**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ROADHOUSE HOLDING INC., *et al.*,[1] | Case No. 16 -11819 (BLS) |
| Debtors. | (Joint Administration Requested) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**List**") of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records.  The undersigned certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein.  To the extent practicable, the List complies with Local Rule 1007-1(a).  The Debtors reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Roadhouse Holding Inc. (5939); Roadhouse Intermediate Inc. (6159); Roadhouse Midco Inc. (6337); Roadhouse Parent Inc. (5108); LRI Holdings, Inc. (4571); Logan's Roadhouse, Inc. (2074); Logan's Roadhouse of Texas, Inc. (2372); and Logan's Roadhouse of Kansas, Inc. (8716).  The location of the Debtors' corporate headquarters is 3011 Armory Drive, Suite 300, Nashville, Tennessee 37204.

claimants included in the List.  In addition, certain of the parties included in the List may not

hold outstanding claims as of the date hereof and, therefore, may not be creditors of the Debtors

and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should

not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the

Debtors and their estates to any claims that may be asserted against the Debtors and their estates

or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that

may be asserted against the Debtors and their estates.

Dated: August 8, 2016
       Wilmington, Delaware

*/s/ Keith A. Maib*
_____
Keith A. Maib
Chief Restructuring Officer of Finance

#1 QUALITY ELECTRIC INC
22784 SAN MIGUEL ST
HARLINGEN TX 78552

1 BLUE BUNNY DRIVE
P.O. BOX 1310
LE MARS IA 51031

1-800-LAWNCARE
5960 SUMMER AVE
MEMPHIS TN 38134

100 OAKS PLAZA LLC
4645 N CENTRAL EXPWY #200
DALLAS TX 75205

100 OAKS PLAZA LLC
4645 N CENTRAL EXPWY STE 200
DALLAS TX 75205

1210 ILLINOIS ROAD LLC
DONALD J KUHN
2727 N HOLLAND SYLVANIA RD STE L
TOLEDO OH 43615

1210 ILLINOIS ROAD LLC
DON KUHN
2727 N HOLLANDSYLVANIA RD L
TOLEDO OH 43615

130 CHANDLER DICKSON TN LLC - ON HOLD
130 CHANDLER DICKSON TN LLC
4280 PROFESSIONAL CTR DR #100
PALM BEACH GARDENS FL 33410

130 CHANDLET DICKSON TN LLC
ABAID LLC
ALEC DEFFIS-WHITTAKER PRESIDENT
15 ROUNDUP DR
SCOTTSDALE AZ 86336

142 MERCER STREET LLC
DBA LURE FISHBAR
142 MERCER ST
NEW YORK NY 10012

14TH JDC CS FUND
PO BOX 1150
LAKE CHARLES LA 70602

15TH JDC-CS FUND
PO BOX 3368
LAFAYETTE LA 70502-3368

1801 WEST PARMER LANE LLC
610 GUADALUPE ST
AUSTIN TX 78701

1801 WEST PARMER LANE LLC (RENT)
610 GUADALUPE
AUSTIN TX 78701

1890 RANCH LTD
221 WEST 6TH ST
STE 1300
AUSTIN TX 78701

1ST CHOICE HVAC LLC
15018 TRADESMAN DR
SAN ANTONIO TX 78249

1ST CHOICE LOCKSMITH LLC
159 OLD HUMBOLDT RD
JACKSON TN 38305

1ST CHOICE MEDICAL GROUP
POBOX 1241
NEW ALBANY IN 47151

1ST CHOICE TECHNOLOGIES INC
PO BOX 7908
ROANOKE VA 24019-0908

1ST FRANKLIN FINANCIAL
PO BOX 1443
STARKVILLE MS 39760

1ST FRANKLIN FINANCIAL (GARNIS
2240 RABBIT DRSUITE 700
TUPELO MS 38801

1ST IMPRESSION PRESSURE CLEANING SVC
15013 OWLS NEST RD
NOKESVILLE VA 20181

1ST PAYDAY LOAN
NOVA PLAZA SUITE 15
1238 CAMP JACKSON RD
CAHOKIA IL 62206

1ST PAYDAY LOANS
515 LINCOLN HWY #7
FAIRVIEW HEIGHTS IL 62208

1ST PLUMBING SVC
8721 S FIRST ST
AUSTIN TX 78748

1ST TIME SVC CO
PO BOX 124
SEALE AL 36875

1ST UMC OF WYANDOTTE
72 OAK ST
WYANDOTTE MI 48192

2 COMBS ENTERPRISES INC
2424 WEST HWY 76
BRANSON MO 65616

2 COMBS ENTERPRISES INC
LOWTHER JOHNSON ATTORNEYS AT LAW
LEE J VIOREL III
901 ST LOUIS ST
20TH FL
SPRINGFIELD MO 65806-2592

2 COMBS ENTERPRISES INC
CHRIS COMBS
6562 E COUNTY LINE RD
ROGERSVILLE MO 65742

2 COMBS ENTERPRISES INC (RENT)
6562 E COUNTY LINE RD
ROGERSVILLE MO 65742

2 JS ELECTRIC INC
4266 W HWY 20
PRYOR OK 74361

22ND JDC CHILD SUPPORT FUND
PO BOX 749
COVINGTON LA 70434-1271

24 HOUR PLUMBING
DBA MR PLUMBER
110 COLUMBUS WEST DR
MACON GA 31206

24/7 LOCKSMITH
PO BOX 3518
ENGLEWOOD CO 80155-3518

240 CONFERENCE ASSOCIATES LLC
ANTHONY PANZA
2972 GARDENS BLVD
NAPLES FL 34105

240 CONFERENCE ASSOCIATES LLC (RENT)
ANTHONY PANZA
2972 GARDENS BLVD
NAPLES FL 34105

24TH JUDICIAL DISTRICT COURT
DOMESTIC RELATIONS SECTION
SUPPORT ENFORCEMENT
POBOX 448
GRETNA LA 70054

2MEN HOUSTON LLC
DBA TWO MEN AND A TRUCK
17400 NW FWY
HOUSTON TX 77040

3 ELEMENTS LANDSCAPE SVC
PO BOX 770568
ORLANDO FL 32877

3 OAK FARMS
2440 NORTH HILLS #105-129
MERIDIAN MS 39305

3 OAKS FARMS AND NURSERIES LLC
5717 VALLEY RD
MERIDIAN MS 39307

3 WIRE GROUP SVC
NW 7964
PO BOX 1450
MINNEAPOLIS MN 55485-7964

3-WAY SIGN SVC
622 WOODDALE RD
KNOXVILLE TN 37924

31W INSULATION CO INC
1112 HARPETH INDUST CT
FRANKLIN TN 37064

321 ASPHALT SEALING AND STEAM CL
PO BOX 441
ELIZABETHTON TN 37644

3341 SOUTH LINDEN ROAD HOLDING - ON HOLD
PO BOX 956553
ST LOUIS MO 63195-6553

3341 SOUTH LINDEN ROAD HOLDINGS LLC
PO BOX 956553
ST LOUIS MO 63195-6553

337 LOOP LLC
FRANK C HAMPEL JR
24 HUNTERS HIDEAWAY
NEW BRAUNFELS TX 78132

337 LOOP LLC
JOHN T DIERKSEN ESQ
REAGAN BURRUS PLLC
401 MAIN PLAZA STE 200
NEW BRAUNFELS TX 78130

337 LOOP LLC
DBA 337 LOOP LLC
24 HUNTERS HIDEAWAY
NEW BRAUNFELS TX 78132

3525 SAGE STREET ASSOCIATES
3525 SAGE RD
HOUSTON TX 77056

3K REALTY LP
DBA CANDLEWOOD SUITES
1067 HIGHWAY 315
WILKE BARRE PA 18702

3MB LP
PO BOX 541208
DALLAS TX 75354-1208

3RD CIRCUIT CLERK - WAYNE COUNTY (GARNIS
FRAND MURPHY HALL OF JUSTICE
1441 ST ANTIONE
DETROIT MI 48226

4 D DISTRIBUTING/QUALITY BRAND
2030 A LOOP 306
SAN ANGELO TX 76904

4 POINTS FOOD SVC TECHNOLOGIES INC
1323 NORTH FRONT ST
HARRISBURG PA 17102

4 SEASONS LAWN AND SPRINKLERS
1360 E LINWOOD DR
MOBILE AL 36605

42 CIRCUIT COURT (GARNISHMENT)
301 WEST MAIN ST
MIDLAND MI 48640

47TH DISTRICT COURT (GARN)
31605 W ELEVEN MILE RD
FARMINGTON HILLS MI 48336

4TH JDC-CS FUND
PO BOX 1552
MONROE LA 71210

501 ABERTONI LLC
201 S FIGUEROA ST STE 300
LOS ANGELES CA 90012

501 ALBERTONI LLC (RENT)
PRIMESTOR DEVELOPMENT INC
201 S FIGUEROA ST STE 300
LOS ANGELES CA 90012

51ST ST AND 8TH AVE CORP
DBA LOEWS CORANADO BAY RESORT AND LOWES
HOTELS
4000 CORONADO BAY RD
CORONADO CA 92118

550 FINANCIAL LLC
350 EAST 62ND ST #1M
NEW YORK NY 10065

57TH DISTRICT COURT (GARNISHMENT)
113 CHESTNUT ST
ALLEGAN MI 49010

5STAR HOTEL MANAGEMENT II LP
DBA HAWTHORN SUITES DAYTON SOUTH
155 PRESTIGE PL
MIAMISBURG OH 45342

5TH JDC-CS FUND
PO BOX 127
WINNSBORO LA 71295

6 POINT BEVERAGE LP (LBW)
421 NORTH PORTLAND AVE
OKLAHOMA CITY OK 73107-6109

60TH DISTRICT COURT
990 TERRACE ST
MUSKEGON MI 49442

7 HILLS LOCK AND KEY
DBA 7 HILLS LOCK AND KEY
POBOX 4684
LYNCHBURG VA 24502

72 HOUR BLINDS INC
1311 W BROADWAY ST
OVIEDO FL 32765

75-82-319 INTERSECTION LLC
EMERSON HOFFMAN MANAGER-MEMBER
9 TAYLOR RIDGE RD
TIFTON GA 31793

75-82-319 INTERSECTION LLC
KIRBO AND KIRBO PC
GLENN A KIRBO AND HELEN V KIRBO
PO BOX 70519
ALBANY GA 31708

75-82-319 INTERSECTION LLC (RENT)
EMERSON HOFFMAN MANAGERMEMBER
9 TAYLOR RIDGE RD
TIFTON GA 31793

75TH DISTRICT COURT (GARNISHMENT)
301 W MAIN ST
MIDLAND MI 48640-5162

81ST DISTRICT COURT
P O BOX 625
MIO MI 48647

8400 MIDDLEBROOK CO LLC
COUNTRY CLUB APARTMENTS
CO SOUTHERN MANAGEMENT AND
DEVELOPMENTLP
PO BOX 11229
KNOXVILLE TN 37939

8TH DISTRICT COURT
150 E CROSSTOWN PKWY
KALAMAZOO MI 49001

985 WTFM
222 COMMERCE ST
KINGSPORT TN 37660

995 WKDQ
PO BOX 11099
EVANSVILLE IN 47732

9TH JDC-CS FUND
PO BOX 1712
ALEXANDRIA LA 71309-1712

A + PLUMBING INC
PO BOX 276106
SAN ANTONIO TX 78227

A 1 LOCKSMITH
PO BOX 241701
MONTGOMERY AL 36124

A ACCREDITED LOCKSMITH INC
119 KENWAY
ROCKWALL TX 75087

A AND A COMMERCIAL RESIDENTIAL FLO
SPECIALISTS INC
181 HUMPHRIES DR
REYNOLDSBURG OH 43068

A AND A ELECTRIC HEATING AND AIR C
5109 COMMERCIAL DR STE D
NORTH RICHLAND HILLS TX 76180

A AND A FIRE AND SAFETY INC
12340 E HWY 40
SILVER SPRINGS FL 34488

A AND A LANSCAPED AND IRRIGATION
13758 US HWY 380 E
FARMERSVILLE TX 75442

A AND A LOCK AND SECURITY
7800 EDGEWATER DR
COLUMBUS GA 31904

A AND A LOCKSMITH
DBA A AND A LOCKSMITH
PO BOX 971
SHEFFIELD AL 35660

A AND A MECHANICAL INC
1101 ULRICH AVE
LOUISVILLE KY 40219

A AND A REFRIGERATION AND FOOD SER
EQUIPMENT CO INC
18180 COUNTY RD 12
FOLEY AL 36535

A AND A UNLIMITED DESIGN INC
1840 SOUTH DIVISION AVE
ORLANDO FL 32805

A AND B DISTRIBUTING CO
10777 HIGH PT RD
OLIVE BRANCH MS 38654

A AND B DISTRIBUTORS OF ARKANSAS
416 W STRIBLING DR
ROGERS AR 72756

A AND B FENCE
645 S 193 E AVE
TULSA OK 74108

A AND C CAST INC
DBA TEXAS SEALCOAT AND ASPHALT
14439 NW MILITARY HWY
SUITE 108-303
SAN ANTONIO TX 78231

A AND C CEILINGS
2800 LINKSIDE DR STE 9
CINCINNATI OH 45245

A AND C SHEET METAL INC
988 SWAN ST
LOUISVILLE KY 40204

A AND E ANYTIME PLUMBING INC
33773 GROESBECK HWY
FRASER MI 48026

A AND E GLASS AND ALUMINUM CO
811-C CAMDEN AVENUE
COLUMBUS OH 43201

A AND E PLUMBING AND DRAIN CLEANIN
31485 GROESBECK HIGHWAY STE D
FRASER MI 48026

A AND F ELECTRIC
2300 KLINE AVNEUE
NASHVILLE TN 37211

A AND F WATER HEATER AND SPA SERVI
35170 BEATTIE DR
STERLING HEIGHTS MI 48312

A AND G RESTAURANT SUPPLY LLC
1402 SAN BERNARDO AVE
LAREDO TX 78040

A AND H MECHANICAL CONTRACTING INC
PO BOX 38
COLLINSVILLE IL 62234

A AND H PLUMBING REPAIR
PO BOX 210314
MONTGOMERY AL 36121

A AND H PLUMBING SVC CO INC
121 COMMERCE DR
HENDERSONVILLE TN 37075

A AND J INC
DBA IL LANDSCAPING AND SPRINKLER CO
PO BOX 60978
SAN ANGELO TX 76906

A AND J PAINTING
10195 HEIM RD
POBOX 284
CHANDLER IN 47610

A AND K PORTABLE TOILETS LLC
2699 ST PAUL RD
WOODLAWN TN 37191

A AND L PLUMBING
PO BOX 204
NEW CARLISLE OH 45344

A AND M HOSPITALITY LLC
DBA EMBASSY SUITES
145 MULBERRY BLVD
SAVANNAH GA 31322

A AND M LEWIS ENTERPRISES
DBA CERTAPRO PAINTERS
2243 N COLLEGE AVE STE 2
FAYETTEVILLE AR 72703

A AND O SIGNS AND GRAPHICS
112 N ELM STE 5
PITTSBURG KS 66762

A AND R MECHANICAL SVC INC
PO BOX 3447
AMARILLO TX 79116-3447

A AND R REPAIRS BAKERS KNEADS INC
26352 LAWRENCE
CENTER LINE MI 48015

A AND R WASTEWATER MANAGEMENT INC
DBA A AND R WASTEWATER MANAGEMENT INC
PO BOX 423
MISHAWAKA IN 46546

A AND S WINDOW CLEANING
3923 W QUAIL AVE
GLENDALE AZ 85308

A AND V ROOFING CO LLC
3512 W BUDDY OWENS BLVD STE 2
MCALLEN TX 78504

A AND W PLUMBING
PO BOX 14268
BATON ROUGE LA 70898

A ARNOLD WORLD CLASS RELOCATIO
PO BOX 94736
LOUISVILLE KY 40294-4736

A BEAUTIFUL TREE BY JACKSON IN
1455 HIGHWAY 231 SOUTH
LACEYS SPRING AL 35754

A BETTER CLEAN
2904 BEAUMONT RD
LOUISVILLE KY 40205

A BETTER VIEW
2503 FIELDCREST DR
HUNTSVILLE AL 35810

A BRIGHT VIEW WINDOW CLEANING
PO BOX 42
COLONIAL HEIGHT VA 23834

A C KLOPF INC
524 S FRANKLIN
SAGINAW MI 48607

A C LAWN AND SNOW REMOVAL
255 EVERGREEN LN
YORK PA 17408

A CHEAPER LOCKSMITH
12342A SHELBYVILLE RD
MIDDLETOWN KY 40243

A CHEAPER LOCKSMITH
1902 BRENTMOOR LN
LOUISVILLE KY 40223

A CHRISTOPHER SFARGASONPAULA
DBA CUSTOM GLASS AND MIRROR
DBA CPF INC
515 EVANS ST
LIVINGSTON TN 38570

A CLEAN CONNECTION LLC
737 N THORNWOOD PL
KINGSPORT TN 37660

A CLEAN PENSACOLA
2980 BLUE STAR AVE
PENSACOLA FL 32514

A CLEANER VIEW LLC
1533 N ALMA SCHOOL RD 7B
MESA AZ 85201

A CUT ABOVE LAWN SVC
457 WILLOW RD
BRUNSWICK GA 31525

A DAISY A DAY
PO BOX 126
SNELLVILLE GA 30078

A DISCOUNT CO
PO BOX 1146
FRANKLIN TN 37064-1146

A DODGE ELECTRICAL SVC I
PO BOX 60897
LAFAYETTE LA 70596-0897

A DOLLAR CASH ADVANCE
11312 HWY 49 STE E
GULFPORT MS 39503

A DRAIN DOCTOR
17676 EAST 300 NORTH RD
HEYWORTH IL 61745

A GLASS CONNECTION
3459 MANSFIELD LA
SNELLVILLE GA 30039

A HOWELL ENTERPRISES
6876 PHILLIPS PL
OLIVE BRANCH MS 38654

A J ENERGY INC
DBA THE FIRE ESCAPE
501 HICKORY ST
ABILENE TX 79601

A KEITH LAY JR MD
PO BOX 549 BAY SPRINGS AF
BAY SPRINGS MS 39422-0549

A LOCK AND KEY CENTER
21-B SOUTH LOWRY STREET
SMYRNA TN 37167

A LOT OF GLASS AND MIRROR
160 EMILY BLVD
POBOX 2088
BRISTOL TN 37621-2088

A MORGAN CORP
DBA DAN THOMAS LAWN SPRINKLER CO
10231 COLBY LAKE RD
PERRY MI 48872-9742

A NATIONAL ECONOMY PLUMBERS I
DBA ROTO-ROOTER PLUMBERS
3977 TERRY RD
JACKSON MS 39212

A NORMAN FENCE CO INC
9420 LEM TURNER RD
JACKSONVILLE FL 32208

A ONE KEY AND LOCK CO
PO BOX 13641
ALEXANDRIA LA 71315

A PERFECT PRESSURE CLEANING CO
DBA A PERFECT PRESSURE CLEANING
POBOX 55
BAKER FL 32531

A PIEDI DANCE CO
403 S 2ND AVE
OWASSO OK 74055

A PLUS LAWN CARE
16871 LEESVILLE RD
EVINGTON VA 24550

A PLUS LOCK INC
DBA ACE LOCK CO
122 FRONT ST
MARIETTA OH 45750

A PLUS PLUMBING
PO BOX 2656
MARTINSBURG WV 25402

A PLUS SVC INC
1611 EAST 3RD ST
TULSA OK 74120

A QUICK KEY LOCKSMITH AND SECURITY
PO BOX 1073
RED OAK TX 75154

A R AND A INC
DBA ADVANCED REFRIGERATION AND AIR
PO BOX 1677
BLANCO TX 78606

A ROYAL FLUSH INC
PO BOX 2808
GULFPORT MS 39505

A SANGHA INVESTMENTS INC
DBA CLARION HOTEL AND CONFERENCE CENTER
4300 WEST WALL ST
MIDLAND TX 79703

A SOLDIERS CHILD INC
PO BOX 11242
MURFREESBORO TN 37129

A TEAR SOLUTION
2204 HENRIETTA ST
FORT WAYNE IN 46802

A TO Z CONSTRUCTION SVC L
581 VANDALIA
SUITE A
MEMPHIS TN 38112

A TO Z ELECTRICAL CONTRACTORS
24610 VAN BORN RD
DEARBORN HEIGHTS MI 48125

A TO Z ELECTRONICS
601 SOUTH BELL BLVD #C
CEDAR PARK TX 78613

A TO Z LOCK AND SAFE
124-A MARY ESTHER BLVD
MARY ESTHER FL 32569

A TOUCH OF GLASS AND MIRROR IN
5678 WESTBORNE AVE
COLUMBUS OH 43213

A V LAWN SVC
PO BOX 471341
LAKE MONROE FL 32747-1341

A VILLAGE OF FLOWERS
1712 21ST AVE S
NASHVILLE TN 37212

A W G SOUTHGATE LLC RENT
SRK MANAGEMENT CO INC
27600 FARMINGTON RD STE 201
FARMINGTON MI 48334

A WHITE MICHELLE
ADDRESS INTENTIONALLY OMITTED

A+ COMPUTER SPECIALISTS
112 BELL LN STE A
WEST MONROE LA 71291

A+ HARDSURFACE CLEANING
9 ARCHVIEW DR
LITTLE ROCK AR 72206

A+ LOCK AND KEY SVC INC
PO BOX 6723
WOODBRIDGE VA 22195

A+ PLUMBING SVC INC
POBOX 1004
AUBURN AL 36831-1004

A+ SIGN STATION
3655 HWY 90
PACE FL 32571

A+ SIGNS
4020 W CAYUGA
TAMPA FL 33614

A+ SVC LLC
193 HEATHERSETT DR
FRANKLIN TN 37064

A-1 ALABAMA KEY AND LOCKSMITH
1419 MCFARLAND BLVD E
TUSCALOOSA AL 35404-3840

A-1 AMERICAN PLUMBING AND CERAMI
748 W HURST BLVD
HURST TX 76053

A-1 ANYTIME LOCKSMITH
2152 S 76TH E PL
TULSA OK 74129

A-1 ASPHALT SEALING AND REPAIR I
4634 DIVISION
WAYLAND MI 49348

A-1 AUTO UNLOCK
152 EAST HILL DR
MADISON MS 39110

A-1 BACKFLOW PREVENTION
6004 BIG SPRINGS DR
ARLINGTON TX 76001

A-1 BROWN PLUMBING
11952 LEBANON RD
MT. JULIET TN 37122

A-1 BUILDERS PRO PRESSURE CLEA
POBOX 88
POWELL TN 37849-0088

A-1 CHEMICAL PRODUCTS
1634 NORTH PKWY
JACKSON TN 38301

A-1 FIRE AND SAFETY
PO BOX 898
BREAUX BRIDGE LA 70517-0898

A-1 FIRE EXTINGUISHER
PO BOX 48413
ATHENS GA 30604

A-1 GLASS
DBA A-1 GLASS WINDOW AND TINTING
PO BOX 9
WESTLAKE LA 70669

A-1 GLASS CO INC
7278 CENTERVILLE RD
MANASSAS VA 20111-1790

A-1 HANDYMAN SVCS LLC
45 PECAN RUN DR
OCALA FL 34472

A-1 HEATING AND COOLING
740 OLD HWY 48
CLARKSVILLE TN 37040

A-1 KEY AND LOCK LLC
901 CYPRESS ST
WEST MONROE LA 71291

A-1 LOCKSMITH
DBA A-1 LOCKSMITH
849 FAIRVIEW AVE
EPHRATA PA 17522

A-1 LOCKSMITHS - JOE EAST ENTE
2001 MIDWAY RD #110
CARROLLTON TX 75006

A-1 LOCKSMITHS AND SECURITY LTD
310 PINE ST
NORMAL IL 61761-1737

A-1 ORANGE CLEANING SVC
PO BOX 555704
ORLANDO FL 32855

A-1 PLUMBING
PO BOX 3387
PINEVILLE LA 71361

A-1 PLUMBING INC
3427 VALLEYWOOD DR
DAYTON OH 45429

A-1 PRESSURE WASHING
PO BOX 404
BOONEVILLE MS 38829

A-1 RAPID ROOTER
5202 BELAIRE
MIDLAND TX 79703

A-1 SCALES CO
7906 GUN CAY AVE
ORLANDO FL 32822

A-1 SCREEN AND GLASS SVC
202 SOUTH 1ST ST
WARNER ROBBINS GA 31088

A-1 SECURITY AND FIRE EQUIPMENT
DBA A-1 FIRE AND SAFETY EQUIPMENT CO INC
POBOX 5429
WACO TX 76708-5429

A-1 SECURITY LOCKSMITH
DBA A-1 SECURITY LOCKSMITH
310 PINE ST
NORMAL IL 61761

A-1 SEWER AND SEPTIC SVC INC
6370 CARTER AVE
MERRIAM KS 66203

A-1 SKYLITE SIGNS
PO BOX 1059
MCALLEN TX 78505

A-1 STRIPING SVC
56825 SPIREA RD
NEW CARLISLE IN 46552

A-1 SVC ELECTRIC
8211 VALENCIA AVE
LUBBOCK TX 79424

A-1 SVC PLUMBING
2601 PEMBERTON DR
APOPKA FL 32703

A-1 WELDING AND REPAIR
855 LOST TRL LN
BOONVILLE IN 47601

A-1 WINDOW WASHING
4001 BUNKER HILL DR
NORTH LITTLE ROCK AR 72116

A-24 HOUR DOOR AMERICA
DBA A 24 HOUR DOOR AMERICA
4116 BENT RD
KODAK TN 37764

A-AARON LOCKSMITHS AND SECURITY
660 S HWY 1792
LONGWOOD FL 32750

A-ABRA-KEY-DABRA LOCKSMITH SER
22 W MAIN ST
APOPKA FL 32703

A-ACTION MOBILE WINDOW TINTING
6392 OLD CHENEY HWY
ORLANDO FL 32807

A-AFFORDABLE VACUUM SVC
PO BOX 940984
HOUSTON TX 77094

A-AFFORDABLE VACUUM SVC
PO BOX 300011
HOUSTON TX 77230

A-ALL AMERICAN
1209 RIVERMONT CIR S
GALLATIN TN 37066

A-ALL BRAND SVC
5508 WILLIAMSON RD
ROANOKE VA 24012

A-B DISTRIBUTING CO
3639 S JACKSON
SAN ANGELO TX 76904

A-BEST LOCKSMITH
DBA A-BEST LOCKSMITH
345 LAKE BEDFORD RD
NORMANDY TN 37360

A-BUCKEYE ROOTER SVC
35 DOLBY DR
COLUMBUS OH 43207

A-DISCOUNT CO
PO BOX 1146
FRANKLIN TN 37065

A-FORD-ABLE LOCKSMITHING INC
PO BOX 118
HAYSVILLE KS 67060-0118

A-HEAD FOR PROFITS LLC
240 GREAT CIR RD STE 344
NASHVILLE TN 37228

A-L COMPRESSED GASES
875 VISCO DR
NASHVILLE TN 37210

A-LOCK AND SAFE
1914 WISE DR
DOTHAN AL 36303

A-ONE LOCK AND KEY SVC
PO BOX 19320
LOUISVILLE KY 40259

A-ONE LOCKSMITH
PO BOX 10108
LUBBOCK TX 79408

A-ONE LOCKSMITH AND SAFE
4702 JOHNSON ST
SUITE A-1
LAFAYETTE LA 70503

A-PLUS REPROGRAPHICS
PO BOX 40501
NASHVILLE TN 37204

A-PLUS WATER SOLUTIONS INC
19981 US HWY 84 E
BOSTON GA 31626-2623

A-RENTAL WORLD
DBA CLASSIC PARTY RENTALS
1375 HEIL QUAKER BLVD
LAVERGNE TN 37086

A-T P LOCK AND KEY
1411 FARMERVILLE HIGHWAY
RUSTON LA 71270

A-TEX RESTAURANT SUPPLY
2008 S BRYANT BLVD
SAN ANGELO TX 76901

A-TOWN/ HI-TECH
5107 CAPALPA
AMARILLO TX 79110

A-Z MAINTENANCE
222 HICKMAN DR 103
SANFORD FL 32771

A/C DUNRITE LLC
3860 NE 40TH PL UNIT P
OCALA FL 34474

A1 BRANTLEY SEPTIC SVC
DBA A-1 BRANTLEY/ACTION ROOTER
2251 TOLEDO DR
ALBANY GA 31705

A1 CERAMIC TILE MASTERS LLC
614 CAMBORNE AVE
FT. WALTON BEACH FL 32547

A1 CITY WIDE SEWER SVC I
DBA BROWN'S SEPTIC TANK SVC
PO BOX 1057
SILVER SPRINGS FL 34489

A1 DOOR REPAIR SVC INC
POBOX 1687
EATON PARK FL 33840-1687

A1 ELECTRIC SVC INC
2525-B E LIVINGSTON ST
SPRINGFIELD MO 65803

A1 ENTERPRISES INC
PO BOX 13860
DAYTON OH 45413

A1 FIRE EQUIPMENT CO INC
PO BOX 9953
HOUSTON TX 77213-0953

A1 KEY AND LOCK INC
8315 SE 25 AVE
OCALA FL 34480

A1 LOCK AND KEY INC
1929 DAWSON RD
ALBANY GA 31707

A1 LOCK AND KEY INC
POBOX 795
AUBURN AL 36831-0795

A1 LOCK AND KEY SVC LLC
DBA ANDINO AND WALKER LLC
1414 EASTERN BLVD
CLARKSVILLE IN 47129

A1 LOCK AND SAFE LLC
POBOX 180300
RICHLAND MS 39218

A1 LOCK AND SAFE SVC INC
5983 LAUREL RIDGE DR
NEWBURGH IN 47630

A1 SIGNS INC
DBA A1 SIGNS INC
PO BOX 247
DICKSON TN 37056

A1 SIGNS INC
PO BOX 247
DICKSON TN 37056

A1 SVC INC
PO BOX 691
TUPELO MS 38802

A1 TRICOUNTY PLUMBING INC
101 ERMEL ST
SEGUIN TX 78155

A1 WHITAKERS SEWER AND SEPTIC
9981 NORTH 200 WEST
ALEXANDRIA IN 46001

A1 WINDOW SVC LLC
PO BOX 280497
TAMPA FL 33682

A1 WINDOW TINTING LLC
112 MEDINAH CT
FRANKFORT KY 40601

A10 IN SAFES AND LOCKS
6410 WEBER #17
CORPUS CHRISTI TX 78413

AA ELECTRIC CO
213 E MILLARD ST
JOHNSON CITY TN 37601

AA FOOD SVC INC
PO BOX 360596
3660 E FIFTH AVE
COLUMBUS OH 43236

AA REFRIGERATION LLC
3100 15TH ST
TUSCALOOSA AL 35401

AAA AFFORDABLE VACUUM SVC
DBA AAA AFFORDABLE VACUUM SVC
4404 MOCKINGBIRD LN
MIDLAND TX 79707

AAA ALL PRO SVC LLC
AMERIFACTORS
PO BOX 628328
ORLANDO FL 32862-8328

AAA AMARILLO GLASS
15202 AVENT
AMARILLO TX 79118

AAA AUGER
450 PINN RD
SAN ANTONIO TX 78227

AAA BLIND CLEANING
754 N LAKE DR
SANDERSVILLE GA 31082

AAA BLUE STAR SAFE AND LOCK INC
DBA BLUE STAR SAFE AND LOCK INC
6731 MIDDLEBELT RD
GARDEN CITY MI 48135

AAA COMMUNITY FINANCE #2
P O BOX 337
EDWARDSVILLE IL 62025

AAA COMMUNITY FINANCE #2
PO BOX 190
BETHALTO IL 62010

AAA COOPER TRANSPORTATION
PO BOX 102442
ATLANTA GA 30368

AAA ELECTRIC CO
DBA AAA ELECTRIC CO
6870 BAY PT DR
MACON GA 31220

AAA EXPRESS LOCKSMITH
176 E CTR ST
HERNANDO MS 38632

AAA GLASS INC
1301 CYPRESS ST
WEST MONROE LA 71291

AAA HEATING AIR ELECTRICAL AND
705 ELBERTA RD
WARNER ROBINS GA 31093

AAA IRRIGATION INC
DBA AAA SPRINKLER SYSTEMS
1453 US HIGHWAY 82
LEESBURG GA 31763

AAA LAWN SVC
PO BOX 165
IOWA LA 70647

AAA LOCK AND KEY SHOP
D/B/A AAA LOCK AND KEY SHOP
6806 RINGGOLD RD
EAST RIDGE TN 37412

AAA LOCK AND SAFE
PO BOX 7506
4395 CALDER
BEAUMONT TX 77726-7506

AAA LOCK SVC INC
P O BOX 38429
TALLAHASSEE FL 32315

AAA LOCKSMITH RKS OF BOSSIER L
2118 GENERAL FORREST ST
BOSSIER CITY LA 71112

AAA PLUMBING AND ELECTRICAL CO
408 AIRWAYS BLVD
JACKSON TN 38301

AAA RESTAURANT SUPPLY LLC
611 E CENTRAL
WICHITA KS 67202

AAA ROOFING CO INC
910 N HIGHLAND AVE
INDIANAPOLIS IN 46202

AAA SAFE AND LOCK CO INC
722 S HIGHLAND
MEMPHIS TN 38111

AAA SAFETY INC
PO BOX 3296
SHERVEPORT LA 71133

AAA SEPTIC SVC LLC
PO BOX 2818
CORINTH MS 38835-2818

AAA SEPTIC TANK
AAA SEPTIC TANK CLEANING SVC
3285 RT 60 E
ONA WV 25545

AAA SEPTIC TANK CLEANING
POBOX 13953
ODESSA TX 79768-3953

AAA SEPTIC TANK SVC INC
POBOX 1064
SPRINGDALE AR 72764

AAA SIGN CO INC
PO BOX 211410
AUGUSTA GA 30917-1410

AAA SIGN CO INC
PO BOX 62856
LAFAYETTE LA 70596-2856

AAA SVC CO INC
PO BOX 92666
LAFAYETTE LA 70509

AAA SVC COOMPANY INC
PO BOX 7099
BEAUMONT TX 77726-7099

AAA TRAVEL
624 GRASSMERE PK RD STE 22
NASHVILLE TN 37211

AAA TRAVEL AGENCY
BUSINESS TRAVEL
1515 N WESTSHORE BLVD
TAMPA FL 33607

AAA-ZEE DIVERSIFIED INC
39761 N MONROE ST
TALLAHASSEE FL 32303

AAAA ACCESS SOLUTIONS INC
DBA ACCESS SOLUTIONS INC
12472 LAKE UNDERHILL RD STE 339
ORLANDO FL 32828

AAAA PERFORMANCE DRAIN CLEANIN
407 OAK HAVEN DR
SMYRNA TN 37167

AAAAA ENTERPRISES INC
7348 NC HIGHWAY 222 NORTH
STANTONSBURG NC 27883

AABEL ELECTRIC INC
440 CONGRESS PK DR
DAYTON OH 45459

AABLE PEST ELIMINATION OF FLOR
3500 ALOMA AVE STE C33
WINTER PARK FL 32792

AALCO DISTRIBUTING CO
909 GRANT AVE
FT. WAYNE IN 46803

AAMU FOUNDATION
PO BOX 294
NORMAL AL 35762

AAROMA BAKING CO
44111 GROSEBECK
CLINTON TWP MI 48036

AARON ARIEL K
ADDRESS INTENTIONALLY OMITTED

AARON CHELSEA M
ADDRESS INTENTIONALLY OMITTED

AARON DONALD W
ADDRESS INTENTIONALLY OMITTED

AARON JESSICA M
ADDRESS INTENTIONALLY OMITTED

AARON RENTS AND SELLS OFFICE FUR
1280 MURFREESBORO RD
NASHVILLE TN 37217

AARON'S LOCK AND KEY
30870 JOHN R
MADISON HEIGHTS MI 48071-5211

AARON'S PLUMBING LLC
PO BOX 80715
LANSING MI 48908

AARON'S RENTAL PURCHASE
1028 GALLATIN PIKE
MADISON TN 37115

AB DICK CO
PO BOX 75685
CHICAGO IL 60675-5685

AB MICROWAVE OVEN SVC INC
4211 N ORANGE BLOSSOM TRL STE A-5
ORLANDO FL 32804

AB PARKER AND SON
814 NORMAN AVE
NORFOLK VA 23518-2518

AB SECURITY LOCK AND SAFE
5728 TROWBRIDGE
EL PASO TX 79925

ABARCA WILLIAM
ADDRESS INTENTIONALLY OMITTED

ABBEVILLE EMERGENCY SVC
POBOX 532712
ATLANTA GA 30353

ABBEVILLE GENERAL HOSPITAL
POBOX 580
118 N HOSPITAL DR
ABBEVILLE LA 70511

ABBEY KIRSTEN M
ADDRESS INTENTIONALLY OMITTED

ABBEY THOMAS
DBA TOFERS REPAIR SVC
1442 KINGWOOD DR 121
KINGWOOD TX 77339

ABBOTT ENRIQUE
ADDRESS INTENTIONALLY OMITTED

ABBOTT JESSICA L
ADDRESS INTENTIONALLY OMITTED

ABBOTT KEITH
ADDRESS INTENTIONALLY OMITTED

ABBOTT SANDRA
ADDRESS INTENTIONALLY OMITTED

ABBOTT SASHA B
ADDRESS INTENTIONALLY OMITTED

ABBOTT TRUE ELECTRIC INC
635 WILMER AVE
ORLANDO FL 32808

ABC - SMITH AND ROGERS
707 A TWO MILE PKWY
GOODLETTSVILLE TN 37072

ABC ADMINISTRATION
1515 W 7TH ST
LITTLE ROCK AR 72201

ABC BLACKTOP LLC
PO BOX 1062
GIBSONTON FL 33534

ABC BOARD LICENSING AND COMPLIANCE DIVISION
2715 GUNTER PK DR WEST
MONTGOMERY AL 36109

ABC BOARD RVP/LICENSING/COMPLIANCE
2715 GUNTER PK DR WEST
MONTGOMERY AL 36109

ABC CONSTRUCTION INC
5649 VAN BORN CT
DEARBORN HEIGHTS MI 48125

ABC DISCOUNT LIQUOR
7320 W CENTRAL AVE
WICHITA KS 67212

ABC FIRE EQUIPMENT CO
PO BOX 702
WAYCROSS GA 31502

ABC GLASS AND MIRROR INC
8395 EVELID AVE BAY B
MANASSAS PARK VA 20111

ABC ICE INC
POBOX 142
MCMINNVILLE TN 37111

ABC LASERUSA INC
6000-G UNITY DRIVE
NORCROSS GA 30071

ABC LOCK AND KEY
DBA ABC LOCK AND KEY
1315 LANCELOT LN
MACON GA 31220

ABC LOCK AND KEY INC
PO BOX 9432
BIRMINGHAM AL 35220-0432

ABC P AND O
907B N CENTRAL AVE
KISSIMMEE FL 34741

ABC PERMIT SVC INC
5340 ALPHA RD
DALLAS TX 75240

ABC PLUMBING
PO BOX 455
FORSTON GA 31808

ABCO DISCOUNT GLASS AND MIRROR INC
6625 W 19TH ST STE 201
LUBBOCK TX 79407

ABCO FIRE PROTECTION INC
14202 HWY 87 SOUTH
LUBBOCK TX 79423

ABCO STRIPING CO
9123 READING RD
READING OH 45215

ABCO WELDING
6878 YORKDALE DR
BATON ROUGE LA 70811

ABCON ELECTRIC
11721 BANK RD
CINCINNATI OH 45251

ABDULLAH LASHAUNTA A
ADDRESS INTENTIONALLY OMITTED

ABDULLAH RUGAYYA
ADDRESS INTENTIONALLY OMITTED

ABDULLAH TYSIN A
ADDRESS INTENTIONALLY OMITTED

ABE'S SVC CO
11927 FISHEL
HOUSTON TX 77093

ABEC ELECTRIC CO INC
218 OMOHUNDRO PL
NASHVILLE TN 37210-2204

ABEL ELECTRIC
7202 TIMBERLANE DR
FAIRVIEW TN 37062-9393

ABEL GARDENS INC
620 S JEFFERSON
COOKEVILLE TN 38501

ABEL ROBIN D
ADDRESS INTENTIONALLY OMITTED

ABEL'S PAVING AND CONSTRUCTION I
5230 KOSTORYZ RD
SUITE 5A
CORPUS CHRISTI TX 78415

ABELENE HOSPITALITY INC
DBA SLEEP INN AND SUITES
1701 US HIGHWAY 77 NORTH
WAXAHACHIE TX 75165

ABELL JORDAN D
ADDRESS INTENTIONALLY OMITTED

ABELL ROBERT
ADDRESS INTENTIONALLY OMITTED

ABERCON VILLAGE PROPERTY OWNER
MCKIBBON HOTEL GROUP OF SAVANNAH GA
MARSHA HAYES
800 JESSE JEWELL PKWY
GAINESVILLE GA 30501

ABERCORN VILLAGE PRPTY OWNERS
CO DAVID J HUGHES
POBOX 1018
GAINSVILLE GA 30503

ABERNATHY ENTERPRISES
DBA WEST SIDE APPLIANCE CENTER
5115 WELLVIEW AVE
FT.WORTH TX 76115

ABERNATHY LINDA
ADDRESS INTENTIONALLY OMITTED

ABERNATHY TERRA W
ADDRESS INTENTIONALLY OMITTED

ABERNATHYS WINDOW WASH AND LAWN CAREINC
DBA ABERNATHY'S WINDOW WASH AND LAWN
CAREINC
5740 SAND VLY RD
ATTALLA AL 35954

ABES FREE FLOW INC
226 S ELDER ST
MISHAWAKA IN 46544

ABF FREIGHT SYSTEM INC
1165 NC HIGHWAY 66 S
KERNERSVILLE NC 27284-3534

ABF FREIGHT SYSTEMS
5578 ESTE AVE
CINCINATI OH 45232

ABF FREIGHT SYSTEMS INC
PO BOX 15099
OKLAHOMA CITY OK 73155

ABG STANDARD OPERATOR LLC
848 WASHINGTON ST
NEW YORK NY 10014

ABILENE CHAMBER OF COMMERCE
PO BOX 2281
ABILENE TX 79604

ABILENE CONSTRUCTORS AND TILE
781 CYPRESS ST
AIBLENE TX 79601

ABILENE POLICE DEPT (PERMITS)
PO BOX 174
ABILENE TX 79604-0174

ABILENE POWDER COATING
6593 SPINKS RD
ABILENE TX 79603

ABILENE SIGNS INC
DBA SIGN PRO
DBA SIGN PRO OF ABILENE
2541 S TREADAWAY
ABILENE TX 79602

ABILITY HEALTH SVC INC
305 CLYDE MORRIS BLVD
SUITE 220
ORMOND BEACH FL 32174

ABILITY WOOD FLOORING INC
2941 STATEN RD
ORLANDO FL 32804

ABINGDON GAS AND APPLIANCE COMPA
POBOX 767
ABINGDON VA 24212

ABINGDON GLASS AND MIRROR CO I
361 TRIGG ST
ABINGDON VA 24210

ABINGDON RADIOLOGY SVC
PO BOX 918
ABINGDON VA 24212

ABLE A-Z LOCK AND SAFE
3015 TYREE SPRINGS RD
HENDERSONVILLE TN 37075

ABLE ASPHALT CO INC
8712 E GRAGG RD
ROSEMARK TN 38053

ABLE GREASE TRAP SVC INC
21201 DEQUINDRE
HAZEL PARK MI 48030

ABLE PLUMBING AND CONTRACTING I
24410 JOHN R
HAZEL PARK MI 48030

ABLE PLUMBING LLC
PO BOX 6798
LAKE CHARLES LA 70606

ABLE ROOFING LLC
3034 WESTERVILLE RD
COLUMBUS OH 43224

ABLE TOOL RENTAL AND THE MAIN EV
3360 FAIRBURN RD
DOUGLASVILLE GA 30135

ABLES BAXTER PARKER AND HALL P
PO BOX 165
HUNTSVILLE AL 35804-0165

ABLES BRANDON A
ADDRESS INTENTIONALLY OMITTED

ABM ONSITE SERVICES-WEST INC
PO BOX 934408
ATLANTA GA 31193-4408

ABNER ALEXIUS A
ADDRESS INTENTIONALLY OMITTED

ABNER TARA J
ADDRESS INTENTIONALLY OMITTED

ABOH ISAAC
ADDRESS INTENTIONALLY OMITTED

ABOUDAIL RILEY B
ADDRESS INTENTIONALLY OMITTED

ABOVE ALL GENERAL CONTRACTORS
2135 MAYFIELD RD/METROPOLIS RD
PADUCAH KY 42001

ABOVE ALL SVC LLC
DBA GIBSON PIPING
1512 S MAIN ST UNIT 2
BENTON KY 42025-1607

ABOVE AND BEYOND ELECTRIC CO INC
7475 MEMPHIS-ARLINGTON
BARTLETT TN 38135

ABOVE AND BEYOND LAWN AND LANDSC
POBOX 1714
GREENWOOD AR 72936

ABOVE THE REST GARAGE DOORS IN
2684 REAGAN LN
KISSIMMEE FL 34744

ABR CONTRACTORS
PO BOX 771762
HOUSTON TX 77215

ABRA CADABRA CLEANING SVC
3909 FOURIER STE D
FORT WAYNE IN 46818

ABRAHAM ELECTRIC LLC
PO BOX 96201
OKLAHOMA CITY OK 73143-6201

ABRAHAM KAMEBRIA D
ADDRESS INTENTIONALLY OMITTED

ABRAMS CHRISTINA
ADDRESS INTENTIONALLY OMITTED

ABREGO MARCOS
ADDRESS INTENTIONALLY OMITTED

ABRIGO MACKENZIE A
ADDRESS INTENTIONALLY OMITTED

ABSHINE AJ
ADDRESS INTENTIONALLY OMITTED

ABSO
NEWARK POST OFFICE
PO BOX 36482
NEWARK NJ 07193-6482

ABSOLUTE AUDIO-VISUAL SVC
PO BOX 918
MADISON TN 37116-0918

ABSOLUTE CLEANING
619 PORTER CREST DR
GRAYSVILLE AL 35073

ABSOLUTE DRAFT LLC
PO BOX 53685
CINCINNATI OH 45253

ABSOLUTE FIRE PROTECTION INC
PO BOX 1708
ODESSA TX 79760

ABSOLUTE SHINE POWER CLEANING
854 LUCKNEY RD
BRANDON MS 39042

ABSOLUTE SVC
4129 NORTH 22ND ST
MCALLEN TX 78504

ABSOLUTELY 'UNIQUE' COMMERCIAL
SVC INC
9694 MADISON BLVD BLDG B11
MADISON AL 35758

ABT SVC ENTERPRISES
3200 MURPHY DR
BEDFORD TX 76021

ABUASHOUR YAZAN
ADDRESS INTENTIONALLY OMITTED

ABUNDANTLY CLEAR WINDOW CLEANI
P O BOX 1382
ALABASTER AL 35007

ABUNDEZ ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

ABUNDIZ YVETTE M
ADDRESS INTENTIONALLY OMITTED

ABUSALEM ALAA G
ADDRESS INTENTIONALLY OMITTED

AC BEVERAGE
PO BOX 85061
FT. WAYNE IN 46885

AC BEVERAGE INC
121 EDGEWATER DR
EDGEWATER MD 21037

AC DISTRIBUTION INC
DBA AIR PRO INC OF CC TEXAS
PO BOX 7009
CORPUS CHRISTI TX 78467

AC ELECTRIC CO
PO BOX 1527
WEATHERFORD TX 76086

AC HEAT NOW INC GARRETT AND SON
DBA GARRETT AND SONS COOLING AND HEAT
1153 J MICHAEL LN
TALLAHASSEE FL 32304

AC THREE PHASE
ADDRESS INTENTIONALLY OMITTED

ACA COMMERCIAL SVC LLC
3616 LEE ST
PO DRAWER 6176
ALEXANDRIA LA 71307

ACADEMY LOCK AND KEY INC
323 WEST SPRING ST
MONROE GA 30655

ACADEMY WINDOW COVERINGS
4303 S PADRE ISLAND DR
CORPUS CHRISTI TX 78411

ACADIAN PROMOTIONAL PRODUCTS
3941-A RYAN ST
LAKE CHARLES LA 70605

ACADIAN VISION ASSOCIATES
225 N COLLEGE RD
LAFAYETTE LA 70506

ACADIANA FAMILY PHYSICIANS
POBOX 52189
LAFAYETTE LA 70505

ACADIANA RADIOLOGY
PO BOX 52545
LAFAYETTE LA 70505

ACADIANA THOMSON -
ADDRESS INTENTIONALLY OMITTED

ACCE INC
22473 CHESTER CT
FARMINGTON HILLS MI 48335

ACCELERATED
2905 WILDTREE DR APT 201
RIVERVIEW FL 33569

ACCELERATED PROFESSIONAL PRESS
613 BALDWIN AVE
LEXINGTON KY 40502

ACCELERATED RECOVERY SYSTEMS
PO BOX 7224
CHARLOTTESVILLE VA 22906

ACCENT LIGHTING INC
2020 N WOODLAWN STE 220
WICHITA KS 67208

ACCENT PAINT AND WALLPAPER
3109 PIONEER PL
CRESTWOOD KY 40014

ACCENT WEST
PO BOX 1504
AMARILLO TX 79105

ACCESS CONTROL SYSTEMS
DBA ACCESS CONTROL SYSTEMS
PO BOX 2875
SALINA KS 67401

ACCESS CONTROL SYSTEMS
PO BOX 2875
SALINA KS 67401

ACCESS DESTINATION SVC
DBA ACCESS SAN DIEGO LLC
3515 HANCOCK ST STE 200
SAN DIEGO CA 92110

ACCESS PRESSUREWASH
326 DRIFTWOOD DR
FARMINGTON AR 72730

ACCESSHEALTH-BECKLEY
252 RURAL ACRES DR
BECKLEY WV 25801

ACCO/COWAN
PO BOX 957
BRISTOL VA 24203-0957

ACCOMMODATING MICROWAVE CORP
PO BOX 321389
COCOA BEACH FL 32932

ACCOUNT CONTROL TECH INC
PO BOX 8012
CANOGA PARK CA 91309

ACCOUNT DATA SYSTEMS
PO BOX 158841
NASHVILLE TN 37215-8841

ACCOUNTANTS ON CALL
PO BOX 337
NEWARK NJ 07101-0337

ACCOUNTEMPS
DBA ACCOUNTEMPS
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

ACCOUNTING PRINCIPALS
DEPT CH 14031
PALATINE IL 60055

ACCOUNTING SOLUTIONS
PO BOX 971710
DALLAS TX 75397-1710

ACCOUNTSTAFF
PO BOX 290004
NASVHILLE TN 37229-0004

ACCREDITED APPLIANCE OF PHOENI
8321 EAST EVANS RD STE 104
SCOTTSDALE AZ 85260-3615

ACCU-TECH LLC
124 PRODUCTION CT
LOUISVILLE KY 40299

ACCU-TEMP A/C AND REFRIGERATION LLC
12544 JEFFERSON HIGHWAY
BATON ROUGE LA 70816

ACCU-TINT
P O BOX 1931
GILBERT AZ 85299

ACCUCLEAN
PO BOX 3326
MISSION TX 78573

ACCURATE DOOR AND HARDWARE LLC
PO BOX 3302
PADUCAH KY 42002

ACCURATE ELECTRIC INC
510 N SANTA FE AVE
SALINA KS 67401

ACCURATE FIRE PROTECTION CO
2115 SPEICE CT
DAYTON OH 45403

ACCURATE INDUSTRIES LLC
PO BOX 199
COCKEYSVILLE MD 21030

ACCURATE NETWORK SOLUTIONS IN
1225 BENNETT DR
SUITE #114
LONGWOOD FL 32750

ACCURATE PLUMBING LLC
POBOX 2600
1625 N GARVIN
EVANSVILLE IN 47728-0600

ACCURATE SCALE AND EQUIPMENT CO
309 ALTAMONTE COMMERCE BLVD1512
ALTAMONTE SPRINGS FL 32714

ACCUSURVE INC
5121 BEE CAVES RD STE 202
AUSTINI TX 78746

ACCUTEMP INC
P O BOX 10609
LYNCHBURG VA 24506

ACCUTEMP INC
2114 DOW JONES RD
ALMA AR 72921

ACCUTEMP REFRIGERATION INC
3231 E WASHINGTON
PHOENIX AZ 85034

ACCUTEST LABORATORIES GULF COA
2235 ROUTE 130
DAYTON NJ 03810

ACCUVANT INC
PO BOX 677530
DALLAS TX 75267-7530

ACE AIR CONDITIONING INC
2985 ENTERPRISE RD
DEBARY FL 32713

ACE AMERICAN INSURANCE CO
1 BEAVER VLY RD
WILMINGTON DE 19803

ACE AMERICAN INSURANCE CO
DBA ACE USA
DEPT CH 10123
PALATINE IL 60055-0123

ACE CASH EXPRESS
8458 FREDERICKSBURG
SAN ANTONIO TX 78229

ACE CASH EXPRESS INC
1231 GREENWAY DR STE 600
IRVING TX 75038

ACE DISTRIBUTING
DBA ACE DISTRIBUTING
1800 PENNSYLVANIA AVE
YORK PA 17404

ACE ELECTRIC INC
4387 INNER PERIMETER RD
VALDOSTA GA 31602

ACE ELECTRIC SVC
1135 ALDERLY LN
WARNER ROBINS GA 31088

ACE ELECTRICAL SVC INC
1692 DELORES DR
KISSIMMEE FL 34746

ACE FIRE EQUIPMENT
DBA AUSTIN BACKFLOW
PO BOX 80646
AUSTIN TX 78708

ACE FIRE PROTECTION
2112 SOUTH ST
LAFAYETTE IN 47904-2957

ACE GREASE SVC INC
9035 STATE RTE 163
MILLSTADT IL 62260

ACE HOME IMPROVEMENTS
DBA ACE PLUMBING ACE ROOFING ACE
GUTTERING AND FIXITCONST
1429 W FRANKLIN ST
EVANSVILLE IN 47710

ACE LOCK AND KEY
PO BOX 160266
NASHVILLE TN 37216

ACE LOCK AND KEY SVC INC
11321 EAST 40 HIGHWAY
INDEPENDENCE MO 64055

ACE LOCKSMITH
PO BOX 440183
LAREDO TX 78044

ACE OF TRADES LLC
6754 SMITHFIELD BLVD
INDIANAPOLIS IN 46237

ACE PARKING LOT STRIPING INC
3900 WEST C AVE
KALAMAZOO MI 49009

ACE PLUMBING
DBA ACE PLUMBING
PO BOX 10039
FORT WORTH TX 76114

ACE PLUMBING AND DRAIN INC
7099 MCKEAN RD
YPSILANTI MI 48197

ACE PLUMBING CO INC
3414 LEBANON RD
HERMITAGE TN 37076

ACE PLUMBING INC
PO BOX 9643
COLUMBUS GA 31908-9643

ACE REFRIGERATION LLC
PO BOX 510
LAFAYETTE GA 30728

ACE ROOTER AND PLUMBING INC
PO BOX 1527
CONWAY AR 72033

ACE SPRAY EQUIPMENT
1802 ERSKINE ST
LUBBOCK TX 79415

ACE UNLOCKS OF PENSACOLA
PO BOX 15406
PENSACOLA FL 32514-0406

ACES DRAIN LLC
2400 SE 38TH ST
OCALA FL 34480

ACEVEDO ANDREW A
ADDRESS INTENTIONALLY OMITTED

ACEVEDO OSWALDO
ADDRESS INTENTIONALLY OMITTED

ACHEY JOSIAH A
ADDRESS INTENTIONALLY OMITTED

ACHIEVEMENT TECINC
2100 HIGHWAY 360
#400-B
GRAND PRAIRIE TX 75050

ACI CONSTUCTION SVC INC
2636 WALNUT HILL LN STE 345
DALLAS TX 75229

ACI INC
5108 TOPP DR
INDIANAPOLIS IN 46218

ACKERMAN ERICA L
ADDRESS INTENTIONALLY OMITTED

ACKERSON DAVID JAY
ADDRESS INTENTIONALLY OMITTED

ACKERSON FELICIA R
ADDRESS INTENTIONALLY OMITTED

ACKLEY-BUFFINGT COLLIN R
ADDRESS INTENTIONALLY OMITTED

ACKLIN EUGENE M
ADDRESS INTENTIONALLY OMITTED

ACKURITLABS INC
3345-B NORTH MONROE STREET
TALLAHASSEE FL 32303

ACME BUSINESS MACHINES
3727 CHALLENGER AVE
ROANOKE VA 24012-6729

ACME GLASS AND MIRROR CO INC
1312 LOUISVILLE AVE
MONROE LA 71201

ACME JANITOR AND CHEMICAL SUPPLY
PO BOX 10066
6209 S 29TH ST
FT. SMITH AR 72917-0066

ACME LOCK INC
925 MAIN ST
CINCINNATI OH 45202

ACME LOCKSMITHS
DBA ACME LOCKSMITHS
61 N MAIN ST
WILKES-BARRE PA 18701

ACME PARTNERSHIP LP
PO BOX 162607
AUSTIN TX 78716

ACME PLUMBING HEATING AND COOLIN
PO BOX 518
OWENSBORO KY 42302-0518

ACOM TELEPHONE CO INC
PO BOX 700
FORSTON GA 31808

ACORD DEBORAH A
ADDRESS INTENTIONALLY OMITTED

ACORDIA EMPLOYERS SVC
PO BOX 3389
CHARLESTON WV 25333-3389

ACORN ELECTRICAL SPECIALISTS
PO BOX 5642
JOHNSON CITY TN 37602

ACORN GRAPHICS INC
2311 WINFORD AVE
NASHVILLE TN 37211

ACOSTA JAZMIN
ADDRESS INTENTIONALLY OMITTED

ACOSTA JULIO CESAR
ADDRESS INTENTIONALLY OMITTED

ACOSTA MARIA
ADDRESS INTENTIONALLY OMITTED

ACOSTA PEDRO
DBA EZ ACCESS KEY SVC
109 MADRID DR
LAREDO TX 78043

ACOSTA SAVANAH L
ADDRESS INTENTIONALLY OMITTED

ACOSTA SHELBY A
ADDRESS INTENTIONALLY OMITTED

ACOUSTAKLEEN OF CENTRAL FL I
PO BOX 181212
CASSELBERRY FL 32718-1212

ACOUSTI ENGINEERING CO OF FLO
616 SPACE PK
NASHVILLE TN 37211

ACOUSTI INC
POBOX 20234
ATLANTA GA 30325

ACOUSTI OF COLUMBUS INC
PO BOX 4366
COLUMBUS GA 31904

ACOUSTI-CLEAN INC
DBA CEILTECH
825 GATEPARK DR 3
DAYTONA BEACH FL 32114

ACOUSTICAL SPECIALTIES AND SUPPL
12433 SOUTH CHOCTAW
BATON ROUGE LA 70815

ACQUINO NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

ACR AIR CONDITIONING AND HEATING
1204 KELLISON LN
SULPHUR LA 70663

ACR MECHANICAL
PO BOX 7236
THE WOODLANDS TX 77387

ACRE JADE B
ADDRESS INTENTIONALLY OMITTED

ACRE WHITLEY D
ADDRESS INTENTIONALLY OMITTED

ACRES OF VIRGINIA INC
404 CLAY ST
LYNCHBURG VA 24504

ACS COMMERCIAL SVC LLC
PO BOX 690726
HOUSTON TX 77269

ACS DATALINE LP
DEPT 0322 POBOX 120322
DALLAS TX 75312-0322

ACS PRIMARY CARE PHYS LA PC
PO BOX 17930
PLANTATION FL 33318-7930

ACS PRIMARY CARE PHYSICIAN SW
2620 RIDGEWOOD RD
AKRON OH 44313

ACS PRIMARY CARE PHYSICIANS SW
POBOX 850001
ORLANDO FL 32885-1004

ACS SUPPORT
PO BOX 145566
CINCINNATI OH 45250

ACS SUPPORT
PO BOX 24017
FRESNO CA 93779

ACS SUPPORT
PO BOX 57
BENSALEM PA 19020-8514

ACS SUPPORT (GARNISHMENT)
PO BOX 8208
PHILADELPHIA PA 19101-8208

ACS SUPPORT (LEVY)
POBOX 219236
KANSAS CITY MO 64121-9236

ACTION ADVENTURES INC
DBA ACTION ADVENTURES SNOWMOBILING
PO BOX 1790
CRESTED BUTTE CO 81224

ACTION ATHLETICS/THREADS AND INK
889 WEST CTR ST
KINGSPORT TN 37660-3166

ACTION BLACKTOP
340 SHOOP RD
BUILDING B
TIPP CITY OH 45371

ACTION BUILDING MAINTENANCE I
1736 LAUREL ST
BATON ROUGE LA 70802

ACTION BUSINESS SUPPLIERS INC
441 SOUTHLAND DR
LEXINGTON KY 40503

ACTION COMMERCIAL KITCHEN REPAIR LLC
126 MCCARRELL RD
HICKORY PA 15340

ACTION ELECTRICAL AND MECHANICAL CONTRACT
DBA ACTION ELEC AND MECH CONTRACTORS
2600 COLLINS SPRINGS DR SE
SMYRNA GA 30080

ACTION ENGINEERING
PO BOX 681742
206 CENTURY CT
FRANKLIN TN 37068-1742

ACTION FINANCE (GARNISHMENT)
PO BOX 869
MERIDIAN MS 39302

ACTION GLASS CO
PO BOX 5866
BEAUMONT TX 77726-5866

ACTION GLASS CO
54978 MAYFLOWER RD
SOUTH BEND IN 46628

ACTION ICE LLC
1920 COMMERCE OAK AVE
ORLANDO FL 32808

ACTION LOCK AND SAFE
DBA ACTION LOCK AND SAFE
4053 GUNN HWY
TAMPA FL 33618

ACTION LOCKSMITH INC
PO BOX 300184
WATERFORD MI 48330-0184

ACTION LOCKSMITH SVC
207 MADISON AVE
MONTGOMERY AL 36104

ACTION OVERHEAD DOOR INC
375 BEECH GROVE RD
SHEPHERDSVILLE KY 40165

ACTION PEST CONTROL
2301 SOUTH GREEN RIVER RD
EVANSVILLE IN 47715

ACTION PLUMBING
PO BOX 83
WACO TX 76703

ACTION PLUMBING AND MECHANICAL
1134 MORREN CT
WAYLAND MI 49348

ACTION PLUMBING AND MECHANICAL SVC
85 WESTER LN
PONTOTOC MS 38863

ACTION PLUMBING OF TN INC
ACCOUNTS RECEIVABLE
3105 DAYTON BLVD
CHATTANOOGA TN 37415

ACTION ROOTER 2009
DBA ACTION ROOTER 2009
PO BOX 554
LECOMPTE LA 71346

ACTION SPORTS MEDIA INC
ONE CENTER COURT SUITE 200
PORTLAND OR 97227

ACTION SVC
1147 COMMERCIAL DR
LEXINGTON KY 40505

ACTION SVC GROUP INC
525 TURNER INDUSTRIAL WAY
ASTON PA 19014-3017

ACTION SVC INC
DBA ACTION TURF MANAGEMENT
PO BOX 410
COTTONDALE AL 35453

ACTION USA
PO BOX 24092
KNOXVILLE TN 37933-2092

ACTION WHOLESALE LIQUOR
4200 SE 59TH ST
OKLAHOMA CITY OK 73135-2511

ACTIVE IMAGING SVC LLC
120 EMORY GREENE DR STE 1
MACON GA 31210

ACUITY SPECIALTY PRODUCTS GROU
DBA ZEP MANUFACTURING CO
13237 COLLECTIONS CTR DR
CHICAGO IL 60693

ACUNA KELLY
ADDRESS INTENTIONALLY OMITTED

ACUNA VICTORIA B
ADDRESS INTENTIONALLY OMITTED

ACUTE CARE EXPRESS
7901 VETERANS PKWY
COLUMBUS GA 31909

ACUTECARE E'TOWN PLLC
2412 RING RD STE 100
ELIZABETHTOWN KY 42701-5912

ADA ASSISTANCE
107 MEADOW WOODS
KYLE TX 78640

ADA ASSISTANCE
920 COLORADO ST 2ND FL
AUSTIN TX 78701

ADAIR CAROLYN A
ADDRESS INTENTIONALLY OMITTED

ADAIR CASEY W
ADDRESS INTENTIONALLY OMITTED

ADAIR JAMES A
ADDRESS INTENTIONALLY OMITTED

ADAM HENGSTLER (SETTLEMENT)
201 W MAIN ST APT 113
FOUNTAIN CITY IN 47341

ADAMES EDGARDO A
ADDRESS INTENTIONALLY OMITTED

ADAMS AND REESE LLP
DEPT 5208
PO BOX 2153
BIRMINGHAM AL 35287-5208

ADAMS ANTHONY
ADDRESS INTENTIONALLY OMITTED

ADAMS ANTHONY D
ADDRESS INTENTIONALLY OMITTED

ADAMS BEVERAGES INC (FINTECH)
3116 JOHN D ODOM RD
DOTHAN AL 36303

ADAMS BRAD
ADDRESS INTENTIONALLY OMITTED

ADAMS BROTHERS OF JACKSONINC
DBA ADAMS BROTHERS PRODUCE
PO BOX 83137
JACKSON MS 39283

ADAMS BROTHERS PRODUCE CO
DBA CRESTVIEW PRODUCE OF PANAMA CITY
POBOX 35206
PANAMA CITY FL 32412-5206

ADAMS BROTHERS PRODUCE CO
DBA ADAMS GULF COAST PRODUCE
384 EAST GOODMAN RD STE 243
SOUTHHAVEN MS 28671

ADAMS BROTHERS PRODUCE CO INC
PO BOX 2682
BIRMINGHAM AL 35202

ADAMS BROTHERS PRODUCE INC
DBA CRESTVIEW PRODUCE INC AND CRESTVIEW
PRODUCE OF DESTIN
239 MAIN ST
DESTIN FL 32541

ADAMS BROTHERS PRODUCE OF TUSC
PO BOX 2474
TUSCALOOSA AL 35403

ADAMS CALVIN W
ADDRESS INTENTIONALLY OMITTED

ADAMS CHERLYNNE B
ADDRESS INTENTIONALLY OMITTED

ADAMS CHRISTOPHE
ADDRESS INTENTIONALLY OMITTED

ADAMS DAHLIA S
ADDRESS INTENTIONALLY OMITTED

ADAMS DAVID
ADDRESS INTENTIONALLY OMITTED

ADAMS DESMOND
ADDRESS INTENTIONALLY OMITTED

ADAMS ERIK T
ADDRESS INTENTIONALLY OMITTED

ADAMS FLOWERS INC
2009 25TH AVE
GULFPORT MS 39503

ADAMS GULF COAST
560 EAST HEINBERG ST
PENSACOLA FL 32502

ADAMS HON WHITNEY M
ATTORNEY AT LAW
3 COUNTRY PL
PEARL MS 39208

ADAMS JON R
ADDRESS INTENTIONALLY OMITTED

ADAMS KENNETH C
ADDRESS INTENTIONALLY OMITTED

ADAMS KEVIN W
ADDRESS INTENTIONALLY OMITTED

ADAMS LASHONDA L
ADDRESS INTENTIONALLY OMITTED

ADAMS LINDSEY L
ADDRESS INTENTIONALLY OMITTED

ADAMS LONNIE D
ADDRESS INTENTIONALLY OMITTED

ADAMS MARY K
ADDRESS INTENTIONALLY OMITTED

ADAMS MATTHEW T
ADDRESS INTENTIONALLY OMITTED

ADAMS MD ALYCE
ADDRESS INTENTIONALLY OMITTED

ADAMS MEIKAHL J
ADDRESS INTENTIONALLY OMITTED

ADAMS MELISSA M
ADDRESS INTENTIONALLY OMITTED

ADAMS PAULA J
ADDRESS INTENTIONALLY OMITTED

ADAMS PRODUCE CO INC
3436 WEEMS RD
TALLAHASSEE FL 32317

ADAMS REFRIGERATION AND RESTAURA
EQUIPMENT LLC
PO BOX 846
JONESBOROUGH TN 37659

ADAMS REFRIGERATION AND RESTAURA
165 COUCH RD
JONESBORO TN 37659

ADAMS ROSE
DBA ROSE'S UPHOLSTERY
1423 ATHENS RD
CRAWFORD GA 30630

ADAMS SHARON A
ADDRESS INTENTIONALLY OMITTED

ADAMS SIGN SVC AND REPAIR LL
PO BOX 63
WHITSETT NC 27377

ADAMS SONYA
ADDRESS INTENTIONALLY OMITTED

ADAMS SONYA
J BRENT BURNEY
ADDRESS INTENTIONALLY OMITTED

ADAMS STUDIO INC
DBA STEVE ADAMS STUDIO
3101 S HANLEY RD
ST. LOUIS MO 63143

ADAMS SYDNEY E
ADDRESS INTENTIONALLY OMITTED

ADAMS TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

ADAMS WILLIAM R
ADDRESS INTENTIONALLY OMITTED

ADAMS WILLIE L
ADDRESS INTENTIONALLY OMITTED

ADAMS-QUINTANA CRYSTALE L
ADDRESS INTENTIONALLY OMITTED

ADAMSON ADVERTISING INC
POBOX 66541
ST. LOUIS MO 63166-6541

ADAMSON CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

ADAN HAWA M
ADDRESS INTENTIONALLY OMITTED

ADCAR LLC
DBA CARTRIDGE WORLD
1660 EAST 71ST STE 2I
TULSA OK 74136

ADCAR LLC
DBA CARTRIDGE WORLD (IN MIDWEST CITY)
7201 SE 29TH ST STE 207
MIDWEST CITY OK 73110

ADCOCK JR HERSCHEL
ADDRESS INTENTIONALLY OMITTED

ADCOCK SR STEVEN JAMES
DBA AFFORDABLE QUALITY PLUMBING
565 OAKWOOD RD
ORTONVILLE MI 48462

ADCOCK TIMMY A
ADDRESS INTENTIONALLY OMITTED

ADCOX SVC CO INC
5368 NORTH PKWY
LAKE CITY GA 30260

ADD HOLDINGS LP
PO BOX 202691
DALLAS TX 75320-2691

ADDISON CASSANDRA R
ADDRESS INTENTIONALLY OMITTED

ADDISON JOSHUA L
ADDRESS INTENTIONALLY OMITTED

ADDISON MICHAEL
ADDRESS INTENTIONALLY OMITTED

ADDISON SURVEYORS
432 EAST MAIN ST
ABINGDON VA 24210

ADDRESSOGRAPH BARTIZAN LLC
POBOX 347742
PITTSBURG PA 15251-4742

ADDVANTAGE CASTERS AND MATERIAL INC
64 NANCE LN
NASHVILLE TN 37210

ADEM - BIRMINGHAM BRANCH
110 VULCAN RD
BIRMINGHAM AL 35209-4702

ADEM-MONTGOMERY BRANCH
1400 COLISEUM BLVD
MONTGOMERY AL 36110-2059

ADENEW BENYAM
ADDRESS INTENTIONALLY OMITTED

ADITUP INC
PO BOX 7163
BEAUMONT TX 77726

ADKINS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

ADKINS DANIELLE
ADDRESS INTENTIONALLY OMITTED

ADKINS DAX J
ADDRESS INTENTIONALLY OMITTED

ADKINS EMILY
ADDRESS INTENTIONALLY OMITTED

ADKINS HALEE
ADDRESS INTENTIONALLY OMITTED

ADKINS HUNTER K
ADDRESS INTENTIONALLY OMITTED

ADKINS LACIE N
ADDRESS INTENTIONALLY OMITTED

ADKINS MEGAN M
ADDRESS INTENTIONALLY OMITTED

ADKINS PRICILLA M
ADDRESS INTENTIONALLY OMITTED

ADKINS TONI D
ADDRESS INTENTIONALLY OMITTED

ADKINS-LYNCH JESSICA L
ADDRESS INTENTIONALLY OMITTED

ADKISON JARED A
ADDRESS INTENTIONALLY OMITTED

ADMAN ELECTRIC INC
PO BOX 72655
CHATTANOOGA TN 37407

ADMINISTRATION FOR CHILD SUPPO
PO BOX 71442
SAN JUAN PR 00936-8542

ADMINISTRATIVE OFFICE OF COURT
MARY ROSE ZINGALE
511 UNION ST STE 600
NASHVILLE TN 37219

ADMIRAL LINEN SVC INC
DBA ADMIRAL LINEN AND UNIFORM SVC
2030 KIPLING ST
HOUSTON TX 77098

ADOBE PLUMBING
3900 RANCH RD 620 SOUTH STE 102
AUSTIN TX 78734

ADP
5800 WINDWARD PKWY
ALPHARETTA GA 30005

ADP LLC
400 W COVINA BLVD MS 208
SAN DIMAS CA 91773

ADP LLC
PO BOX 842875
BOSTON MA 02284-2875

ADRIENES FLOWERS AND GIFTS
1249 E CONNER ST
NOBLESVILLE IN 46060

ADS PLUS
807 PINE ST
MONROE LA 71201

ADSHEAD AARON M
ADDRESS INTENTIONALLY OMITTED

ADT SECURITY SVC INC
DBA SENSORMATIC ELECTRONICS
PO BOX 371994
PITTSBURGH PA 15250

ADT SECURITY SVC INC
PO BOX 371956
PITTSBURGH PA 15250

ADT SECURITY SYSTEMS
1216 N MERIDIAN ST
CARMEL IN 46032-4578

ADT SECURITY SYSTEMS
630 RUNDLE AVE
NASHVILLE TN 37210-2827

ADT SECURITY SYSTEMS
PO BOX 371967
PITTSBURGH PA 15250

ADULT PROBATION OFFICE
ANNE BARCLIFT
PO BOX 668
COLUMBUS GA 31902-0668

ADUSUMILLO MD PAPARAO
ADDRESS INTENTIONALLY OMITTED

ADVANCE AMERICA
G3312A MILLER RD
FLINT MI 48507

ADVANCE IMAGING SUPPLY INC
14536 FRIAR ST
VAN NUYS CA 91411

ADVANCE PRINTING PRODUCTS INC
PO BOX 651040
CHARLOTTE NC 28265-1040

ADVANCE TECHNOLOGY SOLUTIONS
1348 DELTA DR
SAGINAW MI 48603

ADVANCE WINDOW CLEANING SERVIC
PO BOX 2133
CLARKSVILLE IN 47131

ADVANCED ASPHALT COATING INC
1195 WINTERVILLE RD
ATHENS GA 30605

ADVANCED ASPHALT SVC INC
4803 WHITTAKER RD
COOKEVILLE TN 38506

ADVANCED CAREER PROFESSIONALS
PO BOX 991244
LOUISVILLE KY 40269-1244

ADVANCED COMMERCIAL SVC
267 W VLY AVE
BIRMINGHAM AL 35209

ADVANCED COMMUNICATIONS SOLUTI
4940 PEACHTREE INDUSTRIAL BLVD#390
NORCROSS GA 30071

ADVANCED COMPUTER SUPPLIES IN
PO BOX 3308
COOKEVILLE TN 38502-3308

ADVANCED CONSTRUCTION
PO BOX 1068
LEBANON TN 37088

ADVANCED CONTRACTORS LLC
224 VIT RD
PINEVILLE LA 71360

ADVANCED DIAGNOSTIC IMAGING LT
PO BOX 662
EDWARDSVILLE IL 62025-0662

ADVANCED DIAGNOSTIC IMAGING PC
PO BOX 249
GOODLETTSVILLE TN 37070-0249

ADVANCED DOOR REPAIR
PO BOX 29223
DALLAS TX 75229

ADVANCED ELECTRIC CO INC
PO BOX 1087
PELHAM AL 35124

ADVANCED ELECTRIC INC
3955 NW 36TH ST
OKLAHOMA CITY OK 73112

ADVANCED ELECTRIC SVC INC
121 CEDAR PINE LN
MADISON MS 39110

ADVANCED ELECTRICAL SYSTEMS INC
1093 BRIGGS RD
KILLEEN TX 76549-3340

ADVANCED FIRE AND SAFETY INC
2930 WESTGATE PKWY
DOTHAN AL 36303

ADVANCED FIRE CONTROL INC
4295 CROMWELL RD STE 422
CHATTONOOGA TN 37421

ADVANCED FOOT ANKLE CARE
ROBERT D FRANKFATHER DPM
PO BOX 306025
NASHVILLE TN 37230-6025

ADVANCED FOUNDATION COATING IN
1534 HIDDEN VLY RD
CLEVER MO 65631

ADVANCED GLOBAL COMMUNICATIONS
PO BOX 177
PROSPECT KY 40059-0177

ADVANCED GRAPHIX
520 23RD
LUBBOCK TX 79404

ADVANCED HEATING AND AIR CONDITI
25280 LEE HWY
ABINGDON VA 24211

ADVANCED IMAGING ASSOC OF ALAB
PO BOX 11407
BIRMINGHAM AL 35246-0267

ADVANCED LANDSCAPES
2008 WILDERNESS CT
NOLANVILLE TX 76559

ADVANCED MECHANICAL SVC
1523 SUMMER ST
FORT WAYNE IN 46803

ADVANCED MECHANICAL SVC O
CENTRAL FLORIDA INC
2475 REGENT AVE
ORLANDO FL 32804

ADVANCED PAVEMENT MAINTENANCE
POBOX 51772
AMARILLO TX 79159

ADVANCED POWER TECHNOLOGIES L
2101 NW 33RD ST BLDG A STE 600
POMPANO BEACH FL 33069

ADVANCED QUALITY ELECTRIC LLC
POBOX 125
SOURLAKE TX 77659

ADVANCED RADIOLOGY
CO JEFFREY K VANHATTUM
PO BOX 68830
GRAND RAPIDS MI 49516-8830

ADVANCED RADIOLOGY PC
POBOX 1798
DEPT 07 024
MEMPHIS TN 38101

ADVANCED RADIOLOGY SVC
3355 EAGLE PK DR NE
GRAND RAPIDS MI 49525

ADVANCED RADIOLOGY SVC PC
3264 NORTH EVERGREEN DR
GRAND RAPIDS MI 49525

ADVANCED REFRIGERATION HEATIN
500 COUNTRY ESTATES RD
BENTON AR 72019

ADVANCED SATELLITE COMMUNICATI
9282 GENERAL DR
SUITE 110
PLYMOUTH MI 48170

ADVANCED SIGNS INC
401 2ND ST
PO BOX 67
FERRYSBURG MI 49409

ADVANCED SOLAR TECHNOLOGY INC
652 SOUTH HAMILTON ST
DALTON GA 30720

ADVANCED SVC GROUP
DBA ADVANCED SVC GROUP
2724 N CHADBOURNE
SAN ANGELO TX 76903

ADVANCED SVC PLUS PLUMBING
DBA ADVANCED SVC PLUS PLUMBING
5228E HALLS MILL RD
MOBILE AL 36619

ADVANCED VINYL AND UPHOLSTERY
1061 BUTTER RD
DOVER PA 17315

ADVANCED WATER SYSTEMS
10421 CAMBRIDGE PL
POWELL OH 43065

ADVANTAGE CLEANING SYSTEMS IN
6151 64TH AVE
HUDSONVILLE MI 49426

ADVANTAGE ELECTRIC INC
3861 SUGAR CREEK DR
DOUGLASVILLE GA 30135

ADVANTAGE GLASS AND MIRROR CO
PO BOX 585
LEVELLAND TX 79336

ADVANTAGE GREEN LAWN AND SHRUB C
13315 S US HWY 441
SUMMERFIELD FL 34491

ADVANTAGE INC
P O BOX 7488
PANAMA CITY BEACH FL 32413

ADVANTAGE INC
PO BOX 6863
NEW ALBANY IN 47151

ADVANTAGE LANDSCAPE AND EXTERIOR
PO BOX 861778
PLANO TX 75086

ADVANTAGE MANAGEMENT INC
303 CHURCH ST STE 202
NASHVILLE TN 37201

ADVANTAGE MOVERS INC
612 S OLIVER
WICHITA KS 67218

ADVANTAGE PLUMBING SVC L
3547 N HWY 123 BYPASS
SEGUIN TX 78155

ADVANTAGE SEALCOATING INC
103 LOST LAKE TRL
VILLA RICA GA 30180

ADVANTAGE WATER COND INC
5348 VICTORY DR STE B
INDIANAPOLIS IN 46203

ADVENT ELECTRIC INC
5901 WALDEN DR
KNOXVILLE TN 37919

ADVENT MEDIA HOLDINGS INC
DBA ADVENT VISUAL
1052 N TUSTIN AVE
ANAHEIM CA 92807

ADVENTIST HEALTH SYSTEM
CENTRAL TEXAS MEDICAL CENTER
PO BOX 951558
DALLAS TX 75395-1558

ADVENTIST HEALTH SYSTEM - SUNB
DBA FLORIDA HOSPITAL CENTRA CARE
ATTN:KENNETH ANDERSON MD
901 N LAKE DESTINY RD 375
MAITLAND FL 32751

ADVENTIST HEALTH SYSTEM-SUNBEL
D/B/A  FLORIDA HOSPITAL CENTRA CARE
901 NORTH LAKE DESTINY RD
SUITE 375
MAITLAND FL 32751

ADVENTIST HEALTH SYSTEMS
DBA TENN CHRISTIAN MED CENTER
PO BOX 198426
ATLANTA GA 30384-8426

ADVENTIST HEATLH SYSTEM - SUNB
DBA FLORIDA HOSPITAL CENTRA CARE
ATTN:BARBARA AGGARWAL MD
901 N LAKE DESTINY RD 375 CARE
MAITLAND FL 32751

ADVENTURE COMMUNICATIONS LLC
ONE SAINT AUGUSTINE PLACE
HILTON HEAD SC 29928

ADVENTURES IN ADVERTISING FRAN
DEPT 5374
PO BOX 30000
HARTFORD CT 06150-5374

ADVERTISING SOLUTIONS
55 OAKS DR
COVINGTON GA 30016

ADWIZZ INC
BOX 309
TURLOCK CA 95381

AE DOOR SALES AND SVC INC
DBA AE DOOR AND WINDOW CO
1260 W SHARON RD
FOREST PARK OH 45240

AEG LIVE LLC
1001 PERFORMANCE PL
GRAND PRAIRIE TX 75050

AEGIS ANALYTICAL LABORATORIES
DEPT #2
PO BOX 305172
NASHVILLE TN 37230-5172

AEGIS CONCEPTS
16950 NINETEEN MILE RD STE 6A
CLINTON TOWNSHIP MI 48038

AEI MUSIC NETWORK INC
900 EAST PINE ST
SEATTLE, WA 98122

AEP/24406-WHEELING POWER
PO BOX 24406
CANTON OH 44701-4406

AEP/24407/24412-INDIANA MICHIGAN
PO BOX 24407
CANTON OH 44701-4407

AEP/24413/24415-APPALACHIAN POWER
PO BOX 24413
CANTON OH 44701-4413

AEP/24418-COLUMBUS SOUTHERN POWER
PO BOX 24418
CANTON OH 44701-4418

AEP/24421 PUBLIC SVC CO OF OK
PO BOX 24421
CANTON OH 44701

AEP/24422-SOUTHWESTERN ELECTRIC POWER
PO BOX 24422
CANTON OH 44701

AERIAL ASSOCIATES PHOTOGROPHY
PO BOX 7754
ANN ARBOR MI 48107-7754

AERIAL COLUMBUS INC
DBA TOP SITE AERIAL PHOTOGRAPHY
PO BOX 360624
COLUMBUS OH 43236-0624

AERIAL OKLAHOMA INC
4141 N WESTERN AVE
OKLAHOMA OK 73118

AERODYNAMICS INSPECTING CO
11403 GRAPEWOOD
HOUSTON TX 77089

AEROFAB INC
POBOX 3088
HUNTINGTON WV 25702

AEROTECH NEWS AND REVIEW INC
456 EAST AVE K4 STE 8
LANCASTER CA 93535

AES LIMITED PC
1627 23RD AVE
MERIDIAN MS 39301

AETNA GLASS
1802 PRAIRIE AVE
SOUTH BEND IN 46613

AF VENTURES
1966 MIDWEST BLVD
SUITE A
INDIANAPOLIS IN 46214

AFA-DOT FIRST AID AND SAFETY
PO BOX 701093
PLYMOUTH MI 48170-0959

AFFILIATES IN PATHOLOGY
1501 BROADWAY STE 127
PADUCAH KY 42001

AFFIRMED MEDICAL AND SAFETY SVC
PO  BOX 37021
LOUISVILLE KY 40233-7021

AFFIRMED MEDICAL INC
DBA CINTAS FIRST AID AND SAFETY
5682 SHEPHERDSVILLE RD
LOUISVILLE KY 40228

AFFORDABLE AIR AND HEAT
MICHAEL S SCOTT
208 FONTENOT RD
WESTLAKE LA 70669

AFFORDABLE ASPHALT PAVING LLC
10200 DITNEY HILL
ELBERFELD IN 47613

AFFORDABLE BLINDS AND MORE
TROY SMITH
470 AMANDA CT
SHEPHERDSVILLE KY 40165

AFFORDABLE CEILING AND WALL CLEA
PO BOX 850827
MESQUITE TX 75185-0827

AFFORDABLE CONSTRUCTION AND MAIN
EXPERTS INC
DBA ACME INC
9138 BRILEY RD
SMYRNA TN 37167

AFFORDABLE GLASS
DBA GLASS DOCTOR
701 NCOUNTY RD WEST
ODESSA TX 79763

AFFORDABLE GLASS AND MIRROR
5432-B HIXSON PIKE
HIXSON TN 37343

AFFORDABLE LAWN SVC
PO BOX 8325
SPRINGFIELD MO 65801

AFFORDABLE LOCK SVC
20283 COUNTY RD 8
FLORENCE AL 35633

AFFORDABLE LOCKSMITH
PO BOX 1071
FRANKLIN TN 37065

AFFORDABLE MICROWAVE REPAIR
PO BOX 60607
LAFAYETTE LA 70596

AFFORDABLE PLUMBING SVC
4251 KROES ST NE
ROCKFORD MI 49341

AFFORDABLE POWER CLEAN
1039 DEWITT HINSON RD
POLLOK TX 75969

AFFORDABLE PRESSURE WASHING LLC
133 TALL PINES DR
LEESBURG GA 31763

AFFORDABLE REFRIGERATION LLC
PO BOX 60607
LAFAYETTE LA 70596-0607

AFFORDABLE ROOTER AND PLUMBING
PO BOX 43605
LOUISVILLE KY 40253

AFFORDABLE SIGNS AND BANNERS CO INC
5650 SANDERSON ST
HUNTSVILLE AL 35805

AFFORDABLE WINDOW CLEANING
PO BOX 284
GREENLAND AR 72737

AFTRA HEALTH AND RETIREMENT FUND
6767 FOREST LAWN DR 101
LOS ANGELES CA 90068

AFZAL MALIEK N
ADDRESS INTENTIONALLY OMITTED

AG ELECTRIC LLC
1060 PARK CT N
BILOXI MS 39530

AGARD DARIUS N
ADDRESS INTENTIONALLY OMITTED

AGED WINDOW REPAIR CO
126 WEST GREENHOUSE RD
DILLSBURG PA 17019

AGEE AUSTIN P
ADDRESS INTENTIONALLY OMITTED

AGEE MARK P
ADDRESS INTENTIONALLY OMITTED

AGILITY STUDIOS
1027 ELM HILL PIKE
NASHVILLE TN 37210

AGILYSYS INC
1858 PAYSHPERE CIR
CHICAGO IL 60674

AGNEW-ZAMORA SAVANNAH M
ADDRESS INTENTIONALLY OMITTED

AGOLLI BRUK
ADDRESS INTENTIONALLY OMITTED

AGRI GENERAL INSURANCE CO
9200 NORTHPARK DR
JOHNSTON IA 50131

AGRI-BEST HOLDING LLC
DBA PROTEIN SOLUTIONS
4220 S KILDARE AVE
CHICAGO IL 60490

AGUAYO BETTY R
ADDRESS INTENTIONALLY OMITTED

AGUDO WILSON
ADDRESS INTENTIONALLY OMITTED

AGUILA CESAR
ADDRESS INTENTIONALLY OMITTED

AGUILAR BRIANNA M
ADDRESS INTENTIONALLY OMITTED

AGUILAR BRIANNA N
ADDRESS INTENTIONALLY OMITTED

AGUILAR CELIA
ADDRESS INTENTIONALLY OMITTED

AGUILAR GUSTAVO
ADDRESS INTENTIONALLY OMITTED

AGUILAR JAIRO J
ADDRESS INTENTIONALLY OMITTED

AGUILAR KYRA M
ADDRESS INTENTIONALLY OMITTED

AGUILAR LUIS G
ADDRESS INTENTIONALLY OMITTED

AGUILAR MARIANO J
ADDRESS INTENTIONALLY OMITTED

AGUILAR MARIO
ADDRESS INTENTIONALLY OMITTED

AGUILERA ADAGUI SETTLEMENT
11004 DILLON ST
FT WORTH TX 76179

AGUILLON JAIME E
ADDRESS INTENTIONALLY OMITTED

AGUINIGA ISAIAH
ADDRESS INTENTIONALLY OMITTED

AGUIRRE ANGELA G
ADDRESS INTENTIONALLY OMITTED

AGUIRRE CARLOS V
ADDRESS INTENTIONALLY OMITTED

AGUIRRE EDGAR
ADDRESS INTENTIONALLY OMITTED

AGUIRRE FELIX
ADDRESS INTENTIONALLY OMITTED

AGUIRRE GILLERMO
ADDRESS INTENTIONALLY OMITTED

AGY ENTERPRISES
114 BUMSTEAD RD
LUMBERTON TX 77657

AHART JENNIFER B
ADDRESS INTENTIONALLY OMITTED

AHEARN ROBIN
ADDRESS INTENTIONALLY OMITTED

AHERNANDEZ MICHAEL
DBA BRITE WINDOWS
PO BOX 811
SAN JUAN TX 78589

AICPA
PO BOX 1598
NEWARK NJ 07101-1598

AID FOR DEVELOPING COUNTRIES
PO BOX 674
BENTONVILLE AR 72712

AID RITE
ADDRESS INTENTIONALLY OMITTED

AIELLO MARY A
ADDRESS INTENTIONALLY OMITTED

AIG LIFE INSURANCE CO
ONE ALICO PLAZA
WILMINGTON DE 19801

AIKENS BRITTANY
ADDRESS INTENTIONALLY OMITTED

AIKIN PARIS L
ADDRESS INTENTIONALLY OMITTED

AILEP IVAUGHNA
ADDRESS INTENTIONALLY OMITTED

AIM ENTERPRISES
DBA AM REFRIGERATION
4418 TETONS DR
EL PASO TX 79904

AIMCO EQUIPMENT CO LLC
10001 COLONEL GLENN RD
LITTLE ROCK AR 72204-8135

AINSWORTH JAMES RYAN
ADDRESS INTENTIONALLY OMITTED

AIR CARE SYSTEMS
PO BOX 1621
HUNTSVILLE AL 35807

AIR CARE TODAY
PO BOX 44
MARTINDALE TX 78655

AIR CLEANING EXPERTS INC
1781 MICHELE LN
GREENWOOD IN 46142

AIR COMFORT INC
517 W H ST
JENKS OK 74037

AIR CON MECHANICAL LLC
DBA AIR CON MECHANICAL AND BENSON PLUMBING
PO BOX 1152
AUBURN AL 36831-1152

AIR CONDITIONING APPLIANCE COR
1901 LEE ST
PO BOX 768
ALEXANDRIA LA 71309

AIR COOL LLC
1036 N CARROLLTON AVE
BATON ROUGE LA 70806

AIR DELIGHTS INC
11170 SW 5TH ST
STE 100
BEAVERTON OR 97005

AIR DESIGN SYSTEMS INC
400 E LURTON ST
PENSACOLA FL 32523

AIR DYNAMICS INC
15 E HIGHLAND BLVD
SAN ANGELO TX 76903

AIR FRESH MARKETING
1045 LINCOLN ST #303
DENVER CO 80203

AIR MANAGEMENT HEATING AND AIR OF MERIDIAN
PO BOX 3186
MERIDIAN MS 39303

AIR MEDICS HEATING AND AIR
PO BOX 370
CHURCHILL TN 37642

AIR ONE INC
1906 CHARLLOTE DR
HOOVER AL 35226

AIR PERFORMANCE SVC INC
10625 CONTROL PL
DALLAS TX 75238

AIR QUALITY SOLUTIONS HEATING AND COOLING
67 FRANKLIN BLVD
PARKERSBURG WV 26101

AIR SPEC
840 N 1ST ST
GARLAND TX 75040

AIR SVC AND REFRIGERATION SPECIAL
PO BOX 14651
SAVANNAH GA 31416

AIR TECH
PO BOX 1772
DALE CITY VA 22193

AIR TECH FILTERS
DBA WILLIAM M MCRAE
521 PARKBURG RD
JACKSON TN 38301

AIR-AD PROMOTIONS
2505 OAK LEAF DR
ARLINGTON TX 76006

AIR-ONE SVC
5055 PLEASANT VIEW RD
MEMPHIS TN 38134

AIR-TECH MECHANICAL SVC I
7010 RIPPLE RD
CLEVES OH 45002

AIRBORNE EXPRESS
PO BOX 91001
SEATTLE WA 98111

AIRCO MECHANICAL INC
PO BOX 9368
AUSTIN TX 78766-9368

AIRCO SVC CO
DBA DEAVER HEATING AND AIR
11331 E 58TH ST
TULSA OK 74146

AIRE CAPTIVE
ADDRESS INTENTIONALLY OMITTED

AIRE MASTER OF AMERICA INC
PO BOX 2310
NIXA MO 65714

AIRE MASTER OF KENTUCKY
PO BOX 177
BRYANTSVILLE KY 40410

AIRE-MASTER OF BERKS COUNTY
PO BOX 4203
READING PA 19606

AIRE-MASTER OF LEHIGH VALLEY
PO BOX 22792
LEHIGH VALLEY PA 18002

AIRECOM
6171 HUNTLEY RD
SUITE E
COLUMBUS OH 43229

AIRFAST HEATING AND COOLING INC
1701 EASTGATE PKWY
COLUMBUS OH 43230

AIRFLOW LLC
PO BOX 2314
FT. WALTON BEACH FL 32549

AIRGAS INC
DBA AIRGAS SOUTHWEST INC
PO BOX 676031
DALLAS TX 75267-6031

AIRGAS MID AMERICA INC
PO BOX 802615
CHICAGO IL 60680-2615

AIRGAS USA LLC
PO BOX 532609
ATLANTA GA 30353-2609

AIRKO
263 MARK DR
GRAY TN 37615

AIRKO
5536 HIGHWAY 11-E
PINEY FLATS TN 37686

AIRPLUS INTERNATIONAL INC
KATHLEEN CANTWELL
225 REINEKERS LN
SUITE 500
ALEXANDRIA VA 22314

AIRPORT ASSOCIATES LP RENT
636 OLD YORK RD 2ND FL
JENKINTOWN PA 19046

AIRTECH
PO BOX 33100
INDIANAPOLIS IN 46203

AIRTECH HEATING AND AIR
DBA AIRTECH HEATING AND AIR
PO BOX 8073
PADUCAH KY 42002

AIRWORKS SVC CO
9701 CARNEGIE AVE STE O
EL PASO TX 79925

AIS COMMERCIAL PARTS AND SVC
1005 PARKWAY VIEW DR
PITTSBURGH PA 15205-1214

AIZEN CORP
1471 O'CONNELL CIR
NEW LENOX IL 60451

AJ PASSAFIUME SONS INC
WHOLESALE FRUIT AND PRODUCE
4443 POPULAR LEVEL RD
LOUISVILLE KY 40213

AJ'S ICE CO INC
264 COUNTY RD 1192
CULLMAN AL 35057

AJ'S RESTAURANT SVC LLC
PO BOX 7509
SPRINGDALE AR 72766-7509

AJAMOUGHLI MD GHAITH
ADDRESS INTENTIONALLY OMITTED

AJAX DISTRIBUTING INC
330 WARDFIELD BLVD
CLARKSVILLE TN 37043

AJAX GLASS AND MIRROR INC
6200 SOUTHWEST BLVD
FORT WORTH TX 76109

AJJ ENTERPRISES INC
DBA FISH WINDOW CLEANING
PO BOX 22267
KNOXVILLE TN 37933-0267

AJS BUILDING AND RENOVATONS INC
2008 CURRY FORD RD
ORLANDO FL 32806

AK IRRIGATION
7788 C CENTRAL COLLEGE RD
NEW ALBANY OH 43054

AKENS KENNETH
ADDRESS INTENTIONALLY OMITTED

AKENS KENNETH R
ADDRESS INTENTIONALLY OMITTED

AKENS RYAN
ADDRESS INTENTIONALLY OMITTED

AKER ANTHONY
D/B/A PROTOUCH ENTERPRISES
803 NORFOLK AVE SW
ROANOKE VA 24016

AKERS DAVID
ADDRESS INTENTIONALLY OMITTED

AKERS WALKER T
ADDRESS INTENTIONALLY OMITTED

AKHOONDMIRZA LAYLA V
ADDRESS INTENTIONALLY OMITTED

AKIN HOLDINGS V GADSDEN LLC
361 SUMMIT BLVD STE 110
BIRMINGHAM AL 35243

AKIN HOLDINGS V GADSDEN LLC
PO BOX 430113
BIRMINGHAM AL 35243

AKINSANYA MD OLAJIDE M
ADDRESS INTENTIONALLY OMITTED

AKPOTAIRE ANDREW
ADDRESS INTENTIONALLY OMITTED

AKRIDGE JEWELL A
ADDRESS INTENTIONALLY OMITTED

AKRON CANTON COMMERCIAL EQUIPM
PO BOX 631693
CINCINNATI OH 45263-1693

AKRON MUNICIPAL (GARNISHMENT)
217 SOUTH HIGH ST
AKRON OH 44308

AKTER SAMINA
ADDRESS INTENTIONALLY OMITTED

AL CALLAHAN DOOR SALES INC
35 INDUSTRIAL DR
PO BOX 3035
LEXINGTON OH 44904

AL HALL FUNERAL DIRECTORS IN
DBA TILLMAN FUNERAL HOME
4006 CRAWFORDVILLE RD
TALLAHASSEE FL 32305-7028

AL HILLS BOILER SALES AND REPAIR
POBOX 662
THEODORE AL 36590

AL MARINO INC
POBOX 209
CHARLESTON WV 25321

AL-SANGAR KHALED J
ADDRESS INTENTIONALLY OMITTED

ALA ASSOCIATES INC
415 PINELAND RD NW
ATLANTA GA 30342

ALABAMA ABC
POBOX 37
ROBERTSDALE AL 36567

ALABAMA ABC BEVERAGE
2715 GUNTER PK DR WEST
MONTGOMERY AL 36109

ALABAMA ABC BOARD
PO BOX 1151
MONTGOMERY AL 36101-1151

ALABAMA AIR FOTO INC
120 OXMOOR BLVD STE 130
BIRMINGHAM AL 35209

ALABAMA ASPHALT SEALERS
GLENN SMELLEY
410 TREADWAY RD
OXFORD AL 36203

ALABAMA ATTORNEY GENERAL
LUTHER STRANGE
501 WASHINGTON AVE
MONTGOMERY AL 36130

ALABAMA BUREAU OF INVESTIGATIO
PO BOX 1511
MONTGOMERY AL 36102-1511

ALABAMA CENTER FOR OCCUPATIONA
1222 14TH AVE SOUTH STE 101
BIRMINGHAM AL 35205

ALABAMA CHILD SUPPORT PAYMENT CENTER
PO BOX 244015
MONTGOMERY AL 36124-4015

ALABAMA CONSTITUTION VILLAGE FOUNDATION
404 MADISON ST
HUNTSVILLE AL 35801

ALABAMA CROWN DISTRIBUTING CO
DBA ALABAMA CROWN DISTRIBUTING CO
1330 CORPORATE WOODS DR
ALABASTER AL 35007

ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF
CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

ALABAMA DEPT OF LABOR
649 MONROE ST
MONTGOMERY AL 36131

ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE AND CORPORATE SHARES
TAX SECTION
PO BOX 327431
MONTGOMERY AL 36132-7431

ALABAMA DEPT OF REVENUE
CORPORATE TAX DIVISION
CORPORATE INCOME TAX SECTION
PO BOX 327430
MONTGOMERY AL 36132-7430

ALABAMA DEPT OF REVENUE
INCOME TAX DIVISION
CORPORATE INCOME TAX SECTION
PO BOX 327435
MONTGOMERY AL 36132-7435

ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY AL 36130

ALABAMA DEPT OF REVENUE
FOREIGN FRANCHISE TAX SECTION
PO BOX 327330
MONTGOMERY AL 36132-7330

ALABAMA DEPT OF REVENUE
WITHHOLDING TAX RETURNS
PO BOX 327483
MONTGOMERY AL 36132-7483

ALABAMA DEPT OF REVENUE
PO BOX 11990
BIRMINGHAM AL 35283-1990

ALABAMA DEPT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327750
MONTGOMERY AL 36132-7750

ALABAMA DEPT OF REVENUE
PO BOX 831199
BIRMINGHAM AL 35283-1199

ALABAMA DEPT OF REVENUE
POBOX 327710
MONTGOMERY AL 36132-7710

ALABAMA DEPT OF REVENUE GARNISHMENT
COLLECTIONS SVC DIVISION
PO BOX 327820
MONTGOMERY AL 36132-7820

ALABAMA FLAG AND BANNER INC
DBA ALABAMA FLAG AND BANNER SOUTH
2252 GOVERNMENT ST
MOBILE AL 36606-1605

ALABAMA GAS CORP
POBOX 2224
BIRMINGHAM AL 35246-0022

ALABAMA INDUSTRIAL MEDICINE
PO BOX 728
ANNISTON AL 36202

ALABAMA LAWN MASTERS INC
2301 11TH ST
HUNTSVILLE AL 35805

ALABAMA LOCK AND KEY
PO BOX 1056
BIRMINGHAM AL 35201

ALABAMA MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

ALABAMA OUTDOOR ADVERTISING
DRAWER 0228
PO BOX 11407
BIRMINGHAM AL 35246-0228

ALABAMA POWER
PO BOX 242
BIRMINGHAM AL 35292

ALABAMA RESTAURANT ASSOCIATION
POBOX 241413
MONTGOMERY AL 36124-1413

ALABAMA SECRETARY OF STATE
CORPORATE SECTION
PO BOX 5616
MONTGOMERY AL 36103-5616

ALABAMA SPECIALTIES INC
7223 1ST AVE N
BIRMINGHAM AL 35206

ALABAMA SPORTS MEDICINE AND ORTH
POBOX 11407
BIRMINGHAM AL 35246-0723

ALABAMA STATE DEPT OF REVENUE
P O BOX 327480
MONTGOMERY AL 36132

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

ALAGASCO - ALABAMA GAS CORP
ACCOUNTS PAYABLE DEPT
PO BOX 2224
BIRMINGHAM AL 35246-0022

ALAMEDA HEAT AND AIR
2909 CLASSEN BLVD
NORMAN OK 73071

ALAMEDA PRODUCE
3633 ALAMEDA
EL PASO TX 79905

ALAMIA ERIK R
ADDRESS INTENTIONALLY OMITTED

ALAMO
PO BOX 930749
ATLANTA GA 31193-0749

ALAMO AIR CONDITIONING REFRIGE
312 MELROSE PL
SAN ANTONIO TX 78212

ALAMO ASPHALT CO INC
PO BOX 13067
SAN ANTONIO TX 78213

ALAMO CITY LIQUOR
171 SW MILITARY DR
SAN ANTONIO TX 78221

ALAMO CITY MEDICAL GROUP
PO BOX 1810
SAN ANTONIO TX 78296

ALAMO ELECTRIC LLC
4846 CASA ESPANA
SAN ANTONIO TX 78233

ALAMO GLASS CO INC
1220 BERTRAND DR
LAFAYETTE LA 70506

ALAMO RANCH MARKETPLACE TX LP
INLAND WESTERN SAN ANTONIO ALAMO RANCH
62539 COLLECTIONS CTR DR
CHICAGO IL 60693-0625

ALAMO RAUL O
ADDRESS INTENTIONALLY OMITTED

ALAMO RENT A CAR INC
PO BOX 930203
ATLANTA GA 31193

ALAMO RENTACAR INC
PO BOX 198154
ATLANTA GA 30384-8154

ALAMO SVC CO INC
1450 N FLORES
SAN ANTONIO TX 78212-4996

ALAMO WELDING AND STEEL CO INC
1318 KARNES AVE
KNOXVILLE TN 37917

ALAN BELLAMY LIGHTING INC
DBA BELLAMY LIGHTING
15 FIR TRL DR
OCALA FL 34472

ALANIZ MANUEL
ADDRESS INTENTIONALLY OMITTED

ALANIZ MARIA VEGA
DBA QUIK CUTS LAWN SVC
705 SHARON DR
CORPUS CHRISTI TX 78412

ALANIZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

ALANOZ ANGELICA
ADDRESS INTENTIONALLY OMITTED

ALARIUS MEDIA SOLUTIONS
3138 162ND LN NW
ANDOVER MN 55304

ALARM REGISTRATION SECTION
METRO NASHVILLE GOVERNMENT
PO BOX 196321
NASHVILLE TN 37219

ALARM SECURITIES INC
DBA ASI
105 WEST MAIN ST
NEW ALBANY MS 38652

ALARM SECURITY GROUP LLC
DBA ASG SECURITY
314 ASH AVE
MCALLEN TX 78501

ALARM SECURITY GROUP LLC
DBA ARGUS SECURITY SYSTEMS
314 ASH AVE
MCALLEN TX 78501

ALAUDERMAN BENJAMIN
DBA EDGEWATER R AND M
2136 GARRY DR
TROY MI 48083

ALAVEZ MARIA
ADDRESS INTENTIONALLY OMITTED

ALAWEE JOSEPH M
ADDRESS INTENTIONALLY OMITTED

ALAWI RAHEEN S
ADDRESS INTENTIONALLY OMITTED

ALBA ESTEFEN N
ADDRESS INTENTIONALLY OMITTED

ALBA SUSAN P
ADDRESS INTENTIONALLY OMITTED

ALBANY AREA CHAMBER OF COMMERC
225 WEST BROAD AVE
ALBANY GA 31701

ALBANY ARTHRITIS AND ORTHOPAEDIC
1909 ABERDEEN RD  STE 106
ALBANY GA 31707

ALBANY BEVERAGE
PO BOX 586
ALBANY GA 31702

ALBANY BONE JOINT CLINIC PC
POBOX 407
ALBANY GA 31702-0407

ALBANY EMERGENCY PHYSICIANS
PO BOX 532700
ATLANTA GA 30353

ALBANY LIGHTING CENTER INC
DBA ALBANY LIGHTING AND APPLIANCE CENTER
1318 HWY 82 WEST
LEESBURG GA 31763

ALBANY ORTHOPEDIC CLINICINC
ALBANY ORTHOPEDIC CENTER
2100 PALMYRA RD
ALBANY GA 31701

ALBANY PLUMBING
PO BOX 5228
ALBANY GA 31706

ALBANY PLUMBING SYSTEMSINC
PO BOX 3752
ALBANY GA 31706

ALBANY WATER GAS AND LIGHT COMMISSION
PO BOX 1788
ALBANY GA 31702-1788

ALBE ENTERPRISES INC
POBOX 1094
BATON ROUGE LA 70801

ALBEEK REGINA M
ADDRESS INTENTIONALLY OMITTED

ALBEMARLE COUNTY
GENERAL DISTRICT COURT
501 E JEFFERSON ST RM 138
CHARLOTTESVILLE VA 22901

ALBEMARLE LOCK AND SAFE CO INC
513 A STEWART ST
CHARLOTTESVILLE VA 22902

ALBERS MD TIMOTHY
ADDRESS INTENTIONALLY OMITTED

ALBERT ERIC M
ADDRESS INTENTIONALLY OMITTED

ALBERT FURNITURE CO
DBA MOVING STAFFERS
DBA ALBERT MOVING
4401 BARNETT RD
WICHITA FALLS TX 76310

ALBERT ROD
DBA ALBERTS SPECIALTY WELDING
9641 TWO MILE RD
IRIVING AL 36544

ALBION FELLOWS BACON CENTER
PO BOX 3164
EVANSVILLE IN 47731

ALBRECHT CHASE W
ADDRESS INTENTIONALLY OMITTED

ALBRECHT ERIK
TEXAS CHILD SUPPORT DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO TX 78265-9791

ALBRECHT TANYA E
ADDRESS INTENTIONALLY OMITTED

ALBRIGHT ASHLIE N
ADDRESS INTENTIONALLY OMITTED

ALBRIGHT CASIDY N
ADDRESS INTENTIONALLY OMITTED

ALBRIGHT GWYNETH J
ADDRESS INTENTIONALLY OMITTED

ALBRIGHT SCOT A
ADDRESS INTENTIONALLY OMITTED

ALBRITTON ELECTRICAL SVC INC
4821 SIX OAKS DR
TALLAHASSEE FL 32303

ALBRITTON PATRICIA A
DBA KNIFEMAN BILL- ROBBINSVILLE CUTLERY
PO BOX 1036
ROBBINSVILLE NC 28771

ALBRITTON RAY
ADDRESS INTENTIONALLY OMITTED

ALBRITTON SVC CO LLC
DBA ALBRITTON SVC CO LLC
1009 EAST GEORGIA AVE
RUSTON LA 71270-4007

ALCALA JESUS
ADDRESS INTENTIONALLY OMITTED

ALCALA JORGE
ADDRESS INTENTIONALLY OMITTED

ALCALA KRISTY
ADDRESS INTENTIONALLY OMITTED

ALCAM INC
DBA ALCAM SIGNS AND LIGHTING
7322 EASTERN SE
GRAND RAPIDS MI 49508

ALCO INDUSTRIES INC
DBA ALCO CONSTRUCTION
2400 SOUTH BROADWAY ST
MOORE OK 73260

ALCO TECHNOLOGIES INC
293 NORTHLAND BLVD
CINCINNATI OH 45246

ALCOCER MARIA
ADDRESS INTENTIONALLY OMITTED

ALCOHOLIC BEVERAGE - NASHVILLE
ALCOHOLIC BEVERAGE COMMISSION
DAVEY CROCKETT BUILDING 3RD FLOOR
NASHVILLE TN 37243

ALCOHOLIC BEVERAGE COMMISSION
4420 WHITTLE SPRINGS RD
KNOXVILLE TN 37917

ALCOHOLIC BEVERAGE COMMISSION
207 NORTH BOONE ST  STE 1300
JOHNSON CITY TN 37604

ALCOHOLIC BEVERAGE COMMISSION
540 MCCALLIE AVE
SUITE 341
CHATTANOOGA TN 37402

ALCOHOLIC BEVERAGE COMMISSION
ONE COMMERCE SQUARE
4TH FLOOR SUITE 415
MEMPHIS TN 38103

ALCOHOLIC BEVERAGE CONTROL DIVISION
ARKANSAS ABC DIVISION
1515 WEST 7TH ST
LITTLE ROCK AR 72201

ALCOHOLIC BEVERAGE CONTROL DIVISION
MISSISSIPPI STATE TAX COMMISSION
PO BOX 540
MADISON MS 39130-0540

ALCOHOLIC BEVERAGE LAWS ENFORC
4545 N LINCOLN BLVD STE 270
OKLAHOMA CITY OK 73105

ALCORN ELECTRIC
28561 STATE HWY Y
BELL CITY MO 63735

ALCORN JORDAN L
ADDRESS INTENTIONALLY OMITTED

ALDACO JAIME
ADDRESS INTENTIONALLY OMITTED

ALDAPE ANDREW J
ADDRESS INTENTIONALLY OMITTED

ALDAPE ENTERPRISES LLC
409 PALM DR
CORPUS CHRISTI TX 78408

ALDERINK ENTERPRISES
104 EPIONEER
IRVING TX 75061

ALDERMAN ANGEL L
ADDRESS INTENTIONALLY OMITTED

ALDINE INDEPENDENT SCHOOL DISTRICT
PO BOX 203989
HOUSTON TX 77216-3989

ALDRIDGE AND SONS PLUMBING CONTRACTORS
INC
PO BOX 600921
JACKSONVILLE FL 32260

ALDRIDGE ASHLYNN C
ADDRESS INTENTIONALLY OMITTED

ALDRIDGE JAMESHIA J
ADDRESS INTENTIONALLY OMITTED

ALDRIDGE JOHNQUAY
ADDRESS INTENTIONALLY OMITTED

ALDRIDGE KELCY K
DBA SOLID GROUND INC
DBA SOLID GROUND LANDSCAPE MAINTENANCE
PO BOX 16838
HATTIESBURG MS 39402

ALDRIDGE SHARONDA L
ADDRESS INTENTIONALLY OMITTED

ALDRIDGE SVC INC
7710 TEXLYN CT
LOUISVILLE KY 40258

ALDUENDA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

ALEGRIA GEORGE M
ADDRESS INTENTIONALLY OMITTED

ALEJANDRO WILDER
ADDRESS INTENTIONALLY OMITTED

ALEJO NARCISO B
ADDRESS INTENTIONALLY OMITTED

ALEJOS VICTOR
ADDRESS INTENTIONALLY OMITTED

ALELLO MADELINE K
ADDRESS INTENTIONALLY OMITTED

ALEMAN ERICK R
ADDRESS INTENTIONALLY OMITTED

ALEMAN MONICA
DBA SPEEDY KITCHEN SVC
809 A SAVANNAH AVE 169
MCALLEN TX 78503

ALEMAN PAUL A
ADDRESS INTENTIONALLY OMITTED

ALEMAN VERONICA
ADDRESS INTENTIONALLY OMITTED

ALESSI MARISSA A
ADDRESS INTENTIONALLY OMITTED

ALETHA'S FLORIST
DBA ALETHA'S FLORIST AND BALLOONS
132 GREENE ST
MARIETTA OH 45750

ALEX'S LOCKSMITH SVC LLC
PO BOX 53
FANCY FARM KY 42039

ALEXANDER ASHLI
ADDRESS INTENTIONALLY OMITTED

ALEXANDER BRANDON
ADDRESS INTENTIONALLY OMITTED

ALEXANDER CHERYL L
ADDRESS INTENTIONALLY OMITTED

ALEXANDER COLEMAN
DBA TRI-SIGN INC
PO BOX 23279
615 FORT ST
BARLING AR 72923

ALEXANDER DANIELLE M
ADDRESS INTENTIONALLY OMITTED

ALEXANDER DAVID M
ADDRESS INTENTIONALLY OMITTED

ALEXANDER DEONTAE O
ADDRESS INTENTIONALLY OMITTED

ALEXANDER DEQUINCY J
ADDRESS INTENTIONALLY OMITTED

ALEXANDER ELECTRIC INC
1602 E DENMAN AVE
LUFKIN TX 75901

ALEXANDER JENNIFER
ADDRESS INTENTIONALLY OMITTED

ALEXANDER JIMMY F
ADDRESS INTENTIONALLY OMITTED

ALEXANDER KAREEM A
ADDRESS INTENTIONALLY OMITTED

ALEXANDER LOGAN M
ADDRESS INTENTIONALLY OMITTED

ALEXANDER MARK H
ADDRESS INTENTIONALLY OMITTED

ALEXANDER MARKESHA D
ADDRESS INTENTIONALLY OMITTED

ALEXANDER MD WM SCOTT
ADDRESS INTENTIONALLY OMITTED

ALEXANDER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

ALEXANDER SEWER AND DRAIN
2 SOUTH MAIN ST
PO BOX 64
CASSTOWN OH 45312

ALEXANDER SHERRICK L
ADDRESS INTENTIONALLY OMITTED

ALEXANDER TAP AND BACKFLOW
2824 ASTERIA POINTE
DULUTH GA 30097

ALEXANDER TEKUILA
ADDRESS INTENTIONALLY OMITTED

ALEXANDER TERRANCE
ADDRESS INTENTIONALLY OMITTED

ALEXANDRIA ALL-STARS
PO BOX 6048
ALEXANDRIA LA 71307-6048

ALEXANDRIA BASEBALL CLUB LC
1 BABE RUTH DR
ALEXANDRIA LA 71307

ALEXANDRIA CIRCUIT COURT
520 KING ST STE 307
ALEXANDRIA VA 22314

ALEXANDRIA CITY COURT
RAPIDES PARISH
PO BOX 30
ALEXANDRIA LA 71309-0030

ALEXANDRIA DAILY TOWN TALK
PO BOX 7558
ALEXANDRIA LA 71306

ALEXANDRIA GENERAL DISTRICT CO
PO BOX 20206
COURTHOUSE ROOM 201
ALEXANDRIA VA 22314

ALEXANDRIA HOUSE OF FLOWERS AND
2203 RAPIDES AVE
ALEXANDRIA LA 71301

ALEXANDRIA NEWSPAPERS
DBA THE TOWN TALK
PO BOX 7558
ALEXANDRIA LA 71306-0558

ALEXANDRIA POLICE DEPT
ALARM ENFORCEMENT DIVISION
1000 BOLTON AVE
ALEXANDRIA LA 71301

ALEXANDRIA POLICE DEPT
TRACI WASHINGTON
PO BOX 1906
ALEXANDRIA LA 71309

ALEXANDRIEA DOBSKI
ADDRESS INTENTIONALLY OMITTED

ALFANO ROBIN C
ADDRESS INTENTIONALLY OMITTED

ALFARO ALYSSA G
ADDRESS INTENTIONALLY OMITTED

ALFARO MAYTE
ADDRESS INTENTIONALLY OMITTED

ALFARO NAYELI
ADDRESS INTENTIONALLY OMITTED

ALFORD CEDRIC D
ADDRESS INTENTIONALLY OMITTED

ALFORD ERIC
ADDRESS INTENTIONALLY OMITTED

ALFORD HANNAH R
ADDRESS INTENTIONALLY OMITTED

ALFORD MARIO D
ADDRESS INTENTIONALLY OMITTED

ALFORD MATTHEW R
ADDRESS INTENTIONALLY OMITTED

ALFRED NICKLES BAKERY INC
PO BOX 30
NAVARRE OH 44662-0030

ALFRED NICKLES BAKERY INC
590 N HAGUE
COLUMBUS OH 43204

ALGAR KIYA E
ADDRESS INTENTIONALLY OMITTED

ALGOOD FIRE EXTINGUISHER
334 EAST MAIN ST
ALGOOD TN 38501

ALIEF HEATING AND AIR CONDITIONI
POBOX 464
ALIEF TX 77411-0464

ALIFF CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

ALIXPARTNERS LLP
909 THIRD AVE
30TH FLOOR
NEW YORK NY 10019

ALIXPARTNERS LLP
PO BOX 5838
CAROL STREAM IL 60197-5838

ALJABALY MATEO A
ADDRESS INTENTIONALLY OMITTED

ALL ABOUT BLINDS INC
207 EAST SPRINGBROOK DR
JOHNSON CITY TN 37601

ALL ABOUT DOORS INC
PO BOX 48793
FORT WORTH TX 76148

ALL ABOUT RESTAURANT SVC LLC
295 MILLER RD
COOKEVILLE TN 38501

ALL ABOUT THE PAW PET RESCUE
PO BOX 152
MANSFIELD OH 44901

ALL AFFORDABLE PLUMBING
PO BOX 6562
YUMA AZ 85366

ALL AMERICAN
PO BOX 13602
ODESSA TX 79762

ALL AMERICAN AIR AND ELECTRIC I
901 SW 33RD AVE
OCALA FL 34474

ALL AMERICAN CATERING INC
1833 KINSMOOR AVE
FORT WAYNE IN 46809

ALL AMERICAN DOOR LOCK AND GLAS
P O BOX 53630
CINCINNATI OH 45253

ALL AMERICAN DOORS INC
2434 INDUSTRIAL DR
ABILENE TX 79605

ALL AMERICAN ELECTRIC GROUP I
31110 FAIRFIELD
WARREN MI 48088

ALL AMERICAN FLOORING
4705 S WESTERN
AMARILLO TX 79109

ALL AMERICAN GREASE TRAP SVC
ALL AMERICAN/JACKSON'S GREASE TRAP SERV
POBOX 1007
KENNER LA 70063-1007

ALL AMERICAN PACKAGE STORE
14499 HWY 49
GULFPORT MS 39503

ALL AMERICAN PLUMBING INC
1500 WEST HANCOCK AVE
ATHENS GA 30606

ALL AMERICAN PUBLISHING INC
DBA ALL AMERICAN SPORTS POSTER
PO BOX 100
CALDWELL ID 83606

ALL AMERICAN SVC LLC
208 SOUTH BLECKLEY DR
WICHITA KS 67218

ALL AMERICAN WINDOW CLEANING - ON HOLD
PO BOX 1691
PINSON AL 35126

ALL AROUND PLUMBING AND SVC
123 LLOYD
LAFAYETTE LA 70506

ALL AROUND THE HOUSE AND MORE INC
3100 N KNOXVILLE AVE STE 214
PEORIA IL 61603

ALL AROUND UPHOLSTERY
1615 CLARKLINE RD
PADUCAH KY 42003

ALL ASPHALT SVC INC
373 LAZY ACRES LN
LONGWOOD FL 32750

ALL BLINDS
359 COLONY DR
VERSAILLES KY 40383-9574

ALL BRIGHT CLEANING TECHNOLOGI
10513 TOMWOOD AVE
EL PASO TX 79925

ALL CLEAN PWS LLC
305 PINKS LN
MANSURA LA 71350

ALL EMERGENCY LOCKSMITH LLC
5268 NICHOLSON LN STE G
KENSINGTON MD 20895

ALL GLASS CO
215 MURFREESBORO HWY
MANCHESTER TN 37355

ALL HOME APPLIANCE SVC CO
805 SOUTH CAGE
PHARR TX 78577

ALL HOURS LOCK AND KEY LLC
853 LANE ALLEN RD
LEXINGTON KY 40504

ALL HOURS LOCKSMITH
DBA ALL HOURS LOCKSMITH
PO BOX 185281
FORT WORTH TX 76181

ALL KEYED UP LOCK AND SAFE LLC
9720 SE 43RD ST
OKLAHOMA CITY OK 73150

ALL KEYS SAFE AND LOCK INC
2583 BORAD
MEMPHIS TN 38112

ALL LOCK AND KEY INC
145 ACORN DR
MCDONOUGH GA 30253

ALL MECHANICAL SVC COINC
2521 CHASE RD
SHAVERTOWN PA 18708

ALL MY SONS MOVING AND STORAGE
2709 LOCUST ST
NASHVILLE TN 37207

ALL OCCASION FLORIST
1086 MURFRESSBORO RD
NASHVILLE TN 37217

ALL PHASE ELECTRIC
PO BOX 210356
MONTGOMERY AL 36121-0356

ALL PHASE SVC INC
450 54TH ST SW
WYOMING MI 49548

ALL PIPES CLINIC INC
3434 W GREENWAY RD 102254
PHOENIX AZ 85053

ALL PLUMBING
605 STERLINGTON RD
MONROE LA 71203

ALL POWER ELECTRIC INC
2110 SW 7TH AVE
SUITE 105
OCALA FL 34471

ALL PRO
PO BOX 100930
SAN ANTONIO TX 78201

ALL PRO PLUMBING INC
534 FOWLER DR
COLUMBUS MS 39702

ALL REPAIR PLUMBING INC
POBOX 7066
FORT WORTH TX 76111

ALL SEASONS GROUNDS MANAGEMENT INC
1128 KEMPSVILLE RD
NORFOLK VA 23502

ALL SEASONS HEAT COOLING AND RE
PO BOX 1346
COOKEVILLE TN 38503

ALL SEASONS LAWN AND LANDSCAPE
PO BOX 963
LIBERTY HILL TX 78642

ALL SEASONS PRESSURE WASHING
PO BOX 49317
ATHENS GA 30604

ALL SECURE INC
107C INDEPENDENCE DRIVE
WARNER ROBINS GA 31088

ALL SECURE INC
PO BOX 1352
PERRY GA 31069

ALL SHARP OF FOLEY
PO BOX 837
FOLEY AL 36536

ALL STAR DISTRIBUTING
1000 PATRIOT PKWY
READING PA 19605

ALL STAR TROPHIES AND AWARDS
700 NO 3RD ST
MONROE LA 71201

ALL STATE ELECTRIC INC
PO BOX 7476
SPRINGDALE AR 72766

ALL STATE FIRE PROTECTION INC
484 COUNTRY RD 2575
LOUDONVILLE OH 44842-0127

ALL STATES LIGHTING INC
3780 SILVER STAR RD
ORLANDO FL 32808

ALL SURFACE REJUVENATIONS PLUS
6740 SE 110TH ST
STE 506
BELLEVIEW FL 34420

ALL TEMP HVAC/R SVC
619 REYNOLDS AVE
COLUMBUS OH 43201

ALL TEMP REFRIGERATION SVC
PO BOX 6795
METAIRIE LA 70009-6795

ALL TEST SVC SOLUTIONS LLC
12065 KATY RD STE 401
FORT WORTH TX 76244

ALL TEXAS MECHANICAL
PO BOX 217
STANTON TX 79782

ALL TEXAS PERMITS
3100 WILCREST STE 325
HOUSTON TX 77042

ALL TRADES ELECTRICAL CONTRACT
11005 ARGAL CT
EL PASO TX 79935

ALL TRADES SVC INC
PO BOX 55148
LEXINGTON KY 40555

ALL WASHED UP
26450 CROCKER #1022
HARRISON MI 48045

ALL WEATHER AIR CONDITIONING I
705 SOUTH 8TH ST
ROGERS AR 72756

ALL WORK PRESSURE CLEANING LLC
PO BOX 50273
FORT WAYNE IN 46805

ALL-BRANDS MICROWAVE OVEN SVC
4211 N ORANGE BLOSSOM TR STE A5
ORLANDO FL 32804

ALL-CITY REFRIGERATION
32425 W EIGHT MILE RD
LIVONIA MI 48152

ALL-EN-ONE MEETINGS LLC
1108 RIDGELAKE DR
METAIRIE LA 70001

ALL-FLO PLUMBING LLC
2130 THREE MILE RD NE
GRAND RAPIDS MI 49505

ALL-IN-ONE UPHOLSTERY
2822 FORSYTH RD BLDG 2870
WINTER PARK FL 32792

ALL-O-MATIC GARAGE DOOR SERVIC
DBA ALL-O-MATIC GARAGE DOOR
1016 ALPUG AVE
OVLEDO FL 32765

ALL-SHINE BLINDS
3149 ORLEANS WAY SOUTH
APOPKA FL 32703

ALL-SOUTH SUBCONTRACTORS INC
2678 QUEENSTOWN RD
BIRMINGHAM AL 35210

ALL-STATE HEATING AND AIR COND
8286 WESTERN WAY CIR
#C-7
JACKSONVILLE FL 32256

ALL-TEMP REFRIGERATION SVC LLC
271 HWY 1085
MADISONVILLE LA 70447

ALL-TERIOR PAINTING AND REMODELI
1365 LOVELACEVILLEFLORENCE STA RD W
PADUCAH KY 42001

ALLAN EMILY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

ALLAN RIDDLE LLC
DBA A R SVC
PO BOX 37
LUFKIN TX 75902

ALLANSON ALEXIS L
ADDRESS INTENTIONALLY OMITTED

ALLARD DAVID W
CHAPTER 7 TRUSTEE
535 GRISWOLD
2600 BUHL BLDG
DETROIT MI 48226

ALLBRITE AIR CONDITIONING AND
PO BOX 47610
SAN ANTONIO TX 78265

ALLBRITTON TARA K
ADDRESS INTENTIONALLY OMITTED

ALLDAY AMANDA J
ADDRESS INTENTIONALLY OMITTED

ALLDREDGE BROOKLYN S
ADDRESS INTENTIONALLY OMITTED

ALLDREDGE SUMMER P
ADDRESS INTENTIONALLY OMITTED

ALLDREDGE WILLIAM B
ADDRESS INTENTIONALLY OMITTED

ALLEGHANY CIRCUIT COURT
PO BOX 670
266 W MAIN ST
COVINGTON VA 24426

ALLEGHENY POWER
DBA THE POTOMAC EDISON CO
800 CABIN HILL DR
GREENSBURG PA 15606

ALLEN AARON
ADDRESS INTENTIONALLY OMITTED

ALLEN AARON T
ADDRESS INTENTIONALLY OMITTED

ALLEN ADDISON R
ADDRESS INTENTIONALLY OMITTED

ALLEN ALYSSA R
ADDRESS INTENTIONALLY OMITTED

ALLEN AMANDA L
ADDRESS INTENTIONALLY OMITTED

ALLEN AMERICANS HOCKEY CLUB
200 E STACY RD STE 1350
ALLEN TX 75002

ALLEN AND GOOCH A LAW CORPORATI
DBA ALLEN AND GOOCH
PO BOX 81129
LAFAYETTE LA 70598-1129

ALLEN ANGELA J
ADDRESS INTENTIONALLY OMITTED

ALLEN ANTONIO
ADDRESS INTENTIONALLY OMITTED

ALLEN APRIL J
ADDRESS INTENTIONALLY OMITTED

ALLEN ASHA R
ADDRESS INTENTIONALLY OMITTED

ALLEN BIANCA
ADDRESS INTENTIONALLY OMITTED

ALLEN BREANNA J
ADDRESS INTENTIONALLY OMITTED

ALLEN BRIANNA
ADDRESS INTENTIONALLY OMITTED

ALLEN BRIANNA N
ADDRESS INTENTIONALLY OMITTED

ALLEN BRITTNIE R
ADDRESS INTENTIONALLY OMITTED

ALLEN BUSINESS MACHINES COMPAN
DBA BUSINESS MACHINES CO INC
7193 OLD ALEXANDRIA FERRY RD
CLINTON MD 20735

ALLEN C MATTINGLY TILE CO
3014 VELDEN DR
LOUISVILLE KY 40220

ALLEN CALVIN J
ADDRESS INTENTIONALLY OMITTED

ALLEN CARISSA
ADDRESS INTENTIONALLY OMITTED

ALLEN CHELSEA M
ADDRESS INTENTIONALLY OMITTED

ALLEN CHRISTIAN T
ADDRESS INTENTIONALLY OMITTED

ALLEN CONSTRUCTION CO
11948 CANNON HILL
EL PASO TX 79936

ALLEN CONSULTANTS AND ASSOCIATES
706 SERRAMONTE RD
MARIETTA GA 30068

ALLEN CYRUS NOEL
DBA YARDSMAN LAWN SVC
4412 MAPLE LN
NORTHPORT AL 35473

ALLEN DANIELLE N
ADDRESS INTENTIONALLY OMITTED

ALLEN DAPRIEST J
ADDRESS INTENTIONALLY OMITTED

ALLEN DELORES R
ADDRESS INTENTIONALLY OMITTED

ALLEN DONALD
ADDRESS INTENTIONALLY OMITTED

ALLEN DONALD G
DBA CONCRETE CLEANERS
1109 LINDEN DR
LAFAYETTE IN 47909-7301

ALLEN DYLAN A
ADDRESS INTENTIONALLY OMITTED

ALLEN ELECTRIC CO INC
111 WEST 20TH
JOPLIN MO 64804

ALLEN ELECTRIC INC
DBA ALLEN ELECTRICAL CONTRACTORS INC
2400 BOWMAN AVE
LOUISVILLE KY 40217

ALLEN EMILY R
ADDRESS INTENTIONALLY OMITTED

ALLEN ERIC K
ADDRESS INTENTIONALLY OMITTED

ALLEN FREDDRESIA S
ADDRESS INTENTIONALLY OMITTED

ALLEN GARRETT C
ADDRESS INTENTIONALLY OMITTED

ALLEN GAVEN L
ADDRESS INTENTIONALLY OMITTED

ALLEN GLASS INC
3121 MASONIC DR
ALEXANDRIA LA 71301

ALLEN HALEY M
ADDRESS INTENTIONALLY OMITTED

ALLEN HANNAH
ADDRESS INTENTIONALLY OMITTED

ALLEN JAQUAN M
ADDRESS INTENTIONALLY OMITTED

ALLEN JASON F
ADDRESS INTENTIONALLY OMITTED

ALLEN JESSE D
ADDRESS INTENTIONALLY OMITTED

ALLEN JORDAN C
ADDRESS INTENTIONALLY OMITTED

ALLEN KASASHA
ADDRESS INTENTIONALLY OMITTED

ALLEN KEITH B
ADDRESS INTENTIONALLY OMITTED

ALLEN KEITH L
ADDRESS INTENTIONALLY OMITTED

ALLEN KERRY
ADDRESS INTENTIONALLY OMITTED

ALLEN KIERA S
ADDRESS INTENTIONALLY OMITTED

ALLEN LACEY
ADDRESS INTENTIONALLY OMITTED

ALLEN LAYLA E
ADDRESS INTENTIONALLY OMITTED

ALLEN LEAH B
ADDRESS INTENTIONALLY OMITTED

ALLEN LYNETTE M
ADDRESS INTENTIONALLY OMITTED

ALLEN MADISON T
ADDRESS INTENTIONALLY OMITTED

ALLEN MATTHEW C
ADDRESS INTENTIONALLY OMITTED

ALLEN MELINDA C
ADDRESS INTENTIONALLY OMITTED

ALLEN MICHAEL
ADDRESS INTENTIONALLY OMITTED

ALLEN MICHAEL L
ADDRESS INTENTIONALLY OMITTED

ALLEN MORGAN K
ADDRESS INTENTIONALLY OMITTED

ALLEN NATALIA C
ADDRESS INTENTIONALLY OMITTED

ALLEN NATHAN M
ADDRESS INTENTIONALLY OMITTED

ALLEN NIKI M
ADDRESS INTENTIONALLY OMITTED

ALLEN OLYN D
ADDRESS INTENTIONALLY OMITTED

ALLEN RALPH
DBA ALLEN'S PREPPED RIGHT PAINTING
200 ENGRACIA DR APT E2
WARNER ROBBINS GA 31088

ALLEN RICHARD L
ADDRESS INTENTIONALLY OMITTED

ALLEN ROBBIE
ADDRESS INTENTIONALLY OMITTED

ALLEN SAMUEL T
ADDRESS INTENTIONALLY OMITTED

ALLEN SAVANNAH
ADDRESS INTENTIONALLY OMITTED

ALLEN SETH E
ADDRESS INTENTIONALLY OMITTED

ALLEN SHARAH D
ADDRESS INTENTIONALLY OMITTED

ALLEN SHAWN
ADDRESS INTENTIONALLY OMITTED

ALLEN SHEILA
ADDRESS INTENTIONALLY OMITTED

ALLEN SPECIALTY
PO BOX 7601
GULFPORT MS 39506

ALLEN STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

ALLEN SUPERIOR COURT
CLERK OF ALLEN COUNTY
113 W BERRY ST
FT WAYNE IN 46802

ALLEN TILE CO
597 LONGVIEW DR
LEXINGTON KY 40503

ALLEN TOM
ADDRESS INTENTIONALLY OMITTED

ALLEN TYRONE R
ADDRESS INTENTIONALLY OMITTED

ALLEN VADA
ADDRESS INTENTIONALLY OMITTED

ALLEN WILLIAM H
DBA HERB ALLEN REFRIGERATION
PO BOX 22442
NASHVILLE TN 37202

ALLEN'S CARPENTRY AND CUSTOM TRI
5010 JEFFERSON DR
SACHSE TX 75048

ALLEN'S KENTUCKY MECHANICAL
DBA ALLEN'S KENTUCKY MECHANICAL
130 S KILLARNEY LN STE 1
RICHMOND KY 40475

ALLEN'S SVC CO LLC
PO BOX 1317
NORTHPORT AL 35476

ALLEN'S TRI-STATE MECHANICAL
404 S HAYDEN
AMARILLO TX 79101

ALLENSWORTH AND PORTER LLP
620 CONGRESS AVE STE 100
AUSTIN TX 78701

ALLENTOWN BEVERAGE CO INC
1249 N QUEBEC ST
ALLENTOWN PA 18109

ALLEY JULIA L
ADDRESS INTENTIONALLY OMITTED

ALLFIX SVC
153 GREENBRIAR CT
SAVANNAH GA 31419

ALLFORD VICKY
ADDRESS INTENTIONALLY OMITTED

ALLGEIER AIR
3712 BISHOP LN
LOUISVILLE KY 40218

ALLIANCE BEVERAGE DISTRIBUTING
3710 ROGER B CHAFFEE BLVD SE
WYOMING MI 49548

ALLIANCE BEVERAGE DISTRIBUTING CO
1115 NORTH 47TH AVE
PHOENIX AZ 85043

ALLIANCE COLLECTION SERVICE(GARNISHMENT)
POBOX 49
TUPELO MS 38803

ALLIANCE FIRE PROTECTION INC
PO BOX 1798
LOGANVILLE GA 30052

ALLIANCE FIRE PROTECTION LLC
130 WEST 9TH AVE
SUITE 101
NORTH KANSAS CITY MO 64116

ALLIANCE GEOTECHNICAL GROUP I
10610 NEWKIRK
SUITE 202
DALLAS TX 75220

ALLIANCE HEATH SVC INC
DBA METHODIST ALLIANCE HOME MEDICAL EQUI
PO BOX 1000
MEMPHIS TN 38148-0551

ALLIANCE INTERNATIONAL INC
3000 HIGHWOODS BLVD STE 215
RALEIGH NC 27604

ALLIANCE LHMD PORTFOLIO
DBA ALLIANCE RESIDENTIAL MANAGEMENT
DBA COUNTRY GREEN APARTMENTS
401 A KERRY LN
LYNCHBURG VA 24502

ALLIANCE PLUMBING
15502 OLD GALVESTON RD 608
WEBSTER TX 77598

ALLIANCE PLUMBING AND HEATING IN
PO BOX 1854
WEST MONROE LA 71294

ALLIANT FOODSERVICE
PO BOX 502136
ST. LOUIS MO 63150-2136

ALLIANT FOODSERVICE INC
DBA US FOODSERVICE INC
PO BOX 660088
INDIANAPOLIS IN 46266-0088

ALLIANT FOODSERVICE INC
PO BOX 101491
ATLANTA GA 30392-1491

ALLIANT FOODSERVICE-CHARLOTTE
PO BOX 75672
CHARLOTTE NC 28275

ALLIANTATLANTIC FOODSERVICE
13000 LIVINGSTON RD
MANASSAS VA 20109

ALLIED DEBIT SUPPLIES
121 DISTRIBUTION WAY NO 181
PLATTSBURGH NY 12901

ALLIED EXCAVATING AND DEMOLITI
658 N 36TH ST
LAFAYETTE IN 47905

ALLIED FENCE CO
10730 E 51ST ST SOUTH
TULSA OK 74146

ALLIED FENCE CO SHERMAN
800 S SAM RAYBURN FRWY
SHERMAN TX 75092

ALLIED GLASS CO INC
810 E GOV JOHN SEVIER HWY
UNIT B
KNOXVILLE TN 37920

ALLIED GLASS CO INC
PO BOX 3186
LAKE CHARLES LA 70602

ALLIED INTERSTATE INC
PO BOX 1471
MINNEAPOLIS MN 55440-1471

ALLIED INTERSTATE INC
POBOX 361563
COLUMBUS OH 43236-1563

ALLIED PLUMBING AND DRAIN SVC INC
DBA ALLIED PLUMBING AND DRAIN SERVICEINC
PO BOX 1173
SILOAM SPRINGS AR 72761

ALLIED PLUMBING AND SEWER SVC
2459 ROYAL VIEW CT
CINCINNATI OH 45244

ALLIED PRINTING SVC INC
PO BOX 850
MANCHESTER CT 06045-0850

ALLIED REFRIGERATION INC
1316 SOUTH MAIN ST
JOPLIN MO 64801

ALLIED RESTAURANT SVC OF OHIO
DBA ALLIED RESTAURANT SVC OF OHIO
181 SOUTH ILLINOIS AVE
MANSFIELD OH 44905

ALLIED ROOFING INC
1960 INTEGRITY DR S
COLUMBUS OH 43209-2710

ALLIED SVC GROUP
319 VANN DR E265
JACKSON TN 38305

ALLIED VAN LINES INC
PO BOX 95062
CHICAGO IL 60694

ALLIED WASTE SVC
DBA BFI WASTE SVC LLC
4704 COMMERCIAL DR
HUNTSVILLE AL 35816

ALLIED WASTE SYSTEMS INC
DBA ALLIED WASTE SVC
DBA TRINITY WASTE SVC
PO BOX 78829
PHOENIX AZ 85062-8829

ALLIGATOR A AND E
PO BOX 12225
JACKSON TN 38308

ALLIGOOD AMY
ADDRESS INTENTIONALLY OMITTED

ALLIGOOD BRANDON
ADDRESS INTENTIONALLY OMITTED

ALLINGHAM ELDENA L
ADDRESS INTENTIONALLY OMITTED

ALLISON ANGELEE
ADDRESS INTENTIONALLY OMITTED

ALLISON BELINDA
ADDRESS INTENTIONALLY OMITTED

ALLISON KALLE W
ADDRESS INTENTIONALLY OMITTED

ALLISON KEVIN
ADDRESS INTENTIONALLY OMITTED

ALLISON KIERA S
ADDRESS INTENTIONALLY OMITTED

ALLISON RESMONDO (SETTLEMENT)
511 DRESLER RD
RINCON GA 31326

ALLMAN DESTINY L
ADDRESS INTENTIONALLY OMITTED

ALLMAN JAMES R
DBA ALLMAN'S SWEEP A LOT
PO BOX 5437
VIENNA WV 26105

ALLMAN JOSH C
ADDRESS INTENTIONALLY OMITTED

ALLMON INC
DBA ACADIA SVC CO
209 DOLESE ST
LAFAYETTE LA 70501

ALLMON TASHA L
ADDRESS INTENTIONALLY OMITTED

ALLPRO
6525 W STATE AVE
GLENDALE AZ 85301

ALLRED MIRENDA D
ADDRESS INTENTIONALLY OMITTED

ALLRED VICTORIA
ADDRESS INTENTIONALLY OMITTED

ALLSBROOK SHEENA K
ADDRESS INTENTIONALLY OMITTED

ALLSERVE LLC
216 CASTLEMAN BRANCH BLVD
SHEPHERDSVILLE KY 40165

ALLSTAR ELECTRIC
PO BOX 2549
GOLDEN ROD FL 32733-2549

ALLSTAR FIRE PROTECTION INC
PO BOX 711
MADISON TN 37116

ALLSTATE BEVERAGE CO LLC
1580 PARALLEL ST
MONTGOMERY AL 36104

ALLSTATE GLASS CO INC
5604 CLIFFORD CIR
BIRMINGHAM AL 35210

ALLSTATE SECURITY INDUSTRIES I
PO BOX 10145
AMARILLO TX 79116-0145

ALLSTEEL FABRICATIONS
720 NCOPIA
EL PASO TX 79903

ALLSTEEL HOMECRAFT INC
DBA ALLSTEEL FENCE CO
2111 MONTEVALLO RD SW
BIRMINGHAM AL 35211

ALLTECH SVC CO
211 MOULTRIE RD
ALBANY GA 31705

ALLTEL
POBOX 530533
ATLANTA GA 30353-0533

ALLTEL CORP
DBA ALLTEL
PO BOX 9001908
LOUISVILLE KY 40290-1908

ALLTEMP HEATING AND COOLING LLC
13720 RANDA PKWY
NORTHPORT AL 35475

ALLUMS LINE INC
2249 LOUISVILLE AVE
MONROE LA 71201

ALMA DISCOUNT
103 I HWY 45
ALMA TX 75119

ALMADER DANIEL M
ADDRESS INTENTIONALLY OMITTED

ALMAGUER DESIREY
ADDRESS INTENTIONALLY OMITTED

ALMAND ORSI AND CAMPBELL PLLC
211 NATURAL RESOURCES DR
LITTLE ROCK AR 72205

ALMANZA KARINA N
ADDRESS INTENTIONALLY OMITTED

ALMARAZ DANIEL
ADDRESS INTENTIONALLY OMITTED

ALMARAZ GUADALUPE
ADDRESS INTENTIONALLY OMITTED

ALMY PAMELA
ADDRESS INTENTIONALLY OMITTED

ALOFFO CHARLES
ADDRESS INTENTIONALLY OMITTED

ALOISIO JOSEPH
ADDRESS INTENTIONALLY OMITTED

ALOKAN GABRIELLE
ADDRESS INTENTIONALLY OMITTED

ALONSO MARGARITA
ADDRESS INTENTIONALLY OMITTED

ALONZO ADELAIDO
ADDRESS INTENTIONALLY OMITTED

ALONZO ASHLEY N
ADDRESS INTENTIONALLY OMITTED

ALOYSIUS KYLE
ADDRESS INTENTIONALLY OMITTED

ALPENA GENERAL HOSPITAL
1501 W CHISHOLM ST
ALPENA MI 49707

ALPHA BAKING CO INC
36230 TREASURY CTR
CHICAGO IL 60694-6200

ALPHA BEER SVC INC
3307 TRAIL LN CT
COLUMBUS OH 43231-6119

ALPHA DATA ENTERPRISES
6850 VAN NUYS BLVD
STE 300
VAN NUYS CA 91405

ALPHA INV SVC LLC
5157 GALAXIE DR
JACKSON MS 39206

ALPHA LAWN AND MULCH LLC
6547 HIGHBURY RD
DAYTON OH 45424

ALPHA MECHANICAL SVC INC
7200 DISTRIBUTION DR
LOUISVILLE KY 40258-2827

ALPHA OMEGA CARPET CLEANING
318 TIMBERWAY CIR
NASHVILLE TN 37214

ALPHA PAVING AND SEALCOATING IN
2816 CROTON RD
APOPKA FL 32703

ALPHA PRITCHARD RESTAURANT AND FOO
2205 LAUREL DR
PO BOX 7083
COLUMBUS GA 31908

ALPHA SVC AND CONTRACTING
DBA ALPHA AIR CONDITIONING AND
REFRIGERATION
2111 S RIDGEWOOD AVE STE 6
EDGEWATER FL 32141

ALPINE CREST ELEMENTARY PTA
4700 STAGG RD
HIXSON TN 37343

ALPINE ELECTRIC INC
PO BOX 1606
MANSFIELD OH 44901

ALPINE EXPRESS
PO BOX 1250
GUNNISON CO 81230

ALPINE FLORAL AND GIFT INC
5290 ALPINE AVE NW
COMSTOCK PARK MI 49321

ALPINE KEY AND LOCK
PO BOX 12762
ALEXANDRIA LA 71315-2762

ALPINE SOUTH PLUMBING CORPORAT
1100 MEADOW LN
ORLANDO FL 32807

ALPINE SPRING WATER
1006 A BANKTON DR
HANAHAN SC 29406

ALRAREZ JUAN
ALVAREZ ELECTRIC INC
104 S 25TH
MCALLEN TX 78501

ALSCO INC
DBA PROGRESS LINEN SVC
711 EAST VERMONT ST
INDIANAPOLIS IN 46202

ALSCO INC
DBA NATIONAL LINEN
1120 W OGLETHORPE
ALBANY GA 31707

ALSCO INC
DBA NATIONAL LINEN
1213 SOUTH DIVISION AVE
ORLANDO FL 32805

ALSTON ANTHONY J
ADDRESS INTENTIONALLY OMITTED

ALSTON DERRICK D
ADDRESS INTENTIONALLY OMITTED

ALSTON ERIC M
ADDRESS INTENTIONALLY OMITTED

ALSTON NIKEYA
ADDRESS INTENTIONALLY OMITTED

ALSTON REFRIGERATION CO INC
PO BOX 9892
MOBILE AL 36691

ALSUP KENDAL A
ADDRESS INTENTIONALLY OMITTED

ALT AND WITZIG ENGINEERING INC
4105 W 99TH ST
CARMEL IN 46032

ALT COMMUNICATIONS INC
PO BOX 229
WOODSTOCK GA 30188

ALT-MED MEDICAL CENTER
7524 DIPLOMAT DR STE 101
MANASSAS VA 20109

ALTADONNA CARAMIA A
ADDRESS INTENTIONALLY OMITTED

ALTAMIRANO ERASMO
ADDRESS INTENTIONALLY OMITTED

ALTERNATIVE ENVIRONMENTS LANDS
PO BOX 128
VILLA RICA GA 30180

ALTHEIDE PAUL M
ADDRESS INTENTIONALLY OMITTED

ALTMAN HOLLY D
ADDRESS INTENTIONALLY OMITTED

ALTMED MED CENTER/MANASSAS URG
PO BOX 79765
BALTIMORE MD 21279-0765

ALTMED MEDICAL CTR GRADY HEALT
PO BOX 2041
MANASSAS VA 20108-0815

ALTON TERRA M
ADDRESS INTENTIONALLY OMITTED

ALVA ELECTRIC INC
118 W FRANKLIN ST
EVANSVILLE IN 47710

ALVARADO ALEXANDRA C
ADDRESS INTENTIONALLY OMITTED

ALVARADO CESAR
ADDRESS INTENTIONALLY OMITTED

ALVARADO CHRISTOPHE
ADDRESS INTENTIONALLY OMITTED

ALVARADO CRISTINA E
ADDRESS INTENTIONALLY OMITTED

ALVARADO ELIZABETH C
ADDRESS INTENTIONALLY OMITTED

ALVARADO ELODIA
ADDRESS INTENTIONALLY OMITTED

ALVARADO JIMMY FELIPE PARRA
DBA FAST JIMMY'S HANDYMAN SVC
216 TWIN OAKS DR
NASHVILLE TN 37211

ALVARADO ORLANDO F
ADDRESS INTENTIONALLY OMITTED

ALVARADO OSCAR
ADDRESS INTENTIONALLY OMITTED

ALVARADO VANESSA M
ADDRESS INTENTIONALLY OMITTED

ALVAREZ ANITA
ADDRESS INTENTIONALLY OMITTED

ALVAREZ ASHLEY M
ADDRESS INTENTIONALLY OMITTED

ALVAREZ BENINGO
ADDRESS INTENTIONALLY OMITTED

ALVAREZ CAMILO A
ADDRESS INTENTIONALLY OMITTED

ALVAREZ CARLA
ADDRESS INTENTIONALLY OMITTED

ALVAREZ CARLOS A
ADDRESS INTENTIONALLY OMITTED

ALVAREZ DAVID
ADDRESS INTENTIONALLY OMITTED

ALVAREZ DAVID M
ADDRESS INTENTIONALLY OMITTED

ALVAREZ EDGAR
ADDRESS INTENTIONALLY OMITTED

ALVAREZ ERIC G
ADDRESS INTENTIONALLY OMITTED

ALVAREZ GUSTAVO C
ADDRESS INTENTIONALLY OMITTED

ALVAREZ JENNIFER G
ADDRESS INTENTIONALLY OMITTED

ALVAREZ KARLI E
ADDRESS INTENTIONALLY OMITTED

ALVAREZ NICOLE G
ADDRESS INTENTIONALLY OMITTED

ALVAREZ NINO
ADDRESS INTENTIONALLY OMITTED

ALVAREZ OSCAR
ADDRESS INTENTIONALLY OMITTED

ALVAREZ PAUL A
ADDRESS INTENTIONALLY OMITTED

ALVAREZ STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

ALVEY KEVIN R
ADDRESS INTENTIONALLY OMITTED

ALVIS KAYSE N
ADDRESS INTENTIONALLY OMITTED

ALVORD ANGELA M
ADDRESS INTENTIONALLY OMITTED

ALWAYS AVAILABLE PLUMBING
477 AMETHYST WAY
LAKE MARY FL 32746

ALWAYS MONEY (GARNISHMENT)
11530 HWY 49
GULFPORT MS 39503

ALZABIDI ASHLEY
ADDRESS INTENTIONALLY OMITTED

ALZHEIMER ASSOCIATION OF GA CHAPTER
922 E MORRIS ST
DALTON GA 30721

ALZHEIMER'S ASSOCIATION
MIDDLE TENNESSEE CHAPTER
SPRING GOLF SCRAMBLE
1915 GLEN ECHO RD
NASHVILLE TN 37215

AM BEST CO INC
PO BOX 828806
PHILADELPHIA PA 19182-8806

AM EXPRESS TRAVEL RELATED SER
DBA AMERICAN EXPRESS INCENTIVE SVC
PO BOX 66936
ST. LOUIS MO 63166

AM PM EXPRESS
9901 PARKWAY EAST
BIRMINGHAM AL 35215

AMACHER BROS CONSTRUCTION
2392 MT VERNON RD
DUNWOODY GA 30338

AMADOR CARLOS
ADDRESS INTENTIONALLY OMITTED

AMADOR EDWARDO
DBA E AND R MAINTENANCE SVC
8820 MT HAGAN DR
EL PASO TX 79904

AMAI/KEYE PRODUCTIVITY CENTER
PO BOX 410
SARANAC LAKE NY 12983-0410

AMAICH OMAR
ADDRESS INTENTIONALLY OMITTED

AMANI LANDSCAPE SVC
PO BOX 770568
ORLANDO FL 32877-0568

AMANT MD WILLIAM ST
ADDRESS INTENTIONALLY OMITTED

AMANTE JESSICA L
ADDRESS INTENTIONALLY OMITTED

AMARILLO AREA GLASS INC
801 SOUTH GEORGIA
AMARILLO TX 79106

AMARILLO BULLS HOCKEY CLUB
301 S POLK STE 101
AMARILLO TX 79101

AMARILLO CHAMBER OF COMMERCE
PO BOX 9480
AMARILLO TX 79105

AMARILLO EMERGENCY PHYSICIANS
PO BOX 9218
AMARILLO TX 79106

AMARILLO FIRE AND SAFETY INC
3219 COMMERCE
PO BOX 8223
AMARILLO TX 79114-8223

AMARILLO FOR BETTER RESTAURANT
6815 LAKESHORE DR
DALLAS TX 75214

AMARILLO GLOBE - NEWS
PO BOX 2091
AMARILLO TX 79166

AMATO MICHAEL
ADDRESS INTENTIONALLY OMITTED

AMATO MICHAEL
ADDRESS INTENTIONALLY OMITTED

AMAVISCA DENAYE E
ADDRESS INTENTIONALLY OMITTED

AMAYA CARLOS
ADDRESS INTENTIONALLY OMITTED

AMAYA EDGAR
ADDRESS INTENTIONALLY OMITTED

AMAYA ELISEO
ADDRESS INTENTIONALLY OMITTED

AMAYA GLENDA
ADDRESS INTENTIONALLY OMITTED

AMAYA MD MARC G
ADDRESS INTENTIONALLY OMITTED

AMAYA ORELLANA ADONIS MANUEL A
ADDRESS INTENTIONALLY OMITTED

AMAYA SOFIA
ADDRESS INTENTIONALLY OMITTED

AMAZONCOM
COFFEYVILLE IND PARK
2654 N HIGHWAY 169
COFFEYVILLE KS 67337

AMBASSADOR
PO BOX 871
MURFREESBORO TN 37133-0871

AMBASSADOR EMERGENCY GRP
PO BOX 400
SAN ANTONIO TX 78292-0400

AMBER BROWN COMMUNICATIONS LLC
3329 VALLEY VISTA RD
SMYRNA GA 30080

AMBER ELECTRIC INC
PO BOX 737
OCOEE FL 34761-0737

AMBIUS INC
DBA INITITAL TROPICAL PLANTS
PO BOX 95409
PALATINE IL 60095-0409

AMBLE BARBARA
ADDRESS INTENTIONALLY OMITTED

AMBRIZ CESAR
ADDRESS INTENTIONALLY OMITTED

AMBRIZ CRISTINA
ADDRESS INTENTIONALLY OMITTED

AMBRIZ GILBERT M
ADDRESS INTENTIONALLY OMITTED

AMBROSE BIANCA
ADDRESS INTENTIONALLY OMITTED

AMBROSI BROTHERS
3023 MAIN ST
KANSAS CITY MO 64108

AMBROSIA CATERING
2605 B GRISSOM DR
NASHVILLE TN 37204

AMBROSIO RAQUEL
ADDRESS INTENTIONALLY OMITTED

AMBULATORY SURGERY CENTER OF C
SPRINGS LLC
DBA COOL SPRINGS SURGERY CENTER
2009 MALLORY LN STE 100
FRANKLIN TN 37067

AMC GLOBAL COMM OF ATLANTA IN
6760 JIMMY CARTER BLVD
SUITE 135
NORCROSS GA 30071

AMEREN
PO BOX 66301
ST. LOUIS MO 63166-6301

AMEREN ILLINOIS
PO BOX 88034
CHICAGO IL 60680-1034

AMEREN MISSOURI
PO BOX 88068
CHICAGO IL 60680-1068

AMERENIP
DBA AMERENIP
PO BOX 66884
ST. LOUIS MO 63166-6884

AMERENUE
DBA AMERENUE
PO BOX 66529
ST. LOUIS MO 63166-6529

AMERI SUITES
PRIME HOSPOTALITY CORP
202 SUMMIT VIEW DR
BRENTWOOD TN 37027

AMERI SUITES
650 BAKERS BRIDGE AVE
FRANKLIN TN 37067

AMERI-SOURCE PUBLICATIONS
PO BOX 2661
CHAMPLAIN NY 12919

AMERICA FMLY DOCTOR AND WALKIN C
PO BOX 306029
NASHVILLE TN 37230-6029

AMERICA INTERNET AND COMMUNICATI
6323 E BRAINERD RD
CHATTANOOGA TN 37421

AMERICA'S FINANCIAL CHOICE INC
1040 C CARLYLE AVE
BELLEVILLE IL 62221

AMERICA'S SAME DAY SVC CO
1922 E MEADOWMERE ST
SPRINGFIELD MO 65804

AMERICAN ABSTRACT AND TITLE CO
322 E AVE C
KILLEEN TX 76541

AMERICAN AIR SPECIALISTS INC
A/R FUNDING INC
PO BOX 16253
GREENVILLE SC 29606

AMERICAN AIR SPECIALISTS OF MISSISSIPPI
PO BOX 162
HATTIESBURG MS 39403

AMERICAN AIR SVC
2584 DYNASTY LOOP
WOODBRIDGE VA 22192

AMERICAN ARCHITECTURAL GLASS I
PO BOX 245
CLAYTON OH 45315-0245

AMERICAN ARTISAN
4231 HARDING RD
NASHVILLE TN 37205

AMERICAN AUTOMATIC SPRINKLER
PO BOX 7705
FT. WORTH TX 76111

AMERICAN BANG INC
245 3RD AVE NORTH
FRANKLIN TN 37064

AMERICAN BANKERS INSURANCE CO
PO BOX 4337
SCOTTSDALE AZ 85261

AMERICAN BANKERS INSURANCE CO OF FLORIDA
PO BOX 731178
DALLAS TX 75373-1178

AMERICAN BANKERS INSURANCE COM
PO BOX 732280
DALLAS TX 75373-2280

AMERICAN BAR ASSOCIATION
PO BOX 4745
CAROL STREAM IL 60197-4745

AMERICAN BEVERAGE INSTITUTE
1775 PENNSYLVANIA AVE NW
SUITE 1200
WASHINGTON DC 20006

AMERICAN BEVERAGE MARKETERS
JILL DEEG
DIRECTOR/SALES ADMIN.
810 PROGRESS BLVD.
NEW ALBANY IN 47150

AMERICAN BEVERAGE MARKETERS
DOUG CLARKE
DIR NATIONAL ACCT SALES
2816 THORNTON AVE W
TAMPA FL 33611

AMERICAN BEVERAGE MARKETERS
810 PROGRESS BLVD.
NEW ALBANY NY 47151

AMERICAN BEVERAGE REPAIR AND SUP
PO BOX 4222
WICHITA KS 67204

AMERICAN BIKER'S GUIDE
PO BOX 162470
ATLANTA GA 30321

AMERICAN BOILER WORKS CO
2036 N GILBERT RD STE 2
MESA AZ 85203

AMERICAN BUILDERS SUPPLY
2801 W AIRPORT RD
SANFORD FL 32771

AMERICAN BUSINESS PERSONNEL SE
7547 CENTRAL PARKE BLVD
MASON OH 45040

AMERICAN CANCER SOCIETY
RELAY FOR LIFE OF BURLESON
3301 WEST FWY
FORT WORTH TX 76107

AMERICAN CANCER SOCIETY
1200 W WALNUT STE 2313
ROGERS AR 72756

AMERICAN CANCER SOCIETY
1901 BRUNSWICK AVE STE 100
CHARLOTTE NC 28207

AMERICAN CANCER SOCIETY
200 W EMERY ST STE 3
DALTON GA 30720

AMERICAN CANCER SOCIETY
2008 CHARLOTTE AVE
NASHVILLE TN 37203

AMERICAN CANCER SOCIETY
297 BUTTERMILK PIKE
FT MITCHELL KY 41017

AMERICAN CANCER SOCIETY
3893 ADLER PL STE 170
BETHLEHEM PA 18017

AMERICAN CANCER SOCIETY
4234 N KNOXVILLE
PEORIA IL 61523

AMERICAN CANCER SOCIETY
427 W GDN ST
PENSACOLA FL 32501

AMERICAN CANCER SOCIETY
PO BOX 56567
ATLANTA GA 30343

AMERICAN CANCER SOCIETY FWB RELAY FOR LI
99 ELGIN PKWY NE STE 37
FT WALTON BEACH FL 32548

AMERICAN CANCER SOCIETY-FLORIDA DIVISION
3709 WEST JETTON AVE
TAMPA FL 33629

AMERICAN CANCER SOCIETY-RFL SPRINGFIELD
3322 S CAMPBELL STE G
SPRINGFIELD MO 65807

AMERICAN CHAMBER OF COMMERCE R
65 EAST WACKER PL STE 1804
CHICAGO IL 60601

AMERICAN CLASSIC SUITES OF JOH
121 LYNN RD
JOHNSON CITY TN 37604

AMERICAN CLEARINGHOUSE
PO BOX 99467
LOUISVILLE KY 40269

AMERICAN COMMERCIAL SVC
POBOX 701893
SAN ANTONIO TX 78270-1893

AMERICAN CONSTRUCTION INVESTIG
602 SAWYER ST STE 200
HOUSTON TX 77007-7510

AMERICAN CONSULTING INC
4165 MILLERSVILLE RD
INDIANAPOLIS IN 46205-2998

AMERICAN DISPOSAL INC
PO BOX 4307LE
EVANSVILLE IN 47724

AMERICAN DOOR AND GLASS SVC
PO BOX 4098
19801 BOGGY FORD RD
LAGO VISTA TX 78645

AMERICAN DOOR AND MILLWORK
2801 W AIRPORT BLVD
SANFORD FL 32771

AMERICAN DREAM WINDOW CLEAN
2339 GRAYSON VLY CIR
BIRMINGHAM AL 35235

AMERICAN EAGLE ELECTRIC INC
PO BOX 22444
CHATTANOOGA TN 37422

AMERICAN EAGLE EQUIPMENT INC
PO BOX 30056
KNOXVILLE TN 37930

AMERICAN ELECTRIC CONTRACTORS
14417 COLDWATER RD
FT. WAYNE IN 46845

AMERICAN ELECTRIC POWER
DBA AMERICAN ELECTRIC POWER
POBOX 24422
CANTON OH 44701-4422

AMERICAN ELECTRIC POWER
PO BOX 24406
CANTON OH 44701-4406

AMERICAN ELECTRIC POWER 315335380
PO BOX 24413
CANTON OH 44701-4413

AMERICAN ELECTRIC POWER 345382
DBA AMERICAN ELECTRIC POWER
PO BOX 24400
CANTON OH 44701

AMERICAN ELECTRIC POWER 392398
DBA AMERICAN ELECTRIC POWER
PO BOX 24407
CANTON OH 44701-4407

AMERICAN EXPRESS
CONTRACTS DEPT
5000 ATRIUM WAY
MOUNT LAUREL NJ 08054

AMERICAN EXPRESS
PO BOX 530001
DALLAS TX 75363-0001

AMERICAN EXPRESS BTA
PO BOX 360001
FT. LAUDERDALE FL 33336-0001

AMERICAN EXPRESS RETIREMENT SE
DEPT C
N 12/984
PO BOX 489
MINNEAPOLIS MN 55440-0489

AMERICAN EXPRESS TRAVEL RELATED SVCS CO
INC
TRAVEL GROUP SVCS CENTER
CORPORATE CARD UNIT
20022 NORTH 31ST AVE
PO BOX 53800
PHOENIX AZ 85027

AMERICAN EXPRESS TRUST CO
FEE LOCKBOX
NW 7426 PO BOX 1450
MINNEAPOLIS MN 55485-7426

AMERICAN FAMILY CARE
DRAWER 726
PO BOX 830876
BIRMINGHAM AL 35261

AMERICAN FAMILY CARE
MSC 10000020POBOX 830810
BIRMINGHAM AL 35283-0810

AMERICAN FAMILY CARE INC
PO BOX 11407
DRAWER 386
BIRMINGHAM AL 35246-0386

AMERICAN FINANCE
MS TONYA COOPER
1102 BROADWAY
COLUMBUS GA 31901

AMERICAN FIRE AND SAFETY EQUIPME
PO BOX 23011
NASHVILLE TN 37202

AMERICAN FIRE AND SAFETY INC
1419 WOODMONT LN NW
ATLANTA GA 30318

AMERICAN FIRE EQUIPMENT SALES
SVC CORP
3107 W VIRGINIA AVE
PHOENIX AZ 85009-1504

AMERICAN FIRE SPRINKLERS
PO BOX 5563
CHATTANOOGA TN 37406

AMERICAN FIRST AID
DBA CINTAS FIRST AID AND SAFETY
602 CAHABA VLY CIR
PELHAM AL 35124

AMERICAN FIRST AID
DOT
276 CAHABA VLY PKWY
PELHAM AL 35124

AMERICAN FLOORING INC
119 EXECUTIVE DR
SALTILLO MS 38866

AMERICAN FOUNDATION FOR SUICIDE PREVENTI
17663 CLARANN
MELVINDALE MI 48122

AMERICAN FREIGHTWAYS
PO BOX 910150
DALLAS TX 75391-0150

AMERICAN FUTURE SYSTEMSINC
DBA PROGRESSIVE BUSINESS - COMPLIANCE
PO BOX 3019
MALVERN PA 19355-9790

AMERICAN GLASS AND MIRROR
PO BOX 7646
PADUCAH KY 42002-7646

AMERICAN GLASS INC
PO BOX 162231
ALTAMONTE SPRINGS FL 32716

AMERICAN GLASS MASTERS
3810 APOLLO
CORPUS CHRISTI TX 78413

AMERICAN GLASS SVC LLC
123 NE RACETRACK RD
FORT WALTON BEACH FL 32547

AMERICAN GLASS SVC LLC
2234 EAST PASS RD
GULFPORT MS 39507

AMERICAN GUARANTEE AND LIABILITY INSURANCE
CO
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK NY 10006

AMERICAN HEART ASSOCIATION
DBA AMERICAN STROKE ASSOCIATION
1818 PATTERSON ST
NASHVILLE TN 37203

AMERICAN HEART ASSOCIATION
PO BOX 939117
ATLANTA GA 31193-1997

AMERICAN HOTEL SVC CORPOR
1044-SOARING EAGLE LANE
KISSIMMEE FL 34746

AMERICAN HOTELS - MANCHESTER G
84 RELCO DR
MANCHESTER TN 37355

AMERICAN HOUSING FOUNDATION
DBA PINTO CREEK APTS
2207 WICKERSHAW LN
AUSTIN TX 78741

AMERICAN ICE MACHINES
2908 CULLEN ST
FT. WORTH TX 76107

AMERICAN ICE SYSTEMS INC
PO BOX 15426
CHATTANOOGA TN 37415

AMERICAN INFO-CENTER
PO BOX 717
SWANTON VT 05488

AMERICAN INTEGRA
890 CARTER RD STE 120
WINTER GARDEN FL 34787

AMERICAN INTERNATIONAL REINSURANCE CO
27 RICHMOND RD
PEMBROKE  HM08
BERMUDA

AMERICAN INTERSTATE MORTGAGE
DBA HAYDEN SQUARE APARTMENTS
2100 S AVE A
YUMA AZ 85364

AMERICAN KEY AND LOCK
110A TEXAS AVENUE
ALEXANDRIA LA 71301

AMERICAN KEY AND LOCK CO INC
5612 S SHERWOOD FOREST BLVD
BATON ROUGE LA 70816

AMERICAN LAWNSCAPES LLC
PO BOX 682241
FRANKLIN TN 37068

AMERICAN LEAK DETECTION
POBOX 204371
AUSTIN TX 78720

AMERICAN LEAK DETECTION
PO BOX 1689
SAHUARITA AZ 85629

AMERICAN LEAK DETECTION
PO BOX 190
VINEMONT AL 35179

AMERICAN LEAK DETECTION
PO BOX 23727
KNOXVILLE TN 37933

AMERICAN LEAK DETECTION
PO BOX 62046
CINCINNATI OH 45262

AMERICAN LEAK DETECTION
PO BOX 871
BOWLING GREEN OH 43402

AMERICAN LEAK DETECTION
PO BOX 9
CANTONMENT FL 32533

AMERICAN LEAK DETECTION INC
6825 LEVEL LAND RD 6B
DALLAS TX 75252

AMERICAN LEBANESE SYRIAN ASSOC
ALSAC/ST JUDE CHILDREN'S RESEARCH HOSPIT
501 ST JUDE PL
MEMPHIS TN 38105

AMERICAN LIGHTING INC
3010 E OAKLAND AVE
JOHNSON CITY TN 37601

AMERICAN LIGHTING MAIN OF TN
PO BOX 1976
CORDOVA TN 38088-1976

AMERICAN LOCK AND GLASS
PO BOX 53630
CINCINNATI OH 45253

AMERICAN LOCK AND KEY
14366 EUREKA RD
SOUTHGATE MI 48195

AMERICAN LOCK AND KEY
4028 D TROY HWY
MONGTOMERY AL 36116

AMERICAN LOCK AND SAFE
9016 WOODRUN RD
PENSACOLA FL 32514-5515

AMERICAN LOCKSMITH SVC IN
8639B 16TH STREET SUITE 212
SILVER SPRING MD 20910

AMERICAN MAINTENANCE EXPRESS N
390 LONE RIDGE
CLINTON TN 37716

AMERICAN MAINTENANCE INC
DBA AMERICAN WINDOW CLEANING
POBOX 671
INDIANAPOLIS IN 46206

AMERICAN MANAGEMENT ASSOCIATIO
PO BOX 4725
BUFFALO NY 14240-4725

AMERICAN MECHANICAL GROUP
DBA AMERICAN REFRIGERATION
5729 WESTBOURNE AVE
COLUMBUS OH 43213

AMERICAN MECHANICAL SVC
2701 FORTUNE CIR E DR STE C
INDIANPOLIS IN 46241

AMERICAN MEDIA INC
PART OF NOVATIONS GROUP INC
4621 121 1ST AVE ST
URBANDALE IA 50323

AMERICAN MEDICAL RESPONSE
486 SOUTH OPDYKE RD
PONTIAC MI 48341

AMERICAN OUTBACK ADVENTURES AND EVENTS
332 ESPLANADE EAST
NORTH VANCOUVER BC V7L 1A4
CANADA

AMERICAN PAPER AND TWINE CO
PO BOX 90348
NASHVILLE TN 37209

AMERICAN PAYROLL INSTITUTE IN
DBA AMERICAN PAYROLL ASSOCIATION
660 N MAIN AVE STE 100
SAN ANTONIO TX 78205-1217

AMERICAN PLUMBING AND HEATING LLC
9730 MARSHALL RD
BIRCH RUN MI 48415

AMERICAN PLUMBING/PORTABLES
DBA AMERICAN PORTABLE TOILETS
PO BOX 51050
BOWLING GREEN KY 42102

AMERICAN POWER WASH
2101 W 4TH LOT 10
PITTSBURG KS 66762

AMERICAN PRINTING HOUSE FOR TH
P O BOX 6085
1739 FRANKFORT AVE
LOUISVILLE KY 40206-0085

AMERICAN RED CROSS
NASHVILLE AREA CHAPTER
2201 CHARLOTTE AVE
NASHVILLE TN 37203

AMERICAN RED CROSS
995 E BROAD ST
COLUMBUS OH 43205

AMERICAN RED CROSS DISASTER RE
AMERICAN RED CROSS
DINE FOR AMERICA
POBOX 96103
WASHINGTON DC 20090-6103

AMERICAN RED CROSS ITS CONSTI
CHAPTERS AND BRANCHESS
2025 E ST NW
WASHINGTON DC 20006

AMERICAN RED CROSS WEST CENTRAL GEORGIA
3490 ROSEMONT DR
COLUMBUS GA 31904

AMERICAN REPROGRAPHICS SOUTHEA
DBA IMAGING TECHNOLOGIES SVC INC
PO BOX 277470
ATLANTA GA 30384-7470

AMERICAN RESTAURANT ASSOCIATION INC
PO BOX 51482
SARASOTA FL 34232-0332

AMERICAN RESTAURANT SVC
DBA AMERICAN RESTAURANT SVC
6942 FM 1960 E #204
HUMBLE TX 77346

AMERICAN ROOTER
238 MCCRACKIN RD
CLEVELAND TN 37323

AMERICAN SCREEN AND GLASS INC
111 CARPENTER DR
SUITE I
STERLING VA 20164

AMERICAN SEAFOOD CO
PO BOX 1000 DEPT 148
MEMPHIS TN 38148-0148

AMERICAN SECURITIES AND PROFESSIONAL LOCKS
1802 N CO RD WEST
ODESSA TX 79763

AMERICAN SECURITY SAFE AND LOCK LLC
2569 IRIS DR SE STE A
CONYERS GA 30013

AMERICAN SHEET METAL AND FAB IN
DBA AMERICAN SHEET METAL AND FABRICATION
POBOX 4307
LAKE CHARLES LA 70606

AMERICAN SOCIETY OF COMPOSERS,
AUTHORS AND PUBLISHERS
2 MUSIC SQUARE WEST
NASHVILLE TN 37203

AMERICAN STEEL AND IRON CO INC
1911 KING MILL PIKE
BRISTOL VA 24201

AMERICAN STRIPERS LLC
PO BOX 452
COLUMBIA TN 38402

AMERICAN TANK CLEANING INC
PO BOX 294
STAFFORD VA 22555-0294

AMERICAN TELEPHONE WIRING COMP
BLACK BOX NETWORK SERVICESWVOPERATION
PO BOX 360455
PITTSBURGH PA 15251-6455

AMERICAN TRAINING RESOURCES I
PO BOX 487
TUSTIN CA 92781-0487

AMERICAN TRANSACTION SUPPLIES
PO BOX 855
CHAMPLAIN NY 12919

AMERICAN UNITED LIFE INSURANCE
ACCT/CONTROL
5761 RELIABLE PKWY
CHICAGO IL 60686-0054

AMERICAN UPHOLSTERY AND TRIM
8508 URBANA AVE
LUBBOCK TX 79424

AMERICAN WASTE CONTROL
1420 WEST 35TH ST
TULSA OK 74107

AMERICAN WATER
DBA MISSOURI AMERICAN WATER
CASH MANAGEMENT DEPT
POBOX 5088
MT. LAUREL NJ 08054-1108

AMERICAN WELDING AND FABRICATING
PO BOX 8161
MONROE LA 71211

AMERICAN WINDOW CLEANING INC
DBA AMERICAN WINDOW CLEANING
100 SOUTH FLORIDA ST
MOBILE AL 36606

AMERICAN WINDOW CO
2801 W AIRPORT BLVD
SANFORD FL 32771

AMERICAN WOUNDED HEROES GOLF CLASSIC
PO BOX 380691
SAN ANTONIO TX 78268

AMERICLEAN TILE AND GROUT INC
1951 LAKEVIEW DR
FT. WAYNE IN 46808

AMERICO GROUP
PO BOX 2125
WEST MEMPHIS AR 72303

AMERICUS DEVELOPMENT LLC
DBA SLEEP INN
945 HWY 155 SOUTH
MCDONOUGH GA 30253

AMERICUS GLASS AND MIRROR
7824 MAINLAND STE 107
SAN ANTONIO TX 78250

AMERIFLOW WATER SYSTEMS
525 W 21ST ST
TEMPE AZ 85282

AMERIGAS PROPANE LP
DBA AMERIGAS
PO BOX 660288
DALLAS TX 75266-0288

AMERIPATH MISSISSIPPI INC
PO BOX 22662
JACKSON MS 39225-2662

AMERIPATH TEXAS LP
PO BOX 844810
DALLAS TX 75284-4810

AMERIPRIDE LINEN AND APPAREL SER
PO BOX 4337
ODESSA TX 79760

AMERIPRIDE SVC INC
DBA AMERIPRIDE LINEN AND APPAREL SVC
1290 SOUTH VICTORY DR
MANKATOE MN 56001

AMERISUITES - MEMPHIS/CORDOVA
7905 GIACOSA PL
MEMPHIS TN 38133

AMERITAS GROUP DENTAL AND EYE CARE
DBA AMERITAS GROUP DENTAL AND EYE CARE
PO BOX 81889
LINCOLN NE 68501-1889

AMERITECH
PO BOX 4520
CAROL STREAM IL 60197-4520

AMERITECH FACILITY SVC LLC
1500 AIRPORT DR STE 200
BALL GROUND GA 30107

AMES LAWN AND LANDSCAPE SVC
PO BOX 4818
HUNTSVILLE AL 35815-4818

AMES SCULLIN OHAIRE INC
245 PEACHTREE CTR AVE
SUITE 2300
ATLANTA GA 30303

AMG CLEANING CONCEPTS INC
5103 S SHERIDAN 620
TULSA OK 74145

AMHERST FAMILY PRACTICE DC
1867 AMHERST ST
WINCHESTER VA 22601

AMHERST GENERAL DIST CT
PO BOX 513
EAST COURT ST
AMHERST VA 24521

AMI
614C SBUSINESS IH35 STE 37
NEW BRAUNFELS TX 78130

AMIEL ISMERAI A
ADDRESS INTENTIONALLY OMITTED

AMIGO'S WINDOW CLEANING
STEPHANIE ANN LOPEZ
1511 OAK HEIGHTS #A
AUSTIN TX 78741

AMLI RESIDENTIAL PROPERTIES L
DBA AMLI AT KILLIAN CREEK
125 S WALKER DRSUITE 300
CHICAGO IL 60606

AMLI RESIDENTIAL PROPERTIES L
DBA AMLI AT KILLIAN CREEK
2300 COUNTRY WALK
SNELLVILLE GA 30039

AMLICCO LLC
3204 KILTIE LN
BIRMINGHAM AL 35242

AMMON MD JOHN
ADDRESS INTENTIONALLY OMITTED

AMORANDO DANIELLA M
ADDRESS INTENTIONALLY OMITTED

AMOS DESMINE
ADDRESS INTENTIONALLY OMITTED

AMOS TIMOTHY M
ADDRESS INTENTIONALLY OMITTED

AMPED ELECTRICAL SVC INC
5852 WEST 150 SOUTH
MORGANTOWN IN 46160

AMPM DOOR SVC
273 GLENWOOD DR
LAKELAND FL 33805

AMR OF INDIANA
POBOX 100205
ATLANTA GA 30384

AMROLLAH DAVID
DBA BEXAR COUNTY PROTECTIVE SVC
PO BOX 47821
SAN ANTONIO TX 78265

AMS ELECTRIC INC
2402 N NEBRASKA ST
CHANDLER AZ 85225

AMS HARLINGEN I LP - ON HOLD
HARLINGEN VENTURE NO TWO LP
8240 PRESTON RD STE 300
PLANO TX 75024

AMSCOT CORP
600 N WESTSHORE BLVD STE 1200
TAMPA FL 33609

AMSLER HUNTER M
ADDRESS INTENTIONALLY OMITTED

AMSPACHER GABRIELLE A
ADDRESS INTENTIONALLY OMITTED

AMTEMPS INC
PO BOX 290004
NASHVILLE TN 37229-0004

AMURAO CRISTINA B
ADDRESS INTENTIONALLY OMITTED

AMY STAHL (GIFT CARD REFUND)
415 HILLSIDE
COLLINSVILLE IL 62234

ANACOMP INC
PO BOX 30838
LOS ANGELES CA 90030

ANAMAX TRANSPORTATION
DBA ANAMAX GREASE SVC INC
PO BOX 10067
GREEN BAY WI 54307-0067

ANAYA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

ANCHONDO SAL
ADDRESS INTENTIONALLY OMITTED

ANCHOR PEST CONTROL INC
POBOX 2746
PENSACOLA FL 32513-2746

ANCHOR SECURITY INC
ANCHOR LOCK AND KEY
PO BOX 847
FAYETTEVILLE GA 30124

ANCHOR SIGN CORP
DBA TALLEY-ANCHOR SIGN CO
1044 RURITAN BLVD
CHESAPEAKE VA 23324

ANCTIL JEAN
ADDRESS INTENTIONALLY OMITTED

ANDAR DISTRIBUTORS INC
DBA MICHIGAN DOOR SYSTEMS
PO BOX 419
FRASER MI 48026

ANDER MD ROBERT M
ADDRESS INTENTIONALLY OMITTED

ANDERS BRIDGETTE D
ADDRESS INTENTIONALLY OMITTED

ANDERS CAREY L
ADDRESS INTENTIONALLY OMITTED

ANDERS EDITH
DBA E AND O ANDERS REAL ESTATE MGMT
801 LINWOOD DR
MIDLAND MI 48640

ANDERS ERIN N
ADDRESS INTENTIONALLY OMITTED

ANDERS MIKE
ADDRESS INTENTIONALLY OMITTED

ANDERSEN KATHLEEN A
ADDRESS INTENTIONALLY OMITTED

ANDERSON  ALLEN
ENFORCEMENT SUPERVISOR
US EEOC WASHINGTON FIELD OFFICE
ADDRESS INTENTIONALLY OMITTED

ANDERSON ABIGAIL D
ADDRESS INTENTIONALLY OMITTED

ANDERSON AND ASSOCIATES INC
DBA SUNBELT DISCOUNT FURNTITURE
5150 PEACHTREE INDUSTRIAL BLVD STE 300
NORCROSS GA 30071

ANDERSON ANDREW C
ADDRESS INTENTIONALLY OMITTED

ANDERSON ANTONIO B
ADDRESS INTENTIONALLY OMITTED

ANDERSON BLAKE C
ADDRESS INTENTIONALLY OMITTED

ANDERSON BRANDON D
ADDRESS INTENTIONALLY OMITTED

ANDERSON BRENTON H
ADDRESS INTENTIONALLY OMITTED

ANDERSON BRIEANNE
ADDRESS INTENTIONALLY OMITTED

ANDERSON BRITTANY N
ADDRESS INTENTIONALLY OMITTED

ANDERSON BRYAN A
ADDRESS INTENTIONALLY OMITTED

ANDERSON CHAPEL F
ADDRESS INTENTIONALLY OMITTED

ANDERSON CHARITY
ADDRESS INTENTIONALLY OMITTED

ANDERSON CHARITY E
ADDRESS INTENTIONALLY OMITTED

ANDERSON CLARENCE
DBA A N A HOME IMPROVEMENT INC
644 REGENCY WAY
KISSIMMEE FL 34758

ANDERSON DANIEL B
ADDRESS INTENTIONALLY OMITTED

ANDERSON DANIEL L
ADDRESS INTENTIONALLY OMITTED

ANDERSON DANNY
ADDRESS INTENTIONALLY OMITTED

ANDERSON DESIGN GROUP
116 29TH AVE NORTH
NASHVILLE TN 37203

ANDERSON DESIGN STUDIO INC
1625 BROADWAY  STE 600
NASHVILLE TN 37203

ANDERSON DESTINY M
ADDRESS INTENTIONALLY OMITTED

ANDERSON DOMINIQUE C
ADDRESS INTENTIONALLY OMITTED

ANDERSON DRYWALL AND PAINT
5300 BIG WAST FORK RD
FRANKLIN TN 37064

ANDERSON ELECTRIC INC
3501 S 6TH ST HWY W STE 1
SPRINGFIELD IL 62703

ANDERSON EMERY
ADDRESS INTENTIONALLY OMITTED

ANDERSON EMILY C
ADDRESS INTENTIONALLY OMITTED

ANDERSON ENGINEERING CONSULTAN
PO BOX 4588
LITTLE ROCK AR 72214

ANDERSON FLOOR INSTALLATION
PO BOX 633581
NACOGDOCHES TX 75963

ANDERSON GREGORY J
ADDRESS INTENTIONALLY OMITTED

ANDERSON HARVEY A
DBA THE MEAT BLOCK
2330 E BROADWAY
MUSKEGON MI 49444

ANDERSON JAMES
ADDRESS INTENTIONALLY OMITTED

ANDERSON JAMES A
ADDRESS INTENTIONALLY OMITTED

ANDERSON JAMES D
DIRTYBLINDSCOM
5230 WESTERVILLE RD
COLUMBUS OH 43231

ANDERSON JANICE
ADDRESS INTENTIONALLY OMITTED

ANDERSON JASON D
ADDRESS INTENTIONALLY OMITTED

ANDERSON JASON S
ADDRESS INTENTIONALLY OMITTED

ANDERSON JEANNIE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

ANDERSON JHACORI D
ADDRESS INTENTIONALLY OMITTED

ANDERSON JOHN
DBA ARCHITECTURAL GLASS TINTING
15271 BURGIN VLY RD
GRAVETTE AR 72736

ANDERSON JOSH S
ADDRESS INTENTIONALLY OMITTED

ANDERSON JR KALVIN D
ADDRESS INTENTIONALLY OMITTED

ANDERSON KARL H
DBA ANDERSON PRESSURE WASHING
464 WOODSEDGE CT
WEST LAFAYETTE IN 47906

ANDERSON LANCE
ADDRESS INTENTIONALLY OMITTED

ANDERSON LISA
ADDRESS INTENTIONALLY OMITTED

ANDERSON LISA G
ADDRESS INTENTIONALLY OMITTED

ANDERSON MARK D
ADDRESS INTENTIONALLY OMITTED

ANDERSON MARY
ADDRESS INTENTIONALLY OMITTED

ANDERSON MATTRESS AND UPHOLSTERI
MARY ROBINSON
207 N TYLER
AMARILLO TX 79107

ANDERSON OLIVIA K
ADDRESS INTENTIONALLY OMITTED

ANDERSON OVERHEAD DOOR
610 E PLZ DR
CARTERVILLE IL 62918

ANDERSON PATRICIA
ADDRESS INTENTIONALLY OMITTED

ANDERSON PAVING INC
11356 MATHIS ST
DALLAS TX 75229

ANDERSON PETER D
DBA PETE'S REFRIGERATION
1911 WOODLAND AVE
JOHNSON CITY TN 37601

ANDERSON PUBLISHING CO
PO BOX 640709
CINCINNATI OH 45264-0709

ANDERSON RALPH
ADDRESS INTENTIONALLY OMITTED

ANDERSON REFRIGERATION
PO BOX 3868
KINGSPORT TN 37664

ANDERSON ROY C
DBA RC ANDERSON ELECTRIC SVC
1322 ABBIE DR
BRANDON MS 39047

ANDERSON ROY R
ADDRESS INTENTIONALLY OMITTED

ANDERSON SHANA
ADDRESS INTENTIONALLY OMITTED

ANDERSON SONNY J
ADDRESS INTENTIONALLY OMITTED

ANDERSON STEPHEN R
ADDRESS INTENTIONALLY OMITTED

ANDERSON STEVEN E
DBA A PLUS COMMUNICATIONS
13314 W CYPRESS ST
GOODYEAR AZ 85395

ANDERSON TAMMY N
ADDRESS INTENTIONALLY OMITTED

ANDERSON THOMAS J
ADDRESS INTENTIONALLY OMITTED

ANDERSON TIM
DBA ADVANCED PRESSURE WASHING
PO BOX 11362
CHATTANOOGA TN 37401

ANDERSON TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

ANDERSON TIMOTHY L
ADDRESS INTENTIONALLY OMITTED

ANDERSON TOMMIE L
DBA TD CONSTRUCTION
1019 MILLS AVE
GULFPORT MS 39501

ANDERSON TONIA M
ADDRESS INTENTIONALLY OMITTED

ANDERSON TORY
ADDRESS INTENTIONALLY OMITTED

ANDERSON UPHOLSTERY CO
205 N TYLER
AMARILLO TX 79105

ANDERSON WAYNE L
D/B/A FAYETTE COMMERCIAL MAINTENANCE
8569 HWY 64
SOMERVILLE TN 38068

ANDERSON WILLIAM E
ADDRESS INTENTIONALLY OMITTED

ANDERSON YVONNE
ADDRESS INTENTIONALLY OMITTED

ANDERTON AMY E
ADDRESS INTENTIONALLY OMITTED

ANDERTON ANGELA M
ADDRESS INTENTIONALLY OMITTED

ANDIS RACHEL E
ADDRESS INTENTIONALLY OMITTED

ANDRE APPLIANCE SVC
1318 B HWY 3 SOUTH
LEAGUE CITY TX 77573

ANDRE LUCAS SOCIAL COMMITTEE
DBA LUCAS ELEMENTARY SCHOOL
BOBBI KNIGHT
2115 AIRBORNE ST
FORT CAMPBELL KY 42223

ANDREOZZI BENJAMIN
ADDRESS INTENTIONALLY OMITTED

ANDREPONT MAKAILA G
ADDRESS INTENTIONALLY OMITTED

ANDRES MICHAEL
ADDRESS INTENTIONALLY OMITTED

ANDRESEN CHRISTA R
ADDRESS INTENTIONALLY OMITTED

ANDRESS TAYLOR D
ADDRESS INTENTIONALLY OMITTED

ANDREW RAINI N
ADDRESS INTENTIONALLY OMITTED

ANDREW TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

ANDREWS DIANA
ADDRESS INTENTIONALLY OMITTED

ANDREWS DISTRIBUTING CO INC
PO BOX 17557
NASHVILLE TN 37217-0557

ANDREWS DISTRIBUTING LTD
254 JUNIOR BECK DR
CORPUS CHRISTI TX 78405

ANDREWS DISTRIBUTING OF N TEX
DBA PREMIUM DISTRIBUTING CO INC
130 W CRAWFORD
DENISON TX 75020

ANDREWS DISTRIBUTING OF NORTH
1701 PHARR ST
FORT WORTH TX 76102

ANDREWS DISTRIBUTING OF NT LLC
2730 IRVING BLVD
DALLAS TX 75207

ANDREWS FOOD EQUIPMENT LLC
DBA HOBART SALES AND SVC
101 ROXALANA BUSINESS PK II
DUNBAR WV 25064

ANDREWS JAQUORI J
ADDRESS INTENTIONALLY OMITTED

ANDREWS JENNIFER
DBA ANDREWS LAWNCARE AND LANDSCAPING LLC
POBOX 10
KELSO MO 63758

ANDREWS JOSH
DBA ANDREWS FURNITURE RPR AND
REUPHOLSTERY
1132 CUPP RD
MCGREGOR TX 76657

ANDREWS JULIE M
ADDRESS INTENTIONALLY OMITTED

ANDREWS KARI
ADDRESS INTENTIONALLY OMITTED

ANDREWS LARRY
ADDRESS INTENTIONALLY OMITTED

ANDREWS LAW FIRM PLLC GARNISHMENT
PO BOX 55567
LEXINGTON KY 40555

ANDREWS LEAH
ADDRESS INTENTIONALLY OMITTED

ANDREWS PLUMBING AND HEATING CO
820 SOUTH 11TH ST
FORT SMITH AR 72901

ANDREWS RANDOLPH J
ADDRESS INTENTIONALLY OMITTED

ANDREWS RNESHA D
ADDRESS INTENTIONALLY OMITTED

ANDRISKO RYAN C
ADDRESS INTENTIONALLY OMITTED

ANDRUS IAN
ADDRESS INTENTIONALLY OMITTED

ANDYS LOCKSMITH INC
904 SOUTH OAKWOOD AVE
BECKLEY WV 25801

ANESCO A V TECH
302 WEST RHAPSODY
SAN ANTONIO TX 78216

ANESTHESIA AND PAIN
POBOX 2153 DEPT 3091
BIRMINGHAM AL 35287-3091

ANESTHESIOLOGIST ASSOC PC
POBOX 3549
CHATTANOOGA TN 37404-0549

ANESTHESIOLOGY CONSULTS OF VIR
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24016

ANGEL COMMUNITY HOSPITAL
PO BOX 1209
FRANKLIN NC 28734

ANGEL SECURITY INC
6201 VETERANS PKWY STE H
COLUMBUS GA 31909

ANGEL'S #1 BLIND CLEANING SERV
PO BOX 1074
PINSON AL 35126

ANGEL'S FLORIST
1061 OLD ABINGDON HWY
BRISTOL VA 24209

ANGELA GOLDBACH (SETTLEMENT)
4630 MILLSBORO RD WEST
MANSFIELD OH 44903

ANGELESVARGAS MARIA G
ADDRESS INTENTIONALLY OMITTED

ANGELETTI DANIE R
ADDRESS INTENTIONALLY OMITTED

ANGELICO ELLEN
ADDRESS INTENTIONALLY OMITTED

ANGELINA COUNTY AND CITIES HEALTH DISTRICT
503 HILL ST
LUFKIN TX 75904

ANGELINA COUNTY TAX OFFICE (GOV)
TAX ASSESSOR/COLLECTOR
PO BOX 1344
LUFKIN TX 75902

ANGELL DEBBIE
ADDRESS INTENTIONALLY OMITTED

ANGELL PLUMBING INC
13321 IMMANUEL RD
PFLUGERVILLE TX 78660

ANGELL TRACY L
ADDRESS INTENTIONALLY OMITTED

ANGELLS PLUMBING INC
JASON SPENCER
LLOYD GOSSELINK BLEVINS ROCHELLE
111 CONGRESS AVE STE 1800
AUSTIN TX 78701

ANGELO COMMERCIAL RESTAURANT EQUIPMENT
5506 SOUTH LOOP 306
SAN ANGELO TX 76905

ANGELO FORMOSA FOODS INC
1300 FOURTH AVE N AT MONROE
NASHVILLE TN 37208-2791

ANGELO GLASS AND MIRROR
11 W WASHINGTON DR
SAN ANGELO TX 76903

ANGELO GLASS AND MIRROR CO INC
DBA ANGELO BUILDING SPECIALTIES
18 W HIGHLAND BLVD
SAN ANGELO TX 76903

ANGELO JENNIFER R
ADDRESS INTENTIONALLY OMITTED

ANGELO REAP-SAN
ADDRESS INTENTIONALLY OMITTED

ANGELO REFRIGERATION AND RESTAURANT
SUPPLY
17 W HIGHLAND BLVD
SAN ANGELO TX 76903-7497

ANGELO WATER SVC CO
1007 N CHADBOURNE
SAN ANGELO TX 76903

ANGELUCCI ACOUSTICAL INC
917B FLOYD DRIVE
LEXINGTON KY 40505

ANGER ALICIA
ADDRESS INTENTIONALLY OMITTED

ANGIE'S DESIGNS
359 SPRING ST
JEFFERSONVILLE IN 47130

ANGLE NELVIN
DBA SUPER ROOTER
POBOX 1552
PADUCAH KY 42002-1552

ANGLIN JAMI L
ADDRESS INTENTIONALLY OMITTED

ANGLIN JESSICA
ADDRESS INTENTIONALLY OMITTED

ANGLIN JOSIE KAY
ADDRESS INTENTIONALLY OMITTED

ANGUIANO GABINO
ADDRESS INTENTIONALLY OMITTED

ANHEUSER-BUSCH SALES OF OKLAHOMA
DBA ANHEUSER-BUSCH SALES OF OKLAHOMA
1700 BEECHWOOD AVE
OKLAHOMA CITY OK 73149

ANHEUSER-BUSCH SALES OF OKLAHOMA
2929 NORTH FLORENCE
TULSA OK 74110

ANHEUSERBUSCH INC
4400 PRODUCE RD
LOUISVILLE KY 40218

ANHEUSERBUSCH INC
EDITH MCDANIEL
6455 EAST JOHNS CROSSING STE 375
DULUTH GA 30097

ANHEUSERBUSCH INC
2700 SOUTH BROADWAY
ST. LOUIS MO 63118-1809

ANHEUSERBUSCH INC
ONE BUSCH PLACE
ST. LOUIS MO 63118

ANHEUSERBUSCH LLC
COLLEEN KELLY
6465 E JOHNS CROSSING 350
JOHNS CREEK GA 30097

ANIMAL MEDICAL CENTER
3422 HARDY ST
HATTIESBURG MS 39402

ANITA COX
4549 INDEPENDENCE AVE
PENSACOLA FL 32505

ANITA COX (SETTLEMENT)
4549 INDEPENDENCE AVE
PENSACOLA FL 32505

ANIXTER INC
POBOX 847428
DALLAS TX 75284-7428

ANN JOHNS FURNITURE DOCTOR
214 OAKHILL DR
VANLEER TN 37181

ANN'S LAWN AND LANDSCAPING SVC
31234 EAST WIND DR
FRASER MI 48026

ANNA-MARIE ADAMS (GARNISHMENT)
JEFFERSON COUNTY COURT
716 RICHARD ARRINGTON JR BLVD NORTH
BIRMINGHAM AL 35203

ANNARINO KYLE W
ADDRESS INTENTIONALLY OMITTED

ANNISTON ORTHOPEDICS
731 LEIGHTON AVE STE 300
ANNISTON AL 36207

ANNISTON RADIOLOGY GROUP
BODNE DAVID MD
425 E 10TH ST STE B
ANNISTON AL 36207

ANNISTON RADIOLOGY GROUP
ROBERT STONE MD
425 E 10TH ST #B
ANNISTON AL 36207

ANNISTON SAFE AND LOCK CO
1230 WILMER AVE
ANNISTON AL 36201

ANNUNZIATA MD MICHAEL J
ADDRESS INTENTIONALLY OMITTED

ANOTHER LANDSCAPE CO INC
105 SPRING LAKE CIR
BRUNSWICK GA 31525

ANSCHUTZ MEGHAN
ADDRESS INTENTIONALLY OMITTED

ANSLEY PARK PLUMBING CO INC
PO BOX 13366
STATION K
ATLANTA GA 30324-0366

ANSPACH ALAN D
DBA ALAN ANSPACH REGRIGERATION
PO BOX 689
BRIDGEPORT MI 48722-0689

ANSPACH JORDYN A
ADDRESS INTENTIONALLY OMITTED

ANSWERS LAND
ADDRESS INTENTIONALLY OMITTED

ANTCH/CNRDGE 28321
5246 CANE RIDGE RD
ANTIOCH TN 37073

ANTCZAK MICHAEL S
DBA CSA WATER HEATER SVC INC
27650 ANN ARBOR TRL
WESTLAND MI 48185

ANTENNA SVC
35700 OAKWOOD LN
WESTLAND MI 48186

ANTHES DAVID SETTLEMENT
4384 WIGLEY RD
MARIETTA GA 30066

ANTHONY CRAIG E
ADDRESS INTENTIONALLY OMITTED

ANTHONY EDWARD
ADDRESS INTENTIONALLY OMITTED

ANTHONY GREG
GREG ANTHONY DIGITAL CAPTURE
134 BEACH ST
BOSTON MA 02111-2817

ANTHONY HENRY A
ADDRESS INTENTIONALLY OMITTED

ANTHONY J STEELE (GARNISHMENT)
ASSET ACCEPTANCE LLC
PO BOX 9065
BRANDON FL 33509

ANTHONY SIMONE J
ADDRESS INTENTIONALLY OMITTED

ANTHONY TABARI P
ADDRESS INTENTIONALLY OMITTED

ANTHONY TIFFANY M
ADDRESS INTENTIONALLY OMITTED

ANTHONY WAYNE SITE DEVELOPMENT
127 W BERRY ST STE 702
FORT WAYNE IN 46802

ANTHONY'S PORTABLE WELDING SER
282 12TH AVE
OCOEE FL 34761

ANTHONYS CUSTOM RESTYLINGINC
903 EAST 93RD AVE
TAMPA FL 33612

ANTINARELLA ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

ANTIOCH SVC GROUP LLC
DBA GREENACRES
PO BOX 922
JENISON MI 49429

ANTIONETTE SPENGLER (GIFT CARD REFUND)
17 WEINEL CT
CASEYVILLE IL 62232

ANTOINE JARVIS T
ADDRESS INTENTIONALLY OMITTED

ANTOINETTE VALLERIO AND LENAL AN
35 UNION AVE STE 101
MEMPHIS TN 38103

ANTON CHRIS
ADDRESS INTENTIONALLY OMITTED

ANTON MAGGIE M
ADDRESS INTENTIONALLY OMITTED

ANTONIO EDGAR
ADDRESS INTENTIONALLY OMITTED

ANTONOVICH MATTHEW
GENEVIEVE CERVERA
ADDRESS INTENTIONALLY OMITTED

ANTONOVICH MATTHEW A
ADDRESS INTENTIONALLY OMITTED

ANTVELINK JERRY
ADDRESS INTENTIONALLY OMITTED

ANW REFRIGERATION SVC
801 ENTERPRISE
CAPE GIRARDEAU MO 63703

ANY BULB AND FIXTURE
29929 LORAIN RD
NORTH OLMSTED OH 44070

ANYTIME TRANSPORT AIRPORT SHUT
420 W MAIN ST
SUITE A
MURFREESBORO TN 37130

ANZELONE ANTHONY W
ADDRESS INTENTIONALLY OMITTED

AO OF FLORIDA LLC
GARY A EDWARDS AND JEFFREY GREENWALT
6831 EAST 32ND ST STE 300
INDIANAPOLIS IN 46226

AO OF FLORIDA LLC RENT
6831 EAST 32ND ST STE 300
INDIANAPOLIS IN 46226

AO SMITH CORP
DARREN HYDE
12024 COLLECTION CENTER DR
CHICAGO IL 60693

AOK COOLING AND HEATING CORP
16700 13 MILE RD
ROSEVILLE MI 48066

AOL TIME WARNER BOOK GROUP
PO BOX 8828
BOSTON MA 02114-8828

AON GLOBAL HEADQUARTERS THE AON CENTRE
THE LEADENHALL BUILDING
122 LEADENHALL ST
LONDON  EC3V 4AN
UNITED KINGDOM

AON HORIZON CONSULTANTS INC
DBA AON CLAIM CONSULTING
25032 NETWORK PL
CHICAGO IL 60673-1032

AON RISK SVC CENTRAL INC
75 REMITTANCE DR STE 1943
CHICAGO IL 60675-1943

AON RISK SVC INC OF TN
PO BOX 402232
ATLANTA GA 30384-2232

AON RISK SVC NORTHEAST I
199 WATER ST
NEW YORK NY 10038-3551

APALACHEE BACKHOE AND SEPTIC T
PO BOX 13028
TALLAHASSEE FL 32317-3028

APARICIO JANETH
ADDRESS INTENTIONALLY OMITTED

APEX BROADCASTING INC
900 N LAKESHORE
LAKE CHARLES LA 70601

APEX ELECTRIC CO INC
PO BOX 72598
CHATTANOOGA TN 37407

APEX ENVIRONMENTAL SVC
PO BOX 888342
ATLANTA GA 30356

APEX GEOSCIENCE INC
2120 BRANDON DR
TYLER TX 75703-9315

APEX INVESTIGATIONS AND RESEARCH
6805 MABLETON PKWY
MABLETON GA 30126

APEX MAINTENANCE GROUP LLC
2200 HUMMINGBIRD LN STE A
HARRISBURG PA 17112

APEX PEST CONTROL INC
1180 US HIGHWAY 1
SUITE 105
ROCKLEDGE FL 32955

APEX ROOFING INC
10440 BALLS FORD RD STE 180
MANASSAS VA 20109

APEX SALES AND REPAIR LLC
7703 LOCUST DR
SELLERSBURG IN 47172

APEXX
5419 BANDERA RD STE 707
SAN ANTONIO TX 78238

APODACA GABRIEL H
ADDRESS INTENTIONALLY OMITTED

APODACO RAMON
ADDRESS INTENTIONALLY OMITTED

APOLLO ENTERPRISES
POBOX 30195
SALT LAKE CITY UT 84130-0195

APPALACHIAN ELECTRONICS
726 DOVER AVE
MOUNT CARAMEL TN 37645

APPALACHIAN LANDSCAPES LLC
PO BOX 462
BEAVER WV 25813

APPALACHIAN OVERHEAD DOORS LL
6755 NICKLESVILLE RD NE
RANGER GA 30734

APPALACHIAN PLUMBING
1415 MAIN ST
LYNCHBURG VA 24504

APPALUCCI JONATHON T
ADDRESS INTENTIONALLY OMITTED

APPEARANCE LANDSCAPING AND MAINT
PO BOX 84
CULPEPER VA 22701

APPEARANCE PLUS INC
128 PALOMA DR
NEW BRAUNFELS TX 78133

APPERSON CLAY C
ADDRESS INTENTIONALLY OMITTED

APPLAUSE INNOVATION GROUP LLC
2597 GRIST MILL RD
MARIETTA GA 30068

APPLE EIGHT HOSPITALITY MANAGE
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
12440 BLUE VLY PKWY
OVERLAND PARK KS 66213

APPLE EIGHT HOSPITALITY MANAGE
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
4611 W ROZELL ST
ROGERS AR 72756

APPLE SIDERS INC
PO BOX 13172
SAVANNAH GA 31416-0172

APPLE SVC INC
PO BOX 112789
CARROLLTON TX 75011

APPLE TREE LOCKSMITH INC
DBA APPLE TREE LOCKSMITH
5056 SHANNON WAY
MABLETON GA 30126

APPLE WHITNEY L
ADDRESS INTENTIONALLY OMITTED

APPLECARE LLC
PO BOX 116159
ATLANTA GA 30368-6159

APPLETON RACHEL F
ADDRESS INTENTIONALLY OMITTED

APPLIANCE COMMERCIAL SVC
DBA APPLIANCE COMMERCIAL SVC
PO BOX 183
LIBERTY MO 64069-0183

APPLIANCE WAREHOUSE OF AMERICA
LOCKBOX 847696
DALLAS TX 75284

APPLIED FLOORING SYSTEMS INC
PO BOX 52624
KNOXVILLE TN 37950-2624

APPLIED LASER TECHNOLOGIES IN
DBA ALT
PO BOX 931672
CLEVELAND OH 44193-1092

APPLIED PREDICTIVE TECHNOLOGIE
901 NORTH STUART ST STE 1100
ARLINGTON VA 22203

APPLIED PREDICTIVE TECHNOLOGIES INC
GENERAL COUNSEL
901 NORTH STUART ST STE 1000
SUITE 1000
ARLINGTON VA 22203

APPLIED SOLAR TECHNOLOGIES
PO BOX 361
HILLIARD OH 43026

APPLING GARRETT W
ADDRESS INTENTIONALLY OMITTED

APPLING VICTORIA E
ADDRESS INTENTIONALLY OMITTED

APPROVED CASH ADVANCE
37569 SGRATIOT
CLINTON TOWNSHIP MI 48036

APPSERV
PO BOX 910
BRISTOL VA 24203

APS
PO BOX 2906
PHOENIX AZ 85062-2906

APS/ARIZONA PUBLIC SVC
PO BOX 2906
PHOENIX AZ 85062-2906

APSLEY BAILEY
ADDRESS INTENTIONALLY OMITTED

APT SVC
870 N DOROTHY STE 710
PO BOX 836044
RICHARDSON TX 75081

APT TIMOTHY WOODS
ADDRESS INTENTIONALLY OMITTED

APTILIASIMOV LAYLA A
ADDRESS INTENTIONALLY OMITTED

APTS GLENCOE HILLS
ADDRESS INTENTIONALLY OMITTED

AQJ
DBA KJV INC A QUALITY JANITORIAL
103A LAWRENCE SWITCH RD
JACKSON TN 38301

AQUA CLEAN PRESSURE WASHING
PO BOX 8711
COLUMBUS MS 39705

AQUA DOCTORS
MID OHIO WATER GROUP
4116 PARK AVE WEST
MANSFIELD OH 44903

AQUA MIST INC
DBA AQUA MIST AND FIRESIDE SHOPPE
18701 NORTHLINE
SOUTHGATE MI 48195

AQUAMATIC SPRINKLERS
PO BOX 87
FOSTERS AL 35463

AQUATECH IRRIGATION
215 SHORLINE DR
KILLEN AL 35645

AQUENT LLC
90503 COLLECTION CTR DR
CHICAGO IL 60693

AQUILA (GAS)
PO BOX 4660
CAROL STREAM IL 60197-4660

AQUINO RICARDO A
ADDRESS INTENTIONALLY OMITTED

AR DEPT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH ST
LITTLE ROCK AR 72201

AR GATEWOOD EMRG ROOM SVCS PA
PO BOX 41511
PHILADELPHIA PA 19101-1511

AR GLOBAL
405 PARK AVE
NEW YORK NY 10022

AR GLOBAL
AKOMEA POTSUKANKAM
7621 LITTLE AVE
STE 200
CHARLOTTE NC 28226

AR SVC
PO BOX 151752
LUFKIN TX 75915

AR WESTERN GAS
PO BOX 22152
TUSLA OK 74121

ARAJO AMALIA P
ADDRESS INTENTIONALLY OMITTED

ARAMARK UNIFORM AND  CAREER APPAR
KELLEY SUZZANNE
22808 NETWORK PL
CHICAGO IL 60673-1228

ARAMARK UNIFORM AND CAREER APPAR
ALSCO-SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

ARAMARK UNIFORM AND CAREER APPAR
G AND K SVC - SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

ARAMARK UNIFORM AND CAREER APPAR
LOOP LINEN AND UNIFORM - SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

ARAMARK UNIFORM AND CAREER APPAR
MISSION LINEN-SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

ARAMARK UNIFORM AND CAREER APPAREL
22808 NETWORK PL
CHICAGO IL 60673-1228

ARAMARK UNIFORM AND CAREER APPAREL LLC
MIKE FADDEN
EVP FIELD OPERATIONS
115 NORTH FIRST ST
BURBANK CA 91502

ARAMARK UNIFORM LINEN SUPPLY
ACE IMAGE WEAR-SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

ARAMARK UNIFORM SVC
PO BOX 54343
ATLANTA GA 30308

ARAMARK UNIFORM SVC INC
PO BOX 3906
SOUTH BEND IN 46619

ARAMBULA JUAN JOSE
ADDRESS INTENTIONALLY OMITTED

ARANDA IRON WORKS INC
6201 MCPHERSON AVE
LAREDO TX 78041

ARANDA JOHN
ADDRESS INTENTIONALLY OMITTED

ARANDIA YAJHAIRA M
ADDRESS INTENTIONALLY OMITTED

ARARMARK UNIFORM AND CAREER APPAREL LLC
DIRECTOR OF SVCS NATIONAL ACCOUNTS
115 NORTH FIRST ST
BURBANK CA 91502

ARBOR PLACE II LLC
MARKETING FUND
ARBOR PLACE MALL
6700 DOUGLAS BLVD
DOUGLASVILLE GA 30135

ARBOR-TECH HORTICULTURE
3705 WIND CHASE
MIDLAND TX 79707

ARBORSCAPES
JAMES DEVERE
1865 BARRETT DR
CUMMING GA 30040

ARBUCKLE CLAUDIA L
ADDRESS INTENTIONALLY OMITTED

ARBUCKLE KEVIN W
ADDRESS INTENTIONALLY OMITTED

ARC
PO BOX 935491
ATLANTA GA 31193-5491

ARC CAFEUSA001 LLC
AMERICAN REALTY CAPITAL
200 DRYDEN RD STE 1100
DRESHER PA 19025

ARC ELECTRIC AC AND HEATING INC
141 BEACON DR
WILDER KY 41076

ARC HCHARTX001 LLC
GENERAL COUNSEL
405 PARK AVE 14TH FL
NEW YORK NY 10022

ARC HCHARTX001 LLC
DAVIS EQUITY MANAGEMENT LLC
2290 W PIKE #100
WESLACO TX 78596

ARC HCHARTX001 LLC
PO BOX 844896
DALLAS TX 75284-7181

ARCADE CREATIVE GROUP
ABIGAIL DUBNOFF
25 MADISON AVE 20TH FL
NEW YORK NY 10010

ARCADIS US INC
DBA ARCADIS
DEPT 547
DENVER CO 80291-0547

ARCE MARC A
ADDRESS INTENTIONALLY OMITTED

ARCENEAUX AND GATES CONSULTING E
3501 TURTLE CREEK DR
PORT ARTHUR TX 77642

ARCET EQUIPMENT CO
POBOX 11358
NORFOLK VA 23517

ARCET EQUIPMENT CO
PO BOX 26269
RICHMOND VA 23260-6269

ARCH WIRELESS OPERATING CO I
PO BOX 660770
DALLAS TX 75266-0770

ARCHER AUBREY L
ADDRESS INTENTIONALLY OMITTED

ARCHER ELECTRIC
1050 ROSS LN LOT 4
CLARKSVILLE TN 37042

ARCHER PLUMBING COMPANY
1003 KIELEY PL
CINCINNATI OH 45217

ARCHER TILE AND MARBLE INC
PO BOX # 551
ANTON TX 79313

ARCHER ZACHARY L
ADDRESS INTENTIONALLY OMITTED

ARCHER'S MEATS AND CATERING
DBA ARCHER'S MEAT PACKING
259 S MERIDIAN ST
GREENWOOD IN 46143

ARCHIE MCMILLAN CONSTRUCTION
8013 CATABA LN
CORRYTON TN 37721

ARCHITECTURAL GLASS AND METAL CO
6334 W 32ND CT
INDIANAPOLIS IN 46226

ARCHITECTURAL GLASS TINTERS
5201 S COLONY BLVD
THE COLONY TX 75056

ARCHITECTURE
PO BOX 2099
SKOKIE IL 60076-9356

ARCHITECTURE
PO BOX 2063
MARION OH 43305-2063

ARCO FOOD SVC SUPPLY INC
4318 S MANHATTAN AVE
TAMPA FL 33611

ARCP LR FORT WAYNE IN LLC
AMERICAN REALTY CAPITAL PROPERTIES LLC
2325 EAST CAMELBACK RD
STE 1100
PHOENIX AZ 85016

ARCS WINDOW SERVICE
3639 DORIS
AMARILLO TX 79109

ARCTIC AIRE INC
1571 W PHILIDELPHIA ST
YORK PA 17404

ARCTIC ICE INC
1498 KINARK CT
ST. LOUIS MO 63132

ARCTIC REFRIGERATION
2332 3RD ST
LAKE CHARLES LA 70601

ARCUS RESTORATION
PO BOX 331821
MURFREESBORO TN 37133-1821

ARD MATTHEW L
ADDRESS INTENTIONALLY OMITTED

ARDMORE OF OHIO LTD
3475 LENOX RD NE STE 645
ATLANTA GA 31126

ARDMORE OF OHIO LTD RENT
PO BOX 18651
ATLANTA GA 31126

ARDOIN MONICA G
ADDRESS INTENTIONALLY OMITTED

ARELLANO ANTHONY A
ADDRESS INTENTIONALLY OMITTED

ARELLANO ANTHONY R
ADDRESS INTENTIONALLY OMITTED

ARELLANO DANNY A
ADDRESS INTENTIONALLY OMITTED

ARELLANO DAVID N
ADDRESS INTENTIONALLY OMITTED

ARELLANO JESUS
DBA ARELLANO'S PLUMBING
414 WEST FROST
LAREDO TX 78040

ARELLANO JUAN
ADDRESS INTENTIONALLY OMITTED

ARELLANO YONE
ADDRESS INTENTIONALLY OMITTED

AREMAN KIM R
ADDRESS INTENTIONALLY OMITTED

ARENAS GILLIAN
ADDRESS INTENTIONALLY OMITTED

ARENAS MEGAN M
ADDRESS INTENTIONALLY OMITTED

ARENAS NICHOLAS G
ADDRESS INTENTIONALLY OMITTED

ARENDALL AND ARNOLD ATTORNEYS AT LAW
2018 MORRIS AVE STE 300
BIRMINGHAM AL 35203

ARENIVAR DESTINEY S
ADDRESS INTENTIONALLY OMITTED

ARENIVAZ VALERIE
ADDRESS INTENTIONALLY OMITTED

ARGABRIGHT CAITLIN R
ADDRESS INTENTIONALLY OMITTED

ARGETSINGER DUSTIN M
ADDRESS INTENTIONALLY OMITTED

ARGOS
10850 SANDEN DR
DALLAS TX 75238

ARGRAVES CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

ARGUELLES AARON
ADDRESS INTENTIONALLY OMITTED

ARGUELLO AGUILA OLIVER
ADDRESS INTENTIONALLY OMITTED

ARGUELLO DILER
ADDRESS INTENTIONALLY OMITTED

ARGUELLO MIGUEL A
ADDRESS INTENTIONALLY OMITTED

ARGUELLO RAMON GASCA
DBA GREEN MASTERS POWER WASHING
13114 BIRCH GROVE
HOUSTON TX 77099

ARGUMANIZ HALIE
ADDRESS INTENTIONALLY OMITTED

ARH ELECTRIC
PO BOX 3638
FREDERICKSBURG VA 22402

ARIA GROUP ARCHITECTS INC
830 N BLVD
OAK PARK IL 60301

ARIAS MAILENI E
ADDRESS INTENTIONALLY OMITTED

ARIFF STEPHEN
ADDRESS INTENTIONALLY OMITTED

ARIM KENDRA L
ADDRESS INTENTIONALLY OMITTED

ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA BREDE
DBA BREDE EXPOSITION SVC
2501 EAST MAGNOLIA ST
PHOENIX AZ 85034

ARIZONA COMMERCIAL FOOD SVC
2312 W LONGHORN PL
CHANDLER AZ 85286-6104

ARIZONA CUTLERY AND SHARPENING S
12620 NORTH CAVE CREEK RD #4
PHOENIX AZ 85022

ARIZONA DEPART LIQUOR LICENSE AND CONTROL
800 W WASHINGTON 5TH FL
PHOENIX AZ 85007-2934

ARIZONA DEPT OF ECONOMIC SECURITY
4000 N CENTRAL AVE STE 500
PHOENIX AZ 85012

ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

ARIZONA DEPT OF REVENUE
275 E GERMANN RD #1
GILBERT AZ 85297

ARIZONA DEPT OF REVENUE
P O BOX 29009
PHOENIX AZ 85038-9009

ARIZONA DEPT OF REVENUE
PO BOX 29032
PHOENIX AZ 85038-9032

ARIZONA DEPT OF REVENUE
PO BOX 29070
PHOENIX AZ 85038-9070

ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX AZ 85038-9085

ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HWY
PHOENIX AZ 85086-5000

ARIZONA LIGHTING CO OF YUMA INC
1152 S 4TH AVE
YUMA AZ 85364

ARIZONA LOGO SIGN GROUP
PO BOX 1622
ST. CLOUD MN 56302

ARIZONA LOGO SIGN GROUP A DIV
LOGO SIGNS OF AMERICA INC
PO BOX 61834
PHOENIX AZ 85082

ARIZONA PUBLIC SVC
PO BOX 2906
PHOENIX AZ 85062

ARK-LA-TEX IRRIGATION
PO BOX 6955
SHREVEPORT LA 71136

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201

ARKANSAS AUTOMATIC DOORS INC
DBA AUTOMATIC DOORES AND GLASS OF NWA
13558 WALNUT VLY RD
ROGERS AR 72756-8842

ARKANSAS CHILD SUPPORT CLEARINGHOUSE(GAR
POBOX 8125
LITTLE ROCK AR 72203

ARKANSAS CRAFT DISTRIBUTORS LLC
401 W CAPITOL STE 200
LITTLE ROCK AR 72201

ARKANSAS DEMOCRAT-GAZETTE
121 EAST CAPITOL ST
LITTLE ROCK AR 72201

ARKANSAS DEPT OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

ARKANSAS DEPT OF HEALTH (LICENSE)
ENV FOOD RETAIL
4815 W MARKHAM ST SLOT 29
LITTLE ROCK AR 72205

ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205

ARKANSAS DEPT OF WORKFORCE SVC
NO 2 CAPITOL MALL
LITTLE ROCK AR 72201

ARKANSAS EMPLOYMENT SECURITY D
POBOX 8007
LITTLE ROCK AR 72203-8007

ARKANSAS GLASS AND MIRROR COMPAN
1201 GARRISON AVE
FT. SMITH AR 72901

ARKANSAS LINE MARKING LLC
10524 DREHER RD
LITTLE ROCK AR 72206

ARKANSAS OKLAHOMA GAS CORP (AOG)
PO BOX 2415
FORT SMITH AR 72902-2415

ARKANSAS PRO WASH INC
PO BOX 34047
LITTLE ROCK AR 72203

ARKANSAS SECRETARY OF STATE
BUSINESS AND COMMERCIAL SVC DIVISION
POBOX 8014
LITTLE ROCK AR 72203-8014

ARKANSAS SECRETARY OF STATE
500 WOODLANE ST STE 256
LITTLE ROCK AR 72201

ARKANSAS STATE POLICE
IDENTIFICATION BUREAU
1 STATE POLICE PLZ
LITTLE ROCK AR 72209

ARKANSAS-OKLAHOMA GAS CORPORAT
PO BOX 17003
FORT SMITH AR 72917-7003

ARLEDGE SOMMER C
ADDRESS INTENTIONALLY OMITTED

ARLENE ROCKWELL (GIFT CARD REFUND)
1514 PEACH ORCHARD
O'FALLON IL 62269

ARM GENERAL CLEANING
POBOX 75201
CHARLESTON WV 25375

ARMADILLO SVC CO INC
PO BOX 7983
AMARILLO TX 79114-7983

ARMANDARIZ CASANDRA R
ADDRESS INTENTIONALLY OMITTED

ARMENDARIZ ANNA D
ADDRESS INTENTIONALLY OMITTED

ARMENDARIZ JENNIFER
ADDRESS INTENTIONALLY OMITTED

ARMENTA LINSEY L
ADDRESS INTENTIONALLY OMITTED

ARMISTEAD RICHARD S
DBA STEVE ARMISTEAD DBA CCTV MAINTENANCE
5376 HWY 5
DOUGLASVILLE GA 30135

ARMOCIDA LAUREN E
ADDRESS INTENTIONALLY OMITTED

ARMOCK KARA E
ADDRESS INTENTIONALLY OMITTED

ARMOCK MECHANICAL CONTRACTORS
745 SOUTH STATE ST
SPARTA MI 49345

ARMOR PAVING AND SEALING
6900 AMERICANA PKWY
REYNOLDSBURG OH 43068

ARMORED LOCK AND SAFE CO
301-C PINE STREET
NORMAL IL 61761

ARMORY HILL OAKS LLC
HG HILL REALTY CO LLC
CEO
3011 ARMORY DR STE 130
NASHVILLE TN 37204

ARMORY HILL OAKS LLC
CO HG HILL REALTY CO LLC  CEO
3011 ARMORY DR
SUITE 130
NASHVILLE TN 37204

ARMORY HILL OAKS LLC
HG HILL REALTY CO LLC
3011 ARMORY DR STE 130
NASHVILLE TN 37204

ARMOUR ARIANA M
ADDRESS INTENTIONALLY OMITTED

ARMOUR NICOLE
ADDRESS INTENTIONALLY OMITTED

ARMOUR PLUMBING AND WELL INC
DBA ARMOUR PLUMBING AND WELL SVC INC
22 SUNNY HILLS DR
ATHENS GA 30601

ARMS ROYAL
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG BILLY D
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG DERRICK
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG DYLAN D
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG ELECTRIC CO INC
PO BOX 10444
LYNCHBURG VA 24506

ARMSTRONG ELECTRIC CO INC
4920 CHANEY ST
PENSACOLA FL 32503

ARMSTRONG HOPE R
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG KAITLIN R
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG KELLY P
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG KRIS D
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG KYLE E
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG LOCK AND SECURITY PROD
1120 NORTH MILLS AVE
ORLANDO FL 32803

ARMSTRONG MECHANICAL CO INC
PO BOX 3430
LUBBOCK TX 79452-3430

ARMSTRONG MECHANICAL SVC
1317 PUTNAM DR
HUNTSVILLE AL 35816

ARMSTRONG MEGAN C
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG NICOLE
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG PATRICIA D
ADDRESS INTENTIONALLY OMITTED

ARMSTRONG REPAIR CENTER INC
PO BOX 1770
BELLAIRE TX 77402-1770

ARMWOOD STEPHEN F
ADDRESS INTENTIONALLY OMITTED

ARNDT-TABB XAVIER B
ADDRESS INTENTIONALLY OMITTED

ARNET KESTIN R
ADDRESS INTENTIONALLY OMITTED

ARNETT CLINIC
4319 RELIABLE PKWY
CHICAGO IL 60686

ARNETT PHARMACY
2600 GREENBUSH ST
LAFAYETTE IN 47904

ARNEY SAM R
ADDRESS INTENTIONALLY OMITTED

ARNFIELD AMY E
ADDRESS INTENTIONALLY OMITTED

ARNIE'S AUTO GLASS CENTER
DBA O'NEIL'S GLASS SERVICEICE
5015 E MICHIGAN AVE STE B
KALAMAZOO MI 49048

ARNOLD ALAN TRACY
DBA ARNOLD ELECTRIC
817 MURPHY ST
GULFPORT MS 39501

ARNOLD CRYSTAL
ADDRESS INTENTIONALLY OMITTED

ARNOLD DAVID E
ADDRESS INTENTIONALLY OMITTED

ARNOLD DOUGLAS S
DBA ARNOLD PLUMBING
503 GAULT AVE
CARL JUNCTION MO 64834

ARNOLD ELECTRIC
PO BOX 12294
ALEXANDRIA LA 71315-2294

ARNOLD EMILEE T
ADDRESS INTENTIONALLY OMITTED

ARNOLD HAILEY G
ADDRESS INTENTIONALLY OMITTED

ARNOLD JAMES W
ADDRESS INTENTIONALLY OMITTED

ARNOLD JORDAN R
ADDRESS INTENTIONALLY OMITTED

ARNOLD JOSHUA L
ADDRESS INTENTIONALLY OMITTED

ARNOLD KATHERINE M
ADDRESS INTENTIONALLY OMITTED

ARNOLD KAYLA K
ADDRESS INTENTIONALLY OMITTED

ARNOLD LIME WATER ASSOCIATION
304 WEST RAY DR
HATTIESBURG MS 39402

ARNOLD LINE WATER ASSOCIATION
4901 W 4TH ST
HATTIESBURG MS 39402

ARNOLD MACIAS
ADDRESS INTENTIONALLY OMITTED

ARNOLD MD THOMAS
ADDRESS INTENTIONALLY OMITTED

ARNOLD MERLE
ADDRESS INTENTIONALLY OMITTED

ARNOLD RILEY E
ADDRESS INTENTIONALLY OMITTED

ARNOLD STERLING K
ADDRESS INTENTIONALLY OMITTED

ARNOLD TINA
ADDRESS INTENTIONALLY OMITTED

ARNOLD TRACEY L
ADDRESS INTENTIONALLY OMITTED

ARNOLD WILLIE J
ADDRESS INTENTIONALLY OMITTED

ARNT ASPHALT SEALING INC
1240 SOUTH CRYSTAL AVE
BENTON HARBOR MI 49022

AROCHA ERNEST
ADDRESS INTENTIONALLY OMITTED

AROCHA GILBERT P
ADDRESS INTENTIONALLY OMITTED

ARONOFF ENTERPRISES INC
DBA JAYEN CO
2722 COLLEY AVE
NORFOLK VA 23517

ARRAMBIDE CONTR DANIELA
ADDRESS INTENTIONALLY OMITTED

ARRAS LUIS
ADDRESS INTENTIONALLY OMITTED

ARREDONDO JAMES
ADDRESS INTENTIONALLY OMITTED

ARREOLA LEON MARISOL
ADDRESS INTENTIONALLY OMITTED

ARRIAGA GIOVANNI
ADDRESS INTENTIONALLY OMITTED

ARRIAZOLA JOSHUA P
ADDRESS INTENTIONALLY OMITTED

ARRINGTON CAITLYN B
ADDRESS INTENTIONALLY OMITTED

ARRINGTON FLOWERS AND GIFTS INC
PO BOX 524
ROCKY MOUNT VA 24151

ARRINGTON SANDY C
ADDRESS INTENTIONALLY OMITTED

ARRINGTON STEVE
ADDRESS INTENTIONALLY OMITTED

ARRINGTON THERON R
DBA ARRINGTON LOCK AND KEY
106 E HALLMARK
KILLEEN TX 76541

ARRIZOLA CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

ARROW EXTERMINATORS
PO BOX 92395
NASHVILLE TN 37209

ARROW PAVEMENT SVC INC
3936 S SEMORAN BLVD 118
ORLANDO FL 32822

ARROW PEST CONTROL
4720 JONES CREEK RD
BATON ROUGE LA 70817

ARROW PLUMBING INC
PO BOX 861
N. LITTLE ROCK AR 72115

ARROW RIBBON AND LASER LLC
DBA TRITON IMAGING SYSTEM
3537 OLD CONEJO RD STE 120
NEWBURY PARK CA 91320

ARROWEYE SOLUTIONS INC
DORON FRIEDMAN CEO
549 W RANDOLPH ST
SUITE 200
CHICAGO IL 60661

ARROWEYE SOLUTIONS INC
549 W RANDOLPH ST STE 200
CHICAGO IL 60661

ARROWHEAD COMMERCIAL EQUIPMENT
6800 N 55TH AVE
GLENDALE AZ 85301

ARROYAVE JOSE R
ADDRESS INTENTIONALLY OMITTED

ARROYO CELIA
ADDRESS INTENTIONALLY OMITTED

ARROYO KIM A
ADDRESS INTENTIONALLY OMITTED

ARROYO NICOL
ADDRESS INTENTIONALLY OMITTED

ARROYO SANDRA
ADDRESS INTENTIONALLY OMITTED

ARS RESCUE ROOTER
3012 MERCY DR
ORLANDO FL 32808

ARS RESCUE ROOTER
3050 SWITZER AVE
COLUMBUS OH 43219

ARSCHEENE PAIGE
ADDRESS INTENTIONALLY OMITTED

ARSENEAUX MICHELE
ADDRESS INTENTIONALLY OMITTED

ART CRAFT UPHOLSTERY AND REFINISHING
1801 CANARY ST
HUNTSVILLE AL 35816

ART PANCAKES RENT ALL
392 HAYWOOD LN
NASHVILLE TN 37211

ART PANCAKES RENT ALL
5025 NOLENSVILLE RD
NASHVILLE TN 37211

ART SIGN CO INC
POBOX 50186
ALBANY GA 31703

ART'S ELECTRIC INC
PO BOX 524
FRANKFORT KY 40602

ARTEAGA BRANDI N
ADDRESS INTENTIONALLY OMITTED

ARTEK HOSPITALITY
CANDLEWOOD SUITES-INDIANAPOLIS NE
8111 BASH ST
INDIANAPOLIS IN 46250

ARTHUR DAKOTA W
ADDRESS INTENTIONALLY OMITTED

ARTHUR HALLEY C
ADDRESS INTENTIONALLY OMITTED

ARTHUR J GALLAGHER AND CO
INSURANCE BROKERS OF CALIFORNIA
TWO PIERCE
ITASCA IL 60143

ARTHUR J GALLAGHER AND CO
THE GALLAGHER CENTRE
GENERAL COUNSEL
TWO PIERCE PLACE
ITASCA IL 60143-3141

ARTHUR J GALLAGHER AND CO INSURANCE
BROKER
PO BOX 742886
LOS ANGELES CA 90074-2886

ARTHUR L MANN ATTORNEY AT LA
306 W GREEN ST
PO BOX 395
URBANA IL 61803-0395

ARTHUR SURVEYING CO INC
P O BOX 54
LEWISVILLE TX 75067

ARTIC AIR CONDITIONING
PO BOX 3112
620 EAST 3RD
ODESSA TX 79760

ARTIC AIR CONDITIONING
PO BOX 3112
ODESSA TX 79760

ARTIC REFRIGERATION SVC I
17760 AL HWY 251
ATHENS AL 35613

ARTICLE 9 AGENTS LLC
535 EIGHTH AVE FL 15
NEW YORK NY 10018

ARTICULATE GLOBAL INC
244 5TH AVE STE 2960
NEW YORK NY 10001

ARTIMISI JULAINE
ADDRESS INTENTIONALLY OMITTED

ARTIS MERCEDES A
ADDRESS INTENTIONALLY OMITTED

ARTISAN LANDSCAPE GROUP LLC
4011 ARMORY OAKS DR
NASHVILLE TN 37204

ARTISTIC CONSTRUCTION CO INC
3150 E PEMBROOK LN
BRAZIL IN 47834

ARTKRAFT SIGN CO INC
6934 SONNY DALE DR
W. MELBOURNE FL 32904

ARTRIP KENDRA D
ADDRESS INTENTIONALLY OMITTED

ARTS GLASS SVC INC
PO BOX 4467
EVANSVILLE IN 47724

ARTURO CASTILLO
ADDRESS INTENTIONALLY OMITTED

ARTZ JAMIE L
ADDRESS INTENTIONALLY OMITTED

ARUNDA ELIZABETH
ADDRESS INTENTIONALLY OMITTED

ARY DONALD
ADDRESS INTENTIONALLY OMITTED

ARYANPURE MD MALIKA
ADDRESS INTENTIONALLY OMITTED

AS 60 HWY 75LOY LAKELP
NEW QUEST PROPERTIES
ACCOUNTING DEPT
8807 W SAM HOUSTON PKWY N STE 200
HOUSTON TX 77040

AS PUGH OF ROANOKE INC
2442 CENTRE AVE NW
ROANOKE VA 24017

ASAP
PO BOX 12506
ODESSA TX 79768

ASAP COPIES PRINTING AND MO
7061 GRAND NATIONAL DR
ORLANDO FL 32819

ASAP ELECTRIC
PO BOX 9700
MIDLAND TX 79708

ASAP PRESSURE CLEANERS
DBA ASAP PRESSURE CLEANERS
200 CENTER ST
FINDLAY OH 45840

ASARO BRIANNA
ADDRESS INTENTIONALLY OMITTED

ASCAP
CHRISTINE A PEPE ESQ VP BUSINESS
VP BUSINESS AND LEGAL AFFAIRS
1900 BROADWAY
NEW YORK NY 10023

ASCAP
VP OF GENERAL LICENSING,
TWO MUSIC SQUARE WEST
NASHVILLE TN 37203

ASCAP
2675 PACES FERRY RD STE 350
ALTANTA GA 30339

ASCAP
3350 CUMBERLAND CIR
SUITE 1890
ATLANTA GA 30339

ASCAP
PO BOX 4705
CAROL STREAM IL 60197-4705

ASCAP - NASHVILLE
PO BOX 331608-7515
NASHVILLE TN 37203

ASCASIBAR BRYAN J
ADDRESS INTENTIONALLY OMITTED

ASCENDING TECHNOLOGIES INC
POBOX 450528
LAREDO TX 78045

ASCENSION PARISH HEALTH UNIT
1024 SE SCENSION COMPLEX BLVD
GONZALES LA 70737

ASCENSION PARISH SALES AND USE TAX AUTHORI
PO BOX 1718
GONZALES LA 70707

ASCOM HASLER MAILING SYSTEMS
PO BOX 895
SHELTON CT 06484-0895

ASCOM HASLER/GE CAP PROG
PO BOX 802585
CHICAGO IL 60680-2585

ASENCIO ELMER
ADDRESS INTENTIONALLY OMITTED

ASH KIMBERLIN L
ADDRESS INTENTIONALLY OMITTED

ASH PLUMBING
1120 BERTA DR
BISHOP GA 30621

ASHBURN MEDICAL CENTER
42882 TRURO PARISH DR
#201
ASHBURN VA 20148

ASHBY CATHERINE V
COMMISSIONER OF THE REVENUE
COUNTY OF LOUDOUN
PO BOX 7000
LEESBURG VA 20177-7000

ASHCROFT ADAM
DBA ADAM ASHCROFT AND ASSOCIATES
916 VISTA OAKS LN
KNOXVILLE TN 37919

ASHE AND RAFUSE LLP
1355 PEACHTREE ST NE STE 500
ATLANTA GA 30309-3232

ASHE SARAH
ADDRESS INTENTIONALLY OMITTED

ASHEVILLE FIRE AND SAFETY CO I
PO BOX 2626
81 COXE AVE
ASHEVILLE NC 28802

ASHFORD HOSPITALITY LLC
DBA MARRIOTT RESIDENCE INN ORLANDO AT SE
11000 WESTWOOD BLVD
ORLANDO FL 32821

ASHFORD VANESSA
ADDRESS INTENTIONALLY OMITTED

ASHLEY ABBY L
ADDRESS INTENTIONALLY OMITTED

ASHLEY CHELSEA B
ADDRESS INTENTIONALLY OMITTED

ASHLEY CRYSTAL J
ADDRESS INTENTIONALLY OMITTED

ASHLEY LUKAS
DBA C-THUR WINDOW CLEANING CO
2308 QUANAH PARKER TR
AUSTIN TX 78734

ASHLEY OAKS ASSOCIATES LTD
DBA ASHLEY OAKS APARTMENTS
3770 AHSLEY OAKS DR
LAFAYETTE IN 47905

ASHLEY R GARCHOW (GARNISHMENT)
POZNAK DYER KANAR GARCHOW PLC
143 MCDONALD ST
MIDLAND MI 48640

ASHMORE CAROL
ADDRESS INTENTIONALLY OMITTED

ASHMORE DAVID M
ADDRESS INTENTIONALLY OMITTED

ASHTON INN AND SUITES
DBA VENTURE IV
4 NEW WARRINGTON RD
PENSACOLA FL 32506

ASHWORTH KENITHA K
ADDRESS INTENTIONALLY OMITTED

ASI
312 PARKVIEW DR
MCMINNVILLE TN 37110

ASK-KAY ELECTRICAL CONTRACTORS
PO BOX 1285
SMYRNA GA 30081-1285

ASKEW CALVIN
ADDRESS INTENTIONALLY OMITTED

ASKEW RON
ADDRESS INTENTIONALLY OMITTED

ASKEW SHAVONNA D
ADDRESS INTENTIONALLY OMITTED

ASKEW TAYLOR B
ADDRESS INTENTIONALLY OMITTED

ASKEW TONY R
ADDRESS INTENTIONALLY OMITTED

ASKREN SKYLER N
ADDRESS INTENTIONALLY OMITTED

ASM INC
241 PRODUCTION AVE
MADISON AL 35758

ASPEN AIR INC
DBA ASPEN AIR - GATESVILLE
POBOX 2411
HARKER HEIGHTS TX 76548

ASPEN CORP
DBA ASPEN CORP
2400 RITTER DR
DANIELS WV 25832

ASPHALT CARE INC
PO BOX 11472
FORT WAYNE IN 46858-1472

ASPHALT DRIVEWAYS CO
4629 KNOPP AVE
LOUISVILLE KY 40213

ASPHALT MAINT AND CONSTRUCTION C
202 BELMONT DR
WEST MONROE LA 71291

ASPHALT MCDONALD
ADDRESS INTENTIONALLY OMITTED

ASPHALT PAVERS INC
3065 SCHLENSKER RD
EVANSVILLE IN 47725

ASPHALT SEALCOATING INC
1805 INDUSTRIAL PK DR
GRAND HAVEN MI 49417

ASPHALT WIZARDS INC
517 LACY RD
INDEPENDENCE MO 64050

ASSET ACCEPTANCE CORP
PO BOX 2123
WARREN MI 48090

ASSET ACCEPTANCE LLC
CO RODOLFO J MIRO
PO BOX 9065
BRANDON FL 33509

ASSET ACCEPTANCE LLC
905 COURT ST
LYNCHBURG VA 24504

ASSINK KAREN G
ADDRESS INTENTIONALLY OMITTED

ASSISTANCE LEAGE OF PHOENIX
DBA WOMEN'S ASSISTANCE LEAGUE
7044 N 7TH ST
PHOENIX AZ 85020

ASSOC FOR FINANCIAL PROFESSIO
PO BOX 440006
NASHVILLE TN 37244

ASSOC IN DIAG RADIOLOGY
PO BOX 11187
CHATTANOOGA TN 37401

ASSOC OF ALEXANDRIA RADIOLOGIS
PO BOX 658
BALTIMORE MD 21203

ASSOCIATE COURT CLERK
CAPE GIRARDEAU COURTHOUSE
44 N LORIMIER STE
CAPE GIRARDEAU MO 63701

ASSOCIATED ASPHALT
148 S DOWLER PMB222
BEAUMONT TX 77707

ASSOCIATED BUILDERS AND CONTRACT
JAMES B ZELLEN
39520 WOODWARD STE 205
BLOOMFIELD HILLS MI 48304

ASSOCIATED DISTRIBUTORS
401 WOODLAKE DR
CHESAPEAKE VA 23320

ASSOCIATED ESTATES REALTY CORP
DBA SUMMER RIDGE APTS
5545 SUMMER RIDGE BLVD
KALAMAZOO MI 49009

ASSOCIATED FOOD EQUIPMENT INC
PO BOX 3344
GULFPORT MS 39503

ASSOCIATED PATHOLOGISTS
POBOX 402978
ATLANTA GA 30384-2978

ASSOCIATED PIPE AND SUPPLY COMPA
3150 LEEMAN FERRY RD
HUNTSVILLE AL 35801

ASSOCIATED PRODUCTS SVC INC
DBA MR ROOTER PLUMBING
2 EAST RD
MECHANICSBURG PA 17050

ASSOCIATED PUBLISHING CO INC
303 S PIONEER DR
ABILENE TX 79605

ASSOCIATED QUIRKS
141 WEST SECOND ST
BOSTON MA 02127

ASSOCIATED TESTING LABORATORIE
3143 YELLOWSTONE BLVD
HOUSTON TX 77054

ASSOCIATES IN DIAGNOSTIC RADY
POBOX 52690
KNOXVILLE TN 37950

ASSOCIATION FOR FINANCIAL PROF
PO BOX 440006
NASHVILLE TN 37244

ASSOCIATION OF NATIONAL ADVERT
MS JOANNE FORBES
708 THIRD AVE
NEW YORK NY 10017

ASSOCIATION OF UNIVERSITY RADI
DBA DANIEL R FOX
5401 KINGSTON PIKE
SUITE 540
KNOXVILLE TN 37919

ASSURED PAVING AND CONSTRUCTIO
1665 SUMMER LN
ROANOKE TX 76262

ASTAR CONTRACTORS LLC
2325 W SHADY GROVE RD
SPRINGDALE AR 72762

ASTON JOSE L
ADDRESS INTENTIONALLY OMITTED

ASTRO ELECTRIC CO
1127 19TH ST NORTH
BESSEMER AL 35020

ASYMEX PTY LTD
PO BOX 5051
WONGA PARK
VICTORIA 3115
AUSTRALIA

AT AND T
PO BOX 105262
ATLANTA GA 30348-5262

AT AND T
PO BOX 70529
CHARLOTTE NC 28272-0529

AT AND T
909 CHESTNUT ST
ROOM 39-N-13
ST. LOUIS MO 63101-3099

AT AND T
PO BOX 105414
ATLANTA GA 30348-5414

AT AND T
PO BOX 16649
ATLANTA GA 30321-0649

AT AND T
PO BOX 2971
OMAHA NE 68103-2971

AT AND T
PO BOX 5001
CAROL STREAM IL 60197-5001

AT AND T
PO BOX 600670
JACKSONVILLE FL 32260-0670

AT AND T
PO BOX 8100
AURORA IL 60507-8100

AT AND T
PO BOX 9001310
LOUISVILLE KY 40290-1310

AT AND T
POBOX 129
NEWARK NJ 07101-0129

AT AND T
PO BOX 5014
CAROL STREAM IL 60197-5014

AT AND T
PO BOX 78225
PHOENIX AZ 85062-8225

AT AND T CWO COORDINATOR
3535 COLONNADE PKWY NORTH W3D
BIRMINGHAM AL 35243

AT AND T MOBILITY
DBA AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

AT AND T WIRELESS
PO BOX 105773
ATLANTA GA 30348-5773

AT AND T WIRELESS SVC
PO BOX 650054
DALLAS TX 75265-0054

AT YOUR SVC PLUMBING
PO BOX 1955
NEDERLAND TX 77627

ATC ASSOCIATES INC
DBA ATC GROUP SERVIES
DEPT CH17565
PALATINE IL 60055-7565

ATCHLEY GABRIELLE L
ADDRESS INTENTIONALLY OMITTED

ATCHLEY JESSICA F
ADDRESS INTENTIONALLY OMITTED

ATCHLEY SCOTT
ADDRESS INTENTIONALLY OMITTED

ATECH ENGINEERS INC
2192 DUNN RD
MEMPHIS TN 38114

ATECH INC
PO BOX 24614
NASHVILLE TN 37202

ATERS MONTANA L
ADDRESS INTENTIONALLY OMITTED

ATHENA LLC
216 CENTERVIEW DR STE 250
BRENTWOOD TN 37027

ATHENS AREA CHAMBER OF COMMERC
220 COLLEGE AVE STE 7
ATHENS GA 30601

ATHENS BANNER-HERALD
ATHENS DAILY NEWS
PO BOX 912
ATHENS GA 30613-0912

ATHENS CLARKE COUNTY BOARD OF
345 N HARRIS ST
ATHENS GA 30601

ATHENS CLARKE COUNTY GA
PO BOX 1948
ATHENS GA 30603-1948

ATHENS DIST 302304322323379390
3001 OWEN DR
ANTIOCH TN 37013

ATHENS DISTRIBUTING 305317
PO BOX 1333
MEMPHIS TN 38101-1333

ATHENS DISTRIBUTING CO
DBAATHENS DISTRIBUTING CO OF C
DBA ATHENS DISTRUBUTING CO
PO BOX 23287
CHATTANOOGA TN 37422

ATHENS JANITOR SUPPLY CO
800 OLD HULL RD
ATHENS GA 30606

ATHENS LIMESTONE HEALTHCARE SE
DBA MEDICAL EAST
15243 GREENFIELD DR
ATHENS AL 35613

ATHENS RADIOLOGY ASSOCIATES P
485 HUNTINGTON RD STE 180
ATHENS GA 30606

ATHENS REGIONAL MEDICAL CENTER
PATIENT BUSINESS SVC
SPECIAL BILLING
1199 PRINCE AVE
ATHENS GA 30606-2793

ATHENS REGIONAL MEDICAL CENTER
PO BOX 2445
COLUMBUS GA 31902-2445

ATHENS TECHNOLOGY PARTNERS LL
POBOX 6486
ATHENS GA 30604-6486

ATHENS-CLARK EMERGENCY SPECIAL
PO BOX 48298
ATHENS GA 30604

ATHENS-CLARKE COUNTY DEPT OF FINANCE
PO BOX 1748
ATHENS GA 30603

ATHENS-CLARKE COUNTY MUNICIPAL
PO BOX 1705
ATHENS GA 30603

ATHENS-CLARKE COUNTY STORMWATER UTILITY
PO BOX 6088
ATHENS GA 30604-6088

ATHENSCLARKE CO WATER
PO BOX 1948
596 PRINCE AVE
ATHENS GA 30603-1948

ATHERTON PLUMBING SVC LL
2620 INDIAN RIPPLE RD
XENIA OH 45385

ATHLETIC WORLD ADVERTISING IN
PO BOX 8730
FAYETTEVILLE AR 72703

ATKINS DARCIE J
ADDRESS INTENTIONALLY OMITTED

ATKINS DONALD
ADDRESS INTENTIONALLY OMITTED

ATKINS JEREMIAH
JEREMIAH ATKINS
ADDRESS INTENTIONALLY OMITTED

ATKINS TONY
ADDRESS INTENTIONALLY OMITTED

ATKINS-UKEJE KIARA M
ADDRESS INTENTIONALLY OMITTED

ATKINSON DEMONTRA M
ADDRESS INTENTIONALLY OMITTED

ATKINSON KIMBERLY L
ADDRESS INTENTIONALLY OMITTED

ATKINSON MEAGAN D
ADDRESS INTENTIONALLY OMITTED

ATKINSON MICHELLE
ADDRESS INTENTIONALLY OMITTED

ATKINSON ROBERT
ADDRESS INTENTIONALLY OMITTED

ATL LONE STAR SVC
DBA IRA BRAKEFIELD CHAPMAN III
PO BOX 69
FORT WORTH TX 76101

ATLANTA ANESTHESIA INC (GARNISHMENT)
NORFOLK GENERAL DIST COURT
150 ST PAUL BLVD STE 3202
NORFOLK VA 23510

ATLANTA BEVERAGE #360
SUE SMALLWOOD
5000 FULTON INDUSTRIAL BLVD
ATLANTA GA 30336

ATLANTA BEVERAGE CO
1250 ATLANTA INDUSTRIAL DR
MARIETTA GA 30066

ATLANTA BREAD CO
535 COOL SPRINGS BLVD
FRANKLIN TN 37067

ATLANTA COMMERCIAL GLAZING IN
116 ROCK QUARRY RD
STOCKBRIDGE GA 30281

ATLANTA CONSTITUTION JOURNAL
CASHIER (NFK)
PO BOX 4689
ATLANTA GA 30302-9964

ATLANTA EMPLOYMENT GUIDE - 889
PO BOX 675619
MARIETTA GA 30006-0018

ATLANTA FIXTURE AND SALES CO IN
3185 NORTHEAST EXPWY
ATLANTA GA 30341-5389

ATLANTA GAS LIGHT CO
89 ANNEX
ATLANTA GA 30389-0005

ATLANTA GAS LIGHT CO
PO BOX 11227
CHATTANOOGA TN 37401-2227

ATLANTA JOURNAL
THE ATLANTA CONSTITUTION
PO BOX 105375
ATLANTA GA 30348-5375

ATLANTA JOURNAL CONSTITUTION
PO BOX 105126
ATLANTA GA 30348-5126

ATLANTA LIGHT AND GAS CO
1515 VETERANS MEMORIAL HWY
ROME GA 30161

ATLANTA REFRIGERATION SVC
DEPT 1067 POBOX 740209
ATLANTA GA 30374-0209

ATLANTA REHAB AND PERFORMANCE
1455 PLEASANT HILL RD
LAWRENCEVILLE GA 30044

ATLANTA SVC CENTER
PO BOX 47421
DORAVILLE GA 30362

ATLANTA TODD-AO
ADDRESS INTENTIONALLY OMITTED

ATLANTA WINES INTL
DBA ATLANTA WHOLESALE WINE
POBOX 44127
ATLANTA GA 30336

ATLANTA'S FINEST
PO BOX 102187
ATLANTA GA 30368-2187

ATLANTIC BUSINESS COMMUNICATIO
4319 35TH ST STE E
ORLANDO FL 32811

ATLANTIC COAST FIRE PROTECTION
PO BOX 116430
ATLANTA GA 30368-6430

ATLANTIC DISCOUNT CORP
307 ALBEMARLE DR
CHESAPEAKE VA 23322

ATLANTIC PUBLISHING CO
1210 SW 23RD PL
OCALA FL 34474-7014

ATLANTIC TRAFFIC AND DESIGN ENGI
776 MOUNTAIN BLVD
WATCHUNG NJ 07060

ATLANTIC-WV BELL
ADDRESS INTENTIONALLY OMITTED

ATLANTIS LAWN AND LANDSCAPING
PO BOX 341487
BEAVERCREEK OH 45434

ATLAS CAPITAL SVC INC
DBA ATLAS BUTLER HEATING AND COOLING-
COMMERCIAL AND ATLAS BUTLER MECHANICAL
619 REYNOLDS AVE
COLUMBUS OH 43201

ATLAS DOOR REPAIR INC
DBA ATLAS DOOR REPAIRCOM
23900 W INDUSTRIAL DR S UNIT 1
PLAINFIELD IL 60585

ATLAS METAL PRODUCTS CO INC
PO BOX 19139
LOUISVILLE KY 40259

ATLAS RESTAURANT SUPPLY
PO BOX 4075
SOUTH BEND IN 46634-4075

ATLAS STEAM CLEANING CO
2938 ANNADALE RD
FALLS CHURCH VA 22042

ATM DISTRIBUTING
11012 AURORA HUDSON RD
STREETSBORO OH 44241

ATMOS ENERGY
PO BOX 660064
DALLAS TX 75266-0064

ATMOS ENERGY
PO BOX 660067
DALLAS TX 75266-0067

ATMOS ENERGY
PO BOX 79073
PHOENIX AZ 85062-9073

ATMOS ENERGY
PO BOX 660062
DALLAS TX 75266-0062

ATMOS ENERGY CORP
PO BOX 9001949
LOUISVILLE KY 40290-1949

ATMOS ENERGY CORP
POBOX 790311
ST. LOUIS MO 63179-0311

ATMOS ENERGY/790311
PO BOX 790311
ST LOUIS MO 63179-0311

ATNIP PERRY L
ADDRESS INTENTIONALLY OMITTED

ATOMIC DISTRIBUTING
435 7TH AVE
HUNTINGTON WV 25701

ATOMIC PLUMBING INC
DBA GUTHRIE'S PLUMBING ROTO-ROOTER
POBOX 80715
LANSING MI 48908

ATOMIC PROPS AND EFFECTS LTD
895 HALE AVE
ST. PAUL MN 55128

ATONDO JASON OSCAR
DBA SHOW AND SHINE MOBILE WASH
11552 E 26TH LN
YUMA AZ 85367

ATONDO MICHAEL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

ATOUT SAM
ADDRESS INTENTIONALLY OMITTED

ATSM
601 UNIVERSITY DR
SAN MARCOS TX 78666

ATTEBERRY REBECCA L
ADDRESS INTENTIONALLY OMITTED

ATTERSON RYAN J
ADDRESS INTENTIONALLY OMITTED

ATTNY JOHN R COX
ADDRESS INTENTIONALLY OMITTED

ATTON MONICA L
ADDRESS INTENTIONALLY OMITTED

ATTORNEY AT LAW
417 N WEINBACH STE 110
EVANSVILLE IN 47711

ATTORNEY GENERAL STATE OF TEXA
PO BOX 13499
AUSTIN TX 78711-3499

ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225-2947

ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS OH 43215-3428

ATWELL ALEXIS M
ADDRESS INTENTIONALLY OMITTED

ATWELL HICKS INC
PO BOX 2981
ANN ARBOR MI 48106

ATWELL TYLER
ADDRESS INTENTIONALLY OMITTED

AUBERT JONELL R
ADDRESS INTENTIONALLY OMITTED

AUBREY ETHEL M
ADDRESS INTENTIONALLY OMITTED

AUBURN FLOORING AND STONE LLC
480 NORTH DEAN RD STE H6
AUBURN AL 36830

AUBURN URGENT CARE
1650 A SOUTH COLLEGE ST
AUBURN AL 36830

AUCOIN ALEXIS
ADDRESS INTENTIONALLY OMITTED

AUCOIN KRISTIN
ADDRESS INTENTIONALLY OMITTED

AUDET APRIL M
ADDRESS INTENTIONALLY OMITTED

AUDIO VISUAL REALITY
6503 S FLORES ST
SAN ANTONIO TX 78214

AUDIO VISUAL SVC GROUP I
DBA PSAV PRESENTATION SVC
7934 CONVOY CT
SAN DIEGO CA 92111

AUDIO-TECH BUSINESS BOOK SUMMA
825 75TH ST STE C
WILLOWBROOK IL 60527-8492

AUGESTEIN TRACY
ADDRESS INTENTIONALLY OMITTED

AUGHT DEBRIA
ADDRESS INTENTIONALLY OMITTED

AUGHTMAN WESLEY M
ADDRESS INTENTIONALLY OMITTED

AUGURSON DARRYLL A
DBA AUGURSON'S UPHOLSTERY
2006 BERG JONES LN
MONROE LA 71201

AUGURSON'S UPHOLSTERY
2006 BERG JONES LN
MONROE LA 71202

AUGUST ENTERPRISES INC
5211 PENNSYLVANIA AVE
NASHVILLE TN 37209

AUGUSTA CIRCUIT COURT
PO BOX 689
STAUNTON VA 24402

AUGUSTA GENERAL DISTRICT COURT
COUNTY OFFICE BUILDING 2ND FL
STAUTON VA 24401

AUGUSTINE SHON M
ADDRESS INTENTIONALLY OMITTED

AULL DANIELLE
ADDRESS INTENTIONALLY OMITTED

AULSON JONATHAN H
ADDRESS INTENTIONALLY OMITTED

AUM ENTERPRISE
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
1795 MORRIS AVE
FULTONDALE AL 35068

AURIEMMA ANDREA D
ADDRESS INTENTIONALLY OMITTED

AUSBERRY JORDEN
ADDRESS INTENTIONALLY OMITTED

AUSTIN AMANDA J
ADDRESS INTENTIONALLY OMITTED

AUSTIN AREA PLUMBING AND DRAIN CLEANING
20308 FRANKIE LN
PFLUGERVILLE TX 78660

AUSTIN CHANDLER
ADDRESS INTENTIONALLY OMITTED

AUSTIN DESTINEE S
ADDRESS INTENTIONALLY OMITTED

AUSTIN EVERGREEN REALTY INC
DBA EVERGREEN PROPERTIES
13010 RESEARCH BLVD 104
AUSTIN TX 78750

AUSTIN FIRE DEPT
505 BARTON SPRINGS RD STE 200
AUSTIN TX 78704

AUSTIN FIRE EQUIPMENT
PO BOX 411
PRAIRIEVILLE LA 70769

AUSTIN GARY
DBA GARY AUSTIN ADVERTISING
POBOX 11326
JACKSON TN 38308

AUSTIN H2O PLUS INC
303 SINCLAIR DR
BRIARCLIFF TX 78669-2011

AUSTIN HOLDING CO INC
DBA ONE MAN AND A TOOL BOX
7017 INVERNESS GREEN LN
BIRMINGHMA AL 35242

AUSTIN JESSI M
ADDRESS INTENTIONALLY OMITTED

AUSTIN KENNETH C
CIRCUIT CLERK
PO BOX 776
FLORENCE AL 35631

AUSTIN MARIAH
ADDRESS INTENTIONALLY OMITTED

AUSTIN PEAY STATE UNIVERSITY
ATHLETICS
PO BOX 4515
CLARKSVILLE TN 37044

AUSTIN PEAY STATE UNIVERSITY-A
PO BOX 4515
CLARKSVILLE TN 37044

AUSTIN POLICE DEPT ALARM UNIT
PO BOX 684279
AUSTIN TX 78768-4279

AUSTIN PRODUCE AND SPECIALTY
8110 SPRINGDALE RD
AUSTIN TX 78724

AUSTIN RADIOLOGICAL ASSOC
PO BOX 4099
AUSTIN TX 78765

AUSTIN TECHNIDATA INC
PO BOX 98
ROUND ROCK TX 78680

AUSTIN TOMMIE
ADDRESS INTENTIONALLY OMITTED

AUSTIN WILLIAM A
ADDRESS INTENTIONALLY OMITTED

AUSTIN/TRAVIS COUNTY HEALTH AND HUMAN SVCS
ENVIRONMENTAL HEALTH SVC DIVISION
PO BOX 142529
AUSTIN TX 78714

AUTAUGA COUNTY BOARD OF EDUCATION
153 WEST FOURTH ST
PRATTVILLE AL 36067

AUTHENTIC HEATING COOLING AND REFRIGERATI
14117 HIGHWAY 31 N
MEMPHIS TN 47143

AUTHORIZED APPLIANCE SVC CTR
PO BOX 3233
KNOXVILLE TN 37917

AUTHORIZED SVC CENTER
2310  B MARIETTA BLVD NW
ATLANTA GA 30318

AUTHORIZED SVC INC
3110 FALKENBURG RD
TAMPA FL 33619

AUTO CARE PRODUCTS OF LAREDO
1914 MARKET ST
LAREDO TX 78043

AUTO CENTER LLC
5315 BOONSBORO RD
LYNCHBURG VA 24503

AUTO COLLECTION SVC
PO BOX 17423
NASHVILLE TN 37212

AUTO CREDIT OF SOUTHERN ILLINOIS (GARNIS
1100 W DEYOUNG ST
MARION IL 62959

AUTO GLASS INC
DBA LLOYD'S GLASS
DBA CAPITAL GLASS
4502 SW 35TH ST STE 400
ORLANDO FL 32811

AUTO PLEX COLLISION CENTER
CAROL LEWIS
6550 N UTT DR
BLOOMINGTON IN 47408

AUTO QUAL USA LLC
6091 S OSWEGO ST
GREENWOOD VILLAGE CO 80111

AUTO QUOTES INC
4425 MERRIMAC AVE STE 3
JACKSONVILLE FL 32210

AUTO TRIM DESIGN OF LYNCHBURG
1607 12TH ST
LYNCHBURG VA 24501

AUTOMATED COLLECTION SVC
PO BOX 17423
NASHVILLE TN 37217

AUTOMATIC 1 DOOR SVC INC
PO BOX 1496
NEWBURGH IN 47629

AUTOMATIC AIR CORP
367 BAXTER AVE
LOUISVILLE KY 40204

AUTOMATIC FIRE SYSTEMS INC
PO BOX 851
TRUSSVILLE AL 35173

AUTOMATIC ICE AND BEVERAGE INC
PO BOX 110159
BIRMINGHAM AL 35211-0159

AUTOMATIC RAIN IRRIGATION INC
DBA GO MANJE
501 DARBY CREEK STE 14
LEXINGTON KY 40509

AUTOMATIC SPRINKLER OF TEXAS
PO BOX 382091
DUNCANVILLE TX 75138-2091

AUTOMOTIVE CREDIT CORP
SHERYL S ZAMPLAS
POBOX 2286
SOUTHFIELD MI 48037

AUTOVEST LLC
PO BOX 2247
SOUTHFIELD MI 48037-2247

AUTREY AARON C
ADDRESS INTENTIONALLY OMITTED

AUTREY JOSH
ADDRESS INTENTIONALLY OMITTED

AUTREY MARTIN
ADDRESS INTENTIONALLY OMITTED

AUTREY TAVONTA T
ADDRESS INTENTIONALLY OMITTED

AUTRY CAROL
TAX ASSESSOR-COLLECTOR
PO BOX 997
CANYON TX 79015-0997

AUTRY SCOTT A
ADDRESS INTENTIONALLY OMITTED

AUTTONBERRY RICK
DBA A AND W SHEET METAL INC
PO BOX 1636
WEST MONROE LA 71294-1636

AVALON AT NORTHBROOK
10230 AVALON WAY
FORT WAYNE IN 46825

AVANT CORYELL E
ADDRESS INTENTIONALLY OMITTED

AVANTIS FINANCIAL LLC GARNIS
PO BOX 774
SIOUX FALLS SD 57101

AVAS UPHOLSTERY INC
2220 HENRIETTA ST
FORT WAYNE IN 46802

AVAYA INC
PO BOX 1379
RAYMOND MS 39154

AVAYA INC
PO BOX 5332
NEW YORK NY 10087-5332

AVAYA INC
119 MARKET RIDGE DR STE A
RIDGELAND MS 39157

AVELLANEDA ESTEBAN
ADDRESS INTENTIONALLY OMITTED

AVENDANO JUSTINA L
ADDRESS INTENTIONALLY OMITTED

AVERBECK BRITTANY N
ADDRESS INTENTIONALLY OMITTED

AVERETT TINEA A
ADDRESS INTENTIONALLY OMITTED

AVERETTE NICHOLAS
ADDRESS INTENTIONALLY OMITTED

AVERITT AIR
PO BOX 3166
COOKVILLE TN 38502-3166

AVERITT ALANA S
ADDRESS INTENTIONALLY OMITTED

AVERITT EDDIE L
DBA A AND B CONSTRUCTION
PO BOX 451
BROOKPORT IL 62910

AVERITT EXPRESS INC
PO BOX 3145
COOKEVILLE TN 38502-3145

AVERY DENNISON RETAIL INFORSE
15178 COLLECTIONS CTR DR
CHICAGO IL 60693

AVERY JAKEB R
ADDRESS INTENTIONALLY OMITTED

AVILA ALYSSA L
ADDRESS INTENTIONALLY OMITTED

AVILA JENNIFER C
ADDRESS INTENTIONALLY OMITTED

AVILA NICOLE A
ADDRESS INTENTIONALLY OMITTED

AVILA RONDA
ADDRESS INTENTIONALLY OMITTED

AVILA ALINA C
ADDRESS INTENTIONALLY OMITTED

AVILES JIMMIE A
ADDRESS INTENTIONALLY OMITTED

AVILES SARA
ADDRESS INTENTIONALLY OMITTED

AVILES ZORI
ADDRESS INTENTIONALLY OMITTED

AVTEL TECHNOLOGIES INC
PO BOX 107
AMARILLO TX 79105

AW GASKET INC
DBA LOW COUNTRY GASKET GUY
105 PIPER BLVD
PORT ORANGE FL 32128

AWARD INDUSTRIES
540 WARD LN
HENDERSONVILLE TN 37075

AWARD LAWN CARE
9316 FERNHILL DR
LOUISVILLE KY 40291

AWARD SYSTEMS INC
6519 SPRING ST
DOUGLASVILLE GA 30134

AWARDS ANGELO
ADDRESS INTENTIONALLY OMITTED

AWARDS ANGELS
ADDRESS INTENTIONALLY OMITTED

AWARDS PALACE LLC
425 2ND AVE SW
CULLMAN AL 35055

AWESOME LAWN AND LANDSCAPE
PO BOX 96
ST. CLAIR SHORES MI 48080

AWG DEPT
GENERAL REVENUE CORP
PO BOX 4959991AWG
CINCINNATI OH 45249-5999

AWG SOUTHGATE LLC
SRK MANAGEMENT COMPANY INC
27600 FARMINGTON RD STE 201
FARMINGTON HILLS MI 48334

AWNCLEAN INC
6939 VISTAMERE WAY
INDIANAPOLIS IN 46250

AWNING AND SUPPLY CO INC
DBA ASCO WINDOW COVERINGS
1114 CAMERON ST
LAFAYETTE LA 70501

AXIS INSURANCE CO
1 UNIVERSITY SQUARE DR STE 200
SUITE 200
PRINCETON NJ 08540

AXIS INSURANCE CO
303 W MADISON ST STE 500
CHICAGO IL 60606

AXIS INSURANCE CO
PO BOX 935060
ATLANTA GA 31193-5060

AXIS SURPLUS INSURANCE CO
303 WEST MADISON ST
SUITE 500
CHICAGO IL 60606

AXLEYSPUNG INC
DBA H AND S COMMERCIAL CLEANING
H AND S WINDOW CLEANING
PO BOX 3654
ALPHARETTA GA 30023

AXWOOD FIREPLACE PRODUCTS
1040 WEST 10TH ST
HUNTINGTON WV 25704

AXXON SVC
352 SPENCER LN
SAN ANTONIO TX 78201

AYALA DENISSE
ADDRESS INTENTIONALLY OMITTED

AYALA EMELIO M
ADDRESS INTENTIONALLY OMITTED

AYALA IVAN D
ADDRESS INTENTIONALLY OMITTED

AYALA NELSON
ADDRESS INTENTIONALLY OMITTED

AYALA ROBERTO
ADDRESS INTENTIONALLY OMITTED

AYALA RODOLFO M
ADDRESS INTENTIONALLY OMITTED

AYERS  JR THOMAS LYLE
DBA COLONIAL LANDSCAPING
176 HOMEWOOD DR
LYNCHBURG VA 24502

AYERS JASHAWN C
ADDRESS INTENTIONALLY OMITTED

AYERS MARY
ADDRESS INTENTIONALLY OMITTED

AYERS NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

AYLESWORTH KARLI L
ADDRESS INTENTIONALLY OMITTED

AYLOR ALEXIS M
ADDRESS INTENTIONALLY OMITTED

AYLWORTH MADISON J
ADDRESS INTENTIONALLY OMITTED

AYMOND ELECTRIC LLC
8437A TWIN BRIDGES RD
ELMER LA 71424

AYNES SHAYLA R
ADDRESS INTENTIONALLY OMITTED

AYRES ALAYNA
ADDRESS INTENTIONALLY OMITTED

AZ DEPT OF LIQUOR LICENSES AND
800 W WASHINGTON 5TH FL
PHOENIX AZ 85007

AZAR SVC
DBA AZAR ELECTRIC INC
4580 THICKET TRL
SNELLVILLE GA 30039

B AND A PROPERTY MAINTENANCE
PO BOX 628
CONWAY AR 72033

B AND B BEER DISTRIBUTING
505 BALL AVE NE
GRAND RAPIDS MI 49503

B AND B BEVERAGE CO
6401 WEST HAMILTON PK DR
COLUMBUS GA 31909

B AND B COIL
2846 HEATHERLEAF WAY
COLUMBUS OH 43231

B AND B COMMERCIAL SVC
559 WESTWOOD DR
LEXINGTON TN 38351

B AND B ELECTRICAL CONST INC
PO BOX 51621
ALBANY GA 31703-1621

B AND B ELECTRICAL CONTRACTORS  AND  A INC
1008 W BROAD AVE
ALBANY GA 31701

B AND B GLASS AND STORE FRONTS IN
8887 HIGHWAY 5
DOUGLASVILLE GA 30134

B AND B GREASE TRAP AND DRAIN CLEA
20800 DEQUINDRE
WARREN MI 48091

B AND B PLUMBING
370 CLAIBORNE
VIDOR TX 77662

B AND B SIGN AND LIGHTING INC
DBA B AND B SIGN AND LIGHTING MAINTENANCE
PO BOX 1828
HUNTSVILLE AL 35807

B AND B STRIPING AND PRESSURE WASHING
178 HILL TOP BLVD
GADSDEN AL 35901

B AND B WINDOW CLEANING
3904 KITTIWAKE CT
LEXINGTON KY 40517

B AND C DISTRIBUTORS
PO BOX 111971
143 SPACE PK SOUTH BLDG A5
NASHVILLE TN 37211

B AND C RENTAL INC
1810 11TH AVE
PO BOX 367
BESSEMER AL 35021

B AND C SHEET METAL LLC
PO BOX 508
DENHAM SPRINGS LA 70727

B AND D ELECTRIC INC
7606 NORTHPORT DR
LANSING MI 48917

B AND D POWERWASHING SVC LL
10149 KEMPFOREST
HOUSTON TX 77080

B AND D SECURITY SVC
DBA B AND D SECURITY SVC
703 S TIMBERLAND DR
LUFKIN TX 75901

B AND D UPHOLSTERING
26641 GRATIOT AVE
ROSEVILLE MI 48066

B AND E CONSTRUCTION
PO BOX 71
WEST HAMLIN WV 25571

B AND E INDUSTRIES
DBA SPORTS PROMOTION NETWORK
PO BOX 200548
ARLINGTON TX 76006

B AND H INDUSTRIAL SUPPLIES INC
PO BOX 13135
ODESSA TX 79768-3135

B AND H SEPTIC TANK
3610 CAMP GROUND RD
LOUISVILLE KY 40211

B AND J CLEANING INC
PO BOX 287
RIPLEY WV 25271

B AND J ROOFING
1855 DRESCHER BRIDGE AVE
LOUISVILLE KY 40206

B AND J ROOFING  AND  BUILDING COLLP
DBA B AND J ROOFING CO
POBOX 2967
FORT SMITH AR 72913

B AND K BEVERAGE SVC INC
3005 E 100 N
LEBANON IN 46052

B AND K BEVERAGE SVC INC
9249 ROCKVILLE RD
INDIANAPOLIS IN 46234

B AND M TILE CO
121 FLOWERWOOD DR
MERIDIANVILLE AL 35759-1511

B AND O LLC
DBA COMFORT INN
6107 CAMBRIDGE WAY
PLAINFIELD IN 46168

B AND P ICE MACHINES INC
1043 THIRD AVE SOUTH
PO BOX 100281
NASHVILLE TN 37224

B AND R FOODS
PO BOX 730
DOVER FL 33527

B AND R MAINTENANCE MGMT INC
250 ROSE RD
RAINBOW CITY AL 35906

B AND R SHEET METAL CO INC
PO BOX 8672
ROANOKE VA 24014

B AND R SPRAYING SYSTEMS LLC
DBA B AND R TREE CARE
2073 LAKESIDE DR
LEXINGTON KY 40502

B AND R SVC OF COLUMBUS INC
3237 MINERVA LAKE RD
COLUMBUS OH 43221

B AND S ENTERPRISE INC
1905 MARY CATHRINE DR
LOUISVILLE KY 40216

B AND S INDUSTRIAL SVC INC
PO BOX 443
TROUTVILLE VA 24175

B AND T DISTRIBUTING
PO BOX 50188
KNOXVILLE TN 37950

B AND T MANAGEMENT LLC
DBA CV BEAVERSON PLUMBING AND HEATING
4314 LINCOLN HIGHWAY
YORK PA 17406

B AND V COFFEE EXPRESS
8492 BRANDON HILL CT
CINCINNATI OH 45230

B AND V REFRIGERATION INC
513 N VIRGINIA AVE
WINTER PARK FL 32789

B AND V VENTURE
BARBARA CHRISTIAN
PO BOX 159235
NASHVILLE TN 37215

B AND W SVC
28326 WINDCHIME DR
MEADOWVIEW VA 24361

B AND WA LLC
DBA SERVICEMASTER ACTION CLEANING
PO BOX 4252
MONROE LA 71211

B FOUR PLIED INC
3980 WINCHESTER RD
MEMPHIS TN 38118

B G CHEMICALS INC
PO BOX 73
BOWLING GREEN KY 42102-0073

B JOHNSON ANTHONY
ADDRESS INTENTIONALLY OMITTED

B MORRISON ELECTRICAL SVC
PO BOX 310
FOSTERS AL 35463

B N B SIGN AND LIGHTING INC
PO BOX 1828
HUNTSVILLE AL 35807

B UNIQUE SPORTS AND APPAREL INC
DBA A AND L SPORTS WAREHOUSE
205 CAPITAL CT
OCOEE FL 34761

B W HOTELS INC
BEST WESTERN INGRAM PARK INN
6855 NW LOOP 410 EXIT 11
SAN ANTONIO TX 78238

B2SECURE INC
102A WYNN DRIVE
HUNTSVILLE AL 35805

B4GIBSON PLUMBING CO
PO BOX 200046
SAN ANTONIO TX 78220-0046

BABAYAN AILEEN
AILEEN BABAYAN
ADDRESS INTENTIONALLY OMITTED

BABB TIM
DBA T-N-C LAWN CARE
PO BOX 9302
GRAY TN 37615

BABCOCK BRYAN M
ADDRESS INTENTIONALLY OMITTED

BABER JOHN W
ADDRESS INTENTIONALLY OMITTED

BABERS (GARNISHMENT)
1229 PASS RD
GULFPORT MS 39501

BABINEAUX RALPH J
DBA BABINEAUX'S PAINTING
101 TOUSAINT 81
LAKE CHARLES LA 70607

BABINEAUX TIFFANY A
ADDRESS INTENTIONALLY OMITTED

BACA ARIANA
ADDRESS INTENTIONALLY OMITTED

BACCHUS GATE CORP
DBA INTERNATIONAL WINE ACCESSORIES INC
10246 MILLER RD
DALLAS TX 75238-1206

BACCO
550 BLENVILLE ST
NEW ORLEANS LA 70131

BACCUS MARSHALL R
ADDRESS INTENTIONALLY OMITTED

BACCUS WESLEY M
ADDRESS INTENTIONALLY OMITTED

BACH JORDAN M
ADDRESS INTENTIONALLY OMITTED

BACHELDER DIANA L
ADDRESS INTENTIONALLY OMITTED

BACHMAN KATIE F
ADDRESS INTENTIONALLY OMITTED

BACHMAN LOGAN C
ADDRESS INTENTIONALLY OMITTED

BACHUSS DEXTER
DBA B AND B SEPTIC TANK AND SEWER SVC
2155 SUNSET DR
PADUCAH KY 42003

BACK FLOW SPECIALTY CO INC
PO BOX 12162
KNOXVILLE TN 37912

BACKER LANDSCAPING
27739 GROESBECK
ROSEVILLE MI 48066

BACKFISCH JOHN
CAPE GIRARDEAU WINDOW CLEANING
PO BOX 34
KELSON MO 63758

BACKFLOW PREVENTION INC
4532 W KENNEDY BLVD PMB 276
TAMPA FL 33609-2539

BACKFLOW TECHNOLOGY
PO BOX 1575
STERLING VA 20167

BACKLIN HANNAH E
ADDRESS INTENTIONALLY OMITTED

BACKLUND MARIE H
ADDRESS INTENTIONALLY OMITTED

BACKSTROM ALEAH N
ADDRESS INTENTIONALLY OMITTED

BACON CHARLES
DBA MR FIX IT
POBOX 21181
JACKSON MS 39289

BACON LYNSEY E
ADDRESS INTENTIONALLY OMITTED

BACON MORGAN E
ADDRESS INTENTIONALLY OMITTED

BACTES IMAGING SOLUTIONS
DBA BACTES
2250 FOURTH AVE
SUITE 105
SAN DIEGO CA 92101

BADA-BING LOCK AND KEY LLC
9820 COVENT CT
FAIRFAX VA 22032

BADORIA DIONIERHEY
ADDRESS INTENTIONALLY OMITTED

BADROW ZACHARY
DBA K AND Z CARPENTRY
PO BOX 20563
AMARILLO TX 79114

BADY COURTNEY B
ADDRESS INTENTIONALLY OMITTED

BAE TECHNOLOGY
740 WHITE OAK DR
NEWNAN GA 30265

BAEBLER CAROLYN D
ADDRESS INTENTIONALLY OMITTED

BAER MICHAEL
DBA DESERT STRIPING
4100 E 50TH 101
ODESSA TX 79762

BAEZA RUBEN J
ADDRESS INTENTIONALLY OMITTED

BAGAT BROS SHARP KNIFE SERVIC
7621 ROOSEVELT
FOREST PARK IL 60130

BAGAT INC
DBA BAGAT ALL SHARP BAGATWV BAGATTN
BAGAT-SOUTH
3845 VILLANOVA DR
KETTERING OH 45429

BAGCRAFT CORP OF AMERICA
135 S LASALLE DEPT 2210
CHICAGO IL 60674-2210

BAGET INC
DBA BAGAT ALL SHARP
DBA BAGET WV
2817 WEST END AVE #126-191
NASHVILLE TN 37203

BAGGARLY SALENA
ADDRESS INTENTIONALLY OMITTED

BAGGE KATIE N
ADDRESS INTENTIONALLY OMITTED

BAGGETT AND PHILLIPS ELEC INC
825 MAIN ST
PO BOX 491
CLARKSVILLE TN 37040-0491

BAGGETT TIM
ADDRESS INTENTIONALLY OMITTED

BAGGOTT MICHAEL T
ADDRESS INTENTIONALLY OMITTED

BAGLEY MARY
ADDRESS INTENTIONALLY OMITTED

BAGLEY PRECAST INC
PO BOX 11
RESACA GA 30735

BAHENA ELIZABETH
ADDRESS INTENTIONALLY OMITTED

BAHORIC TAYLOR M
ADDRESS INTENTIONALLY OMITTED

BAI RIVERGATE LLC
720 E PALISADE AVE STE 201
ENGLEWOOD CLIFFS NJ 07632

BAI RIVERGATE LLC
ZAMIAS SERVICES INC
JOSEPH A ANTHONY ESQ
PO BOX 5540 500 GALLERIA DR STE 287
JOHNSTOWN PA 15904

BAI RIVERGATE LLC AND BAI RIVERGATE OP LLC
PO BOX 713636
CINCINNATI OH 45271-3636

BAIER CANDICE H
ADDRESS INTENTIONALLY OMITTED

BAILER SHILEIGH N
ADDRESS INTENTIONALLY OMITTED

BAILES CRAIG AND YON
PO BOX 1926
HUNTINGTON WV 25720-1926

BAILESS MICHAEL RYAN
DBA PRESSURE WASHING UNLIMITED
150 HUNTING RIDGE DR
HURT VA 24563

BAILEY ANGELA F
ADDRESS INTENTIONALLY OMITTED

BAILEY ASHLEY C
ADDRESS INTENTIONALLY OMITTED

BAILEY BARRY
DBA ABLE CLEANING SVC
PO BOX 14192
MONROE LA 71207-4192

BAILEY BRANDY N
ADDRESS INTENTIONALLY OMITTED

BAILEY CHRISTINA N
ADDRESS INTENTIONALLY OMITTED

BAILEY CODY A
ADDRESS INTENTIONALLY OMITTED

BAILEY DANA M
ADDRESS INTENTIONALLY OMITTED

BAILEY EBONY
ADDRESS INTENTIONALLY OMITTED

BAILEY ELECTRIC CO INC
PO BOX 380544
BIRMINGHAM AL 35238

BAILEY ENGINEERING INC
1205 NOBLE ST
ANNISTON AL 36201

BAILEY ERIC Z
ADDRESS INTENTIONALLY OMITTED

BAILEY ETHAN G
ADDRESS INTENTIONALLY OMITTED

BAILEY FLOYD
ADDRESS INTENTIONALLY OMITTED

BAILEY GARY R
ADDRESS INTENTIONALLY OMITTED

BAILEY JIMMY T
ADDRESS INTENTIONALLY OMITTED

BAILEY KAITLYN N
ADDRESS INTENTIONALLY OMITTED

BAILEY KARLOS D
ADDRESS INTENTIONALLY OMITTED

BAILEY KATHLEEN M
ADDRESS INTENTIONALLY OMITTED

BAILEY LINDA SETTLEMENT
2097 MANGROVE
LEXINGTON KY 40513

BAILEY SHELBY
ADDRESS INTENTIONALLY OMITTED

BAILEY SHELBY A
ADDRESS INTENTIONALLY OMITTED

BAILEY SUMMER D
ADDRESS INTENTIONALLY OMITTED

BAILEY TAYLOR R
ADDRESS INTENTIONALLY OMITTED

BAILEY TYRA S
ADDRESS INTENTIONALLY OMITTED

BAILEY-DODGSON SUSAN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

BAIN AND BAIN PC
27780 NOVI RD STE 225
NOVI MI 48377-3402

BAIN ASHLEIGH T
ADDRESS INTENTIONALLY OMITTED

BAIN MEGAN
ADDRESS INTENTIONALLY OMITTED

BAINBRIDGE BEN T
ADDRESS INTENTIONALLY OMITTED

BAINES ANDREW
ADDRESS INTENTIONALLY OMITTED

BAIRD BRENDEN S
ADDRESS INTENTIONALLY OMITTED

BAIRD MACHINE CO
PO BOX 44
JOHNSON CITY TN 37601

BAIRD TAMARA R
ADDRESS INTENTIONALLY OMITTED

BAJA ENTERPRISES INC
DBA STS REPAIR CO
514 DELLROSE AVE
DAYTON OH 45403

BAKER AARON C
ADDRESS INTENTIONALLY OMITTED

BAKER ANAYA E
ADDRESS INTENTIONALLY OMITTED

BAKER AND SONS
1701 E MAIN ST
MARION IL 62959

BAKER ANNA
ADDRESS INTENTIONALLY OMITTED

BAKER AUSTIN L
ADDRESS INTENTIONALLY OMITTED

BAKER BAYLNN M
ADDRESS INTENTIONALLY OMITTED

BAKER BRITTANY L
ADDRESS INTENTIONALLY OMITTED

BAKER BROTHERS ELECTRIC INC
2200 S EASTERN AVE
MOORE OK 73160

BAKER CHARLES J
ADDRESS INTENTIONALLY OMITTED

BAKER DANIELLE E
ADDRESS INTENTIONALLY OMITTED

BAKER DAVID
ADDRESS INTENTIONALLY OMITTED

BAKER DAVID C
ADDRESS INTENTIONALLY OMITTED

BAKER DONALD EDWARD
EDWARD BAKER
ADDRESS INTENTIONALLY OMITTED

BAKER DONELSON BEARMAN CALD
BERKOWITZ PC
165 MADISON AVE
20TH FLOOR FIRST TENNESSEE BLDG
MEMPHIS TN 38103

BAKER DONELSON BEARMAN CALDWELL
BERKOWITZ
PO BOX 190613
NASHVILLE TN 37219

BAKER ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

BAKER GABRIELLE C
ADDRESS INTENTIONALLY OMITTED

BAKER GLASS CO INC
POBOX 3896
EL PASO TX 79923-3896

BAKER GRADING PAVING AND SEAL C
7282 LEE RD 166
OPELIKA AL 36804-1956

BAKER HAL
ADDRESS INTENTIONALLY OMITTED

BAKER JASON C
ADDRESS INTENTIONALLY OMITTED

BAKER JAY D
ADDRESS INTENTIONALLY OMITTED

BAKER JORDAN B
ADDRESS INTENTIONALLY OMITTED

BAKER JOY E
ADDRESS INTENTIONALLY OMITTED

BAKER KAYLA M
ADDRESS INTENTIONALLY OMITTED

BAKER KEVIN
ADDRESS INTENTIONALLY OMITTED

BAKER LECIE D
ADDRESS INTENTIONALLY OMITTED

BAKER LUKE E
ADDRESS INTENTIONALLY OMITTED

BAKER MARK
DBA MARK BAKER IRRIGATION SVC
10401 NEW CUT RD
ATHENS AL 35611-6321

BAKER MATTHEW
ADDRESS INTENTIONALLY OMITTED

BAKER MICAH
ADDRESS INTENTIONALLY OMITTED

BAKER MICHAEL J
ADDRESS INTENTIONALLY OMITTED

BAKER PATRICIA K
ADDRESS INTENTIONALLY OMITTED

BAKER PERRY G
ADDRESS INTENTIONALLY OMITTED

BAKER POWER WASH INC
1115 W 22ND ST
CLAREMORE OK 74017

BAKER REBECCA V
ADDRESS INTENTIONALLY OMITTED

BAKER RONALD G
ADDRESS INTENTIONALLY OMITTED

BAKER TARA E
ADDRESS INTENTIONALLY OMITTED

BAKER TAYLOR B
ADDRESS INTENTIONALLY OMITTED

BAKER TIFFANY
ADDRESS INTENTIONALLY OMITTED

BAKER WHITNEY L
ADDRESS INTENTIONALLY OMITTED

BAKER WILLIAM C
ADDRESS INTENTIONALLY OMITTED

BAKER'S A/C AND APPLIANCE REPAIR LLC
12393 OLD BONITA RD
BASTROP LA 71220

BAKER'S REMODELING AND RESTORATI
24 BUTLER RD
FREDERICKSBURG VA 22405

BAKER-KEILITZ MARGIE G
ADDRESS INTENTIONALLY OMITTED

BAKERS KREAMO
ADDRESS INTENTIONALLY OMITTED

BAKERS PRIDE OVEN CO
PO BOX 671155
DALLAS TX 75267-1155

BAKERY NICKLES
ADDRESS INTENTIONALLY OMITTED

BAKKER PRODUCE INC
211 WEST MAIN ST
GRIFFITH IN 46307

BAKLE MIKHELA D
ADDRESS INTENTIONALLY OMITTED

BALAKRISHNA RAVI
ADDRESS INTENTIONALLY OMITTED

BALAWEJDER BRANDI
ADDRESS INTENTIONALLY OMITTED

BALCAZAR OMAR
ADDRESS INTENTIONALLY OMITTED

BALDERAS LUIS A
ADDRESS INTENTIONALLY OMITTED

BALDERAZ CYNTHIA
ADDRESS INTENTIONALLY OMITTED

BALDINO'S LOCK AND KEY SVC
PO BOX 1417
NEWINGTON VA 22122

BALDWIN ACOUSTICS AND DRYWALL INC
2631 N SHIELDS
MOORE OK 73160

BALDWIN ALIXANDER E
ADDRESS INTENTIONALLY OMITTED

BALDWIN AMBER L
ADDRESS INTENTIONALLY OMITTED

BALDWIN CESHA DBA THOMAS
PODRAWER 929
FAIRHOPE AL 36533-0929

BALDWIN COUNTY
SALES AND USE TAX DEPT
POBOX 369
FOLEY AL 36536

BALDWIN COUNTY HEALTH DEPT
POBOX 369
ROBERTSDALE AL 36567

BALDWIN COUNTY REVENUE COMMISSIONER
POBOX 1549
BAY MINETTE AL 36507-1549

BALDWIN COUNTY SEWER DEPT
POBOX 1628
FOLEY AL 36536

BALDWIN COUNTY SEWER SVC LLC
PO BOX 1628
FOLEY AL 36536

BALDWIN COURTNEY J
ADDRESS INTENTIONALLY OMITTED

BALDWIN EMERGENCY PHYS PC
POBOX 2131
MOBILE AL 36652

BALDWIN EMERGENCY PHYS PC
POBOX 830469
BIRMINGHAM AL 35283

BALDWIN GERALD T
ADDRESS INTENTIONALLY OMITTED

BALDWIN JOHN
ADDRESS INTENTIONALLY OMITTED

BALDWIN JOHNNY D
DBA JOHNNY B'S MECHANICAL REPAIR
PO BOX 583
PONTOTOC MS 38863

BALDWIN JORDAN L
ADDRESS INTENTIONALLY OMITTED

BALDWIN SIDNEY R
ADDRESS INTENTIONALLY OMITTED

BALDWIN WENDY K
ADDRESS INTENTIONALLY OMITTED

BALE HARVEY E
DBA HE BALE CO ANOTHER GLASS CO
1418 FABRICON BLVD UNIT D
JEFFERSONVILLE IN 47130

BALERO TALIA A
ADDRESS INTENTIONALLY OMITTED

BALES AUSTIN G
ADDRESS INTENTIONALLY OMITTED

BALI BOUND INC
6501 RED HOOK PLZ
SUITE 201
ST THOMAS VI 00802

BALL ELIZABETH J
ADDRESS INTENTIONALLY OMITTED

BALL GREASE TRAP SVC INC
1355 BROOKFIELD
CHARLOTTE MI 48813

BALL KRISTIE M
ADDRESS INTENTIONALLY OMITTED

BALL SEPTIC TANK SVC INC
PO BOX 87
CHARLOTTE MI 48813

BALL SHASTA B
ADDRESS INTENTIONALLY OMITTED

BALL STEVE
ADDRESS INTENTIONALLY OMITTED

BALLARD ALYSSA M
ADDRESS INTENTIONALLY OMITTED

BALLARD BRENDA
ADDRESS INTENTIONALLY OMITTED

BALLARD CAROL
ADDRESS INTENTIONALLY OMITTED

BALLARD KEELY S
ADDRESS INTENTIONALLY OMITTED

BALLARD KENDALL R
ADDRESS INTENTIONALLY OMITTED

BALLARD MARK E
ADDRESS INTENTIONALLY OMITTED

BALLARD RENEE Y
ADDRESS INTENTIONALLY OMITTED

BALLARD TRISHA
ADDRESS INTENTIONALLY OMITTED

BALLAST ELECTRIC CO LLC
PO BOX 175707
COVINGTON KY 41017

BALLATIN VERONICA
ADDRESS INTENTIONALLY OMITTED

BALLEJOS MARTY
DBA PAUL'S HANDYMAN
550 W BASELINE STE 102180
MESA AZ 85210

BALLENGEE NANCY K
ADDRESS INTENTIONALLY OMITTED

BALLENGER MICHAEL
ADDRESS INTENTIONALLY OMITTED

BALLESTEROS BROOKLYNN S
ADDRESS INTENTIONALLY OMITTED

BALLESTEROS JUSTIN
ADDRESS INTENTIONALLY OMITTED

BALLEZ VIVIAN R
ADDRESS INTENTIONALLY OMITTED

BALLIEN GRACE A
ADDRESS INTENTIONALLY OMITTED

BALLIEN ISAAC R
ADDRESS INTENTIONALLY OMITTED

BALLINGASH TARA S
ADDRESS INTENTIONALLY OMITTED

BALLINGER PHYLLIS NANETT N
ADDRESS INTENTIONALLY OMITTED

BALLIRO ZACHARY
ADDRESS INTENTIONALLY OMITTED

BALLOON DISTRACTIONS INC
23110 STATE RD 54 #120
LUTZ FL 33549

BALLOON-E-TUNES
11151 ABERCORN ST
SAVANNAH GA 31419

BALONEY JOHN W
ADDRESS INTENTIONALLY OMITTED

BALTAZAR PEDRO Y
ADDRESS INTENTIONALLY OMITTED

BALTGEM DEVELOPMENT CORT ET AL
SANSONE GROUP
120 SOUTH CENTRAL   STE 100
ST. LOUIS MO 63105

BALUYOT LAUREN A
ADDRESS INTENTIONALLY OMITTED

BAMA BUDWEISER OF MONTGOMERY INC
1700 EMORY FOLMAR BLVD
MONTGOMERY AL 36110

BAMA BUDWEISER OF SHELBY COUNTY
PO BOX 207
HARPERSVILLE AL 35078

BAMA URGENT MEDICINE
1771 SKYLAND BLVD E
TUSCALOOSA AL 35405

BAMBOO IMPORTS MN INC
DBA THINE BAMBOO
1513 WOODRUFF RD
WAYZATA MN 55391

BAMBURG MELISSA D
ADDRESS INTENTIONALLY OMITTED

BAMIDELE VICTORIA E
ADDRESS INTENTIONALLY OMITTED

BAMIJOKO MOWA
ADDRESS INTENTIONALLY OMITTED

BANA COMMERCIAL KITCHEN PARTS
PO BOX 10040
NEW ORLEANS LA 70181-0040

BANCO DO BRASIL AMERICAS
MARIO EDUARDO DE GUEVARA
2 SOUTH BISCAYNE BLVD
38TH FLOOR PENTHOUSE
MIAMI FL 33131

BANCO DO BRASIL AMERICAS
NOBILE LAW FIRM P.A.
ATTN LATOYA FAIRCLOUGH-ROSS, ESQ.
201 SOUTH BISCAYNE BOULEVARD
SUITE 2650
MIAMI FL 33131

BANCORP SOUTH BANK FORT SMITH
ATT: ERIC PENDERGRASS
SCRH2 PLC
PO BOX 10205
FORT SMITH AR 72917

BANCTEC INC
PO BOX 910887
DALLAS TX 75391-0887

BAND FBBHS VIKING
ADDRESS INTENTIONALLY OMITTED

BAND KIMMONS
ADDRESS INTENTIONALLY OMITTED

BANDY JASON
ADDRESS INTENTIONALLY OMITTED

BANDY JUSTIN L
ADDRESS INTENTIONALLY OMITTED

BANDY MARC F
ADDRESS INTENTIONALLY OMITTED

BANEY ALYSSA N
ADDRESS INTENTIONALLY OMITTED

BANFORD SYDNEY K
ADDRESS INTENTIONALLY OMITTED

BANGA BRENDA
ADDRESS INTENTIONALLY OMITTED

BANISTER DENTON
DBA CEILING PRO OF THE TEXAS PANHANDLE
1310 S PARKER
AMARILLO TX 79102

BANISTER PLUMBING AND HEATING
926 WEST 14TH ST
SAN ANGELO TX 76903

BANK OF AMERICA
440 E FM 3040
LEWISVILLE TX 75067

BANK OF AMERICA COMM CORP
KING AND PRINCE SEAFOOD CORP
PO BOX 105657
ATLANTA GA 30348-5657

BANK OF AMERICA LOCK BOX SERVI
CONSTELLATION NEW ENERGY
14217 COLLECTIONS CTR DR
CHICAGO IL 60693

BANK OF BOTETOURT
KG BRAMBLETT
PO BOX 615
TROUTVILLE VA 24175

BANKDIRECT CAPITAL FINANCE
150 NORTH FIELD DR STE 190
LAKE FOREST IL 60045

BANKHEAD EMERGENCY PHYSICIANS
PO BOX 13597
PHILADELPHIA PA 19101-3597

BANKO BEVERAGE
5001 CRACKERSPORT RD
ALLENTOWN PA 18104

BANKO NORTH INC
501 S WASHINGTON AVE
SCRANTON PA 18505

BANKPAK DUNBAR
ADDRESS INTENTIONALLY OMITTED

BANKS AARON R
ADDRESS INTENTIONALLY OMITTED

BANKS BROOKE L
ADDRESS INTENTIONALLY OMITTED

BANKS DONALD
ADDRESS INTENTIONALLY OMITTED

BANKS ERICA
ADDRESS INTENTIONALLY OMITTED

BANKS JALISA M
ADDRESS INTENTIONALLY OMITTED

BANKS JESSICA L
ADDRESS INTENTIONALLY OMITTED

BANKS KALEB
ADDRESS INTENTIONALLY OMITTED

BANKS KEVIN D
ADDRESS INTENTIONALLY OMITTED

BANKS QUARLES HEAT AND COOLING
2501 17TH ST
TUSCALOOSA AL 35401

BANKS SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

BANKS SHARON
ADDRESS INTENTIONALLY OMITTED

BANKS SOLOMON I
ADDRESS INTENTIONALLY OMITTED

BANKS TAYLER
ADDRESS INTENTIONALLY OMITTED

BANKS TRAVIS A
ADDRESS INTENTIONALLY OMITTED

BANKS TYRONE
ADDRESS INTENTIONALLY OMITTED

BANKS-ANDERSON COURTNEY T
ADDRESS INTENTIONALLY OMITTED

BANKSON BRANDI N
ADDRESS INTENTIONALLY OMITTED

BANKSTON CHRISTY M
ADDRESS INTENTIONALLY OMITTED

BANNER FINANCE OF METROPOLIS
704 MARKET ST
METROPOLIS IL 62960

BANNISTER SHERYL
ADDRESS INTENTIONALLY OMITTED

BANNISTER TYLER L
ADDRESS INTENTIONALLY OMITTED

BANNOCHIE DOUGLAS G
ADDRESS INTENTIONALLY OMITTED

BANO QUALITY PRODUCE
6930 S CHOCTAW DR
BATON ROUGE LA 70806

BANTA FOODS INC
POBOX 8246
SPRINGFIELD MO 65801

BANTA GREGORY P
DBA AMERICAN UNIVERSAL
1045 CHARLES ST
LOUISVILLE KY 40204

BANTA SHARON
ADDRESS INTENTIONALLY OMITTED

BANUELOS GENARD
DBA GAGE ELECTRIC CO
312 NCAROLINA DR
EL PASO TX 79915

BANUELOS JAIME
ADDRESS INTENTIONALLY OMITTED

BANUS PATRICIA
ADDRESS INTENTIONALLY OMITTED

BAP MED CENTER-MONTCLAIR
PO BOX 10065
BIRMINGHAM AL 35202

BAPTIST CARE CENTER RIVERGATE
PO BOX 305088
NASHVILLE TN 37230

BAPTIST CARE CENTERS
PO BOX 307015
NASHVILLE TN 37230

BAPTIST CENTRACARE INC
DBA BAPTIST CARE CENTERS
PO BOX 32054
HARTFORD CT 01650-2050

BAPTIST COMMUNITY HEALTH SERVI
DBA BAPTIST URGENT CARE
PO BOX 950166
LOUISVILLE KY 40295-0166

BAPTIST COMMUNITY HEALTH SERVI
DBA BAPTISTWORX
P O BOX 950166
LOUISVILLE KY 40295

BAPTIST HEALTHCARE GROUP
DBA MT JULIET URGENT CARE
PO BOX 501119
ST. LOUIS MO 63150

BAPTIST HEALTHCARE SYSTEMS
DBA WESTERN BAPTIST HOSPITAL
2501 KENTUCKY AVE
PADUCAH KY 42003

BAPTIST HOSPITAL
PO BOX 307082
NASHVILLE TN 37230-7082

BAPTIST HOSPITAL
PO BOX 501046
SAINT LOUIS MO 63150-0001

BAPTIST HOSPITAL E TN
P O BOX 415000 MSC 30028
NASHVILLE TN 37240-5000

BAPTIST HOSPITAL EAST
4007 KRESGE WAY
LOUISVILLE KY 40207-4604

BAPTIST HOSPITAL FOUNDATION
2000 CHURCH ST
NASHVILLE TN 37236

BAPTIST MEDICAL CTR CUMMING
PO BOX 198775
ATLANTA GA 30384

BAPTIST MINOR MEDICAL CENTER
AMS
PO BOX 1000 DEPT 343
MEMPHIS TN 38148-0002

BAPTIST PHARMACY
MID STATE MEDICAL CENTER
2010 CHURCH ST
NASHVILLE TN 37203

BAPTIST ST ANTHONYS HOSPITAL
PO BOX 950
AMARILLO TX 79105

BAPTISTE ROSEMANIA
ADDRESS INTENTIONALLY OMITTED

BAR SVC INC
DBA BAR SVC INC
4334 BRIDGETON INDUSTRIAL CT
BRIDGETON MO 63044

BARAGAR HILLARY M
ADDRESS INTENTIONALLY OMITTED

BARAGAR JULIE A
ADDRESS INTENTIONALLY OMITTED

BARAJAS SALVADOR
ADDRESS INTENTIONALLY OMITTED

BARBARA HARRING (SETTLEMENT)
100 CHALK LEVEL RD
TELFORD TN 37690

BARBAREE FLOORCOVERING CO LL
5039 A MILGEN CT
PO BOX 6673
COLUMBUS GA 31917

BARBEAU BRITTANI K
ADDRESS INTENTIONALLY OMITTED

BARBEE CHRISTINA
ADDRESS INTENTIONALLY OMITTED

BARBEE ELECTRIC CO
PO BOX 2251
SAVANNAH GA 31402

BARBEE LOGAN E
ADDRESS INTENTIONALLY OMITTED

BARBEE MAXINE
ADDRESS INTENTIONALLY OMITTED

BARBEE PENNY R
ADDRESS INTENTIONALLY OMITTED

BARBEE THOMAS L
ADDRESS INTENTIONALLY OMITTED

BARBER AARON
ADDRESS INTENTIONALLY OMITTED

BARBER AMANDA R
ADDRESS INTENTIONALLY OMITTED

BARBER AND SONS PLUMBING CO INC
1123 26TH AVE
MERIDIAN MS 39301

BARBER BONNIE D
ADDRESS INTENTIONALLY OMITTED

BARBER BRAD
ADDRESS INTENTIONALLY OMITTED

BARBER COMPANIES
LINDA WHITE
27 INVERNESS CENTER PKWY
BIRMINGHAM AL 35242

BARBER MARY
ADDRESS INTENTIONALLY OMITTED

BARBER RICHARD J
ADDRESS INTENTIONALLY OMITTED

BARBER RONALD E
ADDRESS INTENTIONALLY OMITTED

BARBER SHAMIRAKLE B
ADDRESS INTENTIONALLY OMITTED

BARBER TRENDELL T
ADDRESS INTENTIONALLY OMITTED

BARBER ZENOBIA J
ADDRESS INTENTIONALLY OMITTED

BARBER'S MILK BIRMINGHAM
DRAWER 614
PO BOX 11407
BIRMINGHAM AL 35246-0614

BARBOLA RUBY P
ADDRESS INTENTIONALLY OMITTED

BARBOLA YVETTE
ADDRESS INTENTIONALLY OMITTED

BARBORO AS INC
5020 TUGGLE RD
MEMPHIS TN 38118

BARBOSA NOE
ADDRESS INTENTIONALLY OMITTED

BARBOUR GEORGE
AND AMBER ST JOHN
ADDRESS INTENTIONALLY OMITTED

BARBOUR HANNAH B
ADDRESS INTENTIONALLY OMITTED

BARBOUR MICHAEL E
ADDRESS INTENTIONALLY OMITTED

BARBOZA ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

BARCELONA COURT OF LUBBOCK
5215 S LOOP 289
LUBBOCK TX 79424

BARCK JOSEPH D
ADDRESS INTENTIONALLY OMITTED

BARCK ROBERT
ADDRESS INTENTIONALLY OMITTED

BARCLAY DOMINIQUE N
ADDRESS INTENTIONALLY OMITTED

BARCLAY RACHEL L
ADDRESS INTENTIONALLY OMITTED

BARCOME ERIN R
ADDRESS INTENTIONALLY OMITTED

BARCZAK MARK
ADDRESS INTENTIONALLY OMITTED

BARDEN RICHARD
ADDRESS INTENTIONALLY OMITTED

BARDING HALEY R
ADDRESS INTENTIONALLY OMITTED

BARE RHENN C
ADDRESS INTENTIONALLY OMITTED

BARECKY JESSICA L
ADDRESS INTENTIONALLY OMITTED

BAREFIELD MD WAYNE B
ADDRESS INTENTIONALLY OMITTED

BARES JUDD
ADDRESS INTENTIONALLY OMITTED

BARFIELD ASHLEY E
ADDRESS INTENTIONALLY OMITTED

BARFIELD COREY
ADDRESS INTENTIONALLY OMITTED

BARFIELD WILLIAM B
ADDRESS INTENTIONALLY OMITTED

BARGAIN LOCKSMITH
DAVID HARPER
246 E 52ND
ODESSA TX 79762

BARGAIN LOCKSMITH
246 E 52ND
ODESSA TX 79762

BARGE WAGGONER SUMNER AND CANNON
162 THIRD AVE NORTH
NASHVILLE TN 37201

BARGER STEPHEN
DBA STEPHEN'S HANDI-MAN SVC
443 HWY 22
GRAY GA 31032

BARGO STEVE D
ADDRESS INTENTIONALLY OMITTED

BARHAM ROBERT A
ADDRESS INTENTIONALLY OMITTED

BARIAS ROSS M
ADDRESS INTENTIONALLY OMITTED

BARK-LEY PLUMBING CONTRACTORS
410 2ND AVE SE
CULLMAN AL 35055

BARKELY LOCKE D
CHAPTER 13
PO BOX 1859
MEMPHIS TN 38101-1859

BARKER ANGELA D
ADDRESS INTENTIONALLY OMITTED

BARKER BOBBY
ADDRESS INTENTIONALLY OMITTED

BARKER BRUCE L
ADDRESS INTENTIONALLY OMITTED

BARKER JODY
DBA ALPHA WELDING SVC INC
1011 MALTBY AVE
ORLANDO FL 32803

BARKER LEWIS L
DBA GILBOE'S LOCK AND SAFE SVC
8529 E PICKARD RD
MT. PLEASANT MI 48858

BARKER MADISON L
ADDRESS INTENTIONALLY OMITTED

BARKER MD ARTHUR
ADDRESS INTENTIONALLY OMITTED

BARKER SCOTT
ADDRESS INTENTIONALLY OMITTED

BARKLEY INC
PO BOX 879948
KANSAS CITY MO 64187-9948

BARKLEY JR HAROLD J
CHAPTER 13 TRUSTEE
POBOX 321454
FLOWOOD MS 39232

BARKLEY LATISHA R
ADDRESS INTENTIONALLY OMITTED

BARKMAN TAYLOR
ADDRESS INTENTIONALLY OMITTED

BARKSDALE CARRIE
ADDRESS INTENTIONALLY OMITTED

BARKSDALE KRISTEN A
ADDRESS INTENTIONALLY OMITTED

BARKSDALE PAPER CO INC
PO DRAWER 1130
TUSCALOOSA AL 35403

BARKUIZEN MD JANNIE
ADDRESS INTENTIONALLY OMITTED

BARLAGE LINDSEY N
ADDRESS INTENTIONALLY OMITTED

BARLAP COMPLIANCE CORP
445 N PENNSYLVANIA ST
SUITE 606
INDIANAPOLIS IN 46204

BARLAP COMPLIANCE CORP
PO BOX 441189
INDIANAPOLIS IN 46244

BARLOW ASHLEIGH E
ADDRESS INTENTIONALLY OMITTED

BARLOW CRYSTAL J
ADDRESS INTENTIONALLY OMITTED

BARLOW HANNAH L
ADDRESS INTENTIONALLY OMITTED

BARLUP JUSTIN M
ADDRESS INTENTIONALLY OMITTED

BARMORE MEGAN R
ADDRESS INTENTIONALLY OMITTED

BARNARD ANTHONY R
ADDRESS INTENTIONALLY OMITTED

BARNARD KATELYN L
ADDRESS INTENTIONALLY OMITTED

BARNARD TAMI
ADDRESS INTENTIONALLY OMITTED

BARNES AND THORNBURG LLP
11 SOUTH MERIDIAN ST
INDIANAPOLIS IN 46204

BARNES ANTHONY L
ADDRESS INTENTIONALLY OMITTED

BARNES ASHLEY NICOLE N
ADDRESS INTENTIONALLY OMITTED

BARNES AUSTIN P
ADDRESS INTENTIONALLY OMITTED

BARNES CORY D
ADDRESS INTENTIONALLY OMITTED

BARNES COURTNEY
ADDRESS INTENTIONALLY OMITTED

BARNES DYLAN R
ADDRESS INTENTIONALLY OMITTED

BARNES FENCE AND HOME IMPROVEMEN
DBA BARNES FENCE
5971 HWY 90 WEST
THEODORE AL 36582

BARNES FRANKLIN D
DBA PHOTO FLIGHT
PO BOX 4711
COLUMBUS GA 31914

BARNES IRIS A
ADDRESS INTENTIONALLY OMITTED

BARNES JACOB D
ADDRESS INTENTIONALLY OMITTED

BARNES JR
ADDRESS INTENTIONALLY OMITTED

BARNES JR DONALD
ADDRESS INTENTIONALLY OMITTED

BARNES KAREN A
ADDRESS INTENTIONALLY OMITTED

BARNES LORI AND STEWART LEAETT
DBA RUSTON LOCKSMITH
614 S VIENNA ST
RUSTON LA 71270

BARNES MONIQUE L
ADDRESS INTENTIONALLY OMITTED

BARNES MORGAN A
ADDRESS INTENTIONALLY OMITTED

BARNES REGGIS L
ADDRESS INTENTIONALLY OMITTED

BARNES SHEREE
ADDRESS INTENTIONALLY OMITTED

BARNES STEPHEN T
ADDRESS INTENTIONALLY OMITTED

BARNES TARA
ADDRESS INTENTIONALLY OMITTED

BARNES THOMAS D
ADDRESS INTENTIONALLY OMITTED

BARNES TONYA M
ADDRESS INTENTIONALLY OMITTED

BARNES WILLIAM C
ADDRESS INTENTIONALLY OMITTED

BARNETT CATHERINE M
ADDRESS INTENTIONALLY OMITTED

BARNETT CHARLES W
DBA WES-TEX POWER WASHING
7973 DUCKWORTH RD
SAN ANGELO TX 76905

BARNETT CHEYENNE C
ADDRESS INTENTIONALLY OMITTED

BARNETT ELECTRIC INC
622 E MAIN ST
MARION IL 62959

BARNETT JOSEPH R
ADDRESS INTENTIONALLY OMITTED

BARNETT LACRESIA A
ADDRESS INTENTIONALLY OMITTED

BARNETT LATHAN M
ADDRESS INTENTIONALLY OMITTED

BARNETT MARY E
ADDRESS INTENTIONALLY OMITTED

BARNETT MD STEVEN C
ADDRESS INTENTIONALLY OMITTED

BARNETT MIA C
ADDRESS INTENTIONALLY OMITTED

BARNETT MICHELLE
ADDRESS INTENTIONALLY OMITTED

BARNETT RAYMOND C
ADDRESS INTENTIONALLY OMITTED

BARNETT SONNY
DBA BARNETT'S CABINET SHOP
903 ISLAND RD
BRISTOL VA 24201

BARNETT'S UPHOLSTERY
1111 PARK AVE
ORANGE TX 77630

BARNETTE ANNAH K
ADDRESS INTENTIONALLY OMITTED

BARNETTE FRANKLIN W
ADDRESS INTENTIONALLY OMITTED

BARNHART KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

BARNHILL TECORA R
ADDRESS INTENTIONALLY OMITTED

BARNUM JUSTIN N
ADDRESS INTENTIONALLY OMITTED

BARON AC AND REFRIG SPECIALIST
315 CAHILL DR NE
HUNTSVILLE AL 35811

BARR DAMON
ADDRESS INTENTIONALLY OMITTED

BARR JEFFERY
ADDRESS INTENTIONALLY OMITTED

BARR LANDSCAPING AND LAWN SVC INC
PO BOX 9525
PEORIA IL 61612-9525

BARR ROOFING CO
PO BOX 629
ABILENE TX 79604

BARRACK JULIAN C
ADDRESS INTENTIONALLY OMITTED

BARRAGAN ALBERTO M
ADDRESS INTENTIONALLY OMITTED

BARRAGAN JAIME
ADDRESS INTENTIONALLY OMITTED

BARRAGAN ROLANDO
ADDRESS INTENTIONALLY OMITTED

BARRAS IVY C
ADDRESS INTENTIONALLY OMITTED

BARREIROS AUDREY A
ADDRESS INTENTIONALLY OMITTED

BARRELL STEPHANIE E
ADDRESS INTENTIONALLY OMITTED

BARREN CARLYSIA V
ADDRESS INTENTIONALLY OMITTED

BARREN RIVER DISTRICT HEALTH
POBOX 1157
BOWLING GREEN KY 42101

BARRERA ALDO I
ADDRESS INTENTIONALLY OMITTED

BARRERA AXEL
ADDRESS INTENTIONALLY OMITTED

BARRERA LUIS F
ADDRESS INTENTIONALLY OMITTED

BARRERA LUIS V
ADDRESS INTENTIONALLY OMITTED

BARRERA ROBBY
ADDRESS INTENTIONALLY OMITTED

BARRETT A/C AND MECHANICAL
981 HWY 98 EAST #3104
DESTIN FL 32541

BARRETT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

BARRETT DANIEL
DBA BARRETT AND SON PLUMBING
1392 CONSTITUTION DR
CLARKSVILLE TN 37042

BARRETT DCJ INC
POBOX 5338
ATHENS GA 30604

BARRETT JEFFERY T
ADDRESS INTENTIONALLY OMITTED

BARRETT JR DAVID F
DBA BARRETT SVC
3933 GEORGETOWN DR
ABILENE TX 79602

BARRETT LOGAN R
ADDRESS INTENTIONALLY OMITTED

BARRETT PLUMBING INC
DBA ANNISTON SEPTIC TANK SVC
PO BOX 307
WEAVER AL 36277

BARRETT REAGAN B
ADDRESS INTENTIONALLY OMITTED

BARRETT TIMOTHY B
ADDRESS INTENTIONALLY OMITTED

BARRETT TONI K
ADDRESS INTENTIONALLY OMITTED

BARRICK CHELSEA R
ADDRESS INTENTIONALLY OMITTED

BARRIER CALLIE A
ADDRESS INTENTIONALLY OMITTED

BARRIGA CALIB J
ADDRESS INTENTIONALLY OMITTED

BARRINGTON JESSICA R
ADDRESS INTENTIONALLY OMITTED

BARRON AMANDA L
ADDRESS INTENTIONALLY OMITTED

BARRON BLAKE F
ADDRESS INTENTIONALLY OMITTED

BARRON JOVIER K
ADDRESS INTENTIONALLY OMITTED

BARRON KELSI N
ADDRESS INTENTIONALLY OMITTED

BARRON SELINA
ADDRESS INTENTIONALLY OMITTED

BARRON-DAVIS NIKOLUS S
ADDRESS INTENTIONALLY OMITTED

BARROW  JR GERALD
DBA GASKET GUY
DBA GULF COAST GASKET GUY
567 WEDGEWOOD DR
DAPHNE AL 36526

BARROW AMY M
ADDRESS INTENTIONALLY OMITTED

BARROW JR GERALD
DBA GULF COAST GASKET GUY
567 WEDGEWOOD DR
DAPHNE AL 36526

BARROW WILLIAM
ADDRESS INTENTIONALLY OMITTED

BARROWS INC
DBA BARROW'S COATING AND UPHOLSTERY
104 D WIDGEON ST
LAKE CHARLES LA 70615

BARRUETA MENDIE RONALD
ADDRESS INTENTIONALLY OMITTED

BARRUS LUCINDA
ADDRESS INTENTIONALLY OMITTED

BARRY HEATING AND AIR CONDITIONI
931 NORTH STATE OF FRANKLIN RD
JOHNSON CITY TN 37601

BARRY KISER DBA
TOTAL SVC CO
1976 POSEY RD
GADSDEN AL 35903

BARRY MIKE
DBA BARRINGTON PROPERTIES LTD
99 GLENVIEW DR
MANSFIELD OH 44906

BARRY-EATON DISTRICT HEALTH DEPT
1033 HEALTH CARE DR
CHARLOTTE MI 48813

BARTEE MAKENZI
ADDRESS INTENTIONALLY OMITTED

BARTEK STEPHEN
ADDRESS INTENTIONALLY OMITTED

BARTELT JEANNA
ADDRESS INTENTIONALLY OMITTED

BARTHOLOMEW CATHERINE I
ADDRESS INTENTIONALLY OMITTED

BARTHOLOMEW COUNTY BEVERAGE
840 DEPOT ST
COLUMBUS IN 47201

BARTHOLOMEW DALE
DBA DALECO
6666 SALEM RD
CINCINNATI OH 45230

BARTHOLOMEW HOLLY B
ADDRESS INTENTIONALLY OMITTED

BARTHOLOMEW MISTY D
ADDRESS INTENTIONALLY OMITTED

BARTHOLOMY ZACH SETTLEMENT
1001 BROOKSIDE DR APT 106
LANSING MI 48917

BARTLES SHAYLA E
ADDRESS INTENTIONALLY OMITTED

BARTLETT ELEMENTARY SCHOOL
3932 BILLY MAHER RD
BARTLETT TN 38135

BARTLETT JESSICA
ADDRESS INTENTIONALLY OMITTED

BARTLETT MELISSA N
ADDRESS INTENTIONALLY OMITTED

BARTLETT SARAH
ADDRESS INTENTIONALLY OMITTED

BARTLEY EVERETTE A
ADDRESS INTENTIONALLY OMITTED

BARTLEY PEARCE T
ADDRESS INTENTIONALLY OMITTED

BARTON CHASE L
ADDRESS INTENTIONALLY OMITTED

BARTON HANNAH C
ADDRESS INTENTIONALLY OMITTED

BARTON JESSICA B
ADDRESS INTENTIONALLY OMITTED

BARTON KARLEE
ADDRESS INTENTIONALLY OMITTED

BARTON KYLIE M
ADDRESS INTENTIONALLY OMITTED

BARTON'S LOCKSMITH SVC
PO BOX 2684
COOKEVILLE TN 38502

BARTOW JEANNETTE J
ADDRESS INTENTIONALLY OMITTED

BARTRAM ARIEL M
ADDRESS INTENTIONALLY OMITTED

BARTSON FRANK J
DBA F1 CONTRACTORS
39546 MUIRFIELD LN
NORTHVILLE MI 48167

BARWICK JEFFERY A
ADDRESS INTENTIONALLY OMITTED

BASALYGA JOEL J
ADDRESS INTENTIONALLY OMITTED

BASHAM KENDRA N
ADDRESS INTENTIONALLY OMITTED

BASHAM RICHARD W
D/B/A BASHAM'S WILDLIFE NUISANCE CONTROL
549 INDIAN LAKE RD
HENDERSONVILLE TN 37075

BASHAM ROSALIND V
ADDRESS INTENTIONALLY OMITTED

BASHORE ALYSHA D
ADDRESS INTENTIONALLY OMITTED

BASIC CHEMICALS INC
8677 N PALAFOX ST
PENSACOLA FL 59294-6270

BASIL-CLARK DAPHNE R
ADDRESS INTENTIONALLY OMITTED

BASIN MEDICAL ASSOCIATES PA
3051 EAST UNIVERSITY BLVD
ODESSA TX 79762

BASINGER TERYN L
ADDRESS INTENTIONALLY OMITTED

BASKERVILLEDONOVAN INC
449 WEST MAIN ST
PENSACOLA FL 32502

BASKET BALDWIN B
ADDRESS INTENTIONALLY OMITTED

BASS AUSTIN T
ADDRESS INTENTIONALLY OMITTED

BASS BERRY AND SIMS PLC
150 THIRD AVE SOUTH
SUITE 2800
NASHVILLE TN 37201

BASS CHARLOTTE
ADDRESS INTENTIONALLY OMITTED

BASS CHRISTOPHE E
ADDRESS INTENTIONALLY OMITTED

BASS CHRISTOPHE M
ADDRESS INTENTIONALLY OMITTED

BASS JADE E
ADDRESS INTENTIONALLY OMITTED

BASS LATISHA M
ADDRESS INTENTIONALLY OMITTED

BASS MADISON D
ADDRESS INTENTIONALLY OMITTED

BASS SONIA R
ADDRESS INTENTIONALLY OMITTED

BASS TAYLOR A
ADDRESS INTENTIONALLY OMITTED

BASS TODD
DBA NORTH TEXAS SIGNS AND SVC
4408 TEXOMA PKWY
SHERMAN TX 75090

BASSEL MD JOHN B
ADDRESS INTENTIONALLY OMITTED

BASSEMIERS FIREPLACE AND PATIO
4220 E MORGAN AVE
EVANSVILLE IN 47715

BASTIDA FELIPE
ADDRESS INTENTIONALLY OMITTED

BASTIDA FELIPE
PLEVIN AND GALLUCCI
ADDRESS INTENTIONALLY OMITTED

BASTOE PLUMBING HEATING AND AIR
200 KENDALL RIDGE DR
WEST MONROE LA 71292

BASYE CHARLOTTE M
ADDRESS INTENTIONALLY OMITTED

BATEMAN KARSYN R
ADDRESS INTENTIONALLY OMITTED

BATES BRUCE E
ADDRESS INTENTIONALLY OMITTED

BATES CHRIS
ADDRESS INTENTIONALLY OMITTED

BATES DAVID J
ADDRESS INTENTIONALLY OMITTED

BATES DENNIS J
DBA NORTHTOWN LINE PAINTING LLC
1159 S ROBINHOOD DR
N. MUSKEGON MI 49445

BATES FLORIST
7235 E BRAINERD RD
CHATTANOOGA TN 37421

BATES KRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

BATES MELISSA
ADDRESS INTENTIONALLY OMITTED

BATES NICHOLAS
ADDRESS INTENTIONALLY OMITTED

BATES RANDI J
ADDRESS INTENTIONALLY OMITTED

BATES REFRIGERATION SVC I
1002 PARNELL DR
LEEDS AL 35094

BATES VANILSA
ADDRESS INTENTIONALLY OMITTED

BATES VERNON B
ADDRESS INTENTIONALLY OMITTED

BATES ZACHARY R
DBA ZACHARY R BATES ENTERPRISES INC
DBA DR VINYL OF CORPUS CHRISTI
2494 COUNTY RD 33
CORPUS CHRISTI TX 78415

BATEY ANDREW J
ADDRESS INTENTIONALLY OMITTED

BATH ENTERPRISES
DBA SVC MASTER PREMIER CLEANING
POBOX 188
RAYMOND MS 39154

BATIE GERALD M
ADDRESS INTENTIONALLY OMITTED

BATISTA MIQUEL A
ADDRESS INTENTIONALLY OMITTED

BATISTE DEON
ADDRESS INTENTIONALLY OMITTED

BATISTO ROMAN ENTERPRISES INC
DBA STAR CLEANING
PO BOX 450262
LAREDO TX 78045-0006

BATON ROUGE BEER AGENCY
7808 AIRLINE HIGHWAY
BATON ROUGE LA 70815

BATON ROUGE CITY CONSTABLE
PO BOX 1471
BATON ROUGE LA 70821

BATON ROUGE CITY CONSTABLE'S O
DBA RICHARD H WILSON JR
CITY CONSTABLE
PO BOX 1471
BATON ROUGE LA 70821

BATON ROUGE CITY COURT
233 ST LOUIS ST
BATON ROUGE LA 70802

BATON ROUGE COCA-COLA BOTTLING
9696 PLANK RD
BATON ROUGE LA 70811

BATON ROUGE GENERAL MEDICAL CE
PO BOX 974544
DALLAS TX 75397-0001

BATON ROUGE MEDICAL CENTER
PO BOX 83009
BATON ROUGE LA 70884

BATON ROUGE RADIOLOGY GROUP
PO BOX 14530
BATON ROUGE LA 70898

BATON ROUGE WATER WORKS CO
PO BOX 96025
BATON ROUGE LA 70896-9025

BATRICE JOSEPH
DBA SOUTHWESTERN REFRIGERATION AND REPAIR
6610 NORFOLK AVE
LUBBOCK TX 79413

BATSON ALLIE A
ADDRESS INTENTIONALLY OMITTED

BATT PATRICK D
ADDRESS INTENTIONALLY OMITTED

BATTAGLIA BRIANNA R
ADDRESS INTENTIONALLY OMITTED

BATTAGLIA ENTERPRISES
3540 KELLOGG WAY
SAN DIEGO CA 92106

BATTLE GROUND ACADEMY
PO BOX 1889
FRANKLIN TN 37065-1889

BATTLE KELVIN A
ADDRESS INTENTIONALLY OMITTED

BATTLE LAPORSHA
ADDRESS INTENTIONALLY OMITTED

BATTLE POWERWASHING LLC
921 TREES OF AVALON PKWY
MCDONOUGH GA 30253

BATTLE TOM
ADDRESS INTENTIONALLY OMITTED

BATTLEFIELD ELEMENTARY SCHOOL PTO
2206 BATTLEFIELD PKWY
FORT OGLETHORPE GA 30742

BATTLEFIELD PLUMBING CO
DBA CHATTANOOGA PLUMBING INC
POBOX 1908
FT. OGLETHORPE GA 30742

BATTS JOHN N
DBA BATTS BLAST PRESSURE WASHING
407 CHATTERTON DR
VIRGINIA BEACH VA 23454

BATY AUDRIE L
ADDRESS INTENTIONALLY OMITTED

BAUCH GEORGE MICHAEL
DBA MEMPHIS STRIPING AND SEALCOATING
1156 NATCHEZ PT #67
MEMPHIS TN 38103

BAUCUM SCARLETT E
ADDRESS INTENTIONALLY OMITTED

BAUER ANNA
ADDRESS INTENTIONALLY OMITTED

BAUER JOY M
ADDRESS INTENTIONALLY OMITTED

BAUER SAMUEL C
ADDRESS INTENTIONALLY OMITTED

BAUGHMAN BREANNA L
ADDRESS INTENTIONALLY OMITTED

BAUGHMAN MEGAN S
ADDRESS INTENTIONALLY OMITTED

BAUGHMAN WOODY
ADDRESS INTENTIONALLY OMITTED

BAUHAUS PEYTON M
ADDRESS INTENTIONALLY OMITTED

BAUM CAITLIN R
ADDRESS INTENTIONALLY OMITTED

BAUM KARI A
ADDRESS INTENTIONALLY OMITTED

BAUMANN PAPER INC
PO BOX 13022
LEXINGTON, KY 40512

BAUMBACH ENTERPRISES LTD
11612 FAIRFAX STATION RD
FAIRFAX STATION VA 22039

BAUMBERGER DEAN H
BAUMBERGER PLUMBING AND HEATING
2880 MABEE RD
MANSFIELD OH 44903

BAUMBERGER ELECTRICAL AND MAINT
DBA BAUMBERGER ELECTRICAL AND MECHANICAL
181 S ILLINOIS AVE
MANSFIELD OH 44905

BAUMGARDNER WESLEY
ADDRESS INTENTIONALLY OMITTED

BAUMGART WILLIAM M
ADDRESS INTENTIONALLY OMITTED

BAUMGARTEN DISTRIBUTING CO INC
1618 WDETWEILLER DR
PEORIA IL 61615

BAUMGARTH TESSA B
ADDRESS INTENTIONALLY OMITTED

BAUST JAMIE L
ADDRESS INTENTIONALLY OMITTED

BAUTISTA ANAI
ADDRESS INTENTIONALLY OMITTED

BAUTISTA JENNIFER L
ADDRESS INTENTIONALLY OMITTED

BAUTISTA JOE
ADDRESS INTENTIONALLY OMITTED

BAUTISTA JULIO
ADDRESS INTENTIONALLY OMITTED

BAXTER ALISHA M
ADDRESS INTENTIONALLY OMITTED

BAXTER MD MALCOLM
ADDRESS INTENTIONALLY OMITTED

BAXTER NICK C
ADDRESS INTENTIONALLY OMITTED

BAXTER TERESA
ADDRESS INTENTIONALLY OMITTED

BAY FLORAL LLC
DBA FLOWERAMA OF AMERICA #106
PO BOX 9550
MIDLAND TX 79708-9550

BAY GLASS AND PAINT CO INC
DBA MIDLAND GLASS CO
3057 E MERCHANTILE DR
MIDLAND MI 48642

BAY RADIOLOGY PC
POBOX 70206
MOBILE AL 36670

BAY WINDOWS
PO BOX 6676
MOBILE AL 36660

BAYBAY SIDNEY
ADDRESS INTENTIONALLY OMITTED

BAYER MELISSA A
ADDRESS INTENTIONALLY OMITTED

BAYER'S PLUMBING INC
7944 BELL OAKS DR
NEWBURGH IN 47630-2547

BAYLARD AND ASSOCIATES LLC
116 VLASIS DR
BALLWIN MO 63011

BAYLES MATTHEW J
ADDRESS INTENTIONALLY OMITTED

BAYLOR BRANT W
ADDRESS INTENTIONALLY OMITTED

BAYLOR MEDICAL CENTER AT GRAPE
PO BOX 847229
DALLAS TX 75284-7229

BAYMONT INN
5300 OLD CAIRO RD
PADUCAH KY 42001

BAYMONT INN AND SUITES
4890 UNIVERSITY DR NW
HUNTSVILLE AL 35816

BAYMONT INN AND SUITES - EVANSVI
5737 PEARL DR
EVANSVILLE IN 47712

BAYMONT INNS AND SUITES
20675 13 MILE RD
ROSEVILLE MI 48066

BAYMONT INNS AND SUITES
2123 BURNHAM RD
FORT SMITH AR 72903

BAYMONT INNS AND SUITES
503 CONSTITUTION DR
WEST MONROE LA 71292

BAYOS ICE CO INC
DBA BAYOS ICE CO
414 SHOEMAKER ST
SWOYERSVILLE PA 18704-2032

BAYOU FIRE PROTECTION
PO BOX 5394
LAKE CHARLES LA 70606-5394

BAYOU LOCKSMITH
PO BOX 4863
LAKE CHARLES LA 70606

BAYOU POWER WASHING
410 EAST IRONWOOD CIR
W.MONROE LA 71291

BAYOU POWER WASHING LLC
410 EAST IRONWOOD DR
WEST MONROE LA 71291

BAYOU STATE SEAFOOD
PO BOX 10356
NEW IBERIA LA 70562-0356

BAYPORT-KEYPORT
DBA KEYPORT SELF STORAGE
DBA KEYPORT STORAGE EAST 71ST
9420 EAST 71ST ST
TULSA OK 74133

BAYWATER APARTMENTS
6910 WEST WATERS AVE
TAMPA FL 33634

BAZALDUA JORGE L
ADDRESS INTENTIONALLY OMITTED

BAZAN ARTURO G
ADDRESS INTENTIONALLY OMITTED

BAZAN HOLLY A
ADDRESS INTENTIONALLY OMITTED

BAZIL CARL
DBA BLADERUNNER KNIFE SHARPENING
PO BOX 59
HAYSVILLE KS 67060-0059

BB COMMERCIAL SOLUTIONS
1927 NORTH GLASSELL ST
ORANGE CA 92865

BBFD INC
DBA PARADISE PAPER
920 SKIPPER AVE
FT. WALTON BEACH FL 32547-7315

BBI METRICS LLC
17304 PRESTON RD STE 430
DALLAS TX 75252

BBS CO INC
DBA GENERAL SIGN CO
PO BOX 884
SHEFFIELD AL 35660

BBS ELEMENTARY PARENT COUNCIL
4650 BUCCANEER TRL
CHATTANOOGA TN 37411

BBS TECHNOLOGIES INC
DBA IDERA
75 REMITTANCE DR STE 6670
CHICAGO IL 60675-6670

BC LOCK AND SECURITY INC
PO BOX 81
PICKERINGTON OH 43147

BCJ PROFESSIONAL MECHANICAL SE
10455 NCENTRAL EXPWY 109283
DALLAS TX 75231

BCM PROPERTIES LLC
PO BOX 6547
BILOXI MS 39540

BCS LIGHTING LLC
DBA BCS LIGHTING LLC
5343 MAIN ST
SPRING HILL TN 37174

BDI
1000 S PIONEER DR
SMYRNA GA 30082

BDT BEVERAGE LLC
DBA BDT BEVERAGE
2135 UTOPIA AVE
NASHVILLE TN 37211

BEACH STEPHANIE
ADDRESS INTENTIONALLY OMITTED

BEACHMARK INN INC
DBA HOLIDAY INN SUNSPREE RESORT
573 SANTA ROSA BLVD
FORT WALTON FL 32548

BEACON ELECTRIC CO
21592 CECIL LADNER RD
SAUCIER MS 39574

BEACON HILL STAFFING GROUP LLC
PO BOX 846193
BOSTON MA 02284-6193

BEACON SECURITY SYSTEMS INC
PO BOX 41220
NASHVILLE TN 37204-1220

BEACON TECHNOLOGIES INC
1441 DONELSON PIKE
NASHVILLE TN 37217

BEACON TECHNOLOGIES INC
502 RIDGEWOOD RD
FRANKLIN TN 37064

BEAGLE SARAH L
ADDRESS INTENTIONALLY OMITTED

BEAL CAROL
ADDRESS INTENTIONALLY OMITTED

BEAL KELLY L
ADDRESS INTENTIONALLY OMITTED

BEALL PALAS C
ADDRESS INTENTIONALLY OMITTED

BEALS MD DAVID H
ADDRESS INTENTIONALLY OMITTED

BEAMAN KARL
ADDRESS INTENTIONALLY OMITTED

BEAMAN KARL W
ADDRESS INTENTIONALLY OMITTED

BEAMON JASMINE M
ADDRESS INTENTIONALLY OMITTED

BEAN FRANZ ROBERTA
ADDRESS INTENTIONALLY OMITTED

BEAN KEITH
ADDRESS INTENTIONALLY OMITTED

BEAN KODI A
ADDRESS INTENTIONALLY OMITTED

BEAN PROPERTIES
2842 WHITENER
CAPE GIRARDEAU MO 63701

BEAR CARPET CLEANING AND WATER E
PO BOX 2754
MIDLAND MI 48641

BEAR CLAW SECURITY AND LOCKSMITH
108 W COLLEGE ST
DICKSON TN 37055

BEAR CREEK LANDSCAPES
PO BOX 1714
SPRING HILL TN 37174

BEARD ASHLEY H
ADDRESS INTENTIONALLY OMITTED

BEARD CODY L
ADDRESS INTENTIONALLY OMITTED

BEARD ELECTRIC CO LLC
5325 FOUNDATION BLVD
NEW ALBANY IN 47150

BEARD KAITLYN S
ADDRESS INTENTIONALLY OMITTED

BEARD LACEY R
ADDRESS INTENTIONALLY OMITTED

BEARD MELINDA
DBA PRICED RIGHT SIGNS AND SHIRTS
905 PALO PINTO ST
WEATHERFORD TX 76086

BEARD TAYLOR N
ADDRESS INTENTIONALLY OMITTED

BEARDEN DEVAN T
ADDRESS INTENTIONALLY OMITTED

BEARDEN RHONDA
ADDRESS INTENTIONALLY OMITTED

BEARDON TOUCHDOWN CLUB
PO BOX 51681
KNOXVILLE TN 37950-1681

BEASLEY ADRIENE
ADDRESS INTENTIONALLY OMITTED

BEASLEY CALVIN D
ADDRESS INTENTIONALLY OMITTED

BEASLEY DISTRIBUTING CO INC
200 SHEARER ST
SODDY DAISY TN 37384

BEASLEY TIA A
ADDRESS INTENTIONALLY OMITTED

BEATTY DAVID J
ADDRESS INTENTIONALLY OMITTED

BEATTY KENNETH E
ADDRESS INTENTIONALLY OMITTED

BEATTY PEBBLELA
ADDRESS INTENTIONALLY OMITTED

BEATY BRENT A
ADDRESS INTENTIONALLY OMITTED

BEATY CHARITY
ADDRESS INTENTIONALLY OMITTED

BEATY CHASITY P
ADDRESS INTENTIONALLY OMITTED

BEAUCHAMP MELANIE P
ADDRESS INTENTIONALLY OMITTED

BEAUDOING RYAN M
ADDRESS INTENTIONALLY OMITTED

BEAULLIEU REFRIGERATION INC
PO BOX 60058
LAFAYETTE LA 70596-0058

BEAUMONT MULTI FAMILY HOUSING
DBA LEXINGTON ON THE LAKE
6195 N MAJOR DR
BEAUMONT TX 77713

BEAUMONT RADIOLOTY GROUP LLP
3515 FANNIN STE 105
BEAUMONT TX 77701

BEAUREGARD KIMI
ADDRESS INTENTIONALLY OMITTED

BEAUTYSCAPE
321 LEISUREWOODS DR
BUDA TX 78610

BEAUVOIR LANDSCAPE CO LT
LESLIE R BRATTON
2650 ZEELAND AVE
BATON ROUGE LA 70808

BEAVER ENGINEERING INC
7378 COCKRILL BEND BLVD
NASHVILLE TN 37209

BEAVER SUPPLY CO INC
PO BOX 15037
CHATTANOOGA TN 37415

BEAVER VOLUNTEER FIRE DEPARTME
POBOX 101
BEAVER WV 25813

BEAVERS ELECTRIC
83 ATKINS RD
STEENS MS 39766

BEAVERS JUSTIN M
ADDRESS INTENTIONALLY OMITTED

BEAVERS RODERICK D
ADDRESS INTENTIONALLY OMITTED

BEAZLEY GROUP PLANTATION PLACE
SOUTH 60 GREAT TOWER ST
LONDON  EC3R 5AD
UNITED KINGDOM

BEBER SILVERSTEIN AND PARTNERS A
DBA THE BSP GROUP
3361 SW 3RD AVE
MIAMI FL 33145

BECCA ASHLEY C
ADDRESS INTENTIONALLY OMITTED

BECERRA MAURICE
DBA MB TILE AND GENERAL CONTRACTING
1150 HOMESTEAD DR
FOREST VA 24551

BECHMAN ANDREW Z
ADDRESS INTENTIONALLY OMITTED

BECHTEL CORI
ADDRESS INTENTIONALLY OMITTED

BECHTEL SALLY
ADDRESS INTENTIONALLY OMITTED

BECK CONNIE J
DBA AMERICAN HOSPITALITY ASSOCIATES
1035 JASON RIDGE CT
KISSIMMEE FL 34747

BECK JOY
DBA BECK'S CONTRACT CLEANING
192 GRIMES RD
BOWLING GREEN KY 42103

BECK RANDY
DBA CYPRESS CREEK LANDSCAPE LLC
10286 BECK DR
TUSCALOOSA AL 35405

BECK ROBERT J
DBA LOVE WINDOW CLEANING
320 30TH ST E
TUSCALOOSE AL 35405

BECK ROBERT K
ADDRESS INTENTIONALLY OMITTED

BECK TAYLOR L
ADDRESS INTENTIONALLY OMITTED

BECKELHEIMER WALTER C
ADDRESS INTENTIONALLY OMITTED

BECKER ELECTRIC LTD CO
4830 LAKE CECILE DR
KISSIMMEE FL 34746

BECKER SHAWN N
ADDRESS INTENTIONALLY OMITTED

BECKER'S BAKERY
2600 12TH AVES
NASHVILLE TN 37204

BECKETT CHRIS
ADDRESS INTENTIONALLY OMITTED

BECKETT ELECTRICAL SVC LLC
PO BOX 81381
AUSTIN TX 78708

BECKETT WENDY
ADDRESS INTENTIONALLY OMITTED

BECKHAM CHRISTINE E
ADDRESS INTENTIONALLY OMITTED

BECKHAM KAYLA M
ADDRESS INTENTIONALLY OMITTED

BECKHAM SHAINA R
ADDRESS INTENTIONALLY OMITTED

BECKINGER JENNIFER
ADDRESS INTENTIONALLY OMITTED

BECKLEY LITTLE LEAGUE
PO BOX 812
BECKLEY WV 25801

BECKLEY LOCKSMITH SVC
PO BOX 20
BECKLEY WV 25802

BECKLEY SANITARY BOARD
301 SOUTH HEBER ST
PO BOX 2494
BECKLEY WV 25802-2494

BECKLEY SANITARY BOARD WV
PO BOX 2494
BECKLEY WV 25802-2494

BECKLEY WATER CO
POBOX 2400
BECKLEY WV 25802-2400

BECKLEY WATER CO WV
PO BOX 2400
BECKLEY WV 25802

BECKLEYRALEIGH CO BOARD OF HEALTH
1602 HARPER RD
BECKLEY WV 25801

BECKLEYRELEIGH CO CHAMBER OF
245 NORTH KANAWHA ST
BECKEY WV 25802-1798

BECKS ANDREW
ADDRESS INTENTIONALLY OMITTED

BECKSTROM RON
ADDRESS INTENTIONALLY OMITTED

BECKWITH PATRICK E
ADDRESS INTENTIONALLY OMITTED

BECKY WOODBURN (GARNISHMENT)
CLERK GIBSON COUNTY
PO BOX 630
PRINCETON IN 47670

BECTON SAMANTHA G
ADDRESS INTENTIONALLY OMITTED

BEDEL BRITTANY R
ADDRESS INTENTIONALLY OMITTED

BEDELL JAMES
DBA BEDELLS MAINTENANCE CO
75 EAST SECOND AVE
COLBERT GA 30628

BEDELL JEFF
DBA SOLAR PRO WINDOW TINTING
501 NW 5TH ST STE 400
BLUE SPRINGS MO 64014

BEDFORD ADRIAN
ADDRESS INTENTIONALLY OMITTED

BEDFORD CIRCUIT COURT (GARNISH
123 EAST MAIN ST
SUITE 201
BEDFORD VA 24523

BEDFORD WINDOW CLEANING
DBA BEDFORD WINDOW CLEANING CO
308 JAN RANDOLPH ST
FOREST VA 24551

BEDINGFIELD ASHLYN B
ADDRESS INTENTIONALLY OMITTED

BEDNARSKI KAY
ADDRESS INTENTIONALLY OMITTED

BEDWELL SOPHIA S
ADDRESS INTENTIONALLY OMITTED

BEE CLEAN CARPET AND RESTORATION
450 S UNION STE E
SPRINGFIELD MO 65802

BEEBE DYLAN T
ADDRESS INTENTIONALLY OMITTED

BEEBE PLUMBING SVC LLC
19155 N 83RD AVE
PEORIA AZ 85382

BEECH BRITTANY L
ADDRESS INTENTIONALLY OMITTED

BEEF CHICAGO
ADDRESS INTENTIONALLY OMITTED

BEEMAN TONYA
ADDRESS INTENTIONALLY OMITTED

BEEN CHELSEA A
ADDRESS INTENTIONALLY OMITTED

BEENE MITCHELL
ADDRESS INTENTIONALLY OMITTED

BEER HOUSE DISTRIBUTORS
3372 TURFWAY RD BOX 9
ERLANGER KY 41018

BEERS BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

BEERS BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

BEERS BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

BEERS BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

BEERS JESSICA S
ADDRESS INTENTIONALLY OMITTED

BEERS TRACIE L
ADDRESS INTENTIONALLY OMITTED

BEERTECH AMERICA WEST INC
15641 EAST TEN MILE RD
EASTPOINTE MI 48021

BEESON AND ASSOCIATES INC
7711 CAMBRIDGE CT
CRESTWOOD KY 40014

BEESON BARBARA
ADDRESS INTENTIONALLY OMITTED

BEESON CASIE D
ADDRESS INTENTIONALLY OMITTED

BEGAY APRIL D
ADDRESS INTENTIONALLY OMITTED

BEGLEY JORDAN
ADDRESS INTENTIONALLY OMITTED

BEGLEY SYDNEE M
ADDRESS INTENTIONALLY OMITTED

BEGLEY UPHOLSTERING LLC
3293 N HIGH ST
COLUMBUS OH 43202

BEHREND SALLY R
ADDRESS INTENTIONALLY OMITTED

BEHRMAN HUNTER M
ADDRESS INTENTIONALLY OMITTED

BEIL RONALD R
ADDRESS INTENTIONALLY OMITTED

BEINEKE MICHAEL
ADDRESS INTENTIONALLY OMITTED

BEISNER GARY
DBA H R SVC
6855 SOUTH JAY RD
MILTON OH 45383

BEISNER LUKE R
ADDRESS INTENTIONALLY OMITTED

BEITLER MICHELLE A
ADDRESS INTENTIONALLY OMITTED

BEJA ENVIRONMENTAL INC
PO BOX 4
WILMORE KY 40390

BEKTAINE KATHLEEN
ADDRESS INTENTIONALLY OMITTED

BELCHER BARBARA
ADDRESS INTENTIONALLY OMITTED

BELCHER BARBARA
ERDMANN AND STUMBO
BROOKS STUMBO
ADDRESS INTENTIONALLY OMITTED

BELCHER CHASE
ADDRESS INTENTIONALLY OMITTED

BELCHER WILLIAM
ADDRESS INTENTIONALLY OMITTED

BELCO ELECTRIC INC
3118 MARJAN DR
ATLANTA GA 30340

BELDING TRACEY
ADDRESS INTENTIONALLY OMITTED

BELEW GREG
ADDRESS INTENTIONALLY OMITTED

BELEW JUSTIN T
ADDRESS INTENTIONALLY OMITTED

BELFIELD ASHLEY A
ADDRESS INTENTIONALLY OMITTED

BELFOR PROPERTY RESTORATION
3505 NEWPOINT PL STE 475
LAWRENCEVILLE GA 30043

BELFOR USA GROUP
ACCOUNTS RECEIVABLE
595 STEWARTS FERRY PIKE
NASHVILLE TN 37214

BELHUMEUR DELORES
ADDRESS INTENTIONALLY OMITTED

BELIVEAU KAELYN R
ADDRESS INTENTIONALLY OMITTED

BELK ANTHONY
DBA BELK EXPRESS MOVERS
DBA EXPRESS MOVERS
1827 JACKSON SQUARE DR
HIXSON TN 37343

BELK ANTHONY
DBA PRESTIGE SVC
1827 JACKSON SQUARE DR
HIXSON TN 37343

BELK KRISTEN L
ADDRESS INTENTIONALLY OMITTED

BELKHOUS LYLIA I
ADDRESS INTENTIONALLY OMITTED

BELL ALAINA R
ADDRESS INTENTIONALLY OMITTED

BELL AMANDA M
ADDRESS INTENTIONALLY OMITTED

BELL AMBER R
ADDRESS INTENTIONALLY OMITTED

BELL AMY
ADDRESS INTENTIONALLY OMITTED

BELL AND SONS
26514 WEST SEVEN MILE
REDFORD MI 48240-1958

BELL AUSTN J
ADDRESS INTENTIONALLY OMITTED

BELL BRANDON Q
ADDRESS INTENTIONALLY OMITTED

BELL BRITTANI A
ADDRESS INTENTIONALLY OMITTED

BELL CEDRIC
DBA CJ'S CONTRACTORS
5166 OAKTREE DR
MACON GA 31210-1515

BELL CHRISTOPHE S
ADDRESS INTENTIONALLY OMITTED

BELL CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

BELL COUNTY PUBLIC HEALTH DIST
309 NORTH 2ND
KILLEEN TX 76540

BELL CRIST L
ADDRESS INTENTIONALLY OMITTED

BELL DARAE
ADDRESS INTENTIONALLY OMITTED

BELL DARAE
JOE BISCONE
ADDRESS INTENTIONALLY OMITTED

BELL DUSTY L
ADDRESS INTENTIONALLY OMITTED

BELL ELIJAH J
ADDRESS INTENTIONALLY OMITTED

BELL GRACIN J
ADDRESS INTENTIONALLY OMITTED

BELL HEATING AND AIR CONDITIONIN
182 BETTY LN
WEST MONROE LA 71291

BELL JACK
ADDRESS INTENTIONALLY OMITTED

BELL JAMIE D
ADDRESS INTENTIONALLY OMITTED

BELL JAMIE N
ADDRESS INTENTIONALLY OMITTED

BELL JOHN H
ADDRESS INTENTIONALLY OMITTED

BELL JOHNNIEKA
ADDRESS INTENTIONALLY OMITTED

BELL KATIE C
ADDRESS INTENTIONALLY OMITTED

BELL KHAYLA G
ADDRESS INTENTIONALLY OMITTED

BELL KIERRA N
ADDRESS INTENTIONALLY OMITTED

BELL LLC
1411 N WESTSHORE BLVD
SUITE 100
TAMPA FL 33607

BELL MD WILLIAM J
ADDRESS INTENTIONALLY OMITTED

BELL MORGAN V
ADDRESS INTENTIONALLY OMITTED

BELL SOUTH ENTERTAINMENT
2500 ORANGE BLOSSOM TRL
ORLANDO FL 32804-4807

BELL SOUTH ENTERTAINMENT
PO BOX 740542
ATLANTA GA 30374-0542

BELL SOUTH LONG DISTANCE
PO BOX 600670
JACKSONVILLE FL 32260-0670

BELL SOUTH MOBILITY
PO BOX 530048
ATLANTA GA 30353-0048

BELL STORMEY
ADDRESS INTENTIONALLY OMITTED

BELL TERRELL R
ADDRESS INTENTIONALLY OMITTED

BELL TYRONE
DBA CITYVIEW WINDOW WASHING SVC
4300 ROGERS AVE STE 20-305
FORT SMITH AR 72903

BELL VILMA
ADDRESS INTENTIONALLY OMITTED

BELL WELDING AND FABRICATION IN
2341 SPRING CIR
COMER GA 30629

BELLA MIA MAID SVC
12636 RESEARCH BLVD C-105
AUSTIN TX 78759

BELLAH AARON J
ADDRESS INTENTIONALLY OMITTED

BELLAMY RACHEL N
ADDRESS INTENTIONALLY OMITTED

BELLAMY RIAN A
ADDRESS INTENTIONALLY OMITTED

BELLAMY RICHARD
ADDRESS INTENTIONALLY OMITTED

BELLAMY XZAVIER M
ADDRESS INTENTIONALLY OMITTED

BELLASSAI GINA M
ADDRESS INTENTIONALLY OMITTED

BELLE POINT BEVERAGES INC
PO BOX 517
FORT SMITH AR 72902

BELLES ELIZABETH E
ADDRESS INTENTIONALLY OMITTED

BELLEVILLE FENCE CO
2107 EAST A ST
BELLEVILLE IL 62221

BELLEVUE EDIA
ADDRESS INTENTIONALLY OMITTED

BELLEVUE SHAWN
ADDRESS INTENTIONALLY OMITTED

BELLEW REBEKKA
ADDRESS INTENTIONALLY OMITTED

BELLIZIO CANDACE B
ADDRESS INTENTIONALLY OMITTED

BELLOWS ALEXIS H
ADDRESS INTENTIONALLY OMITTED

BELLS PRODUCE CO INC
3401 MICHIGAN AVE
FLINT MI 48505

BELLSOUTH
REGIONAL SUMMARY BILL
PO BOX 105320
ATLANTA GA 30348

BELLSOUTH ADVERTISING AND PUBLIS
PO BOX 105024
ATLANTA GA 30348-5024

BELLSOUTH ENTERTAINMENT
PO BOX 740537
ATLANTA GA 30374-0537

BELLSOUTH PUBLIC COMMUNICATION
PO BOX 740509
ATLANTA GA 30374-0509

BELMONT HOTELS LLC
DBA CANDLEWOOD SUITES
2650 PLANET AVE
SALINA KS 67401

BELOT DANIEL L
ADDRESS INTENTIONALLY OMITTED

BELSON OUTDOORS INC
111 NORTH RIVER RD
PO BOX 207
NORTH AURORA IL 60542-0207

BELT SUSAN
ADDRESS INTENTIONALLY OMITTED

BELTLINE ELECTRIC INC
PO BOX 546
PADUCAH KY 42002-0546

BELTLINE PROPERTIES LLC
DBA COURTYARD - MARRIOTT
1209 COURTYARD CIR
DECATUR AL 35603

BELTLINE PROPERTIES LLC
DBA RESIDENCE INN FLORENCE
1000 SWEETWATER AVE
FLORENCE AL 35630

BELTRAN CLINTON
ADDRESS INTENTIONALLY OMITTED

BELTRAN MARTIN C
ADDRESS INTENTIONALLY OMITTED

BELTRAN ROBERTO
ADDRESS INTENTIONALLY OMITTED

BELTWAY SIGN SERVICE INC
7917 MARLBORO PIKE
FORESTVILLE MD 20747

BELTZ LAUREN K
ADDRESS INTENTIONALLY OMITTED

BELUE KEVIN E
ADDRESS INTENTIONALLY OMITTED

BELVILLE LANCE R GARNISHMENT
2 DELTA DR
HUNTINGTON WV 25705

BEMBRY ANGELINA S
ADDRESS INTENTIONALLY OMITTED

BEN E KEITH CO
PO BOX 1180
ABILENE TX 79604

BEN E KEITH FOODS
PO BOX 34810
SAN ANTONIO TX 78265

BEN E KEITH FOODS
PO BOX 901001
7650 WILL ROGERS BLVD
FORT WORTH TX 76140

BEN E KEITH FOODS
6100 LINDSEY RD
PO BOX 540
LITTLE ROCK AR 72205

BEN E KEITH FOODS 347
PO BOX 868
FORT WORTH TX 76101

BEN FRANKLIN CERTIFIED PLUMBIN
113A INDUSTRIAL
MCKINNEY TX 75069

BEN HILL ROOFING AND SIDING INC
PO BOX 1155
DOUGLASVILLE GA 30134

BEN RASHAAD
ADDRESS INTENTIONALLY OMITTED

BEN'S AAA ROOTER AND VACUUM SERV
PO BOX 14990
ODESSA TX 79768

BEN'S WINDOW CLEANING
PO BOX 8078
MISSION TX 78572

BENAVIDES JASIAH D
ADDRESS INTENTIONALLY OMITTED

BENAVIDES JOSHUA
ADDRESS INTENTIONALLY OMITTED

BENAVIDES MANUEL
DBA SHADE SHOP OF MIDLAND
3201 W FRONT BLDG A
MIDLAND TX 79701

BENAVIDES MARCO A
ADDRESS INTENTIONALLY OMITTED

BENAVIDEZ JESSE O
ADDRESS INTENTIONALLY OMITTED

BENAVIDEZ MARA-ALYZZA
ADDRESS INTENTIONALLY OMITTED

BENAVIDEZ NATALIA N
ADDRESS INTENTIONALLY OMITTED

BENCHMARK BUSINESS SOLUTIONS
1607 BROADWAY
LUBBOCK TX 79401

BENCHMARK OFFICE SVC AND SUP
DBA BENCHMARK OFFICE SOLUTIONS
2303 RR 620 SOUTH
STE 135-432
LAKEWAY TX 78734

BENDA RACHAEL L
ADDRESS INTENTIONALLY OMITTED

BENDER SEAN J
ADDRESS INTENTIONALLY OMITTED

BENDER TED
ADDRESS INTENTIONALLY OMITTED

BENDICK CHELSEA
ADDRESS INTENTIONALLY OMITTED

BENEDETTI  JR WILLIAM JAMES
BENEDETTIE'S PRESSURE CLEANING
PO BOX 1552
GRAY GA 31032

BENEDICT NIKKI R
ADDRESS INTENTIONALLY OMITTED

BENEFIELD ENTERPRISES
DBA BAR MART
2510 GRAVEL DR
FORT WORTH TX 76118

BENEFIELD KEITH
ADDRESS INTENTIONALLY OMITTED

BENEFIT PAYMENT CONTROL DEPT (GARN
PO BOX 23089
JACKSON MS 39225-3089

BENEFITFOCUS
GENERAL COUNSEL
100 BENEFITFOCUS WAY
CHARLESTON SC 29492

BENEFITFOCUS
DEPT 3383
PO BOX 123383
DALLAS TX 75312-3383

BENEFITFOCUS.COM, INC.
100 BENEFITFOCUS WAY
CHARLESON SC 29492

BENESH ETHAN S
ADDRESS INTENTIONALLY OMITTED

BENGARD MEGAN
ADDRESS INTENTIONALLY OMITTED

BENHAM DESIREE J
ADDRESS INTENTIONALLY OMITTED

BENHAM NATASHA J
ADDRESS INTENTIONALLY OMITTED

BENINATI RACHEL L
ADDRESS INTENTIONALLY OMITTED

BENITEZ JOSE
ADDRESS INTENTIONALLY OMITTED

BENITEZ MICHELLE
ADDRESS INTENTIONALLY OMITTED

BENITEZ YURIDIA
ADDRESS INTENTIONALLY OMITTED

BENJAMIN AMY
ADDRESS INTENTIONALLY OMITTED

BENJAMIN ANTHONY J
ADDRESS INTENTIONALLY OMITTED

BENJAMIN DANIEL C
ADDRESS INTENTIONALLY OMITTED

BENJAMIN E SHERMAN AND SONS INC
DBA BES AGENTFOR ROCKING HORSE RANCH APT
1801 E PALM VLY BLVD
ROUND ROCK TX 78664

BENJAMIN TELINA A
ADDRESS INTENTIONALLY OMITTED

BENJAMINSON SHANICE M
ADDRESS INTENTIONALLY OMITTED

BENKOSKI EDWARD
DBA EJ'S PRESSURE WASHING AND
PREVENTATIVE CO
PO BOX 1301
KINGSTON PA 18704

BENNER KYLIE A
ADDRESS INTENTIONALLY OMITTED

BENNER PATRICIA PEPPIN
ADDRESS INTENTIONALLY OMITTED

BENNETT ARIA M
ADDRESS INTENTIONALLY OMITTED

BENNETT BAYLEIGH N
ADDRESS INTENTIONALLY OMITTED

BENNETT BENJAMIN D
ADDRESS INTENTIONALLY OMITTED

BENNETT BETHANY D
ADDRESS INTENTIONALLY OMITTED

BENNETT CASSANDRA G
ADDRESS INTENTIONALLY OMITTED

BENNETT CEIANNA N
ADDRESS INTENTIONALLY OMITTED

BENNETT CHELSEY R
ADDRESS INTENTIONALLY OMITTED

BENNETT CHRYSTAL L
ADDRESS INTENTIONALLY OMITTED

BENNETT CLARK V
DBA AFFORDABLE NEON
PO BOX 34375
INDIANAPOLIS IN 46234

BENNETT DAVID W
DBA BENNETT ROOFING
415 MARKET ST
BROOKVILLE OH 45309

BENNETT DETRICH
ADDRESS INTENTIONALLY OMITTED

BENNETT EDWARD E
DBA BENNETT'S REPAIR SVC
213 SCHILLING ST
BAYTOWN TX 77520-2645

BENNETT FREDDIE J
DBA BENNETT'S PROFESSIONAL WINDOW
CLEANING
616 GADSDEN RD NW
JACKSONVILLE AL 36265

BENNETT GREG A
ADDRESS INTENTIONALLY OMITTED

BENNETT HAYLEY N
ADDRESS INTENTIONALLY OMITTED

BENNETT INDUSTRIES INC
BURGESS FALLS ROAD
PO BOX 716
COOKEVILLE TN 38501

BENNETT JAMISON W
ADDRESS INTENTIONALLY OMITTED

BENNETT JESSICA D
ADDRESS INTENTIONALLY OMITTED

BENNETT JOSHUA R
ADDRESS INTENTIONALLY OMITTED

BENNETT KEONDRE T
ADDRESS INTENTIONALLY OMITTED

BENNETT LATONIA
ADDRESS INTENTIONALLY OMITTED

BENNETT LORI E
ADDRESS INTENTIONALLY OMITTED

BENNETT MALAYNIA N
ADDRESS INTENTIONALLY OMITTED

BENNETT NELLIE R
ADDRESS INTENTIONALLY OMITTED

BENNETT REBECCA
ADDRESS INTENTIONALLY OMITTED

BENNETT STEVEN A
ADDRESS INTENTIONALLY OMITTED

BENNETT TANZER
ADDRESS INTENTIONALLY OMITTED

BENNETT TANZER
RONSON PETREE ESQ
ADDRESS INTENTIONALLY OMITTED

BENNETT TANZER L
ADDRESS INTENTIONALLY OMITTED

BENNETT TAYLOR A
ADDRESS INTENTIONALLY OMITTED

BENNETT TAYLOR K
ADDRESS INTENTIONALLY OMITTED

BENNETT TIFFANY L
ADDRESS INTENTIONALLY OMITTED

BENNETT TRACIE
ADDRESS INTENTIONALLY OMITTED

BENNETT ZAKARIEN J
ADDRESS INTENTIONALLY OMITTED

BENNETT'S REFRIGERATION
8379 SAGRAVES DR
VANDALIA OH 45377-9668

BENNY AND MELISSA PENNINGTON
DBA PENNINGTON PLUMBING
1310 HWY 80 EAST
CALHOUN LA 71225

BENNY PREJEAN SERIVCE CO
DBA PREJEAN SERIVCE CO INC
219 STAMP ST
LAFAYETTE LA 70501

BENOIT JERRY
ADDRESS INTENTIONALLY OMITTED

BENOIT KRISTIE
ADDRESS INTENTIONALLY OMITTED

BENSON JESSICA A
ADDRESS INTENTIONALLY OMITTED

BENSON JR VINCENT K
ADDRESS INTENTIONALLY OMITTED

BENSON KATELYN L
ADDRESS INTENTIONALLY OMITTED

BENSON MATTHEW C
ADDRESS INTENTIONALLY OMITTED

BENSON PAUL
DBA ALPHA OMEGA LANDSCAPING
2508 STOREY
MIDLAND TX 79701

BENSON SHELDEN J
ADDRESS INTENTIONALLY OMITTED

BENTEX SWEEPING INC
6702 RANGER
CORPUS CHRISTI TX 78427-0598

BENTLEY ALLAN
DBA BENTLEY REFRIGERATION
RT 1 BOX 24
HINTON WV 25951

BENTLEY BAILEY P
ADDRESS INTENTIONALLY OMITTED

BENTLEY BARBARA
ADDRESS INTENTIONALLY OMITTED

BENTLEY DESTINEY S
ADDRESS INTENTIONALLY OMITTED

BENTLEY GAIL
ADDRESS INTENTIONALLY OMITTED

BENTLEY LINDSEY K
ADDRESS INTENTIONALLY OMITTED

BENTLEY'S AIR CONDITIONING AND REFRIGERATI
101 KNOLLWOOD ST
LUFKIN TX 75904

BENTLEY-LAMPKIN LISA
ADDRESS INTENTIONALLY OMITTED

BENTON ARTHUR
DBA AFFORDABLE HTG AND AC AND REFRIG
121 CROSSETT RD
KEVIL KY 42053

BENTON COUNTY TAX COLLECTOR
215 E CENTRAL AVE RM 101
BENTONVILE AR 72712

BENTON ERIC J
ADDRESS INTENTIONALLY OMITTED

BENTON KEITH W
ADDRESS INTENTIONALLY OMITTED

BENTON LARRY L
DBA EDWARD'S LAWN SPRINKLER SYSTEM
PO BOX 4284
WICHITA FALLS TX 76308

BENTON NANCY E
ADDRESS INTENTIONALLY OMITTED

BENTON ROSA L
ADDRESS INTENTIONALLY OMITTED

BENZ LAWN SVC
1790 W COOK RD STE B
MANSFIELD OH 44906

BEQUETTE STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

BERARI DAVID C
ADDRESS INTENTIONALLY OMITTED

BERCOT BRENDAN R
ADDRESS INTENTIONALLY OMITTED

BERCOT BRITTANY
ADDRESS INTENTIONALLY OMITTED

BERDINE MICHAEL M
ADDRESS INTENTIONALLY OMITTED

BERENDT DODD E
ADDRESS INTENTIONALLY OMITTED

BERG INC
PO BOX 54722
NEW ORLEANS LA 70154-4722

BERG LEVI G
ADDRESS INTENTIONALLY OMITTED

BERGEAUX CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

BERGER RICK
ADDRESS INTENTIONALLY OMITTED

BERGERON MATTHEW J
DBA JUST FIX IT CO
2122 8TH ST
PORT NECHES TX 77651

BERGHORST FOOD SVC INC
PO BOX 202
GRANDVILLE MI 49468

BERGLUND BRETT T
ADDRESS INTENTIONALLY OMITTED

BERGMAN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

BERGMAN WAYNE
BERGMAN LOCK AND SECURITY
80 E LINCOLN AVE
MUSKEGON HEIGHTS MI 49444

BERKELEY COUNTY FIRE BOARD
400 WEST STEPHEN ST STE A05
MARTINSBURG WV 25401

BERKELEY COUNTY HEALTH DEPT
122 WAVERLY CT
MARTINSBURG WV 25403-1214

BERKELEY COUNTY PUBLIC SVC - SEWER
PO BOX 944 SEWER DISTRICT
MARTINSBURG WV 25402

BERKELEY COUNTY PUBLIC SVC SEWER DIST
PO BOX 944
MARTINSBURG WV 25402

BERKELEY COUNTY SHERIFF
400 WEST STEPHEN ST
SUITE 209
MARTINSBURG WV 25401

BERKELEY OUTSIDE SVC
11276 COX RD
CONROE TX 77385

BERKHEIMER HAB-EIT
ADDRESS INTENTIONALLY OMITTED

BERKHEIMER HAB-LST
ADDRESS INTENTIONALLY OMITTED

BERKHEIMER TAX ADM GARNISHMENT
50 NORTH 7TH ST
PO BOX 995
BANGOR PA 10813

BERKHOUSE JOSEPH G
ADDRESS INTENTIONALLY OMITTED

BERKLEY COUNTY ENGINEERING DEP
400 W STEPHEN ST
SUITE 203
MARTINSBURG WV 25401

BERKLEY COUNTY PLANNING COMMIS
400 WEST STEPHEN ST
SUITE 203
MARTINSBURG WV 25401

BERKLEY COUNTY PSSD
65 DISTRICT WAY
MARTINSBURG WV 25402

BERMAN AND CO INC
1775 PENSYLVANIA AVE NW 1200
WASHINGTON DC 20006-4605

BERNAL ELVIRA
ADDRESS INTENTIONALLY OMITTED

BERNARD BRYANT K
ADDRESS INTENTIONALLY OMITTED

BERNARD GARY
DBA CITY WIDE WINDOW CLEANING
896 MEADOWVILLE RD LOT 7
BRISTOL TN 37620

BERNARD WILLIAM
ADDRESS INTENTIONALLY OMITTED

BERNARD ZAYNA N
ADDRESS INTENTIONALLY OMITTED

BERNARDIN LOCHMUELLER AND ASSOCI
6200 VOGEL RD
EVANSVILLE IN 47715-4006

BERNER INTERNATIONAL CORPORATI
LOCKBOX 360415M
PITTSBURGH PA 15251

BERNEY PHILIP E
ADDRESS INTENTIONALLY OMITTED

BERNIE LITTLE DISTRIBUTING IN
ACCOUNTING
1314 SW 17TH ST
PO BOX 5279
OCALA FL 34478-5279

BERNIE MALLORY-GENERAL CONTRAC
9 INDEPENDENT DR
YAWKEY WV 25573

BERNOT TERESA
ADDRESS INTENTIONALLY OMITTED

BERNS BOB A
ADDRESS INTENTIONALLY OMITTED

BERNSTEIN MARC
ADDRESS INTENTIONALLY OMITTED

BERNY VILLOLOBOS HANDYMAN
316 SMITH CIR
SEVIERVILLE TN 37862

BERRIEN JOSHUA
ADDRESS INTENTIONALLY OMITTED

BERRIOS-TORRES NAIN
ADDRESS INTENTIONALLY OMITTED

BERRON DANIEL S
ADDRESS INTENTIONALLY OMITTED

BERRY ALLISON R
ADDRESS INTENTIONALLY OMITTED

BERRY ANTONIO J
ADDRESS INTENTIONALLY OMITTED

BERRY CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

BERRY CIERRA C
ADDRESS INTENTIONALLY OMITTED

BERRY COREY
ADDRESS INTENTIONALLY OMITTED

BERRY COREY A
ADDRESS INTENTIONALLY OMITTED

BERRY DEXTER M
ADDRESS INTENTIONALLY OMITTED

BERRY DIANE
ADDRESS INTENTIONALLY OMITTED

BERRY DOMINICK I
ADDRESS INTENTIONALLY OMITTED

BERRY HOPE
ADDRESS INTENTIONALLY OMITTED

BERRY KATHRYN E
ADDRESS INTENTIONALLY OMITTED

BERRY LAURA A
ADDRESS INTENTIONALLY OMITTED

BERRY LORNE M
ADDRESS INTENTIONALLY OMITTED

BERRY MAURICE T
ADDRESS INTENTIONALLY OMITTED

BERRY RICHARD
ADDRESS INTENTIONALLY OMITTED

BERRY RITA
ADDRESS INTENTIONALLY OMITTED

BERRY SAXON E
ADDRESS INTENTIONALLY OMITTED

BERRY SEAN C
ADDRESS INTENTIONALLY OMITTED

BERRYANN KYLE H
ADDRESS INTENTIONALLY OMITTED

BERRYHILL GROUP INC
DBA SIGNS NOW
3034 RYAN ST
LAKE CHARLES LA 70601

BERRYHILL'S A/C AND HEATING SERV
201 EUGENIA ST
PO BOX 176
FLORENCE AL 35631

BERRYMAN MATTHEW L
ADDRESS INTENTIONALLY OMITTED

BERTAUSKI AMY
ADDRESS INTENTIONALLY OMITTED

BERTAUSKI AMY L
ADDRESS INTENTIONALLY OMITTED

BERTAUSKI AMY L
ADDRESS INTENTIONALLY OMITTED

BERTRAND JOSEPH A
ADDRESS INTENTIONALLY OMITTED

BERTUCCI SOPHIA
ADDRESS INTENTIONALLY OMITTED

BERUMEN JESUS A
ADDRESS INTENTIONALLY OMITTED

BERWICK GLASS AND MIRROR INC
6520 OLEY SPEAKS WAY
CANAL WINCHESTER OH 43110

BESANCON ANDREW J
ADDRESS INTENTIONALLY OMITTED

BESARES NARIAM
ADDRESS INTENTIONALLY OMITTED

BESCO
PO BOX 3250
KNOXVILLE TN 37927

BESCO SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

BESCO WATER TREATMENT INC
PO BOX 1309
BATTLE CREEK MI 49016-1309

BESCOS RENEE R
ADDRESS INTENTIONALLY OMITTED

BESHEAR BRAD
ADDRESS INTENTIONALLY OMITTED

BESIMER FREDERIC B
ADDRESS INTENTIONALLY OMITTED

BESSARD BRIDGET R
ADDRESS INTENTIONALLY OMITTED

BESSEMER UTILITIES
PO BOX 1246
BESSEMER AL 35021

BESSEMER UTILITIES
BOX 1246
BESSEMER AL 35021

BESSEY CAYLEE M
ADDRESS INTENTIONALLY OMITTED

BESSIES FLORAL DESIGNS INC
124 MAIN ST WEST
OAK HILL WV 25901

BESST NICHOLE
ADDRESS INTENTIONALLY OMITTED

BEST ALLIE E
ADDRESS INTENTIONALLY OMITTED

BEST CLEAN PLUS INC
DBA BEST CLEAN FIREPLACE SHOPPE
DBA BEST CLEAN PLUS INC
5429 HIGHWAY 32
FARMINGTON MO 63640

BEST ELECTRIC CO
DBA BEST ELECTRIC CO
2606 GRANT ST
WICHITA FALLS TX 76309

BEST GLASS CO INC
215 N BAINBRIDGE ST
MONTGOMERY AL 36104-3692

BEST INN MAINGATE
7571 WEST ORLO BRONSON MEM HWY
KISSIMMEE FL 34747

BEST KAYLI M
ADDRESS INTENTIONALLY OMITTED

BEST KITCHEN SVC AND PARTS INC
1011 CALVARY ST
INDIANAPOLIS IN 46203

BEST LANDSCAPING
PO BOX 790
FORTSOM GA 31808-0790

BEST LITTLE DOORHOUSE IN TOWN INC
PO BOX 13418
ALEXANDRIA LA 71305-3418

BEST OF FLOWERS
807 CHEVY CHASE PL
LEXINGTON KY 40502

BEST PLUMBING AND HEATING CO I
4231 BONNY OAKS DR
CHATTANOOGA TN 37406

BEST PLUMBING INC
3830 BOLD SPRINGS RD
MONROE GA 30656

BEST PLUMBING LLC
7802 FARNSWORTH
HOUSTON TX 77022

BEST REFRIGERATION CO INC
2621 W MILL
SPRINGFIELD MO 65802

BEST RESTAURANT EQUIPMENT AND DESI
4020 BUSINESS PK DR
COLUMBUS OH 43204

BEST RESTAURANT SUPPLY LLC
1807 N 10TH ST
MCALLEN TX 78501

BEST WAY WINDOW CLEANING
7950 HIGHWAY 72 WEST
SUITE A-134
MADISON AL 35758

BEST WELD MOBILE LLC
26262 BEAN RIDGE RD
THEBES IL 62990

BEST WESTERN
235 ROANOKE RD
DALEVILLE VA 24083

BEST WESTERN - BATTLEFIELD INN
10820 BALLS FORD RD
MANASSAS VA 22109

BEST WESTERN - SAN MARCOS
917 IH 35 NORTH
SAN MARCOS TX 78666

BEST WESTERN ATHENS
DBA/BEST WESTERN ATHENS
1329 HIGHWAY 72 EAST
ATHENS AL 35612

BEST WESTERN CENTRAL PARK
3000 PLANK RD
FREDRICKSBURG VA 22401

BEST WESTERN CROWN COLONY INN
3211 S 1ST ST
LUFKIN TX 75901

BEST WESTERN DELTONA INN
481 DELTONA BLVD
DELTONA FL 32725

BEST WESTERN EXECUTIVE INN
1851 N IH 35
ROUND ROCK TX 78664

BEST WESTERN FIESTA INN
SA LAREDO ENTERPRISES
13535 IH-10 WEST
SAN ANTONIO TX 78249

BEST WESTERN GREEN TREE
1425 BROADWAY
CLARKSVILLE IN 47129

BEST WESTERN INNSUITES
1450 CASTLEDOME AVE
YUMA AZ 85364

BEST WESTERN KNOXVILLE SUITES
5317 PRATT RD
KNOXVILLE TN 37912

BEST WESTERN LUXBURY
8300 CRAIG ST
INDIANAPOLIS IN 46250

BEST WESTERN LUXBURY INN
1007 COTONWOOD DR
CINCINNATI OH 45140-0956

BEST WESTERN LYNCHBURG
2815 CANDLERS MOUNTAIN RD
LYNCHBURG VA 24502

BEST WESTERN OF ALEXANDRIA
2720 WEST MACARTHUR DR
ALEXANDRIA LA 71303

BEST WESTERN ROSE GARDEN INN AND
300 EAST EXPWY 83
MCALLEN TX 78503

BESTECH MECHANICAL SVC
207 COMMERCE DR STE 401
DALLAS GA 30132

BESTENHEIDER KYLIE J
ADDRESS INTENTIONALLY OMITTED

BESTER SHALAE T
ADDRESS INTENTIONALLY OMITTED

BESTFELT DANIELLE R
ADDRESS INTENTIONALLY OMITTED

BESTPRACTICES OF ILLINOIS PC
PO BOX 758682
BALTIMORE MD 21275-0001

BETANCOURT NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

BETH HAIGIS MARY
ADDRESS INTENTIONALLY OMITTED

BETHANY JARED M
ADDRESS INTENTIONALLY OMITTED

BETHEL CHARLENE
ADDRESS INTENTIONALLY OMITTED

BETHEL MIDDLE SCHOOL BAND
5415 NORTHLAKE RD
ALEXANDER AR 72002

BETHESDA ELEMENTARY SCHOOL
PARENT TEACHER ORGANIZATION
4907 BETHSEDA RD
THOMPSON STATION TN 37179

BETHKE BRITTANY M
ADDRESS INTENTIONALLY OMITTED

BETHLEHEM GLASS INC
4100 S C R 1187
MIDLAND TX 79706

BETHLEHEM LOCK AND KEY
PO BOX 637
BETHLEHEM GA 30620

BETSY J WESTPHAL BENNIE B WESTPHAL AND
ROBIN K CLEGG
BENNIE B WESTPHAL ROBERT J WESTPHAL AND CO
109 NORTH 6TH ST
FORT SMITH AR 72901

BETTER BRANDS
3900 PECAN GROVE CT
ALBANY GA 31701

BETTER BRANDS DISTRIBUTING
PO BOX 1053
WEST POINT MS 39773

BETTER BRANDS OF ATLANTA INC
755 JEFFERSON ST NW
ATLANTA GA 30377

BETTER BUSINESS BUREAU
OF NASHVILLE
PO BOX 198436
NASHVILLE TN 37219-8436

BETTER BUY GLASS MIRROR AND SC
308 NORTH MAIN ST
JONESBORO GA 30236

BETTER PAINTING
198 WHITE PINES DR
DALLAS GA 30132

BETTER WAY MAINTENANCE
218 HUNTERS PT WAY
BURNSWICK GA 31525

BETTERTHEWORLD INC
312 ADELAIDE ST. WEST
SUITE 301
TORONTO ON M5V 1R2
CANADA

BETTIE AND DAVID HARTMAN
DBA FAUBUS PLUMBING HEATING AND AIR CONDIT
2221 W BERRY ST
FAYETTEVILLE AR 72701

BETTIE CRAIG
DBA AQUA CLEAN
714 CASON LN
MURFREESBORO TN 37128

BETTIGA KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

BETTS LEMONT
ADDRESS INTENTIONALLY OMITTED

BETTY BASS FLOWERS AND GIFT
3743 MACON RD
COLUMBUS GA 31907

BETTY GULLETT (GIFT CARD REFUND)
909 S 17TH TER
LEAVENWORTH KS 66048

BETTY JOHNSON (GIFT CARD REFUND)
3653 ALBERTA ST
ST LOUIS MO 63116-4505

BEVCO
PO BOX 5268
MARYVILLE TN 37802

BEVCO INC
6900 CAMILLE AVE
OKLAHOMA CITY OK 73149

BEVEL FAIRON
ADDRESS INTENTIONALLY OMITTED

BEVENS SR JAMES L
DBA HEADS-UP LTD
4355 CHESELDINE RD
LONDON OH 43140

BEVERAGE CONTROL
5215 SROYAL ATLANTA DR
TUCKER GA 30084

BEVERAGE CONTROL
PO BOX 52888
KNOXVILLE TN 37950

BEVERAGE CONTROL INC
DBA BEVERAGE MANAGEMENT
5060 NORTH ROYAL ATLANTA DR STE 21
TUCKER GA 30084

BEVERAGE SALES INC
PO BOX 3026
LAKE CHARLES LA 70602

BEVERLY AARON
ADDRESS INTENTIONALLY OMITTED

BEVERLY KARL
ADDRESS INTENTIONALLY OMITTED

BEVERLY KOLBY R
ADDRESS INTENTIONALLY OMITTED

BEVERLY LDARRIUS M
ADDRESS INTENTIONALLY OMITTED

BEVERSDORF ERIN K
ADDRESS INTENTIONALLY OMITTED

BEVINCO OF MUSIC CITY
7405 RIVER PK DR
NASHVILLE TN 37221

BEVIS NATHAN
DBA NATHAN BEVIS PRESSURE CLEANING
401 PLUM ST
FLORENCE AL 35630

BEVIS ROY GLENN
BEVIS COMMERICIAL MAINTENANCE INC
PO BOX 2413
FLORENCE AL 35630

BEWICK PUBLICATIONSINC
DBA TIMES-HERALD NEWSPAPERS
13730 MICHIGAN AVE
DEARBORN MI 48126

BEXAR AIR OF SAN ANTONIO LTD
DBA BEXAR AIR
7436 REINDEER TRL
SAN ANTONIO TX 78238

BEXAR COUNTY
TAX ASSESSOR - COLLECTOR
PO BOX 2903
SAN ANTONIO TX 78299-2903

BEXAR COUNTY
TAX ASSESSOR - COLLECTOR
PO BOX 839950
SAN ANTONIO TX 78283-3950

BEXAR ELECTRIC CO LLD
PO BOX 847365
DALLAS TX 75284-7365

BEXAR ELECTRIC CO LTD
1545 BUSINESS 35 NORTH
NEW BRAUNFELS TX 78130

BEXAR METROPOLITAN WATER DISTR
PO BOX 245994
SAN ANTONIO TX 78224-5994

BEYDLER LAUREN R
ADDRESS INTENTIONALLY OMITTED

BEYERLE WILLIAM P
DBA NEIGHBORHOOD'S HANDYMAN
12902 SHERINGHAM LN
LOUISVILLE KY 40299-5486

BFI
BIRMINGHAM DISTRICT
PO BOX 912076
ORLANDO FL 32891-2076

BFI
1099 MILLER DR
ALTAMONTE SRPINGS FL 32701

BFI
PO BOX 912036
ORLANDO FL 32891-2036

BFI
PO BOX 9001217
LAKE CHARLES DISTRICT
LOUISVILLE KY 40290-1217

BFI - NATIONAL ACCOUNTS
BROWNING FERRIS INDUSTNORTH AMERINC
PO BOX 99917
CHICAGO IL 60696-7717

BFI OF GEORGIA
ATLANTA DISTRICT
PO BOX 912033
ORLANDO FL 32891-2033

BFI OF KENTUCKY INC
LOUISVILLE DISTRICT
PO BOX 9001267
LOUISVILLE KY 40290-1267

BFI WASTE SYSTEMS
MIDDLE TENN DISTRICT
PO BOX 9001227
LOUISVILLE KY 40290-1227

BFPE INTERNATIONAL
PO BOX 630067
BALTIMORE MD 21263

BFS BUSINESS PRINTING
320 STUART ST
BOSTON MA 02116

BG BANKING EQUIPMENT INC
1535 MEMPHIS JCT RD
BOWLING GREEN KY 42101

BG CHEMICAL INC
DBA BG CONSOLIDATED INC
PO BOX 51866
BOWLING GREEN KY 42102

BG COFFEY ENTERPRISES INC
DBA JEFF COFFEY LANDSCAPING
PO BOX 2272
JOPLIN MO 64803

BG DISTRIBUTION PARTNERS
DBA REPUBLIC BEVERAGE CO #351 #363
POBOX 4333
ODESSA TX 79761

BG DISTRIBUTION PARTNERS LTD
DBA REPUBLIC BEVERAGE CO
POBOX 9429
CORPUS CHRISTI TX 78469

BG DISTRIBUTION PARTNERS LTD
DBA REPUBLIC BEVERAGE CO
6511 TRI COUNTY PKWY
SCHERTZ TX 78154-3219

BGD ENTERPRISE INC
DBA PRO TECH PLUMBING
130 GRALAN DR
BYRON GA 31008

BGOLDSTEIN STEPHEN
STEPHEN BGOLDSTEIN ATTORNEY AT LAW
PO BOX 1202
OKEMOS MI 48805-1202

BGSI
3121 NW 16TH TER
POMPANO BEACH FL 33064

BH AND I PLUMBING CONTRACTORS
PO BOX 3236
PADUCAH KY 42002-3236

BHAKTA ALEX
DBA/PA CONSTRUCTION
321 ARLINGTON AVE
JACKSON TN 38301

BHATE ENGINEERING CORP
5217 5TH AVE SOUTH
BIRMINGHAM AL 35212-3515

BHATIA SUNJIT S
ADDRESS INTENTIONALLY OMITTED

BHATTARAI ANKIT
ADDRESS INTENTIONALLY OMITTED

BHAVANI INC
DBA RED ROOF INN OF BOWLING GREEN
3140 SCOTTSVILLE RD
BOWLING GREEN KY 42104

BHT GREASE TRAP SVC
DBA BHT GREASE TRAP SVC
PO BOX 1596
BIRMINGHAM AL 35201

BHULLER JESSICA
ADDRESS INTENTIONALLY OMITTED

BI SOLUTION PROVIDERS INC
35 TECHNOLOGY PKWY STE 170
NORCROSS GA 30092-1666

BIBB COUNTY HEALTH DEPT
171 EMERY HIGHWAY
MACON GA 31217

BIBB DALLAS D
ADDRESS INTENTIONALLY OMITTED

BIBB DISTRIBUTING CO
PO BOX 3789
MACON GA 31205-3789

BIBB STEVIE D
ADDRESS INTENTIONALLY OMITTED

BIBLER-HENDRICKSON SHELLEY M
ADDRESS INTENTIONALLY OMITTED

BIC'S PLUMBING SVC
6606 LINDBERGH
HOUSTON TX 77087

BICE ANDRE
ADDRESS INTENTIONALLY OMITTED

BICE JOSEPH
ADDRESS INTENTIONALLY OMITTED

BICHARD MICHAEL A
ADDRESS INTENTIONALLY OMITTED

BICHON AND COLE MEDICAL CLINIC
728 NASHVILLE PIKE
GALLATIN TN 37066

BICHON URGENT CARE
180 N BELVEDERE
SUITE 20
GALLATIN TN 37066

BICHSEL DEE
ADDRESS INTENTIONALLY OMITTED

BICITY PRODUCE CO INC
318 10TH AVE
PO BOX 1575
COLUMBUS GA 31902

BICKLE CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

BIDDLECOME THERESA L
ADDRESS INTENTIONALLY OMITTED

BIDWELL AND CO
209 SW OAK ST
PORTLAND OR 97204-2791

BIEGEL JENNIFER
ADDRESS INTENTIONALLY OMITTED

BIEHLER COMPANIES INC
DBA SUBURBAN LANDSCAPE MANAGEMENT
PO BOX 16005
WICHITA KS 67216

BIELINSKI MICHAEL A
ADDRESS INTENTIONALLY OMITTED

BIENVILLE ORTHO SPCLSTS
3635 BIENVILLE BLVD
OCEAN SPRINGS MS 39564-5711

BIERMAN KEELY D
ADDRESS INTENTIONALLY OMITTED

BIERMAN SARAH E
ADDRESS INTENTIONALLY OMITTED

BIERY JUSTIN M
ADDRESS INTENTIONALLY OMITTED

BIES JEFF
ADDRESS INTENTIONALLY OMITTED

BIG AUGER MACHINE AND TOOL INC
PO> BOX 5671
LEXINGTON KY 40505

BIG BEND UPHOLSTERY LLC
3060-B WEST THARPE ST
TALLAHASSEE FL 32303

BIG BROTHERS BIG SISTERS OF EASTERN MISS
1610 N KINGSHIGHWAY STE 305
CAPE GIRARDEAU MO 63701

BIG BROTHERS BIG SISTERS OF THE BRIDGE
PO BOX 1285
WILKES BARRE PA 18703

BIG CITY PLUMBING
DBA BIG CITY PLUMBING
21027 S 221ST PL
QUEEN CREEK AZ 85242

BIG COUNTRY RESTAURANT AND REFRIG SVC
DBA BIG COUNTRY RESTAURANT AND REFRIG SERV
1349 TRACY LYNN DR
ABILENE TX 79601

BIG EASY GOLF INC
818 HOWARD AVE STE 407
NEW ORLEANS LA 70113

BIG JIMS DISCOUNT LIQUOR INC
2304 GUADALUPE ST
LAREDO TX 78043

BIG JOHN'S WOOD PRODUCTS
PO BOX 26893
FORT WORTH TX 76126

BIG MIKE'S HANDYMAN SVC LLC
1016 ERASTE LANDRY RD
LAFAYETTE LA 70506

BIG O SVC INC
DBA ROTO ROOTER
157 FENCO LN
TUPELO MS 38801

BIG O'S UPHOLSTERY
1031 GREENBRIAR DR
COLUMBUS GA 31907

BIG PLATE RESTAURANT SUPPLY
4417 50TH ST
LUBBOCK TX 79414

BIG RIVER BROADCASTING CORP
PO BOX 932
FLORENCE AL 35631

BIG RIVER GLASS INC
1956-B BEAUMONT DR
BATON ROUGE LA 70806

BIG RIVER SEAFOOD INC
CO BROOKS GREENBLATT LLC
PO BOX 2671
BATON ROUGE LA 70821-2671

BIG SOUTH CONFERENCE INC
7233 PINEVILLEMATTHEWS RD
SUITE 100
CHARLOTTE NC 28226

BIG TIME BALLOONS INC
SUSAN BALDWIN
813 GREENLAND CIR
BIRMINGHAMN AL 35212

BIGBY LEE
ADDRESS INTENTIONALLY OMITTED

BIGGERSTAFF CLARENCE J
ADDRESS INTENTIONALLY OMITTED

BIGGS WILLIAM B
ADDRESS INTENTIONALLY OMITTED

BIGHAM BRADLEY K
ADDRESS INTENTIONALLY OMITTED

BIGHAM PLUMBING CO
15215 REGAL WAY
MOUNDVILLE AL 35474

BIGLER SEAN P
ADDRESS INTENTIONALLY OMITTED

BILAL PAMELA S
ADDRESS INTENTIONALLY OMITTED

BILBO CHERRYL D
ADDRESS INTENTIONALLY OMITTED

BILBREY LASHANE A
ADDRESS INTENTIONALLY OMITTED

BILDON APPLIANCE PARTS AND SVC INC
32731 WEST EIGHT MILE RD
PO BOX 531265
LIVONIA MI 48153-1265

BILL BATES PAINTING
BILL BATES
6007 BOWMONT CT
LOUISVILLE KY 40216

BILL CALDWELL ELECTRIC INC
PO BOX 3486
SAN ANGELO TX 76902

BILL COVINGTON COUNTY CLERK
700 SECOND AVE SOUTH
NASHVILLE TN 37210

BILL DOROTHY S
DBA FROM THE HEART
695 W POPLAR 5
COLLIERVILLE TN 38017

BILL EGLI CONCRETE CONSTRUCTION INC
PO BOX 6794
EVANSVILLE IN 47719

BILL ENGLISH PROBATE JUDGE (GOVERNMENT)
PO BOX 2266
OPELIKA AL 36803-2266

BILL HARRISON MEMORIAL FOUNDAT
674 PACIFIC
PLYMOUTH MI 48170

BILL JAMES PLUMBING SVC
25519 JOHN R RD
MADISON HEIGHTS MI 48071

BILL REED DISTRIBUTING CO
DBA BILL REED DISTRIBUTING
4101 AMARILLO ST
ABILENE TX 79602

BILL REED DISTRIBUTING CO IN
4290 S TREADWAY
ABILENE TX 79602

BILL'S APPLIANCE SVC
208 BIC RD
PO BOX 1192
DOTHAN AL 36302

BILL'S FLORIST
917 HERMITAGE DR
FLORENCE AL 35630

BILL'S SEALING AND STRIPING
3093 ARROWHEAD DR
LEXINGTON KY 40503

BILLETER KELSIE R
ADDRESS INTENTIONALLY OMITTED

BILLINGS CRANE AND MECHANICAL I
PO BOX 3204
COOKEVILLE TN 38502-3204

BILLINGS KATY J
ADDRESS INTENTIONALLY OMITTED

BILLINGS RANDY D
ADDRESS INTENTIONALLY OMITTED

BILLINGSLEA KRISTI N
ADDRESS INTENTIONALLY OMITTED

BILLINGSLEA RAKEDRA S
ADDRESS INTENTIONALLY OMITTED

BILLINGSLEY JULIAN C
ADDRESS INTENTIONALLY OMITTED

BILLINGSLEY MARIE N
ADDRESS INTENTIONALLY OMITTED

BILLS ELECTRIC INC
POBOX 707
WEBB CITY MO 64870-0707

BILLS JAMYE L
ADDRESS INTENTIONALLY OMITTED

BILLS REFRIGERATION CO INC
PO BOX 29741
RICHMOND VA 23242

BILLS YOLANDA L
ADDRESS INTENTIONALLY OMITTED

BILLUPS KEONA
ADDRESS INTENTIONALLY OMITTED

BILLUPS TERRY T
ADDRESS INTENTIONALLY OMITTED

BILLY AZBELL ELECTRONICS
1813 SPEIGHT
WACO TX 76706

BILLY D HARBIN CLERK
MADISON COUNTY COURTHOUSE
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801-4820

BILLY HARRIS PLUMBING
12453 CANAL RD
GULFPORT MS 39503

BILLY LEE'S LOCKSMITH AND SECURI
500 EAST FRANK
LUFKIN TX 75901

BILLY YATES - CIRCUIT CLERK
801 FORREST AVE
SUITE 202
GADSDEN AL 35901

BILOXI CREEK LTD
PO BOX 1451
LUFKIN TX 75901

BILOXI CREEK LTD (RENT)
PO BOX 1451
LUFKIN TX 75902

BILOXI HMA PHYSICIAN MANAGEMEN
147 REYNOIR ST
SUITE 203
BILOXI MS 39530

BILOXI MONEY NOW
ADDRESS INTENTIONALLY OMITTED

BILOXI REGIONAL MEDICAL CENTER
POBOX 128
BILOXI MS 39533

BINGER ASHLIN M
ADDRESS INTENTIONALLY OMITTED

BINGHAM GREENEBAUM DOLL PLLC
PO BOX 635179
CINCINNATI OH 45263-5179

BINGHAM ROBERT E
ADDRESS INTENTIONALLY OMITTED

BINION MARK
DBA BINION PLUMBING
2703 SUZANNE TRL
WEATHERFORD TX 76087

BINKLEY SARAH C
ADDRESS INTENTIONALLY OMITTED

BINKLEY-TAYLOR TIFFANY C
ADDRESS INTENTIONALLY OMITTED

BINNS SCOTT B
CRAWFORD BINNS AND CO INC
POBOX 23871
JACKSONVILLE FL 32241-3871

BINSWANGER GLASS
PO BOX 95354
GRAPEVINE TX 76099-9733

BIOIMAGING OF COOL SPRINGS IN
DBA BIOIMAGING AT HARDING
POBOX 933126
ATLANTA GA 31193-3126

BIOLOGIX
1561 FAIRVIEW AVE
ST. LOUIS MO 63132

BIOVAC INC
145 INDUSTRIAL BLVD
FAYETTEVILLE TN 37334

BIRCH TELECOM
PO BOX 660111
DALLAS TX 75266-0111

BIRCHFIELD JOLIE
STATE DISBURSEMENT UNIT
PO BOX 8000
WHEATON IL 60189-8000

BIRD IAN D
ADDRESS INTENTIONALLY OMITTED

BIRDS HARDWOOD FLOORS
1510 DOGWOOD RD
SULPHER LA 70665

BIRDWELL CAROL B
ADDRESS INTENTIONALLY OMITTED

BIRDWELL SAVANNAH
ADDRESS INTENTIONALLY OMITTED

BIRGE DAVEION C
ADDRESS INTENTIONALLY OMITTED

BIRKEN JANICE
DBA INTERCOASTAL EXECUTIVE SEARCH
8210 WATERFORD LN
TAMARAC FL 33321

BIRKS II STEVEN
ADDRESS INTENTIONALLY OMITTED

BIRMINGHAM AREA CHAMBER OF COM
PO BOX 10127
BIRMINGHAM AL 35202

BIRMINGHAM BARONS BASEBALL
CLUB
PO BOX 360007
BIRMINGHAM AL 35236

BIRMINGHAM BEVERAGE CO INC
201 CITATION CT
BIRMINGHAM AL 35209

BIRMINGHAM BUDWEISER
141 INDUSTRIAL DR
BIRMINGHAM AL 35211

BIRMINGHAM ENGINEERING AND CONST
DBA BECC INC
360 INDUSTRIAL LN
BIRMINGHAM AL 35211

BIRMINGHAM FESTIVAL 2016 LLC
2107 5TH AVE N STE 501
BIRMINGHAM AL 35203

BIRMINGHAM HOSPITALITY CORP
DBA BEST WESTERN MOUNTAIN BROOK
4627 HIGHWAY 280
BIRMINGHAM AL 35242

BIRMINGHAM INTERNATIONAL RACEW
2028 B VESTAVIA PK CT
VESTAVIA AL 35216

BIRMINGHAM LOCK AND SAFE INC
POBOX 611315
BIRMINGHAM AL 35261-1315

BIRMINGHAM NEWS INC
BIRMINGHAM POST HERALD
PO BOX 854
BIRMINGHAM AL 35201

BIRMINGHAM RADIOLOGICAL GROUP
PO BOX 2514
BIRMINGHAM AL 35201

BIRMINGHAM SIGNS INC
PO BOX 28393
BIRMINGHAM AL 35228

BIRMINGHAM TOLEDO INC
3620 VANN RD
BIRMINGHAM AL 35235

BIRMINGHAM WATER WORKS BOARD
PO BOX 830269
BIRMINGHAM AL 35283-0269

BIRMINGHAM WATER WORKS BOARDAL
PO BOX 830269
BIRMINGHAM AL 35283-0269

BIRO BRIAN
ADDRESS INTENTIONALLY OMITTED

BISHOP BACKFLOW SVC INC
PO BOX 293641
LEWISVILLE TX 75029

BISHOP CANDRELL C
ADDRESS INTENTIONALLY OMITTED

BISHOP DYLAN T
ADDRESS INTENTIONALLY OMITTED

BISHOP JENNIFER
ADDRESS INTENTIONALLY OMITTED

BISHOP JOHANNA C
ADDRESS INTENTIONALLY OMITTED

BISHOP NATALIE K
ADDRESS INTENTIONALLY OMITTED

BISHOP PLACEMENT SVC LLC
1321 MURFREESBORO RD STE 600
NASHVILLE TN 37217

BISHOP SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

BISHOP SARAH E
ADDRESS INTENTIONALLY OMITTED

BISHOP SEAN M
ADDRESS INTENTIONALLY OMITTED

BISHOP SKYLAR E
ADDRESS INTENTIONALLY OMITTED

BISHOP TADLOCK SIGNS
PO BOX 1151
PHENIX CITY AL 36868

BISHOP WILLIAM
ADDRESS INTENTIONALLY OMITTED

BISHOPS SEPTIC SVC
33 CO RD 540
MOULTON AL 35650

BISIG DAVID C
DBA S AND L / RBS CHAZER COM
8110 MAUAI
AUSTIN TX 78749

BISSELL ALEC
ADDRESS INTENTIONALLY OMITTED

BISSELL COBI T
ADDRESS INTENTIONALLY OMITTED

BISSETT JOSEPH R
ADDRESS INTENTIONALLY OMITTED

BISSETT PLUMBING AND DRAIN CLEANING
11517 LANDON LAKE BLVD
GULFPORT MS 39503

BITNER ELECTRIC
7921 PAXTON ST
HARRISBURG PA 17111

BITTO WILLIAM
DBA CHOICE MASONRY LLC
1716 JAN DR
FREDERICKSBURG VA 22405

BITZER CIERRA M
ADDRESS INTENTIONALLY OMITTED

BITZER KELSEN A
ADDRESS INTENTIONALLY OMITTED

BIVENS TRAVANTI A
ADDRESS INTENTIONALLY OMITTED

BIZZOTTO ADRIANA
ADDRESS INTENTIONALLY OMITTED

BJ SAGER INC
PO BOX 2746
WINCHESTER VA 22604

BJERKE CAYLA M
ADDRESS INTENTIONALLY OMITTED

BJR ENTERPRISES LLC
DBA DOOR AND GLASS SVC
1636 INDUSTRIAL PK RD
VIRGINIA BEACH VA 23451

BK MECHANICAL SVC INC
PO BOX 2190
SILSBEE TX 77656

BKT AUTO INTERIORS INC
903 E 93RD AVE
TAMPA FL 33612

BKV INC
3390 PEACHTREE RD 10TH FL
ATLANTA GA 30326

BL FLOWERS INC
DBA FLOWERAMA #159
3000 AIRPORT BLVD
MOBILE AL 36606

BL GROUND LEASING BANNISTER LLC
METROPOLITAN RENTAL CORP
1839 NORTH LINCOLN AVE
CHICAGO IL 60614

BL GROUND LEASING BESSEMER LLC
METROPOLITAN RENTAL CORP
1839 NORTH LINCOLN AVE
CHICAGO IL 60614

BL LANDSCAPES
925 MILL DR
SAVANNAH GA 31419

BLACK AMANDA M
ADDRESS INTENTIONALLY OMITTED

BLACK ASHLEY N
ADDRESS INTENTIONALLY OMITTED

BLACK BILL
DBA BLACK ELECTRIC INC
POBOX 126
MYRA TX 76253

BLACK BOX INTELLIGENCE
17304 PRESTON RD STE 430
DALLAS TX 75252

BLACK BOX NETWORK SVC
PO BOX 877
POCA WV 25159-0877

BLACK BOX NETWORK SVC IN
BBNS-ATLANTA OPERATIONS
DEPT AT 40187
ATLANTA GA 31192-0187

BLACK BOX NETWORK SVC IN
1010 HALEY RD
MURFREESBORO TN 37129

BLACK CANYON CAPITAL
9665 WILSHIRE BLVD STE 888
BEVERLY HILLS CA 90212

BLACK CHANNING
ADDRESS INTENTIONALLY OMITTED

BLACK DESMOND
ADDRESS INTENTIONALLY OMITTED

BLACK DIAMOND TERMITE AND PEST CONTROL INC
4911 HAMBURG PIKE
JEFFERSONVILLE IN 47130

BLACK GOLD LANDSCAPING AND MAINTENANCE
PO BOX 51455
MIDLAND TX 79710

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709-6001

BLACK JESSICA L
ADDRESS INTENTIONALLY OMITTED

BLACK KELLY
ADDRESS INTENTIONALLY OMITTED

BLACK MD CLYDE
ADDRESS INTENTIONALLY OMITTED

BLACK MONICA A
ADDRESS INTENTIONALLY OMITTED

BLACK WESTON C
ADDRESS INTENTIONALLY OMITTED

BLACK'S NURSERY
8423 NORTH LOOP DR
EL PASO TX 79907

BLACKBURN BRANDON J
ADDRESS INTENTIONALLY OMITTED

BLACKBURN ELECTRIC INC
7511 PEBBLE DR BLDG 24
FORT WORTH TX 76118

BLACKBURN HENRY
MSSI
555 SPARKMAN DR STE 1030
HUNTSVILLE AL 35816

BLACKBURN NICOLE A
ADDRESS INTENTIONALLY OMITTED

BLACKBURN TERESA B
ADDRESS INTENTIONALLY OMITTED

BLACKBURN VICTORIA D
ADDRESS INTENTIONALLY OMITTED

BLACKHAWK NETWORK
LEGAL OFFICE
5918 STONERIDGE MALL RD
PLEASANTON CA 94588

BLACKHAWK NETWORK
6220 STONERIDGE MALL RD
PLEASANTON CA 94588

BLACKHAWK NETWORK INC
TALBOTT ROCHE
5918 STONERIDGE MALL RD
PLEASANTON CA 94588

BLACKHAWK NETWORK INC
LEGAL DEPT   D E DURANT ESQ
5918 STONERIDGE MALL RD
PLEASANTON CA 94588

BLACKHAWK NETWORK INC
WELLS FARGO BANK
PO BOX 932859
ATLANTA GA 31193

BLACKLICK WINE AND SPIRITS
7199 EAST BROAD ST
COLUMBUS OH 43004

BLACKMAN BETTIE
ADDRESS INTENTIONALLY OMITTED

BLACKMAN HIGH SCHOOL CHEER BOO
1415 DUBLIN CT
MURFREESBORO TN 37128

BLACKMAN KARA
ADDRESS INTENTIONALLY OMITTED

BLACKMON ABSALOM O
ADDRESS INTENTIONALLY OMITTED

BLACKMON CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

BLACKMON JOHNNY F
ADDRESS INTENTIONALLY OMITTED

BLACKMON LAMAR A
ADDRESS INTENTIONALLY OMITTED

BLACKMON LAUREN E
ADDRESS INTENTIONALLY OMITTED

BLACKMON MOORING OF HOUSTON IN
10511 KIPP WAY
SUITE 400
HOUSTON TX 77099

BLACKMON SIM
DBA BLACKMON PAINTING
213 MEADOWLORK DR
ALABASTER AL 35007

BLACKSHOR SNOW REMOVAL AND EXCAVATINGINC
5531 W PLANK RD
PEORIA IL 61604

BLACKTOP INDUSTRIES AND EQUIPMEN
PO BOX 29
KENOVA WV 25530

BLACKTOP USA INC
2288 GUNBARREL RD STE 111132
CHATTANOOGA TN 37421

BLACKWELL CARRI E
ADDRESS INTENTIONALLY OMITTED

BLACKWELL ETHAN P
ADDRESS INTENTIONALLY OMITTED

BLACKWELL MARCUS M
ADDRESS INTENTIONALLY OMITTED

BLACKWELL ROSEMARY
DBA BLACKWELL/SHEPARD'S LOCKSMITH
1401 11TH AVE
MERIDIAN MS 39301

BLACKWELL STEPHAN S
ADDRESS INTENTIONALLY OMITTED

BLACKWELL TERRY ALLEN
BLACKWELL'S BEST
1600 NORTH LBJ DR
SAN MARCOS TX 78666

BLACKWOOD INDUSTRIES INC
809 SE 28TH ST
BENTONVILLE AR 72712

BLACKWOOD JR CHARLES R
ADDRESS INTENTIONALLY OMITTED

BLACKWOOD MICHELLE A
ADDRESS INTENTIONALLY OMITTED

BLACKWOOD TABATHA E
ADDRESS INTENTIONALLY OMITTED

BLADOW SIDNEY C
ADDRESS INTENTIONALLY OMITTED

BLAHA DAVID C
DBA LIGHTNING LAWN CARE
15312 BROOKRIDGE BLVD
BROOKSVILLE FL 34613

BLAINE DALE
ADDRESS INTENTIONALLY OMITTED

BLAIR AND SONS LOCKSMITH
303-A JORDAN LANE
HUNTSVILLE AL 35805

BLAIR JARREN
ADDRESS INTENTIONALLY OMITTED

BLAIR KYLIA ANNE
ADDRESS INTENTIONALLY OMITTED

BLAIR MANASSAS LLC
PATRICIA P GEORGILAKIS
4801 ST ELMO AVE
BETHESDA MD 20814

BLAIR MANASSAS LLC
STEVE GOTLINGER
1489 CHAIN BRIDGE RD
STE 202
MCLEAN VA 22101

BLAIR MARIA A
ADDRESS INTENTIONALLY OMITTED

BLAIR SCOTIA A
ADDRESS INTENTIONALLY OMITTED

BLAIR THERESA
ADDRESS INTENTIONALLY OMITTED

BLAISING FIRE EQUIPMENT
3025 WILSON ST
PELHAM AL 35124

BLAKE ASTGOOD H
ADDRESS INTENTIONALLY OMITTED

BLAKE DAVID A
ADDRESS INTENTIONALLY OMITTED

BLAKE KIRSTEN E
ADDRESS INTENTIONALLY OMITTED

BLAKE LORRAINE
ADDRESS INTENTIONALLY OMITTED

BLAKE TROY R
ADDRESS INTENTIONALLY OMITTED

BLAKEMORE ARIEL E
ADDRESS INTENTIONALLY OMITTED

BLAKENEY TERRY M
ADDRESS INTENTIONALLY OMITTED

BLALOCK APRIL M
ADDRESS INTENTIONALLY OMITTED

BLANCA ESTELA
ADDRESS INTENTIONALLY OMITTED

BLANCAS RICARDO R
ADDRESS INTENTIONALLY OMITTED

BLANCETT BRITTANY
ADDRESS INTENTIONALLY OMITTED

BLANCHARD JIMMIE L
ADDRESS INTENTIONALLY OMITTED

BLANCHARD LYNDA K
ADDRESS INTENTIONALLY OMITTED

BLANCHETTE DANIELLE N
ADDRESS INTENTIONALLY OMITTED

BLANCO JEFF
ADDRESS INTENTIONALLY OMITTED

BLANCO MIGUEL A
ADDRESS INTENTIONALLY OMITTED

BLANCO ROSEMARY C
ADDRESS INTENTIONALLY OMITTED

BLAND ERIC T
DBA MRBLANDS PROFESSIONAL WINDOWWASHING
2335 INDIAN WOOD RD
LAKE ORION MI 48362

BLAND KATRINA
ADDRESS INTENTIONALLY OMITTED

BLAND KENDRA
ADDRESS INTENTIONALLY OMITTED

BLAND MARCUS L
ADDRESS INTENTIONALLY OMITTED

BLAND MATTHEW
ADDRESS INTENTIONALLY OMITTED

BLAND MICHAEL
DBA A-1 IRRIGATION
5075 EVERGREEN DR
GULF BREEZE FL 32563

BLAND SHERRY D
ADDRESS INTENTIONALLY OMITTED

BLANDFORD MELISSA F
ADDRESS INTENTIONALLY OMITTED

BLANEK JASON
DBA TUMBLEWEED ENTERPRISES
908 SUTTON PL
LORENA TX 76655

BLANFORD KEITH D
DBA BLANFORD'S CEILING TECH
10711 EASUM RD
LOUISVILLE KY 40299

BLANK CHERYL SETTLEMENT
4467 WHEELER RD
BAY CITY MI 48706

BLANKENBAKER MAINTENANCE ASSOCIATION
NTS DEVELOPMENT CO
3153 SOLUTIONS CTR
CHICAGO IL 60677-3001

BLANKENSHIP AUTUMN R
ADDRESS INTENTIONALLY OMITTED

BLANKENSHIP BOBBIE J
ADDRESS INTENTIONALLY OMITTED

BLANKENSHIP CHRISTOPHER E
ADDRESS INTENTIONALLY OMITTED

BLANKENSHIP JATONNE
ADDRESS INTENTIONALLY OMITTED

BLANKENSHIP JULIA H
ADDRESS INTENTIONALLY OMITTED

BLANKENSHIP PLUMBING CO
2244 OLD TULLAHOMA RD
WINCHESTER TN 37398

BLANKENSHIP SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

BLANKENSHIP WILLIAM
ADDRESS INTENTIONALLY OMITTED

BLANKENSOPP JESSICA K
ADDRESS INTENTIONALLY OMITTED

BLANKS MELISSA
ADDRESS INTENTIONALLY OMITTED

BLANSIT MARISSA L
ADDRESS INTENTIONALLY OMITTED

BLANTON AUSTIN J
ADDRESS INTENTIONALLY OMITTED

BLANTON JOHN THOMAS
ADDRESS INTENTIONALLY OMITTED

BLANTON JR BENTON W
DBA BEN TEL SVC CO
PO BOX 55066
LEXINGTON KY 40555-5066

BLANTON KENNEDY M
ADDRESS INTENTIONALLY OMITTED

BLAS ROSHARA A
ADDRESS INTENTIONALLY OMITTED

BLASINGAME MOLLY A
ADDRESS INTENTIONALLY OMITTED

BLASSINGAME OLIVIA N
ADDRESS INTENTIONALLY OMITTED

BLASTIC JULIA M
ADDRESS INTENTIONALLY OMITTED

BLAUGRUNDHERBERTKESSLERMILL
POSTALAKIS INC
300 WEST WILSON BRIDGE RD STE 100
WORTHINGTON OH 43085

BLAUWKAMP MEGAN N
ADDRESS INTENTIONALLY OMITTED

BLAYLOCK HICKS G
ADDRESS INTENTIONALLY OMITTED

BLAYLOCK JOYE
ADDRESS INTENTIONALLY OMITTED

BLAYLOCK LEONILA C
ADDRESS INTENTIONALLY OMITTED

BLAYLOCK PLUMBING
4442 GATE CITY HWY
BRISTOL VA 24202

BLAZER CONSTRUCTION LLC
3550 THOMAS CROSS RD
SEVIERVILLE TN 37876

BLAZON LTD
15423 W IH 10
SAN ANTONIO TX 78249

BLAZON LTD
15423 IH 10 WEST
SAN ANTONIO TX 78249

BLD ROLL OFF CONTAINERS
DBA B AND L DISPOSAL INC
PO BOX 1790
DALLAS GA 30132

BLEDSOE III EDWARD L
ADDRESS INTENTIONALLY OMITTED

BLEDSOE ROBERT
ADDRESS INTENTIONALLY OMITTED

BLEEKRODE KEVIN M
ADDRESS INTENTIONALLY OMITTED

BLEIMEYER DALLAS A
ADDRESS INTENTIONALLY OMITTED

BLENDERS AND SOFTSERVE INC
DBA EVERGREEN TRADE
17321 IRVINE BLVD 100
TUSTIN CA 92780

BLENNER BURT
ADDRESS INTENTIONALLY OMITTED

BLEVINS ALISHA D
ADDRESS INTENTIONALLY OMITTED

BLEVINS CALBERT A
ADDRESS INTENTIONALLY OMITTED

BLEVINS CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

BLEVINS ELECTRIC INC
5351 FORT HENRY DR
POBOX 5069
KINGSPORT TN 37663

BLEVINS ERIN N
ADDRESS INTENTIONALLY OMITTED

BLEVINS FRED
ADDRESS INTENTIONALLY OMITTED

BLEVINS HALEY C
ADDRESS INTENTIONALLY OMITTED

BLEVINS JACKIE A
ADDRESS INTENTIONALLY OMITTED

BLEVINS MCKENNA H
ADDRESS INTENTIONALLY OMITTED

BLGL SALINA LLC
BERNARD LEVITON
1839 N LINCOLN AVE
CHICAGO IL 60614

BLIESATH SARAH K
ADDRESS INTENTIONALLY OMITTED

BLIND SHINE A
ADDRESS INTENTIONALLY OMITTED

BLIND SOLUTIONS
DBA BLIND SOLUTIONS
230 ELDORADO DR
DEBARRY FL 32713

BLINDS AND SHADES
1758 E 86TH ST
INDIANAPOLIS IN 46240

BLINDS BEAUTIFUL
ADDRESS INTENTIONALLY OMITTED

BLINDS BUDGET
ADDRESS INTENTIONALLY OMITTED

BLINKERLITE SAFETY INC
BOX 90421
NASHVILLE TN 37209-0421

BLISS COLE A
ADDRESS INTENTIONALLY OMITTED

BLISS ELECTRIC INC
2620 POLE RD
MOORE OK 73160

BLISS PIERCE AND ASSOCIATES
1218 CRAIG RD
KNOXVILLE TN 37919

BLITZ MEDIA INC
BOX 3340
BOSTON MA 02241-3340

BLOCK DISTRIBUTING CO
PO BOX 9429
CORPUS CHRISTI TX 78469

BLOCK DISTRIBUTING CO LTD
6511 TRI-COUNTY PKWY
SCHERTZ TX 78154

BLOCKPARTY INC
PO BOX 12484
JACKSON TN 38308

BLOEMKER LOGAN J
ADDRESS INTENTIONALLY OMITTED

BLOKER TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

BLONDIE HOFFMAN PRODUCE INC
4601 JENNINGS LN
LOUISVILLE KY 40218

BLOOM LAVERN
ADDRESS INTENTIONALLY OMITTED

BLOOM MITCHELL
FOUR RIVERS ELECTRIC INC
7235 CLINTON RD
PADUCAH KY 42001

BLOOMER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

BLOOMFIELD ROBERT W
DBA TINTMASTER PRO GLASS TINTING
98 PARK AVE
HAGERSTOWN MD 21740-5166

BLOOMFIELD STEPHEN M
ADDRESS INTENTIONALLY OMITTED

BLOOMIN SOMETHIN
ADDRESS INTENTIONALLY OMITTED

BLOOMINGTON RADIOLOGY
PO BOX 3668
BLOOMINGTON IL 61702-3668

BLOOMINGTON-NORMAL WATER RECLA
2015 WEST OAKLAND
BLOOMINGTON IL 61701

BLOSER HERBERT A
ADDRESS INTENTIONALLY OMITTED

BLOSSEY LAURA M
ADDRESS INTENTIONALLY OMITTED

BLOUNT JADE A
ADDRESS INTENTIONALLY OMITTED

BLOUNT RYAN D
DBA ARROW CONTRACTORS LLC
9330 PECUE LN
BATON ROUGE LA 70809

BLOUNTVILLE SIGN REPAIR
PO BOX 494
BLOUNTSVILLE TN 37617

BLR
PO BOX 5094
BRENTWOOD TN 37024-5094

BLUE CARE NETWORK OF MICHIGAN
611 CASCADE WEST PKWY SE
GRAND RAPIDS MI 49546-2143

BLUE CHRISTY A
ADDRESS INTENTIONALLY OMITTED

BLUE FLAME GAS SVC INC
2711 ELIZABETHTON HWY
JOHNSON CITY TN 37601

BLUE GRASS DIST CO
PO BOX 5761
3616 LEE ST
ALEXANDRIA LA 71301

BLUE GREEN SVC LP
DBA US LAWNS OF NORTH HOUSTON
6106 THEALL RD
HOUSTON TX 77066

BLUE MOUNTAIN IPG ASSOCIATES L
CO GOLDENBERG MANAGEMENT INC
630 SENTRY PKWY
SUITE 300
BLUE BELL PA 19422

BLUE MOUNTAIN IPG ASSOCIATES LP
IRONWOOD PROPERTY GROUP LP
JEREMY FOGEL PRESIDENT
70 PORTLAND RD
WEST CONSHOHOCKEN PA 19420

BLUE MOUNTAIN IPG ASSOCIATES LP
SCOTT C BUTLER ESQUIRE
KAPLIN STEWART
910 HARVEST DR
BLUE BELL PA 19422-0765

BLUE MOUNTAIN IPG ASSOCIATES LP
CO GOLDENBERG MANAGEMENT INC
630 SENTRY PKWY STE 300
BLUE BELL PA 19422

BLUE MOUNTAIN WATER COOPERATIVE
PO BOX 373
MYERSTOWN PA 17067

BLUE OCEAN ENTERPRISES INC
DBA SPARKLING IMAGE OF INDIANAPOLIS
8906 E 96TH ST PMB 110
FISHERS IN 46038

BLUE RAIDER ATHLETIC ASSOCIATI
MICHAEL JORDAN
PO BOX 576-MTSU
MURFREESBORO TN 37132

BLUE RHINO CORP
PO BOX 281956
ATLANTA GA 30384-1956

BLUE RIDGE BEVERAGE
PO BOX 700
SALEM VA 24153

BLUE RIDGE BEVERAGE CO INC
PO BOX 190
WAYNESBORO VA 22980

BLUE RIDGE ELECTRIC LLC
122 DEERFIELD DR
MADISON HEIGHTS VA 24572

BLUE RIDGE HEATING AND AIR INC
4038 HWY 19-E
ELIZABETHTON TN 37643

BLUE RIDGE LOCKSMITHING
WILLIAM W WIGGINS JR
PO BOX 272
CHARLES TOWN WV 25414

BLUE RIDGE POULTRY INC
1769 OLD W BROAD ST
ATHENS GA 30606

BLUE RIDGE RADIOLOGY
3053 W STATE ST
BRISTOL TN 37620

BLUE RIDGE REFRIGERATION INC
4412 HAZEL DR
ROANOKE VA 24018

BLUE RIDGE SVC CO LLC
3714 LAKE VISTA DR
CHATTANOOGA TN 37416

BLUE SKY DRAFT SVC
DBA BLUE SKY DRAFT SVC
PO BOX 1724
BASTROP TX 78602

BLUE SKY LANDSCAPE MANAGEMENT LLC
1418 NANCELON ST
PERRY GA 31069

BLUE SOURCE COMPANIES
6884 HAWTHORN PK DR
INDIANAPOLIS IN 46220

BLUE TIARA B
ADDRESS INTENTIONALLY OMITTED

BLUE TOP STRIPING INC
4000 PINEDEROSA TRL
CRESTVIEW FL 32539

BLUE'S PAINTING AND HOME REPAI
212 SMITH CHAPEL RD
MUSELLA GA 31066

BLUEBONNET SVC INC
3007 ANDREWS HWY
ODESSA TX 79762

BLUEFIN SEAFOODS
617 EAST WASHINGTON ST
LOUISVILLE KY 40202

BLUEGRASS COMPLETE PLUMBING AND DRAIN
6640 CAIRO RD
PADUCAH KY 42001

BLUEGRASS PLUMBING
121 SOUTH FIRST ST
RICHMOND KY 40475

BLUEGRASS STEAKS INC
SHARON WACHTEL
4428 MARYWEATHER LN
MURFREESBORO TN 37128

BLUEGRASS SUITES
2400 BUENA VISTA DR
LEXINGTON KY 40505

BLUELINE PROTECTION LLC
13407 FARMINGTON RD STE 202
LIVONIA MI 48150

BLUEPRINCE INC
PO BOX 2103
MISHAWAKA IN 46546

BLUESKY FILMWORKS INC
783 OLD HICKORY BLVD STE 260W
BRENTWOOD TN 37027

BLUFF CITY BEER CO INC
450 SIEMERS DR
CAPE GIRARDEAU MO 63701

BLUFF CITY FIRE PROTECTION IN
PO BOX 752903
MEMPHIS TN 38175-2903

BLUFF CITY MARBLE INC
206 SUMMIT DR
BLUFF CITY TN 37618

BLUFF CITY REFRIGERATION INC
POBOX 11332
MEMPHIS TN 38111

BLUITT ANKEED T
ADDRESS INTENTIONALLY OMITTED

BLUITT EDDIE
ADDRESS INTENTIONALLY OMITTED

BLUME CATHERINE J
ADDRESS INTENTIONALLY OMITTED

BLUMEN HAUS - DOVE FLORIST
3212 BRAMBLETON AVE SW
ROANOAKE VA 24018

BLUNT FREDA M
ADDRESS INTENTIONALLY OMITTED

BLYTHE JAMES R
DBA SUNSHINE WINDOW CLEANING
158 HELEN DR
PIEDMONT AL 36272

BMC GROUP VDR LLC
PO BOX 748225
LOS ANGELES CA 90074-8225

BMC SOFTWARE DISTRIBUTION INC
DBA REMEDY BMC SOFTWARE DIST INC
1030 WEST MAUDE AVE
SUNNYVALE CA 94085

BMC SOFTWARE INC
PO BOX 201040
HOUSTON TX 77216-0001

BMC SOFTWARE SVC INC
POBOX 201040
HOUSTON TX 77216

BMH ENTERPRISES CRAFT SVC
DBA CRAFT SVC CO
DBA CRAFT MECHANICAL CONTRACTORS
PO BOX 4399
LAFAYETTE IN 47903-4399

BMP ELECTRIC INC
2721 FORSYTH RD STE 361
WINTER PARK FL 32792

BMS CAT INC
A/R DEPT
5718 AIRPORT FWY
HALTOM CITY TX 76117

BMW BRONCHO CHEVROLET
ADDRESS INTENTIONALLY OMITTED

BNA
ACCOUNTS RECEIVABLE
PO BOX 17009
BALTIMORE MD 21297-1009

BNA CONSOLIDATED HOLDINGS LLC
DBA ATHENA: THE TRAINING PROFESSIONALS
6 CADILLAC DR STE 300
BRENTWOOD TN 37027

BNABW - HAMPTON INN
5630 FRANKLIN PIKE CIR
BRENTWOOD TN 37027

BNP HOSPITALITY LLC
DBA DAYS INN AND SUITES-HUNTSVILLE
1145 MCMURTRIE DR
HUNTSVILLE AL 35806

BNY INFORMATION SVC INC
925 PATTERSON PLANK RD
SECACUCUS NJ 07094

BOANERGES CORP
PO BOX 3117
BLOUNTVILLE TN 37617

BOARD OF COUNTY COMMISSION
ORANGE COUNTY GOV FLORIDA
201 SOUTH ROSALIND AVE 1ST FL
PO BOX 2687
ORLANDO FL 32802-2687

BOARD OF COUNTY COMMISSIONERS
1 COURTHOUSE SQUARE STE 1400
KISSIMMEE FL 34741

BOARD OF PARKS COMMISSIONERS
DBA EVANSVILLE PARKS AND RECREATION DEPT
100 E WALNUT
EVANSVILLE IN 47713

BOARD OF WATER AND LIGHT
123 W OTTAWE  PO BOX 13007
LANSING MI 48901-3007

BOARDTOWN LOCKSMITH INC
PO BOX 1541
STARKVILLE MS 39759

BOARMAN MARK D
ADDRESS INTENTIONALLY OMITTED

BOATENG NANA
ADDRESS INTENTIONALLY OMITTED

BOATNER KHALEEL J
ADDRESS INTENTIONALLY OMITTED

BOATRIGHT CRAIG
DBA CPR RENOVATIONS
2244 NORWOOD DR
HUNTSVILLE AL 35810

BOATWRIGHT DARYL L
ADDRESS INTENTIONALLY OMITTED

BOB AND BOB DOOR CO
DBA BOB AND BOB DOOR CO
718 REAR W LONGVIEW AVE
MANSFIELD OH 44906

BOB AND LINDA JR GANDEE VIENNA F
2807 GRAND CENTRAL AVE
VIENNA WV 26105

BOB DOOLEY ELECTRIC INC
POBOX 9369
TULSA OK 74157-0369

BOB FRAME PLUMBING SVC INC
2442 JACLYN CT
SOUTH BEND IN 46614

BOB G KEARNEY (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 2199
MEMPHIS TN 38101-2199

BOB USRY AND SONS PLUMBING/APPLIANCES
PO BOX 1272
NORMAN OK 73070

BOB WOODALL AIR CARE SYSTEMS
234 ROSS CLARK CIR NE
DOTHAN AL 36303

BOB'S BACKFLOW AND PLUMBING SERV
6510 COLUMBIA PK DR
SUITE 102
JACKSONVILLE FL 32258

BOB'S FLORAL DESIGNS
4400 N BIG SPRING C24
MIDLAND TX 79705

BOB'S MASTER SAFE AND LOCK EAST
8179 EAST 21ST ST
INDIANAPOLIS IN 46219

BOB'S PLUMBING SVC
AKA ARNOLD'S SEWER SVC
2656 LOWER BELLBROOK RD
SPRING VALLEY OH 45370-9710

BOB'S SHARPENING SVC
PO BOX 762
MCCAMEY TX 79752

BOBBI FARQUHER (GIFT CARD REFUND)
12930 74TH CT
SEBASTIAN FL 32958

BOBBIN DANIELLE
ADDRESS INTENTIONALLY OMITTED

BOBBITT PAXTON D
ADDRESS INTENTIONALLY OMITTED

BOBBY F GRIFFIN INC
1051 ISLAND RD
BRISTOL VA 24201

BOBBY FISHER INC
2024 SELMA PIKE
SPRINGFIELD OH 45505

BOBBY JONES ELECTRONICS INC
1995 HARRODSBURG RD
LEXINGTON KY 40503

BOBBY TERRY CO INC
110 ROBYN ST
ATHENS AL 35611

BOBBY UNDERWOOD LAWN AND LANDSCAPE INC
PO BOX 335
TIFTON GA 31793

BOBBY'S DRAIN CLEANING
865 LOST PAVEMENT RD
PARKERSBURG WV 26101

BOBER MICHAEL S
ADDRESS INTENTIONALLY OMITTED

BOBLITT BRITTANY SETTLEMENT
120 CORAL AVE
IRVINE KY 40336

BOBO MAGARIA H
CIRCUIT CLERK OF TUSCALOOSA
P O BOX 038993
TUSCALOOSA AL 35403

BOBO MD PHILLIP
ADDRESS INTENTIONALLY OMITTED

BOBRICK WASHROOM EQUIPMENT
DBA KOALA KARE PRODUCTS
DEPT 1607
DENVER CO 80291-1607

BOCANEGRA HENRY
ADDRESS INTENTIONALLY OMITTED

BOCK AND CLARK CORP
537 NORTH CLEVELANDMASSILLON RD
AKRON OH 44333

BOCK ASHLEY
ADDRESS INTENTIONALLY OMITTED

BOCK GARRETT H
ADDRESS INTENTIONALLY OMITTED

BOCK SHELBY A
ADDRESS INTENTIONALLY OMITTED

BOCKENSTEDT RACHEL A
ADDRESS INTENTIONALLY OMITTED

BOCKHAUS LESLIE J
ADDRESS INTENTIONALLY OMITTED

BOCKOVER MELINDA E
ADDRESS INTENTIONALLY OMITTED

BODEAN INC
DBA BODEAN SEAFOOD MARKET
3323B EAST 51ST ST
TULSA OK 74135

BODENMILLER NICHOLE P
ADDRESS INTENTIONALLY OMITTED

BODINE JOHN M
ADDRESS INTENTIONALLY OMITTED

BODINE-SCOTT AIR CONDITIONING
DBA BODINE-SCOTT AIR CONDITIONING
PO BOX 7009
COPUS CHISTI TX 78467

BODLEY MALEIK
ADDRESS INTENTIONALLY OMITTED

BODMAN PATRICK
ADDRESS INTENTIONALLY OMITTED

BODNE MD DAVID
ADDRESS INTENTIONALLY OMITTED

BODREE SR MICHAEL A
DBA WOLD ASPHALT AND CONSTRUCTION
PO BOX 1063
ROBERTSDALE AZ 36567

BODWELL LAURI A
ADDRESS INTENTIONALLY OMITTED

BOEHL STOPHER AND GRAVES LLP
400 W MARKET ST
LOUISVILLE KY 40202

BOEHM LANDSCAPE MANAGEMENT IN
5025 BLOOMINGDALE RD
KINGSPORT TN 37660

BOEHME RACHEL K
ADDRESS INTENTIONALLY OMITTED

BOESCHLING DAVID A
ADDRESS INTENTIONALLY OMITTED

BOGAN JAMES G
DBA JIM BOGAN
8481 PINEWOOD RD
LYLES TN 37098

BOGAN JAMES G
ADDRESS INTENTIONALLY OMITTED

BOGAN UPHOLSTERY SHOP LLC
2149 HIGHWAY 72 EAST ANNEX
CORINTH MS 38834

BOGARD SHANE S
ADDRESS INTENTIONALLY OMITTED

BOGGAN BRANDT D
ADDRESS INTENTIONALLY OMITTED

BOGGESS DENISE M
ADDRESS INTENTIONALLY OMITTED

BOGGESS SARA E
ADDRESS INTENTIONALLY OMITTED

BOGGESS ZACH T
ADDRESS INTENTIONALLY OMITTED

BOGGS DEAVEN B
ADDRESS INTENTIONALLY OMITTED

BOGIN MUNNS AND MUNNS PA
2601 TECHNOLOGY DR
ORLANDO FL 32804-2807

BOGOSH AMBER
ADDRESS INTENTIONALLY OMITTED

BOGS TRISTAN E
ADDRESS INTENTIONALLY OMITTED

BOGUE DEBORAH J
ADDRESS INTENTIONALLY OMITTED

BOGUS JOSHUA M
ADDRESS INTENTIONALLY OMITTED

BOHAN
115 11TH AVE S
NASHVILLE TN 37203

BOHANNON ELECTRICAL HEATING AND
ROUTE 2 BOX 8-S
CONCORD VA 24538-9306

BOHANNON KIRA D
ADDRESS INTENTIONALLY OMITTED

BOHANNON SARAH
ADDRESS INTENTIONALLY OMITTED

BOHLER ENGINEERING PC
776 MOUNTAIN BLVD
WATCHUNG NJ 07060

BOHNERT OLIVIA C
ADDRESS INTENTIONALLY OMITTED

BOHNET BRIAN
NEIGHBORHOOD LAWN SVC
37915 MALLORY
LIVONIA MI 48154

BOILER AND PRESSURE VESSEL DIVIS
402 W WASHINGTON ST RM 246
INDIANAPOLIS IN 46204-2739

BOILER INSPECTION DIVISION
10421 WEST MARKHAM
LITTLE ROCK AR 72205

BOILES MADYSON R
ADDRESS INTENTIONALLY OMITTED

BOJORQUEZ LEO
ADDRESS INTENTIONALLY OMITTED

BOKF, NA
CORPORATE TRUST SERVICES
GEORGE KUBIN, TRUST ADMIN.
1600 BROADWAY
3RD FLOOR
DENVER CO 80202

BOLAN LANDON A
ADDRESS INTENTIONALLY OMITTED

BOLAND JOHN D
ADDRESS INTENTIONALLY OMITTED

BOLANOS RODRIGUEZ ISRAEL
ADDRESS INTENTIONALLY OMITTED

BOLANOVICH JOHN
BOGIN  MUNNS AND MUNNS
ADDRESS INTENTIONALLY OMITTED

BOLDEN CALVIN D
ADDRESS INTENTIONALLY OMITTED

BOLDEN GENEVRA M
ADDRESS INTENTIONALLY OMITTED

BOLDEN JOSHUA L
ADDRESS INTENTIONALLY OMITTED

BOLDEN LATONYA
ADDRESS INTENTIONALLY OMITTED

BOLDEN SHELBY L
ADDRESS INTENTIONALLY OMITTED

BOLDEN TORI N
ADDRESS INTENTIONALLY OMITTED

BOLDING SARAH
ADDRESS INTENTIONALLY OMITTED

BOLEN WILLIAM
ADDRESS INTENTIONALLY OMITTED

BOLEN WILLIAM (CODY)
ADDRESS INTENTIONALLY OMITTED

BOLEN WILLIAM C
ADDRESS INTENTIONALLY OMITTED

BOLEN ZACHARY D
ADDRESS INTENTIONALLY OMITTED

BOLER FARMS PRODUCE CO
POBOX 1682
PHARR TX 78577

BOLES ADRIANNA D
ADDRESS INTENTIONALLY OMITTED

BOLES CLAY E
ADDRESS INTENTIONALLY OMITTED

BOLING DAN
ADDRESS INTENTIONALLY OMITTED

BOLING DANIEL JAY
DBA MD REFRIGERATION INC
PO BOX 160
MT PLEASANT MI 48804

BOLING DAVID
ADDRESS INTENTIONALLY OMITTED

BOLING JORDYN A
ADDRESS INTENTIONALLY OMITTED

BOLING RICHARD E
DBA DB ENTERPRISES
204 RIVER HILLS DR
SAN MARCOS TX 78666

BOLLING MCDANIE JENNIFER M
ADDRESS INTENTIONALLY OMITTED

BOLT CHRISTINA
ADDRESS INTENTIONALLY OMITTED

BOLTE JASON K
ADDRESS INTENTIONALLY OMITTED

BOLTHOUSE ALEX J
ADDRESS INTENTIONALLY OMITTED

BOLTON ALGERREAU
ADDRESS INTENTIONALLY OMITTED

BOLTON BENJAMIN A
ADDRESS INTENTIONALLY OMITTED

BOLTON CRYSTAL E
ADDRESS INTENTIONALLY OMITTED

BOLTON HIGH SCHOOL
2101 VANCE AVE
ALEXANDRIA LA 71301

BOLTON KEANNA G
ADDRESS INTENTIONALLY OMITTED

BOLTON MELISSA E
ADDRESS INTENTIONALLY OMITTED

BOLTON PEGGY J
ADDRESS INTENTIONALLY OMITTED

BOLTON SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

BOLTWOOD VENTURES INC
4806 26TH ST W
BRADENTON FL 34207

BOMBART HEATING AND AIR CONDITIO
PO BOX 2660
RIDGELAND MS 39158-2660

BOMGAR
PO BOX 936189
ATLANTA GA 31193-6189

BONADONA VINCENT
ADDRESS INTENTIONALLY OMITTED

BONALEWICZ ASHLEY
ADDRESS INTENTIONALLY OMITTED

BONALEWICZ BRITTANY M
ADDRESS INTENTIONALLY OMITTED

BONAR GROUP
616 S HARRISON ST
FORT WAYNE IN 46802

BONAVITA MELISSA A
ADDRESS INTENTIONALLY OMITTED

BONAWITZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

BONBRIGHT DISTRIBUTORS INC
1 ARENA PK DR
DAYTON OH 45417-4678

BOND ASHLEY N
ADDRESS INTENTIONALLY OMITTED

BOND GARREN M
ADDRESS INTENTIONALLY OMITTED

BOND MICHAEL
ADDRESS INTENTIONALLY OMITTED

BOND STREET GROUP
PAYMENT PROCESSING CENTER
261 MADISON AVE 17TH FL
NEW YORK NY 10016

BOND THERYN C
ADDRESS INTENTIONALLY OMITTED

BONDED LOCK SVC
3224 DIXIE HIGHWAY
ERLANGER KY 41018

BONDS BRAD
DBA BONDS HARDWOOD FLOORING
2100 PINEHAVEN DR
FLOWOOD MS 39232

BONDS SVC INC
20369 JONES MILL RD
LONG BEACH MS 39560

BONDURANT ERIC
ADDRESS INTENTIONALLY OMITTED

BONE DEVIDA N
ADDRESS INTENTIONALLY OMITTED

BONE JAMES
STANDING TRUSTEE
100 PEACHTREE ST NW STE 1100
ATLANTA GA 30303-1901

BONE JAMES H
STANDING TRUSTEE
100 PEACHTREE ST NW STE 1100
ATLANTA GA 30303-1901

BONE MCALLESTER NORTON PLLC
NASHVILLE CITY CENTER
511 UNION ST STE 1600
NASHVILLE TN 37219

BONE WILMA J
ADDRESS INTENTIONALLY OMITTED

BONIAL CLEANING SYSTEMS BCS
3807 TRINITY CHURCH RD
PINEVILLE LA 71360

BONILLA ELISA M
ADDRESS INTENTIONALLY OMITTED

BONILLA JANETTE
ADDRESS INTENTIONALLY OMITTED

BONILLA JASMIN M
ADDRESS INTENTIONALLY OMITTED

BONILLA-AGUIRRE DIEGO A
ADDRESS INTENTIONALLY OMITTED

BONKOWSKI MARTIN W
ADDRESS INTENTIONALLY OMITTED

BONNER CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

BONNER HALI C
ADDRESS INTENTIONALLY OMITTED

BONNER JR OTTO
ADDRESS INTENTIONALLY OMITTED

BONNER ROOFING AND METAL INC
PO BOX 152538
LUFKIN TX 75915

BONNER TOMMY
DBA MILE HIGH YARD WORKS
2961 I-H 35 S
NEW BRAUNFELS TX 78130

BONO JULIE-MARIE R
ADDRESS INTENTIONALLY OMITTED

BONO RICHARD JOSEPH DEL
DBA DEL BONO INC
13301 ROSEARRO CT
HUDSON FL 34669

BONOS REPAIR SVC INC
PO BOX 6748
TALLAHASSEE FL 32314

BONT KAELEIGH M
ADDRESS INTENTIONALLY OMITTED

BONUGLI ASHLEY C
ADDRESS INTENTIONALLY OMITTED

BOOHER JOSHUA
ADDRESS INTENTIONALLY OMITTED

BOOHER JUSTIN D
ADDRESS INTENTIONALLY OMITTED

BOOKER ELECTRIC/HVAC LLC
PO BOX 3458
MERIDIAN MS 39303

BOOKER FAITH N
ADDRESS INTENTIONALLY OMITTED

BOOKHEIMER ANNETTE M
ADDRESS INTENTIONALLY OMITTED

BOOKMAN'S ELECTRICAL SVC LLC
3341 LANSDOWNE DR
LEXINGTON KY 40502

BOONE CHERYL
ADDRESS INTENTIONALLY OMITTED

BOONE COUNTY BUILDING INSPECTI
5958 GARRARD ST
BURLINGTON KY 41005

BOONE COUNTY FISCAL COURT
P O BOX 960
BURLINGTON KY 41005

BOONE COUNTY FISCAL COURT (P/R TAX)
PO BOX 457
FLORENCE KY 41022-0457

BOONE COUNTY PLANNING COMMISSI
2995 WASHINGTON ST
BURLINGTON KY 41005

BOONE COUNTY PROPERTY TAX
PO BOX 198
BURLINGTON KY 41005

BOONE DISTRIBUTING CO INC
308 LAFE COX DR
JOHNSON CITY TN 37604

BOONE GENEVA
ADDRESS INTENTIONALLY OMITTED

BOONE JEANNE
ADDRESS INTENTIONALLY OMITTED

BOONE JEANNE
WYRSCH HOBBS MIRAKIAN
STEPHEN MIRAKIAN
ADDRESS INTENTIONALLY OMITTED

BOONE MATTHEW R
ADDRESS INTENTIONALLY OMITTED

BOONE MONICA A
ADDRESS INTENTIONALLY OMITTED

BOONE THOMAS
DBA BOONE CAN FIX IT
418 MAPLE ST
DONNA TX 78537

BOOTH JACENDA N
ADDRESS INTENTIONALLY OMITTED

BOOTH KEVIN D
ADDRESS INTENTIONALLY OMITTED

BOOTH PAIGE C
ADDRESS INTENTIONALLY OMITTED

BOOTH SUMMER C
ADDRESS INTENTIONALLY OMITTED

BOOTHES ARTICIA L
ADDRESS INTENTIONALLY OMITTED

BOOZER TYLER E
ADDRESS INTENTIONALLY OMITTED

BORACK AND ASSOCIATES PA
630 N WYMORE RD
SUITE 330
MAITLAND FL 32751

BORDAYO CARLOS D
ADDRESS INTENTIONALLY OMITTED

BORDELON CONAN A
ADDRESS INTENTIONALLY OMITTED

BORDEN INC
PO BOX 101138
ATLANTA GA 30392-1138

BORDEN YVONNE M
ADDRESS INTENTIONALLY OMITTED

BORDER BEVERAGE
1901 ADVANALES ST
LAREDO TX 78041

BORDER ELECTRIC COLP
6936 COMMERCE AVE
EL PASO TX 79915

BORDNER BROOKE E
ADDRESS INTENTIONALLY OMITTED

BORENS SIMPSON C
ADDRESS INTENTIONALLY OMITTED

BORGES SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

BORGESE SAM
ADDRESS INTENTIONALLY OMITTED

BORGESE SAMUEL
ADDRESS INTENTIONALLY OMITTED

BORGESE SAMUEL N
ADDRESS INTENTIONALLY OMITTED

BORGESS MEDICAL CENTER
JOHN D BRADSHAW PC
POBOX 50431
KALAMAZOO MI 49005

BORGHI JOSEPH R
ADDRESS INTENTIONALLY OMITTED

BORIS KAYLA A
ADDRESS INTENTIONALLY OMITTED

BORIS MERANDA L
ADDRESS INTENTIONALLY OMITTED

BORMAN CONNOR E
ADDRESS INTENTIONALLY OMITTED

BORN INFORMATION SVC INC
SDS 12-1518
PO BOX 86
MINNEAPOLIS MN 55486-1518

BORNE ERICA L
ADDRESS INTENTIONALLY OMITTED

BORNES JA`LAINE
ADDRESS INTENTIONALLY OMITTED

BORREGO EMILY A
ADDRESS INTENTIONALLY OMITTED

BORREGO ILSE E
ADDRESS INTENTIONALLY OMITTED

BORREGO JENNIFER M
ADDRESS INTENTIONALLY OMITTED

BORREGO LUIS G
DBA D-TECH RESTAURANT EQUIPMENT REPAIR
PO BOX 691625
SAN ANTONIO TX 78269-1625

BORRERO DANNY
ADDRESS INTENTIONALLY OMITTED

BORROR ASHLEY
ADDRESS INTENTIONALLY OMITTED

BORTER GLASS CO INC
9502 N NEBRASKA AVE
TAMPA FL 33612-8027

BORTNER RENEE I
ADDRESS INTENTIONALLY OMITTED

BORTON KEVIN
ADDRESS INTENTIONALLY OMITTED

BORUFF AMANDA M
ADDRESS INTENTIONALLY OMITTED

BORYS MARCIA
ADDRESS INTENTIONALLY OMITTED

BORYS MARRIA
ADDRESS INTENTIONALLY OMITTED

BOSC OLIVIA A
ADDRESS INTENTIONALLY OMITTED

BOSCH JACK
ADDRESS INTENTIONALLY OMITTED

BOSE CORP
PO BOX 93132
CHICAGO IL 60673-3132

BOSLEY KEVIN J
ADDRESS INTENTIONALLY OMITTED

BOSMAN ALICIA A
ADDRESS INTENTIONALLY OMITTED

BOSON ANDRE C
ADDRESS INTENTIONALLY OMITTED

BOSSETTE JARED A
ADDRESS INTENTIONALLY OMITTED

BOSSIE ELECTRIC
PO BOX 13628
CHARLESTON WV 25360

BOSSIER CITY PLANNING COMMISSI
620 BENTON RD
BOSSIER CITY LA 71111

BOSSIER CITY POLICE DEPT
PO BOX 6216
BOSSIER CITY LA 71171-6216

BOSSIER CITY UTILITIES DEPT LA
PO BOX 5337
BOSSIER CITY LA 71171-5337

BOST CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

BOSTIC CASEY
ADDRESS INTENTIONALLY OMITTED

BOSTON CLEANING
8608 DEVONSHIRE DR
LOUISVILLE KY 40258

BOSTON CULINARY GROUP
4000 CENTRAL FLORIDA BLVD
PO BOX 662121
ORLANDO FL 32816

BOSTON EMILY
ADDRESS INTENTIONALLY OMITTED

BOSTON SQUARE LOCK AND KEY INC
1254 KALAMAZOO AVE SE
GRAND RAPIDS MI 49507

BOSWELL CONSULTING
4636 BRIARWOOD DR
NASHVILLE TN 37211

BOSWELL JATWUAN A
ADDRESS INTENTIONALLY OMITTED

BOSWELL VICTOR L
ADDRESS INTENTIONALLY OMITTED

BOSWORTH MATTHEW
ADDRESS INTENTIONALLY OMITTED

BOTELLO GINA M
ADDRESS INTENTIONALLY OMITTED

BOTETOURT FLOWER SHOP
PO BOX 357
DALEVILLE VA 24083

BOTHWELL EMMANUEL T
ADDRESS INTENTIONALLY OMITTED

BOTLEY SHERMERNEKI N
ADDRESS INTENTIONALLY OMITTED

BOTTI MILTON H
ADDRESS INTENTIONALLY OMITTED

BOTTOM JACKLYNN D
ADDRESS INTENTIONALLY OMITTED

BOTTOM LINE ENERGY MGMT INC
19300 BEECH DALY RD
REDFORD MI 48240

BOTTOMLINE PRODUCTIONS
1521 GRAYBAR LN
NASHVILLE TN 37215

BOTTOMLINE TECHNOLOGIES INC
PO BOX 83050
WOBURN MA 01813-3050

BOTTORF SCOTT C
DBA SAPPHIRE MILLS LLC
4311 SOUTH TIMBERCREEK AVE
BATTLEFIELD MO 65619-8293

BOTTS ABBY K
ADDRESS INTENTIONALLY OMITTED

BOTTS PLUMBING AND SANITATION INC
1330 NEW SALEM RD
GLASGOW KY 42141

BOTWIN MATTHEW R
ADDRESS INTENTIONALLY OMITTED

BOUCHER HAYLEE M
ADDRESS INTENTIONALLY OMITTED

BOUCHER RHONDA M
ADDRESS INTENTIONALLY OMITTED

BOUDREAU'S OUTDOOR SVC
2536 I 49 N SERVICE RD
OPELOUSAS LA 70570

BOUDREAUX DONAVAN
DBA A-1 HANDY MAN SVC
2049 ANN ST
VINTON LA 70668

BOUDREAUX FALLON F
ADDRESS INTENTIONALLY OMITTED

BOUDREAUX JAYVANTE J
ADDRESS INTENTIONALLY OMITTED

BOUDREAUX RODNEY J
DR VINYL OF SOUTHEAST LOUISIANA
PO BOX 371
MANDEVILLE LA 70470

BOUDREAUX SYDNEY R
ADDRESS INTENTIONALLY OMITTED

BOUDREAUX TRINITY L
ADDRESS INTENTIONALLY OMITTED

BOUEY DEDRIQUE
ADDRESS INTENTIONALLY OMITTED

BOUFFARD LAURA E
ADDRESS INTENTIONALLY OMITTED

BOUGHEY ALEXIS R
ADDRESS INTENTIONALLY OMITTED

BOUGHTON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

BOUGHTON MARK
DBA MARK BOUGHTON PHOTOGRAPHY
517 FAIRGROUND CT
NASHVILLE TN 37211

BOULDEN DENETRIA M
ADDRESS INTENTIONALLY OMITTED

BOULDEN SHAUNDREA
ADDRESS INTENTIONALLY OMITTED

BOULWARE CAMERON L
ADDRESS INTENTIONALLY OMITTED

BOUNACOS DANIEL
ADDRESS INTENTIONALLY OMITTED

BOUNACOS DANIEL
CURRAN AND WHITTINGTON PLLC
JOSEPH CURRAN
ADDRESS INTENTIONALLY OMITTED

BOUOREAUX ARMOND
ADDRESS INTENTIONALLY OMITTED

BOURGEOIS DANIEL J
ADDRESS INTENTIONALLY OMITTED

BOURGUE DANIELLE
ADDRESS INTENTIONALLY OMITTED

BOURLAND MARY J
ADDRESS INTENTIONALLY OMITTED

BOURQUE CHARLENE
THE LAW OFFICES OF CHARLES BRANDT
111 MERCURY ST
LAFAYETTE LA 70503

BOUSMAN JESSICA L
ADDRESS INTENTIONALLY OMITTED

BOUTTE SHELBY E
ADDRESS INTENTIONALLY OMITTED

BOVA
2222 HILLSIDE AVE
INDIANAPOLIS IN 46218

BOW G JUNG AND YING-FUNG JUNG
8030 N PARK ST
DUNN LORING VA 22027

BOWDEN SR THOMAS S
ADDRESS INTENTIONALLY OMITTED

BOWE DELTROY E
ADDRESS INTENTIONALLY OMITTED

BOWEN ANGEL L
ADDRESS INTENTIONALLY OMITTED

BOWEN BAILEY N
ADDRESS INTENTIONALLY OMITTED

BOWEN BYRON
ADDRESS INTENTIONALLY OMITTED

BOWEN DAURICE L
ADDRESS INTENTIONALLY OMITTED

BOWEN ELECTRIC CO INC
6808 BROAD
WACO TX 76712

BOWEN ENGINEERING AND SURVEYING
1078 WOLVERINE LN STE J
CAPE GIRARDEAU MO 63701

BOWEN KENNETH M
ADDRESS INTENTIONALLY OMITTED

BOWEN LANDSCAPE
1865 MCGEE LN STE 1
LEWISVILLE TX 75077

BOWEN LANDSCAPE SVC INC
1301 W FM 407 STE 201
LEWISVILLE TX 75077

BOWEN MARK L
ADDRESS INTENTIONALLY OMITTED

BOWEN NOAH C
ADDRESS INTENTIONALLY OMITTED

BOWEN TEVIN R
ADDRESS INTENTIONALLY OMITTED

BOWENS REBECCA A
ADDRESS INTENTIONALLY OMITTED

BOWER CHRISTINA G
ADDRESS INTENTIONALLY OMITTED

BOWERBANK AMBER
ADDRESS INTENTIONALLY OMITTED

BOWERS CYNTHIA R
DBA FLIP FLOP CLEANING CO
201 JONAH ST
CANTONMENT FL 32533

BOWERS JEMISON
ADDRESS INTENTIONALLY OMITTED

BOWERS JOHNNIE
ADDRESS INTENTIONALLY OMITTED

BOWERS MISSIE
ADDRESS INTENTIONALLY OMITTED

BOWERS MORGAN N
ADDRESS INTENTIONALLY OMITTED

BOWERS REGINALD R
ADDRESS INTENTIONALLY OMITTED

BOWERS ROBERT
ADDRESS INTENTIONALLY OMITTED

BOWERS ZACHARY T
ADDRESS INTENTIONALLY OMITTED

BOWERY F AND B LLC
335 BOWERY
NEW YORK NY 10003

BOWES BRITTANY M
ADDRESS INTENTIONALLY OMITTED

BOWL AXA LIBERTY
PERRY WINSTEAD
3767 NEW GETWELL RD
MEMPHIS TN 38118-6013

BOWLAND MARSHALL T
ADDRESS INTENTIONALLY OMITTED

BOWLES ANSLEY E
ADDRESS INTENTIONALLY OMITTED

BOWLES BESSIE L
ADDRESS INTENTIONALLY OMITTED

BOWLES ELLYCE L
ADDRESS INTENTIONALLY OMITTED

BOWLES LOCKSMITH SVC
3003 DIXIE HIGHWAY
LOUISVILLE KY 40216

BOWLES SAVANNAH C
ADDRESS INTENTIONALLY OMITTED

BOWLING ASHLEY P
ADDRESS INTENTIONALLY OMITTED

BOWLING GREEN FIRE FIGHTERS AS
BOWLING GREEN FIRE DEPT
JASON COLSON
701 E 7TH ST
BOWLING GREEN KY 42101

BOWLING GREEN MUNICIPAL UTILIT
PO BOX 10360
BOWLING GREEN KY 42102-0360

BOWLING GREEN MUNICIPAL UTILITIES
PO BOX 10360
BOWLING GREEN KY 42102-0360

BOWLING GREEN REFRIGERATION I
130 VANDERBILT CT
BOWLING GREEN KY 42102-1096

BOWMAN ACEISHA N
ADDRESS INTENTIONALLY OMITTED

BOWMAN BLAKE A
ADDRESS INTENTIONALLY OMITTED

BOWMAN CALUNDRA
ADDRESS INTENTIONALLY OMITTED

BOWMAN CONSULTING GROUP LTD
PO BOX 222534
CHANTILLY VA 20151

BOWMAN ERICA
ADDRESS INTENTIONALLY OMITTED

BOWMAN JIM
ADDRESS INTENTIONALLY OMITTED

BOWMAN JORDAN L
ADDRESS INTENTIONALLY OMITTED

BOWMAN KAYLA N
ADDRESS INTENTIONALLY OMITTED

BOWMAN KAYLEE B
ADDRESS INTENTIONALLY OMITTED

BOWMAN KERRI L
ADDRESS INTENTIONALLY OMITTED

BOWMAN LORI
ADDRESS INTENTIONALLY OMITTED

BOWMAN MAKAYLA P
ADDRESS INTENTIONALLY OMITTED

BOWMAN MARIE
ADDRESS INTENTIONALLY OMITTED

BOWMAN RUSSELL F
ADDRESS INTENTIONALLY OMITTED

BOWMAN SARAH
ADDRESS INTENTIONALLY OMITTED

BOWMAN TERESA
ADDRESS INTENTIONALLY OMITTED

BOWMAN TERESA
HAWKINS BINGHAM AND MILLER
CHRISTOPHER CAMERON
ADDRESS INTENTIONALLY OMITTED

BOWMAN'S HEATING A/C DUCT CLEA
100 EXECUTIVE DR #5
STERLING VA 20166

BOWMANHEINTZBOSCIA AND VICIAN
8605 BROADWAY
MERRILLVILLE IN 46410

BOWMANS LOCKSMITH CO INC
1104 CHURCH ST
LYNCHBURG VA 24504

BOWNE
55 WATER ST 11TH FL
NEW YORK NY 10041-0006

BOWNE OF ATLANTA INC
PO BOX 101691
ATLANTA GA 30392-1691

BOWSER BRYAN K
ADDRESS INTENTIONALLY OMITTED

BOX LOREN
ADDRESS INTENTIONALLY OMITTED

BOY SCOUTS OF AMERICA - PACK 1
100 SUNSET TRL
BRENTWOOD TN 37027-3519

BOY SCOUTS OF AMERICA TROOP 104
5200 13TH AVE
VIENNA WV 26105

BOYCE CATHERINE SETTLEMENT
20475 FREELAND
DETROIT MI 48235

BOYCE HEZEKIAH
ADDRESS INTENTIONALLY OMITTED

BOYCE INDUSTRIES INC
3160 W KEARNEY
SPRINGFIELD MO 65803

BOYCE JAMES M
ADDRESS INTENTIONALLY OMITTED

BOYCE JEANNE B
ADDRESS INTENTIONALLY OMITTED

BOYD AND HANRAHAN ENTERPRISES L
DBA CARTRIDGE WORLD ROUND ROCK
2051 GATTI'S SCHOOL RD #520
ROUND ROCK TX 78664

BOYD ASHLEY
ADDRESS INTENTIONALLY OMITTED

BOYD BRYAN A
ADDRESS INTENTIONALLY OMITTED

BOYD BUILDING CORP
PO BOX 1325
SHELBYVILLE KY 40066

BOYD CODY L
ADDRESS INTENTIONALLY OMITTED

BOYD DEVELOPMENT CO
1700 SE 19TH ST STE 300
ORLANDO FL 34471

BOYD DOMINIQUE J
ADDRESS INTENTIONALLY OMITTED

BOYD DONALD T
ADDRESS INTENTIONALLY OMITTED

BOYD ERIC D
ADDRESS INTENTIONALLY OMITTED

BOYD JAMES
ADDRESS INTENTIONALLY OMITTED

BOYD KATHRYN E
ADDRESS INTENTIONALLY OMITTED

BOYD KIERRA
ADDRESS INTENTIONALLY OMITTED

BOYD KIMBERLY S
ADDRESS INTENTIONALLY OMITTED

BOYD NATHANIEL C
ADDRESS INTENTIONALLY OMITTED

BOYD PERRY G
DBA GUY BOYD PLUMBING
PO BOX 5916
SAVANNAH GA 31404

BOYD SR ARTHUR H
DBA A AND B CLEANING SVC
321 STRATHMOOR WAY
BOWLING GREEN KY 42101

BOYD SR CHARLES D
DBA BOYD FENCE AND WELDING
1225 BEN RICKEY DR
ABILENE TX 79602

BOYD TERRA
ADDRESS INTENTIONALLY OMITTED

BOYD TODD
DBA MICHAEL T BOYD
DBA WATER WORKS PLUMBING
3206 IDLEWILD CIR
CHATTANOOGA TN 37411

BOYDEN CHELSIE
ADDRESS INTENTIONALLY OMITTED

BOYDEN JAMES
DBA BOYDEN AIR AND APPLIANCE
306 CROWN CT
CONVERSE TX 78109

BOYDS EQUIPMENT INC
PO BOX 7584
AMARILLO TX 79114

BOYER JOSEPH M
ADDRESS INTENTIONALLY OMITTED

BOYER KENNETH
ADDRESS INTENTIONALLY OMITTED

BOYETT MARLANA L
ADDRESS INTENTIONALLY OMITTED

BOYETTE ANTHONY L
ADDRESS INTENTIONALLY OMITTED

BOYETTE BRYANNA
ADDRESS INTENTIONALLY OMITTED

BOYKIN CURTIS L
ADDRESS INTENTIONALLY OMITTED

BOYKIN MANAGEMENT LIMITED LIAB
DBA COLUMBUS MARRIOTT NORTH
6500 DOUBLETREE AVE
COLUMBUS OH 43229

BOYLE ALONTEE S
ADDRESS INTENTIONALLY OMITTED

BOYLE DONNA M
ADDRESS INTENTIONALLY OMITTED

BOYLE MICHAEL J
ADDRESS INTENTIONALLY OMITTED

BOYLES ARCHITECTURAL WOODWORKS
95 MELLOW LN
ALABASTER AL 35007

BOYLES HOLLY N
ADDRESS INTENTIONALLY OMITTED

BOYS AND GIRLS CLUB OF NORTH CEN
PO BOX 1844
RUSTON LA 71273

BOYS AND GIRLS CLUB OF PARKERSBURG
1200 MARY ST
PARKERSBURG WV 26101

BOYS AND GIRLS CLUBS OF GREATER FLINT
3701 N AVERILL AVE
FLINT MI 48506

BOZEMAN CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

BOZEMAN HANNAH E
ADDRESS INTENTIONALLY OMITTED

BOZEMAN SARAH
ADDRESS INTENTIONALLY OMITTED

BP ELECTRIC LLC
PO BOX 1272
JACKSON MS 39215

BP ELECTRIC OF OHIO INC
4194 ST RT 42 S
LEXINGTON OH 44904

BP INVESTORS LLC
DBA BATTERIES PLUS
3500 28TH ST SE
GRAND RAPIDS MI 49512

BPG HOTEL PARTNERS VI LLC
DBA COMFORT SUITES-MANASSAS
7350 WILLIAMSON BLVD
MANASSAS VA 20109

BRABOY NORMAN
ADDRESS INTENTIONALLY OMITTED

BRABSON NICOLE L
ADDRESS INTENTIONALLY OMITTED

BRACEWELL MARK E
ADDRESS INTENTIONALLY OMITTED

BRACEY BRITTNEY M
ADDRESS INTENTIONALLY OMITTED

BRACKEN BROOKELYNN S
ADDRESS INTENTIONALLY OMITTED

BRACKETT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

BRACKETT MEGAN N
ADDRESS INTENTIONALLY OMITTED

BRACKFIELD MIKE
DBA M AND T REMODELING
4500 NATHAN DR
KNOXVILLE TN 37938

BRACKNELL KYLIA
ADDRESS INTENTIONALLY OMITTED

BRAD
JOHN FIERRIA
PO BOX 30362
GAHANNA OH 43230

BRAD BREWER GOLF ACADEMY LLC
9939 UNIVERSAL BLVD
ORLANDO FL 32819

BRAD'S CLEANING SVC
215 GOOD DR
MARTINSBURG WV 25405

BRADBERRY BRITTANY P
ADDRESS INTENTIONALLY OMITTED

BRADBURY BRANDY
ADDRESS INTENTIONALLY OMITTED

BRADBURY BRITTANY A
ADDRESS INTENTIONALLY OMITTED

BRADDY SIGN CO
DBA BRADDY SIGN CO
PO BOX 3837
SAVANNAH GA 31414

BRADEN BERONICA R
ADDRESS INTENTIONALLY OMITTED

BRADEN DERRICK
ADDRESS INTENTIONALLY OMITTED

BRADEN ERIC
ADDRESS INTENTIONALLY OMITTED

BRADEN JOSHUA A
ADDRESS INTENTIONALLY OMITTED

BRADEN KAHLEY M
ADDRESS INTENTIONALLY OMITTED

BRADEN LINDSAY W
ADDRESS INTENTIONALLY OMITTED

BRADER SCOTT M
ADDRESS INTENTIONALLY OMITTED

BRADFORD AND RILEY INC PERMITS
PO BOX 441189
INDIANAPOLIS IN 46244

BRADFORD CAREY
ADDRESS INTENTIONALLY OMITTED

BRADFORD CHRISALYNN A
ADDRESS INTENTIONALLY OMITTED

BRADFORD ELECTRIC CO INC
912 WINCHESTER RD
HUNTSVILLE AL 35811

BRADFORD MEGAN M
ADDRESS INTENTIONALLY OMITTED

BRADFORD PLACE I LP
D/B/A  BRADFORD PLACE APARTMENTS
100 BYRAM DR
JACKSON MS 39272

BRADFORD RAYNE M
ADDRESS INTENTIONALLY OMITTED

BRADKE GWENDOLYN R
ADDRESS INTENTIONALLY OMITTED

BRADLEY ANDREW W
ADDRESS INTENTIONALLY OMITTED

BRADLEY ANGELA
ADDRESS INTENTIONALLY OMITTED

BRADLEY BELLES
ADDRESS INTENTIONALLY OMITTED

BRADLEY BEN A
ADDRESS INTENTIONALLY OMITTED

BRADLEY BRIANNA L
ADDRESS INTENTIONALLY OMITTED

BRADLEY BRITTANY Y
ADDRESS INTENTIONALLY OMITTED

BRADLEY CHARLES E
DBA BRADLEY'S BLACK TOP PAVING
PO BOX 1282
MURFREESBORO TN 37133-1282

BRADLEY CLARENCE
ADDRESS INTENTIONALLY OMITTED

BRADLEY COUNTY CLERK
155 OCOEE ST RM 101
CLEVELAND TN 37311

BRADLEY COUNTY CLERK
PO BOX 46
CLEVELAND TN 37364-0046

BRADLEY COUNTY EMS AMBULANCE
POBOX 1478
CLEVELAND TN 37364

BRADLEY COUNTY MEMORIAL HOSPIT
2305 CHAMBLISS AVE
CLEVELAND TN 37311

BRADLEY COUNTY TRUSTEE
155 OCOEE ST RM 104
CLEVELAND TN 37311

BRADLEY DANIEL
ADDRESS INTENTIONALLY OMITTED

BRADLEY DANIEL
ADDRESS INTENTIONALLY OMITTED

BRADLEY JODY M
ADDRESS INTENTIONALLY OMITTED

BRADLEY JOHN
ADDRESS INTENTIONALLY OMITTED

BRADLEY JR CONNLEY
ADDRESS INTENTIONALLY OMITTED

BRADLEY KEISHUN L
ADDRESS INTENTIONALLY OMITTED

BRADLEY LAKERRA M
ADDRESS INTENTIONALLY OMITTED

BRADLEY LEILA R
ADDRESS INTENTIONALLY OMITTED

BRADLEY LOCK AND KEY SHOP
24 STATE ST
SAVANNAH GA 31401

BRADLEY MATTHEW J
ADDRESS INTENTIONALLY OMITTED

BRADLEY MEMORIAL HOSPITAL
POBOX 3060
CLEVELAND TN 37320

BRADLEY ROYCE A
ADDRESS INTENTIONALLY OMITTED

BRADLEY SANDRA L
ADDRESS INTENTIONALLY OMITTED

BRADLEY SEAN H
ADDRESS INTENTIONALLY OMITTED

BRADLEY WADE
DBA SUPER SWEEPER/CEILING PRO
PO BOX 631
CHICKAMAUGA GA 30707

BRADLEY'S MACHINE AND WELDING CO
118 WATER ST
JOHNSON CITY TN 37601

BRADSHAW BRITTANY L
ADDRESS INTENTIONALLY OMITTED

BRADSHAW ELEXES N
ADDRESS INTENTIONALLY OMITTED

BRADSHAW KAYLA R
ADDRESS INTENTIONALLY OMITTED

BRADSHAW KYRA J
ADDRESS INTENTIONALLY OMITTED

BRADSHAW LASTARR
ADDRESS INTENTIONALLY OMITTED

BRADSHAW MD JAMES
ADDRESS INTENTIONALLY OMITTED

BRADSHAW TAYLOR R
ADDRESS INTENTIONALLY OMITTED

BRADTMILLER KAY E
ADDRESS INTENTIONALLY OMITTED

BRADY AUTUMN D
ADDRESS INTENTIONALLY OMITTED

BRADY JEREMIAH
ADDRESS INTENTIONALLY OMITTED

BRADY KRISTINA D
ADDRESS INTENTIONALLY OMITTED

BRADY PAT
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

BRADY-HORNE CO
DBA BRADY AND HORNE METALS
PO BOX 7612
25 COLLEGE PK COVE
JACKSON TN 38302

BRAESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICASTUDIOPLUS
CROSSLAND
455 W BASELINE RD
MESA AZ 85210

BRAGG HILARY N
ADDRESS INTENTIONALLY OMITTED

BRAGG HUNTER W
ADDRESS INTENTIONALLY OMITTED

BRAID ELECTRIC
PO BOX 23710
NASHVILLE TN 37202

BRAILLE BLAZERS OF TEXAS
730 MANOR ST
HOUSTON TX 77015

BRAILLE ENTERPRISES
9 GABRIEL RD
SHARON MA 02067-1101

BRAILLING ENTERPRISES
9 GABRIEL RD
SHARON MA 02067-1101

BRAKE MARISA
ADDRESS INTENTIONALLY OMITTED

BRAKEBUSH BROTHER'S INC.
N4993 6TH DRIVE
WESTFIELD WI 53964

BRAMBLEY-PARKS LOUISE A
ADDRESS INTENTIONALLY OMITTED

BRANAUGH VERLICIA S
ADDRESS INTENTIONALLY OMITTED

BRANCH BUILDING GROUP LLC
813B COLUMBIA AVE
FRANKLIN TN 37064

BRANCH ROGER D
DBA BRANCH ELECTRIC CO
105 EDWARDS DR
GULFPORT MS 39503

BRANCH SUPPLY CO
DBA BRANCH GARAGE DOOR SALES
5821 OLD WINTER GDN RD
ORLANDO FL 32835

BRAND ANGELA F
ADDRESS INTENTIONALLY OMITTED

BRAND CHRISTINE
ADDRESS INTENTIONALLY OMITTED

BRAND IMAGING GROUP
DBA BRAND IMAGING GROUP
5764 CROSSINGS BLVD
NASHVILLE TN 37013

BRANDMOVERS INC
590 MEANS ST STE 250
ATLANTA GA 30318

BRANDON DOOR AND GLASS
600 51ST AVE NORTH
NASHVILLE TN 37209

BRANDON HOLT (SETTLEMENT)
277 LOVELESS RD
GREEN AL 35750

BRANDON LOWE WINDOW TINT
58 CARRIAGE HOUSE DR
JACKSON TN 38305

BRANDON'S SVC INC
DBA BRANDON'S PLUMBING
3624 S SERVICE RD
MOORE OK 73160

BRANDS BEST
ADDRESS INTENTIONALLY OMITTED

BRANDT KENNETH M
ADDRESS INTENTIONALLY OMITTED

BRANDT TAILOR
ADDRESS INTENTIONALLY OMITTED

BRANDWEEK
POBOX 17480
FOUNTAINHILLS AZ 85269-7480

BRANDYS AMBER S
ADDRESS INTENTIONALLY OMITTED

BRANFORD SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

BRANN PEGGY
ADDRESS INTENTIONALLY OMITTED

BRANNAN JEFFERY R
ADDRESS INTENTIONALLY OMITTED

BRANNICK JUSTIN R
ADDRESS INTENTIONALLY OMITTED

BRANNON FREDDY
ADDRESS INTENTIONALLY OMITTED

BRANNON MEGAN L
ADDRESS INTENTIONALLY OMITTED

BRANNON'S HARD SURFACE RESTORATION
171 CENTRE DR
DOTHAN AL 36303

BRANSON III JAMES
ADDRESS INTENTIONALLY OMITTED

BRANSON KELSEY C
ADDRESS INTENTIONALLY OMITTED

BRANTLECHT KAYLA R
ADDRESS INTENTIONALLY OMITTED

BRANTLEY
PO BOX 92426
NASHVILLE TN 37209

BRANTLEY ADAM J
ADDRESS INTENTIONALLY OMITTED

BRANTLEY MARCUS
DBA BRANTLEY'S SEALCOATING
1682 CHURCH LOOP RD
PO BOX 131
ROCKLEDGE GA 30454

BRANTLEY MARY L
ADDRESS INTENTIONALLY OMITTED

BRANTLEY NA'DEJA
ADDRESS INTENTIONALLY OMITTED

BRANTON LUCIAN
ADDRESS INTENTIONALLY OMITTED

BRANTON LUCIAN
DBA BRANTON PRESSURE WASHING
617 PRESTON ST
TALLAHASSEE FL 32304

BRANUM SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

BRASCH JESSICA L
ADDRESS INTENTIONALLY OMITTED

BRASFIELD JOSHUA R
ADDRESS INTENTIONALLY OMITTED

BRASFIELD STEVEN T
ADDRESS INTENTIONALLY OMITTED

BRASHEARS ARNOLD
ADDRESS INTENTIONALLY OMITTED

BRASHEARS HEATHER D
ADDRESS INTENTIONALLY OMITTED

BRASHEARS JR WILLIAM M
ADDRESS INTENTIONALLY OMITTED

BRASHEARS KATHRYN S
ADDRESS INTENTIONALLY OMITTED

BRASHEARS WILLIAM M
DBA WEST KENTUCKY WOOD PRODUCTS
3414 GREENWOOD AVE
HOPKINSVILLE KY 42240

BRASHER BAILEY M
ADDRESS INTENTIONALLY OMITTED

BRASHIER-FROMAG AMBER N
ADDRESS INTENTIONALLY OMITTED

BRASS ALVIN
ADDRESS INTENTIONALLY OMITTED

BRASSEL GLENNITA
ADDRESS INTENTIONALLY OMITTED

BRASSFIELD BILL W
ADDRESS INTENTIONALLY OMITTED

BRASSFIELD JUSTIN N
ADDRESS INTENTIONALLY OMITTED

BRASWELL NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

BRATTEN ELECTRIC INC
3900 EMPSON RD
WHITE HOUSE TN 37188

BRATTON CHARLES J
ADDRESS INTENTIONALLY OMITTED

BRAUER CHRIS
ADDRESS INTENTIONALLY OMITTED

BRAUN CHAD A
ADDRESS INTENTIONALLY OMITTED

BRAUN CONSTRUCTION SVC
2143 PAYNE AVE
ALCOA TN 37701

BRAUTIGAM TINA L
ADDRESS INTENTIONALLY OMITTED

BRAVO ALBERTO
ADDRESS INTENTIONALLY OMITTED

BRAVO MIGUEL J
ADDRESS INTENTIONALLY OMITTED

BRAVO VANNESSA N
ADDRESS INTENTIONALLY OMITTED

BRAY JUSTIN
ADDRESS INTENTIONALLY OMITTED

BRAY TRINITY M
ADDRESS INTENTIONALLY OMITTED

BRAYBOY NAQUAN
ADDRESS INTENTIONALLY OMITTED

BRAZEAL FRANCES S
CIRCUIT CLERK
POBOX 038993
TUSCALOOSA AL 35403

BRAZIEL DARREL K
ADDRESS INTENTIONALLY OMITTED

BRE DDR BR SAN TAN II AZ LLC
DEPT #342319-25256-57801
PO BOX 205387
DALLAS TX 75320-5387

BRE DDR GRANDVILLE MARKETPLACE LLC
DAWN SZCZESNIAK
DEPT 103579 21400 54231
PO BOX  392419
COLUMBUS OH 44193

BRE DDR RETAIL HOLDINGS LLC
DBA BRE DDR GRANDVILLE MARKETPLACE LLC
DEPT 103579 21310 46399
PO BOX 92419
CLEVELAND OH 44193

BRE RC LAS PALMAS TX LP
LOCKBOX SERVICES #206479
2975 REGENT BLVD
IRVING TX 75063

BRE RETAIL RESIDUAL OWNER 1 LLC645346
BRIXMOR PROPERTY GROUP
PO BOX 645346
CINCINNATI OH 45264-5346

BRE RETAIL RESIDUAL OWNER 1 LLC713538
PO BOX 713538
CINCINNATI OH 45271-3538

BRE/ESA P PORTFOLIO OPERATING
DBA EXTENDED STAY AMERICA
12055 LEE JACKSON MEMORIAL HIG
FAIRFAX VA 22033

BRE/ESA P PORTFOLIO OPERATING
DBA EXTENDED STAY AMERICA-ORLANDO
DBA WELLESLEY EXTENDED STAY AMERICA
8687 COMMODITY CIR
ORLANDO FL 32819

BRE/ESA PORTFOLIO OPERATING LE
DBA EXTENDED STAY AMERICA
5000 LUVENE AVE
SPRINGDALE AR 72762

BREADS AAROMA
ADDRESS INTENTIONALLY OMITTED

BREAKFIELD MARY E
ADDRESS INTENTIONALLY OMITTED

BREAU BEAR INC
100 EPPLER RD
LAFAYETTE LA 70506

BREAULT JOHN D
ADDRESS INTENTIONALLY OMITTED

BREAUX ANDREW J
DA BREAUX'S LAWN CARE
533 COCODRIL RD
SCOTT LA 70583

BREAZEALE TAMILYN T
ADDRESS INTENTIONALLY OMITTED

BRECHT KARI L
ADDRESS INTENTIONALLY OMITTED

BRECKINRIDGE COURT ASSOCIATES
DBA BRECKINRIDGE COURT
420 REDDING RD
LEXINGTON KY 40517

BRECKINRIDGE INN
2800 BRECKINRIDGE LN
LOUISVILLE KY 40220

BREDEN TYLER M
ADDRESS INTENTIONALLY OMITTED

BREECH SHEILA M
DBA SHEILA'S IMAGES LTD
DBA PROFESSIONAL COIL
9000 HOLQUEST
LEWIS CENTER OH 43035

BREEDING CORA L
ADDRESS INTENTIONALLY OMITTED

BREEDING ROBERT
ADDRESS INTENTIONALLY OMITTED

BREEDING ROBERT E
ADDRESS INTENTIONALLY OMITTED

BREELAND BOOTH SEPTIC TANK CO
DBA BREELAND BOOTH SEPTIC TANK CO INC
4105 MCFARLAND BLVD
NORTHPORT AL 35476

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA
4200 STELZER RD
COLUMBUS OH 43230

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
DBA CROSSLAND
6520 MT MORIAH RD
MEMPHIS TN 38115

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
1805 S VETERANS PKWY
BLOOMINGTON IL 61701

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND EXTENDED STAY DELUXEMEMPHIS
2520 HORIZON LAKE DR
MEMPHIS TN 38133

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
5810 CHALLENGER PKWY
FORT WAYNE IN 46818

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUIDIOPLUS
CROSSLAND
106 W VLG
LAREDO TX 78040

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
5454 HOLLISTER ST
HOUSTON TX 77040

BREESA OPERATING LESSEE INC
DBA EXTD STAY AMERSTUD PLUSCROSSLAND
DBA ESA-AUSTIN-SOUTHWEST
5100 US HWY 290 W
AUSTIN TX 78735

BREESA OPERATING LESSEE INC
DBA EXTD STAY AMERSTUD PLUSCROSSLAND
DBA EXTENDED STAY AMERICA #331
5354 I-55 NORTH
JACKSON MS 39211

BREESA OPERATING LESSEE INC
DBA EXTD STAY AMERSTUD PLUSCROSSLAND
DBA EXTENDED STAY AMERICA #6092
5831 OVERTON RIDGE BLVD
FORT WORTH TX 76132

BREESA OPERATING LESSEE INC
DBA EXTEND STAY AMSTUDIO PLUSCROSSLAND
200 MEIJER DR
FLORENCE KY 41042

BREESA OPERATING LESSEE INC
DBA EXTEND STAY AMSTUDIO PLUSCROSSLAND
4331 SPECTRUM ONE
SAN ANTONIO TX 78230

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERSTUDIOPLUS
CROSSLANDSPH JACKSONRIDGELAND
800 RIDGELAND RD
RIDGELAND MS 39157

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA
DBA STUDIO PLUS-MACON-NORTH
3980 RIVERSIDE DR
MACON GA 31210

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA DBA CROSSLAND
DBA STUDIO PLUS
5620 MAJOR BLVD
ORLANDO FL 32819

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
20200 THIRTEEN MILE RD
ROSEVILLE MI 48066

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
3414 S 79TH E AVE
TULSA OK 74145

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
4802 S LOOP 289
LUBBOCK TX 79414

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
508 SPRING HILL PLZ CT
MOBILE AL 36608

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
5903 WOODWAY DR
WACO TX 76712

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
5920 FORT DR
CENTREVILLE VA 20121

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
6218 S STAPLES ST
CORPUS CHRISTI TX 78413

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
807 S HUGH WALLIS RD
LAFAYETTE LA 70508

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
809 BLOODWORTH LN
PENSACOLA FL 32504

BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND AND ESDWILKESBARREHWY 315
1067 HWY 315
PLAINS TOWNSHIP PA 18702

BREESA OPERATING LESSEE INC
DBA STUDIO PLUS EXTENDED STAY AMERICA
CROSSLAND
3131 PRESIDENTIAL DR
FAIRBORN OH 45324

BREESA OPERATING LESSEE INC
ESA PEORIA - NORTH
4306 N BRANDYWINE DR
PEORIA IL 61614

BREEZE ARCTIC
DBA DRAUGHT SYSTEM SVC
PO BOX 1269
DACULA GA 30019

BREEZIN METAL WORKS INC
12941 DAYTON PIKE
SODDY DAISY TN 37379

BREFCZYNSKI STACIE
ADDRESS INTENTIONALLY OMITTED

BREHLER TERRANCE L
ADDRESS INTENTIONALLY OMITTED

BREIDENBACH SARAH L
ADDRESS INTENTIONALLY OMITTED

BREIHAN TED
ADDRESS INTENTIONALLY OMITTED

BRELAND MARCELLE D
ADDRESS INTENTIONALLY OMITTED

BRELSFORD SHANNON L
ADDRESS INTENTIONALLY OMITTED

BREMER DIANNE
ADDRESS INTENTIONALLY OMITTED

BREMER LORI A
DBA KCE ELECTRICAL CONTRACTORS
16025 KARI LN
TROY TX 76579

BREND MICHAEL
DBA DR VINYL OF SW HOUSTON
DBA DR VINYL  MISSOURI TX
1422 MIDDLESBROUGH LN
MISSOURI TX 77459

BRENDEL PAT
ADDRESS INTENTIONALLY OMITTED

BRENDLE LYNETTE E
ADDRESS INTENTIONALLY OMITTED

BRENNAN ALBERT
ADDRESS INTENTIONALLY OMITTED

BRENNAN LEEANN
ADDRESS INTENTIONALLY OMITTED

BRENNAN MICHAEL
ADDRESS INTENTIONALLY OMITTED

BRENNAN SAMANTHA V
ADDRESS INTENTIONALLY OMITTED

BRENT ADAM S
DBA AS BRENT CONSTRUCTION
9630 E 38TH ST
INDIANAPOLIS IN 46235

BRENTLINGER DIST CO INC
1700 EAST INDUSTRIAL DR
TERRE HAUTE IN 47802

BRENTLINGER JASON
DBA DELAWARE COMMUNICATIONS LLC
4024 LEONARDSBURG RD
DELEWARE OH 43015

BRENTWOOD ARCHSTONE
ADDRESS INTENTIONALLY OMITTED

BRENTWOOD CHAMBER OF COMMERCE
5211 MARYLAND WAY # 1080
BRENTWOOD TN 37027

BRENTWOOD FAMILY CARE CENTER
5046 THOROUGHBRED LN
BRENTWOOD TN 37027

BRENZO AND TAYLOR
1001 ST PETERSBURG DR
OLDSMAR FL 34677

BRESCO INC
2428 SIXTH AVE SOUTH
BIRMINGHAM AL 35233

BRESFIELD JOE
ALL SHARP OF SMITHVILLE
PO BOX 150
SMITHVILLE MS 38870

BRESHEARS ENTERPRISES INC
DBA CUSTOM STAINLESS
20 SOUTH MAY AVE
OKLAHOMA CITY OK 73107

BRESLIN ZACHERY C
ADDRESS INTENTIONALLY OMITTED

BRESNAHAN OWEN R
ADDRESS INTENTIONALLY OMITTED

BRESSEL SHELBY
ADDRESS INTENTIONALLY OMITTED

BRETESA OPERATING LESSEE INC
5350 W SOUTHERN AVE
INDIANAPOLIS IN 46241

BREUER BRUCE
ADDRESS INTENTIONALLY OMITTED

BREVARD BEAU W
ADDRESS INTENTIONALLY OMITTED

BREVARD WATER CONDITIONING IN
DBA CULLIGAN WATER CO
POBOX 9307
DAYTONA BEACH FL 32120

BREWER ADAM J
ADDRESS INTENTIONALLY OMITTED

BREWER AND CO OF WV INC
3601 7TH AVE
CHARLESTON WV 25312

BREWER ASHLEY L
ADDRESS INTENTIONALLY OMITTED

BREWER BROADCASTING
RECEIVABLES DEPT
1305 CARTER ST
CHATTANOOGA TN 37402

BREWER DARBY
DBA PRECISION PAINTING
180 HWY 32 E
SYCAMORE GA 31790

BREWER JAMES STERLING
DBA STERLING FLOORS
21406 PARK ORCHARD DR
KATY TX 77450

BREWER JAMIE L
ADDRESS INTENTIONALLY OMITTED

BREWER JULIA D
ADDRESS INTENTIONALLY OMITTED

BREWER KRISTIN R
ADDRESS INTENTIONALLY OMITTED

BREWER LARRY
DBA NORTH MISSISSIPPI EQUIPMENT REPAIR
1500 CR 101
WALNUT MS 38683

BREWER MARIELA
ADDRESS INTENTIONALLY OMITTED

BREWER MARY Z
ADDRESS INTENTIONALLY OMITTED

BREWER NICOLE A
ADDRESS INTENTIONALLY OMITTED

BREWER SHEENA
ADDRESS INTENTIONALLY OMITTED

BREWER TRI
D/B/A TRIS'S A/C HEATING REFIRG
3333 JACKSON ST
ALEXANDRIA LA 71301

BREWER WILLIAM
ADDRESS INTENTIONALLY OMITTED

BREWER WILLIAM J
ADDRESS INTENTIONALLY OMITTED

BREWERS DISTRIBUTING CO
2421 W TOWNLINE RD
PEORIA IL 61615

BREWERY PRODUCTS CO
1017 N SHERMAN ST
YORK PA 17402

BREWSTER JAMIE F
ADDRESS INTENTIONALLY OMITTED

BREWSTER JEFFERY L
ADDRESS INTENTIONALLY OMITTED

BREZIAL ROBERT L
ADDRESS INTENTIONALLY OMITTED

BRIAN AND DALES LOCK AND SAFE
1600 ROGERS AVE
FORT SMITH AR 72901

BRIAN MARGIOTTA (GIFT CARD REFUND)
312 SYCAMORE ST
COLLINSVILLE IL 62234

BRIAN SHAVER AND STEWART BRISCOE
DBA SHAVERS POWERWASHING LLC
8911 YOUREE DR APT613
SHREVEPORT LA 71115

BRIANS LOCK SVC INC
POBOX 414
GROVE PORT OH 43125

BRIBIESCA LINDSEY N
ADDRESS INTENTIONALLY OMITTED

BRICE TIM
DBA SAFE AND SOUND SYSTEM INC
1826 6TH AVE SOUTH
BIRMINGHAM AL 35210

BRICKLE APRIL A
ADDRESS INTENTIONALLY OMITTED

BRICTON GROUP
DBA DAYS INN AND SUITES
151 FRONTAGE RD
LAFAYETTE IN 47905

BRIDGEMAN JESSICA N
ADDRESS INTENTIONALLY OMITTED

BRIDGES ABIGAIL J
ADDRESS INTENTIONALLY OMITTED

BRIDGES CYNTHIA L
ADDRESS INTENTIONALLY OMITTED

BRIDGES GIAHANNA M
ADDRESS INTENTIONALLY OMITTED

BRIDGES JONATHAN
ADDRESS INTENTIONALLY OMITTED

BRIDGES MICHAEL T
ADDRESS INTENTIONALLY OMITTED

BRIDGES PRESTON K
DBA BRIDGES UPHOLSTERY
766 DEAN PATRICK RD
LOCUST GROVE GA 30248

BRIDGES RONI
ADDRESS INTENTIONALLY OMITTED

BRIDGES SONYA
ADDRESS INTENTIONALLY OMITTED

BRIDGESTONE AMERICAS INC
DBA FIRESTONE BUILDING PRODUCTS CO LLC
93661 NETWORK PL
CHICAGO IL 60673

BRIDGETOWN LAWN CARE LLC
5538 HARRISON AVE
CINCINATI OH 45248

BRIEFING MEDIA GROUP
2807 NPARHAM RD STE 200
RICHMOND VA 23294

BRIGGINS DERRICK D
ADDRESS INTENTIONALLY OMITTED

BRIGGS BAYLIE L
ADDRESS INTENTIONALLY OMITTED

BRIGGS GLEN
DBA BRIGGS CUSTOM CABINETS
185 WARD RD
JONESBOROUGH TN 37659

BRIGGS JENNA
ADDRESS INTENTIONALLY OMITTED

BRIGGS JENNA L
ADDRESS INTENTIONALLY OMITTED

BRIGGS KATELYNN D
ADDRESS INTENTIONALLY OMITTED

BRIGGS THOMAS J
DBA INTERPRO/ONE
7406 CEDAR BLUFF CT
PROSPECT KY 40059

BRIGHAM HEATHER L
ADDRESS INTENTIONALLY OMITTED

BRIGHAM JENNA C
ADDRESS INTENTIONALLY OMITTED

BRIGHT AND SHINY BLIND CLEANING
330 CEDAR GLEN CIR
CHATTANOOGA TN 37412

BRIGHT FUTURE ELECTRIC LLC
3420 RICHARD ARRINGTON JR BL N
BIRMINGHAM AL 35234

BRIGHT HOUSE NETWORKS LLC
PO BOX 31337
TAMPA FL 33631-3337

BRIGHT KATHERINE E
ADDRESS INTENTIONALLY OMITTED

BRIGHT KATRINA
ADDRESS INTENTIONALLY OMITTED

BRIGHT MARY A
ADDRESS INTENTIONALLY OMITTED

BRIGHT SPOT CLEANING INC
6317 KRATZ AVE
EVANSVILLE IN 47710

BRIGHT'S CLEANING AND MAINTENANC
1159 HARISON PK APT 2905
CLEVELAND TN 37311

BRIGHTER CEILINGS AND CARPETS
55 QUAIL CT
MONTICELLO GA 31064

BRILES BOWEN
DBA ACCURATE PLUMBING SOLUTIONS
305 B BLUEBONNET
PALMER TX 75152

BRILEY CHRIS
DBA THE WINDOW GUY
7224 HWY 17
FLORENCE AL 35633

BRILLIANT ELEGANCE LLC
2314 NORMA DR
MISSION TX 78574

BRINDLE MATTHEW
ADDRESS INTENTIONALLY OMITTED

BRINEY PLUMBING CO INC
11615 CHASEWOOD CT
LOUISVILLE KY 40229

BRINK SHAINA L
ADDRESS INTENTIONALLY OMITTED

BRINK'S INC
7373 SOLUTIONS CTR
CHICAGO IL 60677-7003

BRINKLEY AND CHESNUT
307 RANDOLPH AVE
HUNTSVILLE AL 35801

BRINKLEY BENNY
ADDRESS INTENTIONALLY OMITTED

BRINKLEY SHARLENE R
ADDRESS INTENTIONALLY OMITTED

BRINKMAN BRENDA
ADDRESS INTENTIONALLY OMITTED

BRINKMAN HEATHER D
ADDRESS INTENTIONALLY OMITTED

BRINKS INC
AL RINGER
7373 SOLUTIONS CENTER
CHICAGO IL 60677-7003

BRINKS U.S. / FIFTH THIRD BANK
555 DIVIDEND DR.
COPPELL TX 75019

BRINKS US
555 DIVIDEND DR
COPPELL TX 75019

BRINSON BRITTANY N
ADDRESS INTENTIONALLY OMITTED

BRINSON VENABLE COUNTY COLLECTOR
407 N MONROE STE 104
MARION IL 62959

BRINSTON JASMINE N
ADDRESS INTENTIONALLY OMITTED

BRINTZ LISA
ADDRESS INTENTIONALLY OMITTED

BRIONES CLAUDIA
ADDRESS INTENTIONALLY OMITTED

BRISAM LAX (DE) LLC
HOLIDAY INN LAX
9901 S LACIENEGA BLVD
LOS ANGELES CA 90045

BRISCALL WILLIAM
DBA BRISCALL ELECTRIC
703 LIBERTY CHURCH RD
KINGSPORT IN 37663

BRISCOE MIKAELA A
ADDRESS INTENTIONALLY OMITTED

BRISENO CONRADO I
ADDRESS INTENTIONALLY OMITTED

BRISENO MILAGROS M
ADDRESS INTENTIONALLY OMITTED

BRISON DESIREE R
ADDRESS INTENTIONALLY OMITTED

BRISTER RAVEN C
ADDRESS INTENTIONALLY OMITTED

BRISTER'S LLC
178 A CUMBERLAND RD
BRANDON MS 39047

BRISTO STEVE
ADDRESS INTENTIONALLY OMITTED

BRISTOL BROADCASTING CO
PO BOX 2397
PADUCAH KY 42002-2397

BRISTOL BROADCASTING CO INC
PO BOX 1389
BRISTOL VA 24203

BRISTOL CIRCUIT COURT
497 CUMBERLAND ST
BRISTOL VA 24201

BRISTOL CITY HEALTH DEPT
DBA BRISTOL CITY HEALTH DEPT
205 PIEDMONT AVE
BRISTOL VA 24201

BRISTOL EMERGENCY PHYSICIANS
POBOX 11724
KNOXVILLE TN 37939

BRISTOL GENERAL DISTRICT CT
497 CUMBERLAND ST
CITY HALL
BRISTOL VA 24201-4393

BRISTOL HOBART
ADDRESS INTENTIONALLY OMITTED

BRISTOL PLUMBING LLC
10007 CARRIE LN
MERRIAM KS 66203

BRISTOL SUPPLY AND EQUIPMENT CO
BOX 426
BRISTOL TN 37621-0426

BRISTOL VIRGINIA UTILITIES (BVU) - 8100
PO BOX 8100
BRISTOL VA 24203-8100

BRISTOL VIRGINIA UTILITIES BOA
PO BOX 8100
BRISTOL VA 24203-8100

BRISTOL VIRGINIA UTILITIES BOARD
DBA BRISTOL VIRGINIA UTILITIES BOARD
PO BOX 8100
BRISTOL VA 24203-8100

BRISTOW ANTOINE
ADDRESS INTENTIONALLY OMITTED

BRITAMER INC
DBA J AND J LOCKSMITHS
1015 EAST CORK ST
KALAMAZOO MI 49001

BRITCHER HALEY
ADDRESS INTENTIONALLY OMITTED

BRITE ELECTRIC INC
152 JIM CT
LOUISVILLE KY 40229

BRITE-WAY INC
PO BOX 154
FERRIS TX 75125

BRITISH AMERICAN PROPERTY ALEX
DBA LOUISIANA CONVENTION CENTRE AND HOTEL
2301 N MACARTHUR DR
ALEXANDRIA LA 71301

BRITO JOSE FELIX F
ADDRESS INTENTIONALLY OMITTED

BRITT A BROWN (GARNISHMENT)
MIDWEST CREDIT AND COLLECTIONS
PO BOX 1012
DECATUR IL 62525-1012

BRITT JAMES G
ADDRESS INTENTIONALLY OMITTED

BRITT SAVANNAH N
ADDRESS INTENTIONALLY OMITTED

BRITTAIN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

BRITTLE MARISA L
ADDRESS INTENTIONALLY OMITTED

BRITTON AMBER L
ADDRESS INTENTIONALLY OMITTED

BRITTON DARREN
ADDRESS INTENTIONALLY OMITTED

BRIXMOR GA NON-CORE TN LLC
DBA BRIXMOR GA WILKES-BARRE LP
PO BOX 742120
ATLANTA GA 30374

BRIXMOR GA NONCORE TN LLC
DBA BRIXMOR GA SPRINGDALE/MOBILE LIMITED
CO BRIXMOR PROPERTY GROUP INC
PO BOX 74688
CLEVELAND OH 44194

BRIXMOR GA SPRINGDALE MOBILE LTD
PARTNERSHIP
BRIXMOR PROPERTY GROUP INC
CHRISTOPHER BISHOP ASSISTANCE SECRETARY
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

BRIXMOR GA SPRINGDALE/MOBILE LIMITED PAR
BRIXMOR PROPERTY GROUP
PO BOX 74688
CLEVELAND OH 44194

BRIXMOR GA SPRINGDALE/MOBILE LP
BRIXMOR PROPERTY GROUP
TERI WOJCIECHOWSKI
PO BOX 645341
CINCINNATI OH 45264-5341

BRIXMOR GA WILKES BARRE LP
BRIXMOR PROPERTY GROUP INC
CHRISTOPHER BISHOP ASSISTANT SECRETARY
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

BRIXMOR GA WILKES-BARRE LP
BRIXMOR PROPERTY GROUP
PO BOX 645351
CINCINNATI OH 45264-5351

BRIXMOR HOLDINGS 10 SPE LLC
BRIXMOR PROPERTY GROUP
DAVID MICKELBERG
ONE FAYETTE STREET SUITE 150
CONSHOHOCKEN PA 19428

BRIXMOR LAKES CROSSING LLC
BRIXMOR PROPERTY GROUP
LEGAL DEPT
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

BRIXMOR LAKES CROSSING LLC
BRIXMOR-LAKES CROSSING LLC
BRIXMOR PROPERTY GROUP
REGIONAL COUNSEL
TWO TOWER BRIDGE ONE FAYETTE ST STE 150
CONSHOHOCKEN PA 19428

BRIXMOR-LAKES CROSSING LLC (RENT)
BRIXMOR PROPERTY GROUP
PO BOX 645346
CINCINNATI OH 45264-5346

BROAD MT LANDSCAPING
31 LOWER ST
MOREA PA 17948

BROADCAST MUSIC INC
PO BOX 630893
CINCINNATI OH 45263-0893

BROADCAST MUSIC INC
PO BOX 406741
ATLANTA GA 30384-6741

BROADRICK ASHLEY D
ADDRESS INTENTIONALLY OMITTED

BROADWATER JAN
ADDRESS INTENTIONALLY OMITTED

BROADWAY ELECTIC INC
PO BOX 3250
KNOXVILLE TN 37927-3250

BROADWAY GLASS AND ALUMINUM
3545 PROBASCO PL
CHATTANOOGA TN 37411

BROADWAY LANDSCAPES AND LAWN CARE
854 IDLEWILD DR
MADISON TN 37115

BROADWAY REALTY PARTNERS
JIM REED IV
1502 HAYES ST
NASHVILLE TN 37203

BROADWAY REALTY PARTNERSHIP
JIM REED IV
1502 HAYES ST
NASHVILLE TN 37203

BROCK ANTHONY P
ADDRESS INTENTIONALLY OMITTED

BROCK HAILEY M
ADDRESS INTENTIONALLY OMITTED

BROCK JASON M
ADDRESS INTENTIONALLY OMITTED

BROCK JONATHAN
ADDRESS INTENTIONALLY OMITTED

BROCK LOCK AND KEY
8014 ELKHART
LUBBOCK TX 79424

BROCK REESE CONSTRUCTION INC
304 PIERCETOWN RD
FULTON MS 38843

BROCK SWEEPING INC
DRAWER # 1020
PO BOX 5935
TROY MI 48007-5935

BROCK TYLER W
ADDRESS INTENTIONALLY OMITTED

BROCK VICTORIA F
ADDRESS INTENTIONALLY OMITTED

BROCK YALANDA
ADDRESS INTENTIONALLY OMITTED

BROCKLEHURST BRITTANY M
ADDRESS INTENTIONALLY OMITTED

BROCKMAN ALYSSA R
ADDRESS INTENTIONALLY OMITTED

BROCKWAY SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

BRODNAX CRAIG
ADDRESS INTENTIONALLY OMITTED

BRODSKY RICHARD B
DBA SOUTH TEXAS BLINDS
2802 PARKGREEN DR
CORPUS CHRISTI TX 78414

BRODY JOSHUA K
ADDRESS INTENTIONALLY OMITTED

BRODY STEVE
DBA BRODY'S WINDOW BRIGHT
11272 RED FOX RUN
FISHERS IN 46038

BROEREN RUSSO BUILDERS INC
13498 POND SPRINGS RD BLDG E
AUSTIN TX 78729

BROGDON ALECIA N
ADDRESS INTENTIONALLY OMITTED

BROGDON BETHANY M
ADDRESS INTENTIONALLY OMITTED

BROKE SPOKE COMMUNITY BIKE SHOP
501 WEST SIXTH ST
SUITE 130
LEXINGTON KY 40508

BROKEN PIECES LLC
2325 CALHOUN RD
OWENSBORO KY 42301

BROMENN HEALTHCARE
PO BOX 2450
BLOOMINGTON IL 61702-2450

BROMENN MEDICAL GROUP
PO BOX 2451
BLOOMINGTON IL 61702

BROMLEY PARTS AND SVC INC
PO BOX 539
LITTLE ROCK AR 72203-0539

BROMUND AILEEN
ADDRESS INTENTIONALLY OMITTED

BRONCO ASPHALT MAINTENANCE
8431 DOUGLAS AVE
KALAMAZOO MI 49009

BRONGE NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

BROOK JESSICA N
ADDRESS INTENTIONALLY OMITTED

BROOKENS CAROLYN
ADDRESS INTENTIONALLY OMITTED

BROOKINS NELSON P
ADDRESS INTENTIONALLY OMITTED

BROOKMEADE HARDWARE AND SUPPLY C
PO BOX 50700
NASHVILLE TN 37205

BROOKS ALEXIS R
ADDRESS INTENTIONALLY OMITTED

BROOKS ANGELA
ADDRESS INTENTIONALLY OMITTED

BROOKS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

BROOKS BRANDON L
ADDRESS INTENTIONALLY OMITTED

BROOKS CASEY H
ADDRESS INTENTIONALLY OMITTED

BROOKS CHARLES T
ADDRESS INTENTIONALLY OMITTED

BROOKS CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

BROOKS CIARA M
ADDRESS INTENTIONALLY OMITTED

BROOKS CLARISSA A
ADDRESS INTENTIONALLY OMITTED

BROOKS DEBRA D
ADDRESS INTENTIONALLY OMITTED

BROOKS DELLA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

BROOKS DEREK W
ADDRESS INTENTIONALLY OMITTED

BROOKS DESIREE M
ADDRESS INTENTIONALLY OMITTED

BROOKS DOMINIQUE Q
ADDRESS INTENTIONALLY OMITTED

BROOKS EMILY A
ADDRESS INTENTIONALLY OMITTED

BROOKS EMILY E
ADDRESS INTENTIONALLY OMITTED

BROOKS EMILY M
ADDRESS INTENTIONALLY OMITTED

BROOKS FOOD EQUIPMENT INC
302 FARABEE DR
LAFAYETTE IN 47905

BROOKS GLORIA
ADDRESS INTENTIONALLY OMITTED

BROOKS GREASE TRAP SVC
DBA BROOKS GREASE TRAP SVC
3104 N ERIE AVE
TULSA OK 74115

BROOKS INDUSTRIES
12330 E 51ST
TULSA OK 74146

BROOKS JA'TORIE E
ADDRESS INTENTIONALLY OMITTED

BROOKS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

BROOKS JOHN L
ADDRESS INTENTIONALLY OMITTED

BROOKS JOHNNY
DBA CAPITOL CITY CLEANING
DBA STEEMKLEEN CAPITOL CITY CLEANING
POBOX 53
GOODLETTSVILLE TN 37070-0053

BROOKS JORDAN S
ADDRESS INTENTIONALLY OMITTED

BROOKS JUSTIN A
ADDRESS INTENTIONALLY OMITTED

BROOKS KATHY
DBA KATHY'S UPHOLSTERY
611 COURT ST STE 8
CONWAY AR 72032

BROOKS KENNETH L
ADDRESS INTENTIONALLY OMITTED

BROOKS LAMARKEE
ADDRESS INTENTIONALLY OMITTED

BROOKS LANIFAH K
ADDRESS INTENTIONALLY OMITTED

BROOKS LAWRENCE B
ADDRESS INTENTIONALLY OMITTED

BROOKS LIQUOR STORE
DBA BROOKS LIQUOR STORE
1845 SO NINTH ST
SALINA KS 67401-5632

BROOKS LOCK AND KEY INC
411 6TH ST SE
DECATUR AL 35601

BROOKS LONNA P
ADDRESS INTENTIONALLY OMITTED

BROOKS MARCUS C
ADDRESS INTENTIONALLY OMITTED

BROOKS MARLON T
ADDRESS INTENTIONALLY OMITTED

BROOKS MEGAN S
ADDRESS INTENTIONALLY OMITTED

BROOKS NATALIE A
ADDRESS INTENTIONALLY OMITTED

BROOKS NICOLE E
ADDRESS INTENTIONALLY OMITTED

BROOKS NIGENA
ADDRESS INTENTIONALLY OMITTED

BROOKS RICKY K
ADDRESS INTENTIONALLY OMITTED

BROOKS ROBERT N
ADDRESS INTENTIONALLY OMITTED

BROOKS RYAN
ADDRESS INTENTIONALLY OMITTED

BROOKS SARA
ADDRESS INTENTIONALLY OMITTED

BROOKS SERGIO
ADDRESS INTENTIONALLY OMITTED

BROOKS STACEY D
ADDRESS INTENTIONALLY OMITTED

BROOKS STARLA G
ADDRESS INTENTIONALLY OMITTED

BROOKS TECHNOLOGY MANAGEMENT
DA LASER PLUS INC
509 2ND AVE SOUTH
NASHVILLE TN 37210

BROOKS VASSAR E
ADDRESS INTENTIONALLY OMITTED

BROOKS ZARIYAH A
ADDRESS INTENTIONALLY OMITTED

BROOKSHIRE EDDIE
ADDRESS INTENTIONALLY OMITTED

BROOKSHIRE WILLIAM H
BROOKSHIRE ELECTRIC
5899 LIBERTY RD
WINSTON GA 30187

BROOKVALLEY APARTMENTS
3492 HIGHWAY 5
DOUGLASVILLE GA 30135

BROOKVIEW BEVERAGE CO
PO BOX 7666
HUNTINGTON WV 25778

BROOKWOOD MEDICAL CENTER
PO BOX 740793
ATLANTA GA 30374-0793

BROOM ERYKA
ADDRESS INTENTIONALLY OMITTED

BROOME BONNIE J
ADDRESS INTENTIONALLY OMITTED

BROOME JAMES R
DBA A-1 LOCK AND KEY
119 ROBBIE DR
BYRON GA 31008

BROOMFIELD ELIJAH L
ADDRESS INTENTIONALLY OMITTED

BROSMAN HEATHER A
ADDRESS INTENTIONALLY OMITTED

BROSTOWSKI CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

BROTHERS BAGAT
DBA LEADING EDGE CUTLERY
DBA LEADING EDGE SHARPENING SVC
8605 ALLISONVILLE RD STE 161
INDIANAPOLIS IN 46250

BROTHERS BAGAT
DBA MIDWEST CUTLERY SVC
3000 WAYNE AVE
DAYTON OH 45420

BROTHERS BOLOGNA
ADDRESS INTENTIONALLY OMITTED

BROTHERS BOLOGNA
ADDRESS INTENTIONALLY OMITTED

BROTHERS BOLOGNA
ADDRESS INTENTIONALLY OMITTED

BROTHERS GOODWIN
ADDRESS INTENTIONALLY OMITTED

BROTHERS INC
7940 HWY 301 N
WALLS MS 38680

BROTHERS JOHNSON
DBA JOHNSON BROTHERS
PO BOX 13489
TAMPA FL 33681

BROTHERS KLEIN
ADDRESS INTENTIONALLY OMITTED

BROTHERS MARIE A
ADDRESS INTENTIONALLY OMITTED

BROTHERS PRODUCE INC
PO BOX 550278
DALLAS TX 77549

BROTHERS PRODUCE INC
PO BOX 1207
FRIENDSWOOD TX 77549

BROTHERS PRODUCE OF AUSTIN
PO BOX 6008
AUSTIN TX 78762

BROTHERTON FOODS
2301 N CHADBOURNE ST
SAN ANGELO TX 76903

BROTTAO INVESTMENTS LLC
JORGE G GOMES
RUA ZEFERINO GALVAO 70 JARDIM GUANABARA
RIO DE JANEIRO
BRAZIL

BROTTAO INVESTMENTS LLC
NOBILE LAW FIRM PA
ATTN LATOYA FAIRCLOUCH-ROSS ESQ
201 S BISCAYNE BLVD STE 2650
MIAMI FL 33131

BROTTAO INVESTMENTS LLC
BANCO DO BRASIL
LARISSA ARAUJO
2 S BISCAYNE BLVD STE 3870
MIAMI FL 33131

BROUGHTON JOLENE E
ADDRESS INTENTIONALLY OMITTED

BROUNTIE MARK D
ADDRESS INTENTIONALLY OMITTED

BROUSSARD BRIANNA A
ADDRESS INTENTIONALLY OMITTED

BROUSSEAU RYAN C
ADDRESS INTENTIONALLY OMITTED

BROWN  ELESS
ENFORCEMENT MANAGER
US EEOC BIRMINGHAM DISTRICT OFFICE
ADDRESS INTENTIONALLY OMITTED

BROWN  SR STEVEN R
DBA B AND B DRAIN SVC
PO BOX 391
MANSFIELD OH 44901

BROWN AARON
ADDRESS INTENTIONALLY OMITTED

BROWN ALIYAH C
ADDRESS INTENTIONALLY OMITTED

BROWN AMANDA P
ADDRESS INTENTIONALLY OMITTED

BROWN AND BIGELOW
POBOX 1450 NW 8554
MINNEAPOLIS MN 55485-8554

BROWN AND SON LLC
1601 1/2 21ST AVE
PHENIX CITY AL 36867

BROWN AND WELTY PROPERTIES
9400 LONG LN
GREENCASTLE PA 17225

BROWN ANDREUS O
ADDRESS INTENTIONALLY OMITTED

BROWN ANGELA B
CHILD SUPPORT NETWORK
POBOX 40320
PHOENIX AZ 85067-0320

BROWN ANN M
ADDRESS INTENTIONALLY OMITTED

BROWN ANTHONY
ADDRESS INTENTIONALLY OMITTED

BROWN ARTIE
ADDRESS INTENTIONALLY OMITTED

BROWN ASHLEY N
ADDRESS INTENTIONALLY OMITTED

BROWN ASPHALT PAVING CO INC
PO BOX 206
PARKERSBURG WV 26102-0206

BROWN BERNARD
ADDRESS INTENTIONALLY OMITTED

BROWN BOB
BOB BROWN SVC SOLUTIONS
21544 INMAN PK PLAC
ASHBURN VA 20147-4593

BROWN BRANDI L
ADDRESS INTENTIONALLY OMITTED

BROWN BRANDON E
ADDRESS INTENTIONALLY OMITTED

BROWN BRANDON R
ADDRESS INTENTIONALLY OMITTED

BROWN BREIANNA D
ADDRESS INTENTIONALLY OMITTED

BROWN BRIAN
ADDRESS INTENTIONALLY OMITTED

BROWN BRIAN
DBA IDEAL WINDOW CLEANING
1625 O'BRIG AVE
GUNTERSVILLE AL 35976

BROWN BRIAN R
ADDRESS INTENTIONALLY OMITTED

BROWN BRIANNA
ADDRESS INTENTIONALLY OMITTED

BROWN CAMELLIA P
ADDRESS INTENTIONALLY OMITTED

BROWN CAMERON
ADDRESS INTENTIONALLY OMITTED

BROWN CARLA SETTLEMENT
2997 US 50
BATAVIA OH 45103

BROWN CARLOS A
ADDRESS INTENTIONALLY OMITTED

BROWN CAROL J
DBA BROWN DRAIN SVC
PO BOX 5287
MANSFIELD OH 44901

BROWN CASTLE INC
DBA SPORTS CONNECTION
PO BOX 728
HURST TX 76053

BROWN CHAMRON M
ADDRESS INTENTIONALLY OMITTED

BROWN CHARLES D
ADDRESS INTENTIONALLY OMITTED

BROWN CHARLES RICHARD
ADDRESS INTENTIONALLY OMITTED

BROWN CHASIDY D
ADDRESS INTENTIONALLY OMITTED

BROWN CHELSEA
ADDRESS INTENTIONALLY OMITTED

BROWN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

BROWN CLARENCE H
ADDRESS INTENTIONALLY OMITTED

BROWN CRAIG
ADDRESS INTENTIONALLY OMITTED

BROWN CRISENCIA B
ADDRESS INTENTIONALLY OMITTED

BROWN DANIEL
ADDRESS INTENTIONALLY OMITTED

BROWN DANNY
DBA  DB'S FLORAL DESIGNS N' MORE
PO BOX 41
SALTILLO MS 38866

BROWN DARLENE M
ADDRESS INTENTIONALLY OMITTED

BROWN DARRELL C
ADDRESS INTENTIONALLY OMITTED

BROWN DARRYL
ADDRESS INTENTIONALLY OMITTED

BROWN DAVID
ADDRESS INTENTIONALLY OMITTED

BROWN DAVIOT
ADDRESS INTENTIONALLY OMITTED

BROWN DEANDRE
ADDRESS INTENTIONALLY OMITTED

BROWN DEMARRIO M
ADDRESS INTENTIONALLY OMITTED

BROWN DEVINA H
ADDRESS INTENTIONALLY OMITTED

BROWN DISTRIBUTING CO
8711 JOHNNY MORRIS RD
AUSTIN TX 78724-2006

BROWN DISTRIBUTING CO FL
1300 ALLENDALE RD
WEST PALM BEACH FL 33405

BROWN DISTRIBUTING VA
7986 VILLA PK DR
RICHMOND VA 23228

BROWN DONNES
ADDRESS INTENTIONALLY OMITTED

BROWN EILEEN
ADDRESS INTENTIONALLY OMITTED

BROWN ELECTRIC
1220 BROTHERTON DR
COOKEVILLE TN 38506

BROWN ELECTRIC CO
PO BOX 1623
ODESSA TX 79760

BROWN ENGINEERING SALES AND TECH
PO BOX 2256
HENDERSONVILLE TN 37077

BROWN ERICA
ADDRESS INTENTIONALLY OMITTED

BROWN FRANK D
ADDRESS INTENTIONALLY OMITTED

BROWN GENIS D
ADDRESS INTENTIONALLY OMITTED

BROWN GREG
ADDRESS INTENTIONALLY OMITTED

BROWN GREGORY S
ADDRESS INTENTIONALLY OMITTED

BROWN HAILIE L
ADDRESS INTENTIONALLY OMITTED

BROWN HALEY A
ADDRESS INTENTIONALLY OMITTED

BROWN HALEY V
ADDRESS INTENTIONALLY OMITTED

BROWN HANNAH D
ADDRESS INTENTIONALLY OMITTED

BROWN HENRY L
ADDRESS INTENTIONALLY OMITTED

BROWN HUNTER W
ADDRESS INTENTIONALLY OMITTED

BROWN JACKIE
ADDRESS INTENTIONALLY OMITTED

BROWN JAMES D
ADDRESS INTENTIONALLY OMITTED

BROWN JAMES D
ADDRESS INTENTIONALLY OMITTED

BROWN JAMIE S
ADDRESS INTENTIONALLY OMITTED

BROWN JARED A
ADDRESS INTENTIONALLY OMITTED

BROWN JARVIS A
ADDRESS INTENTIONALLY OMITTED

BROWN JASMINE A
ADDRESS INTENTIONALLY OMITTED

BROWN JASON
ADDRESS INTENTIONALLY OMITTED

BROWN JESSICA
ADDRESS INTENTIONALLY OMITTED

BROWN JESSICA D
ADDRESS INTENTIONALLY OMITTED

BROWN JESSICA N
ADDRESS INTENTIONALLY OMITTED

BROWN JIMMY
DBA OXFORD ELECTRIC LLC
689 MOUNTAIN RD
OHATCHEE AL 36271

BROWN JOEL E
ADDRESS INTENTIONALLY OMITTED

BROWN JOEL S
ADDRESS INTENTIONALLY OMITTED

BROWN JOHN J
DBA AARON'S LOCK SVC
190 NORTHSHORE CIR
GULF SHORES AL 36542-2822

BROWN JOHN R
ADDRESS INTENTIONALLY OMITTED

BROWN JOHNNY M
ADDRESS INTENTIONALLY OMITTED

BROWN JOSHAWAN H
ADDRESS INTENTIONALLY OMITTED

BROWN JOSHUA A
ADDRESS INTENTIONALLY OMITTED

BROWN JR BOBBY R
DBA BEVCO DELIVERY LLC
PO BOX 79121
SAGINAW TX 76179

BROWN JUANITA J
ADDRESS INTENTIONALLY OMITTED

BROWN KA-TERRA L
ADDRESS INTENTIONALLY OMITTED

BROWN KAISER CO
PO BOX 34336
LOUISVILLE KY 40232-4336

BROWN KAITLYN E
ADDRESS INTENTIONALLY OMITTED

BROWN KALISHA S
ADDRESS INTENTIONALLY OMITTED

BROWN KANISHA A
ADDRESS INTENTIONALLY OMITTED

BROWN KATE SETTLEMENT
10400 WOLFINGER RD
MT VERNON IN 47620

BROWN KATELYN M
ADDRESS INTENTIONALLY OMITTED

BROWN KAYLA N
ADDRESS INTENTIONALLY OMITTED

BROWN KAYLEE E
ADDRESS INTENTIONALLY OMITTED

BROWN KELSEY D
ADDRESS INTENTIONALLY OMITTED

BROWN KEVIN
ADDRESS INTENTIONALLY OMITTED

BROWN KIANA D
ADDRESS INTENTIONALLY OMITTED

BROWN KIMBERLY
ADDRESS INTENTIONALLY OMITTED

BROWN KIRSTA M
ADDRESS INTENTIONALLY OMITTED

BROWN KRYSTEL L
ADDRESS INTENTIONALLY OMITTED

BROWN LAURA C
ADDRESS INTENTIONALLY OMITTED

BROWN LEE
ADDRESS INTENTIONALLY OMITTED

BROWN LOIS
ADDRESS INTENTIONALLY OMITTED

BROWN MAKAYLA I
ADDRESS INTENTIONALLY OMITTED

BROWN MANUFACTURING INC
7051 MASONIC DR
ALEXANDRIA LA 71301

BROWN MARIO C
ADDRESS INTENTIONALLY OMITTED

BROWN MARK
ADDRESS INTENTIONALLY OMITTED

BROWN MARK A
DBA B AND B SVC
6629 S BUD MILLER RD
SALEM IN 47167

BROWN MARK D
DBA JSM INC
26580  CAUGHRON RD
CAMERON OK 74932

BROWN MARK P
ADDRESS INTENTIONALLY OMITTED

BROWN MARK T
ADDRESS INTENTIONALLY OMITTED

BROWN MARK W
ADDRESS INTENTIONALLY OMITTED

BROWN MARQUIS T
ADDRESS INTENTIONALLY OMITTED

BROWN MARQUITA R
ADDRESS INTENTIONALLY OMITTED

BROWN MARY D
ADDRESS INTENTIONALLY OMITTED

BROWN MARY S
ADDRESS INTENTIONALLY OMITTED

BROWN MAURYUNNA N
ADDRESS INTENTIONALLY OMITTED

BROWN MCCARROLL LLP
111 CONGREE AVE
SUITE 1400
AUSTIN TX 78701-4043

BROWN MD MARY
ADDRESS INTENTIONALLY OMITTED

BROWN MD MARY J
ADDRESS INTENTIONALLY OMITTED

BROWN MECHANICAL CONTRACTORS
PO BOX 488
BIRMINGHAM AL 35201

BROWN MICHAEL M
ADDRESS INTENTIONALLY OMITTED

BROWN MONTAVIUS D
ADDRESS INTENTIONALLY OMITTED

BROWN NIKITA S
ADDRESS INTENTIONALLY OMITTED

BROWN NINA
ADDRESS INTENTIONALLY OMITTED

BROWN PATRICK R
ADDRESS INTENTIONALLY OMITTED

BROWN PHAEDRA
ADDRESS INTENTIONALLY OMITTED

BROWN RACHEL E
ADDRESS INTENTIONALLY OMITTED

BROWN RAHEEM R
ADDRESS INTENTIONALLY OMITTED

BROWN RALPH
ADDRESS INTENTIONALLY OMITTED

BROWN RANDY L
ADDRESS INTENTIONALLY OMITTED

BROWN RAVEN C
ADDRESS INTENTIONALLY OMITTED

BROWN REGINA
DBA COMMERCIAL INSURANCE ASSOCIATESINC
111 WESTWOOD PL STE 100
BRENTWOOD TN 37027

BROWN RICKEY C
ADDRESS INTENTIONALLY OMITTED

BROWN ROBERT A
DBA ROBERT A BROWN INC
3112 EAGLE PASS LN
EDMOND OK 73013

BROWN ROBERT G
ADDRESS INTENTIONALLY OMITTED

BROWN ROBERT J
ADDRESS INTENTIONALLY OMITTED

BROWN ROBERT L
ADDRESS INTENTIONALLY OMITTED

BROWN ROBERT LEE
ADDRESS INTENTIONALLY OMITTED

BROWN ROBIN E
ADDRESS INTENTIONALLY OMITTED

BROWN ROBYN
ADDRESS INTENTIONALLY OMITTED

BROWN RODRIC I
ADDRESS INTENTIONALLY OMITTED

BROWN RONNIE
ADDRESS INTENTIONALLY OMITTED

BROWN SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

BROWN SANDY JACK
ADDRESS INTENTIONALLY OMITTED

BROWN SARAH
ADDRESS INTENTIONALLY OMITTED

BROWN SCOTT
ADDRESS INTENTIONALLY OMITTED

BROWN SHANE M
ADDRESS INTENTIONALLY OMITTED

BROWN SHATERRA D
ADDRESS INTENTIONALLY OMITTED

BROWN SHAVORIS
ADDRESS INTENTIONALLY OMITTED

BROWN SIERRA J
ADDRESS INTENTIONALLY OMITTED

BROWN SOPHIA L
ADDRESS INTENTIONALLY OMITTED

BROWN STARLISHIA T
ADDRESS INTENTIONALLY OMITTED

BROWN STEPHEN K
DBA LAWNS UNLIMITED
3205 RAMPART LOOP
KILLEEN TX 76542

BROWN TAMELA
ADDRESS INTENTIONALLY OMITTED

BROWN TAMMY
DBA BROWN'S CUSTOM UPHOLSTERY
365 N MAIN
VIDOR TX 77662

BROWN TATIYANA T
ADDRESS INTENTIONALLY OMITTED

BROWN TERRANCE L
ADDRESS INTENTIONALLY OMITTED

BROWN TERRY D
ADDRESS INTENTIONALLY OMITTED

BROWN THOMAS
DBA BROWN'S CONSTRUCTION
408 ASH ST
MONROE GA 30656

BROWN THURMAN
ADDRESS INTENTIONALLY OMITTED

BROWN TIA
ADDRESS INTENTIONALLY OMITTED

BROWN TONESHA J
ADDRESS INTENTIONALLY OMITTED

BROWN TONY
DBA ONSITE STAINLESS STEEL SOLUTIONS
2004 VERDE DR
GLENN HEIGHTS TX 75154

BROWN TRACY
ADDRESS INTENTIONALLY OMITTED

BROWN TRACY G
ADDRESS INTENTIONALLY OMITTED

BROWN TYREK D
ADDRESS INTENTIONALLY OMITTED

BROWN VANITA
ADDRESS INTENTIONALLY OMITTED

BROWN VERNON
DBA VERNON'S LAWN SVC
1210 GARDEN LN
MIDLAND TX 79701

BROWN WESLEY F
ADDRESS INTENTIONALLY OMITTED

BROWN WILLIAM
ADDRESS INTENTIONALLY OMITTED

BROWN WILLIAM
ADDRESS INTENTIONALLY OMITTED

BROWN ZACKERY W
ADDRESS INTENTIONALLY OMITTED

BROWN-NORRIS JOSHUA D
ADDRESS INTENTIONALLY OMITTED

BROWNE CHELSEA L
ADDRESS INTENTIONALLY OMITTED

BROWNE RALANA
ADDRESS INTENTIONALLY OMITTED

BROWNE SEAN L
ADDRESS INTENTIONALLY OMITTED

BROWNING ALINA E
ADDRESS INTENTIONALLY OMITTED

BROWNING AMANDA J
ADDRESS INTENTIONALLY OMITTED

BROWNING CHESTER M
ADDRESS INTENTIONALLY OMITTED

BROWNING CYNTHIA
ADDRESS INTENTIONALLY OMITTED

BROWNING MEREDITH H
ADDRESS INTENTIONALLY OMITTED

BROWNING NATHAN P
ADDRESS INTENTIONALLY OMITTED

BROWNING PLUMBING
205 HEMM RD
PIQUA OH 45356

BROWNLEE ASHAKI
ADDRESS INTENTIONALLY OMITTED

BROWNLEE FAITH
ADDRESS INTENTIONALLY OMITTED

BROWNLEE JABARI L
ADDRESS INTENTIONALLY OMITTED

BROWNS ASPHALT MAINTENANCE I
PO BOX 276
WATERVILLE GA 30683

BROWNS COLONIAL TV SVC
155 GLEAVES ST
MADISON TN 37115

BROWNSTEIN DAVID
DBA DAVID'S PRESSURE WASHING
247 EASTBROOK
JACKSON MS 39216

BROYLES SALENA M
ADDRESS INTENTIONALLY OMITTED

BROYLESTUMLISON ENTERPRISES
DBA RIVER VALLEY FOOD SVC EQUIPMENT
1601 MIDLAND
FORT SMITH AR 72901

BRR REFRIGERATION LLC
750 LORD DUNMORE DR STE 104
VIRGINIA BEACH VA 23464

BRS MUSIC AND SOUND INC
970 S VIA RODEO
PLACENTIA CA 92870

BRUBAKER'S PLUMBING HEATING AND
404 W WACKERLY ST
MIDLAND MI 48640-4701

BRUCE ANTHONY J
ADDRESS INTENTIONALLY OMITTED

BRUCE CALVIN T
ADDRESS INTENTIONALLY OMITTED

BRUCE DAVID M
ADDRESS INTENTIONALLY OMITTED

BRUCE ELECTRIC SVC INC
PO BOX 945
MARION IL 62959

BRUCE EWING LANDSCAPING INC
124 N THOMAS RD
FORT WAYNE IN 46808

BRUCE FIRE AND SAFETY EQUIPMENT
PO BOX 180054
TALLAHASSEE FL 32318

BRUCE JR DAVID W
DBA H2O LANDSCAPING
3094 MISTY CREEK DR
FLINT MI 48473

BRUCE MARY ANN
KEITH COLEY
DBA CALEYS ASPHALT MAINTENANCE CO
1118 SUMMER RD
MOULTRIE GA 31768

BRUCE PAYNE ELECTRIC CO
DBA PAYNE ELECTRIC AND AIR CONDITIONING CO
2107-A YANK LAMB DRIVE
TIFTON GA 31794

BRUCE PLASTICS INC
1061 HIGHWAY 109 NORTH
GALLATIN TN 37066

BRUCE PLUMBING CO
109 GREEN RD
WEST MONROE LA 71291

BRUCE RAPCHAK CONTRACTING
6301 JACK'S CREEK RD
LEXINGTON, KY 40515

BRUCE THORNTON A/C INC
128 SLATON RD
LUBBOCK TX 79404

BRUCE WESLEY A
ADDRESS INTENTIONALLY OMITTED

BRUCE WILSON (SETTLEMENT)
113 POPLAR DR
ELIZABETHTOWN KY 42701

BRUCIAGA CARLOS
ADDRESS INTENTIONALLY OMITTED

BRUCK CARLEY M
ADDRESS INTENTIONALLY OMITTED

BRUCKENS INC
401 NORTHWEST FOURTH
PO BOX 3406
EVANSVILLE IN 47733

BRUHL MARK G
ADDRESS INTENTIONALLY OMITTED

BRUMBAUGH CAROL
ADDRESS INTENTIONALLY OMITTED

BRUMMITT DYKIA M
ADDRESS INTENTIONALLY OMITTED

BRUMMOND KRISTIN M
ADDRESS INTENTIONALLY OMITTED

BRUNAS ANDREA
ADDRESS INTENTIONALLY OMITTED

BRUNAS BRETT
ADDRESS INTENTIONALLY OMITTED

BRUNAS NICOLE
ADDRESS INTENTIONALLY OMITTED

BRUNELL DAVID
ADDRESS INTENTIONALLY OMITTED

BRUNELL KRISTINA D
ADDRESS INTENTIONALLY OMITTED

BRUNELLE ELECTRICAL SVC LLC
565 S MASON RD STE 248
KATY TX 77450

BRUNER DAVID
DBA BRUNER LAWN CARE
260 WATER WORKS RD
NICHOLASVILLE KY 40356

BRUNER KARL L
ADDRESS INTENTIONALLY OMITTED

BRUNINI GRANTHAM GROWER AND HE
PO DRAWER 119
JACKSON MS 39205

BRUNNEMANN CHANCE N
ADDRESS INTENTIONALLY OMITTED

BRUNNER BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

BRUNNEY ZACHERY A
ADDRESS INTENTIONALLY OMITTED

BRUNO ADAM
ADDRESS INTENTIONALLY OMITTED

BRUNSON HUNTER S
ADDRESS INTENTIONALLY OMITTED

BRUNSWICK JOINT WATER AND SEWER
COMMISSION
PO BOX 537024
ATLANTA GA 30353-7024

BRUNSWICK-GLYNN COUNTY JOINT W
PO BOX 1958
BRUNSWICK GA 31521

BRUNSWICKGLYNN COUNTY GA
WATER AND SEWER COMMISSION
700 GLOUCESTER ST STE 300
BRUNSWICK GA 31520

BRUNT TILE AND MARBLE CO INC
DBA BRUNT TILE AND MARBLE
PO BOX 4240
MONROE LA 71211

BRUSHWORKS PAINTING SVC I
DBA BRUSHWORKS PAINTING
901 OAK HILL RD
EVANSVILLE IN 47711

BRUSHWORKS PAINTING SVC I
2800 N CT DR
EVANSVILLE IN 47711

BRUSHY CREEK LANDSCAPE SVC
PO BOX 1202
ROUND ROCK TX 78680

BRUST JEFFREY
ADDRESS INTENTIONALLY OMITTED

BRUTON ALLISON N
ADDRESS INTENTIONALLY OMITTED

BRUTON JULIA E
ADDRESS INTENTIONALLY OMITTED

BRYAN AMY M
ADDRESS INTENTIONALLY OMITTED

BRYAN CAVE LLP
PO BOX 503089
ST. LOUIS MO 63150-3089

BRYAN M CASSIS PLLC (SETTLEMENT)
239 SOUTH FIFTH ST STE 1800
LOUISVILLE KY 40202

BRYAN MICHAEL
ADDRESS INTENTIONALLY OMITTED

BRYAN PENDLETON SWATS AND MCALLISTER LLC
NW 7598
PO BOX 1450
MINNEAPOLIS MN 55485-7598

BRYAN ROXANNE A
ADDRESS INTENTIONALLY OMITTED

BRYAN SHANDI A
ADDRESS INTENTIONALLY OMITTED

BRYAN SHERRY M
ADDRESS INTENTIONALLY OMITTED

BRYAN TODD
ADDRESS INTENTIONALLY OMITTED

BRYAN WILLIAM
ADDRESS INTENTIONALLY OMITTED

BRYANT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

BRYANT CALVIN
ADDRESS INTENTIONALLY OMITTED

BRYANT CASSANDRA M
ADDRESS INTENTIONALLY OMITTED

BRYANT CHAMBER OF COMMERCE
109 ROYA LN
PO BOX 261
BRYANT AR 72089

BRYANT DEAN L
ADDRESS INTENTIONALLY OMITTED

BRYANT DISTRIBUTING CO
PO BOX 12571
LEXINGTON KY 40583-2571

BRYANT DISTRIBUTING CO
PO BOX 14191
LOUISVILLE KY 40214

BRYANT DISTRIBUTING CO
PO BOX 1678
OWENSBORO KY 42302

BRYANT EDWARD C
ADDRESS INTENTIONALLY OMITTED

BRYANT ELECTRIC CO
POBOX 3464
SAN ANGELO TX 76902-3464

BRYANT ENGINEERING INC
4215 BENTTREE DR
PO BOX 21382
OWENSBORO KY 42304

BRYANT EVAN D
ADDRESS INTENTIONALLY OMITTED

BRYANT ICE CO INC
1216 E MARKLAND AVE
KOKOMO IN 46901

BRYANT JACKLYN D
ADDRESS INTENTIONALLY OMITTED

BRYANT JAMIE D
ADDRESS INTENTIONALLY OMITTED

BRYANT JARRETT R
ADDRESS INTENTIONALLY OMITTED

BRYANT JAY JALARAM ASSOCIATES
DBA LA QUINTA INN AND SUITES BRYANT
408 WEST COMMERCE DR
BRYANT AR 72022

BRYANT KEITH D
ADDRESS INTENTIONALLY OMITTED

BRYANT LAUREL M
ADDRESS INTENTIONALLY OMITTED

BRYANT MEGAN E
ADDRESS INTENTIONALLY OMITTED

BRYANT MISTY
ADDRESS INTENTIONALLY OMITTED

BRYANT NATALIE
ADDRESS INTENTIONALLY OMITTED

BRYANT PAMELA Y
ADDRESS INTENTIONALLY OMITTED

BRYANT RAYSHARN T
ADDRESS INTENTIONALLY OMITTED

BRYANT TAMYRA L
ADDRESS INTENTIONALLY OMITTED

BRYANT TRACEY D
ADDRESS INTENTIONALLY OMITTED

BRYANT WATER DEPT
1019 SW 2ND ST
BRYANT AR 72022

BRYCE BRADLEY J
ADDRESS INTENTIONALLY OMITTED

BRYCE DELESSEPPES
GLOBALL CUSTOM UPHOLSTERY AND DRAPERIES
5715 SE ABSHIER BLVD HWY 441
BELLEVIEW FL 34420

BRYDGES MELISSA A
ADDRESS INTENTIONALLY OMITTED

BRYDON SWEARENGEN AND ENGLAND
PO BOX 456
JEFFERSON CITY MO 65102-0456

BRYSON GILBERT L
ADDRESS INTENTIONALLY OMITTED

BRYSON SHAQUEVIA M
ADDRESS INTENTIONALLY OMITTED

BRZYCKI RONALD L
ADDRESS INTENTIONALLY OMITTED

BSA TROOP # 248
DBA BSA TROOP #248
PO BOX 701
NOLENSVILLE TN 37135

BSH-LLC INDIANAPOLIS
PO BOX 692034
CINCINNATI OH 45269

BSSP
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

BSWIFT
KERRY SAIN PRESIDENT
10 S RIVERSIDE PLZ
STE 1100
CHICAGO IL 60606

BSWIFT LLC
10 S RIVERSIDE PLZ
SUITE 1100
CHICAGO IL 60661

BSWIFT LLC
PO BOX 860470
MINNEAPOLIS MN 55486-0475

BTM FENCE AND CONSTRUCTION
3318 YORK ST
WICHITA FALLS TX 76309

BTV SYSTEMS INC
DEPT 771245
PO BOX 77000
DETROIT MI 48277-1245

BU HO II INC
2409 E BELTLINE
KENTWOOD MI 49546

BUBENIK CALEB L
ADDRESS INTENTIONALLY OMITTED

BUBS INC
PO BOX 746
TONTITOWN AR 72770

BUCCANEER BREOKERAGE INC
2210 DEFOOR HILLS RD
ATLANTA GA 30318-2200

BUCCOLA AMY I
ADDRESS INTENTIONALLY OMITTED

BUCHANAN COREY M
ADDRESS INTENTIONALLY OMITTED

BUCHANAN DALVIN G
ADDRESS INTENTIONALLY OMITTED

BUCHANAN GREGORY
DBA GD BUMPERS
4055 LESTER HARRIS RD
KEVIL KY 42053

BUCHANAN JACKIE
ADDRESS INTENTIONALLY OMITTED

BUCHANAN JACKIE
WARREN AND GRIFFIEN PC
MARK WARREN
ADDRESS INTENTIONALLY OMITTED

BUCHANAN JEROME C
ADDRESS INTENTIONALLY OMITTED

BUCHANAN JONATHAN E
ADDRESS INTENTIONALLY OMITTED

BUCHANAN LENA A
ADDRESS INTENTIONALLY OMITTED

BUCHBERGER JOSHUA D
ADDRESS INTENTIONALLY OMITTED

BUCK BART A
ADDRESS INTENTIONALLY OMITTED

BUCK ELECTRIC INC
1523 GREENWOOD ALLEY
BOWLING GREEN KY 42102

BUCK FULLER CONSULTING
20532 BEAVERS COVE RD
THORNTON TX 76687

BUCK HAYLEY C
ADDRESS INTENTIONALLY OMITTED

BUCK JASON R
ADDRESS INTENTIONALLY OMITTED

BUCK JERRY W
DBA BUCK'S PLUMBING AND SEWER
POBOX 54
COOKEVILLE TN 38503

BUCK JOHN
ADDRESS INTENTIONALLY OMITTED

BUCK JOHN MARTIN
ADDRESS INTENTIONALLY OMITTED

BUCK NICKOLAS
ADDRESS INTENTIONALLY OMITTED

BUCK RUN DOORS AND HARDWARE INC
500 S LUDLOW ST
DAYTON OH 45402-2607

BUCKCREEK PLUMBING
DBA ROTO ROOTER PLUMBERS
PO BOX 329
BYRON CENTER MI 49315

BUCKER TRACY
ADDRESS INTENTIONALLY OMITTED

BUCKEYE CEILING CLEANING SVC INC
3465 S ARLINGTON RD UNIT 206
AKRON OH 44312

BUCKHEAD BEEF CO INC
PO BOX 932686
ATLANTA GA 31193-2686

BUCKLAND MARK J
DBA HOUSTON ASPHALT
POBOX 27300
MACON GA 31221-7300

BUCKLER TONY
BUCKLER CONSTRUCTION CO
2188 LITTLE INDIAN CREEK RD
BUFFALO VALLEY TN 38548

BUCKLES AND BUCKLES PLC
POBOX 1150
BIRMINGHAM MI 48012

BUCKLES CATHERINE N
ADDRESS INTENTIONALLY OMITTED

BUCKLES FELECIA S
ADDRESS INTENTIONALLY OMITTED

BUCKLEY CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

BUCKLEY MALLORY E
ADDRESS INTENTIONALLY OMITTED

BUCKLEY ROOFING INC
3601 N HYDRAULIC ST
WICHITA KS 67219-3811

BUCKMAN LARRY A
ADDRESS INTENTIONALLY OMITTED

BUCKNER CHRIS K
ADDRESS INTENTIONALLY OMITTED

BUCKNER JOCELYN
ADDRESS INTENTIONALLY OMITTED

BUCKNER JORDAN M
ADDRESS INTENTIONALLY OMITTED

BUCKNER NGOZI L
ADDRESS INTENTIONALLY OMITTED

BUCKNER TABATHA
ADDRESS INTENTIONALLY OMITTED

BUCKNER THEODORE S
ADDRESS INTENTIONALLY OMITTED

BUCKNER TRUDY
ADDRESS INTENTIONALLY OMITTED

BUCKOWING JASON D
ADDRESS INTENTIONALLY OMITTED

BUCZYNSKY MD PAUL
ADDRESS INTENTIONALLY OMITTED

BUD'S TROPHY CASE INC
2560 BARKSDALE BLVD
BOSSIER CITY LA 71112

BUDA FIRE DEPT
PO BOX 1159
BUDA TX 78610

BUDA LODGING LLC
DBA COMFORT SUITES
15295 S IH-35
BUDA TX 78610

BUDD ELECTRIC CO
PO BOX 270022
CORPUS CHRISTI TX 78427

BUDD VAN LINES INC
PO BOX 18451
NEWARK NJ 07191

BUDDE MICHAEL A
ADDRESS INTENTIONALLY OMITTED

BUDDY'S PLUMBING AND ELECTRIC SE
542 TWITCHELL RD
DOTHAN AL 36303

BUDGET BLINDS OF LAREDO
419 WEST EISTETTER
LAREDO TX 78041

BUDGET BLINDS OF MEMPHIS
4553 SEED TICK RD
LAKELAND TN 38002

BUDGET MAINTENANCE
5501 RANCH VIEW DR
AMARILLO TX 79124

BUDGET RENTACAR SYSTEM INC
DBA BUDGET TRUCK RENTAL
16449 COLLECTIONS CTR DR
CHICAGO IL 60693

BUDGET SIGN INC
PO BOX 5116
ROANOKE VA 24012

BUDGET SIGNS LLC
PO BOX 5777
ROANOKE VA 24012

BUDGET UPHOLSTERY
3541 COMMERCIAL AVE
SAN ANTONIO TX 78221

BUDGET WINDOW TINT
609 SOUTH 12TH ST
MCALLEN TX 78501

BUDLONG KIMBERLY
ADDRESS INTENTIONALLY OMITTED

BUDS PLUMBING SVC INC
DBA BUD'S PLUMBING AND REPAIR SVC
400 E ILLINOIS ST
EVANSVILLE IN 47711

BUDWEISER BUSCH DIST CO INC
1050 E I65 SERVICE RD N
MOBILE AL 36617

BUDWEISER DISTRIBUTING CO OF BORGER
PO BOX 9358
AMARILLO TX 79105

BUDWEISER OF CHATTANOOGA
DBA BUDWEISER OF CHATTANOOGA
PO BOX 30789
CLARKSVILLE TN 37040-0012

BUDWEISER OF CLARKSVILLE
PO BOX 30789
CLARSKVILLE TN 37040-0012

BUDWEISER OF COOKEVILLE
3353-A ENTERPRISE DRIVE
PO BOX 3185
COOKEVILLE TN 38502-3185

BUDWEISER OF HOPKINSVILLE
2059 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

BUDWEISER OF MEMPHIS
DBA BUDWEISER OF MEMPHIS
45 EH CRUMP BLVD
MEMPHIS TN 38106

BUDWEISER OF OWENSBORO
DBA BUDWEISER OF OWENSBORO
PO BOX 30789
CLARKSVILLE TN 37040

BUECHLER HEATHER R
ADDRESS INTENTIONALLY OMITTED

BUELNA KOBE D
ADDRESS INTENTIONALLY OMITTED

BUENTELLO-DELGA CRISTIN M
ADDRESS INTENTIONALLY OMITTED

BUFFALO GAP INSTRUMENTATION AND
CO INC
PO BOX 974404
DALLAS TX 75397-4404

BUFFINGTON JEFFREY D
ADDRESS INTENTIONALLY OMITTED

BUFFINGTON MELODY R
ADDRESS INTENTIONALLY OMITTED

BUFORD ELVIS
ADDRESS INTENTIONALLY OMITTED

BUFORD HEATING AND A/C
PO BOX 1396
PADUCAH KY 42002-1396

BUFORD PLUMBING CO INC
POBOX 8601
JACKSON MS 39284

BUFORD TAMEEKA Y
ADDRESS INTENTIONALLY OMITTED

BUFORD'S LOCKSMITH AND SECURITY
1804 LURLEEN WALLACE BLVD
NORTHPORT AL 35476

BUG BUSTERS INC
PO BOX 600730
JACKSONVILLE FL 32260-0730

BUGG III MD JAMES
ADDRESS INTENTIONALLY OMITTED

BUGGS JAZMINE
ADDRESS INTENTIONALLY OMITTED

BUGH CAROL
ADDRESS INTENTIONALLY OMITTED

BUI DAN H
ADDRESS INTENTIONALLY OMITTED

BUILDERINC MARTIN HOME
DBA THE POINTE
4165 OLD DOWLEN RD
BEAUMONT TX 77706

BUILDING AND EARTH SCIENCES INC
5545 DERBY DR
BIRMINGHAM AL 35210-5414

BUILDING MAINTENANCE ASSOCIATE
PO BOX 1768
SAN MARCOS TX 78667

BUILDING MAINTENNACE CORP
PO BOX 544
LAKE CHARLES LA 70602

BUILDING WORKS LLC
PO BOX 568
5600 INDUSTRIAL DR
MILAN TN 38358

BUITRAGO CINDY M
ADDRESS INTENTIONALLY OMITTED

BUIVIS JAYDEN K
ADDRESS INTENTIONALLY OMITTED

BUKOWSKI PATRICIA A
ADDRESS INTENTIONALLY OMITTED

BULB GEORGIA LIGHT
ADDRESS INTENTIONALLY OMITTED

BULBS BATTERIES PLUS
ADDRESS INTENTIONALLY OMITTED

BULGER JOHNNIE
ADDRESS INTENTIONALLY OMITTED

BULL BLASTERS POWER WASHING LLC
PO BOX 1713
HELOTES TX 78023

BULL RUN COMMERCIAL ASSOC (CAM)
REDWOOD COMMERCIAL MANAGEMENT
5900 FORT DR STE 400
CENTREVILLE VA 20121

BULL SEAN L
ADDRESS INTENTIONALLY OMITTED

BULLARD ARDELIA LYNN
ADDRESS INTENTIONALLY OMITTED

BULLARD BAILEY A
ADDRESS INTENTIONALLY OMITTED

BULLARD LAURYN C
ADDRESS INTENTIONALLY OMITTED

BULLARD MECHANICAL SVC CO
100 ROEBUCK DR
BIRMINGHAM AL 35215

BULLARD SALLY
ADDRESS INTENTIONALLY OMITTED

BULLDOG CONSTRUCTION LLC
304 LIBERTY CLAYBROOK RD
BEECH BLUFF TN 38313

BULLEN EDWARD
ADDRESS INTENTIONALLY OMITTED

BULLINGS JUSTICE
ADDRESS INTENTIONALLY OMITTED

BULLINS QUINCY A
ADDRESS INTENTIONALLY OMITTED

BULLOCK CHELSEA
ADDRESS INTENTIONALLY OMITTED

BULLOCK JERALD J
ADDRESS INTENTIONALLY OMITTED

BULLOCK MD RONALD A
DBA HATTISBURG CLINIC PA
PO BOX 2467
JACKSON MS 39225-2467

BULLSEYE TELECOM INC
CONTRACT ADMINISTRATION
25900 GREENFIELD RD STE 330
OAK PARK MI 48237

BULLSEYE TELECOM INC
25925 TELEGRAPH RD STE 210
SOUTHFIELD MI 48033

BULLSEYE TELECOM INC
PO BOX 33752
DETROIT MI 48232-3752

BULLY VENDING SVC AND LOT MAINTENANCE
6618 W VIA MONTOYA DR
GLENDALE AZ 85310

BUMGARNER ROBERT A
ADDRESS INTENTIONALLY OMITTED

BUMPASE DALE
ADDRESS INTENTIONALLY OMITTED

BUMPUS HALL CPAS PC
3011 ARMORY DR STE 190
NASHVILLE TN 37204

BUNCH CATHERINE D
ADDRESS INTENTIONALLY OMITTED

BUNCH SAM M
ADDRESS INTENTIONALLY OMITTED

BUNGER ROBERT JEFFREY
DBA BUNGER LAWN AND LANDSCAPE
2700 E 17TH
ODESSA TX 79761

BUNKLEY TYLER
ADDRESS INTENTIONALLY OMITTED

BUNN VALERIA B
ADDRESS INTENTIONALLY OMITTED

BUNT JIM
DBA J AND B SALES
1059 PINE NEEDLES
SOUR LAKE TX 77659

BUNT JIM
DBA J AND B REFRIGERATION SALES  AND SVC
1059 PINE NEEDLES
SOUR LAKE TX 77659

BUNTAIN TERRI L
ADDRESS INTENTIONALLY OMITTED

BUNTON BRITTANY N
ADDRESS INTENTIONALLY OMITTED

BUQUET SUPPLY INC
POBOX 26557
FORT WORTH TX 76126

BURCH ADAMS
ADDRESS INTENTIONALLY OMITTED

BURCH CORP
PO BOX 610566
BIRMINGHAM AL 35261-0566

BURCH JENNIFER B
ADDRESS INTENTIONALLY OMITTED

BURCH TRAVIUS D
ADDRESS INTENTIONALLY OMITTED

BURCH WILLIAM E
ADDRESS INTENTIONALLY OMITTED

BURCHAM DONDI
ADDRESS INTENTIONALLY OMITTED

BURCHARD ALYSSA B
ADDRESS INTENTIONALLY OMITTED

BURCHARD PENNY
ADDRESS INTENTIONALLY OMITTED

BURCHELL CHLOE A
ADDRESS INTENTIONALLY OMITTED

BURCHFIELD JENNIFER D
ADDRESS INTENTIONALLY OMITTED

BURCHFIELD MICHAEL J
ADDRESS INTENTIONALLY OMITTED

BURCHHEIT REBECCA
ADDRESS INTENTIONALLY OMITTED

BURDEN AMBER E
ADDRESS INTENTIONALLY OMITTED

BURDEN PUMPING SVC
1153 WHITING RD
BELLS TX 75414

BURDETTE DANIELLE
ADDRESS INTENTIONALLY OMITTED

BURDETTE ELECTRIC
9690 CEDAR GROVE RD
FAIRBURN GA 30213

BURDETTE JACOB R
ADDRESS INTENTIONALLY OMITTED

BURDETTE KENDALL J
ADDRESS INTENTIONALLY OMITTED

BURDETTE WILLIAM C
ADDRESS INTENTIONALLY OMITTED

BURDICK CHRIS J
ADDRESS INTENTIONALLY OMITTED

BURDICK KEVIN M
ADDRESS INTENTIONALLY OMITTED

BURDINE DONALD A
ADDRESS INTENTIONALLY OMITTED

BURDINE MALISSA A
ADDRESS INTENTIONALLY OMITTED

BUREAU BERKS EIT
ADDRESS INTENTIONALLY OMITTED

BUREAU FOR CHILD SUPPORT ENF
PO BOX 247
CHARLESTON WV 25321

BUREAU OF ALCOHOL TOBACCO AND
AMY NOLL
8002 FEDERAL OFFICE BLDG
550 MAIN ST
CINCINNATI OH 45202-3263

BUREAU OF ALCOHOL TOBACCO AND F
226 CAPITOL BLVD BLDG 300
NASHVILLE TN 37243

BUREAU OF ATF
PO BOX 371962
PITTSBURGH PA 15250-7962

BUREAU OF BUSINESS PRACTICE
24 ROPE FERRY RD
WATERFORD CT 06386-0001

BUREAU OF CHILD SUPPORT (GARNI
200 DAVIS ST
PRINCETON WV 24740

BUREAU OF ENFORCEMENT/PERMIT
PO BOX 540
MADISON MS 39130-0540

BUREAU OF NATIONAL AFFAIRS INC
1231 25TH ST NW
WASHINGTON DC 20037

BUREAU OF OHIO WORKERS COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

BUREAU OF RECORDS
PO BOX 5775
TALLAHASSEE FL 32314

BURFORD DISTRIBUTING INC
925 SOUTH H ST
FORT SMITH AR 72902

BURFORD MELISSA
ADDRESS INTENTIONALLY OMITTED

BURGAN MORGAN A
ADDRESS INTENTIONALLY OMITTED

BURGAN TAYLOR G
ADDRESS INTENTIONALLY OMITTED

BURGEN RYAN P
ADDRESS INTENTIONALLY OMITTED

BURGES WILLIAM A
ADDRESS INTENTIONALLY OMITTED

BURGESS CARTER
ADDRESS INTENTIONALLY OMITTED

BURGESS CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

BURGESS CIARA B
ADDRESS INTENTIONALLY OMITTED

BURGESS CYNTHIA
ADDRESS INTENTIONALLY OMITTED

BURGESS DANIELLE L
ADDRESS INTENTIONALLY OMITTED

BURGESS JOSH
ADDRESS INTENTIONALLY OMITTED

BURGESS MELISSA
ADDRESS INTENTIONALLY OMITTED

BURGESS PIC PAC INC
DBA DISCOUNT TILE
3251 ROBERT C BYRD DR
BECKLEY WV 25801

BURGESS SHAMARR
ADDRESS INTENTIONALLY OMITTED

BURGOS KEITH
ADDRESS INTENTIONALLY OMITTED

BURGOS NICKY
ADDRESS INTENTIONALLY OMITTED

BURHENN JEFFERY A
DBA BURHENN IRRIGATION LLC
POBOX 851
FISHERS IN 46038

BURK ORLENA K
ADDRESS INTENTIONALLY OMITTED

BURKE ASHLEE J
ADDRESS INTENTIONALLY OMITTED

BURKE COUNTRY M
ADDRESS INTENTIONALLY OMITTED

BURKE GARRETT R
ADDRESS INTENTIONALLY OMITTED

BURKE HANNAH E
ADDRESS INTENTIONALLY OMITTED

BURKE JACOB S
ADDRESS INTENTIONALLY OMITTED

BURKE JAYNELLE E
ADDRESS INTENTIONALLY OMITTED

BURKE JONATHAN R
ADDRESS INTENTIONALLY OMITTED

BURKE LAWRENCE H
DBA BLINDS AND MORE
5055 OLD ELLIS PT STE D1
ROSWELL GA 30076

BURKE MALLORY K
ADDRESS INTENTIONALLY OMITTED

BURKE MIRANDA E
ADDRESS INTENTIONALLY OMITTED

BURKE NAPOLEON
ADDRESS INTENTIONALLY OMITTED

BURKE RACHEL E
ADDRESS INTENTIONALLY OMITTED

BURKE SIERRA L
ADDRESS INTENTIONALLY OMITTED

BURKETT HANNAH G
ADDRESS INTENTIONALLY OMITTED

BURKETT SIGNS INC
15886 EAST MICHIGAN AVE
CLIMAX MI 49034

BURKHARDT MICHELLE L
ADDRESS INTENTIONALLY OMITTED

BURKHART JESSICA A
ADDRESS INTENTIONALLY OMITTED

BURKLUND ELECTRIC CO
1702 AUSTIN ST
SAN ANGELO TX 76903

BURKS ANTHONY
ADDRESS INTENTIONALLY OMITTED

BURKS DAMITRI
ADDRESS INTENTIONALLY OMITTED

BURKS EDWARD M
DBA BURKS PLUMBING
5521 SAKSTON DR
ANNISTON AL 36206

BURKS MADISON L
ADDRESS INTENTIONALLY OMITTED

BURLESON ARIK M
ADDRESS INTENTIONALLY OMITTED

BURLESON BUILDING DEPT
141 WEST RENFRO
BURLESON TX 76028

BURLESON FLOWERS INC
200 NW RENFRO
BURLESON TX 76028

BURLESON GATEWAY STATION LIMITED PARTNER
DBA BURLESON GATEWAY STATION LIMITED PAR
PO BOX 82565
GOLETA CA 93118-2565

BURLESON KELLIE N
ADDRESS INTENTIONALLY OMITTED

BURLILE JOSHUA
ADDRESS INTENTIONALLY OMITTED

BURLINGAME SARAH A
ADDRESS INTENTIONALLY OMITTED

BURNELL JAY
ADDRESS INTENTIONALLY OMITTED

BURNETT ALEXIS
ADDRESS INTENTIONALLY OMITTED

BURNETT DOROTHY
ADDRESS INTENTIONALLY OMITTED

BURNETT GARRET L
ADDRESS INTENTIONALLY OMITTED

BURNETT JR TONY O
ADDRESS INTENTIONALLY OMITTED

BURNETT LOUISA S
ADDRESS INTENTIONALLY OMITTED

BURNETT ZACHARIAH
ADDRESS INTENTIONALLY OMITTED

BURNETTE BOBBY
ADDRESS INTENTIONALLY OMITTED

BURNETTE STEVIE
ADDRESS INTENTIONALLY OMITTED

BURNS ALEXIS M
ADDRESS INTENTIONALLY OMITTED

BURNS BRANDON K
DBA BURNS PRESSURE CLEANING
167 PARADISE MARSH CIR
BRUNSWICK GA 31525

BURNS BRANDON M
ADDRESS INTENTIONALLY OMITTED

BURNS CAROUSEL OF FLOWERS
1521 ROGERS AVE
FORT SMITH AR 72901

BURNS CHANTELLE M
ADDRESS INTENTIONALLY OMITTED

BURNS DON
ADDRESS INTENTIONALLY OMITTED

BURNS INT'L SECURITY SVC
PO BOX 99477
CHICAGO IL 60693

BURNS JAY
ADDRESS INTENTIONALLY OMITTED

BURNS JUSTIN S
ADDRESS INTENTIONALLY OMITTED

BURNS KELLY A
ADDRESS INTENTIONALLY OMITTED

BURNS MAHLON D
ADDRESS INTENTIONALLY OMITTED

BURNS SR DARRELL A
ADDRESS INTENTIONALLY OMITTED

BURNS SVC INC
POBOX 7338
JACKSON MS 39282-7338

BURNS TAQUILLA D
ADDRESS INTENTIONALLY OMITTED

BURNS TEARRA R
ADDRESS INTENTIONALLY OMITTED

BURNS TINA M
ADDRESS INTENTIONALLY OMITTED

BURNS TYEISHA E
ADDRESS INTENTIONALLY OMITTED

BURNSED WILLIAM C
ADDRESS INTENTIONALLY OMITTED

BURNSIDE BRITTANY L
ADDRESS INTENTIONALLY OMITTED

BURNSIDE THERESA D
ADDRESS INTENTIONALLY OMITTED

BURNSIDE VERA A
ADDRESS INTENTIONALLY OMITTED

BURR AND FORMAN LLP (GARN)
PO BOX 830719
BIRMINGHAM AL 35283-0719

BURR ROGER L
ADDRESS INTENTIONALLY OMITTED

BURRELL SHAANAN
ADDRESS INTENTIONALLY OMITTED

BURRELL'S NAT'L APPLAINCE SERV
1728 WARM SPRINGS RD
COLUMBUS GA 31904

BURRESS RICHARD W
ADDRESS INTENTIONALLY OMITTED

BURRIER GUADALUPE
ADDRESS INTENTIONALLY OMITTED

BURRIS SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

BURRIS YOLANDA R
ADDRESS INTENTIONALLY OMITTED

BURROUGHS DOROTHY L
ADDRESS INTENTIONALLY OMITTED

BURROUGHS VERNON DERRELL
ADDRESS INTENTIONALLY OMITTED

BURROW MD NANCY W
ADDRESS INTENTIONALLY OMITTED

BURROW NAKEDA
ADDRESS INTENTIONALLY OMITTED

BURROWS KENNETH
ADDRESS INTENTIONALLY OMITTED

BURRUSS BONNIE S
ADDRESS INTENTIONALLY OMITTED

BURSEY PAM
ADDRESS INTENTIONALLY OMITTED

BURSLEY'S HEATING AND COOLING AND GENERAL
RE
1549 TOWNSHIP RD 1353 RT 1
ASHLAND OH 44805

BURT BARBARA M
ADDRESS INTENTIONALLY OMITTED

BURT CHRISTINE A
ADDRESS INTENTIONALLY OMITTED

BURT DANIEL W
ADDRESS INTENTIONALLY OMITTED

BURT EDGAR C
ADDRESS INTENTIONALLY OMITTED

BURT HANNAH M
ADDRESS INTENTIONALLY OMITTED

BURT MATTHEW J
ADDRESS INTENTIONALLY OMITTED

BURT SERA
ADDRESS INTENTIONALLY OMITTED

BURTON  JR JOHN C
ADDRESS INTENTIONALLY OMITTED

BURTON ADRIANNA G
ADDRESS INTENTIONALLY OMITTED

BURTON DORIS
ADDRESS INTENTIONALLY OMITTED

BURTON ELLIS W
ADDRESS INTENTIONALLY OMITTED

BURTON JAMIYA D
ADDRESS INTENTIONALLY OMITTED

BURTON JANET M
ADDRESS INTENTIONALLY OMITTED

BURTON JENIFER J
ADDRESS INTENTIONALLY OMITTED

BURTON KIMBERLY
JO CARTER DISTRICT CLERK
PO BOX 1096
CANYON TX 79015

BURTON OSCAR M
ADDRESS INTENTIONALLY OMITTED

BURTON REBECCA C
ADDRESS INTENTIONALLY OMITTED

BURTON SHAWNA J
ADDRESS INTENTIONALLY OMITTED

BURTON SHAWNA L
ADDRESS INTENTIONALLY OMITTED

BURTON TOMMY RANDALL
ADDRESS INTENTIONALLY OMITTED

BURTON TONYA L
ADDRESS INTENTIONALLY OMITTED

BURTON-CARTER INGRID B
ADDRESS INTENTIONALLY OMITTED

BURTONS MECHANICAL INC
831 S GREAT SOUTHWEST PKWY
GRAND PRAIRIE TX 75051

BURWELL SAMANTHA
ADDRESS INTENTIONALLY OMITTED

BURWELL WILHEMINA
ADDRESS INTENTIONALLY OMITTED

BURY AND PARTNERS INC
221 WEST SIXTH ST STE 600
AUSTIN TX 78701

BURY AND PITTMANSA INC
7330 SAN PEDRO AVE
SUITE 130
SAN ANTONIO TX 78216

BURZYNSKI BROOKE A
ADDRESS INTENTIONALLY OMITTED

BUSBEE ANDREA M
ADDRESS INTENTIONALLY OMITTED

BUSBY MARY M
ADDRESS INTENTIONALLY OMITTED

BUSBY STARLA
ADDRESS INTENTIONALLY OMITTED

BUSCHE WILLIAM R
ADDRESS INTENTIONALLY OMITTED

BUSCHMANN STEVE W
ADDRESS INTENTIONALLY OMITTED

BUSCHOR CELIA
ADDRESS INTENTIONALLY OMITTED

BUSH BRITTANY A
ADDRESS INTENTIONALLY OMITTED

BUSH CHARLOTTE R
ADDRESS INTENTIONALLY OMITTED

BUSH COY M
ADDRESS INTENTIONALLY OMITTED

BUSH DALLAS E
DBA MICRO-ELECTRONICS
POBOX 10988
MURFREESBORO TN 37129

BUSH DAVID L
DBA ALL ABOUT CONSTRUCTION
1803 SPREADING BOUGH LN
RICHMOND TX 77469

BUSH GEORGE L
ADDRESS INTENTIONALLY OMITTED

BUSH JESSICA M
ADDRESS INTENTIONALLY OMITTED

BUSH JONATHAN C SETTLEMENT
3573 GALAHAD DR
LEXINGTON KY 40517

BUSH LAURA S
ADDRESS INTENTIONALLY OMITTED

BUSH NATOINYA J
ADDRESS INTENTIONALLY OMITTED

BUSH REBECCA A
ADDRESS INTENTIONALLY OMITTED

BUSH SHONDRICK L
ADDRESS INTENTIONALLY OMITTED

BUSHA BRET M
ADDRESS INTENTIONALLY OMITTED

BUSHCHER KAY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

BUSHEN KACEY B
ADDRESS INTENTIONALLY OMITTED

BUSHMANS INC
MITCH BUSHMAN
621 EAST GRAND AVE
ROSHOLT WI 54473

BUSICK ALYSSA G
ADDRESS INTENTIONALLY OMITTED

BUSICK LINDA
ADDRESS INTENTIONALLY OMITTED

BUSINESS AND LEGAL REPORTS INC
141 MILL ROCK RD EAST
OLD SAYBROOK CT 06475

BUSINESS AND LEGAL REPORTS INC
39 ACADEMY ST
MADISON CT 06443-1513

BUSINESS AND PROFESSIONAL REGULA
DIVISION OF ALCOHOLIC BEVERAGES
PO BOX 5310
TALLAHASSEE FL 32314-5310

BUSINESS CENTRAL SYSTEMS INC
DBA BCS
228-A EAST COLLINS ROAD
FORT WAYNE IN 46825

BUSINESS DIRECTIONS INC
PO BOX 52682
ATLANTA GA 30355

BUSINESS GUIDES INC
DBA CHAIN STORE GUIDE INFOMATION SVCS
POBOX 35585
NEWARK NJ 07193

BUSINESS HEALTH ASSESSMENT AND M
500 CHASE PK SOUTH STE 104
BIRMINGHAM AL 35244

BUSINESS HEALTH SVC INC
36616 PLYMOUTH
LIVONIA MI 48150

BUSINESS HYGIENE
PO BOX 16558
LUBBOCK TX 79490

BUSINESS HYGIENE-MIDLAND
PO BOX 985
MIDLAND TX 79702

BUSINESS LICENSES, LLC
21 ROBERT PITT DR STE 310
SUITE 310
MONSEY NY 10952

BUSINESS MACHINES CO INC
300 N LARCH ST
LANSING MI 48912

BUSINESS MAIL ENTRY
GENERAL MAIL FACILITY
525 ROYAL PKWY
NASHVILLE TN 37229-9651

BUSINESS MUSIC INC
PO BOX 2568
AMARILLO TX 79105

BUSINESS TALENT GROUP
CO SQUARE 1 BANK LBX 836
406 BLACKWELL ST STE 240A
DURHAM NC 27701

BUSINESS TALENT GROUP, LLC
15332 ANTIOCH NO. 20
PACIFIC PALISADES CA 90272

BUSINESS TRANSACTION SUPPLIES
1 CHESTNUT ST STE 222
NASHUA NH 03060

BUSINESS TRAVEL
624 GRASSMERE PK RD
SUITE 22
NASHVILLE TN 37211

BUSINESS WEEK
PO BOX 6204
HARLAN IA 51593-5704

BUSINETS INC
100 WESTWOOD OFFICE PK
FREDRICKSBURG VA 22401

BUSSE JASON P
ADDRESS INTENTIONALLY OMITTED

BUSSEY JR THOMAS W
ADDRESS INTENTIONALLY OMITTED

BUSTAMANTE TREY
FLOWER POWER
2217 N COUNTY RD 1138 12
MIDLAND TX 79705-9571

BUSTER EMILY
ADDRESS INTENTIONALLY OMITTED

BUSTER LIND PRODUCE INC
502 W SCHUNIOR
EDINBURG TX 78539

BUSTER RUSSELL
ADDRESS INTENTIONALLY OMITTED

BUSTILLOS CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

BUTCHEE KARINA M
ADDRESS INTENTIONALLY OMITTED

BUTCHER AIR CONDITIONING COMPA
DBA BUTCHER AIR CONDITIONING
101 BOYCE RD
BROUSSARD LA 70518

BUTCHER SUPPLY CO
1040 THIRD AVE SOUTH
NASHVILLE TN 37210

BUTLER BENJAMIN
ADDRESS INTENTIONALLY OMITTED

BUTLER BOBBY G
ADDRESS INTENTIONALLY OMITTED

BUTLER BRITTANY L
ADDRESS INTENTIONALLY OMITTED

BUTLER CONTRACTING INC
7450 COUNTY HWY 5
HAYDEN AL 35079

BUTLER CONTRACTING INC
97 CANAL BANK RD
POOLER GA 31322

BUTLER DANIEL
ADDRESS INTENTIONALLY OMITTED

BUTLER DIANNA
ADDRESS INTENTIONALLY OMITTED

BUTLER ELECTRICAL CONTRACTORS
3518 MONTROSE AVE
RAINBOW CITY AL 35906

BUTLER IDA F
ADDRESS INTENTIONALLY OMITTED

BUTLER JOYCE
ADDRESS INTENTIONALLY OMITTED

BUTLER JR MARVIN
ADDRESS INTENTIONALLY OMITTED

BUTLER KARA M
ADDRESS INTENTIONALLY OMITTED

BUTLER KATHERINE E
ADDRESS INTENTIONALLY OMITTED

BUTLER KAYLA G
ADDRESS INTENTIONALLY OMITTED

BUTLER KIMBERLY E
ADDRESS INTENTIONALLY OMITTED

BUTLER KYLE T
ADDRESS INTENTIONALLY OMITTED

BUTLER LOIS
ADDRESS INTENTIONALLY OMITTED

BUTLER MACKENZIE A
ADDRESS INTENTIONALLY OMITTED

BUTLER MAINTENANCE CO
PO BOX 1128
HAMILTON OH 45011

BUTLER MALCOLM J
ADDRESS INTENTIONALLY OMITTED

BUTLER MARISSA
ADDRESS INTENTIONALLY OMITTED

BUTLER NATALIE A
ADDRESS INTENTIONALLY OMITTED

BUTLER RALPH A
DBA BUTLER'S LAWN CARE AND PRESSURE
WASHING SVC
843 NARROW PASSAGE RD
APPOMATTOX VA 24522

BUTLER SHINE STERN AND PARTNER
A. BAYER
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

BUTLER SHINE STERN AND PARTNERS LLC
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

BUTLER SHINE STERN AND PARTNERS LLC
DENIS MOORE CHIEF FINANCIAL OFFICER
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

BUTLER SHINE STERN AND PARTNERS LLC  BSSP
DENIS MOORE CFO
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

BUTLER TECH
3606 HAMILTON-MIDDLETOWN RD
HAMILTON OH 45011

BUTLER THOMAS ACEY
DBA BUTLER LAWN CARE
6656 YORKTOWN BLVD
CORPUS CHRISTI TX 78415

BUTLER THOMAS BENNET
ADDRESS INTENTIONALLY OMITTED

BUTLER TRADITIONAL HIGH SCHOOL
2222 CRUMS LN
LOUISVILLE KY 40216

BUTLER TYRONE
ADDRESS INTENTIONALLY OMITTED

BUTNER JOSEPH R
ADDRESS INTENTIONALLY OMITTED

BUTT CRAIG
DBA CRAIG'S REMODELING AND REPAIR
1461 SMORES MILL RD
BOGART GA 30622

BUTTE SHERATON CRESTED
ADDRESS INTENTIONALLY OMITTED

BUTTERKRUST BAKERY INC
PO BOX 841940
DALLAS TX 75284

BUTTERWORTH ECS
ADDRESS INTENTIONALLY OMITTED

BUTTERWORTH OCCUPATIONAL HEALT
DBA SPECTRUM HEALTH OCCUPATIONAL SVC
973 OTTAWA AVE NW
GRAND RAPIDS MI 49503-1431

BUTTLER WHITNEY R
ADDRESS INTENTIONALLY OMITTED

BUTTRAM EMILY B
ADDRESS INTENTIONALLY OMITTED

BUTTS COURTNEE E
ADDRESS INTENTIONALLY OMITTED

BUTTS DEREK L
ADDRESS INTENTIONALLY OMITTED

BUTTS FOODS INC
PO BOX 2466
JACKSON TN 38301

BUTZEL LONG A PROFESSIONAL COR
150 W JEFFERSON AVE STE 100
DETROIT MI 48226

BUXTON CO
DAVID GLOVER CFO
2651 SOUTH POLARIS DR
FORT WORTH TX 76137

BUXTON CO
2651 SOUTH POLARIS DR
FORT WORTH TX 76137

BUXTON IJAIAH
ADDRESS INTENTIONALLY OMITTED

BUXTON MARTINO J
ADDRESS INTENTIONALLY OMITTED

BUXTON PROPERTIES
DBA PHILLIPS A/C MAINTENANCE SVC
703 N CT DR
LAKE CHARLES LA 70605

BUZAN MEGAN C
ADDRESS INTENTIONALLY OMITTED

BUZZELL PLUMBING HEATING AND AC
POBOX 7267
WARNER ROBINS GA 31095

BV AND K DIRECT INC
DBA BVK DIRECT
POBOX 78189
MILWAUKEE WI 53278-0189

BVL MEDICAL CENTER
2551 BOGGY CREEK RD
KISSIMMEE FL 34744

BW CURRY III ATTORNEY AT LA
PO BOX 51
HATTIESBURG MS 39403

BW MAINTENANCE INC
15566 # 9 BLACKTOP
WEST FRANKFORT IL 62896

BWC
PO BOX 15698
COLUMBUS OH 43215-0698

BYARS ASHLEY C
ADDRESS INTENTIONALLY OMITTED

BYASSEE EQUIPMENT INC
1939 E WASHINGTON ST
PHOENIX AZ 85034

BYBEE MCKENNA E
ADDRESS INTENTIONALLY OMITTED

BYERLY AUDREY A
ADDRESS INTENTIONALLY OMITTED

BYERS ANTIONE R
ADDRESS INTENTIONALLY OMITTED

BYERS DAWNZALEA R
ADDRESS INTENTIONALLY OMITTED

BYERS HILAY C
ADDRESS INTENTIONALLY OMITTED

BYERS JORDAN K
ADDRESS INTENTIONALLY OMITTED

BYERS MALLORY N
ADDRESS INTENTIONALLY OMITTED

BYRD DAVID E
DBA BYRDS STRIPING
671 OAK GROVE RD
SPRINGVILLE AL 35146

BYRD ISAAC M
ADDRESS INTENTIONALLY OMITTED

BYRD JAASIA J
ADDRESS INTENTIONALLY OMITTED

BYRD JASMINE K
ADDRESS INTENTIONALLY OMITTED

BYRD JOHNNY P
BYRD LOCK AND KEY
301 LOCUST ST
GADSDEN AL 35901

BYRD KAREY A
ADDRESS INTENTIONALLY OMITTED

BYRD LAMARR
ADDRESS INTENTIONALLY OMITTED

BYRD MICHAEL D
ADDRESS INTENTIONALLY OMITTED

BYRD REFRIGERATION SVC IN
PO BOX 4094
YUMA AZ 85366-4094

BYRD RONALD D
ADDRESS INTENTIONALLY OMITTED

BYRD SYDNEY D
ADDRESS INTENTIONALLY OMITTED

BYRD'S SHARPENING SVC
RT 10 BOX 621-A
LUBBOCK TX 79404

BYRIDER JD
JOHN BRADSHAW
ADDRESS INTENTIONALLY OMITTED

BYRON-GAINES UTILITY AUTHORITY
1381 84TH ST SE
BYRON CENTER MI 49315

BYRUM CHARLOTTE I
ADDRESS INTENTIONALLY OMITTED

BYRUM KAYLA
ADDRESS INTENTIONALLY OMITTED

BYSONG JILLIAN J
ADDRESS INTENTIONALLY OMITTED

BYTES OF KNOWLEDGE INC
1212 6TH AVE NORTH
NASHVILLE TN 37208

C AND A DUFFY
DBA SERVEONE
PO BOX 8022
MESA AZ 85214

C AND C ASPHALT SEALING AND STRIPING
DBA C AND C ASPHALT SEALING PAVING COINC
PO BOX 424
SCOTTSBORO AL 35768

C AND C AUDIO VIDEO AND APPLIANCE
2335 EAST MCNEESE ST
LAKE CHARLES LA 70607

C AND C ELECTRIC CO INC
2218 12TH AVE
COLUMBUS GA 31901

C AND C LANDSCAPE
137 W ROCKY CREEK RD
HOUSTON TX 77076

C AND C LANDSCAPING
4123 AMELIA DR
FREDERICKSBURG VA 22408

C AND C MEDICAL GROUP INC
DBA MEDFIRST IMMEDIATE MEDICAL CARE CTR
1384 BATTLEFIELD PKWY
FORT OGLETHORPE GA 30742

C AND C SEPTIC SVC
4921 LAURA AVE
PINEVILLE LA 71360

C AND D CLEANING SVC
2398 HWY 179
COVINGTON TN 38019

C AND F ELECTRICAL CO LTD
PO BOX 998
ROCKWALL TX 75087

C AND GM ELECTRIC INC
PO BOX 201
MADISON TN 37166

C AND H REFRIGERATION
9112 MAYFLOWER
EL PASO TX 79925

C AND H SECURITY SYSTEMS CORP
DBA ALL VALLEY KEY AND LOCK
213 NORTH 1ST
HARLINGEN TX 78550

C AND H SIGN ENTERPRISES
DBA FASTSIGNS
9251 S ORANGE BLOSSM TRL STE 6
ORLANDO FL 32837

C AND J PARKING LOT SWEEPING IN
2200 E TEN MILE RD
WARREN MI 48091

C AND J PUBLISHING
PO BOX 847
KILGORE TX 75663

C AND J WELDING INC
3100 JOHNSON RD
HUNTSVILLE AL 35805

C AND L ENTERPRISES
DBA C AND L ENTERPRISES INC
2113 LOCUST GROVE RD
GRIFFIN GA 30223

C AND L MARKETING INNOVATIONS LLC
DBA LANE COMMERCIAL EQUIPMENT CO
18709 I-30
BENTON AR 72015

C AND L SHEET METAL LLC
2263 E TENNESSEE ST
EVANSVILLE IN 47711

C AND P GLASS SPECIALISTS INC
1107 N MCMATHIS DR
PADUCAH KY 42001

C AND R ASPHALT LLC
POBOX 8201
LEXINGTON KY 40533-8201

C AND R IRRIGATION TREE LAWN LA
AND MAINTENANCE
4252 MAXWELL RD
ANTIOCH TN 37013

C AND R LAWN CARE  AND  SNOW REMOVAL
4200 LIPPINCOTT BLVD
BURTON MI 48519

C AND S ELECTRIC
141 SLEEPY HOLLOW RD
JOHNSON CITY TN 37604-3310

C AND S FINANCIAL LTD  AND  CHAPMAN C
TRUST II
DEE MILLER
410 SOUTH TAYLOR STE 1100
AMARILLO TX 79101

C AND S FIREPLACES
9804 HWY 171 N
LONGVILLE LA 70652

C AND T SEMINARS
2720 HILLSBORO RD
BRENTWOOD TN 37027

C AND W ENTERPRISES INC
DBA STERLING WIRELESS CABLE
DBA STERLING CABLE
PO BOX 60406
SAN ANGELO TX 76906

C AND W REFRIGERATION LLC
3010 RYAN ST STE 363
LAKE CHARLES LA 70601-8513

C BAR H STEAM CLEANING
PO BOX 582
ODESSA TX 79762

C HAMILTION AND ASSOCIATES INC
POBOX 7326
ATHENS GA 30604

C P AND L
PO BOX 75438
RALEIGH NC 28275-5438

C SQUARED INC
7321 C ST ANDREWS CH RD
LOUISVILLE KY 40214

C T CORP SYSTEM (GOV)
PO BOX 4349
CAROL STREAM IL 60197-4349

C VALLIERE VICTORIA
ADDRESS INTENTIONALLY OMITTED

C WORTH INC
1403 VERSAILLES RD
LEXINGTON KY 40504

C&C REFRIGERATION LLC
1320 W AYLOR
WEBB CITY MO 64870

C-M MAINTENANCE
3313 BYINGTON BEAVER RIDGE RD
KNOXVILLE TN 37931

C-ME FENCE CO
10259 GLASGOW RD
SMITHS GROVE KY 42171

C-TAN INVESTMENTS LCL
PO BOX 639
DEXTER MO 63841

C-TECH WATER SOLUTIONS LLC
PO BOX 176
VALDOSTA GA 31603

C3 CONSULTING
PO BOX 150871
NASHVILLE TN 37215

CA PADGETT ENTERPRISES LLC
PO BOX 162
FOREST VA 24551

CA STATE DISB UNIT CHILD SUPPORT
PO BOX 989067
WEST SACRAMENTO CA 95798-9067

CABA MARTIN C
ADDRESS INTENTIONALLY OMITTED

CABALLERO DILMA L
ADDRESS INTENTIONALLY OMITTED

CABALLERO LORETTA
ADDRESS INTENTIONALLY OMITTED

CABALLERO LORETTA
DEVAUGHN JAMES INJURY LAWYERS
BRENT MAYES
ADDRESS INTENTIONALLY OMITTED

CABAN JUAN
ADDRESS INTENTIONALLY OMITTED

CABAN JUAN
DAVID RICKEY ESQ
ADDRESS INTENTIONALLY OMITTED

CABAN JUAN O
ADDRESS INTENTIONALLY OMITTED

CABARET DEVELOPMENT CORPORATIO
1310 SOUTH CHURCH ST
CHARLOTTE NC 28203

CABARET SYSTEMS INC
8848J RED OAK BLVD
CHARLOTTE NC 28217

CABELAS RETAIL TX LP
ONE CABELA DRIVE
SIDNEY NE 69160

CABELL ANGELA D
ADDRESS INTENTIONALLY OMITTED

CABELL COUNTY SHERIFF/TREASURER
PO BOX 2114
HUNTINGTON WV 25721-2114

CABELL HUNTINGTON HOSPITAL IN
1340 HAL GREER BLVD
HUNTINGTON WV 25701

CABLE LINK SOLUTIONS
DBA CABLELINK SOLUTIONS
POBOX 10182
MURFREESBORO TN 37129

CABLE MAN INC
POBOX 393
BILOXI MS 39533

CABLE MARCUS
ADDRESS INTENTIONALLY OMITTED

CABLE MARCUS
ADDRESS INTENTIONALLY OMITTED

CABLE ONE
19201 PINEVILLE RD
LONG BEACH MS 39560

CABLE ONE
PO BOX 78407
PHOENIX AZ 85062-8407

CABLE ONE
PO BOX 9001567
LOUISVILLE KY 40290-1567

CABLE ONE
POBOX 9001092
LOUISVILLE KY 40290-1092

CABLEVISION COMMUNICATIONS
PO BOX 98810
LOUISVILLE KY 40298-8009

CABRAL ROBERT M
DBA PINE ENTERPRISES
796 BROGDON RD
SUWANEE GA 30024

CABRERA MELIDA
ADDRESS INTENTIONALLY OMITTED

CABRET VASCOVENUS W
ADDRESS INTENTIONALLY OMITTED

CABRIALES MARCELLA R
ADDRESS INTENTIONALLY OMITTED

CACCAVALE ASHLEY N
ADDRESS INTENTIONALLY OMITTED

CACHO GILBERTO C
ADDRESS INTENTIONALLY OMITTED

CACI MARKETING SYSTEMS
PO BOX 8500 S5185
PHILADELPHIA PA 19178

CACI-IDS
3252 HOLIDAY CT STE 200
LA JOLLA CA 92037

CADDELL LYNN
ADDRESS INTENTIONALLY OMITTED

CADDO PARISH HEALTH DEPT-ENVIR
HEALTH
1033 CRESWELL AVE
SHREVEPORT LA 71101

CADDO PARISH SHERIFF'S OFFICE TAX DEPT
PO BOX 20905
SHREVEPORT LA 71120-0905

CADDO-SHREVEPORT
SALES AND USE TAX COMMISSION
3300 DEE ST
SHREVEPORT LA 71161

CADE JESTON
ADDRESS INTENTIONALLY OMITTED

CADENA ED
ADDRESS INTENTIONALLY OMITTED

CADENA JOANNA J
ADDRESS INTENTIONALLY OMITTED

CADLE SANITARY SVC INC
58 VADALIA LN
CHARLESTON WV 25313-2192

CADWALLADER AMBER R
ADDRESS INTENTIONALLY OMITTED

CAETANO GRACY J
ADDRESS INTENTIONALLY OMITTED

CAFARO CO
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

CAFARO CO
2445 BELMONT AVE
YOUNGSTOWN OH 44504

CAGLE NANCY C
ADDRESS INTENTIONALLY OMITTED

CAGLEY TUCKER
ADDRESS INTENTIONALLY OMITTED

CAHELA ELIZABETH
DBA M AND E ENTERPRISES LLC
PO BOX 7067
RAINBOW CITY AL 35906

CAHILL BRADFORD J
ADDRESS INTENTIONALLY OMITTED

CAHILL CAROLINE M
ADDRESS INTENTIONALLY OMITTED

CAHILL GORDON AND REINDEL LLP
EIGHTY PINE STREET
NEW YORK NY 10005-1702

CAHILL GORDON AND REINDEL LLP
1990 K ST NW
WASHINGTON DC 20006-1103

CAHILL GORDON AND REINDEL LLP
80 PINE ST
NEW YORK NY 10005-1702

CAHILL MICHAEL F
ADDRESS INTENTIONALLY OMITTED

CAHILL RACHAEL E
ADDRESS INTENTIONALLY OMITTED

CAHNERS BUSINESS INFORMATION
PO BOX 2087
CAROL STREAM IL 60132

CAI LP
DBA CONN'S
PO BOX 2358
BEAUMONT TX 77704

CAIN CHELSEY
ADDRESS INTENTIONALLY OMITTED

CAIN DIONYSUS T
ADDRESS INTENTIONALLY OMITTED

CAIN HEATHER L
ADDRESS INTENTIONALLY OMITTED

CAIN LUCY J
ADDRESS INTENTIONALLY OMITTED

CAIN MICAH D
ADDRESS INTENTIONALLY OMITTED

CAIN QWANISHA M
ADDRESS INTENTIONALLY OMITTED

CAIN STEPHANIE S
ADDRESS INTENTIONALLY OMITTED

CAINE W J
ADDRESS INTENTIONALLY OMITTED

CAINFIELD CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

CAINZOS CHRYSTAL
ADDRESS INTENTIONALLY OMITTED

CAJUN COMMUNICATIONS
KLAA-FM/KHFX-FM
92 WEST SHAMROCK ST
PINEVILLE LA 71360

CAJUN ELECTRICAL SVC INC
PO BOX 782
SOUTHAVEN MS 38671

CAJUN INSTALLATION INC
7364 PENIFIECO CT
ORLANDO FL 32818

CAJUN RIVERPORT INC
DBA BOUDRO'S RESTAURANT AND BOUDRO'S ON
THE RIVERWALK
314 EAST COMMERCE STE 402
SAN ANTONIO TX 78205

CAJUNDOME COMMISSION
444 CAJUNDOME BLVD
LAFAYETTE LA 70506

CALA JENNIFER L
ADDRESS INTENTIONALLY OMITTED

CALABRESE ERIC D
ADDRESS INTENTIONALLY OMITTED

CALABRESE JAMES WESLEY
DBA J AND P MOBILE POWER WASH
PO BOX 962
ALVARADO TX 76009

CALAIS HEALTH OCCUPATIONAL SER
5745 ESSEN LN
SUITE 100
BATON ROUGE LA 70810

CALAMUSA LASHAWN
ADDRESS INTENTIONALLY OMITTED

CALCASIEU MECHANICAL CONTRACTO
PO BOX 7728
LAKE CHARLES LA 70606

CALCASIEU PARISH SCHOOL BOARD
USE TAX DEPT
DBA CALCASIEU PARISH SALES AND USE TAX DEP
PO DRAWER 2050
LAKE CHARLES LA 70602-2050

CALCASIEU PARISH SHERIFF'S OFF
PO BOX 1803
LAKE CHARLES LA 70602

CALCASIEU TROPHIES INC
1325 12TH ST
LAKE CHARLES LA 70601

CALCUTT CAITLIN L
ADDRESS INTENTIONALLY OMITTED

CALDARELLAS INC
201 N CLARK DR
EL PASO TX 79905

CALDERON ANA L
ADDRESS INTENTIONALLY OMITTED

CALDERON CYRUS H
ADDRESS INTENTIONALLY OMITTED

CALDERON LUIS
ADDRESS INTENTIONALLY OMITTED

CALDWELL AUSTIN M
ADDRESS INTENTIONALLY OMITTED

CALDWELL BARRY W
ADDRESS INTENTIONALLY OMITTED

CALDWELL CORA
ADDRESS INTENTIONALLY OMITTED

CALDWELL JR CHARLIE
CITY MARSHALL
1244 TEXAS AVE
SHREVEPORT LA 71101

CALDWELL KEN
ADDRESS INTENTIONALLY OMITTED

CALDWELL LEE
ADDRESS INTENTIONALLY OMITTED

CALDWELL SARA E
ADDRESS INTENTIONALLY OMITTED

CALER DUSTIN
ADDRESS INTENTIONALLY OMITTED

CALFY ALICIA L
ADDRESS INTENTIONALLY OMITTED

CALHOUN AMY
ADDRESS INTENTIONALLY OMITTED

CALHOUN BRIAN W
ADDRESS INTENTIONALLY OMITTED

CALHOUN COUNTY COURTHOUSE
25 WEST 11TH ST
SUITE 260
ANNISTON AL 36201

CALHOUN COUNTY HEALTH DEPT
3400 MCCLELLAN BLVD
ANNISTON AL 36201-2128

CALHOUN COUNTY REVENUE COMMISSIONER
1702 NOBLE ST STE 104
ANNISTON AL 36201

CALHOUN GEORGE ELIAS
DBA AMERICAN BEVERAGE SOLUTIONS
3526 N FARM RD 127
SPRINGFIELD MO 65803

CALHOUN JASMINE N
ADDRESS INTENTIONALLY OMITTED

CALHOUN MISTY D
ADDRESS INTENTIONALLY OMITTED

CALHOUN TORIE
ADDRESS INTENTIONALLY OMITTED

CALIFORNIA AIR RESOURCES BOARD
1001 I STREET
PO BOX 2815
SACRAMENTO CA 95814

CALIFORNIA ATTORNEY GENERAL
KAMALA D HARRIS
1300 I ST
STE 1740
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24 01
SACRAMENTO CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND DIRECTOR
1515 CLAY ST
RM 401
OAKLAND CA 94612

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING  DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
RM 625
SANTA ANA CA 92701

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO CA 95825

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA  DIRECTOR
411 E CANON PERDIDO
RM 3
SANTA BARBARA CA 93101

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS  DIRECTOR
1870 N MAIN ST
STE 150
SALINAS CA 93906

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA DIRECTOR
50 'D' ST
STE 360
SANTA ROSA CA 95404

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO DIRECTOR
770 E SHAW AVE
STE 222
FRESNO CA 93710

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO CA 92401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON CA 95202

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO CA 92108

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS CA 91401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE CA 95113

CALIFORNIA DEPT OF TOXIC SUBSTANCES
CONTROL
1001 1 ST
11TH FL
SACRAMENTO CA 95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA INTEGRATED WASTE MANAGEMENT
BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA SECRETARY OF STATE
1500 11TH ST 3RD FL
SACRAMENTO CA 95814

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

CALIFORNIA WINE TOURS INC
4075 SOLANO AVE
NAPA CA 94558

CALINGASAN ROLANDO M
ADDRESS INTENTIONALLY OMITTED

CALKINS REBECCA E
ADDRESS INTENTIONALLY OMITTED

CALKINS RICKIE
ADDRESS INTENTIONALLY OMITTED

CALLA PATRICK M
ADDRESS INTENTIONALLY OMITTED

CALLAHAN KATELYN A
ADDRESS INTENTIONALLY OMITTED

CALLAHAN LINDSAY M
ADDRESS INTENTIONALLY OMITTED

CALLAWAY KALEAH P
ADDRESS INTENTIONALLY OMITTED

CALLEJA MICHAEL
ADDRESS INTENTIONALLY OMITTED

CALLENDER MALCOLM A
ADDRESS INTENTIONALLY OMITTED

CALLIE SVC LLC
DBA ROTO-ROOTER PLUMBERS
PO BOX 3920
CORDOVA TN 38088

CALLONI SIERRA
ADDRESS INTENTIONALLY OMITTED

CALLOWAY DAVON D
ADDRESS INTENTIONALLY OMITTED

CALLOWAY KEITH
ADDRESS INTENTIONALLY OMITTED

CALLOWAY LADARIUS D
ADDRESS INTENTIONALLY OMITTED

CALLOWAY SUZANNE
ADDRESS INTENTIONALLY OMITTED

CALLSEN CASEY
ADDRESS INTENTIONALLY OMITTED

CALMA DONNA
ADDRESS INTENTIONALLY OMITTED

CALMA DONNA K
ADDRESS INTENTIONALLY OMITTED

CALORIO WAHNETAH
ADDRESS INTENTIONALLY OMITTED

CALVANESE ASHLEA H
ADDRESS INTENTIONALLY OMITTED

CALVANESE VINCENT C
ADDRESS INTENTIONALLY OMITTED

CALVARIO MIGUEL A
ADDRESS INTENTIONALLY OMITTED

CALVARIO-NOLAZC MIGUEL A
ADDRESS INTENTIONALLY OMITTED

CALVARY CARS AND SVC INC
NORFOLK GENERAL DISTRICT COURT
811 E CITY HALL AVE
NORFOLK VA 23510

CALVERT SR JOSEPH M
MUSIC CITY LOCK AND SECURITY
PO BOX 160120
NASHVILLE TN 37216

CALVILLO GILBERTO
ADDRESS INTENTIONALLY OMITTED

CALVILLO MARIA
ADDRESS INTENTIONALLY OMITTED

CALYPSO INC
PO BOX 34204
LOUISVILLE KY 40232-4204

CALZADA ROBERTO
ADDRESS INTENTIONALLY OMITTED

CALZADA ROBERTO
ADDRESS INTENTIONALLY OMITTED

CALZADA ROBERTO
JAVIER GRAJEDA
ADDRESS INTENTIONALLY OMITTED

CAM AND LORI'S DANDD ENTERPRISE IN
DBA CHAMPIONSHIP SPORTS VARSITY SPORTS
AND CAMPUS CRIME PREVENTION
PO BOX 7554
ARLINGTON TX 76005

CAM REFRIGERATION INC
PO BOX 1005
MARIETTA OH 45750

CAMACHO CRISTIAN
ADDRESS INTENTIONALLY OMITTED

CAMACHO SCOTTY S
ADDRESS INTENTIONALLY OMITTED

CAMACHO'S PLUMBING SVC
4226 BUNKER HILL
SAN ANTONIO TX 78230

CAMARGO CORAL
ADDRESS INTENTIONALLY OMITTED

CAMARGO JOSE P
ADDRESS INTENTIONALLY OMITTED

CAMARILLO KEVIN
ADDRESS INTENTIONALLY OMITTED

CAMARILLO LUIS
ADDRESS INTENTIONALLY OMITTED

CAMBEROS ANTONIO L
ADDRESS INTENTIONALLY OMITTED

CAMBRIDGE COURT LLC
WILLIAM R LESLIE
6124 LA JOLLA MESA DR
LA JOLLA CA 92037

CAMBRIDGE COURT LLC (RENT)
WILLIAM R LESLIE
6124 LA JOLLA MESA DR
LA JOLLA CA 92037-6328

CAMDEN FAMILY MEDICAL CENTER
POBOX 3788
JACKSON TN 38303-3788

CAMDEN PROPERTY TRUST
DBA CAMDEN PEACHTREE CITY
100 MERRICK TRACE DR
PEACHTREE CITY GA 30269

CAMDEN SUITES
1784 PRESIDENTIAL CIR
SNELLVILLE GA 30078

CAMEL CARLTON
ADDRESS INTENTIONALLY OMITTED

CAMEL TECHNOLOGIES LLC
1326 OHIO AVE
DUNBAR WV 25064

CAMERON BLAKE A
ADDRESS INTENTIONALLY OMITTED

CAMERON BRITTANI D
ADDRESS INTENTIONALLY OMITTED

CAMERON COUNTY TAX OFFICE
TAX ASSESSOR-COLLECTOR
PO BOX 952
BROWNSVILLE TX 78522-0952

CAMERON HEATHER
ADDRESS INTENTIONALLY OMITTED

CAMERON JOSHUA
ADDRESS INTENTIONALLY OMITTED

CAMERON MECHANICAL
981 JUDY LN
BENTON LA 71006

CAMERON SOUTH CORP
6059 ADVENT CIR
TRUSSVILLE AL 35173

CAMERON'S DISCOUNT WINE AND LIQU
4609 A 5TH ST
MERIDIAN MS 39301

CAMISCIONE MICHAEL D
ADDRESS INTENTIONALLY OMITTED

CAMMENGA ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

CAMMENGA ANNETTE M
ADDRESS INTENTIONALLY OMITTED

CAMMER LLC
1831 WILLIAMS HWY
WILLIAMSTOWN WV 26187

CAMP EMMA K
ADDRESS INTENTIONALLY OMITTED

CAMP FOOD EQUIPMENT SVC DIV
DBA CAMP FOOD EQUIPMENT SVC DIV
647 MADISON AVE
MEMPHIS TN 38103

CAMP INDUSTRIES INC
1805 E CLARENDON AVE
PHOENIX AZ 85016

CAMP JON B
ADDRESS INTENTIONALLY OMITTED

CAMP SVC AND PARTS INC
POBOX 3523
JACKSON MS 39207

CAMP THERESA
THERESA CAMP
8206 ST ANDREWS CHURCH RD
LOUISVILLE KY 40258

CAMPANELLI GIANNA C
ADDRESS INTENTIONALLY OMITTED

CAMPBELL ANNA R
ADDRESS INTENTIONALLY OMITTED

CAMPBELL CHRIS M
ADDRESS INTENTIONALLY OMITTED

CAMPBELL CODY J
ADDRESS INTENTIONALLY OMITTED

CAMPBELL COLIN
ADDRESS INTENTIONALLY OMITTED

CAMPBELL DALLIS
ADDRESS INTENTIONALLY OMITTED

CAMPBELL E C
ADDRESS INTENTIONALLY OMITTED

CAMPBELL ELECTRIC CO INC
POBOX 1142
MISHAWAKA IN 46546

CAMPBELL ELLY C
ADDRESS INTENTIONALLY OMITTED

CAMPBELL GEN DISTRICT CT
PO BOX 97
RUSTBURG VA 24588

CAMPBELL GEORGE ARTHUR
CAMPBELL AND SON ENTERPRISES
312 CANYON CREST
AMARILLO TX 79124

CAMPBELL HANNAH E
ADDRESS INTENTIONALLY OMITTED

CAMPBELL HOUSE INN
1375 HARRODSBURG RD
LEXINGTON, KY 40504-2770

CAMPBELL JACOB T
ADDRESS INTENTIONALLY OMITTED

CAMPBELL JACQUEZ
ADDRESS INTENTIONALLY OMITTED

CAMPBELL JENNIFER
ADDRESS INTENTIONALLY OMITTED

CAMPBELL JODY WISE GARNISHMENT
201 EAST SECTION ST
FOLEY SATELLITE COURTHOUSE
FOLEY AL 36535

CAMPBELL JOE W
DBA CAMPBELL TILE CO
2510 ROLAND RD
HUNTSVILLE AL 35805

CAMPBELL JOSHUA R
ADDRESS INTENTIONALLY OMITTED

CAMPBELL JOSHUA R
ADDRESS INTENTIONALLY OMITTED

CAMPBELL KALEN D
ADDRESS INTENTIONALLY OMITTED

CAMPBELL KANETTRA E
ADDRESS INTENTIONALLY OMITTED

CAMPBELL KELLIE S
ADDRESS INTENTIONALLY OMITTED

CAMPBELL KRYSTAL D
ADDRESS INTENTIONALLY OMITTED

CAMPBELL LAUREN N
ADDRESS INTENTIONALLY OMITTED

CAMPBELL LEWIS W
ADDRESS INTENTIONALLY OMITTED

CAMPBELL LINDSEY E
ADDRESS INTENTIONALLY OMITTED

CAMPBELL LORNA
ADDRESS INTENTIONALLY OMITTED

CAMPBELL LYNZY
ADDRESS INTENTIONALLY OMITTED

CAMPBELL MEGAN R
ADDRESS INTENTIONALLY OMITTED

CAMPBELL MELISSA D
ADDRESS INTENTIONALLY OMITTED

CAMPBELL MIRANDA G
ADDRESS INTENTIONALLY OMITTED

CAMPBELL MONNA J
ADDRESS INTENTIONALLY OMITTED

CAMPBELL MSDISON E
ADDRESS INTENTIONALLY OMITTED

CAMPBELL PATRICK R
ADDRESS INTENTIONALLY OMITTED

CAMPBELL RICKEY D
ADDRESS INTENTIONALLY OMITTED

CAMPBELL SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

CAMPBELL SARAH A
ADDRESS INTENTIONALLY OMITTED

CAMPBELL SIGNS AND APPAREL
47201 CALCUTTA SMITH FERRY RD
EAST LIVERPOOL OH 43920

CAMPBELL SURVEYING CO INC
1023 SOUTH YATES RD STE 201
MEMPHIS TN 38119

CAMPBELL VICTOR
ADDRESS INTENTIONALLY OMITTED

CAMPBELL WILLIAM H
ADDRESS INTENTIONALLY OMITTED

CAMPBELL ZACHARY R
ADDRESS INTENTIONALLY OMITTED

CAMPEAU JOSHUA D
ADDRESS INTENTIONALLY OMITTED

CAMPERSON DAVID T
ADDRESS INTENTIONALLY OMITTED

CAMPISI JENNA K
ADDRESS INTENTIONALLY OMITTED

CAMPO SHONNA
ADDRESS INTENTIONALLY OMITTED

CAMPO VERDE HS ORCHESTRA
3870 S QUARTZ ST
GILBERT AZ 85297

CAMPOLLA SERGIO
ADDRESS INTENTIONALLY OMITTED

CAMPOLO CHAMPAGNE R
ADDRESS INTENTIONALLY OMITTED

CAMPOS ABIGAIL
ADDRESS INTENTIONALLY OMITTED

CAMPOS JOSE
ADDRESS INTENTIONALLY OMITTED

CAMPOS JOSE
ADDRESS INTENTIONALLY OMITTED

CAMPOS KAREN
ADDRESS INTENTIONALLY OMITTED

CAMPOS MARIA DEL CARM
ADDRESS INTENTIONALLY OMITTED

CAMPUS COMMANDOS LLC
ADAM GRANT
660 WOODWARD AVE STE 1645
SUITE 1645
DETROIT MI 48226

CAMPUS COMMANDOS LLC
660 WOODWARD AVE STE 1645
DETROIT MI 48226

CAMPUS MAPS INC
18 COMMONWEALTH STE D
ERLANGER KY 41018

CAMPUZANO JOSE
ADDRESS INTENTIONALLY OMITTED

CANADIAN COUNTY HEALTH DEPT
100 SOUTH ROCK ISLAND
EL RENO OK 73036

CANADIAN COUNTY TREASURER
201 N CHOCTAW
PO BOX 1095
EL RENO OK 73036-1095

CANADY DERYL G
ADDRESS INTENTIONALLY OMITTED

CANADY KRISTIN N
ADDRESS INTENTIONALLY OMITTED

CANAL STREET PARTNERS LLC
PO BOX 532614 DEPT 3290
ATLANTA GA 30353-2614

CANALDA VINCENT S
ADDRESS INTENTIONALLY OMITTED

CANALES DE REYE BRENDA M
ADDRESS INTENTIONALLY OMITTED

CANATXX INC
DBA COMMERCIALINDUSTRIAL WATER TREAT
DBA CULLIGAN
100 NORTH MILAM ST
AMARILLO TX 79106

CANDELARIA REYES
DBA RANDY CANDELARIA
1436 LUCE
CAPE GIRARDEAU MO 63701

CANDLELIGHTERS FAMILY SUPPORT GROUP
1305 DARLENE CIR
CHATTANOOGA TN 37412

CANDLER HOSPITAL
PO BOX 277082
ATLANTA GA 30384-7082

CANDLEWOOD SUITES
4033 W SAM HOUSTON PKWY S
HOUSTON TX 77042

CANDLEWOOD SUITES
4320 SOUTH IH-35
AUSTIN TX 78745

CANDLEWOOD SUITES LAFAYETTE
2105 KALISTE SALOOM RD
LAFAYETTE LA 70508

CANDLEWOOD SUITES TOWN AND COUNT
DBA HPT TRS IH61 INC
DBA CANDLEWOOD SUITES
10503 TOWN & COUNTRY WAY
HOUSTON TX 77024

CANEZ DEBORAH
ADDRESS INTENTIONALLY OMITTED

CANFIELD WESLEY J
ADDRESS INTENTIONALLY OMITTED

CANGELOSE KELSIE E
ADDRESS INTENTIONALLY OMITTED

CANNDAUSON CONSTRUCTION INC
PO BOX 680423
216 ECHLIN BLVD
PRATTVILLE AL 36066

CANNON FISH CO
215 W HARRISON ST STE 200
SEATTLE WA 98119

CANNON JAMAY D
ADDRESS INTENTIONALLY OMITTED

CANNON JORDAN T
ADDRESS INTENTIONALLY OMITTED

CANNON KATHY
ADDRESS INTENTIONALLY OMITTED

CANNON LINWOOD L
ADDRESS INTENTIONALLY OMITTED

CANNON LUV
ADDRESS INTENTIONALLY OMITTED

CANNON MARKETING
DBA/TMA
4684 HWY 70 WEST
KINSTON NC 28504

CANNON MD BRETT
ADDRESS INTENTIONALLY OMITTED

CANNON MICHELLE J
ADDRESS INTENTIONALLY OMITTED

CANNON MINVEL
DBA C ENTERPRISES INC
2910 SHAW RD
MELBER KY 42069

CANNON PAINT AND FLOOR COVERING
3500 PEPPERELL PKWY
OPELIKA AL 36801

CANNON RESIDENTIAL SVC I
115 KINGS RD
ATHENS GA 30606

CANNON SVC INC
509 W 67TH ST
SHREVEPORT LA 71106

CANO ALEX J
ADDRESS INTENTIONALLY OMITTED

CANO DISTRIBUTING
1501 E EXPWY 83
WESLACO TX 78596

CANO HUGO
ADDRESS INTENTIONALLY OMITTED

CANO JENNIFER R
ADDRESS INTENTIONALLY OMITTED

CANO MIGUEL A
ADDRESS INTENTIONALLY OMITTED

CANO PRODUCE CO INC
2021 N 77 SUNRISE STRIP
HARLINGEN TX 78550

CANO RICARDO J
ADDRESS INTENTIONALLY OMITTED

CANO VALLDEPERA RICARDO A
ADDRESS INTENTIONALLY OMITTED

CANOVA FRANK C
DBA BLACK BOOK WARZ
PO BOX 683202
ORLANDO FL 32868

CANTER CHASE APARTMENTS
1200 CANTER CHASE DR
LOUISVILLE KY 40242

CANTER ROBERT T
DBA CANTERS LAWN AND TREE SVC
2273 ALEXANDRIA DR
LEXINGTON KY 40504

CANTERBURY CRISTA J
ADDRESS INTENTIONALLY OMITTED

CANTON CHRIS
DBA ALC COMMERCIAL VENT HOOD CLEANING
1609 AVE G
ABERNATHY TX 79311

CANTON TOWNSHIP TREASURER
POBOX 87010
CANTON MI 48187

CANTON TOWNSHIP WATER DEPT MI
PO BOX 87680
CANTON MI 48187-0680

CANTORAN ADRIAN
ADDRESS INTENTIONALLY OMITTED

CANTORAN ANOTNIO
ADDRESS INTENTIONALLY OMITTED

CANTORAN AURELIO
ADDRESS INTENTIONALLY OMITTED

CANTORAN FURGENCIO
ADDRESS INTENTIONALLY OMITTED

CANTRELL BRETT
ADDRESS INTENTIONALLY OMITTED

CANTRELL CATHERINE
ADDRESS INTENTIONALLY OMITTED

CANTRELL ELECTRIC INC
PO BOX 811
RINGGOLD GA 30736

CANTRELL KRISTEN N
ADDRESS INTENTIONALLY OMITTED

CANTRELL STRENSKI AND MEHRINGER LLP
150 W MARKET ST STE 800
INDIANAPOLIS IN 46204

CANTU ANTHONY N
ADDRESS INTENTIONALLY OMITTED

CANTU ARMANDO
ADDRESS INTENTIONALLY OMITTED

CANTU CARMAN R
ADDRESS INTENTIONALLY OMITTED

CANTU ELECTRIC CO INC
3018 N ARKANSAS
LAREDO TX 78043

CANTU JERICHO
ADDRESS INTENTIONALLY OMITTED

CANTU JUAN
ADDRESS INTENTIONALLY OMITTED

CANTU NANCY G
ADDRESS INTENTIONALLY OMITTED

CANTU'S PLUMBING SVC
2710 N CONWAY
MISSION TX 78572

CANTUALLA ALAN K
ADDRESS INTENTIONALLY OMITTED

CANTUALLA TALHIA
ADDRESS INTENTIONALLY OMITTED

CANTUS PLUMBING INC
2710 N CONWAY
MISSION TX 78574

CANUEL KATELYN
ADDRESS INTENTIONALLY OMITTED

CANYON BAND BOOSTERS
1510 IH 35 N
NEW BRAUNFELS TX 78130

CANYON DISTRIBUTING (LBW)
7281 EAST 30TH ST
YUMA AZ 85365

CANYON GLASS COINC  2000
2810 CHICO CT
EL PASO TX 79903-2406

CANYON LANDSCAPE AND MAINTANANCE
101 HAPPY HOLLOW
ALVIN TX 77511

CAPE AREA OVERHEAD DOOR LLC
DBA HEARTLAND OVERHEAD DOOR
PO BOX 723
905 ENTERPRISE ST
CAPE GIRARDEAU MO 63702

CAPE GIRARDEAU COUNTY
CLERK OF THE COUNTY COMMISSION
#1 BARTON SQUARE
JACKSON MO 63755

CAPE GIRARDEAU COUNTY CIRCUIT CLERK (GAR
44 N LORIMIER STE 1
CAPE GIRARDEAU MO 63701

CAPE GIRARDEAU COUNTY COLLECTOR
1 BARTON SQUARE STE 303
JACKSON MO 63755

CAPE GIRARDEAU COUNTY PUBLIC HEALTH
1121 LINDEN ST
CAPE GIRARDEAU MO 63702

CAPE GIRARDEAU WINDOW CLEANING
885 COUNTY RD 405
SIKESTON MO 63801

CAPE LACROIX APTS III
903 COMMERCE DR  100
OAK BROOK IL 60523

CAPE PUBLICATIONS INC
DBA KNIGHT NEWPAPERS
DBA CENTRAL FLORIDA FUTURE
3361 ROUSE RD STE 200
ORLANDO FL 32817

CAPE RADIOLOGY GROUP
PO BOX 66905
SAINT LOUIS MO 63166

CAPE RADIOLOGY GROUP INC
PO BOX 1330
CAPE GIRARDEAU MO 63702

CAPE RESTAURANT SUPPLY
340 S FREDERICK
CAPE GIRARDEAU MO 63703

CAPEHART JUSTIN
ADDRESS INTENTIONALLY OMITTED

CAPISTRANO'S CAFE
4650 W AIRPORT FWY
IRVING TX 75062

CAPITAL ABSTRACT AND TITLE COMPA
4801 GAILLARDIA PKWY STE 150
OKLAHOMA CITY OK 73142

CAPITAL CITY BEVERAGES INC
920 WEST COUNTY LINE RD
JACKSON MS 39213

CAPITAL CITY LOCKSMITH
PO BOX 3872
TALLAHASSEE FL 32315

CAPITAL CITY PRESS
PO BOX 1069
BATON ROUGE LA 70821-1069

CAPITAL CITY PROCESSORS LLC
PO BOX 94148
OKLAHOMA CITY OK 73143

CAPITAL COATINGS AND LININGS INC
9249 MAMMOTH AVE
BATON ROUGE LA 70814

CAPITAL COMMERCIAL CONTRACTING
PO BOX 608
TYRONE GA 30290

CAPITAL CONTRACTORS INC
25049 NETWORK PL
CHICAGO IL 60679-1250

CAPITAL COOLING AND REFRIGERAT
PO BOX 54752
PEARL MS 39288

CAPITAL DISTRIBUTING LLC (LBW)
421 NORTH PORTLAND AVE
OKLAHOMA CITY OK 73107

CAPITAL ELECTRIC INC
4209 HOGUE RD
EVANSVILLE IN 47712

CAPITAL FIRE EXTINGUISHER CO
PO BOX 6245
NOTH LITTLE ROCK AR 72124

CAPITAL FIRE PROTECTION CO
DEPT L-1280
COLUMBUS OH 43260

CAPITAL KLEENAIR INC
PO BOX 271174
CORPUS CHRISTI TX 78427-1174

CAPITAL LOCKSMITH CO
PO BOX 2024
RIDGELAND MS 39158-2024

CAPITAL MEDIA GROUP
2421 WEST PRATT BLVD 300
CHICAGO IL 60645

CAPITAL ONE
SHERMETA ADAM AND VON ALLMEN
PO BOX 5016
ROCHESTER MI 48308

CAPITAL ONE (GARNISHMENT)
WAYNESBORO GENERAL DISTRICT COURT
250 S WAYNE AVE STE 100
WAYNESBORO VA 22980

CAPITAL ONE BANK
DAVID J CANINE ATTORNEY
30500 NORTHWESTERN HWY STE 500
FARMINGTON HILLS MI 48334

CAPITAL ONE BANK
JOHN MARSHALLS COURTS BLDG
400 N 9TH ST 2ND FL RM 203
RICHMOND VA 23219-1546

CAPITAL ONE BANK (USA) IVA (GA
BLITT AND GAINES PC
661 GLEN AVE
WHEELING IL 60090

CAPITAL SUPPLY INC
PO BOX 875
CLEMENTON NJ 08021

CAPITAL SURVEYING INC
452 HOLLY HEDGE DR
MADISON MS 39110

CAPITOL BEVERAGE
60 PILSNER PL
CHARLESTON WV 25312

CAPITOL BEVERAGE CO LLP
DBA COORS OF AUSTIN
PO BOX 9190
AUSTIN TX 78766

CAPITOL CITY GLASS
8405 AIRLINE HWY
BATON ROUGE LA 70815

CAPITOL CITY PRESS LLC
PO BOX 1069
BATON ROUGE LA 70821-1069

CAPITOL CITY PRODUCE LLC
DBA CAPITOL CITY PRODUCE INC
16550 COMMERCIAL DR
BATON ROUGE LA 70816

CAPITOL EMERGENCY ASSOC
PO BOX 300024
DALLAS TX 75303

CAPITOL HARDWARE COINC
POBOX 12730
JACKSON MS 39236

CAPITOL SVC CO INC
PO BOX 6438
SHERWOOD AR 72124

CAPIZ JESUS
ADDRESS INTENTIONALLY OMITTED

CAPLES CARROL
DBA CAPLES SEPTIC TANK SVC
5187 CIMMARON CIR
PINSON AL 35126

CAPMAN AND WOOD MASONRY
10210 OLDE KENT DR
SPOTSYLVANIA VA 22551

CAPPADONNA ELECTRICAL CONTRACT
12755 COGBURN
SAN ANTONIO TX 78249

CAPPIELLO KRISTI
ADDRESS INTENTIONALLY OMITTED

CAPPS BRITTANY F
ADDRESS INTENTIONALLY OMITTED

CAPPS KENNETH
ADDRESS INTENTIONALLY OMITTED

CAPPS KENNETH
C/O Maloney Frost LLP
J Burruss Riis
ADDRESS INTENTIONALLY OMITTED

CAPPS TALETHA
ADDRESS INTENTIONALLY OMITTED

CAPRARI LACEY M
ADDRESS INTENTIONALLY OMITTED

CAPRIO STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

CAPRIO THERESA A
ADDRESS INTENTIONALLY OMITTED

CAPRIOLA JACLYN
ADDRESS INTENTIONALLY OMITTED

CAPTAIN'S LOCK AND KEY LLC
PO BOX 796
ST AMANT LA 70774

CAPUTO PLBG AND IRRIGATION
PO BOX 675
HERMITAGE TN 37076-0675

CARABALLO MARIA C
ADDRESS INTENTIONALLY OMITTED

CARABALLO MILTON L
ADDRESS INTENTIONALLY OMITTED

CARABALLO VICTOR M
ADDRESS INTENTIONALLY OMITTED

CARACHURI JESUS
ADDRESS INTENTIONALLY OMITTED

CARAPAZZA JR JOSEPH
ADDRESS INTENTIONALLY OMITTED

CARAPIA FERNANDO R
ADDRESS INTENTIONALLY OMITTED

CARAWAY MORGAN L
ADDRESS INTENTIONALLY OMITTED

CARAWAY RACHEL E
ADDRESS INTENTIONALLY OMITTED

CARBARY MARISSA
ADDRESS INTENTIONALLY OMITTED

CARBONIC SALES AND SVC CO
317 AVENUE X
LUBBOCK TX 79415

CARBONITE INC
DEPT CH 17997
PALATINE IL 60055-7997

CARCHMAN MEGAN
ADDRESS INTENTIONALLY OMITTED

CARD JOSHUA P
ADDRESS INTENTIONALLY OMITTED

CARDEN NORMAN STEVE
DBA STEVE'S LOCK AND KEY
447 TURKEY CREEK DR
TULLAHOMA TN 37388

CARDENAS BREANNA L
ADDRESS INTENTIONALLY OMITTED

CARDENAS DANIEL
ADDRESS INTENTIONALLY OMITTED

CARDENAS ESMERALDA
ADDRESS INTENTIONALLY OMITTED

CARDENAS GREG L
ADDRESS INTENTIONALLY OMITTED

CARDENAS JESUS
ADDRESS INTENTIONALLY OMITTED

CARDENAS JUAN D
ADDRESS INTENTIONALLY OMITTED

CARDENAS THOMAS
ADDRESS INTENTIONALLY OMITTED

CARDIN KRISTEN M
ADDRESS INTENTIONALLY OMITTED

CARDIN THOMAS N
ADDRESS INTENTIONALLY OMITTED

CARDINAL KNIFE SVC INC
778 E HUDSON ST
COLUMBUS OH 43211

CARDINALE AMANDA D
ADDRESS INTENTIONALLY OMITTED

CARDLYTICS INC
DEPT AT 952960
ATLANTA GA 31192-2960

CARDONA MELVIN F
ADDRESS INTENTIONALLY OMITTED

CARDONE COREY J
ADDRESS INTENTIONALLY OMITTED

CARDOSO-LOPEZ J E
ADDRESS INTENTIONALLY OMITTED

CARDOZA SIBIO O
ADDRESS INTENTIONALLY OMITTED

CARDS KOGLE
ADDRESS INTENTIONALLY OMITTED

CARDWELL MELODY L
ADDRESS INTENTIONALLY OMITTED

CARE REPAIR LLC
PO BOX 7304
TUPELO MS 38802

CARE SUPPLY CO
PO BOX 30294
NASHVILLE TN 37241-0294

CAREERBUILDERCOM
DBA CAREERBUILDERCOM
13047 COLLECTION CTR DR
CHICAGO IL 60693-0130

CAREFREE IRRIGATION INC
11650 OLIO RD #1000
FISHERS IN 46037

CARENBAUER DISTRIBUTING CORP
1900 JACOB ST
WHEELING WV 26003

CARESPOT OF MURFREESBORO LLC
PO BOX 742481
ATLANTA GA 30374-2481

CAREWORKSCOMP
PO BOX 8101
DUBLIN OH 43016

CAREY INTERNATIONAL INC
BILLING DEPT
PO BOX 842350
BOSTON MA 02284-2350

CAREY PIERCE
ADDRESS INTENTIONALLY OMITTED

CAREY THOMAS F
DBA REST EXPRESS EMPLOYMENT SRVS INC
DBA RESTAURANT EXPRESS
3 COLONY PK CIR
GALVESTON TX 77551

CAREY'S LANDSCAPE AND LAWNCARE I
9274 HAMPSHIRE CT
POWELL OH 43065

CARGILL INC
POBOX 198323
ATLANTA GA 30384-8323

CARIBBEAN TRADING CO
CALLE PRINICIPAL #4
PALMER PR 00721

CARIBOU SVC PLUMBING INC
DBA RAPID ROOTER PLUMBING
2675 E STERNBERG
MUSKEGON MI 49444

CARILION BEDFORD MEMORIAL HOSP
PO BOX 11903
ROANOKE VA 24022-1903

CARILION EMERGENCY SERVICATT
POBOX 2080
KILMARNOCK VA 22482

CARILION FACILTY PHYSICIAN
P O BOX 75001
BALTIMORE MD 21275

CARILION MEDICAL CENTER
DEBBIE CARTER 2ND FLOOR
315 WEST CHURCH AVE SW
ROANOKE VA 24016

CARILION MEDICAL CENTER
DBA CARILION ROANOKE MEMORIAL HOSPITAL
POBOX 75311
BALTIMORE MD 21275-5311

CARILION MEDICAL CENTER
ROANOKE CITY GENERAL DISTRICT COURT
315 W CHURCH AVE 2ND FL
ROANOKE VA 24016

CARILION MEDICAL CENTER
PO BOX 75001
BALTIMORE MD 21275-5001

CARILION ROANOKE COMMUNITY
HOSPITAL EMERGENCY CENTER
315 WEST CHURCH AVE SW 2ND FL
ROANOKE VA 24011

CARILION ROANOKE COMMUNITY HOS
101 ELM AVE SE
ROANOKE VA 24013-2230

CARITAS MEDICAL CENTER
OCCUPATIONAL HEALTH/RAY HOWARD
1850 BLUEGRASS AVE
LOUISVILLE KY 40215

CARITAS OCCUPATIONAL HEALTH
401 MACLEAN AVE
LOUISVILLE KY 40209

CARIUS AMANDA K
ADDRESS INTENTIONALLY OMITTED

CARL A COCHRAN SURVEYORS
4165 VANSANT RD
DOUGLASVILLE GA 30135

CARL B DORR  AGENT 5313
PO BOX 696
CENTREVILLE VA 20122-0696

CARL JAMES
ADDRESS INTENTIONALLY OMITTED

CARL M BATES TRUSTEE
PO BOX 1433
MEMPHIS TN 38101

CARL MARKS MANAGEMENT COMPANY LLC
900 THIRD AVENUE 33RD FLR
NEW YORK NY 10022

CARLA WOODALL (GARNISHMENT)
HOUSTON COUNTY DISTRICT COURT
114 NORTH OATES ST
DOTHAN AL 36302

CARLANN JOHNSON (SETTLEMENT)
139 MESA DR
JOHNSON CITY TN 37615

CARLE CLINIC ASSOCIATION
PO BOX 6002
URBANA IL 61803-6002

CARLE FOUNDATION HOSPITAL
611 W PK ST
URBANA IL 61801

CARLETON JOSHUA J
ADDRESS INTENTIONALLY OMITTED

CARLETON OLIVIA J
ADDRESS INTENTIONALLY OMITTED

CARLILE CASSIE
ADDRESS INTENTIONALLY OMITTED

CARLIN COREY M
ADDRESS INTENTIONALLY OMITTED

CARLIN EDWARDS BROWN PLLC
2055 ORCHARD LAKE RD
SYLVAN LAKE MI 48320

CARLIN MIKE
ADDRESS INTENTIONALLY OMITTED

CARLINE ERIC T
ADDRESS INTENTIONALLY OMITTED

CARLISLE BRIAN R
ADDRESS INTENTIONALLY OMITTED

CARLISLE CLARENCE
ADDRESS INTENTIONALLY OMITTED

CARLISLE FOODSERVICE PRODUCTS
22926 NETWORK PL
CHICAGO IL 60673-1229

CARLISLE LATORIUS S
ADDRESS INTENTIONALLY OMITTED

CARLISLE RESORT LLC
PO BOX 1990
PRAIRIEVILLE LA 70769

CARLISLE ROAD ASSOCIATES INC
DBA SVC MASTER COMMERCIAL SVC
OF YORK COUNTY
2320 TOWER DR
DOVER PA 17315

CARLSON CHANDLER
ADDRESS INTENTIONALLY OMITTED

CARLSON JACOB C
ADDRESS INTENTIONALLY OMITTED

CARLSON MICHAEL R
ADDRESS INTENTIONALLY OMITTED

CARLSON RICHARD L
DBA CLEAN AS A WHISTLE SVC
14201 RADFORD CT
WOODBRIDGE VA 22191

CARLTON DRAYTON
ADDRESS INTENTIONALLY OMITTED

CARLTON III LEON
ADDRESS INTENTIONALLY OMITTED

CARLTON JOSHUA L
ADDRESS INTENTIONALLY OMITTED

CARLTON MARTIN D
ADDRESS INTENTIONALLY OMITTED

CARLTON PARK APARTMENTS LLC
DBA HERITAGE PROPERTIES
7570 OLD CANTON RD STE 100
MADISON MS 39110

CARLTON TAYLOR M
ADDRESS INTENTIONALLY OMITTED

CARMACK HALEY A
ADDRESS INTENTIONALLY OMITTED

CARMACK JAMES M
DBA CARMACK ELECTRIC
205 BOONE RIDGE DR
KINGSPORT TN 37663

CARMAN CHELSEY L
ADDRESS INTENTIONALLY OMITTED

CARMAN HAYNES (SETTLEMENT)
838 BEACON PKWY E UNIT C
BIRMINGHAM AL 35204

CARMAN JEANNA M
ADDRESS INTENTIONALLY OMITTED

CARMEL GLASS AND MIRROR INC
500 EAST 106TH ST
INDIANAPOLIS IN 46280-1389

CARMENATE JEREMY
ADDRESS INTENTIONALLY OMITTED

CARMONA ANDREANA L
ADDRESS INTENTIONALLY OMITTED

CARMONA IRENE
ADDRESS INTENTIONALLY OMITTED

CARMONA KRYSTAL
ADDRESS INTENTIONALLY OMITTED

CARMONA MARCO A
ADDRESS INTENTIONALLY OMITTED

CARMONA MARCOS
ADDRESS INTENTIONALLY OMITTED

CARMONA RUBEN
ADDRESS INTENTIONALLY OMITTED

CARMONA-GORDILLO SILVIA
ADDRESS INTENTIONALLY OMITTED

CARNEGIE FOODS INC
3701 SHELL
EL PASO TX 79925

CARNER HARRY S
ADDRESS INTENTIONALLY OMITTED

CARNES MARIAH
ADDRESS INTENTIONALLY OMITTED

CARNEY AND SLOAN INC
518 MAIN ST
WHEELING WV 26003

CARNEY BIRONKA
ADDRESS INTENTIONALLY OMITTED

CARNEY CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

CARNEY JEFFERY L
DBA FACTORY DIRECT GLASS AND MIRROR
128 VOLUNTEER DR
HENDERSONVILLE TN 37075

CARNEY'S WELDING SVC
706 MAPLE AVE
DANVILLE KY 40422

CAROL MILLER (GIFT CARD REFUND)
4127 WILMETTE PL
SARASOTA FL 34233

CAROL PRESSURE WASH
PO BOX 2133
CLARKSVILLE IN 47131

CAROLINA CUTLERY SVC INC
PO BOX 7106
CHARLOTTE NC 28241

CAROLINA DOOR CONTROLS INC
DBA COLUMBUS AUTOMATIC DOOR
PO BOX 890277
CHARLOTTE NC 28289-0277

CAROLINA GEORGIA SOUND
PO BOX 14759
AUGUSTA GA 30919

CAROLINA MTN EMERGENCY MEDJ
PO BOX 1856
PAWLEYS ISLAND SC 29585

CAROLINA ROOFING  INC
3761 EAST LAKE RD
DUNKIRK NY 14048

CAROLYN CLARK (GIFT CARD REFUND)
14555 SOUTH AVE 4E LOT 118
YUMA AZ 85365

CAROTHERS JULIE
ADDRESS INTENTIONALLY OMITTED

CAROUSEL MOTEL INC
DBA COMFORT INN DOTHAN
3593 ROSS CLARK CIR
DOTHAN AL 36303

CARPENTER DANIEL L
ADDRESS INTENTIONALLY OMITTED

CARPENTER JAMES P
ADDRESS INTENTIONALLY OMITTED

CARPENTER JENNIFER E
ADDRESS INTENTIONALLY OMITTED

CARPENTER JIM
DBA GITCHELL'S STUDIO
618A FOREST ST
CHARLOTTESVILLE VA 22903

CARPENTER KEN
DBA A AND A ACTIVE BACKFLOW
1730 SAN FRANCISCO ST
CARROLLTON TX 75007

CARPENTER KENNETH
DBA A AND A ACTIVE BACKFLOW
1730 SAN FRANCISCO ST
CARROLLTON TX 75007

CARPENTER NOAH D
ADDRESS INTENTIONALLY OMITTED

CARPENTER SARAH J
ADDRESS INTENTIONALLY OMITTED

CARPENTER TIFFANY M
ADDRESS INTENTIONALLY OMITTED

CARPENTER WHITNEY N
ADDRESS INTENTIONALLY OMITTED

CARPER MAKINDSAY D
ADDRESS INTENTIONALLY OMITTED

CARPINET PLUMBING AND HEATING INC
75 EAST EIGHTH ST
WYOMING PA 18644

CARPINETA NICOLE M
ADDRESS INTENTIONALLY OMITTED

CARR ALI
ADDRESS INTENTIONALLY OMITTED

CARR ASHLEY D
ADDRESS INTENTIONALLY OMITTED

CARR BILL
ADDRESS INTENTIONALLY OMITTED

CARR BRITTANY N
ADDRESS INTENTIONALLY OMITTED

CARR DIAMANTE C
ADDRESS INTENTIONALLY OMITTED

CARR DIANE
DIANE CARR
12 HARMON CIR
BATESVILLE MS 38606

CARR DIANE R
ADDRESS INTENTIONALLY OMITTED

CARR ELECTRICAL AND MECHANICAL
3943 DEMARC CT
CINCINNATI OH 45248

CARR JASON W
ADDRESS INTENTIONALLY OMITTED

CARR KATERA C
ADDRESS INTENTIONALLY OMITTED

CARR LORHESA A
ADDRESS INTENTIONALLY OMITTED

CARR MATTHEW A
ADDRESS INTENTIONALLY OMITTED

CARR PERRY W
DBA TUSCALOOSA MAINTENANCE SERVICESINC
PO BOX 71679
TUSCALOOSA AL 35407

CARR REBECCA
ADDRESS INTENTIONALLY OMITTED

CARR REGINALD V
ADDRESS INTENTIONALLY OMITTED

CARR RIGGS AND INGRAM LLC
3011 ARMORY DR STE 190
STE 190
NASHVILLE TN 37204

CARR RIGGS INGRAM LLC
3011 ARMORY DR STE 190
NASHVILLE TN 37204

CARR TRENELL
ADDRESS INTENTIONALLY OMITTED

CARRANZA MONICA
ADDRESS INTENTIONALLY OMITTED

CARRAWAY ASHLEY D
ADDRESS INTENTIONALLY OMITTED

CARRAWAY DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

CARRELL ASHLEY L
ADDRESS INTENTIONALLY OMITTED

CARRELL HOLLY R
ADDRESS INTENTIONALLY OMITTED

CARREON ANTIONIO M
ADDRESS INTENTIONALLY OMITTED

CARRIAGE HOUSE REALTY INC
PO BOX 7517
ATHENS GA 30604

CARRIAGE PARC ASSOCIATES
1346 GUNBARREL RD
CHATTANOOGA TN 37421

CARRIBEAN PRIMARY CARE PA
DBA RICKEY GROSS MD
PO BOX 12074
ODESSA TX 79768-2074

CARRICK CRAIG J
ADDRESS INTENTIONALLY OMITTED

CARRICK DENISE L
ADDRESS INTENTIONALLY OMITTED

CARRIE DECKER (GIFT CARD REFUND)
28 BROOKHILL CT
COLLINSVILLE IL 62234

CARRIER BILLIE J
ADDRESS INTENTIONALLY OMITTED

CARRIER CORP
2201 MIDWAY RD
STE 200
CARROLLTON TX 75006

CARRIER GEORGIA LETTER
ADDRESS INTENTIONALLY OMITTED

CARRIER LINDA
ADDRESS INTENTIONALLY OMITTED

CARRIER NISSA C
ADDRESS INTENTIONALLY OMITTED

CARRIGAN TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

CARRIGER SAMANTHA
ADDRESS INTENTIONALLY OMITTED

CARRILLO ALBERTO
ADDRESS INTENTIONALLY OMITTED

CARRILLO EFRAIN
ADDRESS INTENTIONALLY OMITTED

CARRILLO JOSE
ADDRESS INTENTIONALLY OMITTED

CARRILLO MIGDALIA E
ADDRESS INTENTIONALLY OMITTED

CARRILLO STACY
ADDRESS INTENTIONALLY OMITTED

CARRINGTON ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

CARRINGTON JAMAIROW A
ADDRESS INTENTIONALLY OMITTED

CARRITHERS MIDDLE SCHOOL
4320 BILLTOWN RD
LOUISVILLE KY 40299

CARROLL ALEC R
ADDRESS INTENTIONALLY OMITTED

CARROLL CHARIE L
ADDRESS INTENTIONALLY OMITTED

CARROLL CHARLES N
DBA CEN-TEX ENVIRONMENTAL SOLUTIONS
5312 CHAPARRAL DR
WACO TX 76710

CARROLL CHRIS L
ADDRESS INTENTIONALLY OMITTED

CARROLL CLAYTON J
ADDRESS INTENTIONALLY OMITTED

CARROLL COUNTY CIRCUIT CLERK
PO BOX 71
BERRYVILLE AR 72616

CARROLL COURTNEY
ADDRESS INTENTIONALLY OMITTED

CARROLL D'ANDRE L
ADDRESS INTENTIONALLY OMITTED

CARROLL ELECTRIC COOPERATIVE CORP
PO BOX 4000
BERRYVILLE AR 72616

CARROLL EMILY E
ADDRESS INTENTIONALLY OMITTED

CARROLL FRAN
ADDRESS INTENTIONALLY OMITTED

CARROLL JONATHON A
ADDRESS INTENTIONALLY OMITTED

CARROLL PLUMBING
1207 SOUTH GARFIELD
MIDLAND TX 79701

CARROLLWODD EMERGENCY PHYSICIA
PO BOX 31023
TAMPA FL 33631

CARROLLWOOD EMERGENCY PHYSICIA
PO BOX 917803
ORLANDO FL 32891-7803

CARRUTH JOHN
ADDRESS INTENTIONALLY OMITTED

CARRUTHERS LATOBIYA T
ADDRESS INTENTIONALLY OMITTED

CARRY JOHNETTE L
ADDRESS INTENTIONALLY OMITTED

CARSON CHEYENNE
ADDRESS INTENTIONALLY OMITTED

CARSON KRISTEN N
ADDRESS INTENTIONALLY OMITTED

CARSON LINDA
ADDRESS INTENTIONALLY OMITTED

CARSON MARIE
ADDRESS INTENTIONALLY OMITTED

CARSON MICHELLE
ADDRESS INTENTIONALLY OMITTED

CARSON PLUMBING
259 WYNBURN AVE
ATHENS GA 30601

CARSON SIMONE D
ADDRESS INTENTIONALLY OMITTED

CARSON STEPHANIE
ADDRESS INTENTIONALLY OMITTED

CARSON TIMIYA
ADDRESS INTENTIONALLY OMITTED

CARSON TREVONYE S
ADDRESS INTENTIONALLY OMITTED

CARSWELL MARTHA
ADDRESS INTENTIONALLY OMITTED

CARSWELL RON
DBA EYE DO WINDOWS
PO BOX 1832
FOLEY AL 36536

CARTER ALEXIS N
ADDRESS INTENTIONALLY OMITTED

CARTER ARMOND
ADDRESS INTENTIONALLY OMITTED

CARTER BILL
ADDRESS INTENTIONALLY OMITTED

CARTER BREANNA E
ADDRESS INTENTIONALLY OMITTED

CARTER BRITTANY M
ADDRESS INTENTIONALLY OMITTED

CARTER CASANDRA T
ADDRESS INTENTIONALLY OMITTED

CARTER CHAD
ADDRESS INTENTIONALLY OMITTED

CARTER DERRICK
ADDRESS INTENTIONALLY OMITTED

CARTER DISTRIBUTING CO
1307 BROAD ST (BOX 349)
CHATTANOOGA TN 37401

CARTER DONALD MAX
DBA DON CARTER A1 LOCKSMITH
259 DOYLE EDWARDS RD
LUFKIN TX 75904

CARTER ERICA R
ADDRESS INTENTIONALLY OMITTED

CARTER GREG
ADDRESS INTENTIONALLY OMITTED

CARTER HOMER W
ADDRESS INTENTIONALLY OMITTED

CARTER JENNY
JENNY L CARTER
ADDRESS INTENTIONALLY OMITTED

CARTER JOHN R
DBA ALWAYS FLOWERS AND GIFTS
1009 8TH AVE
ALBANY GA 31701

CARTER KAITLEN R
ADDRESS INTENTIONALLY OMITTED

CARTER KARLOS M
ADDRESS INTENTIONALLY OMITTED

CARTER KATHY
ADDRESS INTENTIONALLY OMITTED

CARTER KEVIN
ADDRESS INTENTIONALLY OMITTED

CARTER KYLE
ADDRESS INTENTIONALLY OMITTED

CARTER LAKIRA
ADDRESS INTENTIONALLY OMITTED

CARTER LAKOBYIE
ADDRESS INTENTIONALLY OMITTED

CARTER LAUREN
ADDRESS INTENTIONALLY OMITTED

CARTER NICHLAS A
ADDRESS INTENTIONALLY OMITTED

CARTER PLUMBING INC
DBA CARTER'S BEN FRANKLIN PLUMBING
886 NORTH STATE RD 135
GREENWOOD IN 46142

CARTER RACHEL L
ADDRESS INTENTIONALLY OMITTED

CARTER RAYNARDO C
ADDRESS INTENTIONALLY OMITTED

CARTER REFRIGERATION CO INC
PO BOX 6362
LOUISVILLE KY 40206

CARTER RENETRA S
ADDRESS INTENTIONALLY OMITTED

CARTER RICHARD
DBA RICHARD CARTER INC
7120 WILLIAMSON RD
ROANOKE VA 24019

CARTER ROBERT E
ADDRESS INTENTIONALLY OMITTED

CARTER ROY MARVIN
DBA RM CARTER
5515 MARINER DR
COLUMBUS GA 31909

CARTER SAMARAH
ADDRESS INTENTIONALLY OMITTED

CARTER STEVEN
ADDRESS INTENTIONALLY OMITTED

CARTER SVC CO INC
PO BOX 406006
ATLANTA GA 30384-6006

CARTER TABATHA C
ADDRESS INTENTIONALLY OMITTED

CARTER TAYLOR G
ADDRESS INTENTIONALLY OMITTED

CARTER TRACEY A
ADDRESS INTENTIONALLY OMITTED

CARTER VALERIA
ADDRESS INTENTIONALLY OMITTED

CARTHAGE FAMILY PRACTICE
130 LEBANON HWY
PO BOX 319
CARTHAGE TN 37030

CARTHENS JOSEPH L
ADDRESS INTENTIONALLY OMITTED

CARTRIDGE CARE INC
DBA ADVANCED DIGITAL TECHNOLOGIES
2094 COUNTY RD 826
BUNA TX 77612

CARTRIDGE WORLD
DBA CARTRIDGE WORLD OF FORT SMITH
4900 ROGERS AVE
FORT SMITH AR 72903

CARTRIDGE WORLD
3205 N UNIVERSITY DR STE L
NACOGDOCHES TX 75965

CARTRIDGE WORLD - EDMOND
1704 S BROADWAY
EDMOND OK 73013

CARTRIDGE WORLD - KERRVILLE
232 W BANDERA RD
BEORNE TX 78006

CARTRIDGE WORLD - MACARTHUR
5909 SW 3RD ST
OKLAHOMA CITY OK 73128

CARTRIDGE WORLD - NORMAN
900 24TH AVE NW STE 5
NORMAN OK 73069

CARTRIDGE WORLD 704
304 ADAMSON SQ STE A
CARROLLTON GA 30117

CARTWRIGHT ANNIKA L
ADDRESS INTENTIONALLY OMITTED

CARTWRIGHT THOMAS H
ADDRESS INTENTIONALLY OMITTED

CARVAJAL BARTOLO
ADDRESS INTENTIONALLY OMITTED

CARVALHO JAYME L
ADDRESS INTENTIONALLY OMITTED

CARVER BILLY
ADDRESS INTENTIONALLY OMITTED

CARVER BRENT
ADDRESS INTENTIONALLY OMITTED

CARVER JR TIMOTHY N
ADDRESS INTENTIONALLY OMITTED

CARVER PLUMBING INC
124 DOUGLAS ST
MADISON TN 37115

CARVER RONALD F
DBA CLASSIC WALLS AND CEILINGS
PO BOX 426
LUTZ FL 33548

CARVER SIGN CO
1423 15TH ST
TUSCALOOSA AL 35401

CARY SVC INC
PO BOX 5101
ABILENE TX 79608

CASA JUAREZ RESTAURANT SUPPLY CO INC
701 MARKET ST
LAREDO TX 78040

CASA MEXICANA TILE DISTRIBUTOR
PO BOX 87
MESILLA PARK NM 88047

CASADA NICHOLAS B
ADDRESS INTENTIONALLY OMITTED

CASAREZ III EVERARDO
ADDRESS INTENTIONALLY OMITTED

CASAS ESMERALDA
ADDRESS INTENTIONALLY OMITTED

CASAS LAURA B
ADDRESS INTENTIONALLY OMITTED

CASASANTA JOHN D
ADDRESS INTENTIONALLY OMITTED

CASCADDAN CARL W
ADDRESS INTENTIONALLY OMITTED

CASCADDAN JAMES
ADDRESS INTENTIONALLY OMITTED

CASD TAX OFFICE
DISTRICT ADMINISTRATION OFFICE
201 N 14TH ST
CATASAUQUA PA 18032

CASE CHARLES
ADDRESS INTENTIONALLY OMITTED

CASE DOOR CO LLC
62 HYACINTH LN
FARMINGTON AR 72730

CASE MD KENNETH R
ADDRESS INTENTIONALLY OMITTED

CASE R G
ADDRESS INTENTIONALLY OMITTED

CASE RAVEN S
ADDRESS INTENTIONALLY OMITTED

CASE SONYA A
ADDRESS INTENTIONALLY OMITTED

CASE SVC CO
904 LEMONT DR
NASHVILLE TN 37216

CASE TECHNOLOGY INC
26 HAYWARD ST
IPSWICH MA 01938

CASEY APRIL
ADDRESS INTENTIONALLY OMITTED

CASEY DENNIS
ADDRESS INTENTIONALLY OMITTED

CASEY LAURA C
ADDRESS INTENTIONALLY OMITTED

CASEY LISA COURTNEY C
ADDRESS INTENTIONALLY OMITTED

CASEY LOCK AND KEY INC
1117 SE 33RD ST
BENTONVILLE AR 72712

CASEY REBECCA
ADDRESS INTENTIONALLY OMITTED

CASEY ROBERT
ADDRESS INTENTIONALLY OMITTED

CASEY RYAN A
DBA CASEY'S LOCK AND SECURITY
RT 1 BOX 413
MILTON WV 25541

CASEY SANDRA L
ADDRESS INTENTIONALLY OMITTED

CASEY SCOTT
ADDRESS INTENTIONALLY OMITTED

CASEYVILLE TOWNSHIP WASTEWATER TREAT SYS
TREATMENT SYSTEM
NO 1 ECOLOGY DRIVE
O'FALLON IL 62269-1640

CASH ADLIE S
ADDRESS INTENTIONALLY OMITTED

CASH AMY GAIL TONEY
ADDRESS INTENTIONALLY OMITTED

CASH DEPOT
1228 ELLIS AVE
JACKSON MS 39209

CASH EXPRESS
1210 EAST MAIN ST
TUPELO MS 38801

CASH JEANNIE N
ADDRESS INTENTIONALLY OMITTED

CASH KING LLC
PO BOX 3304
MERIDIAN MS 39303

CASH KRISTILYN
ADDRESS INTENTIONALLY OMITTED

CASH KRISTILYN
DANIEL RHAMES
ADDRESS INTENTIONALLY OMITTED

CASH MANAGEMENT SYSTEMS
679 NORTH 36TH ST
LAFAYETTE IN 47905

CASH POWER WASHING
23233 PARADISE DR
LEBANON MO 65536

CASH QUINKEA M
ADDRESS INTENTIONALLY OMITTED

CASH TIFFANY D
ADDRESS INTENTIONALLY OMITTED

CASHMART INC
3410 8TH ST
MERIDIAN MS 39305

CASHSTAR, INC.
100 BRICKHILL AVE STE 202
SUITE 202
SOUTH PORTLAND ME 04106

CASHWELL CONSTRUCTION
8328 SILVER STAR RD
ORLANDO FL 32818

CASIANO JESUS R
ADDRESS INTENTIONALLY OMITTED

CASILLAS ERNESTO
ADDRESS INTENTIONALLY OMITTED

CASILLAS GIOVANI
ADDRESS INTENTIONALLY OMITTED

CASILLAS LUIS I
ADDRESS INTENTIONALLY OMITTED

CASKEY TY A
ADDRESS INTENTIONALLY OMITTED

CASON JUSTIN W
ADDRESS INTENTIONALLY OMITTED

CASPER WILLARD
ADDRESS INTENTIONALLY OMITTED

CASS AMANDA M
ADDRESS INTENTIONALLY OMITTED

CASSA-CEDAR AREA SELECT SOCCER ASSOCIATI
2300 13 MILE RD
ROCKFORD MI 49341

CASSADA ERNEST W
ADDRESS INTENTIONALLY OMITTED

CASSADY AND SELF GLASS CO INC
1200 4TH AVE SOUTH
BIRMINGHAM AL 35233

CASSADY JENNIFER L
ADDRESS INTENTIONALLY OMITTED

CASSADY LAUREN G
ADDRESS INTENTIONALLY OMITTED

CASSAR ERIC B
ADDRESS INTENTIONALLY OMITTED

CASSIDY CHRIS D
ADDRESS INTENTIONALLY OMITTED

CASSIDY HELGA
ADDRESS INTENTIONALLY OMITTED

CASTALDO KATELYNN A
ADDRESS INTENTIONALLY OMITTED

CASTANEDA APRIL C
ADDRESS INTENTIONALLY OMITTED

CASTANEDA DAVID
ADDRESS INTENTIONALLY OMITTED

CASTANEDA JOHNNY
ADDRESS INTENTIONALLY OMITTED

CASTANEDA LIGGIE
ADDRESS INTENTIONALLY OMITTED

CASTANEDO LUIS S
ADDRESS INTENTIONALLY OMITTED

CASTANEOLA ANGELITA M
ADDRESS INTENTIONALLY OMITTED

CASTANON RENE
ADDRESS INTENTIONALLY OMITTED

CASTEEL AUTOMATIC FIRE PROTECT
PO BOX 30535
AMARILLO TX 79120-0535

CASTEEL BRIEANA A
ADDRESS INTENTIONALLY OMITTED

CASTEEL JAMES M
ADDRESS INTENTIONALLY OMITTED

CASTEEL KAYCEE D
ADDRESS INTENTIONALLY OMITTED

CASTEEL LANDON M
ADDRESS INTENTIONALLY OMITTED

CASTELL AND KNOX LLP
KERRY KNOX ALAN JEFFORDSCAROL BREWER
117 S ACADEMY ST
MURFREESBORO TN 37130

CASTELLANO MICHAEL A
ADDRESS INTENTIONALLY OMITTED

CASTELLANOS RICKY
DBA RICK'S TILE INSTALLATION
PO BOX 271423
CORPUS CHRISTI TX 78427-1423

CASTELLINI KAYLA J
ADDRESS INTENTIONALLY OMITTED

CASTELLON JORGE D
ADDRESS INTENTIONALLY OMITTED

CASTELLON MARIO A
ADDRESS INTENTIONALLY OMITTED

CASTERN MD LOUIS
ADDRESS INTENTIONALLY OMITTED

CASTIBLANCO LUIS ALBERTA
ADDRESS INTENTIONALLY OMITTED

CASTIGLIA KATYA A
ADDRESS INTENTIONALLY OMITTED

CASTILLE GWENDOLYN
DBA LEE'S HANDI SVC
303 BRETON DR
LAFAYETTE LA 70508

CASTILLO CARLOS
ADDRESS INTENTIONALLY OMITTED

CASTILLO CARLOS C
ADDRESS INTENTIONALLY OMITTED

CASTILLO DOMINGO A
ADDRESS INTENTIONALLY OMITTED

CASTILLO ELEAZAR
ADDRESS INTENTIONALLY OMITTED

CASTILLO III ROBERTO
ADDRESS INTENTIONALLY OMITTED

CASTILLO ISMENE A
ADDRESS INTENTIONALLY OMITTED

CASTILLO JOE A
ADDRESS INTENTIONALLY OMITTED

CASTILLO JOSHUA
ADDRESS INTENTIONALLY OMITTED

CASTILLO LEONARDO H
ADDRESS INTENTIONALLY OMITTED

CASTILLO LIONEL
ADDRESS INTENTIONALLY OMITTED

CASTILLO MIGUEL
ADDRESS INTENTIONALLY OMITTED

CASTILLO OMAR J
ADDRESS INTENTIONALLY OMITTED

CASTILLO ROGACIANO
ADDRESS INTENTIONALLY OMITTED

CASTILLO STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

CASTILLO SYDNEY M
ADDRESS INTENTIONALLY OMITTED

CASTILLO WILLIAM R
ADDRESS INTENTIONALLY OMITTED

CASTLE ALAN C
DBA CUT RITE
13418 STAIZOCK
SAN ANTONIO TX 78248

CASTLE ALEXA G
ADDRESS INTENTIONALLY OMITTED

CASTLE ALICIA L
ADDRESS INTENTIONALLY OMITTED

CASTLE ANTHONY
DBA MAJESTIC MAINTENACE
PO BOX 12263
MURFREESBORO TN 37129

CASTLE JEFF
ADDRESS INTENTIONALLY OMITTED

CASTLEBROOK MANAGMENT INC
10711 PRESTON RD STE 220
DALLAS TX 75230

CASTLES AND ASSOCIATES PA
128 WALNUT ST
SALTILLO MS 38866

CASTO TECHNICAL SVC
PO BOX 627
CHARLESTON WV 25322

CASTON IRVING L
ADDRESS INTENTIONALLY OMITTED

CASTRO ANNELL
ADDRESS INTENTIONALLY OMITTED

CASTRO ANTONIO M
ADDRESS INTENTIONALLY OMITTED

CASTRO BELTRAN RICARDO
ADDRESS INTENTIONALLY OMITTED

CASTRO CONTARINO
ADDRESS INTENTIONALLY OMITTED

CASTRO CRESPO PEDRO J
ADDRESS INTENTIONALLY OMITTED

CASTRO JAMIE L
ADDRESS INTENTIONALLY OMITTED

CASTRO JUAN
ADDRESS INTENTIONALLY OMITTED

CASTRO KEN
DBA PROFESSIONAL WINDOW CLEANING
143 SOUTH ST
SALTILLO MS 38866

CASTRO LORENZO
ADDRESS INTENTIONALLY OMITTED

CASTRO NATALIE R
ADDRESS INTENTIONALLY OMITTED

CASTRO OMAR A
ADDRESS INTENTIONALLY OMITTED

CASTRO SAUL
ADDRESS INTENTIONALLY OMITTED

CASTRO YOLANDA
ADDRESS INTENTIONALLY OMITTED

CASUALTY ACTUARIAL CONSULTANTS INC
7000 EXECUTIVE CTR DR
SUITE 312
BRENTWOOD TN 37027

CATALANO CAREER CONSULTANTS
PO BOX 785
CHANHASSEN MN 55317-0785

CATALANO CAREER CONSULTANTS CO
PO BOX 97
TOWNVILLE SC 29689

CATALANO CAREER CONSULTANTS CO
POBOX 801157
ACWORTH GA 30101

CATER DESSIRA
ADDRESS INTENTIONALLY OMITTED

CATERING TOMKATS
ADDRESS INTENTIONALLY OMITTED

CATHERINE CHRISTUS ST
ADDRESS INTENTIONALLY OMITTED

CATHERINE DURLING (GIFT CARD REFUND)
119 RESERVOIR RD
STRASBURG PA 17579

CATHERINE QUIST CLERK
GENERAL SESSIONS COURT
PO BOX 379
KNOXVILLE TN 37901

CATHEY ERNEST
DBA AERIAL IMPACT OF TEXA
628 WHITETAIL DEER LN
CROWLEY TX 76036

CATLEDGE BELL
ADDRESS INTENTIONALLY OMITTED

CATLIN CHARLES S
ADDRESS INTENTIONALLY OMITTED

CATON BOB SETTLEMENT
507 LANCASSANGE DR
JEFFERSONVILLE IN 47130

CATON JESSICA A
ADDRESS INTENTIONALLY OMITTED

CATONE AMANDA
ADDRESS INTENTIONALLY OMITTED

CATOOSA COUNTY CHAMBER OF COMM
264 CATOOSA CIR
RINGGOLD GA 30736

CATOOSA COUNTY ENVIRONMENTAL HEALTH
182 TIGER TRL
RINGGOLD GA 30736

CATOOSA COUNTY TAX COMMISSIONER
796 LAFAYETTE ST
RINGGOLD GA 30736

CATOOSA UTILITY DISTRICT
PO BOX 750
RINGGOLD GA 30736

CATOOSA UTILITY DISTRICT AUTHORITY
PO BOX 750
RINGGOLD GA 30736

CATOS EXTERMINATING CO INC
511 N SECOND ST
CLARKSVILLE TN 37040

CATS CREATIONS INC
DBA IDEAL DRUG TESTING
PO BOX 1478
CALERA AL 35040

CATT LAUREN E
ADDRESS INTENTIONALLY OMITTED

CATTANEO TONY
ADDRESS INTENTIONALLY OMITTED

CATTIN HAGEN E
ADDRESS INTENTIONALLY OMITTED

CAUBLE AND FIELD INC
DBA CAUBLE AND FIELDST
421 S MIDDLE ST
CAPE GIRARDEAU MO 63703

CAUDILL JAMES A
ADDRESS INTENTIONALLY OMITTED

CAUDILL KRISTINA M
ADDRESS INTENTIONALLY OMITTED

CAUDILL THERESIA
ADDRESS INTENTIONALLY OMITTED

CAUFFMAN CHELSEA M
ADDRESS INTENTIONALLY OMITTED

CAUGHRON VIRGINIA
ADDRESS INTENTIONALLY OMITTED

CAULEY REGINALD B
ADDRESS INTENTIONALLY OMITTED

CAULK CHERYL
ADDRESS INTENTIONALLY OMITTED

CAUSEY BRIANA J
ADDRESS INTENTIONALLY OMITTED

CAUSEY'S ASPHALT
16670 CO RD 431
DEXTER MO 63841

CAVALIER DISTRIBUTING INDIANA LLC
3332 PAGOSA CT
INDIANAPOLIS IN 46226

CAVALLIN DAVID
ADDRESS INTENTIONALLY OMITTED

CAVALRY SPV II LLC/FINANCING
MICHAEL STILLMAN
7091 ORCHARD LAKE STE 270
WEST BLOOMFIELD MI 48322-3651

CAVANAUGH CHRIS
ADDRESS INTENTIONALLY OMITTED

CAVANAUGH JOSHUA
ADDRESS INTENTIONALLY OMITTED

CAVAZO CANDY PRODUCE AND
GROCERY WHOLESALE INC
2805 SAN BERNARDO AVE
LAREDO TX 78040

CAVAZOS CANDY PRODUCE AND GROCER
2805 SAN BERNARDO AVE
LAREDO TX 78040

CAVAZOS CARLOS
ADDRESS INTENTIONALLY OMITTED

CAVAZOS RANDI R
ADDRESS INTENTIONALLY OMITTED

CAVAZOS SIRIA
ADDRESS INTENTIONALLY OMITTED

CAVE LEAH D
ADDRESS INTENTIONALLY OMITTED

CAVENDER MORGAN T
ADDRESS INTENTIONALLY OMITTED

CAVES MERCEDES L
ADDRESS INTENTIONALLY OMITTED

CAVETT RODERICK
ADDRESS INTENTIONALLY OMITTED

CAWLEY ARCHITECTS INC
730 N 52ND ST STE 203
PHOENIX AZ 85008

CAWTHORN PATRICK L
ADDRESS INTENTIONALLY OMITTED

CAWVEY CHARLES
ADDRESS INTENTIONALLY OMITTED

CAYETANO ARELI
ADDRESS INTENTIONALLY OMITTED

CAYWOOD ANDREW
ADDRESS INTENTIONALLY OMITTED

CAYWOODS LAWN AND LANDSCAPE IN
114 MULE SHED LN
RICHMOND KY 40475

CB LUCAS CO INC
17549 OLD STAGE COACH RD
DUMFRIES VA 22026-2267

CBE GROUP INC (GARNISHMENT)
PO BOX 979110
ST. LOUIS MO 63197-9000

CBF
P O BOX 1439
GOODLETTSVILLE TN 37070-1439

CBIZ PROPERTY TAX SOLUTIONS I
5711 E 71 ST STE 200
TULSA OK 74136

CBL AND ASSOCIATES LIMITED PARTN
DBA EASTGATE CO
BOOKKEEPING
2030 HAMILTON PL BLVD SUIT
CHATTANOOGA TN 37421-6000

CBL AND ASSOCIATES LP
AGENT FOR COOLSPRINGS CROSSING
1800 GALLERIA BLVD
SUITE 2075
FRANKLIN TN 37064

CBL AND ASSOCIATES MANAGEMENT I
ONE PARK PLACE
6148 LEE HIGHWAY STE 300
CHATTANOOGA TN 37421-6511

CBLPARKDALE CROSSING LP
PO BOX 74980
CLEVELAND OH 44194-4980

CBLPARKDALE CROSSINGLP RENT ON HOLD
POBOX 74980
CLEVELAND OH 44194-4980

CBM LTD
8750 HOLGATE CRESCENT
MILTON ON L9T 0K3
CANADA

CBP RESOURCES INC KNOXVILLE
PO BOX 890008
CHARLOTTE NC 28289-0008

CBREWER PLUMBING INC
514 GAMEWELL DR
MIAMISBURG OH 45342

CBRL GROUP FOUNDATION
PO BOX 787
LEBANON TN 37088-0787

CBS OUTDOOR
PO BOX 33074
NEWARK NJ 07188-0074

CBS TECHNOLOGIES LLC
PO BOX 691728
CINCINNATI OH 45269-1728

CBT SYSTEMS USA LTD
900 CHESAPEAKE DR
REDWOOD CITY CA 94063

CC DICKSON CO
PO BOX 36777
CHARLOTTE NC 28236

CC ELECTRIC
20404 COUNTY RD 2040
LUBBOCK TX 79423

CC VIII OPERATING LLC
DBA CHARTER COMMUNICATIONS
POBOX 3019
MILWAUKEE WI 53201-3019

CCE MID-SOUTH MEMPHIS AREA
COCA COLA OF PADUCAH
PO BOX 1000 DEPT 132
MEMPHIS TN 38148-0132

CCH INC
WOLTERS KLUWER
PO BOX 4307
CAROL STREAM IL 60197-4307

CCMS/CO FOOTBALL TEAM
215 GLASS AVE
HOPKINSVILLE KY 42240

CCR CARVER COMMERCIAL REFRIGERATION
12600 HICKORY DR
NORTHPORT AL 35475

CCS
PO BOX 21504
ROANOKE VA 24018

CCW LANDSCAPE MAINTENANCE INC
CH STEWART
3002 UPLAND AVE
LUBBOCK TX 79407

CDC CLEANING LLC
PO BOX 1649
ATHENS AL 35612

CDG ENGINEERS AND ASSOCIATES IN
PO BOX 278
ANDALUSIA AL 36420

CDL ELECTRIC CO INC
1308 N WALNUT ST
PITTSBURG KS 66762

CDM INSTALLATION INC
20165 PINE CONE DR
MACOMB MI 48042

CDRK
DBA SOUTH SENECA CAR CARE
3118 S SENECA
WICHITA KS 67217

CDS
104 COPORATE PK DR
FOREST VA 24551

CDS CONSTRUCTION
5054 PINEYWOOD RD
ADAMS TN 37010

CDW COMPUTER CENTERS INC
DBA CDW COMPUTER CENTERS INC
POBOX 75723
CHICAGO IL 60675-5723

CEASER'S CONCRETE CONSTRUCTION
2340 EAST LUCAS
BEAUMONT TX 77703

CEBREROS ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

CEBS PROGRAM
INTERNATIONAL FOUNDATION-CERTIFICATION
PO BOX 689954
CHICAGO IL 60695-9954

CECCANESE ANGELIQUE M
ADDRESS INTENTIONALLY OMITTED

CECIL DANIEL
ADDRESS INTENTIONALLY OMITTED

CECIL SALLY J
ADDRESS INTENTIONALLY OMITTED

CECO BUILDING SYSTEMS
A DIVISION OF ROBERTSON CECO CORP
305 NORTH IRIS ST
MT. PLEASANT IA 52641

CEDAR BLUFF PLUMBING CO
POBOX 23261
KNOXVILLE TN 37933-1261

CEDARGROVE OPPORTUNITIES LLC
1100 SOUTH WASHINGTON AVE
SAGINAW MI 48601

CEDARGROVE OPPORTUNITIES LLC
PHOEBE J MOORE ESQ
STEPHENS & MOORE
215 NORTH STATE ST STE 1
CARO MI 48723

CEDARGROVE OPPORTUNITIES LLC
1100 S WASHINGTON AVE STE #3
SAGINAW MI 48601

CEDG INC
5000 RITTER RD STE 203
MECHANICSBURG PA 17055

CEDILLO HEIDY E
ADDRESS INTENTIONALLY OMITTED

CEDILLO TAYLOR A
ADDRESS INTENTIONALLY OMITTED

CEI ELECTRICAL AND MECHANICAL
2900 EAST 13TH ST
KANSAS CITY MO 64127

CEI ENGINEERING ASSOCIATES IN
PO BOX 1408
BENTONVILLE AR 72712-1408

CEI ROOFING TEXAS LLC
DBA CEI ROOFING TEXAS LLC
2510 COCKRELL AVE
DALLAS TX 75215

CEIL TEX INC
14203 ASTON ST
HOUSTON TX 77040

CEILBRITE
DBA CEILBRITE
590 BABB RD
TOWNVILLE SC 29689

CEILING MASTERS LLC
PO BOX 694
WESTMORELAND TN 37186

CEILING PRO
PO BOX 65612
LUBBOCK TX 79424

CEILING PRO ETC INC
POBOX 784
SORRENTO FL 32776

CEILING PRO INTERNATIONAL LLC
243 W WILSHIRE BLVD
STE A
OKLAHOMA CITY OK 73116

CEILING PRO OF BATON ROUGE
1707 E JOHN ALAN ST
GONZALES LA 70737

CEILING PRO OF KNOXVILLE
728 CHESTNUT OAK DR
KNOXVILLE TN 37909

CEILING PRO OF MIDWEST INDIANA
1641 EAST 236TH ST
ARCADIA IN 46030

CEILING PRO OF SAN ANTONIO
6800 PARK TEN BLVD STE #136-E
SAN ANTONIO TX 78213

CEILING PRO OF TENNESSEE
930 PLANTATION BLVD
GALLATIN TN 37066

CEILING PRO SOUTHEAST GEORGIA
1201 E 56TH ST
SAVANNAH GA 31405

CEILINGGLO OF KY INC
PO BOX 22753
LEXINGTON KY 40522

CEILINGS AND MORE
4672 LEBANON RD STE 26
LEBANON TN 37087

CEKORICH TYLER J
ADDRESS INTENTIONALLY OMITTED

CELESTE JONES
1001 MASON TUCKER DR A-7
SMYRNA TN 37167

CELESTIX NETWORKS INC
3125 SKYWAY CT
FREMONT CA 94539

CELLARS FONDREN
ADDRESS INTENTIONALLY OMITTED

CELLULAR ONE OF NASHVILLE
624 GRASSMERE PK DR
NASHVILLE TN 37211

CELTRONICS INC
105 FAIRY DR
STUART VA 24171

CEN-TEX PEST AND LAWN
PO BOX 374
BERTRAM TX 78605

CENLA BEVERAGE CO LLC
PO BOX 11975
ALEXANDRIA LA 71315

CENLA GLASS SVC LLC
6666 COLISEUM BLVD
ALEXANDRIA LA 71303

CENLA HOME REPAIR
27 PURSER ST
PINEVILLE LA 71360

CENTENNIAL EMERGENCY DEPT
2300 PATTERSON ST
NASHVILLE TN 37203

CENTENNIAL HIGH SCHOOL
5050 MALLORY LN
FRANKLIN TN 37067

CENTENNIAL MEDICAL CENTER
PO BOX 402547
ATLANTA GA 30384

CENTENO AARON M
ADDRESS INTENTIONALLY OMITTED

CENTER FOR MANAGEMENT RESEARCH
55 WILLIAM ST STE 210
WELLESLEY MA 02482

CENTER FOR NEURO TREATMENT AND R
395 WALLACE RD BLDGB STE 310
NASHVILLE TN 37211

CENTER FOR SPORTS MEDICINE AND O
CHATTANOOGA ORTHOPAEDIC GROUP
PO BOX 6069
CHATTANOOGA TN 37401

CENTER POINT ENERGY 329 366 406
POBOX 4981
HOUSTON TX 77210

CENTERINC BRIDGEWAY
ADDRESS INTENTIONALLY OMITTED

CENTERLINE MECHANICAL CONTRACTING INC
1717 COMMERCE DR
SOUTH BEND IN 46628

CENTERPOINT ENERGY
PO BOX 4583
HOUSTON TX 77210-4583

CENTERPOINT ENERGY ARKLA/4583
PO BOX 4583
HOUSTON TX 77210-4583

CENTERPOINT ENERGY ENTEX
276 COMMERCE PK DR
RIDGELAND MS 39157-2232

CENTERPOINT ENERGY RESOURCES C
DBA CENTERPOINT ENERGY
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT ENERGY/1325/4981/2628
PO BOX 4981
HOUSTON TX 77210-4981

CENTERPOINT MEDICAL CENTER
PO BOX 409786
ATLANTA GA 30384

CENTERTOWNSHIP OF MARION
COUNTY SMALL CLAIMS COURT
200 EAST WASHINGTON ST
INDIANAPOLIS IN 46204

CENTERVILLE LANDSCAPING INC
1082 W SPRING VLY RD
CENTERVILLE OH 45458

CENTERVILLE LANDSCAPING INC
1082 W SPRING VALLEY RD
CENTERVILLE OH 45458

CENTEX BEVERAGEINC
3834 PROMONTORY PT
AUSTIN TX 78744

CENTIMARK CORP
PO BOX 360093
PITTSBURG PA 15251-6093

CENTNER EVA
ADDRESS INTENTIONALLY OMITTED

CENTNER ROBERT
ADDRESS INTENTIONALLY OMITTED

CENTRA CARE
1616 N GALLATIN RD
MADISON TN 37115

CENTRA CARE
901 N LAKE DESTINY DR STE 400
MAITLAND FL 32751

CENTRA CARE-TN
PO BOX 307264
NASHVILLE TN 37230

CENTRA HEALTH
2512 LANGHORNE RD
LYNCHBURG VA 24505

CENTRA HEALTH EMER SVC
PO BOX 2080
KILMARNOCK VA 22482-2080

CENTRA HEALTH INC
123 EAST MAIN ST
SUITE 202
BEDFORD VA 24523

CENTRAL ALABAMA LIGHTING SERVI
POBOX 1745
BIRMINGHAM AL 35201-1745

CENTRAL APPRAISAL DIST OF JOHN
JIM HUDSPETH
109 N MAIN
CLEBURNE TX 76033

CENTRAL APPRAISAL DISTRICT OF TAYLOR CTY
PO BOX 1800
1534 S TREADAWAY
ABILENE TX 79604

CENTRAL BEVERAGE CO INC
PO BOX 8336
EVANSVILLE IN 47716

CENTRAL BEVERAGE SVC OF GA
PO BOX 274
KENNESAW GA 30156

CENTRAL BULB INC
601 S NEW YORK AVE
WINTERPARK FL 32789

CENTRAL CEILING AND PARTITION I
571 GORDON INDUSTRIAL CT
BYRON CENTER MI 49315

CENTRAL CHILD SUPPORT RECEIPTI
DBA TENN CHILD SUPPORT
PO BOX 305200
NASHVILLE TN 37229

CENTRAL CHILD SUPPORT RECEIPTI
PO BOX 305200
NASHVILLE TN 37229

CENTRAL CLEANING LLC
PO BOX 297
HENRYVILLE IN 47126

CENTRAL CONSTRUCTORS CO
1503 E DENMAN
LUFKIN TX 75901

CENTRAL DISTRIBUTING
38 EAST DRY RUN RD
PARKERSBURG WV 26104

CENTRAL DISTRIBUTING LLC
1 CHILDRESS PL
SOUTH CHARLESTON WV 25309

CENTRAL DISTRIBUTORS INC
361 HWY 45 BYPASS
JACKSON TN 38301

CENTRAL ELECTRIC OF ALEXANDRIA
3132 W MACARTHUR DR
ALEXANDRIA LA 71303

CENTRAL FAIRFAX CHAMBER OF COM
3975 UNIVERSITY DR STE 350
FAIRFAX VA 22030

CENTRAL FENCE AND SUPPLY LTD
504 EAST FERGUSON ST
PHARR TX 78577

CENTRAL FL REG HOSP
PO BOX 402890
ATLANTA GA 30384-2890

CENTRAL FL REGIONAL HOSPITAL
PO BOX 402890
ATLANTA GA 30384-2890

CENTRAL FLORDIA PROFESSIONAL S
DBA CENTRAL FLORIDA SVC
7512 DR PHILLIPS BLVD STE 50 125
ORLANDO FL 32829

CENTRAL FLORIDA REGIONAL HOSPI
PO BOX 1828
SANFORD FL 32772-1828

CENTRAL FLORIDA REMODELING IN
265 DUBLIN DR
LAKE MARY FL 32746

CENTRAL GA REFRIGERATION-FOOD EQUIPMENT
133 HOLLY POINTE
WARNER ROBBINS GA 31088

CENTRAL GLASS CO
603 EAST SYCAMORE ST
EVANSVILLE IN 47713-2457

CENTRAL GOVERNMENT DEPOSITORY
PO BOX 3450
TAMPA FL 33601-3450

CENTRAL HEATING AND AIR CONDITIO
3409 S HARDING ST
INDIANAPOLIS IN 46217

CENTRAL ILLINOIS PRODUCE
DBA CENTRAL ILLINOIS PRODUCE
PO BOX 448
MORTON IL 61550

CENTRAL ILLINOIS PRODUCE
DBA CENTRAL ILLINOS PRODUCE
560 S GLOVER
URBANA IL 61803

CENTRAL KENTUCKY FIRE AND SAFETY
PO BOX 357
ELIZABETHTOWN KY 42701-0357

CENTRAL KENTUCKY GARDENS INC
395 CAMPGROUND LN
WILMORE KY 40390

CENTRAL KENTUCKY MICROWAVE
2350 PALUMBO DR
LEXINGTON KY 40509

CENTRAL KEY AND SAFE CO INC
305 N MARKET
WICHITA KS 67202

CENTRAL LIQUOR CO
DBA CENTRAL LIQUOR CO
605 N TULSA AVE
OKLAHOMA CITY OK 73147

CENTRAL LOUISIANA CHAMBER OF C
PO BOX 992
ALEXANDRIA LA 71309-0992

CENTRAL LOUISIANA IMAGING INC
PO DRAWER 7267
ALEXANDRIA LA 71306-0267

CENTRAL MICROWAVE
5367 W 86TH ST
INDIANAPOLIS IN 46268

CENTRAL MICROWAVE
8025 CASTLEWAY DR
INDIANAPOLIS IN 46250

CENTRAL OHIO GLASS LLC
52 MOHICAN ST
SHELBY OH 44875

CENTRAL PAVING CO OF PADUCAH
PO BOX 3230
PADUCAH KY 42002-3230

CENTRAL PLAZA DUNHILL LLC
LESLIE WILDE
3100 MONTICELLO  STE 300
DALLAS TX 75205

CENTRAL PLAZA DUNHILL LLC
PO BOX 203432 DEPT 43211
DALLAS TX 75320-3432

CENTRAL PLUMBING A DIV OF
STEWART  RICHEY CONST COINC
DBA CENTRAL PLUMBING SVC
2137 GLEN LILY RD
BOWLING GREEN KY 42101

CENTRAL PLUMBING AND MECHANICAL INC
PO BOX 941
TIFTON GA 31793

CENTRAL PLUMBING CO INC
7000 GREENWELL SPRINGS RD
BATON ROUGE LA 70805

CENTRAL PRODUCTS INC
DBA CENTRAL RESTAURANT PRODUCTS
PO BOX 78070
INDIANAPOLIS IN 46278-7486

CENTRAL RECORDS
METRO POLICE DEPT
200 JAMES ROBERTSON PKWY
NASHVILLE TN 37201

CENTRAL SOUTH MUSIC SALES INC
PO BOX 110566
NASHVILLE TN 37222-0566

CENTRAL STATES BEVERAGE (LBW)
DBA CENTRAL STATES BEVERAGE
PO BOX 481873
KANSAS CITY MO 64148

CENTRAL STATES COCA-COLA BOTTL
LEXINGTON SALES CENTER
PO BOX 88987
CHICAGO IL 60695-1987

CENTRAL STATES COCA-COLA BTLG
PO BOX 18781
ST LOUIS MO 63178

CENTRAL STATES GASKET
PO BOX 1476
LAKE OZARK MO 65049

CENTRAL STATES SVC
PO BOX 1476
LAKE OZARK MO 65049

CENTRAL SVC LLC
1539 W WASHINGTON ST
CHARLESTON WV 25312

CENTRAL TELEPHONE OF TEXAS IN
DBA CENTURY LINK
PO BOX 2961
PHOENIX AZ 85062-2961

CENTRAL TENNESSEE HOSPITAL COR
DBA HORIZON MEDICAL CENTER
PO BOX 402314
ATLANTA GA 30384-2314

CENTRAL TEXAS PATHOLOGY ASSOC
PO BOX 29447
SAN ANTONIO TX 78229

CENTRAL TEXAS REFRIGERATION
9875 BOTTOMS RD
TROY TX 76579

CENTRAL VIRGINIA FAMILY PHYS
2085 LANGHORNE RD
LYNCHBURG VA 24501

CENTRAL VIRGINIA IRRIGATION
261 CIRCLE BROOK DR
MONROE VA 24574

CENTRAL VIRGINIA MAINTENANCE A
PIPELINE SVC INC
DBA CENTRAL VIRGINIA MAINTENANCE INC
POBOX 300
BUCKINGHAM VA 23921

CENTRAL VIRGINIA NEUROSURGERY
123 EAST MAIN ST STE 202
BEDFORD VA 24523

CENTRAL VIRGINIA ORTHOPAEDICS
PO BOX 10789
LYNCHBURG VA 24506

CENTRAL VIRGINIA SECURITY SERV
416 W MAIN ST STE C
WAYNESBORO VA 22980

CENTRAL WINDOW CLEANING
PO BOX 174
TRIADELPHIA WV 26059

CENTRAL WINDOW CLEANING COMPAN
1715 JACOB ST
WHEELING WV 26003

CENTRALIZED CHILD SUPPORT PROC
POBOX 990032
HARTFORD CT 06199-0032

CENTRALIZED COLLECTION UNIT
PO BOX 14059
LEXINGTON KY 40512

CENTRE ALPHASIGN
ADDRESS INTENTIONALLY OMITTED

CENTRO NP HOLDINGS 10 SPE LLC
PROPERTY GENERAL COUNSEL
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

CENTRO NP HOLDINGS 10 SPE LLC
REGIONAL COUNSEL
22054 FARMINGTON RD STE 4
FARMINGTON MI 48336

CENTRO NP HOLDINGS 10 SPE LLC RENT
DBA CENTRO NP HOLDINGS 10 SPE LLC
PO BOX 74234
CLEVELAND OH 44194-4234

CENTRO NP HOLDINGS SPE LLC
PO BOX 74708
CLEVELAND OH 44194-4708

CENTURY FIRE PROTECTION LLC
DBA LIBERTY FIRE PROTECION LLC
2625-F PINEMEADOW COURT
DULUTH GA 30096

CENTURY LINK
PO BOX 1319
CHARLOTTE NC 28201-1319

CENTURY LINK
PO BOX 4300
CAROL STREAM IL 60197-4300

CENTURY MARKETING GROUP
12836 SOUTH DIXIE HIGHWAY
BOWLING GREEN OH 43402-9230

CENTURY PLUMBING
801 ST JOSEPH ST
PINEVILLE LA 71360

CENVEO
720 MASSMAN DR
NASHVILLE TN 37210

CEPHUS DOLITHA L
ADDRESS INTENTIONALLY OMITTED

CERANKOWSKI COREY J
ADDRESS INTENTIONALLY OMITTED

CERDA MICHELE L
ADDRESS INTENTIONALLY OMITTED

CERIDIAN STORED VALUE SOLUTION
3802 RELIABLE PKWY
LOCKBOX 3802
CHICAGO IL 60686-0038

CERO MARK
ADDRESS INTENTIONALLY OMITTED

CERPA MORENO PIA J
ADDRESS INTENTIONALLY OMITTED

CERPANGHA COMMERCIAL GROUP
600 EAST BROAD ST
TEXARKANA AR 71854

CERRILLO CARMEN
ADDRESS INTENTIONALLY OMITTED

CERRO MICHELLE
ADDRESS INTENTIONALLY OMITTED

CERTEGY PAYMENT RECOVERY SERVI
POBOX 30184
TAMPA FL 33630-3184

CERTIFIED AIR CONTROLLERS INC
6325 CHASE RD
DEARBORN MI 48126

CERTIFIED DOOR AND DOCK SERVIC
7900 HICKORY HOLLOW LN
CHATTANOOGA TN 37421

CERTIFIED ELECTRIC INC
109 KEY DR
BRUNSWICK GA 31520

CERTIFIED PLUMBING AND SPRINKLER
120 DURAND RD
LAGRANGE GA 30241-2502

CERTIFIED REPAIR SVC INC
6762 GOLDENROD DR
HUDSONVILLE MI 49426

CERVANTES KARINA
ADDRESS INTENTIONALLY OMITTED

CERVANTESSCREENS INC
6750 WEST NESMITH RD
FREDERICKSBURG IN 47120-8818

CESARIO RENEE C
ADDRESS INTENTIONALLY OMITTED

CETO INVESTMENTS LLC
DBA CARTRIDGE WORLD
740 VOLUNTEER PKWY
BRISTOL TN 37620

CEVALLOS DANIEL R
ADDRESS INTENTIONALLY OMITTED

CFC FINANCIAL CORP
PO BOX 2038
WARREN MI 48090

CFS SVC CORP
3228 DUKE ST
ALEXANDRIA VA 22314

CGREFF ANDREA
ADDRESS INTENTIONALLY OMITTED

CHAD AND BRANDI INC
DBA CLEANCO
PO BOX 9015
WICHITA FALLS TX 76308

CHAD L OLSON ENTERPRISES INC
DBA MR HANDYMAN
4044 W LAKE MARY BLVD STE #104-347
LAKE MARY FL 32746

CHADDOCK CHADD J
ADDRESS INTENTIONALLY OMITTED

CHADSWORTH POINTE 3 LLC
156 N EMPORIA
WICHITA KS 67202

CHADWICK CAILEIGH
ADDRESS INTENTIONALLY OMITTED

CHAFFEE ANDREW
ADDRESS INTENTIONALLY OMITTED

CHAFFIN CAROLAYN B
ADDRESS INTENTIONALLY OMITTED

CHAFIN LAUREN N
ADDRESS INTENTIONALLY OMITTED

CHAGALA JOSE
ADDRESS INTENTIONALLY OMITTED

CHAGALA-CHIGO ELISE O
ADDRESS INTENTIONALLY OMITTED

CHAIN ACCOUNT MENU SURVEY INC
107 NORTH HALE
SUITE 212
WHEATON IL 60187

CHAIN REST COMPENSATION ASSOC
TERRY SMITH CRCA SECRETARY/TREASURER
CO ADVANTICA RESTAURANT GROUP INC
203 EAST MAIN ST P41
SPARTANBURG SC 29319

CHAIR AND VINYL DR
10 MARCH LN
BELLA VISTA AR 72714

CHAIRES JORGE
ADDRESS INTENTIONALLY OMITTED

CHAIREZ OLIVER J
ADDRESS INTENTIONALLY OMITTED

CHALKER ROBERT D
ADDRESS INTENTIONALLY OMITTED

CHAMBER MAP PROJECT
THE CHAMBER OF GREATER BATON ROUGE
PO BOX 3217
BATON ROUGE LA 70821

CHAMBER OF COMMERCE
PO BOX 180
JOHNSON CITY TN 37605-0180

CHAMBER OF COMMERCE - HUNTSVIL
225 CHURCH ST
HUNTSVILLE AL 35801

CHAMBER OF COMMERCE MAP PROJEC
GREATER COLUMBUS CHAMBER OF COMMERCE
PO BOX 6903
FLORENCE KY 41022-6903

CHAMBER OF COMMERCE SHELBY TOW
12900 HALL RD STE 110
STERLING HEIGHTS MI 48313

CHAMBER OF COMMERCE-JACKSON AR
PO BOX 1904
JACKSON TN 38302-1904

CHAMBERLAIN AUDREY
AUDREY CHAMERLAIN
ADDRESS INTENTIONALLY OMITTED

CHAMBERLAIN DENNIS
ADDRESS INTENTIONALLY OMITTED

CHAMBERLAIN JR LOREN H
DBA T AND S CONSTRUCTION
2105 COVEMONT DR
HUNTSVILLE AL 35801

CHAMBERS ALSSA J
ADDRESS INTENTIONALLY OMITTED

CHAMBERS COUNTY COURTHOUSE
#2 LAFAYETTE STREET
LAFAYETTE AL 36862

CHAMBERS DANA SETTLEMENT
1122 D FLORENTINE CIR
BIRMINGHAM AL 35215

CHAMBERS DERICK J
ADDRESS INTENTIONALLY OMITTED

CHAMBERS GLENDA A
ADDRESS INTENTIONALLY OMITTED

CHAMBERS LISA N
ADDRESS INTENTIONALLY OMITTED

CHAMBERS MARCUS A
ADDRESS INTENTIONALLY OMITTED

CHAMBERS MELISSA
ADDRESS INTENTIONALLY OMITTED

CHAMBERS SHANNON G
ADDRESS INTENTIONALLY OMITTED

CHAMBERS SHERI
ADDRESS INTENTIONALLY OMITTED

CHAMBERS TYLER J
ADDRESS INTENTIONALLY OMITTED

CHAMBLEE SUSAN
ADDRESS INTENTIONALLY OMITTED

CHAMBLISS ALISHA M
ADDRESS INTENTIONALLY OMITTED

CHAMIZO ALLAN B
ADDRESS INTENTIONALLY OMITTED

CHAMNESS BRIAN M
ADDRESS INTENTIONALLY OMITTED

CHAMNESS DAVID
DBA DC RESTAURANT SVC
12728 ROLLING MEADOWS DR
EVANSVILLE IN 47725

CHAMNESS TROY
ADDRESS INTENTIONALLY OMITTED

CHAMPAGNES ULTRASONIC BLIND CL
844 BELLE DR
BREAUX BRIDGE LA 70517

CHAMPION AMERICA
33430 TREASURY CTR
CHICAGO IL 60694-3400

CHAMPION BRANDS INC
5571 FLORIDA MINING BLVD SOUTH
JACKSONVILLE FL 32257

CHAMPION ELECTRICAL CONTRACTOR
POBOX 1735
BENTONVILLE AR 72712

CHAMPION ENERGY SERVICES/4190
PO BOX 4190
HOUSTON TX 77210-4190

CHAMPION ENERGY SVC
PO BOX 4190
HOUSTON TX 77210-4190

CHAMPION FARMS APARTMENTS
3700 SPRINGHURST BLVD
LOUISVILLE KY 40241

CHAMPION FIRE PROTECTION INC
825 WHEATON ST
SAVANNAH GA 31401

CHAMPION INDUSTRIES
PO BOX 18343
MEMPHIS TN 38181-0343

CHAMPION INDUSTRIES
PO BOX 612
OWINGS MILLS MD 21117

CHAMPION INDUSTRIES INC
PO BOX 7880
ESSEX MD 21221-7880

CHAMPION KATHERINE N
ADDRESS INTENTIONALLY OMITTED

CHAMPION LAWN AND GARDEN LLC
PO BOX 402
JACKSON MO 63755

CHAMPION LOCK N SAFE
11935 PERRIN BEITEL RD
SAN ANTONIO TX 78217

CHAMPION LOCK SVC INC
PO BOX 80374
FORT WAYNE IN 46898

CHAMPION MARKETING GROUP INC
DBA CMG BAR SVC
111 MOUNTAIN BROOK DR STE 208
CANTON GA 30115

CHAMPION PATRICIA
ADDRESS INTENTIONALLY OMITTED

CHAMPION ROSE L
ADDRESS INTENTIONALLY OMITTED

CHAMPION SPORTS GROUP DBA TEXAS REVOLUTI
190 E STACY RD STE 1312
ALLEN TX 75002

CHAMPION'S GATE
1400 MASTERS BLVD
CHAMPIONS GATE FL 33896

CHAMPIONS SAFE AND LOCK INC
5114 FM 1960 WEST
HOUSTON TX 77069

CHAMPS DISTRIBUTION
DBA CHAMPS UNIFORMS AND EMBROIDERY
1705 E DEL MAR STE A102
LAREDO TX 78041

CHANCE ERNEST L
ADDRESS INTENTIONALLY OMITTED

CHANCE NATALIE K
ADDRESS INTENTIONALLY OMITTED

CHANCERY CLERK'S OFFICE CHANCE
41 PUBLIC SQUARE
ROOM 304 CO COURTHOUSE
COLUMBIA TN 38401

CHANCERY COURT
20 PUBLIC SQ NORTH
ROOM 302 JUDICIAL BLDG
MURFREESBORO TN 37130

CHANCERY COURT
360 WILTON CIR
BOX 4
WINCHESTER TN 37398

CHANCERY COURT CLERK
CITY-COUNTY BUILDING
400 MAIN AVE
KNOXVILLE TN 37902

CHANDLER DAMION J
ADDRESS INTENTIONALLY OMITTED

CHANDLER JAMES E
ADDRESS INTENTIONALLY OMITTED

CHANDLER KRISTINA J
ADDRESS INTENTIONALLY OMITTED

CHANDLER PAULA
ADDRESS INTENTIONALLY OMITTED

CHANDLER SEAL COATING AND STRIPING LLC
PO BOX 332
MAPLESVILLE AL 36750

CHANDLER VILLAGE CENTER LLC
PO BOX 29309
PHOENIX AZ 85038-9309

CHANDLER'S - NORTH LOUISIANA
DBA CHANDLER'S - NORTH LOUISIANA
11656 DARRYL DR
BATON ROUGE LA 70815

CHANEY'S POWER WASHING
2798 KENNESAW PL
TALLAHASSE4E FL 32303

CHANEYS CHEVY CHASE FLORIST
DBA ORAM FLOWERS
825 EUCLID AVE
LEXINGTON KY 40502

CHANGELON NATHAN
ADDRESS INTENTIONALLY OMITTED

CHANGING SEASONS OF SAPULPA LL
DBA CHANGING SEASONS LAWN AND LANDSCAPE
PROFESSIONALS LLC
520 S PK
SAPULPA OK 74066

CHANNELL BRITTNIE L
ADDRESS INTENTIONALLY OMITTED

CHANNELL CHELSEA R
ADDRESS INTENTIONALLY OMITTED

CHAOPHASY CARRA K
ADDRESS INTENTIONALLY OMITTED

CHAPA MICHAEL A
DBA AQUATECH WATER FILTRATION
34768 FM 803
SAN BENITO TX 78586

CHAPEL VALLEY LANDSCAPE CO
PO BOX 159
WOODBINE MD 21797

CHAPIN STANTON D
ADDRESS INTENTIONALLY OMITTED

CHAPLAUSKE CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

CHAPMAN COREY M
ADDRESS INTENTIONALLY OMITTED

CHAPMAN DONNIE L
ADDRESS INTENTIONALLY OMITTED

CHAPMAN FRANKLIN C
ADDRESS INTENTIONALLY OMITTED

CHAPMAN HOLLIS B
ADDRESS INTENTIONALLY OMITTED

CHAPMAN JACK T
DBA 'KEEPIN' SHARP' AND  PRECISION MACHINE
SHARPENING
PO BOX 172
WOLFFORTH TX 79382

CHAPMAN JEROME J
ADDRESS INTENTIONALLY OMITTED

CHAPMAN JODIE
ADDRESS INTENTIONALLY OMITTED

CHAPMAN KATHERINE L
ADDRESS INTENTIONALLY OMITTED

CHAPMAN KOBE L
ADDRESS INTENTIONALLY OMITTED

CHAPMAN PRODUCE
DBA CHAPMAN PRODUCE
3436 WEEMS RD
TALLAHASSEE FL 32317

CHAPMAN REBECCA J
ADDRESS INTENTIONALLY OMITTED

CHAPMAN SAVANAHA R
ADDRESS INTENTIONALLY OMITTED

CHAPMAN SHANA L
ADDRESS INTENTIONALLY OMITTED

CHAPMAN SUMMER
ADDRESS INTENTIONALLY OMITTED

CHAPMAN'S FULL SVC MAINTENANCE
POBOX 10639
KILLEEN TX 76547-0639

CHAPPELL KAYLA B
ADDRESS INTENTIONALLY OMITTED

CHAPPELL RAGINA
ADDRESS INTENTIONALLY OMITTED

CHAPTER 13
ROBERT A BROTHERS TRUSTEE
PO BOX 2405
MEMPHIS TN 38101-2405

CHAPTER 13 - ATLANTA
THE EQUITABLE BUILDING
100 PEACHTREE ST
ATLANTA GA 30303-1901

CHAPTER 13 - JACKSON
PO BOX 1313
JACKSON TN 38302

CHAPTER 13 - NASHVILLE
PO BOX 340019
NASHVILLE TN 37203-0019

CHAPTER 13 STANDING TRUSTEE
DAVID RUSKIN
PO BOX 5816
TROY MI 48007-5816

CHAPTER 13 STANDING TRUSTEE
DBA D SIMS CRAWFORD
DEPT SF3
PO BOX 830525
BIRMINGHAM AL 35283-0525

CHAPTER 13 TRUSTEE
GEORGE W STEVENSON
5350 POPLAR AVE STE 500
MEMPHIS TN 38119

CHAPTER 13 TRUSTEE
LINDA GORE
PO BOX 952
MEMPHIS TN 38101-0952

CHAPTER 13 TRUSTEE
33 BULL ST STE 415
PO BOX 10556
SAVANNAH GA 31412

CHAPTER 13 TRUSTEE
PO BOX 2018
MEMPHIS TN 38101-2018

CHAPTER 13 TRUSTEE
PO BOX 298
MEMPHIS TN 38101

CHAPTER 13 TRUSTEE
PO BOX 403327
ATLANTA GA 30384-3327

CHAPTER 13 TRUSTEE
PO BOX 511
CHATTANOOGA TN 37401

CHAPTER 13 TRUSTEE
PO BOX 5816
TROY MI 48007-5816

CHAPTER 13 TRUSTEE
PO BOX 613108
MEMPHIS TN 38101-3108

CHAPTER 13 TRUSTEE
PO BOX 710795
COLUMBUS OH 43271-0795

CHAPTER 13 TRUSTEE
PO BOX 340019
NASHVILLE TN 37203-0019

CHAPTER 13 TRUSTEE
PO BOX 64868
BATON ROUGE LA 70896

CHAPTER 13 TRUSTEE (GARNISHMENT)
JOHN C MCALEER III
PO BOX 1779
MEMPHIS TN 38101-1779

CHAPTER 13 TRUSTEE (GARNISHMENT)
MD GA - ATHENS AND MACON
PO BOX 102043
ATLANTA GA 30368-2043

CHAPTER 13 TRUSTEE SAVANNAH
PO BOX 116561
ATLANTA GA 30368-6561

CHAPTER 13 TRUSTEE T TERRY (GARNISHMENT)
TAMMY L TERRY TRUSTEE
PO BOX 2039
MEMPHIS TN 38101-2039

CHARBENEAU JOSEF J
ADDRESS INTENTIONALLY OMITTED

CHARIOUI RACHID
ADDRESS INTENTIONALLY OMITTED

CHARLES BENTLEY (SETTLEMENT)
3457 W FARRAND RD
CLIO MI 48420

CHARLES JOSEPH E
ADDRESS INTENTIONALLY OMITTED

CHARLES LANE ELECTRIC
PO BOX 885
MANGO FL 33550-0885

CHARLES PAIGE M
ADDRESS INTENTIONALLY OMITTED

CHARLES R WOODARD (RENT)
4450 N MAIZE RD
MAIZE KS 67101

CHARLES R WOODARD LIVING TRUST AND
CONNIE L WOODWARD LIVING TRUST
CHARLES R WOODARD
4450 N MAIZE RD
MAIZE KS 67101

CHARLES W HAND INVESTMENT PROP
DBA BAYMONTH INN AND SUITES OF COOKEVILLE
DBA BAYMONT INN AND SUITES
1151 SOUTH JEFFERSON AVE
COOKEVILLE TN 38506

CHARLES WILSON (GIFT CARD REFUND)
3815 SPRINGFIELD ST APT 2A
KANSAS CITY KS 66103

CHARLESTON COUNTY FAMILY COURT (GARNISH)
100 BROAD ST
SUITE 143
CHARLESTON SC 29401

CHARLESTON FILTER SVC INC
PO BOX 710
ELK VIEW WV 25071

CHARLESTON NEWSPAPERS
POBOX 3142
CHARLESTON WV 25331-3142

CHARLESTON SANITARY AND CITY OF
CHARLESTON
PO BOX 7949
CHARLESTON WV 25356-7949

CHARLESTON SANITARY BOARD/CITY OF CHARLE
CHARLESTON FEES
POBOX 7949
CHARLESTON WV 25356-0949

CHARLIE ANGEL INC THE HOUSE
PO BOX 10501
SAVANNAH GA 31412

CHARLIE BAGGS INC
2300 N LINCOLN PK WEST
SUITE A-5
CHICAGO IL 60614

CHARLIE HUNT 'THE KEY GUY'
734 GOLDEN GRAIN RD
DUSON LA 70529

CHARLIE SUNEETH O
ADDRESS INTENTIONALLY OMITTED

CHARNOCK RICHARD
ADDRESS INTENTIONALLY OMITTED

CHARRICK ASSOCIATES INC
DBA ACTION LOCK AND SAFE
PO BOX 612
MUSTANG OK 73064-0612

CHART (COUNCIL OF HOTEL AND RST TRAINERS)
PO BOX 2835
WESTFIELD NJ 07091

CHARTER COMMUNICATIONS
DBA CHARTER BUSINESS
POBOX 9001911
LOUISVILLE KY 40290-1911

CHARTER COMMUNICATIONS
DBA CHARTER BUSINESS
POBOX 9001912
LOUISVILLE KY 40290-1912

CHARTER COMMUNICATIONS
2177 CHRISTMASVILLE
JACKSON TN 38305-5900

CHARTER COMMUNICATIONS
8555 INNOVATION WAY
CHICAGO IL 60682-0085

CHARTER COMMUNICATIONS
PO BOX 11407
BIRMINGHAM AL 35246-0056

CHARTER COMMUNICATIONS
PO BOX 2804
MEMPHIS TN 38101-2804

CHARTER COMMUNICATIONS
PO BOX 31549
TAMPA FL 33631-3549

CHARTER COMMUNICATIONS
PO BOX 4007
BRISTOL TN 37625-4007

CHARTER COMMUNICATIONS
PO BOX 790372
ST. LOUIS MO 63179-0372

CHARTER COMMUNICATIONS
PO BOX 9001005
LOUISVILLE KY 40290-1006

CHARTER COMMUNICATIONS
PO BOX 9001752
LOUISVILLE KY 40290-1752

CHARTER COMMUNICATIONS
PO BOX 9001758
LOUSIVILLE KY 40290-1758

CHARTER COMMUNICATIONS
PO BOX 9001917
LOUISVILLE KY 40290-1917

CHARTER COMMUNICATIONS
PO BOX 9001928
LOUISVILLE KY 40290-1928

CHARTER COMMUNICATIONS
PO BOX 9001929
LOUISVILLE KY 40290-1929

CHARTER COMMUNICATIONS
PO BOX 9001933
LOUISVILLE KY 40290

CHARTER COMMUNICATIONS
PO BOX 9001934
LOUISVILLE KY 40290-1934

CHARTER COMMUNICATIONS
PO BOX 98810
LOUISVILLE KY 40298-8810

CHARTER COMMUNICATIONS
POBOX 742541
CINCINNATI OH 45274-2541

CHARTER COMMUNICATIONS
POBOX 742616
CINCINNATI OH 45274-2616

CHARTER COMMUNICATIONS
PO BOX 790250
SAINT LOUIS MO 63179-0250

CHARTER COMMUNICATIONS #305
PO BOX 742613
CINCINNATI OH 45274-2613

CHARTER FIRE SYSTEMS INC
245 RIVERCHASE PKWY E STEP
HOOVER AL 35244

CHARTER TOWNSHIP OF FLINT
1490 S DYE RD
FLINT MI 48532

CHARTER TOWNSHIP OF SHELBY
PLANNING & ZONING DEPARTMENT
52700 VAN DYKE
SHELBY TOWNSHIP MI 48316

CHARTER TOWNSHIP OF SHELBY
SHELBY TOWNSHIP TAX COLLECTOR
PO BOX 77000 DEPT 77598
DETROIT MI 48277-0598

CHARTER TOWNSHIP OF SHELBY DEP
PUBLIC WORKS
6333 23 MILE RD
SHELBY TOWNSHIP MI 48316

CHARTER TOWNSHIP OF SHELBY PO
CHARTER TOWNSHIP OF SHELBY
ALARMS
52700 VAN DYKE
SHELBY TOWNSHIP MI 48316-3572

CHARTIER ML
ADDRESS INTENTIONALLY OMITTED

CHARTONE INC
POBOX 152472
IRVING TX 75015-2472

CHARUK JAKE T
ADDRESS INTENTIONALLY OMITTED

CHAS SELIGMAN DIST CO INC
2700 ERLANGER-CRESCENT SPRINGS
CRESCENT SPRINGS KY 41017

CHAS SELIGMAN DIST CO INC
10885 CLYDESDALE CT
WALTON KY 41094

CHASE ENTERPRISES INC
DBA FISH WINDOW CLEANING
PO BOX 25216
KANSAS CITY MO 64119

CHASE PLAZA LTD
DBA FOREST PARK SUITES
12001 CHASE PLZ DR
CINCINNATI OH 45240

CHASTANG JOSH
ADDRESS INTENTIONALLY OMITTED

CHASTEEN CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

CHASTEEN FREDA
ADDRESS INTENTIONALLY OMITTED

CHATER TOWNSHIP OF CANTON
WATER BILLING
1150 CANTON CTR S
CANTON MI 48188

CHATH TRESA
ADDRESS INTENTIONALLY OMITTED

CHATHAM COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
PO BOX 14257
SAVANNAH GA 31416-1257

CHATHAM COUNTY TAX COMMISSIONER
PO BOX 9827
SAVANNAH GA 31412

CHATHAM ORTHODAEDIC ASSOCIATES
SAMUEL D MURRAY JR MD
4425 PAULSON ST
SAVANNAH GA 31405-3637

CHATHERINE SHANKS CLERK (GARNISHMENT)
KNOX CO GEN SESSION CIVIL DIVISION
PO BOX 379
KNOXVILLE TN 37901

CHATMAN HAROLD I
ADDRESS INTENTIONALLY OMITTED

CHATTA-HAMILTON COUNTY
HEALTH DEPT
921 EAST THIRD ST
CHATTANOOGA TN 37403

CHATTANOOGA AREA CHAMBER OF CO
1001 MARKET ST
CHATTANOOGA TN 37402-2690

CHATTANOOGA AREA CONVENTION AND VISITORS
BUREAU
736 MARKET ST
CHATTANOOGA TN 37402

CHATTANOOGA COCA-COLA BOTTLING
PO BOX 11407
BIRMINGHAM AL 35256-0585

CHATTANOOGA EMERG MED
PO BOX 848815
BOSTON MA 02284-8815

CHATTANOOGA FIRE PROTECTION INC
1818 BROAD ST
CHATTANOOGA TN 37408

CHATTANOOGA GAS CO
PO BOX 59004
KNOXVILLE TN 37950-9004

CHATTANOOGA GAS COMPANY/5408
PO BOX 5408
CAROL STREAM IL 60197-5408

CHATTANOOGA HAMILTON COUNTY HO
PO BOX 11588
CHATTANOOGA TN 37401-2588

CHATTANOOGA HANDYMAN
116 FAIR ST
CHATTANOOGA TN 37415

CHATTANOOGA PLUMBING INC
PO BOX 4098
CHATTANOOGA TN 37405

CHATTANOOGA POLICE DEPT
3300 AMNICOLA HWY
CHATTANOOGA TN 37406

CHATTANOOGA PROPANE
4935 HIGHWAY 58
CHATTANOOGA TN 37416

CHATTANOOGA PUBLISHING CO
400 EAST 11TH ST
PO BOX 1447
CHATTANOOGA TN 37401-1447

CHATTANOOGA SCENIC CITY SICKLE CELL CORP
651 E 4TH ST STE 100
CHATTANOOGA TN 37403

CHATTANOOGA TIMES/FREE PRESS
DBA CHATTANOOGA TIMES/FREE PRESS
POBOX 1447
CHATTANOOGA TN 37401-1447

CHATTERSON JAMES G
ADDRESS INTENTIONALLY OMITTED

CHATTO CAITLIN R
ADDRESS INTENTIONALLY OMITTED

CHAUVIN MICHELLE C
ADDRESS INTENTIONALLY OMITTED

CHAVARRIA CESAR A
ADDRESS INTENTIONALLY OMITTED

CHAVARRIAS PLUMBING INC
6320 KRONE LN
LAREDO TX 78041

CHAVERO FRANCISCO
ADDRESS INTENTIONALLY OMITTED

CHAVEZ ADALBERTO
DBANEW APPEARANCE CONST AND REMODEL
P O BOX 1330
PHARR TX 78577

CHAVEZ ALBERTO C
ADDRESS INTENTIONALLY OMITTED

CHAVEZ ANDREA L
ADDRESS INTENTIONALLY OMITTED

CHAVEZ AYEISA
ADDRESS INTENTIONALLY OMITTED

CHAVEZ BRENDA
ADDRESS INTENTIONALLY OMITTED

CHAVEZ BRIANA
ADDRESS INTENTIONALLY OMITTED

CHAVEZ CESAR
ADDRESS INTENTIONALLY OMITTED

CHAVEZ CHRISTOPHER C
ADDRESS INTENTIONALLY OMITTED

CHAVEZ FELIPE
ADDRESS INTENTIONALLY OMITTED

CHAVEZ GENIFER
ADDRESS INTENTIONALLY OMITTED

CHAVEZ JOSE A
ADDRESS INTENTIONALLY OMITTED

CHAVEZ KAREN S
ADDRESS INTENTIONALLY OMITTED

CHAVEZ LUIS A
ADDRESS INTENTIONALLY OMITTED

CHAVEZ MARCELO F
ADDRESS INTENTIONALLY OMITTED

CHAVEZ NANCY
ADDRESS INTENTIONALLY OMITTED

CHAVEZ RICARDO F
ADDRESS INTENTIONALLY OMITTED

CHAVEZ SHALISSA
ADDRESS INTENTIONALLY OMITTED

CHAVEZ TONY
DBA AMARILLO'S TEJANO CLUB
PO BOX 62945
CANYON TX 79016

CHAVEZ TONY
DBA CHAVEZ AND SONS LANDSCAPE AND TREE
SERVICE
POBOX 62945
CANYON TX 79016

CHAVEZ VICTOR
ADDRESS INTENTIONALLY OMITTED

CHAVEZ-FULGENCIO ISMAEL
ADDRESS INTENTIONALLY OMITTED

CHAVIRA IRIS K
ADDRESS INTENTIONALLY OMITTED

CHAY RIGOBERTO B
ADDRESS INTENTIONALLY OMITTED

CHC MECHANICAL CONTRACTORS LLC
DBA CHC MECHANICAL CONTRACTORS
347 E STEVENS ST
COOKEVILLE TN 38501-3541

CHEADLE JR JOHN R
ADDRESS INTENTIONALLY OMITTED

CHEAHA REGIONAL EMERGENCY SPEC
CARES LLC
1325 QUINTARD AVE
ANNISTON AL 36201

CHEATEUM BRINETTE D
ADDRESS INTENTIONALLY OMITTED

CHEATHAM FELIX
ADDRESS INTENTIONALLY OMITTED

CHEATHAM FELIX D
ADDRESS INTENTIONALLY OMITTED

CHEAVES ANNETTE
ADDRESS INTENTIONALLY OMITTED

CHECK EXCHANGE OF TUPELO
2307 W MAIN ST STE A
TUPELO MS 38801

CHECK JOHN S
ADDRESS INTENTIONALLY OMITTED

CHECK NOW #208
PETIT BOIS COLLECTION
2500 AMONETT ST
PASCAGOULA MS 39567

CHECK NOW #234
2500 AMONETT ST
PASCAGOULA MS 39567

CHECK VELOCITY INC
PO BOX 331067
NASHVILLE TN 37203

CHECKBOOK SYSTEMS
PO BOX 1012
STROUDSBURG PA 18360

CHECKCARE USA  INC
PO BOX 9636
COLUMBUS GA 31908

CHEEK NICHOLE R
ADDRESS INTENTIONALLY OMITTED

CHEEKS ELECTRIC INC
P O BOX 66
WEST MONROE LA 71294-0066

CHEEKWOOD
MARTHA FARABEE
1200 FORREST PK DR
NASHVILLE TN 37205

CHEF JOHN FOLSE AND CO IN
45270 CHEF JOHN FOLSE BLVD.
DONALDSVILLE LA 70346

CHEF JOHN FOLSE AND CO IN
45270 CHEF JOHN FOLSE BLVD.
DONALDSONVILLE LA 70346

CHEF JOHN FOLSE AND CO LLC
LAULIE FOLSE
CFO
45270 CHEF JOHN FOLSE BLVD
DONALDSONVILLE LA 70346

CHEF SUPPLY
1512 W MAIN ST
LOUISVILLE KY 40203

CHEF'S CHOICE CUTLERY LLC
126 BERGEN CIR
AUBURNDALE FL 33823

CHEFMAX RESTAURANT SUPPLIES
630 WEST BURTON RD
MURFREESBORO TN 37130

CHEFS SUPPLY AND DESIGN INC
485 N HOLLYWOOD ST
MEMPHIS TN 38112

CHEM MARK INC
PO BOX 6571
ABILENE TX 79608

CHEM-KLEEN
8 SUNSET DR
KENOVA WV 25530

CHEMCO USA LLC
422 WEST RAILROAD ST
LONG BEACH MS 39560

CHEMPACE CORP
339 ARCO DR
TOLEDO OH 43607

CHEMPROINC
DBA L AND L SUPPLY
1570 NE 131STSTREET BAYC
NORTH MIAMI FL 33161

CHEMTECH SYSTEMS INC
5055 OLD ELLIS PT STE B-3
ROSWELL GA 30076

CHEMUNG COUNTY SCU
PO BOX 15307
ALBANY NY 12212-5307

CHENAULT BREAUNTAE R
ADDRESS INTENTIONALLY OMITTED

CHENEVERT SARAH C
ADDRESS INTENTIONALLY OMITTED

CHENEVERT SAVANNAH C
ADDRESS INTENTIONALLY OMITTED

CHENEY ENTERPRISES INC
DBA ROTO-ROOTER SEWER AND DRAIN
2410 WEST NINE MILE RD
PENSACOLA FL 32534

CHERA MICHAEL
DBA PAINTING PLUS
1219 17TH AVE SOUTH STE 8
NASHVILLE TN 37212

CHERKAUSKAS MARY
ADDRESS INTENTIONALLY OMITTED

CHEROKEE CEILING AND WALL
1046 FAIRWAY FARM RD
NEW ELLENTON SC 29809

CHEROKEE DISTRIBUTING
DBA CHEROKEE DISTRIBUTING
200 MILLER MAIN CIR
KNOXVILLE TN 37939-0186

CHEROKEE FRUIT AND ICE INC
1833 NETHERLAND INN RD
KINGSPORT TN 37660

CHEROKEE PROPERTY MANAGEMENT
PO BOX 2718
CLARKSVILLE TN 37041

CHERRY DAVID
ADDRESS INTENTIONALLY OMITTED

CHERRY PLUMBING AND SEWER
10413 DIXIE HWY #34
FAIRHAVEN MI 48023

CHERRY TARA D
ADDRESS INTENTIONALLY OMITTED

CHERRY'S BROADWAY FLORIST
PO BOX 587
PADUCAH KY 42002-0587

CHESAPEAKE CONTROLS INC
3900 HOLLAND BLVD
CHESAPEAKE VA 23323

CHESAPEAKE GENERAL DISTRICT CO
307 ALBEMARLE DR 2ND FL
CHESAPEAKE VA 23322-5573

CHESAPEAKE SYSTEM SOLUTIONS INC
PETER VOGELBERGER PRESIDENT
10220 S DOLFIELD RD
OWINGS MILLS MD 21117

CHESAPEAKE SYSTEM SOLUTIONS INC
10461 MILL RUN CIR STE 600
OWINGS MILLS MD 21117

CHESAPEAKE SYSTEM SOLUTIONS INC
TWO OWINGS MILLS CORPORATE CENTER
10461 MILL RUN CIR
OWINGS MILLS MD 21117

CHESAPEAKE VIRGINIA LLC
DBA SAVANNAH SUITES
1409 TINTERN ST
CHESAPEAKE VA 23320

CHESBAY DISTRIBUTING CO
3928 COOK BLVD
CHESAPEAKE VA 23323

CHESKEY WALTER O
CHAPTER 13 TRUSTEE
POBOX 94210
LUBBOCK TX 79493-4210

CHESNEY ANGELA M
ADDRESS INTENTIONALLY OMITTED

CHESSER KRISTEN N
ADDRESS INTENTIONALLY OMITTED

CHESSER MARY J
ADDRESS INTENTIONALLY OMITTED

CHESTER MECHANICAL INC
PO BOX 96
PADUCAH KY 42001

CHESTER'S RESTAURANT SUPPLY
1513 C VISTA LN
CLARKSVILLE TN 37043

CHESTERFIELD COUNTY TREASURER (TAX)
PO BOX 26585
RICHMOND VA 23261-6585

CHESTERFIELD COUNTY UTILITIES
PO BOX 26725
RICHMOND VA 23261-6725

CHESTERFIELD COUNTY UTILITIES DEPT
DEPT OF UTILITIES
PO BOX 26725
RICHMOND VA 23261-6725

CHESTERFIELD COUNTY UTILITIES DEPT
PO BOX 26725
RICHMOND VA 23261-6725

CHESTERFIELD COUNTY VIRGINIA
PO BOX 124
CHESTERFIELD VA 23832-0908

CHESTERFIELD EMERGENCY COMMUNI
PO BOX 40
CHESTERFIELD VA 23832

CHESTERFIELD HEALTH DISTRICT
PO BOX 100
CHESTERFIELD VA 23832

CHESTNUTT RANDY
ADDRESS INTENTIONALLY OMITTED

CHIANESE JESSICA
ADDRESS INTENTIONALLY OMITTED

CHICAGO MEAT AUTHORITY, INC.
DANIEL J. MITRANO
CFO
1120 W. 47TH PKWY
CHICAGO IL 60609

CHICAGO TITLE AND TRUST CO
10 S LASALLE ST
CHICAGO IL 60603

CHICAGO TITLE CO LLC
1 S MAIN ST
SUITE 330
DAYTON OH 45402

CHICAGO TITLE INSURANCE COMPAN
NATIONAL BUSINESS UNIT
920 GRANT BLDG
330 GRANT ST
PITTSBURGH PA 15219

CHICAGO TITLE OF MICHIGAN INC
941 W MILLHAM RD
PORTAGE MI 49024

CHICAS EVELNER
ADDRESS INTENTIONALLY OMITTED

CHICKASAW ELECTRICAL CORPORATI
1605 CRESCENT CIR STE 200
CARROLLTON TX 75006

CHIDDIX JUNIOR HIGH SCHOOL
300 S WALNUT ST
NORMAL IL 61761

CHIDESTER ALICIA I
ADDRESS INTENTIONALLY OMITTED

CHIEF CITY MECHANICAL INC
PO BOX 679
BLOOMINGTON IL 61702-0679

CHIEF ELECTRIC CO INC
3610 COMMERCE CIR
MEMPHIS TN 38118

CHIEF EXECUTIVE OFFICER
NSF INTERNATIONAL FOOD SAFETY LLC
789 N DIXBORO RD
ANN ARBOR MI 48105

CHILD SUPPORT
POBOX 1800
CARROLLTON GA 30112

CHILD SUPPORT DIVISION/CHATTAN
502 HAMILTON CO COURTHOUSE
625 GEORGIA AVE
CHATTANOOGA TN 37402-1911

CHILD SUPPORT ENF
STATE DISB
PO BOX 8124
LITTLE ROCK AR 72203

CHILD SUPPORT ENFORC FSR
FAMILY SUPPORT
POBOX 1800
CARROLLTON GA 30112-1800

CHILD SUPPORT ENFORCEMENT
1023 MANATEE AVE WEST
PO BOX 25400 2ND FLOOR
BRADENTON FL 34206

CHILD SUPPORT ENFORCEMENT
2720 RIVERSIDE DR
PO BOX 7467
MACON GA 31209-7467

CHILD SUPPORT ENFORCEMENT
850 HAWTHORNE AVE
PO BOX 6257
ATHENS GA 30604-6257

CHILD SUPPORT ENFORCEMENT
PO BOX 1297
DOUGLASVILLE GA 30133-1297

CHILD SUPPORT ENFORCEMENT
PO BOX 18329
AUSTIN TX 78760

CHILD SUPPORT ENFORCEMENT
PO BOX 1860
HONOLULU HI 96805-1860

CHILD SUPPORT ENFORCEMENT
PO BOX 25109
SANTA FE NM 87504

CHILD SUPPORT ENFORCEMENT
PO BOX 49459
AUSTIN TX 78765

CHILD SUPPORT ENFORCEMENT DIVI
PO BOX 247
CHARLESTON WV 25321

CHILD SUPPORT ENFORCEMENT FSR
PO BOX 105730
ATLANTA GA 30348-5730

CHILD SUPPORT ENFORCEMENT UNIT
DBA LIVINGSTON COUNTY SCU
PO BOX 15324
ALBANY NY 12212-5324

CHILD SUPPORT ENFPRCEMENT
92 COHEN WALKER DR
PO BOX 8038
WARNER ROBBINS GA 31095-8038

CHILD SUPPORT NETWORK
PO BOX 40320
PHOENIX AZ 85067-0320

CHILD SUPPORT SVC
PO BOX 45011
SALT LAKE CITY UT 84145-0011

CHILD SUPPORT SVC OF ATLA
PO BOX 87120
ATLANTA GA 30337

CHILDERS DERRICK A
ADDRESS INTENTIONALLY OMITTED

CHILDERS DOOR SVC OF CENTRAL ILLINOI
PO BOX 233
HUDSON IL 61748

CHILDERS GLASS INC
124 WEST DENMAN
LUFKIN TX 75904

CHILDERS KATHERINE D
ADDRESS INTENTIONALLY OMITTED

CHILDRENS OF ALABAMA FOUNDATION
1600 7TH AVE
BIRMINGHAM AL 35233

CHILDRES KEITH B
ADDRESS INTENTIONALLY OMITTED

CHILDRESS CRAIG A
ADDRESS INTENTIONALLY OMITTED

CHILDRESS DALTON W
ADDRESS INTENTIONALLY OMITTED

CHILDRESS JAMIE M
ADDRESS INTENTIONALLY OMITTED

CHILDRESS QUINTON
ADDRESS INTENTIONALLY OMITTED

CHILDS BRIANNA S
ADDRESS INTENTIONALLY OMITTED

CHILDS COURTNEY
ADDRESS INTENTIONALLY OMITTED

CHILDS JASON
ADDRESS INTENTIONALLY OMITTED

CHILDS JOHN F
ADDRESS INTENTIONALLY OMITTED

CHILDS NATHANIEL J
ADDRESS INTENTIONALLY OMITTED

CHILDS TRACY
ADDRESS INTENTIONALLY OMITTED

CHILDS VERNA
ADDRESS INTENTIONALLY OMITTED

CHILL FACTOR MECHANICAL
108880 SOUTH 4767 RD
ROLAND OK 74954

CHILLEMI NATALE J
ADDRESS INTENTIONALLY OMITTED

CHILSON JOSHUA D
ADDRESS INTENTIONALLY OMITTED

CHILTON JEFFREY
D/B/A CLEARVIEW WINDOW CLEANING
PO BOX 948504
MAITLAND FL 32794-8504

CHILTON RUTH
DBA PIEDMONT FOOTHILLS FLORIST
211 WEST MEMORIAL DR
PIEDMONT AL 36272

CHINCHOR ELECTRIC INC
PO BOX 4311
ENTERPRISE FL 32725-4311

CHINN DWAYNE
ADDRESS INTENTIONALLY OMITTED

CHINN TABATHA R
ADDRESS INTENTIONALLY OMITTED

CHIP'S LAWN AND LANDSCAPING
PO BOX 142
ARLINGTON TN 38002

CHIP'S LAWN SVC AND LANDSCAP
10434 BUSINESS CTR CT
MANASSAS VA 20110

CHIPMANS PLUMBING INC
PO BOX 3498
GULFPORT MS 39505

CHIPPS GARRISON W
ADDRESS INTENTIONALLY OMITTED

CHIQUTO JOSE G
ADDRESS INTENTIONALLY OMITTED

CHIRPAS NIKKI A
ADDRESS INTENTIONALLY OMITTED

CHISM ANDREW
DBA PRESTIGE STRUCTURAL CONCEPTS LLC
PO BOX 743
STOCKTON MO 65785

CHISM ELECTRIC INC
4180 NEW GETWELL RD
MEMPHIS TN 38118

CHISM GARY W
DBA PRESTIGE LAWN AND LANDSCAPE
POBOX 593
NIXA MO 65714

CHISOLM JONDENERIC D
ADDRESS INTENTIONALLY OMITTED

CHISUM ASHLEE M
ADDRESS INTENTIONALLY OMITTED

CHITTENDEN DYLAN L
ADDRESS INTENTIONALLY OMITTED

CHITTY KYLE M
ADDRESS INTENTIONALLY OMITTED

CHITTY MACY N
ADDRESS INTENTIONALLY OMITTED

CHITWOOD SHAWN
ADDRESS INTENTIONALLY OMITTED

CHITWOOD SHAWN
MALCOLM K SULLIVAN
MALCOMB SULLIVAN
ADDRESS INTENTIONALLY OMITTED

CHO MICHAEL C
ADDRESS INTENTIONALLY OMITTED

CHOATE MARIE
ADDRESS INTENTIONALLY OMITTED

CHOCTAW BAND BOOSTERS
AMY BROWN
2217 MILL CREEK WAY
CHOCTAW OK 73020

CHOCTAW FOOTBALL
110 RACETRACK RD
FT WALTON BEACH FL 32547

CHOICE 1 SECURITY LLC
DBA A-A ACTION LOCKSMITHS
1805 W FAIRBANKS AVE
WINTER PARK FL 32789

CHOICE BRANDS DISTRIBUTING CO
DBA CHOICE BRANDS DISTRIBUTING CO
PO BOX 4508
MONROE LA 71211

CHOICE CONSTRUCTION INC
PO BOX 101185
NASHVILLE TN 37210

CHOJNACKI SUSAN
ADDRESS INTENTIONALLY OMITTED

CHOLER NICOLE M
ADDRESS INTENTIONALLY OMITTED

CHONG REBEKAH C
ADDRESS INTENTIONALLY OMITTED

CHOUINARD CHERI
ADDRESS INTENTIONALLY OMITTED

CHOUKAIRI SAID
ADDRESS INTENTIONALLY OMITTED

CHOZET ROGELIO
DBA HANDYMAN STORE
9629 MCCOMBS
EL PASO TX 79924

CHR INC
4422 W HELEN
SPRINGFIELD MO 65802

CHRETIEN ASHLEIGH A
ADDRESS INTENTIONALLY OMITTED

CHRIS LEVY
ADDRESS INTENTIONALLY OMITTED

CHRIS MORROW (SETTLEMENT)
5 FLORIDA AVE
BLACK MOUNTAIN NC 28711

CHRIS TURNER CLERK
GENERAL SESSIONS COURT
PO BOX 3464
MEMPHIS TN 38173

CHRIS TURNER CLERK
GENERAL SESSIONS COURT
PO BOX 3824
MEMPHIS TN 38173

CHRIS' KEY SHOP
DBA CHRIS' KEY SHOP
1230 JOPLIN
JOPLIN MO 64801

CHRIS' PLUMBING LLC
290 RIDGE CREST DR
WEATHERFORD TX 76088

CHRISMAN JESSE W
ADDRESS INTENTIONALLY OMITTED

CHRISS PLUMBING SVC INC
PO BOX 3389
RIVERVIEW FL 33568-3389

CHRIST JAMES R
ADDRESS INTENTIONALLY OMITTED

CHRIST PRESBYTARIAN CHURCH IN
OFFICE OF DEVELOPMENT AND ALUMNI RELATIONS
CAL COOK
2323-A OLD HICKORY BLVD
NASHVILLE TN 37215

CHRISTEN MD NEIL
ADDRESS INTENTIONALLY OMITTED

CHRISTENSEN ANTHONY
ADDRESS INTENTIONALLY OMITTED

CHRISTENSEN MD EDWIN D
ADDRESS INTENTIONALLY OMITTED

CHRISTENSEN NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

CHRISTENSEN'S URBAN INSECT SOL
DBA CRITTER CONTROL OF KENTUCKY
234 MCCARTY CT
LEXINGTON KY 40508

CHRISTENSON SADIE F
ADDRESS INTENTIONALLY OMITTED

CHRISTIAN BROTHERS PLUMBING IN
24819 VAN DYKE
CENTER LINE MI 48015

CHRISTIAN COUNTY CHAMBER OF COMMERCE
2800 FORT CAMPBELL BLVD
HOPKINSVILLE KY 42240

CHRISTIAN COUNTY CLERKS OFFICE
PRIVILEGE LICENSE DEPT
511 SOUTH MAIN ST
HOPKINSVILLE KY 42240

CHRISTIAN COUNTY HEALTH DEPT
PO BOX 647
HOPKINSVILLE KY 42240

CHRISTIAN COUNTY LITERACY COUNCIL
PO BOX 4048
HOPKINSVILLE KY 42241

CHRISTIAN COUNTY SHERIFF
216 W 7TH ST
HOPKINSVILLE KY 42240

CHRISTIAN ELECTRIC SVC
1024 1ST AVE
GADSDEN AL 35901

CHRISTIAN ISAIAH N
ADDRESS INTENTIONALLY OMITTED

CHRISTIAN JEANA
ADDRESS INTENTIONALLY OMITTED

CHRISTIAN JEFFERY T
ADDRESS INTENTIONALLY OMITTED

CHRISTIAN KIEFER
INTERVIEWEE
1109 MAINSAIL CIR
JUPITER FL 33477

CHRISTIAN NOAH A
ADDRESS INTENTIONALLY OMITTED

CHRISTIAN SAINT-LOUIS
56 BRIGHTON AVE
BOSTON MA 02134

CHRISTIAN SYDNEY L
ADDRESS INTENTIONALLY OMITTED

CHRISTIAN VANESSA N
ADDRESS INTENTIONALLY OMITTED

CHRISTIE ANTHONY S
ADDRESS INTENTIONALLY OMITTED

CHRISTLIEB DEBRA
DBA ON CALL ASSISTANT
PO BOX 391
NEW HAVEN IN 46774

CHRISTMAN JONATHON
ADDRESS INTENTIONALLY OMITTED

CHRISTMAS DANIELLE
ADDRESS INTENTIONALLY OMITTED

CHRISTNER MIRANDA E
ADDRESS INTENTIONALLY OMITTED

CHRISTOFF GERALD B
ADDRESS INTENTIONALLY OMITTED

CHRISTOPHEL DEVAN P
ADDRESS INTENTIONALLY OMITTED

CHRISTOPHER SHEILA R
ADDRESS INTENTIONALLY OMITTED

CHRISTOPOULOS LAW GROUP LLC
351 W HUBBARD STE 602
CHICAGO IL 60654

CHRISTUS HEALTH CENTRAL LOUISI
DBA CHRISTUS ST FRANCES CABRINI HOSP
PO BOX 54399
NEW ORLEANS LA 70154-4399

CHRISTUS HEALTH SOUTHWESTERN L
CHRISTUS STPATRICK HOSPITAL
524 S RYAN ST
LAKE CHARLES LA 70601

CHRISTUS MEDICAL GROUP
PO BOX 844152
DALLAS TX 75284-4152

CHROMATICS
625 FOGG ST
NASHVILLE TN 37203

CHROMEY JESSICA
ADDRESS INTENTIONALLY OMITTED

CHRONISTER TIM
DBA TIM CHRONISTER FIXIT INC
1242 INDIAN BLUFF DR
APOPKA FL 32703

CHRV EMERGENCY SVC
PO BOX 12074
ROANOKE VA 24022

CHRZASZCZ ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

CHS MEN'S SOCCER BOOSTER CLUB
744 E LOWLAND RD
COOKEVILLE TN 38501

CHUBB CUSTOM INSURANCE CO
15 MOUNTAIN VIEW RD
WARREN NJ 07059

CHUBB JENNIFER A
ADDRESS INTENTIONALLY OMITTED

CHUBBS ENTERPRISES LLC
DBA AIREMASTER OF E OHIO
PO BOX 811203
CLEVELAND OH 44181-1208

CHUCKS LAWN CARE LLC
POBOX 51642
BOWLING GREEN KY 42102-6642

CHUDNOFF ASSOCIATES INC
7 PLAZA NINE
MANALAPAN NJ 07726

CHUMPITAZ JOSE S
ADDRESS INTENTIONALLY OMITTED

CHUNN III BARKER D
ADDRESS INTENTIONALLY OMITTED

CHURCH LAKE APARTMENTS
5186 CHURCH LAKE DR
SOUTHAVEN MS 38671

CHURCHILL ASHLEY A
ADDRESS INTENTIONALLY OMITTED

CHURCHILL DOREEN R
ADDRESS INTENTIONALLY OMITTED

CIALINI JOSEPH L
ADDRESS INTENTIONALLY OMITTED

CICALESE FRANK
DBA COMMERCIAL DOOR INSTALLATIONS LLC
140 RIVER NORTH BLVD
MACON GA 31211

CICERARO ELEANOR L
ADDRESS INTENTIONALLY OMITTED

CIELOHA PHILIP
ADDRESS INTENTIONALLY OMITTED

CIESIALKA KYLEIGH A
ADDRESS INTENTIONALLY OMITTED

CIESIOLKA MORI A
ADDRESS INTENTIONALLY OMITTED

CIESZYKOWSKI EUGENE
DBA ACOUSTICAL CEILING SAVERS LLC
1401 S 20TH ST
BLUE SPRING MO 64015

CIFUENTAS DAVID A
ADDRESS INTENTIONALLY OMITTED

CIFUENTES JORGE
ADDRESS INTENTIONALLY OMITTED

CIFVENTES NELLY G
ADDRESS INTENTIONALLY OMITTED

CIGI FARMER
ADDRESS INTENTIONALLY OMITTED

CILCO AMEREN
ADDRESS INTENTIONALLY OMITTED

CILIBERTI WENDY
ADDRESS INTENTIONALLY OMITTED

CIMCO BUILDING SVC
PO BOX 480
CULLODEN WV 25510-0480

CIMO AND CIMO INC
903 E 93RD AVE
TAMPA FL 33612

CIN ASSOCIATES
DBA COMFORT INN CORPORATE GATEWAY
2250 NORTH GEORGE ST
YORK PA 17406

CINCINNATI BELL
PO BOX 748003
CINCINNATI OH 45274-8003

CINCINNATI BELL TECHNOLOGY SOL
1507 SOLUTIONS CTR
CHICAGO IL 60677

CINCINNATI CASUALTY COMPANY
6200 S GILMORE RD
FAIRFIELD OH 45014-5141

CINCINNATI GREAT LAKES
ADDRESS INTENTIONALLY OMITTED

CINCINNATI INSURANCE COMPANY
PO BOX 145496
CINCINNATI OH 45250-5496

CINDY BOUDLOCHE TRUSTEE
CHAPTER 13 TRUSTEE
PO BOX 703
MEMPHIS TN 38101-0703

CINDY BRYANT (SETTLEMENT)
375 HOLLY ACRES CR
ERWIN TN 37650

CINDY GRAPPERHAUSE (GIFT CARD REFUND)
790 N CLINTON ST
BREESE IL 62230-1121

CINDY NEUDECKER (GIFT CARD REFUND)
55 STONE DR
HIGHLAND IL 62249-2848

CINEMARK USA INC
MARGARET RICHARDS
3900 DALLAS PKWY STE 500
PLANO TX 75093

CINEMARK USA INC
GENERAL COUNSEL
3900 DALLAS PKWY STE 500
PLANO TX 75093

CINEMARK USAINC
DBA CNMK TEXAS PROPERTIES LTD
MARGARET RICHARDS
3900 DALLAS PKWY STE 500
PLANO TX 75093

CINERGY/PSI
POBOX 740399
CINCINNATI OH 45274-0399

CINGULAR WIRELESS
PO BOX 70813
CHARLOTTE NC 28272-0813

CINTAS
DBA CINTAS CORP #163
505 CENTURY PKWY STE 200
ALLEN TX 75013

CINTAS
5570 RIDGE RD
CINCINNATI OH 45213

CINTAS
PO BOX 190727
MOBILE AL 36619

CINTAS 326339377397
PO BOX 630910
CINCINNATI OH 45263-0910

CINTAS CORP
SR DIRECTOR OF BUSINESS STRATEGY
AND DEVELOPMENT GLOBAL ACCOUNTS
6800 CINTAS BLVD
PO BOX 625737
CINCINNATI OH 45262-5737

CINTAS CORP
DBA CINTAS CORP
3030 MILAM
BEAUMONT TX 77701

CINTAS CORP
DBA CINTAS CORPORATION-#02
PO BOX 636525
CINCINNATI OH 45263-6525

CINTAS CORP
DBA XPECT FIRST AID
DBA CINTAS FIRST AID AND SAFETY
PO BOX 201196
SAN ANTONIO TX 78220-9998

CINTAS CORP
DBA CINTAS FIRST AID AND SAFETY
50 SOUTH KOWEBA LN
INDIANAPOLIS IN 46201

CINTAS CORP
137 SOUTH FORBES RD
LEXINGTON KY 40511

CINTAS CORP
3470 W COUNTY RD O NS
FRANKFORT IN 46041

CINTAS CORP
3894 BEASLEY RD
JACKSON MS 39213

CINTAS CORP
5425 MINERAL WELLS RD
MEMPHIS TN 38141

CINTAS CORP
PO BOX 88005
CHICAGO IL 60680-1005

CINTAS CORP #051
PO BOX 630921
CINCINNATI OH 45263-0910

CINTAS CORP #2
PO BOX 636525
CINCINNATI OH 45263-6525

CINTAS CORP #314
DBA CINTAS UNIFORMS
7233 ENTERPRISE PK DR
EVANSVILLE IN 47715

CINTAS CORP #315
POBOX 2375
ASHLAND KY 41101

CINTAS CORP #370
768 WALNUT ST
ABILENE TX 79601

CINTAS CORP #491
801 SE 2ND
AMARILLO TX 79101

CINTAS CORP #492
PO BOX 650838
DALLAS TX 75265-0838

CINTAS CORP #525
4970 TEAYS VLY RD STE E
SCOTT DEPOT WV 25560

CINTAS CORP #539
301 JUNIOR BECK
CORPUS CHRISTI TX 78405

CINTAS CORP #696
2425 N NEVADA ST
CHANDLER AZ 85225

CINTAS CORP #86
25 CYPRESS BLVD
ROUND ROCK TX 78664-4999

CINTAS CORP 231
845 LAGOON COMMERCIAL BLVD
MONTGOMERY AL 36117

CINTAS CORP 31232836
15201 ALABAMA HWY 20
MADISON AL 35756

CINTAS CORP 33434234
4392 34TH ST
ORLANDO FL 32811

CINTAS CORP NO 2
CINTAS FIRE PROTECTION
PO BOX 750776
TOPEKA KS 66675

CINTAS CORP NO 2
DBA CINTAS CORP #638
821 SW GRAND AVE
LAWTON OK 73501

CINTAS CORP NO 2
DBA CINTAS CORP 531
100 SCOTT AVE
MORGANTOWN WV 26508

CINTAS CORP NO2
DBA CINTAS FIRE PROTECTION
1825 W PARKSIDE LN
PHOENIX AZ 85027-1345

CINTAS CORP NO2
DBA CINTAS FIRE PROTECTION
PO BOX 3086
COPPELL TX 75019

CINTAS CORP NO2
DBA CINTAS FIRE PROTECTION
DBA E-KAN FIRE EQUIPMENT  CINTAS CO
PO BOX 750776
TOPEKA KS 66675-0776

CINTAS CORP NO2
DBA CINTAS FIRE PROTECTION LOC #D65
PO BOX 32432
ST. LOUIS MO 63132

CINTAS CORP NO2
2015 EAGLE RD
NORMAL IL 61761

CINTAS CORP NO2
PO BOX 3325
COPPELL TX 75019

CINTAS CORP NO3
5501 W HADLEY ST
PHOENIX AZ 85043

CINTAS CORPORATION NO 2
SEAN MCLAUGHLIN
4601 CREEKSTONE DR
STE 200
DURHAM NC 27703

CINTAS CORPORTION #2
CINTAS CORP #148
11600 NW 173RD ST STE 150
ALACHUA FL 32615

CINTAS DOCUMENT MANAGEMENT
POBOX 633842
CINCINNATI OH 45263

CINTAS FIRE PROTECTION
DBA CINTAS FIRE PROTECTION/CINTAS FIRST
AID AND SUPPLY
690 E CRESCENTVILLE RD
CINCINNATI OH 45246

CINTAS FIRST AID AND SAFETY
DBA CINTAS FIRST AID AND SAFETY
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS FIRST AID AND SAFETY
2847 JOHN DEER DR STE 103
KNOXVILLE TN 37917

CINTAS FIRST AID AND SAFETY
9333 E 35TH ST NORTH
WICHITA KS 67226

CINTAS THE UNIFORM PEOPLE  3
DBA  CINTAS  1670
PO BOX 1670
TUSCALOOSA AL 35401-1670

CINTRON ARTURO
ADDRESS INTENTIONALLY OMITTED

CINTRON ARTURO
RHEA BOYD AND RHEA
DONALD RHEA
ADDRESS INTENTIONALLY OMITTED

CINTRON ARTURO
ADDRESS INTENTIONALLY OMITTED

CINTRON ARTURO
DONALD RHEA
ADDRESS INTENTIONALLY OMITTED

CINTRON LOCK AND SAFE CO
7325 RICHMOND HIGHWAY
ALEXANDRIA VA 22306

CIO PARTNERS OF ATLANTA
2840 JOHNSON FERRY RD STE 300
MARIETTA GA 30062

CIPRIAN DOMINGO
ADDRESS INTENTIONALLY OMITTED

CIPRIAN JUAN
ADDRESS INTENTIONALLY OMITTED

CIPS AMEREN
ADDRESS INTENTIONALLY OMITTED

CIR ELECTRICAL CONTRACTORS
3504 ONYX CT
LEXINGTON KY 40503

CIRCLE CITY LIGHTING INC
8237 INDY LN
INDIANAPOLIS IN 46214

CIRCLE CITY PRODUCE INC
4733 MASSACHUSETTS AVE
INDIANAPOLIS IN 46218

CIRCLE D LAWN
317 CIRCLE DR
CORPUS CHRISTI TX 78412

CIRCLE T ENTERPRISE
DBA THE HONEY DO SVC
433 SCOTT ST
BRISTOL VA 24201

CIRCUIT CITY STORES INC
DBA CIRCUIT CITY
7720 LUDINGTON LN
BIRMINGHAM AL 35210

CIRCUIT CITY STORES INC
3430 JAMES SENDERS BLVD
PADUCAH KY 42001

CIRCUIT CLERK AND REGISTER
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801-4820

CIRCUIT CLERK OF CAPE GIRARDEA
PO BOX 2047
CAPE GIRARDEAU MO 63702

CIRCUIT COURT (GARNISHMENT)
108 W JACKSON BLVD STE 2167
JONESBOROUGH TN 37659

CIRCUIT COURT (GARNISHMENT)
44 N LORIMIER
CAPE GIRARDEAU MO 63703

CIRCUIT COURT CASHIER (GARNISHMENT)
990 TERRACE ST
MUSKEGON MI 49441

CIRCUIT COURT CLERK
ROOM 201 JUDICIAL BLDG
MURFREESBORO TN 37130

CIRCUIT COURT CLERK
WILLIAMSON COUNTY
PO BOX 682247
FRANKLIN TN 37068

CIRCUIT COURT CLERK
506 METRO COURTHOUSE
NASHVILLE TN 37201

CIRCUIT COURT CLERK
PO BOX 196303
NASHVILLE TN 37219

CIRCUIT COURT CLERK
PO BOX 4
LYNCHBURG VA 24505

CIRCUIT COURT CLERK (GARNISHME
DICKSON COUNTY COURTHOUSE
PO BOX 70
CHARLOTTE TN 37036

CIRCUIT COURT CLERK GALLATIN
PO BOX 549
GALATIN TN 37066

CIRCUIT COURT CLERK'S OFFICE
497 CUMBERLAND ST
ROOM 210
BRISTOL VA 24201

CIRCUIT COURT LIMESTONE COUNTY GARNISH
200 WASHINGTON ST WEST
ATHENS AL 35611

CIRCUIT COURT OF ALBERTVILLE C
133 SOUTH EMMETT ST
ALBERTVILLE AL 35950

CIRCUIT COURT OF COLBERT COUNT
COLBERT COUNTY COURTHOUSE
PO BOX 740370
TUSCUMBIA AL 35674

CIRCUIT COURT OF JEFFERSON COU
1801 3RD AVE NO RM 606 ANNEX
BESSEMER AL 35020

CIRCUIT COURT OF LAUDERDALE CO
PO BOX 795
FLORENCE AL 35631

CIRCUIT COURT OF TUSCLOOSA
714 GREENSBORO AVE RM 214
TUSCALOOSA AL 35401

CIRKERS BROOKLYN LLC
5619 DTC PKWY STE 800
GREENWOOD VILLAGE CO 80111

CISCO SYSTEMS CAPITAL CORPORAT
PO BOX 742927
LOS ANGELES CA 90074-2927

CISION US INC
PO BOX 98869
CHICAGO IL 60693-8869

CISNEROS JOSE MARTIN
DBA CONCRETX
12609 DESSAV RD 303
AUSTIN TX 78754

CISNEROS MIKEUEL
DBA PLUMBING REPAIRS
PO BOX 6371
LAREDO TX 78040

CITADEL BROADCASTING CO -
PO BOX 8668
GRAY TN 37615

CITADEL BROADCASTING CO - WAPI
244 GOODWIN CREST DR
BIRMINGHAM AL 35209

CITADEL BROADCASTING WKDF/WGFX
DBA CITADEL COMMUNICATNS CORP WKDFWGFX
506 2ND AVE SOUTH
NASHVILLE TN 37210

CITADEL COMMUNICATIONS CORPORA
WSKZ
PO BOX 11202
CHATTANOOGA TN 37401

CITADEL COMMUNICATIONS OF KNOX
PO BOX 11167
KNOXVILLE TN 37939-1167

CITADEL OF LAFAYETTE  KSMBKN
PO BOX 3345
LAFAYETTE LA 70502

CITI FINANCIAL SVC INC (G
BLEECKER BRODEY AND ANDREWS
9247 N MERIDIAN ST STE 101
INDIANAPOLIS IN 46260

CITIZENS BANK
LESLIE ANNE LOGAN
30700 TELEGRAPH RD STE 4646
BINGHAM FARMS MI 48025

CITIZENS BMC
POBOX 11407
BIRMINGHAM AL 35246

CITIZENS COMMUNICATIONS
PO BOX 17118
WILMINGTON DE 19886-7118

CITIZENS COMMUNICATIONS
PO BOX 5906
METAIRIE LA 70009-5906

CITIZENS CONFERENCING
PO BOX 1053
BEDFORD PARK IL 60499-1053

CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056

CITIZENS TELECOM CMPANY OF NE
DBA FRONTIER
POBOX 20550
ROCHESTER NY 14602-0550

CITRIX ONLINE
FILE 50264
LOS ANGELES CA 90074-0264

CITY AND PARISH TREASURER
ABC OFFICE
10500 COURSEY BLVD
SUITE 202
BATON ROUGE LA 70816

CITY APOTHECARY
312 GRAMMONT ST STE 102
MONROE LA 71201

CITY BEVERAGE - BLOOMINGTON
DBA CITY BEVERAGE - BLOOMINGTON
1105 E LAFAYETTE ST
BLOOMINGTON IL 61701

CITY BEVERAGE 334342348
DBA CITY BEVERAGES
PO BOX 620006
ORLANDO FL 32862-0006

CITY BEVERAGE INC
1103 RIVERSIDE DR
HUNTINGTON IN 46750

CITY CLERK TREASURER
MUNICIPAL BUILDING
PO BOX 308
HUNTSVILLE, AL 35804-0308

CITY CLERK'S OFFICE
CIVIC CENTER COMPLEX ROOM 314
EVANSVILLE IN 47708

CITY CLERKS OFFICE
287 SOUTH MAIN ST
ALPHARETTA GA 30004-1937

CITY COLLECTOR
COMMISSIONER OF THE REVENUE
PO BOX 858
LYNCHBURG VA 24505-0858

CITY COURT - FAMILY DIVISION
REIMBURSEMENTS
3360 HOSPITAL RD
SAGINAW MI 48603-9699

CITY COURT OF DENHAM SPRINGS
398 MAYOR HERBERT HOOVER AVE
DENHAM SPRINGS LA 70726

CITY ELECTRIC SUPPLY CO
120 LINEBERRY BLVD
MT. JULIET TN 37122

CITY FIRE AND EQUIPMENT CO INC
518 34TH ST
PO BOX 328
GULFPORT MS 39501

CITY FURNITURE CO
1700 BAILEY AVE
JACKSON MS 39203

CITY ICE CO
13600 PERMILLA SPRINGS DR
CHESTER VA 23836

CITY JANITORIAL SUPPLY INC
335 BUDDY HOLLY AVE
LUBBOCK TX 79401

CITY KITCHEN SVC
8222 N LAMAR STE F51
AUSTIN TX 78753

CITY LIGHTS AND SIGNALS INC
7118 LEWIS RD
FORT WAYNE IN 46818-1126

CITY OF ABILENE
POBOX 3479
ABILENE TX 79604

CITY OF ABILENE ALARM PROGRAM
PO BOX 141596
IRVING TX 75014-1596

CITY OF ABILENE BLDG DEPT
555 WALNUT ST
ABILENE TX 79601

CITY OF ABILENE TEXAS
POBOX 60
ABILENE TX 79604

CITY OF ABILENE TX
PO BOX 3479
ABILENE TX 79604-3479

CITY OF ACWORTH
4375 SENIOR RUSSELL SQUARE
ACWORTH GA 30101

CITY OF ALBANY
POBOX 447
ALBANY GA 31702-0447

CITY OF ALBANY ENGINEERING DEP
222 PINE AVE
ALBANY GA 31702

CITY OF ALBANY-FALSE ALARM ADM
POBOX 447
ROOM 911-129
ALBANY GA 31702-0447

CITY OF ALEXANDRIA
ELECTRIC DISTRIBUTION DEPT
PO BOX 71
ALEXANDRIA LA 71309-0071

CITY OF ALEXANDRIA
OCCUPATIONAL LICENSE DIVISION
PO BOX 71
ALEXANDRIA LA 71309-0071

CITY OF ALEXANDRIA
PO BOX 1925
LAKE CHARLES LA 70602-1925

CITY OF ALEXANDRIA LA
BUSINESS OFFICE   TAX DEPT
PO BOX 71
ALEXANDRIA LA 71309-0071

CITY OF ALEXANDRIA LA
625 MURRAY ST
ALEXANDRIA LA 71301

CITY OF ALEXANDRIA TAX OFFICE
PO BOX 71
ALEXANDRIA LA 71309-0071

CITY OF ALLEN
ALARM PROGRAM
PO BOX 141209
IRVING TX 75014-1209

CITY OF ALLEN
305 CENTURY PKWY
ALLEN TX 75013

CITY OF ALLEN TX  UTILITY DEPT
304 CENTURY PKWY ALLEN CIVIC PLZ
ALLEN TX 75013

CITY OF ALLEN TX  UTILITY DEPT
305 CENTURY PKWY ALLEN CIVIC PLZ
ALLEN TX 75013

CITY OF ALPHARETTA
ALCOHOL BEVERAGE TAX
POBOX 349
ALPHARETTA GA 30009-0349

CITY OF ALPHARETTA/TAX PAYMENT
2400 LAKEVIEW PKWY STE 175
ALPHARETTA GA 30004

CITY OF AMARILLO
PO BOX 100
AMARILLO TX 79105-0100

CITY OF AMARILLO (PERMIT)
ENVIRONMENTAL HEALTH DEPT
PO BOX 1971
AMARILLO TX 79105-1971

CITY OF AMARILLO TX
PO BOX 100
AMARILLO TX 79105-0100

CITY OF AMARILLO/POLICE DEPART
200 EAST 3RD
AMARILLO TX 79101-1514

CITY OF ATHENS (LICENSE)
PO BOX 1089
ATHENS AL 35612

CITY OF ATHENS STREET AND SANITA
PO BOX 1089
ATHENS AL 35611

CITY OF ATHENS UTILITIES
1806 WILKINSON ST
ATHENS AL 35611

CITY OF ATHENS UTILITIES
PO BOX 830200
BIRMINGHAM AL 35283-0200

CITY OF AUBURN HILLS
BUILDING DEPT
1827 N SQUIRREL RD
AUBURN HILLS MI 48326

CITY OF AUBURN HILLS (TAX)
1827 N SQUIRREL RD
AUBURN HILLS MI 48326

CITY OF AUBURN HILLS MI
TREASURERS OFFICE
1827 N SQUIRREL RD
AUBURN HILLS MI 48326-2753

CITY OF AUBURN HILLS WATER DEP
1500 BROWN RD
AUBURN HILLS MI 48326

CITY OF AUSTIN
AUSTIN WATER/WASTE CONTROL OFFICE
SPECIAL SVC DIVISION
3907 S INDUSTRIAL DR 100
AUSTIN TX 78744-1070

CITY OF AUSTIN
COMMERCIAL BUILDING REVIEW
PO BOX 1088
AUSTIN TX 78767

CITY OF AUSTIN
FSD-CONTROLLERS OFFICE
POBOX 2920
AUSTIN TX 78768

CITY OF AUSTIN
WATER AND WASTEWATER UTILITY
SPECIAL SVC DIVISION
3907 S INDUSTRIAL DR
AUSTIN TX 78744-1070

CITY OF AUSTIN
WATER AND WASTEWATER
625 E 10TH ST STE 200
AUSTIN TX 78701

CITY OF AUSTIN
PO BOX 2267
AUSTIN TX 78783-2267

CITY OF AUSTIN TX
PO BOX 2267
AUSTIN TX 78783-2267

CITY OF BARBOURSVILLE (B AND O)
PO BOX 266
BARBOURSVILLE WV 25504

CITY OF BATON ROUGE - PARISH OF EAST BAT
DEPT OF FINANCE - REVENUE DIVISION
PO BOX 2590
BATON ROUGE LA 70821-2590

CITY OF BATON ROUGE-EAST PARIS
PO BOX 96091
BATON ROUGE LA 70896

CITY OF BATTLE CREEK
77 E MICHIGAN AVE STE 120
BATTLE CREEK MI 49014

CITY OF BEAUMONT
ENVIRONMENTAL HEALTH DIVISION
950 WASHINGTON BLVD
BEAUMONT TX 77705

CITY OF BEAUMONT
RECORDS MANAGEMENT/ALARMS UNIT
PO BOX 3827
BEAUMONT TX 77704

CITY OF BEAUMONT
PO BOX 521
BEAUMONT TX 77704

CITY OF BEAUMONT POLICE DEPT
RECORDS MANAGEMENT/ALARMS
PO BOX 3827
BEAUMONT TX 77704

CITY OF BEAUMONT TX
PO BOX 521
BEAUMONT TX 77704

CITY OF BEAVERCREEK
1368 RESEARCH PK DR
BEAVERCREEK OH 45432

CITY OF BECKLEY
RECORDER-TREASURER OFFICE
PO BOX 2514
BECKLEY WV 25802-2514

CITY OF BESSEMER
REVENUE DEPT
1806 THIRD AVE NORTH
BESSEMER AL 35020

CITY OF BESSEMER
1806 3RD AVE NORTH
BESSEMER AL 35020-4999

CITY OF BIRMINGHAM
710 NORTH 20TH ST
ROOM TL-100 CITY HALL
BIRMINGHAM AL 35203-2227

CITY OF BIRMINGHAM
P O BOX 830638
BIRMINGHAM AL 35283-0638

CITY OF BIRMINGHAM REVENUE DIVISION
PO BOX 830638
BIRMINGHAM AL 35283-0638

CITY OF BLOOMINGTON (FOOD AND BEV TAX)
FINANCE DEPT
PO BOX 3157
BLOOMINGTON IL 61701-3157

CITY OF BOSSIER CITY
LICENSE DIVISION
620 BENTON RD
BOSSIER CITY LA 71111

CITY OF BOSSIER CITY
PO BOX 5337
BOSSIER CITY LA 71171-5337

CITY OF BOSSIER CITY
PO BOX 5399
BOSSIER CITY LA 71171-5399

CITY OF BOWLING GREEN
CITY OF BOWLING GREEN POLICE DEPT
911 KENTUCKY ST
BOWLING GREEN KY 42101

CITY OF BOWLING GREEN
REVENUE DIVISION
PO BOX 1410
BOWLING GREEN KY 42101

CITY OF BOWLING GREEN KY
PO BOX 1410
BOWLING GREEN KY 42102-1410

CITY OF BOWLING GREEN KY
DEPT OF ALCOHOLIC BEVERAGE CONTROL
1017 COLLEGE ST
BOWLING GREEN KY 42102-1410

CITY OF BRISTOL TREASURER
497 CUMBERLAND ST
BRISTOL VA 24201

CITY OF BROWNSVILLE
1001 E ELIZABETH
BROWNSVILLE TX 78520

CITY OF BRUNDRIDGE
PO BOX 638
BRUNDRIDGE AL 36010

CITY OF BRUNSWICK BUILDING DIV
601 GLOUCESTER ST
BRUNSWICK GA 31520

CITY OF BRYANT
210 SW 3RD ST
BRYANT AR 72022

CITY OF BRYANT
312 ROYA LN
BRYANT AR 72022

CITY OF BRYANT
210 SW 3SRD ST
BRYANT AR 72022

CITY OF BRYANT WATERSEWER DEPT
210 SW 3RD ST
BRYANT AR 72022

CITY OF BUDA
CITY SECRETARY/TABC PERMIT
PO BOX 1380
BUDA TX 78610

CITY OF BUDA
PO BOX 1380
BUDA TX 78610-1380

CITY OF BUDA TX
PO BOX 1380
BUDA TX 78610-1380

CITY OF BURLESON
ALARM PROGRAM
PO BOX 140068
IRVING TX 75014-0068

CITY OF BURLESON
FINANCE DEPT
141 W RENFRO ST
BURLESON TX 76028

CITY OF BURLESON COMMERCIAL WATER DEPT
141 W RENFRO ST
BURLESON TX 76028

CITY OF BURLESON TX
141 WEST RENFRO
BURLESON TX 76028

CITY OF CAPE GIRARDEAU (LICENSES)
PO BOX 617
CAPE GIRARDEAU MO 63702

CITY OF CAPE GIRARDEAU (TAX)
PO BOX 617
CAPE GIRARDEAU MO 63702-0617

CITY OF CAPE GIRARDEAU (UTILIT
PO BOX 617
CAPE GIRARDEAU MO 63702-0617

CITY OF CAPE GIRARDEAU (UTILITIES)
PO BOX 617
CAPE GIRARDEAU MO 63702-0617

CITY OF CAPE GIRARDEAU MO
PO BOX 617
CAPE GIRARDEAU MO 63702-0617

CITY OF CEDAR PARK
600 N BELL RD
CEDAR PARK TX 78613

CITY OF CEDAR PARK TX
450 CYPRESS CREEK RD BLDG 2
CEDAR PARK TX 78613-2216

CITY OF CHANDLER
PO BOX 15001 MAIL STOP 701
CHANDLER AZ 85244-5001

CITY OF CHANDLER
PO BOX 4008 MAIL STOP 701
CHANDLER AZ 85224-4008

CITY OF CHANDLER
PLANNING AND DEVELOPMENT DEPT
PO BOX 4008 MAIL STOP 105
CHANDLER AZ 85244-4008

CITY OF CHANDLER - UTILITY BIL
PO BOX 52613
PHOENIX AZ 85072

CITY OF CHANDLER POLICE DEPART
PO BOX 4008 MAIL STOP 303
CHANDLER AZ 85244-4408

CITY OF CHARLESTON
P O BOX 7786
CHARLESTON WV 25356

CITY OF CHARLESTON WV
915 QUARRIER ST STE 4
CHARLESTON WV 25301

CITY OF CHARLESTON WV TAX
CITY COLLECTORS OFFICE
PO BOX 7786
CHARLESTON WV 25356

CITY OF CHATTANOOGA
CARL E LEVI TREASURER
101 EAST 11TH ST STE 102
CHATTANOOGA TN 37402-4284

CITY OF CHATTANOOGA
OFFICE OF THE BUILDING INSPECT
1250 MARKET ST STE 1000
CHATTANOOGA TN 37402

CITY OF CHATTANOOGA
102 MUNICIPAL BLDG
CHATTANOOGA TN 37402

CITY OF CHATTANOOGA  GOV MUN
EDWARD C HAMMONDS  CLERK
600 MARKET ST
CHATTANOOGA TN 37402

CITY OF CHATTANOOGA (LICENSE)
101 E 11TH ST
SUITE 100
CHATTANOOGA TN 37402

CITY OF CHATTANOOGA TN
CHATTANOOGA CITY TREASURER
POBOX 191
CHATTANOOGA TN 37401-0191

CITY OF CHATTANOOGA TN
PO BOX 591
CHATTANOOGA TN 37401-0591

CITY OF CHATTANOOGA TN UTILITY
PO BOX 12001
HEMET CA 92546-8001

CITY OF CHESAPEAKE
RECORDS ROOM
307 ALBERMARLE DR
SUITE 300A
CHESEAPEAKE VA 23322

CITY OF CHESAPEAKE
306 CEDAR RD
3RD FLOOR
CHESAPEAKE VA 23322

CITY OF CHESAPEAKE (GARNISHMENT)
BARBARA O CARRAWAY TREASURER
PO BOX 16495
CHESAPEAKE VA 23328

CITY OF CLARKSVILLE
DEPT OF FINANCE AND REVENUE
PO BOX 928
CLARKSVILLE TN 37041-0928

CITY OF CLARKSVILLE
PO BOX 928
CLARKSVILLE TN 37040

CITY OF CLARKSVILLE (TAX)
TAX COLLECTOR
PO BOX 928
CLARKSVILLE TN 37041-0928

CITY OF CLEVELAND
CITY TAX COLLECTOR
POBOX 1519
CLEVELAND TN 37364

CITY OF CLEVELAND
PO BOX 1519
CLEVELAND TN 37364-1519

CITY OF COLUMBUS
COLUMBUS HEALTH DEPT
240 PARSONS AVE
COLUMBUS OH 43215

CITY OF COLUMBUS
1250 FAIRWOOD AVE
COLUMBUS OH 43206-3372

CITY OF COLUMBUS
1621 MAIN ST
COLUMBUS MS 39703

CITY OF COLUMBUS OH INCOME TA
DBA CITY TREASURER
DEPT 448
COLUMBUS OH 43265-0448

CITY OF COLUMBUS WATER AND SEWER SVC
SERVICES
PO BOX 182882
COLUMBUS OH 43218-2882

CITY OF CONWAY
1201 OAK ST
CONWAY AR 72032

CITY OF CONWAY-BEVERAGE TAX
PO BOX 2441
CONWAY AR 72033

CITY OF COOKEVILLE
DEPT OF WATER QUALITY CONTROL
PO BOX 998
COOKEVILLE TN 38503-0998

CITY OF COOKEVILLE
ELECTRIC WATER AND GAS DEPT
PO BOX 998
COOKEVILLE TN 38503

CITY OF COOKEVILLE
PO BOX 998
COOKEVILLE TN 38503-0998

CITY OF COOKEVILLE TN
CUSTOMER SERVICE DEPT
PO BOX 998
COOKEVILLE TN 38503

CITY OF COOKVILLE (TAX)
CITY CLERK
POBOX 998
COOKEVILLE TN 38503-0998

CITY OF CORPUS CHRISTI
ATTENTION:ENVIRONMENTAL HEALTH DIVISION
POBOX 9727
CORPUS CHRISTI TX 78469

CITY OF CORPUS CHRISTI
POBOX 659722
SAN ANTONIO TX 78265-9722

CITY OF CORPUS CHRISTI (LICENSE)
DEVELOPEMENT SVC  BLDG INSP
2406 LEOPARD ST
CORPUS CHRISTI TX 78408

CITY OF CORPUS CHRISTI FIRE PERMITS
PO BOX 9257
CORPUS CHRISTI TX 78469

CITY OF CORPUS CHRISTITXUTILITY BUSINE
CASHIERCOMMERCIAL ACCOUNTS
PO BOX 9277
CORPUS CHRISTI TX 78469

CITY OF CULLMAN
PO BOX 278
CULLMAN AL 35056

CITY OF CULLMAN (TAX)
PO BOX 1206
CULLMAN AL 35056-1206

CITY OF D'IBERVILLE
10383 AUTOMALL PKWY
D'IBERVILLE MS 39549

CITY OF D'IBERVILLE (LICENSE)
PO BOX 6519
D'IBERVILLE MS 39540

CITY OF DALLAS
CITY HALL 1AN
DALLAS TX 75277

CITY OF DALLAS
PO BOX 660242
DALLAS TX 75266-0242

CITY OF DALLAS FOOD AND COMM S
8035 E RL THORNTON FRWY 210
DALLAS TX 75228

CITY OF DALTON
CITY CLERK'S OFFICE
POBOX 1205
DALTON GA 30722-1205

CITY OF DALTON
DBA DALTON POLICE DEPT
301 JONES ST
DALTON GA 30720

CITY OF DALTON (LIQUOR)
OFFICE OF THE CITY CLERK
PO BOX 1205
DALTON GA 30722

CITY OF DECATUR
BUSINESS LICENSE DEPT R-5
PO BOX 830525
BIRMINGHAM AL 35283-0525

CITY OF DECATUR
SOUTHTRUST BANK
DRAWER 1121
POBOX 830620
BIRMINGHAM AL 35283-0620

CITY OF DECATUR
WACHOVIA BANK
PO BOX 934640
ATLANTA GA 31193-4640

CITY OF DECATUR
TAX DEPT R-6
PO BOX 830525
BIRMINGHAM AL 32583-0525

CITY OF DIBERVILLE MS
WATER AND SEWER DEPT
PO BOX 6519
D'IBERVILLE MS 39540-6519

CITY OF DICKSON
600 E WALNUT
DICKSON TN 37055

CITY OF DOTHAN
DOTHAN POLICE DEPT
210 NORTH SAINT ANDREWS ST
DOTHAN AL 36303

CITY OF DOTHAN
PO BOX 6728
DOTHAN AL 36302

CITY OF DOTHAN (GOVT)
PO BOX 2128
DOTHAN AL 36302

CITY OF DOTHAN UTILITIES
200 KILGORE DR
DOTHAN AL 36301

CITY OF DOUGLASVILLE
6695 CHURCH ST
DOUGLASVILLE GA 30134

CITY OF DOUGLASVILLE
PO BOX 219
DOUGLASVILLE GA 30133

CITY OF EAST PEORIA
100 S MAIN ST
EAST PEORIA IN 61611

CITY OF EAST PEORIA
401 W WASHINGTON ST
EAST PEORIA IL 61611

CITY OF EAST PEORIA  PUBLIC WO
2232 E WASHINGTON ST
EAST PEORIA IL 61611

CITY OF EL PASO
811 TEXAS AVE
EL PASO TX 79901

CITY OF EL PASO TEXAS
300 N CAMPBELL
EL PASO TX 79901

CITY OF EPEORIA PLANNING FIRE
100 S MAIN ST
EAST PEORIA IL 61611

CITY OF FAIRVIEW HEIGHTS (GOVT)
10025 BUNKUM RD
FAIRVIEW HEIGHTS IL 62208

CITY OF FAYETTEVILLE
125 WEST MOUNTAIN ST
FAYETTEVILLE AR 72701

CITY OF FAYETTEVILLE (HMR)
113 WEST MOUNTAIN
FAYETTEVILLE AR 72701

CITY OF FAYETTEVILLE (LIQUOR)
ACCOUNTING DIVISION
113 W MOUNTAIN
FAYETTEVILLE AR 72701

CITY OF FAYETTEVILLE (UTILITIES)
113 WEST MOUNTAIN
FAYETTEVILLE AR 72701

CITY OF FAYETTEVILLE AR
113 WEST MOUNTAIN ST
FAYETTEVILLE AR 72701

CITY OF FLORENCE
8100 EWING BLVD
FLORENCE KY 41042

CITY OF FLORENCE - KENTUCKY
PO BOX 1327
FLORENCE KY 41022-1327

CITY OF FLORENCE AL
CITY CLERK-TREASURER'S OFFICE
PO BOX 98
FLORENCE AL 35631

CITY OF FLORENCE ALABAMA
GENERAL FUND ACCOUNTING
PO BOX 98
FLORENCE AL 35631-0098

CITY OF FLORENCE KENTUCKY
P O BOX 1357
FLORENCE KY 41022-1357

CITY OF FLORENCE KENTUCKY PR TAX
POBOX 1357
FLORENCE KY 41022-1357

CITY OF FLORENCE KY
7431 US 42
FLORENCE KY 41042

CITY OF FLORENCE KY PROPERTY TAX
DEPT 105
PO BOX 1327
FLORENCE KY 41022-1327

CITY OF FLOWOOD
PO BOX 320069
FLOWOOD MS 39232

CITY OF FLOWOOD MS
PO BOX 320069
FLOWOOD MS 39232-0069

CITY OF FORT OGLETHORPE
500 CITY HALL DR
FT. OGLETHORPE GA 30742

CITY OF FORT SMITH
DBA COLLECTIONS DEPT
PO BOX 1908
FORT SMITH AR 72902

CITY OF FORT SMITH
628 GARRISON AVE
FORT SMITH AR 72902

CITY OF FORT SMITH
PO BOX 1908 ATTN: COLLECTIONS DEPT
FORT SMITH AR 72902

CITY OF FORT SMITH AR
PO BOX 1907
FORT SMITH AR 72902

CITY OF FORT WAYNE
VIOLATIONS BUREAU
200 E BERRY ST STE 110
FORT WAYNE IN 46802

CITY OF FORT WORTH
CONSUMER HEALTH DIVISION
818 MISSOURI AVE RM 154
FORT WORTH TX 76104-3618

CITY OF FORT WORTH
PRETREATMENT SVC DIVISION
920 FOURNIER ST
FORT WORTH TX 76102

CITY OF FORT WORTH TEXAS
P AND D ALARMS UNIT
PO BOX 99426
FORT WORTH TX 76199-0426

CITY OF FRANKFORT
1200 KENTUCKY AVE
FRANKFORT KY 40601

CITY OF FRANKLIN
BUSINESS TAX DEPT
PO BOX 705
FRANKLIN TN 37065

CITY OF FRANKLIN
PROPERTY TAX OFFICE
PO BOX 306100
NASHVILLE TN 37230-6100

CITY OF FRANKLIN
PO BOX 306097
NASHVILLE TN 37230-6097

CITY OF FRANKLIN
PO BOX 705
FRANKLIN TN 37065

CITY OF FRANKLIN TN
WATER AND WASTEWATER
PO BOX 306097
NASHVILLE TN 37230-6097

CITY OF FT WORTH TEXAS
1000 THROCKMORTON ST
FT. WORTH TX 76102

CITY OF FT WORTH WATER DEPT
1000 THROCKMORTON ST
FT. WORTH TX 76102

CITY OF FTWORTH PARKS AND COMMUNI
1000 THROCKMORTON ST
FT. WORTH TX 76102

CITY OF FTWORTH PLANNING AND DE
1000 THROCKMORTON ST
FT. WORTH TX 76102

CITY OF FULTONDALE
PO BOX 699
FULTONDALE AL 35068-0699

CITY OF FULTONDALE AL
GAS DEPT
PO BOX 849
FULTONDALE AL 35068-0849

CITY OF GADSDEN
P O BOX 267
GADSDEN AL 35902

CITY OF GADSDEN AL
REVENUE DEPT
PO BOX 267
GADSDEN AL 35902

CITY OF GALLATIN
GALLATIN CITY RECORDER
132 W MAIN RM 111
GALLATIN TN 37066

CITY OF GALLATIN CITY RECORDER
BUSINESS LICENSE
132 WEST MAIN ST RM 111
GALLATIN TN 37066

CITY OF GALLATIN RECORDER'S OFFICE
132 WEST MAIN ST RM 112
GALLATIN TN 37066

CITY OF GONZALES
120 SIRMA BLVD
GONZALES LA 70737

CITY OF GONZALES LA
120 SOUTH IRMA BLVD
GONZALES LA 70737

CITY OF GRAND RAPIDS
1120 MONROE AVE NW
GRAND RAPIDS MI 49503

CITY OF GRAND RAPIDS MI
CITY TREASURER WATER AND SEWER
298 MONROE AVE NW
GRAND RAPIDS MI 49503

CITY OF GRAND RAPIDS MI
CITY TREASURER WATER AND SEWER
299 MONROE AVE NW
GRAND RAPIDS MI 49503

CITY OF GRAND RAPIDS MI
CITY TREASURER WATER AND SEWER
300 MONROE AVE NW
GRAND RAPIDS MI 49503

CITY OF GRAND RAPIDS TREASURER
RM 220 CITY HALL - WATER/SEWER
300 MONROE AVE NW
GRAND RAPIDS MI 49503-2296

CITY OF GRAND RAPIDS TREASURER
CITY HALL  WATERSEWER
300 MONROE AVE NW RM 220
GRAND RAPIDS MI 49503-2296

CITY OF GRANDVILLE
3195 WILSON AVE
GRANDVILLE MI 49418

CITY OF GRANDVILLE
DEPT 100  POBOX 2545
GRAND RAPIDS MI 49501-2545

CITY OF GRANDVILLE (TAXES)
PO BOX 2545
DEPT #200
GRAND RAPIDS MI 49501-2545

CITY OF GRANDVILLE MI
3195 WILSON AVE
GRANDVILLE MI 49418

CITY OF GRAPEVINE
PO BOX 2503
GRAPEVINE TX 76099

CITY OF GREENWOOD
PO BOX 727
INDIANAPOLIS IN 46206-0727

CITY OF GULFPORT
1410 24TH AVE
GULFPORT MS 39501

CITY OF GULFPORT MS
PO BOX JJ
GULFPORT MS 39502

CITY OF GULFPORT WATER DEPT
WATER DEPT
PO BOX 22564
JACKSON MS 39225-2564

CITY OF HAMPTON
1 FRANKLIN SREET
SUITE 100
HAMPTON VA 23669

CITY OF HARLINGEN FINANCE DEPT
FINANCE DEPT
118 E TYLER
HARLINGEN TX 78551

CITY OF HARLINGEN HEALTH DEPT
502 E TYLER
HARLINGEN TX 78550

CITY OF HARLINGEN TAX OFFICE
PO BOX 2643
HARLINGEN TX 78551-2643

CITY OF HARLINGEN WATER WORKS
134 EAST VAN BUREN
HARLINGEN TX 78550

CITY OF HATTIESBURG
POBOX 1898
HATTIESBURG MS 39403-1898

CITY OF HATTIESBURG MS1897
WATER BILLING OFFICE
PO BOX 1897
HATTIESBURG MS 39403

CITY OF HATTIESBURG WATER BILLING OFFICE
POBOX 1897
HATTIESBURG MS 39403

CITY OF HOOVER
BUILDING INSPECTION
2350 MUNICIPAL DR
HOOVER AL 35216

CITY OF HOOVER
REVENUE DEPT
440 MUNICIPAL DR
PO BOX 360628
HOOVER AL 35236-0628

CITY OF HOOVER
POBOX 11407
HOOVER AL 35246-0144

CITY OF HOPKINSVILLE
COMMUNITY AND DEVELOPMENT SVC
101 NORTH MAIN ST
HOPKINSVILLE KY 42241

CITY OF HOPKINSVILLE
P O BOX 707
HOPKINSVILLE KY 42241-0707

CITY OF HOPKINSVILLE (PR TAX)
EMPLOYER'S PAYROLL WITHHOLDING
PO BOX 707
HOPKINSVILLE KY 42241-0707

CITY OF HOT SPRINGS ARKANSAS
PO BOX 6300
HOT SPRINGS AR 71902

CITY OF HOUSTON
CITY OF HOUSTIONDEPT OF HEALTH AND
HUMAN SVC
POBOX 300008
HOUSTON TX 77230-0008

CITY OF HOUSTON
PUBLIC WORKS AND ENGINEERING DEPT
PO BOX 1560
HOUSTON TX 77251

CITY OF HOUSTON
PO BOX 61167
HOUSTON TX 77208-1167

CITY OF HOUSTON (LICENSE)
ADMINISTRATION AND REGULATORY AFFAIRS
PO BOX 1561
HOUSTON TX 77251-1561

CITY OF HOUSTON (LICENSE)
DEPT OF HEALTH AND HUMAN SVC
POBOX 300008
HOUSTON TX 77230-0008

CITY OF HOUSTON FIRE DEPART ALARM PER
PO BOX 3625
HOUSTON TX 77253

CITY OF HOUSTON FIRE DEPT
1205 DART ST
PERMIT SECTION #113
HOUSTON TX 77007

CITY OF HOUSTON MUNICIPAL COUR
1400 LUBBOCK RM 214
HOUSTON TX 77002

CITY OF HOUSTON POLICE DEPT
PO BOX 741009
HOUSTON TX 77274-1009

CITY OF HOUSTON SIGN ADMINISTRATION
PO BOX 2688
HOUSTON TX 77252-2688

CITY OF HOUSTON SOLID WASTE MNGT DEPT
POBOX 1562
HOUSTON TX 77251-1562

CITY OF HOUSTON TX  WATERWASTEWATER
DEPT OF PUBLIC WORKS AND ENGINEERING
PO BOX 1560
HOUSTON TX 77251

CITY OF HOUSTON WATER DEPARTM
PO BOX 1560
HOUSTON TX 77251

CITY OF HOUSTON WATER DEPT
PO BOX 1560
HOUSTON TX 77251

CITY OF HOUSTON- ARA ALARM ADMINISTRATOR
PO BOX 203887
HOUSTON TX 77216-3887

CITY OF HOUSTON- BURGLAR ALARM
PO BOX 1652
611 WALKER ST 5TH FL
HOUSTON TX 77002

CITY OF HUMBLE
114 W HIGGINS
HUMBLE TX 77338

CITY OF HUMBLE TX
114 W HIGGINS ST
HUMBLE TX 77338

CITY OF HUNTSVILLE
PO BOX 11407
BIRMINGHAM AL 35246-2108

CITY OF HUNTSVILLE (LICENSE)
CITY CLERK TREASURER
MUNICIPAL BLDG PO BOX 308
HUNTSVILLE AL 35804-0308

CITY OF HUNTVILLE
FINANCE DEPT
PO BOX 308
HUNTSVILLE AL 35804

CITY OF HURST
FINANCE DEPT
1505 PRECINCT LINE RD
HURST TX 76054

CITY OF HURST TX
1505 PRECINCT LINE RD
HURST TX 76054-3395

CITY OF INDEPENDENCE
BUILDING INSPECTION DEPT
111 EAST MAPLE
INDEPENDENCE MO 64050

CITY OF INDEPENDENCE
39TH ST TRANSPORTATION DEVELOPDISTRICT
PO BOX 1019
INDEPENDENCE MO 64051-0519

CITY OF INDEPENDENCE HEALTH DE
275 N MEMORIAL DR
INDEPENDENCE MO 64050

CITY OF INDEPENDENCE LICENSING DIVISION
FINANCE DEPARTMENT-LICENSING DIVISION
111 EAST MAPLE
INDEPENDENCE MO 64050

CITY OF INDEPENDENCE MO
PO BOX 410
INDEPENDENCE MO 64051-0410

CITY OF INDEPENDENCE UTILITIES
PO BOX 410
INDEPENDENCE MO 64051-0410

CITY OF INDIANAPOLIS
CITATION COLLECTION SVC
PO BOX 68963
INDIANAPOLIS IN 46268

CITY OF INDIANAPOLIS
OFFICE OF FINANCE AND MANAGEMENT
200 E WASHINGTON ST RM 2260
INDIANAPOLIS IN 46204

CITY OF INDIANAPOLIS
1200 MADISON AVE STE 100
INDIANAPOLIS IN 46225

CITY OF IRVING
COMMUNITY DEVELOPMENT
825 WEST IRVING BLVD
IRVING TX 75060

CITY OF IRVING PARKS AND RECREATION
JASMINE R LEE
825 W IRVING BLVD
IRVING TX 75060

CITY OF IRVING TEXAS
825 W IRVING BLVD
IRVING TX 75060-2898

CITY OF JACKSON
BUSINESS LICENSE DEPT
PO BOX 2508
JACKSON TN 38302

CITY OF JACKSON
DBA CITY OF JACKSON
PO BOX 2391
JACKSON TN 38302

CITY OF JACKSON
PO BOX 2508
JACKSON TN 38302

CITY OF JACKSON
PO BOX 2391
JACKSON TN 38302

CITY OF JACKSON BEER BOARD
101 E MAIN STE 101
JACKSON TN 38301

CITY OF JACKSON TN
PO BOX 2391
JACKSON TN 38302

CITY OF JACKSONVILLE
DBA DUVAL COUNTY TAX COLLECTOR
214 N HOGAN ST 2ND FL
JACKSONVILLE FL 32202

CITY OF JACKSONVILLE FL
231 E FORSYTH ST
SUITE 141
JACKSONVILLE FL 32202

CITY OF JEFFERSONTOWN
PO BOX 991457
LOUISVILLE KY 40269-1457

CITY OF JEFFERSONTOWN KY
P O BOX 991458
JEFFERSONTOWN KY 40269-1458

CITY OF JOHNSON
JCED
11811 S SUNSET DR
OLATHE KS 66061

CITY OF JOHNSON CITY
601 E MAIN ST
JOHNSON CITY TN 37601

CITY OF JOHNSON CITY
PO BOX 2227
JOHNSON CITY TN 37601

CITY OF JOHNSON CITY (TAX)
PO BOX 2150
JOHNSON CITY TN 37605-2150

CITY OF JOPLIN
OFFICE OF FINANCE
602 S MAIN
JOPLIN MO 64801

CITY OF JOPLIN
602 S MAIN ST STE 300
JOPLIN MO 64801-2606

CITY OF JOPLIN MO
UTILITY BILLING
602 S MAIN ST
JOPLIN MO 64801-2606

CITY OF KILLEEN
FIRE MARSHALS OFFICE
907 W JASPER DR
KILLEEN TX 76542

CITY OF KILLEEN
PO BOX 1329
KILLEEN TX 76540-1329

CITY OF KILLEEN TX
PO BOX 549
KILLEEN TX 76540-0549

CITY OF KILLEEN UTILITIES
UTILITIES COLLECTIONS DEPT
POBOX 549
KILLEEN TX 76540-0549

CITY OF KNOXVILLE
BUSINESS TAX DIVISION
PO BOX 1028
KNOXVILLE TN 37901

CITY OF KNOXVILLE
PO BOX 908
KNOXVILLE TN 37901

CITY OF KNOXVILLE
POBOX 15001
KNOXVILLE TN 37901-5001

CITY OF LAFAYETTE
UTILITY BILLING OFFICE
PO BOX 1688
LAFAYETTE IN 47902-1688

CITY OF LAFAYETTE IN
20 NORTH 6TH ST
LAFAYETTE IN 47901

CITY OF LAFAYETTE IN
PO BOX 1688
LAFAYETTE IN 47902-1688

CITY OF LAFAYETTE LA
PO BOX 4024C
LAFAYETTE LA 70502

CITY OF LAFAYETTE UTILITIES SY
PO BOX 4024-C
LAFAYETTE LA 70502

CITY OF LAKE CHARLES
ACCOUNTING DIVISION
PO BOX 3706
LAKE CHARLES LA 70602-3706

CITY OF LAKE CHARLES LA
325 PUJO ST WATER DIVISION CITY HALL
LAKE CHARLES LA 70601

CITY OF LAKE CHARLES LA
326 PUJO ST WATER DIVISION CITY HALL
LAKE CHARLES LA 70601

CITY OF LAKE CHARLES WATER
PO BOX 1727
LAKE CHARLES LA 70602

CITY OF LANCASTER
PO BOX 26364
COLORADO SPRINGS CO 80936

CITY OF LANCASTER
PO BOX 940
LANCASTER TX 75146

CITY OF LANCASTER TX
PO BOX 650427
DALLAS TX 75265-0427

CITY OF LANSING TREASURER
POBOX 19219
LANSING MI 48901

CITY OF LAREDO
PO BOX 6548
LAREDO TX 78042

CITY OF LAREDO HEALTH DEPT
PO BOX 2337
LAREDO TX 78044-2337

CITY OF LAREDO TAX DEPT
PO BOX 329
LAREDO TX 78042-0329

CITY OF LAREDO TX
UTILITIES
PO BOX 6548
LAREDO TX 78042

CITY OF LAREDO UTILITY DEPT
PO BOX 6548
LAREDO TX 78042

CITY OF LEAGUE CITY
UTILITY BILLING DEPT
PO BOX 2008
LEAGUE CITY TX 77574

CITY OF LEAGUE CITY
305 EAST MAIN ST
LEAGUE CITY TX 77573

CITY OF LEAGUE CITY TX
PO BOX 2008
LEAGUE CITY TX 77574

CITY OF LEBANON
GAS DEPT
1017 SPARTA PIKE
LEBANON TN 37087

CITY OF LEBANON
200 CASTLE HEIGHTS AVE N
LEBANON TN 37087

CITY OF LEBANON TN
200 CASTLE HEIGHTS AVE N STE 117
LEBANON TN 37087-2740

CITY OF LEWISVILLE
DEPT OF COMMUNITY DEVELOPMENT
1197 W MAIN
LEWISVILLE TX 75029

CITY OF LEWISVILLE
PO BOX 951917
DALLAS TX 75395-0001

CITY OF LEWISVILLE (FALSE ALARM/FIREFEE)
PO BOX 299002
LEWISVILLE TX 75029-9002

CITY OF LEWISVILLE (LICENSE)
151 W CHURCH ST
LEWISVILLE TX 75057

CITY OF LEWISVILLE HEALTH AND CODE DIV
PO BOX 299002
LEWISVILLE TX 75029-9002

CITY OF LEWISVILLE TX
PO BOX 731962
DALLAS TX 75373-1962

CITY OF LIVONIA
33000 CIVIC CTR DR
LIVONIA MI 48154

CITY OF LIVONIA MI
WATER DEPT
33000 CIVIC CTR DR
LIVONIA MI 48154

CITY OF LOUISVILLE
444 S 5TH ST
SUITE 500
LOUISVILLE KY 40202

CITY OF LUBBOCK
ENVIRONMENTAL INSPECTION SVC
PO BOX 2000
LUBBOCK TX 79457

CITY OF LUBBOCK
PLANNING DEPARTMENT
1625 13TH ST
LUBBOCK TX 79457

CITY OF LUBBOCK (ENVIRONMENTAL HEALTH)
ENVIRONMENTAL HEALTH SVC
PO BOX 2000
LUBBOCK TX 79457

CITY OF LUBBOCK TEXAS
PO BOX 2000
LUBBOCK TX 79457

CITY OF LUFKIN
PO BOX 190
LUFKIN TX 75902

CITY OF LUFKIN CITY HALL PLANN
300 E SHEPHERD
ROOM 300
LUFKIN TX 74902-0190

CITY OF LUFKIN INSPECTION SERV
300 E SHEPHERD
LUFKIN TX 75902-0190

CITY OF LUFKIN TX
UTILITY DIVISION
PO BOX 190
LUFKIN TX 75902

CITY OF LYNCHBURG
BILLINGS AND COLLECTIONS DEPT
PO BOX 603
LYNCHBURG VA 24505-0603

CITY OF LYNCHBURG
COLLECTIONS DIVISION
PO BOX 9000
LYNCHBURG VA 24505-9000

CITY OF LYNCHBURG
COMMISSIONER OF THE REVENUE
PO BOX 858
LYNCHBURG VA 24505

CITY OF LYNCHBURG
DELINQUENT COLLECTIONS
PO BOX 603
LYNCHBURG VA 24505

CITY OF LYNCHBURG
PO BOX 8000
LYNCHBURG VA 24505-8000

CITY OF LYNCHBURG COLLECTION DIVISION
PO BOX 603
LYNCHBURG VA 24505

CITY OF LYNCHBURG COMMUNITY PL
AND DEVELOPMENT
CITY HALL 900 CHURCH ST
LYNCHBURG VA 24504

CITY OF LYNCHBURG UTILITY BILL
BILLINGS AND COLLECTIONSWATER DEPT
PO BOX 1237
LYNCHBURG VA 24505

CITY OF LYNCHBURG VA
PO BOX 6860
LYNCHBURG VA 24505-6860

CITY OF LYNCHBURG VA
UTILITY BILLING
PO BOX 9000
LYNCHBURG VA 24505-9000

CITY OF MADISON (TAX)
PO BOX 99
MADISON AL 35758

CITY OF MADISON ALABAMA
100 HUGHES RD
MADISON AL 35758

CITY OF MANASSAS
OFFICE OF THE TREASURER
PO BOX 512
MANASSAS VA 20108-0512

CITY OF MANCHESTER
FINANCE DEPT
PO BOX 209
MANCHESTER TN 37349

CITY OF MANCHESTER
200 WEST FORT ST
MANCHESTER TN 37355

CITY OF MANCHESTER HEALTH AND CO
200 WEST FORT ST
MANCHESTER TN 37355

CITY OF MARION
1102 TOWER SQUARE PL
MARION IL 62959

CITY OF MARION IL
WATER AND SEWER DEPTS
1102 TOWER SQUARE PLZ
MARION IL 62959

CITY OF MARTINSBURG
PO BOX 828
MARTINSBURG WV 25402

CITY OF MARTINSBURG WV
PO BOX 828
MARTINSBURG WV 25402

CITY OF MARY ESTHER
195 CHRISTOBAL RD NORTH
MARY ESTHER FL 32569

CITY OF MARY ESTHER FL
NORTH WATER DEPT
195 CHRISTOBAL RD
MARY ESTHER FL 32569

CITY OF MCALLEN
ENVIRONMENTAL AND HEALTH CODE COMPLIANCE
PO BOX 220
MCALLEN TX 78505-0220

CITY OF MCALLEN
FINANCE DEPT
PO BOX 220
MCALLEN TX 78505-0220

CITY OF MCALLEN TAX OFFICE
MARTHA GUEL CTA
PO BOX 220
MCALLEN TX 78505-0220

CITY OF MCALLEN-POLICE DEPT-FALSE ALARM
ALARM DIVISION
PO BOX 220
MCALLEN TX 78505-022

CITY OF MEMPHIS
CITY ENGINEERING
LAND DEVELOPMENT
125 NORTH MAIN RM 644
MEMPHIS TN 38103

CITY OF MEMPHIS
PERMITS OFFICE
201 POPLAR AVE  RM 1-11A
MEMPHIS TN 38103

CITY OF MEMPHIS
PERMITS OFFICE
2714 UNION AVE EXT 1ST FL
MEMPHIS TN 38112

CITY OF MERIDIAN
723 23RD AVE
MERIDIAN MS 39302

CITY OF MERIDIAN DEPT OF PUBL
311 27TH AVE
MERIDIAN MS 39302

CITY OF MERIDIAN MS
WATER AND SEWERAGE
PO BOX 231
MERIDIAN MS 39302-0231

CITY OF MERIDIAN WATER AND SEWER
PO BOX 231
MERIDAN MS 39302

CITY OF MERIDIAN WATER AND SEWERAGE
PO BOX 231
MERIDAN MS 39302

CITY OF MERIDIAN-LICENSE
PO BOX 1430
MERIDIAN MS 39302

CITY OF MESA (TAX)
PO BOX 16350
MESA AZ 85211-6350

CITY OF MESA (UTILITY)
PO BOX 1878
MESA AZ 85211-1878

CITY OF MESA AZ
PO BOX 1878
MESA AZ 85211-1878

CITY OF MESA BUILDING SAFETY/LICEN/ALARM
PO BOX 1466
MESA AZ 85211-1466

CITY OF MESA PLANNING DIVISION
20 E MAIN ST STE 130
MESA AZ 85211-1466

CITY OF MIDLAND
300 N LORAINE
MIDLAND TX 79701

CITY OF MIDLAND (MICH-FALSE ALARMS)
333 W ELLSWORTH ST
MIDLAND MI 48640

CITY OF MIDLAND MI
333 WEST ELLSWORTH
MIDLAND MI 48640

CITY OF MIDLAND TREASURER
PO BOX 1647
MIDLAND MI 48641

CITY OF MIDLAND TX
DBA CITY OF MIDLAND TX
PO BOX 1152
MIDLAND TX 79702

CITY OF MIDLAND TX
PO BOX 1152
MIDLAND TX 79702

CITY OF MIDLAND WATER DEPT
POBOX 1647
MIDLAND MI 48640-1647

CITY OF MIDWEST CITY
100 NORTH MIDWEST BLVD
MIDWEST CITY OK 73140

CITY OF MIDWEST CITY OK
100 NORTH MIDWEST BLVD
MIDWEST CITY OK 73110

CITY OF MISHAWAKA
CLERK'S OFFICE
CITY HALL
MISHAWAKA IN 46544

CITY OF MOBILE
BUSINESS LICENSE DEPT
PO BOX 949
MOBILE AL 36601-0949

CITY OF MOBILE
FALSE ALARM OFFICER
PO BOX 2446
MOBILE AL 36652-2446

CITY OF MOBILE
PO BOX 2745
MOBILE AL 36652-2745

CITY OF MOBILE (LICENSE)
REVENUE DEPT
DEPT 1530
BIRMINGHAM AL 35246-1530

CITY OF MOBILE ALABAMA
205 GOVT ST S TOWER RM 243
MOBILE AL 36652

CITY OF MOBILE URBAN DEVELOPME
205 GOVERNMENT ST
MOBILE AL 36602

CITY OF MOBILE-DEPT#1519
PO BOX 11407
BIRMINGHAM AL 35246-1519

CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM AL 35283-0469

CITY OF MOODY
670 PARK AVE
MOODY AL 35004

CITY OF MOUNT JULIET TN
PO BOX 679
MOUNT JULIET TN 37121

CITY OF MT JULIET
2425 N MT JULIET RD
MT. JULIET TN 37122

CITY OF MT JULIET
PO BOX 256
MT. JULIET TN 37121

CITY OF MT JULIET
PO BOX 679
MT. JULIET TN 37121

CITY OF MURFREESBORO
CITY TAX COLLECTOR
PO BOX 1139
MURFREESBORO TN 37133

CITY OF MURFREESBORO
OFFICE OF THE RECORDER
111 WEST VINE ST
MURFREESBORO TN 37133-1139

CITY OF MURFREESBORO
POLICE ANNEX
324 SOUTH CHURCH ST
MURFREESBORO TN 37130

CITY OF MURFREESBORO (LICENSE)
PO BOX 1139
MURFREESBORO TN 37133-1139

CITY OF MUSCLE SHOALS
PO BOX 2624
MUSCLE SHOALS AL 35662

CITY OF NEW BRAUNFELS
424 SOUTH CASTELL AVE
NEW BRAUNFELS TX 78130

CITY OF NEW BRAUNFELS
424 SOUTH CASTILL
NEW BRAUNFELS TX 78130

CITY OF NEW BRAUNFELS ALARM PROGRAM
PO BOX 140457
IRVING TX 75014-0457

CITY OF NOBLESVILLE
14701 CUMBERLAND RD
SUITE 300
NOBLESVILLE IN 46060

CITY OF NOBLESVILLE WASTEWATER UTILITY
PO BOX 78000 DEPT 78864
DETROIT MI 48278-0864

CITY OF NORFOLK
DEPT OF UTILITIES
400 GRANBY ST
NORFOLK VA 23510

CITY OF NORFOLK PLANNING DEPT
500 EAST MAIN ST
NORFOLK VA 23510

CITY OF NORFOLK TREASURER TAX
PO BOX 3215
NORFOLK VA 23514-3215

CITY OF NORMAN
CITY CLERKS OFFICE DEPT OF LICENSING
PO BOX 370
NORMAN OK 73070

CITY OF NORMAN
PO BOX 5599
NORMAN OK 73070-5599

CITY OF NORMAN OK
PO BOX 5599
NORMAN OK 73070

CITY OF NORTON SHORES
2743 HENRY ST
MUSKEGON MI 49441

CITY OF NORTON SHORES
4814 HENRY ST
NORTON SHORES MI 49441

CITY OF NORTON SHORES MI
DEPT OF PUBLIC WORKS
4814 HENRY ST
NORTON SHORES MI 49441

CITY OF O'FALLON
255 S LINCOLN HWY
O'FALLON IL 62269

CITY OF OCALA
ACCOUNTS RECEIVABLE
110 SE WATULA AVE 3RD FL
OCALA FL 34471

CITY OF OCALA
GROWTH MANAGEMENT DEPT
ONE STOP PERMITTING
OCALA FL 34471-2172

CITY OF OCALA
301 SE 3RD ST
OCALA FL 34471

CITY OF OCALA FL
PO BOX 30749
TAMPA FL 33630-3749

CITY OF OCALAFL
CASHIERS
201 SE 3RD ST
OCALA FL 34471

CITY OF ODESSA
BILLING AND COLLECTION
PO BOX 2552
ODESSA TX 79760-2552

CITY OF ODESSA
MUNICIPAL COURT CLERK
201 NORTH GRANT
ODESSA TX 79761

CITY OF ODESSA
PO BOX 4398
ODESSA TX 79760-4398

CITY OF ODESSA ALARM PROGRAM
PO BOX 141326
IRVING TX 75014

CITY OF ODESSA TX
BILLING AND COLLECTION
PO BOX 2552
ODESSA TX 79760-2552

CITY OF ONTARIO
555 STUMBO RD
ONTARIO OH 44906

CITY OF ONTARIO
555 STUMBO RD
MANSFIELD OH 44906

CITY OF OPELIKA
P O BOX 390
OPELIKA AL 36803

CITY OF OPELIKA-POWER
POBOX 2168
OPELIKA AL 36803-2168

CITY OF OVERLAND PARK
COMMUNITY SVC
8500 ANTIOCH
OVERLAND PARK KS 66212

CITY OF OVERLAND PARK PLANNING
SVC DEPT
8500 SANTA FE DR
OVERLAND PARK KS 66212-2866

CITY OF OWASSO
ALCOHOL LICENSES
PO BOX 180
OWASSO OK 74055

CITY OF OWASSO (UTILITY)
PO BOX 180
OWASSO OK 74055-0180

CITY OF OWASSO/OWASSO PUBLIC WORKS
PO BOX 180
OWASSO OK 74055-0180

CITY OF OWENSBORO
OCCUPATIONAL TAX ADMINISTRATOR
PO BOX 10008
OWENSBORO KY 42302

CITY OF OWENSBORO
P O BOX 10008
OWENSBORO KY 42302

CITY OF OWENSBORO FISCAL AGEN
DBA REGIONAL WATER RESOURCE AGENCY
1722 PLEASANT VLY RD
OWENSBORO KY 42303

CITY OF OWENSBORO KENTUCKY
ALCOHOLIC BEVERAGE CONTROL ADMINISTRATIO
PO BOX 10003
OWENSBORO KY 42302

CITY OF OWENSBORO KY
PO BOX 638
OWENSBORO KY 42302

CITY OF OXFORD
PO BOX 3383
OXFORD AL 36203

CITY OF OXFORD (LICENSE AND TAX)
PO BOX 3383
OXFORD AL 36203

CITY OF PADUCAH
FIRE MARSHAL'S OFFICE
301 WASHINGTON ST
PADUCAH KY 42003

CITY OF PADUCAH
P O BOX 2697
PADUCAH KY 42002-2697

CITY OF PADUCAH (BUSINESS LICENSE)
FINANCE OFFICE
PO BOX 2697
PADUCAH KY 42002-2697

CITY OF PADUCAH (LIQUOR LICENSE)
PO BOX 2267
PADUCAH KY 42002

CITY OF PEARL
PO BOX 5948
PEARL MS 39288-5948

CITY OF PEARL MISSISSIPPI
POBOX 54195
PEARL MS 39288-4195

CITY OF PENSACOLA
PO BOX 12910
PENSACOLA FL 32521-0044

CITY OF PENSACOLA - INSPECTION
5TH FLOOR CITY HALL
180 GOVERNMENTAL CTR
PENSACOLA FL 32521

CITY OF PENSACOLA FL
PO BOX 12910
PENSACOLA FL 32521-0044

CITY OF PHOENIX
DEVELOPMENT SVC
200 W WASHINGTON ST 6TH FL
PHOENIX AZ 85003-1611

CITY OF PHOENIX
FIRE DEPARTMENT/ EMERGENCY
TRANSPORTATION SVC
520 W VAN BUREN
PHOENIX AZ 85003

CITY OF PHOENIX
200 W WASHINGTON ST
PHOENIX AZ 85003

CITY OF PHOENIX
PO BOX 78815
PHOENIX AZ 85062-8815

CITY OF PHOENIX
PO BOX 29115
PHOENIX AZ 85038-9115

CITY OF PHOENIX AZ  29100
PO BOX 29100
PHOENIX AZ 85038-9100

CITY OF PHOENIX WATER SVC
PO BOX 29663
PHOENIX AZ 85038-9663

CITY OF PHOENIX-PRIVILEGE/SALES TAX GVT
CITY TREASURER
PO BOX 29125
PHOENIX AZ 85038-9125

CITY OF POOLER
100 SW HIGHWAY 80
POOLER GA 31322

CITY OF POOLER GA
100 SW US HIGHWAY 80
POOLER GA 31322

CITY OF POOLER POLICE
307 US HIGHWAY 80 SE
POOLER GA 31322

CITY OF PORTAGE
7900 SOUTH WESTNEDGE AVE
PORTAGE MI 49002

CITY OF PORTAGE MI
7900 SOUTH WESTNEDGE AVE
PORTAGE MI 49002-5160

CITY OF PRATTVILLE (LIQUOR LICENSE)
PO BOX 680190
PRATTVILLE AL 36068-0190

CITY OF PRATTVILLE WATER WORKS
101 W MAIN ST
PRATTVILLE AL 36067

CITY OF REYNOLDSBURG POLICE DE
7240 EAST MAIN ST
REYNOLDSBURG OH 43068

CITY OF RICHMOND
FINANCE DEPT
PO BOX 1268
RICHMOND KY 40476-1268

CITY OF RICHMOND
RICHMOND POLICE DEPT
1721 LEXINGTON RD
RICHMOND KY 40475

CITY OF RICHMOND
239 WEST MAIN ST
RICHMOND KY 40475

CITY OF RICHMOND
P O BOX 1268
RICHMOND KY 40476-1268

CITY OF RICHMOND - BUILDING DE
114 NORTH 2ND ST
RICHMOND KY 40475

CITY OF RIDGELAND
PO BOX 217
RIDGELAND MS 39158

CITY OF RIDGELAND MS
WATER DEPT
PO BOX 217
RIDGELAND MS 39158

CITY OF RIDGELAND WATER DEPT
PO BOX 217
RIDGELAND MS 39158

CITY OF ROANOKE
CITY TREASURER
PO BOX 1451
ROANOKE VA 24007-1451

CITY OF ROANOKE
PO BOX 1451
ROANOKE VA 24007

CITY OF ROANOKE EMERGENCY MED
PO BOX 524527
MIAMI FL 33152-4527

CITY OF ROANOKE GENERAL DISTRI
351 W CHURCH AVE 2ND FL
ROANOKE VA 24016

CITY OF ROCKWALL
NEIGHBORHOOD IMPROVEMENT SVC DEPT
385 S GOLIAD ST
ROCKWALL TX 75087

CITY OF ROCKWALL
ROCKWALL POLICE/FIRE DEPT
PO BOX 140455
IRVING TX 75014-0876

CITY OF ROCKWALL
385 S GOLIAD
ROCKWALL TX 75087

CITY OF ROCKWALL TX
UTILITY BILLING
384 SOUTH GOLIAD ST
ROCKWALL TX 75087-3699

CITY OF ROCKWALL TX
UTILITY BILLING
385 SOUTH GOLIAD ST
ROCKWALL TX 75087-3699

CITY OF ROGERS AR
301 WEST CHESTNUT ST
ROGERS AR 72756

CITY OF ROSEVILLE
PO BOX 290
ROSEVILLE MI 48066

CITY OF ROSEVILLE - PROPERTY TAXES
PO BOX 674373
DETROIT MI 48267-4373

CITY OF ROSEVILLE MI
PO BOX 290
ROSEVILLE MI 48066

CITY OF ROUND ROCK
221 E MAIN
ROUND ROCK TX 78664-5299

CITY OF ROUND ROCK TX
221 E MAIN ST
ROUND ROCK TX 78664

CITY OF RUSTON
401 N TRENTON ST
RUSTON LA 71270

CITY OF RUSTON
701 EAST TENNESSEE AVE
RUSTON LA 71273

CITY OF RUSTON LA
PO BOX 307
RUSTON LA 71273-0307

CITY OF SAGINAW
FALSE ALARM REDUCTION PROGRAM
PO BOX 26364
COLORADO SPRINGS CO 80936

CITY OF SALEM
OFFICE OF TREASURER
114 N BROAD ST
SALEM VA 24153-0869

CITY OF SALEM VA
PO BOX 869
SALEM VA 24153

CITY OF SALINA
PO BOX 1307
SALINA KS 67402-1307

CITY OF SALINA - ALARM PROGRAM
PO BOX 141567
IRVING TX 75014

CITY OF SALINA KS
PO BOX 1307
SALINA KS 67402-1307

CITY OF SAN ANGELO
ENVIRONMENTAL HEALTH SVC
72 W COLLEGE
SAN ANGELO TX 76903

CITY OF SAN ANGELO
122 W 1ST ST
SAN ANGELO TX 76903

CITY OF SAN ANGELO
PO BOX 5820
SAN ANGELO TX 76902-5820

CITY OF SAN ANGELO UTILITY BILLING
PO BOX 5820
SAN ANGELO TX 76902-5820

CITY OF SAN ANTONIO
REVENUE DIVISION
506 DOLOROSA ST RM 101
SAN ANTONIO TX 78204

CITY OF SAN ANTONIO
332 W COMMERCE ST RM 101
SAN ANTONIO TX 78205-2489

CITY OF SAN ANTONIO
PO BOX 839966
SAN ANTONIO TX 78283-3966

CITY OF SAN MARCOS
ENVIRONMENTAL HEALTH DEPT
630 EAST HOPKINS
SAN MARCOS TX 78666

CITY OF SAN MARCOS
636 E HOPKINS ST
SAN MARCOS TX 78666-6397

CITY OF SAN MARCOS ALARM PROGRAM
PO BOX 140336
IRVING TX 75014-0336

CITY OF SAN MARCOS TX
636 EAST HOPKINS
SAN MARCOS TX 78666-6397

CITY OF SANFORD (LICENSE)
POBOX 1788
SANFORD FL 32772-1788

CITY OF SANFORD FL
PO BOX 2847
SANFORD FL 32772

CITY OF SANFORD UTILITY DIVISI
PO BOX 2847
SANFORD FL 32772-2847

CITY OF SANFORD UTILITY DIVISION
PO BOX 2847
SANFORD FL 32772-2847

CITY OF SAVANNAH
REVENUE DEPT
PO BOX 1228
SAVANNAH GA 31402-1228

CITY OF SAVANNAH
REVENUE DEPT - UTILITY SVC DIVISION
132 E BROUGHTON ST
SAVANNAH GA 31402-1968

CITY OF SAVANNAH
WATER RECLAMATION
1400 E PRESIDENT ST
SAVANNAH GA 31404

CITY OF SAVANNAH
REVENUE DEPT UTILITY SVCS
132 E BROUGHTON ST PO BOX 1968
SAVANNAH GA 31402-1968

CITY OF SAVANNAH GA
PO BOX 1968
SAVANNAH GA 31402-1968

CITY OF SAVANNAH REVENUE DEPT
REVENUE DEPT
PO BOX 1228
SAVANNAH GA 31402

CITY OF SEVIERVILLE
120 GARY WADE BLVD
SEVIERVILLE TN 37862

CITY OF SEVIERVILLE (GOVT)
PO BOX 5500
SEVIERVILLE TN 37864-550

CITY OF SEVIERVILLE TN
PO BOX 5500
SEVIERVILLE TN 37864

CITY OF SEVIERVILLE WATER AND SE
PO BOX 5500
SEVIERVILLE TN 37864-5500

CITY OF SEVIERVILLE WATER AND SEWER-UTILIT
PO BOX 5500
SEVIERVILLE TN 37864-5500

CITY OF SHERMAN
CITY CLERK'S OFFICE
PO BOX 1106
SHERMAN TX 75091-1106

CITY OF SHERMAN
220 WEST MULBERRY
SHERMAN TX 75091

CITY OF SHERMAN
PO BOX 869084
PLANO TX 75086-9084

CITY OF SHERMAN TX
PO BOX 1106
SHERMAN TX 75091-1106

CITY OF SHREVEPORT
OFFICE OF WATER AND SEWERAGE
PO BOX 30065
SHERVEPORT LA 71153-0065

CITY OF SHREVEPORT - FALSE ALARMS
PO BOX 30017
SHREVEPORT LA 71130

CITY OF SHREVEPORT - REVENUE DIVISION
REVENUE DIVISION
PO BOX 30168
SHREVEPORT LA 71130-0168

CITY OF SHREVEPORT BLDG DEPT
505 TRAVIS ST STE 130
SHREVEPORT LA 71101

CITY OF SHREVEPORT LAD O W A S
PO BOX 30065
SHREVEPORT LA 71153

CITY OF SHREVEPORT-REVENUE DIVISION
PO BOX 30040
SHREVEPORT LA 71130-0040

CITY OF SOUTH BEND
227 W JEFFERSON BLVD
SOUTH BEND IN 46601-1830

CITY OF SOUTHAVEN
5813 PEPPERCHASE DR
SOUTHAVEN MS 38671

CITY OF SOUTHAVEN - OFFICE OF CITY CLERK
OFFICE OF THE CITY CLERK
8710 NORTHWEST DR
SOUTHAVEN MS 38671

CITY OF SOUTHAVEN MS
5813 PEPPERCHASE DR
SOUTHAVEN MS 38671

CITY OF SOUTHGATE
POLICE DEPT
14710 REAUME PKWY
CIVIC CENTER
SOUTHGATE MI 48195

CITY OF SOUTHGATE
14400 DIX-TOLEDO
SOUTHGATE MI 48195

CITY OF SOUTHGATE
14400 DIX-TOLEDO RD
SOUTHGATE MI 48195

CITY OF SPANISH FORT
7361 SPANISH FORT BLVD
SPANISH FORT AL 36527

CITY OF SPRING HILL
PO BOX 789
SPRING HILL TN 37174

CITY OF SPRING HILL (WATER)
199 TOWN CTR PKWY
SPRING HILL TN 37174

CITY OF SPRING HILL TN
PO BOX 789
SPRING HILL TN 37174

CITY OF SPRINGFIELD
ALARM PROGRAM
PO BOX 141447
IRVING TX 75014-1447

CITY OF SPRINGFIELD
POBOX 8368
SPRINGFIELD MO 65801

CITY OF ST MATTHEWS
3940 GRANDVIEW AVE
LOUISVILLE KY 40207

CITY OF ST MATTHEWS
3940 GRANDVIEW AVE
PO BOX 7097
LOUISVILLE KY 40207

CITY OF ST MATTHEWS TAX
3940 GRANDVIEW AVE
LOUISVILLE KY 40207

CITY OF TALLAHASSEE
600 N MONROE ST
TALLAHASSEE FL 32301-1262

CITY OF TALLAHASSEE
BOX B28 SOUTH ADAMS STREET
TALLAHASSEE FL 32301

CITY OF TALLAHASSEE FL UTIL DEPTC
435 N MACOMB ST
TALLAHASSEE FL 32301

CITY OF TALLAHASSEE REVENYE DIVISION
BOX A4 300 SOUTH ADAMS STREET
TALLAHASSEE FL 32301

CITY OF TIFTON
PO BOX 229
TIFTON GA 31793

CITY OF TIFTON - CITY CLERKS OFFICE
BUSINESS LICENSING DIVISION
130 E 1ST ST
TIFTON GA 31794

CITY OF TIFTON GA
UTILITY DEPT
PO BOX 229
TIFTON GA 31793

CITY OF TIFTON/UTILITIES
204 N RIDGE AVE
TIFTON GA 31794

CITY OF TROY
100 S MARKET ST
TROY OH 43573

CITY OF TROY INCOME TAX DIVISI
100 S MARKET ST
TROY OH 45373

CITY OF TROY MI
PO BOX 554743
DETROIT MI 48255-4743

CITY OF TROY OH
PO BOX 644099
CINCINNATI OH 45264-4099

CITY OF TROY OH
100 SOUTH MARKET
TROY OH 45373

CITY OF TROY TAX DEPT
PO BOX 554754
DETROIT MI 48255-4754

CITY OF TROY WATER DEPT
DRAWER #0103
PO BOX 33321
DETROIT MI 48232-5321

CITY OF TROY- TREASURER
500 W BIG BEAVER
TROY MI 48084-5285

CITY OF TRUSSVILLE
131 MAIN ST
TRUSSVILLE AL 35173

CITY OF TRUSSVILLE (TAX)
REVENUE DEPT
PO BOX 159
TRUSSVILLE AL 35173

CITY OF TRUSSVILLE UTILITIES B
127 MAIN ST
PO BOX 819
TRUSSVILLE AL 35173

CITY OF TUCSON DEVELOPMENT SV
201 N STONE
TUCSON AZ 85701

CITY OF TULSA
DEPT OF FINANCE
PO BOX 451
TULSA OK 74101-0451

CITY OF TULSA
DEPT 2583
TULSA OK 74182

CITY OF TULSA OK
UTILITIES SERVICES
TULSA OK 74187-0001

CITY OF TULSA PUBLIC WORKS
4818 S ELWOOD AVE
TULSA OK 74107

CITY OF TUPELO
405 S SPRING ST 2ND FL
TUPELO MS 38803

CITY OF TUPELO
POBOX 1485
TUPELO MS 38802-1485

CITY OF TUSCALOOSA
DEPT OF REVENUE
PO BOX 2089
TUSCALOOSA AL 35403-2089

CITY OF TUSCALOOSA
REVENUE DEPT
PO BOX 2089
TUSCALOOSA AL 35403

CITY OF TUSCALOOSA
WATER AND SEWER DEPT
DEPT 2533
BIRMINGHAM AL 35287-2533

CITY OF TUSCALOOSA
WATER & SEWER DEPT PO BOX 2153
BIRMINGHAM AL 35287-2533

CITY OF TUSCALOOSA AL
WATER AND SEWER DEPT
PO BOX 2090
TUSCALOOSA AL 35403-2090

CITY OF TUSCALOOSA REVENUE DE
PO BOX 2089
TUSCALOOSA AL 35403

CITY OF VIENNA
POBOX 5097
VIENNA WV 26105

CITY OF VIENNA WV
PO BOX 5097
VIENNA WV 26105-0097

CITY OF VIRGINIA BEACH
JOHN T ATKINSON TREASURER
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9018

CITY OF VIRGINIA BEACH ASSET A
DISTRICT COURT
2425 NIMMO PKWY
VIRGINIA BEACH VA 23456

CITY OF WACO TX
WATER OFFICE
PO BOX 2649
WACO TX 76702-2649

CITY OF WACO WATER OFFICE
PO BOX 2649
WACO TX 76702-2649

CITY OF WALKER
TREASURER
4243 REMEMBRANCE RD NW
WALKER MI 49544

CITY OF WALKER TREASURER
POBOX 153
GRAND RAPIDS MI 49501-0153

CITY OF WARNER ROBINS
700 WATSON BLVD
WARNER ROBINS GA 31099

CITY OF WARNER ROBINS
PO BOX 1468
WARNER ROBINS GA 31099

CITY OF WARNER ROBINS (LIQUOR)
202 NORTH DAVIS
PMB 718
WARNER ROBINS GA 31093

CITY OF WARNER ROBINS (TAX)
CITY CLERK'S OFFICE
202 N DAVIS DR
WARNER ROBINS GA 31093

CITY OF WARNER ROBINS GA
PERSONAL MAIL BOX 717
202 N DAVIS DR
WARNER ROBINS GA 31093

CITY OF WAXAHACHIE
401 S ROGERS ST
WAXAHACHIE TX 75165

CITY OF WAXAHACHIE ENVIRONMENTAL HEALTH
DEPT
WAXAHACHIE TX 75165

CITY OF WAXAHACHIE TX
PO BOX 39
WAXAHACHIE TX 75168-0039

CITY OF WAYNESBORO
250 SOUTH WAYNE AVE
SUITE 206
WAYNESBORO VA 22980

CITY OF WAYNESBORO (LICENSES)
503 WEST MAIN ST RM 107
WAYNESBORO VA 22980

CITY OF WAYNESBORO (TAX)
503 W MAIN ST
ROOM 105
WAYNESBORO VA 22980

CITY OF WAYNESBORO VA
COMMISSIONER OF THE REVENUE
503 MAIN ST RM 107
WAYNESBORO VA 22980

CITY OF WAYNESBORO VA
TREASURERS OFFICE
503 WEST MAIN ST STE 105
WAYNESBORO VA 22980

CITY OF WEATHERFORD
CONSUMER HEALTH DEPT
303 PALO PINTO
WEATHERFORD TX 76086-0255

CITY OF WEATHERFORD
119 PALO PINTO ST
WEATHERFORD TX 76086

CITY OF WEATHERFORD TX
PO BOX 255
WEATHERFORD TX 76086

CITY OF WEST MONROE
OFFICE OF FINANCE DIRECTOR/CITY CLERK
2305 NORTH 7TH ST
WEST MONROE LA 71291

CITY OF WEST MONROE
TAX COLLECTOR
2305 N 7TH ST
WEST MONROE LA 71291

CITY OF WEST MONROE
2305 NORTH 7TH ST
WEST MONROE LA 71291-5299

CITY OF WEST MONROE LA
2305 NORTH 7TH ST
WEST MONROE LA 71291-5299

CITY OF WICHITA
PO BOX 300014
RALEIGH NC 27622

CITY OF WICHITA
PO BOX 740151
HOUSTON TX 77274

CITY OF WICHITA
ENVIRONMENTAL HEALTH
1900 E NINTH ST
WICHITA KS 67214-3115

CITY OF WICHITA FALLS
BUILDING AND CODES DEPT
1300 7TH ST
WICHITA FALLS TX 76301

CITY OF WICHITA FALLS
MUNICIPAL OFFICES
FINANCE OFFICE ROOM #113
WICHITA FALLS TX 76307

CITY OF WICHITA FALLS POLICE DEPT
PUBLIC SAFETY TRAINING CENTER
710 FLOOD ST
WICHITA FALLS TX 76301

CITY OF WICHITA FALLS TX
PO BOX 1440
WICHITA FALLS TX 76307-7532

CITY OF WICHITA FALLS WATER DIVISION
POBOX 1440
WICHITA FALLS TX 76307

CITY OF WICHITA LICENSING DEPT
455 N MAIN 1ST FL
WICHITA KS 67202

CITY OF WICHITA WATER AND SEWER DEPT
455 NORTH MAIN
WICHITA KS 67202

CITY OF WICHITA WATER DEPT KS
PO BOX 2922
WICHITA KS 67201-2922

CITY OF WITCHITA KANSAS
PO BOX 1162
WICHITA KS 67201

CITY OF YORK
DEBBIE ALLISON
1701 BLACK BRIDGE RD
YORK PA 17402

CITY OF YUKON
PO BOX 850500
YUKON OK 73085-0500

CITY OF YUKON COMMUNITY DEVELO
528 WEST MAIN
YUKON OK 73085

CITY OF YUKON OK
PO BOX 850500
YUKON OK 73085

CITY OF YUMA (LICENSES)
TAX AND LICENSE
ONE CITY PLAZA
YUMA AZ 85364

CITY OF YUMA (TAX)
CUSTOMER SVC
2% SPECIAL TAX
YUMA AZ 85366-3012

CITY OF YUMA (UTILITY)
PO BOX 78324
PHOENIX AZ 85062-8324

CITY OF YUMA AZ
PO BOX 13012
YUMA AZ 85366-3012

CITY OF YUMA COMMUNITY DEVELOP
193 W 14TH ST
YUMA AZ 85364

CITY PLUMBING
PO BOX 1801
ODESSA TX 79760

CITY PRODUCE OF FT WALTON BEAC
239 MAIN ST
DESTIN FL 32541

CITY PUBLIC SVC
PO BOX 2678
SAN ANTONIO TX 78289-0001

CITY RHYTHM
1223 17TH AVE S
NASHVILLE TN 37138

CITY SVC CO INC
5000 1ST AVE NORTH
BIRMINGHAM AL 35212

CITY SVC INC
PO BOX 720
LAREDO TX 78042-0720

CITY TREASURER
DBA CITY TREASURER
CITY HALL
BRISTOL VA 24201-4391

CITY TREASURER
PO BOX 2005
PHOENIX AZ 85001-2005

CITY TREASURER PADUCAH
DBA CITY TREASURER PADUCAH
PO BOX 2697
PADUCAH KY 42002-2697

CITY UTILITIES
DBA CITY UTILITIES
POBOX 551
SPRINGFIELD MO 65801

CITY UTILITIES
PO BOX 2269
FT. WAYNE IN 46801-2269

CITY UTILITIES FORT WAYNE IN
PO BOX 2269
FORT WAYNE IN 46801-2269

CITY UTILITIES OF SPRINGFIELD MO
PO BOX 551
SPRINGFIELD MO 65801-0551

CITY WIDE PAVING INC
6341 W MINNESOTA ST
INDIANAPOLIS IN 46241

CITY-WIDE LOCKSMITH SVC
PO BOX 7255
TAMPA FL 33673

CIUS NATHAN
ADDRESS INTENTIONALLY OMITTED

CIVIL TAX ENFORCEMENT (GARNISHMENT)
KANSAS DEPT OF REVENUE
PO BOX 12005
TOPEKA KS 66601

CJ HOWARD INC
DBA SPARKLING IMAGE OF WEST TEXAS
5815 82ND ST 145 217
LUBBOCK TX 79424

CJ SOLAR
1020 WEST GROVE AVE
NASHVILLE TN 37203

CJ'S INDUSTRIAL REPAIR SVC
201 CENTRAL CIR SW
DECATUR AL 35603

CJ'S PLUMBING SVC LLC
611 W LONGVIEW DR
NEW ALBANY MS 38652

CJP MANAGEMENT INC
DBA CRATERS AND FREIGHTERS OF LITTLE ROCK
29 COLLINS INDUSTRIAL PL 1-A
NORTH LITTLE ROCK AR 72113

CJS ELECTRIC INC
502 STEELE DR
BENTONVILLE AR 72712

CJS PLUMBING AND HEATING INC
626 ROANOKE ST
SALEM VA 24153

CJS PLUMBING REPAIR INC
551 ST CLAIR RD
BREAUX BRIDGE LA 70517

CJS POWER WASH INC
5322 W BELLE TERRANCE LN
JOPLIN MO 64801

CK CONTRACTING LLC
1444 S ST CLAIR BLDG B
WICHITA TX 67213

CKMW INC
DBA CENTRAL KY MICROWAVE SALES AND SVC
2340 PALUMBO DR
LEXINGTON KY 40509

CL FRANK DISTRIBUTORS LLC
2123 SOUTH GREEN ST
HENDERSON KY 42420

CLA WEBSTER HOTEL OPERATORS
DBA SPRINGHILL SUITES BY MARRIOTT
1101 MAGNOLIA AVE
WEBSTER TX 77598

CLAAR MARK A
DBA LIBERTY CONSTRUCTION
401 W 83RD ST S
HAYSVILLE KS 67070

CLAGG COREY T
ADDRESS INTENTIONALLY OMITTED

CLAIBOURNE NATACIA
ADDRESS INTENTIONALLY OMITTED

CLAIMS
PO BOX 14487
CINCINNATI OH 45250-9798

CLAIMS SMALL
ADDRESS INTENTIONALLY OMITTED

CLAIR ROY ST
DBA BRAND APPLIANCE AND MICROWAVE
2751 S STAPLES ST
CORPUS CHRISTI TX 78404

CLAIRDAY STACY
ADDRESS INTENTIONALLY OMITTED

CLANCY MICHAEL J
ADDRESS INTENTIONALLY OMITTED

CLANCY SHEA W
ADDRESS INTENTIONALLY OMITTED

CLAPP BRADFORD W
DBA PRINTER RESOURCE
1615 W SMITH ST
ORLANDO FL 32804

CLAPP ROGER D
DBA PROFESSIONAL EQUIPMENT REPAIR
1511 CHEROKEE RD
JOHNSON CITY TN 37604

CLAPPER WILLIAM N
ADDRESS INTENTIONALLY OMITTED

CLARDY CALLEIGH M
ADDRESS INTENTIONALLY OMITTED

CLARDY LAUREN M
ADDRESS INTENTIONALLY OMITTED

CLARDY MICHAEL L
ADDRESS INTENTIONALLY OMITTED

CLARENCE URSULA N
ADDRESS INTENTIONALLY OMITTED

CLARIAN HEALTH PARTNERS
2201 RELIABLE PKWY
CHICAGO IL 60686

CLARIAN HEALTH WEST LLC
2232 RELIABLE PKWY
CHICAGO IL 60686

CLARION COMMUNICATIONS
226 CAPERTON AVE
LAWRENCEBURG TN 38464

CLARITE MD HENRY A
ADDRESS INTENTIONALLY OMITTED

CLARK ALEXIS M
ADDRESS INTENTIONALLY OMITTED

CLARK ALLEN
DBA THUNDER IMAGE GROUP
942 4TH AVE SOUTH
NASHVILLE TN 37210

CLARK ALTON J
ADDRESS INTENTIONALLY OMITTED

CLARK AMBER N
ADDRESS INTENTIONALLY OMITTED

CLARK AND ASSOCIATES DECORATIVE
7079 HIGHWAY 104 E
DYERSBURG TN 38024

CLARK AND DAUGHTREY MEDICAL GR
PO BOX 917394
ORLANDO FL 32891-7394

CLARK ANTHONY W
ADDRESS INTENTIONALLY OMITTED

CLARK ANTONIN
ADDRESS INTENTIONALLY OMITTED

CLARK ASSOCIATES INC
DBA CLARK SVC AND PARTS
2205 OLD PHILADELPHIA PIKE
LANCASTER PA 17602

CLARK AUSTIN L
ADDRESS INTENTIONALLY OMITTED

CLARK BETTY
ADDRESS INTENTIONALLY OMITTED

CLARK BETTY
HOUCK AND RIGGLE
TRACY HOUCK
ADDRESS INTENTIONALLY OMITTED

CLARK BEVERAGE GROUP
PO BOX 3090
BOWLING GREEN KY 42102

CLARK CALVIN
DBA CLARK'S WELDING AND FABRICATION
3607 OWENTON RD
STAMPING GROUND KY 40379

CLARK CAMI N
ADDRESS INTENTIONALLY OMITTED

CLARK CARRIE N
ADDRESS INTENTIONALLY OMITTED

CLARK CASSIE L
ADDRESS INTENTIONALLY OMITTED

CLARK CHARLES A
ADDRESS INTENTIONALLY OMITTED

CLARK CHRISTIAN J
ADDRESS INTENTIONALLY OMITTED

CLARK CO MUNICIPAL COURT
50 E COLUMBIA
SPRINGFIELD OH 45502

CLARK COUNTY BEVERAGE CO INC
PO BOX 853
JEFFERSONVILLE IN 47131

CLARK COUNTY CLERK'S OFFICE
CITY-COUNTY BLDG
501 EAST CT AVE
JEFFERSONVILLE IN 47130

CLARK COUNTY COURT
101 N LIMESTONE ST
SPRINGFIELD OH 45502

CLARK COUNTY HEALTH DEPT
1320 DUNCAN AVE
JEFFERSONVILLE IN 47130

CLARK COUNTY MUNICIPAL COURT (GARNISHMEN
50 EAST COLUMBIA ST
SPRINGFIELD OH 45502

CLARK COUNTY TREASURER
PO BOX 1508
JEFFERSONVILLE IN 47131

CLARK DENNIS W
ADDRESS INTENTIONALLY OMITTED

CLARK DISTRIBUTING
330 LOCUST DR
PADUCAH KY 42001

CLARK DISTRIBUTING CO
PO BOX 3090
BOWLING GREEN KY 42102-3090

CLARK DISTRIBUTING CO LOUISIA
DBA QUALITY BRANDS INC
PO BOX 3970
LAFAYETTE LA 70502-3970

CLARK DISTRIBUTING LOUISIANA
DBA QUALITY BRANDS
9550 DAWNADELE AVE
BATON ROUGE LA 70809

CLARK ELECTRICAL SVC INC
PO BOX 303
DICKINSON TX 77539

CLARK ELIZABETH
ADDRESS INTENTIONALLY OMITTED

CLARK ERIC D
ADDRESS INTENTIONALLY OMITTED

CLARK GLASS AND MIRROR INC
1630 GLENN CARRIE RD
HULL GA 30646

CLARK HILL PLC
PAUL S MAGY
151 SOUTH OLD WOODWARD AVENUE SUITE 200
BIRMINGHAM MI 48009

CLARK JAELYN J
ADDRESS INTENTIONALLY OMITTED

CLARK JAMES
ADDRESS INTENTIONALLY OMITTED

CLARK JASMINE K
ADDRESS INTENTIONALLY OMITTED

CLARK JAYNE L
ADDRESS INTENTIONALLY OMITTED

CLARK JEAN
ADDRESS INTENTIONALLY OMITTED

CLARK JILL A
ADDRESS INTENTIONALLY OMITTED

CLARK JIMMESHIA
ADDRESS INTENTIONALLY OMITTED

CLARK JOSEPH
ADDRESS INTENTIONALLY OMITTED

CLARK JOSEPH A
EVAN SALES AND SVC CO
PO BOX 731
HUFFMAN TX 77336

CLARK JOSEPH J
ADDRESS INTENTIONALLY OMITTED

CLARK JOSEPH T
ADDRESS INTENTIONALLY OMITTED

CLARK JR TIM
ADDRESS INTENTIONALLY OMITTED

CLARK JUSTIN S
ADDRESS INTENTIONALLY OMITTED

CLARK KATHERINE M
ADDRESS INTENTIONALLY OMITTED

CLARK KINLEY
ADDRESS INTENTIONALLY OMITTED

CLARK KRISTEN D
ADDRESS INTENTIONALLY OMITTED

CLARK KRISTY M
ADDRESS INTENTIONALLY OMITTED

CLARK KYMBERLY L
ADDRESS INTENTIONALLY OMITTED

CLARK LEE
ADDRESS INTENTIONALLY OMITTED

CLARK MADISON H
ADDRESS INTENTIONALLY OMITTED

CLARK MADISON N
ADDRESS INTENTIONALLY OMITTED

CLARK MEGAN M
ADDRESS INTENTIONALLY OMITTED

CLARK MEMORIAL HOSPITAL
PO BOX 69
JEFFERSONVILLE IN 47131-0600

CLARK MICHAEL
ADDRESS INTENTIONALLY OMITTED

CLARK MICHAEL D
CHAPTER 13 STANDING TRUSTEE
PO BOX 2219
MEMPHIS TN 38101-2219

CLARK MICHAEL H
ADDRESS INTENTIONALLY OMITTED

CLARK MICHELLE
ADDRESS INTENTIONALLY OMITTED

CLARK MIRANDA
ADDRESS INTENTIONALLY OMITTED

CLARK MONTINA S
ADDRESS INTENTIONALLY OMITTED

CLARK NATALIE
ADDRESS INTENTIONALLY OMITTED

CLARK NICHOLAS S
ADDRESS INTENTIONALLY OMITTED

CLARK OMAR K
ADDRESS INTENTIONALLY OMITTED

CLARK RAIFIELD H
ADDRESS INTENTIONALLY OMITTED

CLARK REBECCA C
ADDRESS INTENTIONALLY OMITTED

CLARK ROBERT W
ADDRESS INTENTIONALLY OMITTED

CLARK SABRINA R
ADDRESS INTENTIONALLY OMITTED

CLARK SUSIE A
ADDRESS INTENTIONALLY OMITTED

CLARK TIM C
ADDRESS INTENTIONALLY OMITTED

CLARK TIMOTHY L
ADDRESS INTENTIONALLY OMITTED

CLARK TINA L
ADDRESS INTENTIONALLY OMITTED

CLARK TOM
ADDRESS INTENTIONALLY OMITTED

CLARK TRUMETRICE
ADDRESS INTENTIONALLY OMITTED

CLARK'S GOOD HOUSEKEEPING APPL
DBA GOOD HOUSEKEEPING APPLIANCE
2007 W INDUSTRIAL
MIDLAND TX 79701

CLARK'S LANDSCAPING
EVERETTE CLARK
721 DANTE RD
KNOXVILLE TN 37918

CLARKE AARON V
ADDRESS INTENTIONALLY OMITTED

CLARKE COUNTY ENVIRONMENTAL HEALTH
189 PARADISE BLVD
ATHENS GA 30607

CLARKE COUNTY HEALTH DEPARTMEN
ENVIRONMENTAL HEALTH SECTION
345 N HARRIS ST
ATHENS GA 30601

CLARKE COUNTY LOCK AND KEY
1957 WEST BROAD ST
ATHENS GA 30606

CLARKE COUNTY TAX COMMISSIONER
DBA CLARKE COUNTY TAX COMMISSIONER
PO BOX 1768
ATHENS GA 30603

CLARKE GENERAL DIST COURT
104 N CHURCH ST
PO BOX 612
BERRYVILLE VA 22611

CLARKE KENT PLUMBING INC
1408 W BEN WHITE BLVD
AUSTIN TX 78704

CLARKE LAUREN T
ADDRESS INTENTIONALLY OMITTED

CLARKE MARY A
ADDRESS INTENTIONALLY OMITTED

CLARKE WILLIAM J
ADDRESS INTENTIONALLY OMITTED

CLARKE WILLIAM J
ATTORNEY
6500 GLENRIDGE PK PL STE 11
LOUISVILLE KY 40222

CLARKS LOCK AND SAFE SVC I
5587 BERRYHILL RD
MILTON FL 32570

CLARKSVILLE CHAMBER OF COMMERC
312 MADISON ST
PO BOX 883
CLARKSVILLE TN 37041-0883

CLARKSVILLE DEPT OF ELECTRICITY
PO BOX 31449
CLARKSVILLE TN 37040-9933

CLARKSVILLE DEPT OF ELECTRICITY
PO BOX 31509
CLARKSVILLE TN 37040-0026

CLARKSVILLE EMERGENCY PHYS PC
PO BOX 3288
CLARKSVILLE TN 37043

CLARKSVILLE GAS AND WATER DEPT
DBA CLARKSVILLE GAS AND WATER DEPT
PO BOX 31329
CLARKSVILLE TN 37040-0023

CLARKSVILLE GAS AND WATER DEPT
2215 MADISON ST
CLARKSVILLE TN 37043

CLARKSVILLE SUPERVAC LP
DBA CLARKSVILLE SUPERVAC
PO BOX 27
CUNNINGHAM TN 37052

CLARKSVILLE WASTE WATER TREATM
DBA CLARKSVILLE WASTE WATER TREATM DEPT
PO BOX 2668
CLARKSVILLE IN 47131

CLARKSVILLE WASTEWATER TREATMENT DEPT I
BOX 2668
CLARKSVILLE IN 47131

CLAROS MARIO
ADDRESS INTENTIONALLY OMITTED

CLAROS MARIO A
ADDRESS INTENTIONALLY OMITTED

CLARUS RESTROOM SVC
POBOX 5344
RICHMOND VA 23220

CLARY TAMI
ADDRESS INTENTIONALLY OMITTED

CLASSIC CHEMICALS INC
PO BOX 175
REISTERSTOWN MD 21136

CLASSIC CITY BEVERAGE
PO BOX 549
ATHENS GA 30603

CLASSIC CITY BEVERAGES LLC
530 CALHOUN DR
ATHENS GA 30603

CLASSIC CUT LAWN AND LANDSCAPE S
PO BOX 22163
LEXINGTON KY 40522-2163

CLASSIC ELECTRIC
PO BOX 2359
ABILENE TX 79604

CLASSIC FOODS, LP
629 MONY
FORT WORTH TX 76102

CLASSIC PRINTING OF ALBANY INC
1104 N SLAPPEY BLVD
ALBANY GA 31701

CLASSIC RESTAURANT SVC
17408 TILLER CT UNIT 1200
WESTFIELD IN 46074

CLASSIC SQUEEGEE WINDOW CLEANING
4580 S E 36TH AVE
OCALA FL 34480

CLASSIC STAMP AND SIGN
772 W BROADWAY AVE
MUSKEGON MI 49441

CLASSIC TINT USA
1514 TOWSON AVE
FORT SMITH AR 72901

CLAUDE LANE ENTERPRISES
DBA LANE COMMERCIAL EQUIPMENT CO
18709 I-30
BENTON AR 72015

CLAUDE NEON FEDERAL SIGNS INC
533 SOUTH ROCKFORD
TULSA OK 74120-4097

CLAUDE ROMUALD
ADDRESS INTENTIONALLY OMITTED

CLAUSSEN SHAUNA
(GC REIMBURSEMENT)
ADDRESS INTENTIONALLY OMITTED

CLAVIJO RON
ADDRESS INTENTIONALLY OMITTED

CLAVIO MIKHAELA J
ADDRESS INTENTIONALLY OMITTED

CLAWSON REBECCA A
ADDRESS INTENTIONALLY OMITTED

CLAXTON EDWARD
ADDRESS INTENTIONALLY OMITTED

CLAXTON WILLIAM
ADDRESS INTENTIONALLY OMITTED

CLAY ANNA M
ADDRESS INTENTIONALLY OMITTED

CLAY CLIFFORD D
ADDRESS INTENTIONALLY OMITTED

CLAY GLASS CO
3317 FORREST AVE
GADSDEN AL 35904

CLAY JOHN F
ADDRESS INTENTIONALLY OMITTED

CLAY KALARRIA N
ADDRESS INTENTIONALLY OMITTED

CLAY MELISSA K
ADDRESS INTENTIONALLY OMITTED

CLAY RICHARD E
DBA AIM CLEANING SVC
POBOX 81105
CHATTANOOGA TN 37414

CLAYBORN BILLY J
ADDRESS INTENTIONALLY OMITTED

CLAYS HEATING AND AC INC
POBOX 1643
BEAVER WV 25813

CLAYTON HARVEY H
ADDRESS INTENTIONALLY OMITTED

CLAYTON JOLENE
ADDRESS INTENTIONALLY OMITTED

CLAYTON MD STEVEN B
ADDRESS INTENTIONALLY OMITTED

CLAYTON RYAN M
ADDRESS INTENTIONALLY OMITTED

CLAYWELL ERIC
DBA THE LAWN SUPERINTENDENTS LLC
PO BOX 910624
LEXINGTON KY 40591

CLC ENTERPRISES LLC
DBA SUPERIOR FRYER SVC
PO BOX 3414
JOPLIN MO 64803

CLEAN AIR SVC INC
PO BOX 88204
INDIANAPOLIS IN 46208

CLEAN B
ADDRESS INTENTIONALLY OMITTED

CLEAN BLINDS R
ADDRESS INTENTIONALLY OMITTED

CLEAN BURNS
ADDRESS INTENTIONALLY OMITTED

CLEAN CEILING PLUS INC
PO BOX 853056
MESQUITE TX 75185-3056

CLEAN CRAFT LLC
249 THORN CREEK WAY
DALLAS GA 30157

CLEAN CUT MOWING
220 HELEN ST
CHAFFEE MO 63740

CLEAN DISTINCTION
842 E BAYLOR
GILBERT AZ 85296

CLEAN EARTH ENVIRONMENTAL CONTRACTING SE
DBA CLEAN EARTH ENVIRONMENTAL SVC
5189 KING HIGHWAY
KALAMAZOO MI 49048

CLEAN EARTH SANITATION INC
DBA CLEAN EARTH RECYCLING
PO BOX 1625
FRANKLIN TN 37065

CLEAN EVER
ADDRESS INTENTIONALLY OMITTED

CLEAN R CEILINGS
SMITH SMITH COMMERCIAL SVC
12815 REEDWOOD RIDGE RD
HOUSTON TX 77065

CLEAN SCAPES LP
PO BOX 203070
AUSTIN TX 78720-3070

CLEAN SLATE POWERWASHING INC
1285 CARL D SILVER PKWY  331
FREDRICKSBURG VA 22401

CLEAN VIEW INC
PO BOX 702275
ST. CLOUD FL 34770

CLEANALOT INC
PO BOX 72
SALEM VA 24153

CLEANER BLINDSCOM
6717 PATRICK LN
PLANO TX 75024

CLEANING AND GLASS SVC
DBA HENDERSONVILLE-GALLATIN GLASS MIRROR
PO BOX 1123
339A ROCKLAND RD
HENDERSONVILLE TN 37077

CLEANING SVC GROUP INC
230 NORTH ST
DANVERS MA 01923

CLEANIQUE PROFESSIONAL WINDOW
PO BOX 563
OSCEOLA IN 46561-0563

CLEANTECH INC
2130 COMMERCIAL CT
EVANSVILLE IN 47720

CLEAR CHANNEL - MACON COMMUNIC
7080 INDUSTRIAL HWY
MACON GA 31216

CLEAR CHANNEL BROADCASTING
KRRV KKST KZMZ KDBS
PO BOX 847601
DALLAS TX 75284-7601

CLEAR CHANNEL BROADCASTING
WVNAWKGL
PO BOX 406260
ATLANTA GA 30345

CLEAR CHANNEL BROADCASTING
4000 RADIO DR STE 1
LOUISVILLE KY 40218-4568

CLEAR CHANNEL BROADCASTING
PO BOX 406074
ATLANTA GA 30384-6074

CLEAR CHANNEL BROADCASTING
PO BOX 406253
ATLANTA GA 30384-6253

CLEAR CHANNEL BROADCASTING IN
KCHX KCRS KCRSAM KFZX KMRK
PO BOX 847868
DALLAS TX 75284-7868

CLEAR CHANNEL BROADCASTING IN
2601 NICOLASVILLE RD
LEXINGTON KY 40503

CLEAR CHANNEL BROADCASTING IN
PO BOX 406033
ATLANTA GA 30384-6033

CLEAR CHANNEL BROADCASTING IN
PO BOX 406056
ATLANTA GA 30384-6056

CLEAR CHANNEL BROADCASTING INC
WLAY AM/FM
PO BOX 220
SHEFFIELD AL 35660

CLEAR CHANNEL BROADCASTING INC
PO BOX 402567
ATLANTA GA 30384-2537

CLEAR CHANNEL BROADCASTING INC
PO BOX 406056
ATLANTA GA 30384-6056

CLEAR CHANNEL BRODCASTING
DBA  WGBF-FM RADIO
5078 COLLECTION CTR DR
CHICAGO IL 60693

CLEAR CHANNEL COMMUNICATION
WMJJ-FM/WERC-AM
PO BOX 406162
ATLANTA GA 30384-6162

CLEAR CHANNEL COMMUNICATIONS
55 MUSIC SQUARE W
NASHVILLE TN 37203

CLEAR CHANNEL COMMUNICATIONS
PO BOX 847708
DALLAS TX 75284-7708

CLEAR CHANNEL COMMUNICATIONS C
DBA WGSYSUNNY 100 WVRKROCK 103 AND
WAGH/MAGIC 98
PO BOX 406253
ATLANTA GA 30384-6253

CLEAR CHANNEL COMMUNICATIONS I
WYNUWTNVWTJS
PO BOX 847425
DALLAS TX 75284-7425

CLEAR CHANNEL COMMUNICATIONS I
PO BOX 847425
DALLAS TX 75284-7425

CLEAR CHANNEL COMMUNICATIONS I
PO BOX 847800
DALLAS TX 75284-7708

CLEAR CHANNEL COMMUNICATIONS N
WRVWFMWSIXFMWNRQFM
PO BOX 842354
DALLAS TX 75284-2354

CLEAR CHANNEL COMMUNICATIONS W
PO BOX 406051
ATLANTA GA 30384

CLEAR CHANNEL INC
WGBFFM WYNGFM
5078 COLLECTIONS CTR DR
CHICAGO IL 60693

CLEAR CHANNEL INC
WLKT-FM
PO BOX 406617
ATLANTA GA 30384

CLEAR CHANNEL INC
WMXL-FM
PO BOX 406617
ATLANTA GA 30384

CLEAR CHANNEL INC
WNRQ-FM
PO BOX 842354
DALLAS TX 75284-2354

CLEAR CHANNEL MACON
PO BOX 406627
ATLANTA GA 30384-6627

CLEAR CHANNEL RADIO
KMMLFMKATPFMKMXJFMKPRFFMKIXZAM
6214 W 34TH ST
AMARILLO TX 79109

CLEAR CHANNEL RADIO
PO BOX 406047
ATLANTA GA 30384-6047

CLEAR CHANNEL RADIO BEAUMONT
KLVI-KYKR-KKMY-KIOC-KCOL-KNTR
PO BOX 847489
DALLAS TX 75284-7489

CLEAR CHANNEL RADIO SAVANNAH
DBA WLVH FM 1011 WAEV
PO BOX 406156
ATLANTA GA 30384-6156

CLEAR CHANNEL WBUL-FM
PO BOX 406617
ATLANTA GA 30384

CLEAR IMAGE SVC LLC
880 SHIELDS RD
CRANDALL GA 30711

CLEAR PANE WINDOWS
PO BOX 3392
BROKEN ARROW OK 74013

CLEAR VIEW PROPERTIES LLC
11741 ROAD 191
OAKWOOD OH 45873

CLEAR VIEW WINDOW
CLEANING
1512 BLACKWOOD DR
KNOXVILLE TN 37923

CLEARINGHOUSE
PO BOX 52107
PHOENIX AZ 85072-2107

CLEARLINE NETWORKS
5925 CLARKSVILLE HWY
JOELTON TN 37080

CLEARVIEW CLEANING SVC OF
DBA CLEARVIEW CLEANING
1601 WEST GDN ST
PENSACOLA FL 32502

CLEARVIEW SVC INC
17170 JORDAN #303
SELMA TX 78154

CLEARVIEW SVC SOUTH INC
620 SEA ISLAND RD #327
ST SIMONS ISLAND GA 31522

CLEARVIEW WINDOW CLEANING - ON HOLD
DBA CLEARVIEW WINDOW CLEANING
118 GAYLORD DR
COLLINSVILLE IL 62234

CLEARVIEW WINDOW WASHING
PO BOX 4396
FORT WALTON BEACH FL 32549

CLEARWASH LIMITED INC
26692 CHRISTY DR
CHESTERFIELD MI 48051

CLEARWATER ENTERPRISES LLC
KORAY BAKIR
PO BOX 26706 SECTION 109
OKLAHOMA CITY OK 73126-0706

CLEARWATER SPRINGS LP
3815 RIVER CROSSING PKWY #350
INDIANAPOLIS IN 46240

CLEARWATER STATION INC
508 S KEY AVE
LAMPASAS TX 76550

CLEARY DONALD R
ADDRESS INTENTIONALLY OMITTED

CLECKLEA NOEL
DBA INDEPENDENT GLASS
1457 WESTMORELAND
ABILENE TX 79603

CLECKLER JOHNNEY D
DBA CLECKLER LANDSCAPING AND CARPET
CLEANING
706 W PECAN
SHERMAN TX 75092

CLEEK SUE
ADDRESS INTENTIONALLY OMITTED

CLEM JULIE
ADDRESS INTENTIONALLY OMITTED

CLEM SARAH M
ADDRESS INTENTIONALLY OMITTED

CLEM'S REFRIGERATED FOODS
181 VIRGINIA AVE
LEXINGTON KY 40508

CLEMENT MACILYNN M
ADDRESS INTENTIONALLY OMITTED

CLEMENTE FERNANDO
ADDRESS INTENTIONALLY OMITTED

CLEMENTE RIVERA
DBA RIVERA HEATING AND AIR CONDITIONING
139 KENT DR
MANASSAS PARK VA 20111

CLEMENTS ALEXANDRIA G
ADDRESS INTENTIONALLY OMITTED

CLEMENTS BRIAN L
ADDRESS INTENTIONALLY OMITTED

CLEMENTS KEVIN M
DBA HIGHLIGHTS ELECTRICAL
DBA HIGHLIGHTS SVC INC
PO BOX 7814
FREDERICKBURG VA 22404

CLEMENTS RAY
ADDRESS INTENTIONALLY OMITTED

CLEMONS BRANDON W
ADDRESS INTENTIONALLY OMITTED

CLEMONS CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

CLEMONS KIANA D
ADDRESS INTENTIONALLY OMITTED

CLEMONS LONDON
ADDRESS INTENTIONALLY OMITTED

CLENDENON MACAULLI M
ADDRESS INTENTIONALLY OMITTED

CLERK
CLARK SUPERIOR COURT
501 EAST CT AVE
JEFFERSONVILLE IN 47130

CLERK AND MASTER
PO BOX 733
GAINESBORO TN 38562

CLERK AND REGISTER
120 2ND CT NORTH
BIRMINGHAM AL 35204

CLERK AND REGISTER OF FAMILY COU
120 SECOND CT NORTH
BIRMINGHAM AL 35204-4765

CLERK CHARLES PAGE JR
CHARLES PAGE JR CLERK
DISTRICT COURT OF LIMESTONE COUNTY
200 WASHINGTON ST WEST
ATHENS AL 35611

CLERK CLARK CIRCUIT COURT
CHILD SUPPORT
CITYCOUNTY BLDG RM 137
JEFFERSONVILLE IN 47130

CLERK GWINNETT MAGISTRATE COU
PO BOX 246
LAWRENCEVILLE GA 30046-0246

CLERK HENRY CIRCUIT COURT
COURTHOUSE PO BOX B
NEW CASTLE IN 47362

CLERK JANE SMITH
MADISON CO COURTHOUSE
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801

CLERK KANSAS SUPREME COURT
CLERK OF THE SUPREME COURT
PO BOX 159
SHAWNEE MISSION KS 66201-0159

CLERK LAPORTE SUPERIOR COURT
300 WASHINGTON ST STE 106
MICHIGAN CITY IN 46360

CLERK MADISON JUVENILE COURT
PO BOX 1504
JACKSON TN 38302

CLERK OF ALLEN CIRCUIT
POBOX 2597
FT. WAYNE IN 46801-2597

CLERK OF ALLEN CIRCUIT (GARNISHMENT)
FINANCIAL DIVISION COURTHOUSE ROOM 200
715 S CALHOUN ST
FT. WAYNE IN 46802-1881

CLERK OF ALLEN CIRCUIT COURT (GARNISHMT)
113 W BERRY ST RM B10
FT WAYNE IN 46802

CLERK OF CIRCUIT CLERK (GARNISHMENT)
CAPE GIRARDEAU CO
44 N LORIMIER
CAPE GIRARDEAU MO 63701

CLERK OF CIRCUIT COURT
DOMESTIC RELATIONS
PO BOX 819
SANFORD FL 32772-0819

CLERK OF CIRCUIT COURT
100 SAINT PAULS BLVD
NORFOLK VA 23510

CLERK OF CIRCUIT COURT (GARNIS
MS COUNTY COURTHOUSE
POBOX 369
CHARLESTON MO 63834

CLERK OF CIRCUIT COURT-SUPPORT
121 N LAKE ST
WARSAW IN 46580-2788

CLERK OF CITY COURT OF LAFAYET
811 LEE AVE
LAFAYETTE LA 70501

CLERK OF COURT
BERNICE B PARKER CLERK
FM CT 180 N IRBY ST MSCI
FLORENCE SC 29501

CLERK OF COURT
VOLUSIA COUNTY CLERK OF COURT
PO BOX 104
DELAND FL 32721

CLERK OF COURT
102 WEST MYRTLE AVE
JOHNSON CITY TN 37605

CLERK OF COURT (GARNISHMENT)
PO BOX 3483
SPARTANBURG SC 29304-3483

CLERK OF ELKHART SUPERIOR COURT NO4
101 N MAIN ST STE 105
GOSHEN IN 46526

CLERK OF FAMILY COURT
RI FAMILY COURT  BOOKKEEPING DEPT
ONE DORRANCE PLAZA
PROVIDENCE RI 02903

CLERK OF FAMILY COURT (GARNISHMENT)
120 2ND CT NORTH
BIRMINGHAM AL 35204

CLERK OF HAMILTON COUNTY
ONE HAMILTON COUNTY SQUARE STE 106
NOBLESVILLE IN 46060

CLERK OF JOHNSON COUNTY
5 EAST JEFFERSON ST
FRANKLIN IN 46131

CLERK OF MARION CIRCUIT COURT
CHILD SUPPORT DIVISION
200 EAST WASHINGTON ST RM W123
INDIANAPOLIS IN 46204

CLERK OF ST JOSEPH CO
219 LINCOLN WAY WEST
MISHAWAKA IN 46544

CLERK OF ST JOSEPH COUNTY
219 LINCOLNWAY WEST
MISHAWAKA IN 46544

CLERK OF ST JOSEPH SUPERIOR COURT
SMALL CLAIMS DIVISION
1855 COURTHOUSE
SOUTH BEND IN 46601

CLERK OF SUPERIOR COURT
RANDOLPH COUNTY
PO BOX 1925
ASHEBORO NC 27204

CLERK OF THE ALLEN CIRCUIT COU
SMALL CLAIMS DIVISION
113 W BERRY ST RM B10
FORT WAYNE IN 46802

CLERK OF THE CIRCUIT
JUVENILE COURT CLARKSVILLE
PO BOX 384
CLARKSVILLE TN 37041-0384

CLERK OF THE CIRCUIT COURT
MARTIN CO PMTS FAMILY SVC
PO BOX 611
HOBE SOUND FL 33475

CLERK OF THE CIRCUIT COURT
ORANGE COUNTY PAYMENTS
DOMESTIC RELATIONS
PO BOX 628293
ORLANDO FL 32862-8293

CLERK OF THE CIRCUIT COURT
SEMINOLE CO PMTS DOMESTIC RE
PO BOX 819
SANFORD FL 32772-0819

CLERK OF THE CIRCUIT COURT
PASCO CO PYMTS DOMESTIC RELATIONS
38053 E LIVE OAK AVE
DADE CITY FL 33523-3819

CLERK OF THE CIRCUIT COURT
PO BOX 8099
SANFORD FL 32772-8099

CLERK OF THE CLARK COUNTY COUR
501 E CT AVE
JEFFERSONVILLE IN 47130

CLERK OF THE COURT
CHILD SUPPORT
9 E MAIN RM 201
GREENFIELD IN 46140

CLERK OF THE COURT
CHILD SUPPORT COLLECTION DIVISION
715 S CALHOUN RM 200
FT. WAYNE IN 46802

CLERK OF THE COURT
CHILD SUPPORT DIVISION
101 E JEFFERSON ST 3RD FL
TIPTON IN 46072

CLERK OF THE COURT
CITYCOUNTY BLDG
400 MAIN AVE
KNOXVILLE TN 37902

CLERK OF THE COURT
JOHNSON CITY JUVENILE COURT
102 W MYRTLE AVE
JOHNSON CITY TN 37605

CLERK OF THE COURT
17TH CIRCUIT COURT
180 OTTAWA AVE NW
GRAND RAPIDS MI 49503

CLERK OF THE COURT
219 LINCOLNWAY WEST
MISHAWAKA IN 46544

CLERK OF THE COURT
PO BOX 1665
LAFAYETTE IN 47902

CLERK OF THE COURT
PO BOX 659
EVANSVILLE IN 47704-0659

CLERK OF THE COURTS
LINDA PHILLIPS
PO BOX 1665
LAFAYETTE IN 47902

CLERK OF THE DISTRICT COURT
PO BOX 776
FLORENCE AL 35631

CLERK OF THE FOURTH CIRCUIT CO
PO BOX 670
KNOXVILLE TN 37901

CLERK OF THE HAYWOOD CHANCERY
PO BOX 356
BROWNSVILLE TN 38012

CLERK OF THE MADISON CO JUVEN
PO BOX 1504
JACKSON TN 38302

CLERK OF THE MADISON JUVENILE
PO BOX 1504
JACKSON TN 38302

CLERK OF THE MARION CIRCUIT CO
DBA MARION COUNTY CLERK
200 E WASHINGTON ST STE W140
INDIANAPOLIS IN 46204-3381

CLERK OF THE PUTNAM JUVENILE
29 N WASHINGTON AVE
COOKEVILLE TN 38501

CLERK OF THE ST JOSEPH CIRUIT
ST JOSEPH COUNTY COURTHOUSE
101 S MAIN ST 2ND FL
SOUTH BEND IN 46601

CLERK OF THE SUPREME COURT
ATTORNEY ENROLLMENT
OFFICE OF CLERK OF THE SUPREME COURT
POBOX 2352
JEFFERSON CITY MO 65102-2352

CLERK OF TIPPECANOE COUNTY
PO BOX 1665
LAFAYETTE IN 47902-1665

CLERK OF VANDERBURGH SUP CRT
COURTS BLDG 825 SYCAMORE ST
EVANSVILLE IN 47708

CLERK ROBERT M TRUE
FAYETTE CIRCUIT COURT
215 W MAIN ST
LEXINGTON KY 40507

CLERK TIPPECANOE CIRCUIT COUR
CHILD SUPPORT DIVISION
PO BOX 1665
LAFAYETTE IN 47902

CLERK US DISTRICT COURT
225 REINEKERS LN STE 700
ALEXANDRIA VA 22314

CLERK VANDERBURGH SUPERIOR CO
CHILD SUPPORT
PO BOX 3356
EVANSVILLE IN 47732-3356

CLERK VANDERBURGH SUPERIOR CO
SMALL CLAIMS DIVISION
CIVIC CENTER COMPLEX
COURTS BLDG ROOM 216
EVANSVILLE IN 47708

CLERK VANDERBURGH SUPERIOR CO
CIVIC CENTER COMPLEX
EVANSVILLE IN 47708

CLERK WARRICK CIRCUIT COURT
CHILD SUPPORT
107 W LOCUST STE 201
BOONVILLE IN 47601-1596

CLERKS OFFICE VANDERBURG SUPE
ROOM 223 CIVIC CENTER COMPLEX
EVANSVILLE IN 47708

CLERMONT COUNTY GENERAL HEALTH DISTRICT
2275 BAUER RD
SUITE 300
BATAVIA OH 45103

CLERMONT COUNTY SEWER DISTRICT
LOCATION 00515
CINCINNATI OH 45264-0515

CLERMONT COUNTY TREASURER
CLERMONT COUNTY GENERAL HEALTH
2400 CLERMONT CTR DR
SUITE 203
BATAVIA OH 45103

CLERMONT COUNTY WATER RESOURCES OH
LOCATION 00515
CINCINNATI OH 45264-0001

CLERMONT DIST
1155 OLD STATE RTE 74
BATAVIA OH 45103

CLEVELAND ADRIANS
ADDRESS INTENTIONALLY OMITTED

CLEVELAND AUTOMATIC FIRE PROTE
5-18TH STREET SE
CLEVELAND TN 37311

CLEVELAND CAREY M
ADDRESS INTENTIONALLY OMITTED

CLEVELAND CARLA M
ADDRESS INTENTIONALLY OMITTED

CLEVELAND COUNTY TREASURER
201 S JONES STE 100
NORMAN OK 73069

CLEVELAND DAILY BANNER
PO BOX 3600
CLEVELAND TN 37320

CLEVELAND HEIDI E
ADDRESS INTENTIONALLY OMITTED

CLEVELAND HOTEL COMPANYLLC
DBA WINGATE INN OF CLEVELAND
110 INTERSTATE DR NW
CLEVELAND TN 37311

CLEVELAND MEDICAL CLINIC INC
DBA HEALTHWORKS OF TENNESSEE
PO BOX 848418
BOSTON MA 02284-8418

CLEVELAND METALWORKS INC
625 MIMOSA DR NW
CLEVELAND TN 37312

CLEVELAND MICHAEL D
ADDRESS INTENTIONALLY OMITTED

CLEVELAND MUNICIPAL COURT
1200 ONTARIO ST LEVEL 2 JUSTICE CTR
CLEVELAND OH 44113

CLEVELAND OLIVIA
ADDRESS INTENTIONALLY OMITTED

CLEVELAND RADIOLOGY ASSOC
POBOX 3990
CLEVELAND TN 37320-3990

CLEVELAND ROOFING AND AIR CONDTN
DBA CLEVELAND ROOFING CO INC
307 INDUSTRIAL WAY SW
CLEVELAND TN 37311

CLEVELAND STANLEY E
ADDRESS INTENTIONALLY OMITTED

CLEVELAND TAMMY S
ADDRESS INTENTIONALLY OMITTED

CLEVELAND UTILITIES
2450 GUTHRIE DR NW
PO BOX 2730
CLEVELAND TN 37320-2730

CLEVELAND UTILITIES
PO BOX 2730
CLEVELAND TN 37320-2730

CLEVENGER ALEXIS B
ADDRESS INTENTIONALLY OMITTED

CLEVENGER APPLIANCE PARTS AND SE
904 W 10TH ST
ANNISTON AL 36201

CLIBURN CHRIS
ADDRESS INTENTIONALLY OMITTED

CLIF FIRE SAFETY EQUIPMENT CO
PO BOX 1362
LAKE CHARLES LA 70602

CLIFF GOODMAN ENTERPRISES LL
PO BOX 243
CRANE TX 79731

CLIFF MIZE SHANNA MIZE AND GRE
MIZE
1130 VESPER DR
COLUMBUS GA 31904

CLIFFORD DISTRIBUTING
403-D MAC LEAN AVENUE
LOUISVILLE KY 40213

CLIFTON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

CLIFTON BREANNA R
ADDRESS INTENTIONALLY OMITTED

CLIFTON KRISTEN M
ADDRESS INTENTIONALLY OMITTED

CLIFTON MONICA M
ADDRESS INTENTIONALLY OMITTED

CLIMATE MASTERS INC
PO BOX 6276
PEARL MS 39288-6276

CLIMER RICK
ADDRESS INTENTIONALLY OMITTED

CLINACO-SECONDINO SERGIO
ADDRESS INTENTIONALLY OMITTED

CLINARD JOANN E
ADDRESS INTENTIONALLY OMITTED

CLINE LARRY F
ADDRESS INTENTIONALLY OMITTED

CLINE TAYLOR N
ADDRESS INTENTIONALLY OMITTED

CLINE'S LAWN SVC AND LANDSCA
PO BOX 1582
BRENTWOOD TN 37024-1582

CLINT HILL CONTRACTING LLC
1117 RED OAK CIR
FAIRFIELD AL 35064

CLINTON GLASS CORP
1357 SOUTH GRATIOT
CLINTON TOWNSHIP MI 48036

CLIPPER MAGAZINE LLC
3708 HEMPLAND RD
PO BOX 610
MOUNTVILLE PA 17554

CLIPPER YANKEE
ADDRESS INTENTIONALLY OMITTED

CLNM HOLDINGS LLC
LOAN NGUYEN
4494 PHILBROOK SQUARE
SAN DIEGO CA 92130

CLNM HOLDINGS LLC
LAW OFFICE OF CORONADO KATZ
MARK D. KATZ
14 WEST THIRD STREET
SUITE 200
KANSAS CITY MO 64105

CLNM HOLDINGS LLC (RENT)
621 SR 9 NE
PMB B20
LAKE STEVENS WA 98258

CLOER LILLIAN M
ADDRESS INTENTIONALLY OMITTED

CLONIGER RICHARD A
ADDRESS INTENTIONALLY OMITTED

CLOPEIN TARA A
ADDRESS INTENTIONALLY OMITTED

CLOPTON EMILY L
ADDRESS INTENTIONALLY OMITTED

CLOPTON MARLON D
ADDRESS INTENTIONALLY OMITTED

CLOSSEY CYNTHIA K
ADDRESS INTENTIONALLY OMITTED

CLOUD HANNAH
ADDRESS INTENTIONALLY OMITTED

CLOUGH PHILIP W
ADDRESS INTENTIONALLY OMITTED

CLOUGH SHAWN M
ADDRESS INTENTIONALLY OMITTED

CLOUNIE LANDSCAPING INC
6492 NORTH US 24 EAST
HUNTINGTON IN 46750

CLOWER KAYLA S
ADDRESS INTENTIONALLY OMITTED

CLOWERS MERCEDES
ADDRESS INTENTIONALLY OMITTED

CLOYD ZAVIER
ADDRESS INTENTIONALLY OMITTED

CLS GROUP INC
DBA STRATHMEYER LANDSCAPE DEVELOP CORP
255 ZEIGLER RD PO BOX 70
DOVER PA 17315

CLS INVESTMENTS INC
DBA DAYS INN AND SUITES
4128 W BEACH BLVD
GULFPORT MS 39501

CLUB NOBLESVILLE SWIM
ADDRESS INTENTIONALLY OMITTED

CLUB SUMMIT GRIDIRON
ADDRESS INTENTIONALLY OMITTED

CLUTIER ANGEL
ADDRESS INTENTIONALLY OMITTED

CLYCE DISTRIBUTING CO INC
PO BOX 298
JOHNSON CITY TN 37605

CLYDE CAMPBELL (SETTLEMENT)
27955 TOLBERT LN
DAPHNE AL 36526

CLYDE COLLOMS AND SONS PLUMBING
685 FREEWILL RD NW
CLEVELAND TN 37312

CLYDE HENDRICK INC
DBA HENDRICK PROPERTY MGMT
415 S BEACON BLVD
GRAND HAVEN MI 49417

CLYDE JENNIFER R
ADDRESS INTENTIONALLY OMITTED

CM MICIATTO AND SON INC
PO BOX 80706
LAFAYETTE LA 70598

CMA MUSIC FESTIVAL
MARY ANN DICKS
1 MUSIC CIR SOUTH
NASHVILLE TN 37203

CMAC
845 BRIARWOOD DR
MYRTLE BEACH SC 29572

CMAC INC
CHUCK MCWHORTER
565 MARRIOTT DR
SUITE 490
NASHVILLE TN 37214

CMAC INC
CHUCK MCWHORTER
323 45TH AVE NORTH
NORTH MYRTLE BEACH SC 29582

CMAC INC
CHUCK MCWHORTER
4249 SEA MOUNTAIN HIGHTWAY
LITTLE RIVER SC 29566

CMAC INC
CHUCK MCWHORTER
7751-C NORTH KING'S HIGHWAY
MYRTLE BEACH SC 29572

CMAC INC
CHUCK MCWHORTER JR
845 BRIARWOOD DR
MYRTLE BEACH SC 29572

CMAC INC
THOMAS B CLARK ESQ
8220 WIKLE RD EAST
BRENTWOOD TN 37027

CMAC INC
1071 GLENWAY DR
STATESVILLE NC 28625

CMAC INC
CHUCK MCWHORTER JR
4249 SEA MOUNTAIN HIGHWAY
LITTLE RIVER SC 29566

CMAC INC
2840 E FRANKLIN BLVD
GASTONIA NC 28056

CMAC INC
1011 SUNBURST DR
GOLDSBORO NC 27534

CMAC INC
3402 CLEMSON BLVD
ANDERSON SC 29621

CMAC INC
CHARLES F MCWHORTER JR
4249 SEA MOUNTAIN HIGHWAY
LITTLE RIVER SC 29566

CMAC INC
2336 WEST ROOSEVELT BLVD
MONROE NC 28110

CMAC INC
2431 WONDER DR
CONCORD NC 28027

CMAC INC
211 AZALEA SQUARE BLVD
SUMMERVILLE SC 29483

CMAC INC
CHARLES F MCWHORTER JR PRESIDENT
7751-C NORTH KING'S HIGHWAY
MYRTLE BEACH SC 29572

CMAC INC
1000 TIMBER DR
GARNER NC 27529

CMAC INC
1136 OAK FORREST DR
MYRTLE BEACH SC 29577

CMAC INC
2531 BROAD ST
SUMTER SC 29150

CMAC INC
LOGANS ROGANS ROADHOUSE INC
565 MARRIOTT DR STE 490
NASHVILLE TN 37214

CMB FINANCIAL SVC INC
PO BOX 1731
HATTIESBURG MS 39403

CMB FOODS INC
PO BOX 640248
PIKE ROAD, AL 36064

CMK INVESTMENT (GARNISHMENT)
PO BOX 250
GILBERTS IL 60136-0250

CMK LAWN SVC INC
POBOX 662
NEW CARLISLE IN 46552

CMLONGINC
PO BOX 1352
LAKE CHARLES LA 70602

CMS COMMUNICATIONS INC
PO BOX 790051
ST. LOUIS MO 63179-0051

CMS MECHANICAL SVC CO
445 WEST DR STE 101
MELBOURNE FL 32904

CMS NASHVILLE
1614 17TH AVE SOUTH
NASHVILLE TN 37212

CMTEST INC
2708 SW 47TH ST
FT LAUDERDALE FL 33312

CMW INC
400 E VINE ST STE 400
LEXINGTON KY 40507

CNA GROUP BENEFITS
2630 ELM HILL PIKE STE 202
NASHVILLE TN 37214

CNGSL
PO BOX 3300
CLARKSVILLE TN 37043

CNJ CLEANING SVC
PO BOX 425
ROBERT LEE TX 76945

CNL NET LEASE FUNDING 2003 LLC
CNL CENTER AT CITY COMMONS
450 SOUTH ORANGE AVE
ORLANDO FL 32801

CNL NET LEASE FUNDING 2003 LLC
LOWNDES DROSDICK DOSTER KANTOR AND REED
PA
MICHELLE R RENCORET
450 S ORANGE AVE STE 800
ORLANDO FL 32801

CNLRS EXCHANGE I INC
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

CNR POWERWASHING
4304 POWELL AVE STE B
KANSAS CITY KS 66106

COACH'S CATASTROPHEE CLEANING
AND RESTORATION SVC
2643 EAST MICHIGAN AVE
YPSILANTI MI 48198

COAST ELECTRIC POWER ASSOCIATION
PO BOX 1028
KILN MS 39556-1028

COAST EPA
PO BOX 1028
KILIN MS 39556-1028

COAST SAFE AND LOCK CO INC
PO BOX 66257
MOBILE AL 36606

COAST TO COAST  COMMUNICATIONS
24843 DEL PRADO #165
DANA POINT CA 92629

COAST TO COAST COMPUTER PRODUC
PO BOX 2418
NORTH HILLS CA 91393-2418

COASTAL AREA PLUMBING AND DRAIN INC
PO BOX 1837
ROBERTSDALE AL 36567

COASTAL BEND LANDSCAPING AND MAINTENANCE
PO BOX 3951
CORPUS CHRISTI TX 78463

COASTAL BREEZE AIR CONDITIONING AND REFRIG
802 EDEN LN
LAREDO TX 78045

COASTAL ELECTRIC OF GEORGIA INC
502 US HWY 80 W #1228
POOLER GA 31322

COASTAL ENVIRO CLEAN LLC
281 SILVERBROOK CIR
POOLER GA 31322-4009

COASTAL FACILITIES MANAGEMENT
324 REDOUBT RD
YORKTOWN VA 23692

COASTAL HOSPITALITY MANAGEMENT
DBA FAIRFIELD INN AND SUITES
107 GATEWAY CTR CIR
BRUNSWICK GA 31525

COASTAL ICE MACHINES INC
2711 WHATLEY AVE
SAVANNAH GA 31404

COASTAL MECHANICAL SVC L
191 N TRAVIS
POBOX 1899
SAN BENITO TX 78586

COASTAL PLAINS PUBLIC HEALTH D
PO BOX 3749
GULFPORT MS 39503

COASTAL RESTORATION AND CLEANING
DBA SERVPRO
106 REDUS ST
HATTIESBURG MS 39401

COASTAL SUNBELT PRODUCE CO
8704 BOLLMAN PL
SAVAGE MD 20763

COASTAL SWEEPING SVC
PO BOX 7602
CORPUS CHRISTI TX 78467

COASTAL TRAINING COMMUNICATION
DBA COASTAL VIDEO
PO BOX 846078
DALLAS TX 75284-6078

COASTLINE ELECTRIC CO LP
DEPT 627
PO BOX 4346
HOUSTON TX 77210-0627

COATES ANGELA S
ADDRESS INTENTIONALLY OMITTED

COATES JOHNNY L
ADDRESS INTENTIONALLY OMITTED

COATS JACKIE
ADDRESS INTENTIONALLY OMITTED

COATS KARLYNCIA D
ADDRESS INTENTIONALLY OMITTED

COBB CHRIS
ADDRESS INTENTIONALLY OMITTED

COBB CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

COBB COUNTY
BUSINESS LICENSE DIVISION
191 LAWRENCE ST
MARIETTA GA 30060-1692

COBB COUNTY PLANNING DEPT
191 LAWRENCE ST
MARIETTA GA 30060

COBB COUNTY WATER SYSTEM
660 SOUTH COBB DR
MARIETTA GA 30060-3105

COBB HOMER L
ADDRESS INTENTIONALLY OMITTED

COBB JACQUETA
ADDRESS INTENTIONALLY OMITTED

COBB KEVIN
ADDRESS INTENTIONALLY OMITTED

COBB REGIS J
ADDRESS INTENTIONALLY OMITTED

COBB TERRANCE
ADDRESS INTENTIONALLY OMITTED

COBLE DAVID S
ADDRESS INTENTIONALLY OMITTED

COBLE HEATHER W
ADDRESS INTENTIONALLY OMITTED

COBLE TERRI
ADDRESS INTENTIONALLY OMITTED

COBO GUZMAN JUAN ROBERTO R
ADDRESS INTENTIONALLY OMITTED

COBRA SWEEPING SYSTEMS
PEGGY ROBERTS
PO BOX 6674
MARIETTA GA 30065

COBURN EDWIN H
ADDRESS INTENTIONALLY OMITTED

COCA COLA DR PEPPER FAIRSHARE
B MARSHALL
PO BOX 102703
ATLANTA GA 30368

COCA COLA ENTERPRISES
PO BOX 102453
ATLANTA GA 30368-0453

COCA COLA USA
PO BOX 102190
68 ANNEX
ATLANTA GA 30368

COCA-COLA BOTTLING CO CONSOLIDATED
PO BOX 751257
CHARLOTTE NC 28275-1257

COCA-COLA BOTTLING CO UNI
DBA HATTIESBURG COCA-COLA BOTTLING
PO BOX 11407 DRAWER 1027
BIRMINGHAM AL 35246-1027

COCACOLA REFRESHMENTS USA IN
JOPLIN SALES CENTER
2335 PAYSPHERE CIR
CHICAGO IL 60674

COCAGNE FRANCES
ADDRESS INTENTIONALLY OMITTED

COCHRAN BRANDON
DBA PROFESSIONAL ELECTRICAL SVC
173 ULAGOSDI LN
RINGGOLD GA 30736

COCHRAN BRYTTNII
ADDRESS INTENTIONALLY OMITTED

COCHRAN HAROLD SETTLEMENT
6124 LONE OAK TRL
LOUISVILLE KY 40214

COCHRAN LARRY
ADDRESS INTENTIONALLY OMITTED

COCHRAN RON
ADDRESS INTENTIONALLY OMITTED

COCHRAN SCALES INC
3210 NE EVANGELINE THRUWAY
LAFAYETTE LA 70507

COCHRANE KRISTI
ADDRESS INTENTIONALLY OMITTED

COCKE LISA
ADDRESS INTENTIONALLY OMITTED

COCKRELL ANGELINE
ADDRESS INTENTIONALLY OMITTED

COCKRELL ASHLEY M
ADDRESS INTENTIONALLY OMITTED

COCKRELL BANANA CO
PO BOX 346
TUPELO MS 38802

COCKRELL JONN M
ADDRESS INTENTIONALLY OMITTED

COCKRELL MCKENDRICK D
ADDRESS INTENTIONALLY OMITTED

COCKRELL ROBIN
ADDRESS INTENTIONALLY OMITTED

COCO LLC
DBA WOODCREEK APARTMENTS
1400 N HWY 91
DENISON TX 75020

CODE BLACK ASPHALT LLC
PO BOX 8902
FORT WAYNE IN 46898-8902

CODE ENFORCEMENT
825 WEST IRVING BLVD
IRVING TX 75060

CODY DAVON C
ADDRESS INTENTIONALLY OMITTED

CODY LEAH
LEAH CODY
ADDRESS INTENTIONALLY OMITTED

CODY OFFICE SUPPLY
450 SOUTH JEFFERSON
COOKEVILLE TN 38501

COE RICHARD LEE
D/B/A RICHARD'S LAWN SVC
30 FENWYCK CT
MIDLAND GA 31820

COFFEE COUNTY CLAYBUSTERS
2792 PETE SAIN RD
MANCHESTER TN 37355

COFFEE COUNTY CLERK
1327 MCARTHUR ST STE 1
MANCHESTER TN 37355

COFFEE COUNTY HOSPITAL GROUP
DBA MEDICAL CENTER OF MANCHESTER
481 INTERSTATE DR
MANCHESTER TN 37355

COFFEE COUNTY REGISTER OF DEED
200 WEST FORT ST
MANCHESTER TN 37355

COFFEE COUNTY TRUSTEE
PO BOX 467
MANCHESTER TN 37349

COFFELL CARRIE A
ADDRESS INTENTIONALLY OMITTED

COFFEY ADRIENNE B
ADDRESS INTENTIONALLY OMITTED

COFFEY DAKOTA S
ADDRESS INTENTIONALLY OMITTED

COFFEYS BONDED LOCKSMITH SVC LLC
DBA COFFEY'S BONDED LOCKSMITH SVC
22702 BLUEBIRD AVE
MATTAWAN MI 49071

COFFIL CHELLSEA
ADDRESS INTENTIONALLY OMITTED

COFFIN JUSTIN P
ADDRESS INTENTIONALLY OMITTED

COFFMAN ADRIANNA C
ADDRESS INTENTIONALLY OMITTED

COFFMAN KRYSTLE T
ADDRESS INTENTIONALLY OMITTED

COFFMAN'S CHIMNEY SWEEPS
24406 TOM EVANS
BORDEN IN 47106

COFIELD HARBERT L
DBA COFIELD PAINT AND PRESSURE WASH
DBA COFIELD PRESSURE WASH
1217 S 10TH ST
GADSDEN AL 35901

COGDELL LABRITTANI M
ADDRESS INTENTIONALLY OMITTED

COGGIN DAVID O
DBA DOC'S PRESSURE CLEANING
33125 HWY 45 NORTH
NETTLETON MS 38858

COGGIN KELSEY J
ADDRESS INTENTIONALLY OMITTED

COGGINS BRANDON L
ADDRESS INTENTIONALLY OMITTED

COGGINS BUDGET MOVERS INC
DBA BUDGET MOVERS AND STORAGE
2124 WENONAH OXMOOR RD
BIRMINGHAM AL 35211

COGNOS CORP
PO BOX D3923
BOSTON MA 02241-3923

COHEN  FRIEDBERG ASSOCIATES LLC
17 LANTERN RD
FRAMINGHAM MA 01702

COHEN JOEL
ADDRESS INTENTIONALLY OMITTED

COHEN LIZ
ADDRESS INTENTIONALLY OMITTED

COHEN MD R
ADDRESS INTENTIONALLY OMITTED

COHRAN DEANDREA L
ADDRESS INTENTIONALLY OMITTED

COKER CAROLINE M
ADDRESS INTENTIONALLY OMITTED

COKER DELILIAH L
ADDRESS INTENTIONALLY OMITTED

COKER LAURA L
ADDRESS INTENTIONALLY OMITTED

COKERS REPAIR INC
812 SW WASHINGTON ST
PEORIA IL 61602

COLAFRANCESCO FRANK A
DBA GAIA LANDSCAPING
103 ST MICHAELS CT
LEEDS AL 35094

COLAK NIYAZI B
ADDRESS INTENTIONALLY OMITTED

COLAM INC
DBA CHECKS
PO BOX 14808
ODESSA TX 79768

COLBERT COMMUNITY BUILDERS INC
ARONOV REALTY MANAGEMENT I
ACCTS REC
PO BOX 235021
MONTGOMERY AL 36123-5021

COLBERT COUNTY COURTHOUSE (GARNISHMENT)
PO BOX 740370
TUSCUMBIA AL 35674

COLBERT COUNTY HEALTH DEPT
1000 JACKSON HIGHWAY
SHEFFIELD AL 35660

COLBERT COUNTY REVENUE COMMISSIONER
COLBERT COUNTY COURTHOUSE
PO BOX 741010
TUSCUMBIA AL 35674

COLBERT PHILANDER R
ADDRESS INTENTIONALLY OMITTED

COLBOCH TEESHA L
ADDRESS INTENTIONALLY OMITTED

COLD CONTROL REFRIGERATION INC
2215 S WEST ST
WICHITA KS 67213

COLD CONTROL REFRIGERATION LLC
470 OLE WORTHINGTON RD
SUITE 200
WESTERVILLE OH 43082

COLD GOLD DRAFT SVC LLC
PO BOX 35454
TULSA OK 74153

COLD SOLUTIONS
4722 PRESCOTT ST
CORPUS CHRISTI TX 78416

COLD WORK CORP
PO BOX 48236
WATAUGA TX 76148

COLDEWEY JUSTIN G
ADDRESS INTENTIONALLY OMITTED

COLDIRON JOSHUA
ADDRESS INTENTIONALLY OMITTED

COLDTAP OF EL PASO INC
POBOX 3000
EL PASO TX 79923

COLE ALEXANDER A
ADDRESS INTENTIONALLY OMITTED

COLE ALIYAH A
ADDRESS INTENTIONALLY OMITTED

COLE ANGELA D
ADDRESS INTENTIONALLY OMITTED

COLE BRIANNA M
ADDRESS INTENTIONALLY OMITTED

COLE BRIONCA
ADDRESS INTENTIONALLY OMITTED

COLE CHANDLER H
ADDRESS INTENTIONALLY OMITTED

COLE CHRIS M
DBA FIRST CHOICE
27178 BELANGER
ROSEVILLE MI 48066

COLE FELICIA
ADDRESS INTENTIONALLY OMITTED

COLE GABRIELLE A
ADDRESS INTENTIONALLY OMITTED

COLE GABRIELLE N
ADDRESS INTENTIONALLY OMITTED

COLE GAIL
ADDRESS INTENTIONALLY OMITTED

COLE JASON D
ADDRESS INTENTIONALLY OMITTED

COLE JERRY
ADDRESS INTENTIONALLY OMITTED

COLE JESSICA
ADDRESS INTENTIONALLY OMITTED

COLE JONATHAN M
ADDRESS INTENTIONALLY OMITTED

COLE KIMMY S
DBA ROTO ROOTER
1590 WHITEFORD RD
YORK PA 17402

COLE LR BRISTOL VA LLC
LEGAL DEPARTMENT
2325 EAT CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE LR JOHNSON CITY TN LLC
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE LR JOHNSON CITY TN LLC
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

COLE LR LANCASTER TX LLC
LEGAL DEPT
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE LR LANCASTER TX LLC
NATIONAL RETAIL PROPERTIES LP
GENERAL COUNSEL
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

COLE LR LANCASTER TX LLC (RENT)
ID #PT4041
PO BOX 840990
DALLAS TX 75284-0990

COLE LR MARTINSBURG WV LLC
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE LR MARTINSBURG WV LLC
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

COLE LR MARTINSBURG WV LLC (RENT)
ID #PT4324
PO BOX 840990
DALLAS TX 75284-0990

COLE LR OPELIKA AL LLC
LEGAL DEPARTMENT
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE LR SANFORD FL LLC
LEGAL DEPT
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE LR TROY OH LLC
LEGAL DEPT
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE LR TROY OH LLC (RENT)
ID #PT4044
PO BOX 840990
DALLAS TX 75284-0990

COLE LYDIA I
ADDRESS INTENTIONALLY OMITTED

COLE MADISON L
ADDRESS INTENTIONALLY OMITTED

COLE MICHAEL
ADDRESS INTENTIONALLY OMITTED

COLE NATALIE
ADDRESS INTENTIONALLY OMITTED

COLE NATHANIEL
ADDRESS INTENTIONALLY OMITTED

COLE POWELL TERRENCE L
ADDRESS INTENTIONALLY OMITTED

COLE RENEE M
ADDRESS INTENTIONALLY OMITTED

COLE ROB
ADDRESS INTENTIONALLY OMITTED

COLE RODNEY R
ADDRESS INTENTIONALLY OMITTED

COLE TAMMY
ADDRESS INTENTIONALLY OMITTED

COLE THERESA
ADDRESS INTENTIONALLY OMITTED

COLE TIMOTHY R
DBA TIMOTHY R COLE CONTRACTING
21516 YORK RD
FREELAND MD 21053

COLE WENDELL
D/B/A COLE'S WELDING AND FAB
PO BOX 193
DEVILLE LA 71328

COLE-HALL BRANDON J
ADDRESS INTENTIONALLY OMITTED

COLEGROVE KAREN R
ADDRESS INTENTIONALLY OMITTED

COLEMAN ANASTASIA D
ADDRESS INTENTIONALLY OMITTED

COLEMAN ASHLEY D
ADDRESS INTENTIONALLY OMITTED

COLEMAN BLAKE M
ADDRESS INTENTIONALLY OMITTED

COLEMAN BRIANNA M
ADDRESS INTENTIONALLY OMITTED

COLEMAN CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

COLEMAN COMMERCIAL SVC L
128 PHILLIPS RD
WEST MONROE LA 71292

COLEMAN DOMINIQUE S
ADDRESS INTENTIONALLY OMITTED

COLEMAN ELIJAH A
ADDRESS INTENTIONALLY OMITTED

COLEMAN EMILY
ADDRESS INTENTIONALLY OMITTED

COLEMAN FABIAN L
ADDRESS INTENTIONALLY OMITTED

COLEMAN HAILEE B
ADDRESS INTENTIONALLY OMITTED

COLEMAN HEATHER-ANN G
ADDRESS INTENTIONALLY OMITTED

COLEMAN HERBERT J
ADDRESS INTENTIONALLY OMITTED

COLEMAN HUROD
ADDRESS INTENTIONALLY OMITTED

COLEMAN JAKEYA M
ADDRESS INTENTIONALLY OMITTED

COLEMAN JEREMY J
ADDRESS INTENTIONALLY OMITTED

COLEMAN JERRY L
ADDRESS INTENTIONALLY OMITTED

COLEMAN JODI M
ADDRESS INTENTIONALLY OMITTED

COLEMAN KATRIEL
ADDRESS INTENTIONALLY OMITTED

COLEMAN KEVIN E
ADDRESS INTENTIONALLY OMITTED

COLEMAN MICHKAYLA
ADDRESS INTENTIONALLY OMITTED

COLEMAN NORMAN K
ADDRESS INTENTIONALLY OMITTED

COLEMAN PHARMACY
3610 GRAND AVE
FORT SMITH AR 72904

COLEMAN ROACH ELECTRIC
3481 LANSDOWNE DR
LEXINGTON KY 40517

COLEMAN TABATHA A
ADDRESS INTENTIONALLY OMITTED

COLEMAN THOMAS J
ADDRESS INTENTIONALLY OMITTED

COLEMAN TIARA S
ADDRESS INTENTIONALLY OMITTED

COLEMAN WARDELL
ADDRESS INTENTIONALLY OMITTED

COLEMAN WILLIAM
ADDRESS INTENTIONALLY OMITTED

COLEMAN WILLIAM A
ADDRESS INTENTIONALLY OMITTED

COLEMAN WINSTON
ADDRESS INTENTIONALLY OMITTED

COLEMAN'S LANDSCAPING INC
830 N 14TH ST
WYTHEVILLE VA 24382

COLEN ERICA
ADDRESS INTENTIONALLY OMITTED

COLERAIN TOWNSHIP CITIZENS POLICE ACADEM
4200 SPRINGDALE RD
CINCINNATI OH 45251

COLEY ASHLYNN
ADDRESS INTENTIONALLY OMITTED

COLEY DAVID
ADDRESS INTENTIONALLY OMITTED

COLEY KEVIN
DBA CHOICE LAWN AND LANDSCAPING INC
211 E ETIENNE RD
MAURICE LA 70555

COLHAM FERRY ELEMENTARY
191 COLHAM FERRY RD
WATKINSVILLE GA 30677

COLISEUM MEDICAL CENTERS
PO BOX 406710
ATLANTA GA 30384-6710

COLISEUM PARK RADIOLOGISTS PC
380 HOSPITAL DR
MACON GA 31217

COLLAZO KRISTINA M
ADDRESS INTENTIONALLY OMITTED

COLLECTION FRANKLIN
ADDRESS INTENTIONALLY OMITTED

COLLECTION SVC CENTER (CHILD SUPPT)
PO BOX 9125
DES MOINES IA 50306-9125

COLLECTION TECH INC
PO BOX 2017
MONTEREY PARK CA 91754-2017

COLLECTIONS
PO BOX 916
KINGSPORT TN 37662-0916

COLLECTIONS DIVISION
61ST DISTRICT COURT SUITE 1400
180 OTTAWA AVE NW
GRAND RAPIDS MI 49503

COLLECTIONS SVC CENTER
PO BOX  9125
DESMOINES IA 50306-912

COLLEGE FLOWERS
2002 BROADWAY
LUBBOCK TX 79401

COLLEGE HEIGHTS HERALD
WESTERN KY UNIVERSITY
122 GARRETT CTR
BOWLING GREEN KY 42101

COLLEGE STREET ELEMENTARY SCHOOL
405 COLLEGE ST
MANCHESTER TN 37355

COLLEGIATE SEALERS AND PAVING
44180 WADE DR STE 200
CHANTILLY VA 20152

COLLER KAYLA L
ADDRESS INTENTIONALLY OMITTED

COLLETT TRACIE L
ADDRESS INTENTIONALLY OMITTED

COLLEY BARRY L
DBA ALABAMA STRIPING AND SEAL COAT
96 BRANDON TRACE
BRANCHVILLE AL 35120

COLLEY DAVID
ADDRESS INTENTIONALLY OMITTED

COLLEY PLUMBING
7812 SIGNAL HILL RD
MANASSAS VA 22111

COLLIER ANTONIO D
ADDRESS INTENTIONALLY OMITTED

COLLIER BRIDGETT N
ADDRESS INTENTIONALLY OMITTED

COLLIER MARY MARGARET
ADDRESS INTENTIONALLY OMITTED

COLLIER PHILLIP
DBA C AND G PAINTING  AND  DRYWALL
316 WINDJAMMER
WICHITA FALLS TX 76308

COLLIER RONIQUA M
ADDRESS INTENTIONALLY OMITTED

COLLIER WILLIAM
DBA PREMIER POWERWASHING
3406 BONNEVILLE LAKE WAY
GREENWOOD AR 72936

COLLIGAN GRAHAM L
ADDRESS INTENTIONALLY OMITTED

COLLIGAN NICOLE D
ADDRESS INTENTIONALLY OMITTED

COLLIN COUNTY TAX ASSESSOR COLLECTOR
PO BOX 8046
MCKINNEY TX 75070-8046

COLLINS ADAM L
ADDRESS INTENTIONALLY OMITTED

COLLINS ALEXIS Q
ADDRESS INTENTIONALLY OMITTED

COLLINS AMELIA
ADDRESS INTENTIONALLY OMITTED

COLLINS ANTHONY A
ADDRESS INTENTIONALLY OMITTED

COLLINS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

COLLINS BONNIE
ADDRESS INTENTIONALLY OMITTED

COLLINS CARLETTE E
ADDRESS INTENTIONALLY OMITTED

COLLINS CAYLIN C
ADDRESS INTENTIONALLY OMITTED

COLLINS CHASE
ADDRESS INTENTIONALLY OMITTED

COLLINS CHELSEA S
ADDRESS INTENTIONALLY OMITTED

COLLINS CHRISTOPHE J
ADDRESS INTENTIONALLY OMITTED

COLLINS CLARENCE
ADDRESS INTENTIONALLY OMITTED

COLLINS COREY D
ADDRESS INTENTIONALLY OMITTED

COLLINS CRAIG
ADDRESS INTENTIONALLY OMITTED

COLLINS DAVID A
DBA IRRIGATION RESOURCES INC
8800 CAMILLE DR
HUNTSVILLE AL 35802

COLLINS DEMETRICE M
ADDRESS INTENTIONALLY OMITTED

COLLINS EDWIN C
ADDRESS INTENTIONALLY OMITTED

COLLINS GABRIEL G
ADDRESS INTENTIONALLY OMITTED

COLLINS GABRIELLE S
ADDRESS INTENTIONALLY OMITTED

COLLINS JAMES
ADDRESS INTENTIONALLY OMITTED

COLLINS JAMIE L
ADDRESS INTENTIONALLY OMITTED

COLLINS JOLISA
ADDRESS INTENTIONALLY OMITTED

COLLINS JOSHUA C
ADDRESS INTENTIONALLY OMITTED

COLLINS KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

COLLINS KRISTINA R
ADDRESS INTENTIONALLY OMITTED

COLLINS LEOPOLD
ADDRESS INTENTIONALLY OMITTED

COLLINS LOCK AND SAFE
3397 B CYPRESS MILL RD
BRUNSWICK GA 31520

COLLINS MEGAN L
ADDRESS INTENTIONALLY OMITTED

COLLINS RICHARD E
ADDRESS INTENTIONALLY OMITTED

COLLINS SIERRA N
ADDRESS INTENTIONALLY OMITTED

COLLINS TEMPESTT M
ADDRESS INTENTIONALLY OMITTED

COLLINS TIA A
ADDRESS INTENTIONALLY OMITTED

COLLINS WENDY
ADDRESS INTENTIONALLY OMITTED

COLLIS ROOFING INC
PO BOX 180546
CASSELBERRY FL 32718-0546

COLLISION SPECIALIST
10050 OLD KATY RD
HOUSTON TX 77055

COLO SHERIE L
ADDRESS INTENTIONALLY OMITTED

COLON EDGARDO
ADDRESS INTENTIONALLY OMITTED

COLON GUADLUPE J
ADDRESS INTENTIONALLY OMITTED

COLON JOSE R
ADDRESS INTENTIONALLY OMITTED

COLON PABLO
ADDRESS INTENTIONALLY OMITTED

COLONIAL FOOD SVC EQUIPMENT
PO BOX 181
HUNTINGTON WV 25701

COLONIAL FREIGHT SYSTEMS
PO BOX 308
DAYTON NJ 08810-1308

COLONIAL HEIGHTS COMBINED COURT (GARNISH
PO BOX 3401
COLONIAL HEIGHTS VA 23834

COLONIAL HEIGHTS HEALTH DEPART
200 HIGHLAND AVE
COLONIAL HEIGHTS VA 23834

COLONIAL PLUMBING AND HEATING CO
114 CHARLOTTE AVE
COLONIAL HEIGHTS VA 23834

COLONIAL PROPERTIES SVC INC
PO BOX 934900
ATLANTA GA 31193-4900

COLONIAL REALTY LP
DBA COLONIAL PROPERTIES SVC INC
COLONIAL PROPERTIES TRUST
POBOX 55966 DEPT 2055
BIRMINGHAM AL 35255-5966

COLONIAL VILLAGE
6200 RIME VLG DR
HUNTSVILLE AL 35806

COLONY PLAZA RESORT
11100 WEST COLONIAL DR
OCOEE FL 34761-2934

COLOR BURST LANDSCAPES
PO BOX 1783
BRENTWOOD TN 37024

COLOR GLO INTERNATIONAL
4076 LOCERBIE CIR
SPRING HILL TN 37174

COLOR GLO INTERNATIONAL
9487 COUNTRY CLUB LN
DAVISON MI 48423

COLOR GLO YORK PA
1873 NORTH HILLS RD
YORK PA 17406

COLOR UNLIMITED INC
7506 N LORRAINE
HUTCHINSON KS 67502

COLORADO JORGE B
ADDRESS INTENTIONALLY OMITTED

COLSON BRITTANY A
ADDRESS INTENTIONALLY OMITTED

COLSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

COLSTON ANGELA
ADDRESS INTENTIONALLY OMITTED

COLSTON DWIGHT MARTIN
DBA DWIGHT'S TRUCKING
1741 BROADMOORE DR
LAKE CHARLES LA 70601

COLSTON RONIQUE Q
ADDRESS INTENTIONALLY OMITTED

COLTIN ELECTRIC INC
1295 BEVERLY ST
FORT WALTON BEACH FL 32547-7190

COLTON JAMES
ADDRESS INTENTIONALLY OMITTED

COLTON JOHNNY
ADDRESS INTENTIONALLY OMITTED

COLUMBIA ENERGY
PO BOX 530552
ATLANTA GA 30353-0552

COLUMBIA FIRE EQUIPMENT INC
PO BOX 821
COLUMBIA TN 38402-0821

COLUMBIA GAS
PO BOX 9001844
LOUISVILLE KY 40290-1844

COLUMBIA GAS
PO BOX 9001846
LOUISVILLE KY 40290-1846

COLUMBIA GAS OF KENTUCKY
PO BOX 742523
CINCINNATI OH 45274-2523

COLUMBIA GAS OF OHIO INC
PO BOX 742510
CINCINNATI OH 45274-2510

COLUMBIA GAS OF PENNSYLVANIA
PO BOX 742537
CINCINNATI OH 45274-2537

COLUMBIA GAS OF VIRGINIA
PO BOX 742529
CINCINNATI OH 45274-2529

COLUMBIA MEDICAL GROUP-PARKRID
DBA OCCUPATIONAL HEALTH SVC
2337 MCCALLIE AVE STE 102
CHATTANOOGA TN 37404

COLUMBIA NEON CO INC
102 NASHVILLE HWY
COLUMBIA TN 38401

COLUMBIA POWER AND WATER SYSTEMS
PO BOX 379
COLUMBIA TN 38402-0379

COLUMBIA POWER AND WATER SYSTEMS (CPWS)
PO BOX 379
COLUMBIA TN 38402-0379

COLUMBUS AIRPORT MARRIOTT
1375 N CASSADY AVE
COLUMBUS OH 43219

COLUMBUS CHAMBER OF COMMERCE
MEMBERSHIP DEPT
PO BOX 1200
COLUMBUS GA 31902-1200

COLUMBUS CITY INCOME TAX DIVISION
50 W GAY ST FOURTH FL
COLUMBUS OH 43215

COLUMBUS CITY TREASURER
ENVIRONMENTAL HEALTH LICENSING PROGRAM
COLUMBUS HEALTH DEPT
181 WASHINGTON BLVD
COLUMBUS OH 43215

COLUMBUS CITY TREASURER
LICENSE SECTION
750 PIEDMONT RD SOUTH
COLUMBUS OH 43224

COLUMBUS CITY TREASURER-LICENSE SECTION
750 PIEDMONT RD SOUTH ENTRANCE
COLUMBUS OH 43224

COLUMBUS CLEANING SOLUTIONS LL
9 CONISBURGH CT
COLUMBUS GA 31907

COLUMBUS CONSOLIDATED GOVERNMENT
FINANCE DEPT-OCCUPATION TAX SECTION
PO BOX 911
COLUMBUS GA 31902-0911

COLUMBUS CONSOLIDATED GOVERNMENT (TAX)
OCCUPATION TAX SECTION
PO BOX 1397
COLUMBUS GA 31902-1397

COLUMBUS COTTONMOUTHS HOCKEY T
PO BOX 1886
COLUMBUS GA 31902

COLUMBUS DREAM CENTER
4114 OATES AVE
COLUMBUS GA 31904

COLUMBUS FIRE AND SAFETY INC
3101 2ND AVE
P O BOX 791
COLUMBUS GA 31902

COLUMBUS FIRE DEPT
3639 PARSONS AVE
COLUMBUS OH 43207

COLUMBUS HEALTH DEPT
ENVIRONMENTAL HEALTH DIVISION
PO BOX 2299
COLUMBUS GA 31902-2299

COLUMBUS INCOME TAX DIVISION
CITY TREASURER
POBOX 182158
COLUMBUS OH 43218-2158

COLUMBUS LAND DEVELOPMENT
5607 GLENRIDGE DR STE 430
ATLANTA GA 30342

COLUMBUS LIGHT AND WATER DEPAR
PO BOX 22806
JACKSON MS 39225-2806

COLUMBUS LIGHT AND WATER DEPT
PO BOX 22806
JACKSON MS 39225-2806

COLUMBUS SECURITY
M AND B HARDWARE SPECIALTIES INC
DBA COLUMBUS SECURITY
1940 VETEERANS PKWY
COLUMBUS GA 31904

COLUMBUS WATER WORKS
PO BOX 1600
COLUMBUS GA 31902-1600

COLUMBUS-CITY TREASURER POWER SEWER/WAT
PO BOX 182882
COLUMBUS OH 43218-2882

COLUNGA JOSE GILBERTO
ADDRESS INTENTIONALLY OMITTED

COLVER MADELEINE K
ADDRESS INTENTIONALLY OMITTED

COLVIN DONNA D
ADDRESS INTENTIONALLY OMITTED

COLVIN TEYHA
ADDRESS INTENTIONALLY OMITTED

COLWELL ANGIE M
ADDRESS INTENTIONALLY OMITTED

COLWELL FREDDY J
ADDRESS INTENTIONALLY OMITTED

COLWELL NICHOLAS G
ADDRESS INTENTIONALLY OMITTED

COLWELL STEPHEN
ADDRESS INTENTIONALLY OMITTED

COLYER KATIE A
ADDRESS INTENTIONALLY OMITTED

COM NET SOLUTIONS INC
PO BOX 47529
INDIANAPOLIS IN 46247

COMAL COUNTY TAX ASSESSOR/COLLECTOR
205 N SEGUIN AVE
NEW BRAUNFELS TX 78130-5199

COMBINED PROFESSIONAL SVC
DBA PAT PATTERSON PLUMBING
5001 NORTH COUNTY RD 1600
SHALLOWATER TX 79363

COMBS AMANDA S
ADDRESS INTENTIONALLY OMITTED

COMBS CHELSEA L
ADDRESS INTENTIONALLY OMITTED

COMBS DONALD R
ADDRESS INTENTIONALLY OMITTED

COMBS JARRED B
ADDRESS INTENTIONALLY OMITTED

COMBS JEFF A
ADDRESS INTENTIONALLY OMITTED

COMBS JOHN
ADDRESS INTENTIONALLY OMITTED

COMBS JR CLAUDE A
DBA COMBS HOME IMPROVEMENT SVCS
2891 REGINA DR
MACON GA 31216

COMBS KALEB E
ADDRESS INTENTIONALLY OMITTED

COMBS PEYTON N
ADDRESS INTENTIONALLY OMITTED

COMBS RANDALL W
ADDRESS INTENTIONALLY OMITTED

COMBS SARAH
ADDRESS INTENTIONALLY OMITTED

COMBS WHITLEY B
ADDRESS INTENTIONALLY OMITTED

COMCARE PA
PO BOX 2120
SALINA KS 67402-2120

COMCAST
DBA COMCAST
PO BOX 105184
ATLANTA GA 30348-5184

COMCAST
DBA TIME WARNER COMMUNICATIONS
DBA TIME WARNER CABLE
PO BOX 88
MEMPHIS TN 38101-0088

COMCAST
3500 PATTERSON AVE SE
GRAND RAPIDS MI 49512

COMCAST
DEPT 888575
KNOXVILLE TN 37995-8575

COMCAST
PO BOX 105257
ATLANTA GA 30348-0052

COMCAST
PO BOX 173885
DENVER CO 80217-3885

COMCAST CABLE
PO BOX 105665
ATLANTA GA 30348-5665

COMCAST CABLE
PO BOX 2799
HUNTSVILLE AL 35804-2799

COMCAST CABLE
PO BOX 9001067
LOUISVILLE KY 40290

COMCAST CABLE
PO BOX 1544
TUPELO MS 38802

COMCAST CABLE
PO BOX 9001040
LOUISVILLE KY 40290-1040

COMCAST CABLE COMMUNICATION I
DBA COMCAST
POBOX 3001
SOUTHEASTERN PA 19398-3001

COMCAST CABLE COMMUNICATIONS
PO BOX 105665
ATLANTA GA 30348-5665

COMCAST CABLE OF PADUCAH
PO BOX 105257
ATLANTA GA 30348-5257

COMCAST CABLEVISION
116 S PINE ST
FLORENCE AL 35630

COMCAST COMMUNICATIONS
KNOXVILLE OFFICE
PO BOX 59083
KNOXVILLE TN 37950-9083

COMCAST COMMUNICATIONS
KNOXVILLE OFFICE
PO BOX 59084
KNOXVILLE TN 37950-9084

COMCAST COMMUNICATIONS
DEPT 888525
KNOXVILLE TN 37995-8525

COMCAST COMMUNICATIONS
PO BOX 3988 CRS
JOHNSON CITY TN 37602-3988

COMCAST COMMUNICATIONS
PO BOX 59084
KNOXVILLE TN 37950-9084

COMCAST OF HOUSTON LLC
PO BOX 660618
DALLAS TX 75266-0618

COMCAST OF INDIANAPOLIS
PO BOX 3005
SOUTHEASTERN PA 19398-3005

COMCAST OF MISSOURI INC
PO BOX 3006
SOUTHEASTERN PA 19398

COMDATA STORED VALUE SOLUTIONS INC
GENERAL MANAGER
101 BULLITT LN
SUITE 305
LOUISVILLE KY 40222

COMDATA STORED VALUE SOLUTIONS, INC.
C/O COMDATA, INC.
GENERAL COUNSEL
5301 MARYLAND WAY
BRENTWOOD TN 37027

COMER ALLAN C
COMER SEAL COATING
1018 JACOBS VLY
JOELTON TN 37080

COMER MARQUETTE
DBA/MARQUETTE'S CLEANING
PO BOX 642
GREENWOOD IN 46142

COMFORT INN
1190 NORTH GLOSTER
TUPELO MS 38804

COMFORT INN
1590 I-10 SOUTH
BEAUMONT TX 77707

COMFORT INN
249 MALL RD
BARBOURSVILLE WV 25504

COMFORT INN
3980 ATLANTA HIGHWAY
BOGART GA 30622

COMFORT INN
5487 WESTMORELAND PLZ
DOUGLASVILLE GA 30134

COMFORT INN
8792 HAMILTON RD
SOUTHAVEN MS 38671

COMFORT INN - BENCHMARK
2502 WEST LOOP 306
SAN ANGELO TX 76904

COMFORT INN - JACKSON
1963 HWY 45 BY-PASS
JACKSON TN 38305

COMFORT INN - LYNCHBURG
3125 ALBERT LANKFORD DR
LYNCHBURG VA 24501

COMFORT INN AND SUITES
5653 TINKER DIAGONAL
MIDWEST CITY OK 73110

COMFORT INN AND SUITES
6710 RINGGOLD RD
CHATTANOOGA TN 37412

COMFORT INN MAINGATE
7571 WEST IRLO BRONSON MEMORIAL HWY
KISSIMMEE FL 34747

COMFORT INN OF UTICA INC
11401 HALL RD
UTICA MI 48317

COMFORT INN SOUTH
1112 I-24 & HWY 76
CLARKSVILLE TN 37043

COMFORT INN SOUTHPOINT
5422 JEFFERSON DAVIS HIGHWAY
FREDERICKSBURG VA 22407

COMFORT INN-LAKE CHARLES
921 MARTIN LUTHER KING HWY
LAKE CHARLES LA 70601

COMFORT PROPERTIES INC
DBA COMFORT INN AND SUITES-SANFORD
590 AVA CT
SANFORD FL 32771

COMFORT SUITES
DBA COMFORT SUITES KILLEEN
2709 CUNNINGHAM RD
KILLEEN TX 76542

COMFORT SUITES
DBA HERITAGE SUITES OF LEXINGTON
DBA COMFORT SUITES
3060 FIELDSTONE WAY
LEXINGTON KY 40513

COMFORT SUITES
3118 BROWN'S MILL RD
JOHNSON CITY TN 37604

COMFORT SUITES
321 SOUTH BURLESON BLVD
BURLESON TX 76028

COMFORT SUITES COOKVILLE
1035 INTERSTATE DR
COOKVILLE TN 38501

COMFORT SUITES HOTELS
596 GATEWAY BLVD
SAVANNAH GA 31419

COMFORT SUITES LLC
2007 COLBY TAYLOR
RICHMOND KY 40475

COMFORT SUITES MERRY ACRES
PO BOX 3549
ALBANY GA 31707

COMFORT SYSTEM USA OHIO INC
7401 FIRST PL
OAKWOOD VILLAGE OH 44146

COMFORT SYSTEMS USA
PO BOX 757
BRISTOL VA 24203-0757

COMFORT SYSTEMS USA NATIONAL A
POBOX 51370
INDIANAPOLIS IN 46251-0427

COMFORT SYSTEMS USA SOUTHEAST
3779 ABIGAIL DR
THEODORE AL 36582

COMFORT TECHSERVICES EXPERTS
PO BOX 12350
JACKSON MS 39236-2350

COMFORT ZONE INC
3166 MAIN
GROVES TX 77619

COMFORTMASTER INC
DBA WAMAIR SYSTEMS INC
212 SOUTHVIEW DR
NICHOLASVILLE KY 40356

COMILLA AARON M
ADDRESS INTENTIONALLY OMITTED

COMINOTTO CONRAD
ADDRESS INTENTIONALLY OMITTED

COMMAD MEDIA CORP
1936 SARANAC AVE STE 2108
LAKE PLACID NY 12946

COMMAND COMPANIES INC
PO BOX 12388
COLUMBUS GA 31907

COMMANDER AIR INC
625 NEW WARRINGTON RD
PENSACOLA FL 32506

COMMANDER ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

COMMANDO FOOTBALL
ANDY GRIFFIN
113 JEFFERSON DR
HENDERSONVILLE TN 37075

COMMERCE STERLING
ADDRESS INTENTIONALLY OMITTED

COMMERCIAL AND RESIDENTIAL INDUS
PO BOX 680666
ORLANDO FL 32868

COMMERCIAL APPLIANCE PARTS AND S
4826 FULTON INDUSTRIAL BLVD SW
ATLANTA GA 30336-2016

COMMERCIAL APPLIANCE SERCICE
PO BOX 23525
NASHVILLE TN 37202

COMMERCIAL APPLIANCE SVC
DBA COMMERCIAL APPLIANCE SVC
8416 LAUREL FAIR CIR #114
TAMPA FL 33610

COMMERCIAL APPLIANCE SVC
PO BOX 23525
NASHVILLE TN 37202

COMMERCIAL BEVERAGE SYSTEM IN
3001 OLD WINTER GDN RD
ORLANDO FL 32805

COMMERCIAL CHEMICAL PRODUCTS
232 OXMOOR CIR
SUITE 1001
BIRMINGHAM AL 35209

COMMERCIAL COST CONTROL INC
3523 PRINCETON CORNERS LN
MARIETTA GA 30062

COMMERCIAL DOOR AND HARDWARE IN
1117 NORTH 8TH ST
PADUCAH KY 42002

COMMERCIAL ELECTRIC
PO BOX 135
HARLINGEN TX 78551-0135

COMMERCIAL ENGRAVING CO
PO BOX 22770
NASHVILLE TN 37202

COMMERCIAL EQUIPMENT SVC
3201 ROANOKE CIR
KNOXVILLE TN 37920

COMMERCIAL EQUIPMENT SVC
35300 MOUND RD
STERLING HEIGHTS MI 48313

COMMERCIAL FLOORING MAINT IN
DBA ROCKY ORIHUELA TC
5433 SWEETWATER TER CIR
TAMPA FL 33634

COMMERCIAL FOOD SVC
DBA COMMERCIAL FOOD SVC
1601 N GRANT
ODESSA TX 79761

COMMERCIAL FOOD SVC AND EQUI
1601 N GRANT
ODESSA TX 79761

COMMERCIAL FOOD SVC MANAGM
PO BOX 68302
NASHVILLE TN 37206

COMMERCIAL GASKETS OF KYINC
PO BOX 145
PENDLETON KY 40055

COMMERCIAL GASKETS OF WEST MIC
PO BOX 1972
GRAND RAPIDS MI 49501

COMMERCIAL GLASS OF JACKSON I
211 S ROYAL
JACKSON TN 38301

COMMERCIAL ICE MACHINE CO
DBA COMMERCIAL ICE MACHINE CO
501 E 2ND
ODESSA TX 79761

COMMERCIAL IRRIGATION AND TURF INC
109 COMMERCIAL DR
EAST PEORIA IL 61611-7002

COMMERCIAL KITCHEN
DBA COMMERCIAL KITCHEN
2025 BLYTHE AVE
CLEVELAND TN 37311

COMMERCIAL KITCHEN
609 CARROLL
LUFKIN TX 75904

COMMERCIAL KITCHEN INSTALLERS
224 BROWN INDUSTRIAL PKWY UNIT 107
CANTON GA 30114

COMMERCIAL KITCHEN INSTALLERS
412 THE FALLS OF CHEROKEE DR
CANTON GA 30114

COMMERCIAL KITCHEN RENOVATORS
1532 WOODIE ST
BIRMINGHAM AL 35214-3140

COMMERCIAL KITCHEN REPAIR PARTS AND SVC
DBA COMMERCIAL KITCHEN REP PARTS AND SVC
POBOX 831128
SAN ANTONIO TX 78283

COMMERCIAL KITCHEN REPAIR SPECIALIST
116 KINGSBRIDGE DR
CARROLLTON GA 30117

COMMERCIAL KITCHEN SVC CO
POBOX 567
BAY CITY MI 48707

COMMERCIAL LAMINATIONS
2801 MURFREESBORO RD
ANTIOCH TN 37013-2011

COMMERCIAL LANDSCAPE SVC
132 RIDGE PRAIRIE LN
FAIRVIEW HEIGHTS IL 62208

COMMERCIAL LANDSCAPE SVC I
5020 MERIDIAN ST N
HUNTSVILLE AL 35810

COMMERCIAL LANDSCAPERS INC
13400 DONAHOO RD
KANSAS CITY KS 66109

COMMERCIAL LIGHTING CO
POBOX 270651
TAMPA FL 33688

COMMERCIAL LOCK SVC
4449 MCCLENDON CHAPEL RD
BESSEMER AL 35022

COMMERCIAL MAINTENANCE CO INC
5243 NORTH LAKE DR
ROANOKE VA 24019

COMMERCIAL MAINTENANCE SVC
3550 LAKESHORE DR
TALLAHASSEE FL 32312

COMMERCIAL MICROWAVE SVC L
319 HILLTOP RD
GATLINBURG TN 37738

COMMERCIAL MICROWAVE SVC LLC
7882 KINGSLEY DR
DENHAM SPRINGS LA 70706

COMMERCIAL NET LEASE REALTY SVCS INC
JOHN E WHEATLEY PROPERTY OWNER
7135 EASTMAN AVE
MIDLAND MI 48642

COMMERCIAL NET LEASE REALTY SVCS INC
JOHN AND CAROLYN WHEATLEY
10310 MEURET ROAD
WILTON CA 95693

COMMERCIAL PARTS AND SVC
PO BOX 18688
INDIANPOLIS IN 46218

COMMERCIAL PARTS AND SVC
6940 PLAINFIELD RD
CINCINNATI OH 45236

COMMERCIAL PARTS AND SVC INC
PO BOX 36441
CINCINNATI OH 45236-0441

COMMERCIAL PROPERTY MAINTENANC
5555 NORTH TACOMA AVE STE 208
INDIANAPOLIS IN 46220

COMMERCIAL PUMPING SVC LLC
PO BOX 429
ST CHARLES MO 63302-0429

COMMERCIAL REALTY INVESTMENT G
REGAL ACQUISITIONS LLC
ROBERT SHAGAN
8200 KINGSTON PIKE
KNOXVILLE TN 37919

COMMERCIAL REFRIGERATION COMPA
1120 30TH ST
LUBBOCK TX 79405

COMMERCIAL REFRIGERATION SPECI
2009 MCKAIG RD
TROY OH 45373

COMMERCIAL RESIDENTIAL WINDOW
9808 DEERPOINT DR
BRENTWOOD TN 37027

COMMERCIAL SCAPES
PO BOX 1205
MANASSAS VA 20109

COMMERCIAL SEWER CLEANING CO INC
5838 S HARDING ST
INDIANAPOLIS IN 46217

COMMERCIAL STEAM CLEANING LLC
RT 2 BOX 84
CHAPMANVILLE WV 25508

COMMERCIAL SVC
1205 N QUEEN ST
SUITE A
MARTINSBURG WV 25404

COMMERCIAL SVC CO
3470 FLORAL PALM BLVD
MELBOURNE BEACH FL 32901

COMMERCIAL SVC INC
2465 ST JOHNS BLUFF RD SOUTH
JACKSONVILLE FL 32246

COMMERCIAL SWEEPING SVC
POBOX 342448
MEMPHIS TN 38184-2448

COMMERCIAL TELEPHONE SPECIALIS
PO BOX 7799
ROANOKE VA 24019

COMMERCIAL UPHOLSTERY SVC
DBA COMMERCIAL UPHOLSTERY SVC
31555 W 14 MILE RD STE 111
FARMINGTON HILLS MI 48334

COMMERCIAL WATER MANAGEMENT I
DBA CHOATE USA
PO BOX 118114
CARROLLTON TX 75011

COMMERICAL DOOR AND HARDWARE IN
AND ATLAS DOOR OF PADUCAH
1117 N 8TH ST
PADUCAH KY 42002

COMMERICAL FIRE INC
2465 ST JOHNS BLUFF RD S
JACKSONVILLE FL 32246

COMMERICAL UPHOLSTERY
PO BOX 186
ADEL GA 31620

COMMINGS GARRETT
ADDRESS INTENTIONALLY OMITTED

COMMISSIONER OF LICENSES
PO BOX 668
DECATUR AL 35602-0668

COMMODITIES BAKER
ADDRESS INTENTIONALLY OMITTED

COMMON SENSE ADVERTISING
288 NEWBURY ST STE 200
BOSTON MA 02115

COMMON SENSE ADVERTISING INC
8 FANEUIL HALL MARKETPLACE
BOSTON MA 02109

COMMON WEALTH OF KENTUCKY
DEPT OF HOUSINGBUILDING AND CONSTRUCTION
101 SEA HERO RD STE #100
FRANKFORT KY 40601-5405

COMMON WEALTH OF VA
123 EAST MAIN ST STE 202
BEDFORD VA 24523-2034

COMMONWEALTH CODE INSPECTION S
176 DOE RUN RD
MANHEIM PA 17545

COMMONWEALTH EMER PHYS PC
PO BOX 137001369
PHILADELPHIA PA 19191

COMMONWEALTH EMERGENCY PHYS
ONE BALA PLAZA
BALA CYNWYD PA 19004

COMMONWEALTH FINANCE
CITY OF SALEM GENERAL DISTRICT COURT
1334 WEST MAIN ST
SALEM VA 24153

COMMONWEALTH LAND TITLE INSURA
2398 EAST CAMELBACK
SUITE 350
PHOENIX AZ 85016

COMMONWEALTH MECHANICAL CORPOR
213 PENNSYLVANIA AVE
VIRGINIA BEACH VA 23462

COMMONWEALTH OF KENTUCKY
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 948
FRANKFORT KY 40602-0948

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT DIVISION
PO BOX 55140
BOSTON MA 02205-9140

COMMONWEALTH OF PA
301 NORTHWEST OFFICE BLDG
910 CAPITAL ST
HARRISBURG PA 17124-0001

COMMONWEALTH OF PENNSYLVANIA
REGION III OFFICE
RT 92 SOUTH POBOX C
TUNKHANNOCK PA 18657

COMMONWEALTH OF PENNSYLVANIA
REGION VI OFFICE
PO BOX 5184
HARRISBURG PA 17110-0184

COMMONWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY
PO BOX 8500-53473
PHILADELPHIA PA 19178-3473

COMMONWEALTH OF PENNSYLVANIA
2301 NORTH CAMERON ST
HARRISBURG PA 17110

COMMONWEALTH OF PENNSYLVANIA
61 NORTH 3RD ST 2ND FL
HAMBURG PA 19526

COMMONWEALTH OF VA
POOLE MAHONEY
2425 NIMMO PKWY 2ND FL
VIRGINIA BEACH VA 23456

COMMONWEALTH OF VA
PO BOX 27407
RICHMOND VA 23261-7401

COMMONWEALTH OF VIRGINIA
ALCOHOLIC BEVERAGE CONTROL BOARD
2901 HERMITAGE RD
RICHMOND VA 23220

COMMONWEALTH OF VIRGINIA
811 E CITY HALL AVE
NORFOLK VA 23510

COMMONWEALTH OF VIRGINIA STATE
DBA CHESAPEAKE HEALTH DEPT
748 BATTLEFIELD BLVD
NORTH CHESAPEAKE VA 23320

COMMONWEALTH SECURITY INC
2039 REGENCY RD STE 7
LEXINGTON KY 40503

COMMONWEALTH WINE AND SPIRIT LL
2300 STANLEY GAULT PKWY
LOUISVILLE KY 40223

COMMONWEALTH WINE AND SPIRITS
SUITE 1 157 VENTURE COURT
LEXINGTON KY 40511-2600

COMMSEC INC
1115 CHURCH ST STE H
HUNTSVILLE AL 35801

COMMUNICATION JONES
ADDRESS INTENTIONALLY OMITTED

COMMUNICATION KATZ
ADDRESS INTENTIONALLY OMITTED

COMMUNITY ACTION GROUP INC
DBA AMVETS NEWS
2633 MCKINNEY AVE STE 130314
DALLAS TX 75204

COMMUNITY ANTENNA SVC INC
DBA CAS CABLE
DBA CAS
1525 DUPONT RD
PARKERSBURG WV 26101-9623

COMMUNITY CLASSIFIED
NEWSPAPER NETWORK OF CENTRAL OHIO
PO BOX 616
MANSFIELD OH 44901

COMMUNITY DEVELOPMENT FOUNDATI
MEMBERSHIP FOR CHAMBER OF COMMERCE
PO BOX A
TUPELO MS 38802

COMMUNITY FIRST HOLDING INC
DBA NEWS DAILY
POBOX 368
JONESBORO GA 30237

COMMUNITY HOLDINGS OF WV
DBA BECKLEY NEWPAPERS INC
POBOX 2398
BECKLEY WV 25802

COMMUNITY HOSP INDIANAPOLIS
OCCUPATIONAL HEALTH SVC
PO BOX 19383
INDIANAPOLIS IN 46219

COMMUNITY HOSPITAL SOUTH
1402 EAST COUNTY LINE RD
INDIANAPOLIS IL 46227-0963

COMMUNITY HOSPITALS OF IN
6233 RELIABLE PKWY
CHICAGO IL 60686-0062

COMMUNITY HOSPITALS OF INDIANA
DBA COMM HEALTH NETWORK OCC HEALTH INC
PO BOX 19383
INDIANAPOLIS IN 46219

COMMUNITY MEDICAL CENTER
30671 STEPHENSON HWY
MADISON HEIGHTS MI 48071

COMMUNITY NEWSPAPER HOLDINGS
DBA THE DAILY CITIZEN
308 S THORNTON AVE
DALTON GA 30722

COMMUNITY NEWSPAPER HOLDINGS
DBA THE DAILY CITIZEN/DBA NORTH GEORGIA
NEWSPAPER GROUP
308 SOUTH THORNTON AVE
DALTON GA 30722

COMMUNITY OCCUPATIONAL HEALTH
DBA COMMUNITY HOSPITAL OCCUPATIONAL
PO BOX 19383
INDIANAPOLIS IN 46219

COMMUNITY OCCUPATIONAL HEALTH SVC
7169 SOLUTION CTR
CHICAGO IL 60677-7001

COMMUNITY PARTNERSHIP OF THE OZARKS
330 N JEFFERSON AVE
SPRINGFIELD MO 65806

COMMUNITY RESOURCE AND DVLOPME
DBA NASHVILLE MINORITY BUSINESS CENTER
223 EIGHTH AVE NORTY STE 205
NASHVILLE TN 37203-3513

COMMUTEL MARKETINGINC
40 E MAIN ST # 338
NEWARK DE 19711

COMPAQ COMPAQ LLC DIGITAL OR
NS 15-063-4061
PO BOX 100500
ATLANTA GA 30384-0500

COMPASS VAN LINES
9201 BROWN LN STE 190
AUSTIN TX 78754

COMPASS VISION INC
PO BOX 935
WILSONVILLE OR 97070

COMPATTO INC
DBA ONESOURCE GLOBAL INC
16479 DALLAS PKWY STE 805
ADDISON TX 75001

COMPEAN MD RENE
ADDRESS INTENTIONALLY OMITTED

COMPEAN RINGO R
ADDRESS INTENTIONALLY OMITTED

COMPEAT INC
12303 TECHNOLOGY BLVD STE 930D
AUSTIN TX 78727

COMPEAT INC
STACY DOUCET
12303 TECHNOLOGY BLVD
STE 930D
AUSTIN TX 78727

COMPEAT RESTAURANT MANAGEMENT SYSTEMS
12303 TECHNOLOGY BLVD. STE 930D
SUITE 930D
AUSTIN TX 78727

COMPENSATION ADVANTAGE
DBA COMPENSATION ADVANTAGE
709 HIGHLAND VIEW PL
BRENTWOOD TN 37027

COMPETITOR GROUP INC
9477 WAPLES ST STE 150
SAN DIEGO CA 92121

COMPEWARE TECHNOLOGY ASSOCIATE
DBA COMWARE
DEPARTMENT 41265
PO BOX 650823
DALLAS TX 75265

COMPEWARE TECHNOLOGY ASSOCIATE
PO BOX 678198
DALLAS TX 75267-8198

COMPLETE FIRE SPRINKLER AND SAFE
PO BOX 731
SPRINGFIELD OH 45506

COMPLETE HYDRO CLEANING INC
PO BOX 58303
CINCINNATI OH 45258

COMPLETE KITCHEN SVC INC
POBOX 275
OZARK MO 65721

COMPLETE LANDSCAPES
2173 RIDGEWOOD CT
MARIETTA GA 30066

COMPLETE LANDSCAPING SYSTEM IN
1727 E 2ND ST NORTH
WICHITA KS 67214

COMPLETE LANDSCULPTURE OF TEXA
2000 SANDY LN
DALLAS TX 75220

COMPLETE LIGHTING AND SIGN SERVI
46 MILL AVE
MEMPHIS TN 38105

COMPLETE MAINTENANCE CO INC
PO BOX 1637
MADISON TN 37116

COMPLETE PRO MAINTENANCE LLC
PO BOX 452075
KISSIMMEE FL 34745

COMPLETE REPAIR SVC INC
5905 FINANCIAL PLZ
SUITE 300
SHREVEPORT LA 71129

COMPLETE RESTORATION SVC
215 SYCAMORE ST
JACKSON TN 38301

COMPLETE SUPPLY INC
PO BOX 561523
DALLAS TX 75356-1523

COMPLETED REPAIR SVC
5905 FINANCIAL PLZ STE 300
PO BOX 19528
SHREVEPORT LA 71129

COMPREHENSIVE HEALTH CARE
833 EAST OAK ST
KISSIMMEE FL 34744

COMPREHENSIVE RADIOLOGY SVS
5000 W 4TH ST
HATTIESBURG MS 39402-1000

COMPRHENSIVE FAMILY PHYSICIAN
2840 N HIAWASSEE RD #428
ORLANDO FL 32818

COMPTODAY
PO BOX 27887
SALT LAKE CITY UT 84127

COMPTON ADAM K
ADDRESS INTENTIONALLY OMITTED

COMPTON ANGEL S
ADDRESS INTENTIONALLY OMITTED

COMPTON BRANDIE M
ADDRESS INTENTIONALLY OMITTED

COMPTON DALLAS L
ADDRESS INTENTIONALLY OMITTED

COMPTON HUNTER G
ADDRESS INTENTIONALLY OMITTED

COMPTON MD MICHAEL D
ADDRESS INTENTIONALLY OMITTED

COMPTON MIKE
ADDRESS INTENTIONALLY OMITTED

COMPTON SUPPLY INC
PO BOX 452
BIRCH RUN MI 48415

COMPTON TINA M
ADDRESS INTENTIONALLY OMITTED

COMPTON TORI H
ADDRESS INTENTIONALLY OMITTED

COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN TX 78774-0100

COMPUCOM
PO BOX 891924
DALLAS TX 75389

COMPULINK INC
224 CUMBERLAND CIR
SUITE 101
NASHVILLE TN 37214

COMPUMARK THOMSON
DBA THOMSON COMPUMARK
PO BOX 71892
CHICAGO IL 60694-1892

COMPUMASTER
PO BOX 2973
MISSION KS 66201-1373

COMPUMASTER
PO BOX 804441
KANSAS CITY MO 64180-4441

COMPUSA STORES LP
719 THOMPSON LN STE 5
NASHVILLE TN 37204

COMPUTER AND PRINTER SVC I
1060 E COUNTRYLINE RD
SUITE 19
RIDGELAND MS 39157

COMPUTER MARKETING OF AMERICA
PO BOX 71
610 BRYAN ST
OLD HICKORY TN 37138

COMPUTER SERV AND NETW CTR OF CO
DBA COMPUTER SVC AND NETWORK CENTER
6100 VETERANS PKWY STE 1
COLUMBUS GA 31909

COMPUTERSHARE INVESTOR SVC
DBA COMPUTERSHARE
33869 TREASURY CTR
CHICAGO IL 60694-3800

COMPUTYPE
5035 HIXSON PIKE
HIXSON TN 37343

COMTOLS GLENN THOMAS
DBA ARCH2GRAPHICS
2001 N LAMAR ST
#250
DALLAS TX 75202

COMVEST BUILDERS LLC
8900 N ARMENIA AVE STE 102
TAMPA FL 33604

CONALER IRRION
ADDRESS INTENTIONALLY OMITTED

CONARD KRISTY M
ADDRESS INTENTIONALLY OMITTED

CONATSER BLAINE P
ADDRESS INTENTIONALLY OMITTED

CONATSER KYLE
DBA RESURRECTION POWER WASHING
5028 LAKE HIGHLANDS DR
WACO TX 76710

CONCANNON BRYAN J
ADDRESS INTENTIONALLY OMITTED

CONCENTRA MEDICAL CENTERS
DBA CONCENTRA MEDICAL CENTERS
PO BOX 9005
ADDISON TX 75001

CONCEPTS IN COMMUNICATIONS IN
5714 CHARLOTTE AVE
NASHVILLE TN 37209

CONCERT LORI A
DBA AELECTRICO
PO BOX 72895
CORPUS CHRISTI TX 78411

CONCORD JUSTEN D
ADDRESS INTENTIONALLY OMITTED

CONCRETE CLEANERS
3441 EQUINOX TER
LAFAYETTE IN 47905-7301

CONCRETE LEVELERS INC
30561 ANDERSON CT
WIXOM MI 48393

CONCUR TECHNOLOGIES INC
LEGAL DEPT
601  108TH AVE NE STE 1000
BELLEVUE WA 98004

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

CONCUR TECHNOLOGIES, INC.
CORPORATE LEGAL
601 108TH AVE NE
SUITE 1000
BELLEVUE WA 98004

CONDE LUCAS G
ADDRESS INTENTIONALLY OMITTED

CONDITIONED AIR INC
PO BOX 2055
TUPELO MS 38801

CONDRA ALAN
DBA SOURCE MEDIA NETWORK
3825 BERGER RD
RHINELANDER WI 54501

CONDRA MICHAELA K
ADDRESS INTENTIONALLY OMITTED

CONE ANGELA L
ADDRESS INTENTIONALLY OMITTED

CONE DISTRIBUTING INC
500 NW 27TH AVE
OCALA FL 34475

CONE DISTRIBUTING INC
3214 W THARPE ST
TALLAHASSEE FL 32303

CONEAL DEJAUN O
ADDRESS INTENTIONALLY OMITTED

CONEDISON
PO BOX 223246
PITTSBURG PA 15251-2246

CONEDISON SOLUTIONS/223246
PO BOX 223246
PITTSBURGH PA 15251-2246

CONFERENCE PLUS
1051 EAST WOODFIELD RD
SCHAUMBURG IL 60173

CONGER JOSHUA S
DBA CUSTOM GARDENS
109 HERITAGE CT
JONESBOROUGH TN 37659

CONGUISTA STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

CONKLE ANNETTE
ADDRESS INTENTIONALLY OMITTED

CONKLIN DENNIS W
ADDRESS INTENTIONALLY OMITTED

CONLEY AARON J
ADDRESS INTENTIONALLY OMITTED

CONLEY BRYLEE E
ADDRESS INTENTIONALLY OMITTED

CONLEY DA'MESHA L
ADDRESS INTENTIONALLY OMITTED

CONLEY JULIE
ADDRESS INTENTIONALLY OMITTED

CONLEY SUE
SUE CONLEY
ADDRESS INTENTIONALLY OMITTED

CONLON-KREMER KATY E
ADDRESS INTENTIONALLY OMITTED

CONN JACKSON J
ADDRESS INTENTIONALLY OMITTED

CONN JERRY L
ADDRESS INTENTIONALLY OMITTED

CONNALLY DESTIN M
ADDRESS INTENTIONALLY OMITTED

CONNALLY PLUMBING INC
301 MAIN PLZ #379
NEW BRAUNFELS TX 78130

CONNALLY PLUMBING INC
301 MAIN PLAZA #379
NEW BRAUNFELS TX 78130

CONNECTICUT CENTRALIZED CHILD
PROCESSING CENTER
PO BOX 990032
HARTFORD CT 06199-0032

CONNECTICUT GENERAL LIFE INSUR
DBA CIGNA HEALTHCARE VOLUNTARY LIMITED
BENEFIT PLANS
PO BOX 202362
DALLAS TX 75320-2362

CONNELL CARI
ADDRESS INTENTIONALLY OMITTED

CONNELL DAVID
ADDRESS INTENTIONALLY OMITTED

CONNELL DEVELOPMENT CO
PO BOX 541057
DALLAS TX 75354-1057

CONNELL EMILY
ADDRESS INTENTIONALLY OMITTED

CONNELLY AND CONNELLY LLC
DBA CRATERS AND FREIGHTERS
223 SPACE PK SOUTH
NASHVILLE TN 37211

CONNELLY PLUMBING
DBA CONNELLY PLUMBING
1719 W MT VERNON
SPRINGFIELD MO 65802

CONNELLY TAYLOR B
ADDRESS INTENTIONALLY OMITTED

CONNER ASHLYN M
ADDRESS INTENTIONALLY OMITTED

CONNER BILL
ADDRESS INTENTIONALLY OMITTED

CONNER BROOKELYN A
ADDRESS INTENTIONALLY OMITTED

CONNER BRYAN D
ADDRESS INTENTIONALLY OMITTED

CONNER DAVID
ADDRESS INTENTIONALLY OMITTED

CONNER ELECTRIC SVC INC
POBOX 17105
LAKE CHARLES LA 70616

CONNER JOSHUA D
ADDRESS INTENTIONALLY OMITTED

CONNER PRODUCE CO INC
PO BOX 177
LYNCHBURG VA 24505

CONNER RICHARD M
DBA CONNER COMMERICAL LOCK AND SAFE
700 E VIRGINIA ST
EVANSVILLE IN 47711

CONNER SHANNON L
DBA GLOVER'S LOCK SVC
PO BOX 310
CHARLOTTE TN 37036

CONNER STEVE
DBA C AND S SVC GROUP
2512 LONG ST
FAIRFIELD OH 45014

CONNER TRACY
ADDRESS INTENTIONALLY OMITTED

CONNER WESTON A
ADDRESS INTENTIONALLY OMITTED

CONNIE MEADOWS (SETTLEMENT)
3032 BATEMAN RD
ERIN TN 37061

CONNIE NICHOLAS (SETTLEMENT)
14900 E ORANGE LAKE BLVD STE 326
KISSIMMEE FL 34747

CONNIE'S FLORAL AND TANNING
1934 NEW CHAPEL RD
RUSTBURG VA 24588

CONNOR DEIDRA M
ADDRESS INTENTIONALLY OMITTED

CONNOR LAND TITLE AGENCY LTD
180 E BROAD ST STE 805
COLUMBUS OH 43215

CONNOR MILTON
ADDRESS INTENTIONALLY OMITTED

CONNORS JOHN T
ADDRESS INTENTIONALLY OMITTED

CONOVER BART
DBA ASLAN PRODUCTIONS
2250 JO ANN DR
SPRING HILL TN 37174

CONRAD ANDY
ADDRESS INTENTIONALLY OMITTED

CONRAD DAVID
DBA FLORIDA'S BEST AWNING AND BLIND SERVIC
1124 TIMBERLANE TRL
CASTLEBERRY FL 32707

CONRAD SHEET METAL CO
605 E BELL ST
BLOOMINGTON IL 61701

CONRADY RACHEL
ADDRESS INTENTIONALLY OMITTED

CONRAY MIRINDA A
ADDRESS INTENTIONALLY OMITTED

CONROY BRYANT C
ADDRESS INTENTIONALLY OMITTED

CONROY DEVIN
ADDRESS INTENTIONALLY OMITTED

CONROY JONATHON W
ADDRESS INTENTIONALLY OMITTED

CONROY MICHAEL S
ADDRESS INTENTIONALLY OMITTED

CONSEQUENCE OF SOUND
721 W BRIAR PL APT GDN
APT. GDN
CHICAGO IL 60657

CONSEQUENCE OF SOUND
721 W BRIAR PL APT GDN
CHICAGO IL 60657

CONSERVA ELECTRIC SUPPLY INC
40350 GRAND RIVER
NOVI MI 48375

CONSERVE
PO BOX 1528
FAIRPORT NY 14450

CONSOLIDATED COMMUNICATIONS
DBA CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS MO 63166-6523

CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS MO 63166-6523

CONSOLIDATED ELECTRICAL DISTRI
DBA CED COLUMBUS OHIO
2101 SOUTH HIGH ST
COLUMBUS OH 43207

CONSOLIDATED PLASTICS CO INC
8181 DARROW RD
TWINSBURG OH 44087-2375

CONSOLIDATED PRINTING SUPPLIES INC
DBA CONSOLIDATED PRINTING SUPPLIES INC
11870 WEST 91ST ST
OVERLAND PARK KS 66214

CONSOLIDATED SANITARY SUPPLY
PO BOX 73
BOWLING GREEN KY 42102

CONSOLIDATED SUITES
DBA CAMBRIDGE HOLDINGS
711 S MAIN
WICHITA KS 67213

CONSORT INC
315 BOWIE ST
AUSTIN TX 78703

CONSTABLE BATON ROUGE CITY
233 ST LOUIS ST
BATON ROUGE LA 70802

CONSTABLE KERRY B WALKER (GARNISHMENT)
PO BOX 631
GRAMERCY LA 70052

CONSTANGY BROOKS AND SMITH LLC
PO BOX 102476
ATLANTA GA 30368-0476

CONSTANT CONTACT INC
GENERAL COUNSEL
1601 TRAPELO RD
WALTHAM MA 02451

CONSTANTINE PLUMBING CO INC
PO BOX 702407
ST. CLOUD FL 34770-2407

CONSTELLATION NEWENERGY INC
POBOX 840159
DALLAS TX 75284-0159

CONSTRUCTION APPLICATORS INC
14155-C SULLYFIELD CIRCLE
CHANTILLY VA 20151

CONSTRUCTION CODE ENFORCEMENT
MEMPHIS AND SHELBY COUNTY
6465 MULLINS STATION
MEMPHIS TN 38134

CONSTRUCTION CONSULTANT SERVIC
1409 GARFIELD AVE NW
GRAND RAPIDS MI 49504

CONSTRUCTION SVC UNLIMITE
DANIEL W MARTIN
PO BOX 148
BRUNSWICK TN 38014

CONSUMER CREDIT CONSOLIDATION
4070 HIGHWAY 80
HAUGHTON LA 71037

CONSUMER TRUTH LTD
802 BITTERSWEET LN
HINSDALE IL 60521

CONSUMER'S CREDIT UNION
1579 PHOENIX RD
SOUTH HAVEN MI 49090

CONSUMERS ENERGY
PO BOX 740309
CINCINNATI OH 45274-0309

CONSUMERS ENERGY CO
1945 WEST PARNALL RD
JACKSON MI 49201

CONSUMERS ENERGY CO
1100 WASHINGTON ST
MIDLAND MI 48640

CONSUMERS ENERGY CO
3201 EAST CT ST
FLINT MI 48501-0408

CONSUMERS ENERGY-EAST KENT
4501 40TH ST SE
KENTWOOD MI 49512-4036

CONTINENTAL AUTOMATIC DOOR IN
PO BOX 2548
AMARILLO TX 79105-2548

CONTINENTAL BLINDS AND CARE LLC
1380 W THIRD AVE
COLUMBUS OH 43212

CONTINENTAL CASUALTY CO
333 S WABASH AVE
CHICAGO IL 60604

CONTINENTAL COMPUTER SVC
DBA EXECUTIVE TECHNOLOGIES
7337 W JEFFERSON BLVD
FORT WAYNE IN 46804

CONTINENTAL MARKETING GROUP I
PO BOX 5707
SHREVEPORT LA 71135-5707

CONTRABAND PRESSURE CLEANING
9008 HIHWAY 397
LAKE CHARLES LA 70607

CONTRACT ADVERTISING INC
DBA BUSINESS REVIEW
3630 SOUTH PLZ TRL
VIRGINIA BEACH VA 23452

CONTRACT LIGHTING INC
PO BOX 2241
DOTHAN AL 36302

CONTRACT PAINTERS INC
801 LEGION DR
DALTON GA 30721

CONTRACT PROPERTIES INC
649 OLD HICKORY BLVD
NASHVILLE TN 37209

CONTRACT SWWEPERS AND EQUIPMENT
561 SHORT ST
COLUMBUS OH 43215-5678

CONTRACTORS GROUP ELECTRICAL S
DBA CGE ELECTRICAL SVC
27276 GRAND RIVER AVE
REDFORD MI 48240-1607

CONTRERAS JOSE L
ADDRESS INTENTIONALLY OMITTED

CONTRERAS LAURA
ADDRESS INTENTIONALLY OMITTED

CONTRERAS PAUL
ADDRESS INTENTIONALLY OMITTED

CONTRERAS PLUMBING
7326 PEACEFUL MEADOWS
SAN ANTONIO TX 78250

CONTRERAS ROBERT
DBA A+ FABRICATION
1120 S OAKES
SAN ANGELO TX 76903

CONTROL SOURCE
4502 ALAMEDA AVE
EL PASO TX 79905

CONTROLLED AIR INC
1509 RIVERPORT RD
KINGSPORT TN 37660

CONVENIENT CARE CLINIC
350A SOUTH LOWE AVENUE
COOKEVILLE TN 38502

CONVENIENT CARE LLC DBA TOTAL
DBA TOTAL OCCUPATIONAL MEDICINE
3333 DRUSILLA LN STE B
BATON ROUGE LA 70809-1865

CONVERCENT INC
DBA MY SAFE WORKPLACE
DBA MY SAFE CAMPUS
7810 SHAFFER PKWY STE 125
LITTLETON CO 80127

CONVERPACK INC.
9230-9250 NW 102ND STREET
MEDLEY FL 33178

CONVERSE AMBER M
ADDRESS INTENTIONALLY OMITTED

CONVERSE DONALD E
DBA GARDEN DYNAMICS LANDSCAPE
111 TRINTY DR
KYLE TX 78640

CONWAY A AND P COMMISSION
PO BOX 1404
CONWAY AR 72033-1404

CONWAY ALYSSA M
ADDRESS INTENTIONALLY OMITTED

CONWAY CORP
PO BOX 99
CONWAY AR 72033

CONWAY CORP
BOX 99
CONWAY AR 72033

CONWAY CORP
PO BOX 998
CONWAY AR 72033

CONWAY HOTEL LLC
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
2260 SANDERS RD
CONWAY AR 72032

CONWAY JASON
ADDRESS INTENTIONALLY OMITTED

CONYERS MATT
ADDRESS INTENTIONALLY OMITTED

COOEY ASHLEY L
ADDRESS INTENTIONALLY OMITTED

COOGLER WARNER
ADDRESS INTENTIONALLY OMITTED

COOK ASHLEY P
ADDRESS INTENTIONALLY OMITTED

COOK ASHLEY SETTLEMENT
14501 PECAN HILL CIR
NOBLE OK 73068

COOK AUBREE A
ADDRESS INTENTIONALLY OMITTED

COOK BRAD
ADDRESS INTENTIONALLY OMITTED

COOK BRITANY N
ADDRESS INTENTIONALLY OMITTED

COOK CHARLES
CCS HANDY MAN LLC
11615 CHELSEA CIR
TUSCALOOSA AL 35405

COOK CHEYENNE N
ADDRESS INTENTIONALLY OMITTED

COOK CHRIS
ADDRESS INTENTIONALLY OMITTED

COOK COLIN
ADDRESS INTENTIONALLY OMITTED

COOK COLTON D
ADDRESS INTENTIONALLY OMITTED

COOK COUNTY RECORDER
118 N CLARK ST
CHICAGO IL 60602

COOK DENNIS
DBA DENNIS COOKS PLUMBING INC
5279 FLUSHING RD
FLUSHING MI 48433

COOK DONNA
ADDRESS INTENTIONALLY OMITTED

COOK DUSTIN E
DBA ALL SHARP OF NORTH ALABAMA
PO BOX 127
COTTONDALE AL 35453

COOK HANNAH S
ADDRESS INTENTIONALLY OMITTED

COOK HEATING AND A/C
2316 S MAIN ST
ELKHART IN 46517

COOK JAMES F  RENT
COOK PROPERTIES
PO BOX 150525
NASHVILLE TN 37215

COOK KATELYN M
ADDRESS INTENTIONALLY OMITTED

COOK KENNETH J
ADDRESS INTENTIONALLY OMITTED

COOK MD JEFFREY
ADDRESS INTENTIONALLY OMITTED

COOK MINUARD
ADDRESS INTENTIONALLY OMITTED

COOK NANCY
ADDRESS INTENTIONALLY OMITTED

COOK RANDON M
ADDRESS INTENTIONALLY OMITTED

COOK SAMETHIA P
ADDRESS INTENTIONALLY OMITTED

COOK SHELBI N
ADDRESS INTENTIONALLY OMITTED

COOK TARIBIA
ADDRESS INTENTIONALLY OMITTED

COOK TRACY
ADDRESS INTENTIONALLY OMITTED

COOK ZARAH O
ADDRESS INTENTIONALLY OMITTED

COOK'S ILLUSTRATED
PO BOX 7445
RED OAK IA 51591-0445

COOK'S LOCKSMITH
4616 POPLAR LEVEL RD
LOUISVILLE KY 40213

COOKE JORDAN P
ADDRESS INTENTIONALLY OMITTED

COOKE NICHOLAS M
ADDRESS INTENTIONALLY OMITTED

COOKER RESTAURANT
2600 E COLONIAL DR
ORLANDO FL 32803

COOKEVILLE AMERICAN LITTLE LEA
1333 SHAG RD LOT 1
COOKEVILLE TN 38506

COOKEVILLE AREA - PUTNAM COUNT
CHAMBER OF COMMERCE
302 SOUTH JEFFERSON AVE
COOKEVILLE TN 38501

COOKEVILLE BABE RUTH BASEBALL
RALPH BROCK TREAS
PO BOX 831
COOKEVILLE TN 38501

COOKEVILLE GLASS AND MIRROR
121 EAST BROAD ST
COOKEVILLE TN 38501

COOKEVILLE HEATING AND COOLING
347 EAST STEVENS ST
COOKEVILLE TN 38501

COOKEVILLE HIGH SCHOOL SOFTBALL
1 CAVALIER DR
COOKEVILLE TN 38501

COOKEVILLE POLICE DEPT
PO BOX 849
SUPPORT SERVICES SECTION
COOKEVILLE TN 38503-0849

COOKEVILLE REGIONAL MEDICAL CE
DBA  COOKEVILLE REGIONAL HOSPITAL
142 W FIFTH ST
COOKEVILLE TN 38501

COOKEVILLE REGIONAL MEDICAL CE
DBA COOKEVILLE REGIONAL HOSPITAL
142 WEST 5TH ST
COOKEVILLE TN 38501

COOKEVILLE REGIONAL MEDICAL CE
POBOX 3147
COOKEVILLE TN 38502-3147

COOKEVILLE/PUTNAM COUNTY
CHAMBER OF COMMERCE
302 SOUTH JEFFERSON AVE
COOKEVILLE TN 38501

COOKFLATT AND STROBEL ENGINEERS
2930 SW WOODSIDE DR
TOPEKA KS 66614

COOKING EQUIPMENT SPECIALIST LLC
3040 EAST MEADOWS BLVD
MESQUITE TX 75150

COOKS ANNIE
ADDRESS INTENTIONALLY OMITTED

COOKS APPLIANCE
DBA COOKS APPLIANCE REPAIR SVC
1504 CAMP LN
ALBANY GA 31707

COOKS BRITTANY
ADDRESS INTENTIONALLY OMITTED

COOKS TRAVARES D
ADDRESS INTENTIONALLY OMITTED

COOKSEY JOHN R
ADDRESS INTENTIONALLY OMITTED

COOKSTON CHASTIN B
ADDRESS INTENTIONALLY OMITTED

COOKSTON STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

COOKVILLE MEDICAL CENTER
225 NOTH WILLOW AVE
COOKVILLE TN 38501

COOL RESPONSE REFRIGERATION INC
5705 SUGAR RIDGE RD
CROZET VA 22932

COOL SPRINGS CROSSING LP
TAMMI AMASON
1800 GALLERIA BLVD STE 2075
FRANKLIN TN 37067

COOL SPRINGS EXECUTIVE SVC
2000 MALLORY LN STE 130-305
FRANKLIN TN 37067

COOL SPRINGS IMAGING
PO BOX 415000 MSC 410609
NASHVILLE TN 37241

COOL SPRINGS LOCK AND KEY
460 FRANKLIN RD
FRANKLIN TN 37069

COOL SPRINGS MALL LLC
CBL - TC, LLC
PO BOX 74906
CLEVELAND OH 44194-4906

COOL SPRINGS STORAGE PARK
258 MALLORY STATION RD
FRANKLIN TN 37064-8201

COOL SPRINGS YMCA
121 SEABOARD LN
FRANKLIN TN 37067

COOL TECH REFRIGERATION INC
PO BOX 3933
HUMBLE TX 77347

COOLERS INC
6922 ALDER DR
HOUSTON TX 77081

COOLEY JAYLA
ADDRESS INTENTIONALLY OMITTED

COOLEY JESSICA L
ADDRESS INTENTIONALLY OMITTED

COOLEY JESSICA N
ADDRESS INTENTIONALLY OMITTED

COOLEY ROBERT M
ADDRESS INTENTIONALLY OMITTED

COOLEY SIGNS INC
POBOX 12579
KNOXVILLE TN 37912

COOLEY TAMI
ATTORNEY
1112 MAIN ST
WINFIELD KS 67156

COOLEY TARVARES D
ADDRESS INTENTIONALLY OMITTED

COOLEY'S ANEMIA FOUNDATION
6046 ROCK SPRINGS RD
CHARLOTTE TN 37036

COOLING ETC INC
18106 NW FWY H4
HOUSTON TX 77065

COOLSPRINGS CROSSING LP
CBL #0107
PO BOX 955607
ST LOUIS MO 63195-5607

COOMBES JONAH A
ADDRESS INTENTIONALLY OMITTED

COOMBES JUSTIN M
ADDRESS INTENTIONALLY OMITTED

COOMBS JENNA S
ADDRESS INTENTIONALLY OMITTED

COOMER CHARLIE
ADDRESS INTENTIONALLY OMITTED

COOMER CHLOE J
ADDRESS INTENTIONALLY OMITTED

COOMER LEWIS
ADDRESS INTENTIONALLY OMITTED

COOMES PRODUCE CO INC
PO BOX 820912
1801 MULBERRY ST
VICKSBURG MS 39182-0912

COON ASHLEY L
ADDRESS INTENTIONALLY OMITTED

COON JOSH L
ADDRESS INTENTIONALLY OMITTED

COON RENEE L
ADDRESS INTENTIONALLY OMITTED

COON SARA D
ADDRESS INTENTIONALLY OMITTED

COONROD CURTIS J
ADDRESS INTENTIONALLY OMITTED

COONROD SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

COOPER ADRIAN
ADDRESS INTENTIONALLY OMITTED

COOPER ALEX Q
ADDRESS INTENTIONALLY OMITTED

COOPER ANDREA
ADDRESS INTENTIONALLY OMITTED

COOPER BRITTANY A
ADDRESS INTENTIONALLY OMITTED

COOPER CASSONDRA
ADDRESS INTENTIONALLY OMITTED

COOPER CHIQUITA M
ADDRESS INTENTIONALLY OMITTED

COOPER CLINIC PA
POBOX 180517
FORT SMITH AR 72918-0517

COOPER DAMON
ADDRESS INTENTIONALLY OMITTED

COOPER DANYELLE T
ADDRESS INTENTIONALLY OMITTED

COOPER DONNA
ADDRESS INTENTIONALLY OMITTED

COOPER DYNASTY C
ADDRESS INTENTIONALLY OMITTED

COOPER EMILY D
ADDRESS INTENTIONALLY OMITTED

COOPER JACK
ADDRESS INTENTIONALLY OMITTED

COOPER JAMES M
DBA JIM COOPER
2319 LIKESITE DR
SODDY DAISY TN 37379

COOPER JAMIE L
ADDRESS INTENTIONALLY OMITTED

COOPER JASON N
ADDRESS INTENTIONALLY OMITTED

COOPER JENNIFER D
ADDRESS INTENTIONALLY OMITTED

COOPER JOHN
ADDRESS INTENTIONALLY OMITTED

COOPER JORDAN T
ADDRESS INTENTIONALLY OMITTED

COOPER JUSTIN C
ADDRESS INTENTIONALLY OMITTED

COOPER KANE
ADDRESS INTENTIONALLY OMITTED

COOPER KERRY
ADDRESS INTENTIONALLY OMITTED

COOPER MATHEW A
ADDRESS INTENTIONALLY OMITTED

COOPER MISTY S
ADDRESS INTENTIONALLY OMITTED

COOPER PAIGE O
ADDRESS INTENTIONALLY OMITTED

COOPER QUENTIN A
ADDRESS INTENTIONALLY OMITTED

COOPER RACHEL L
ADDRESS INTENTIONALLY OMITTED

COOPER REALTY
POBOX 1095
TUPELO MS 38802

COOPER REFRIGERATION
COOPER MECHANICAL
116 EAST ANN ST
BELDING MI 48809

COOPER RHIANNA
ADDRESS INTENTIONALLY OMITTED

COOPER RICHARD S
ADDRESS INTENTIONALLY OMITTED

COOPER ROBERT E
ADDRESS INTENTIONALLY OMITTED

COOPER RYAN D
ADDRESS INTENTIONALLY OMITTED

COOPER SHANNON
ADDRESS INTENTIONALLY OMITTED

COOPER WILLIAM
DBA COOPER'S LOCK AND KEY SVC
1511 TWIN OAKS DR
CLINTON MS 39056

COOPERS RIGHTOFWAY CONTRACTING INC
PO BOX 456
START LA 71279

COOPERS SVC AND SALES INC
5647 LUCERNE ST
KALAMAZOO MI 49048

COORS DISTRIBUTING CO OF
2550 MCMILLAN PKWY
FORT WORTH TX 76137

COORS OF NORTHEAST LOUISIANA
430 OUACHITA AVE
MONROE LA 71202

COOTS DARTH
DBA COOTSIE'S BACKFLOW
PO BOX 92862
AUSTIN TX 78736

COOVERT MICHAEL
ADDRESS INTENTIONALLY OMITTED

COPE CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

COPE DARCI
ADDRESS INTENTIONALLY OMITTED

COPE TODD
ADDRESS INTENTIONALLY OMITTED

COPELAND ASHLEY
ADDRESS INTENTIONALLY OMITTED

COPELAND CHERITY
ADDRESS INTENTIONALLY OMITTED

COPELAND CHRISTI M
ADDRESS INTENTIONALLY OMITTED

COPELAND ELECTRIC CO INC
186 VENABLE LN
MONROE LA 71203

COPELAND KAYLA N
ADDRESS INTENTIONALLY OMITTED

COPELAND KIMBERLY C
ADDRESS INTENTIONALLY OMITTED

COPELAND TOMMY
ADDRESS INTENTIONALLY OMITTED

COPELAND'S LOCK AND KEY
PO BOX 7313
TUPELO MS 38802

COPFER JR HOWARD H
ADDRESS INTENTIONALLY OMITTED

COPITHORNE SARAH B
ADDRESS INTENTIONALLY OMITTED

COPLEY JESSICA
ADDRESS INTENTIONALLY OMITTED

COPLEY KEITH R
ADDRESS INTENTIONALLY OMITTED

COPPELL LAWN AND GARDEN
PO BOX 2313
COPPELL TX 75019

COPPENS BRITTANI L
ADDRESS INTENTIONALLY OMITTED

COPPER FOX PLUMBING AND CONSTRUCTION LLC
7268 SHREWSBURY LN
NOKESVILLE VA 20181

COPPINGER DAVID M
ADDRESS INTENTIONALLY OMITTED

CORADO MARCELINA
ADDRESS INTENTIONALLY OMITTED

CORAZAO RONALD J
ADDRESS INTENTIONALLY OMITTED

CORBELL STACI
ADDRESS INTENTIONALLY OMITTED

CORBELLO KARLEY R
ADDRESS INTENTIONALLY OMITTED

CORBIN CANDACE B
ADDRESS INTENTIONALLY OMITTED

CORBIN DELANO A
ADDRESS INTENTIONALLY OMITTED

CORBIN DYLAN S
ADDRESS INTENTIONALLY OMITTED

CORBIN JASMINE C
ADDRESS INTENTIONALLY OMITTED

CORBITT ROBERT A
ADDRESS INTENTIONALLY OMITTED

CORBY II ANTHONY C
ADDRESS INTENTIONALLY OMITTED

CORDELL JOSEPH B
ADDRESS INTENTIONALLY OMITTED

CORDELL KEVIN L
ADDRESS INTENTIONALLY OMITTED

CORDERO DIANA
ADDRESS INTENTIONALLY OMITTED

CORDERO EDGAR H
ADDRESS INTENTIONALLY OMITTED

CORDERO FRANCISCO
ADDRESS INTENTIONALLY OMITTED

CORDERO JASON F
ADDRESS INTENTIONALLY OMITTED

CORDERO JERRY A
ADDRESS INTENTIONALLY OMITTED

CORDIER JOHN
DBA J AND M INC TA
DBA DR VINYL OF CENTRAL VA
1247 SPARROW PL
FOREST VA 24551

CORDLE DOROTHY
ADDRESS INTENTIONALLY OMITTED

CORDLE JUSTIN T
ADDRESS INTENTIONALLY OMITTED

CORDONA GERARDO A
ADDRESS INTENTIONALLY OMITTED

CORDOVA MARK A
ADDRESS INTENTIONALLY OMITTED

CORDOVA RESTAURANT PARK LLC  ON HOLD
CO SAAD REALTY GROUP LLC
3601 SPRING HILL BUSINESS PK
MOBILE AL 36608

CORE BUSINESS TECHNOLOGY SOLUT
PO BOX 774419
4419 SOLUTIONS CTR
CHICAGO IL 60677-4004

CORE MECHANICAL
1009 PRUIT RD
THE WOODLANDS TX 77380

CORE PROPERTY CAPITAL
CORE PROPERTY MANAGEMENT LLC
HAP PROPERTY OWNER, LLC
410 PEACHTREE PARKWAY SUITE 4165
CUMMING GA 30041

CORELLA GABRIEL A
ADDRESS INTENTIONALLY OMITTED

CORETRUST
CHIEF LEGAL OFFICER
155 FRANKLIN RD
SUITE 400
BRENTWOOD TN 37027

CORETRUST
VICE PRESIDENT MARKET DEVELOPMENT
155 FRANKLIN RD STE 400
BRENTWOOD TN 37027

COREY BROTHERS INC
1410 LEWIS
CHARLESTON WV 25301

COREY KELLIE G
ADDRESS INTENTIONALLY OMITTED

COREY SLY ELECTRICAL INC
1406 COTTON FLAT RD
MIDLAND TX 79701

CORFIELD CHUCK
DBA GLASS DOCTOR OF SAN ANGELO
63 N CHADBOURNE ST
SAN ANGELO TX 76903

CORKREAN MADISON S
ADDRESS INTENTIONALLY OMITTED

CORLEY DISTRIBUTING CO INC
POBOX 86
MABSCOTT WV 25871

CORLEY ELECTRIC INC
PO BOX 6828
FORT SMITH AR 72906

CORLEY TAYLOR N
ADDRESS INTENTIONALLY OMITTED

CORMIER AMBER L
ADDRESS INTENTIONALLY OMITTED

CORMIER COURTNEY E
ADDRESS INTENTIONALLY OMITTED

CORMIER GUADALUPE E
ADDRESS INTENTIONALLY OMITTED

CORMIER PRESTON
ADDRESS INTENTIONALLY OMITTED

CORMIER TAYLOR L
ADDRESS INTENTIONALLY OMITTED

CORNE ALEXANDRA E
ADDRESS INTENTIONALLY OMITTED

CORNEA CONSULTANTS OF NASHVILL
2011 MURPHY AVE
SUITE 602
NASHVILLE TN 37203

CORNEJO HARDY M
ADDRESS INTENTIONALLY OMITTED

CORNELISON APRIL N
ADDRESS INTENTIONALLY OMITTED

CORNELISON ASHLEY
ADDRESS INTENTIONALLY OMITTED

CORNELIUS CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

CORNELIUS KATHERINE L
ADDRESS INTENTIONALLY OMITTED

CORNELL ZACHARY A
ADDRESS INTENTIONALLY OMITTED

CORNER LAYNE K
ADDRESS INTENTIONALLY OMITTED

CORNERSTONE APARTMENTS
CSI LLCSENTINEL REAL ESTATE
3950 S JACKSON DR
INDEPENDENCE MO 64057

CORNERSTONE CONSTRUCTION MGMT
PO BOX 2033
SPRINGHILL TN 37174

CORNERSTONE MECHANICAL INC
PO BOX 100258
NASHVILLE TN 37224

CORNETT FELICIA M
ADDRESS INTENTIONALLY OMITTED

CORNETT JAMES
ADDRESS INTENTIONALLY OMITTED

CORNETT KATHY (BOGGS)
DBA CEILING CLEANING SYSTEMS
8139 CARDINAL ST
ANON IN 46123

CORNETT MARY E
ADDRESS INTENTIONALLY OMITTED

CORNWELL DON
DBA PALADIN LOCK AND KEY
1432 ELIZABETH ST B
LEXINGTON KY 40503-1159

CORNWELL JAMIE L
ADDRESS INTENTIONALLY OMITTED

CORONA FELIX C
ADDRESS INTENTIONALLY OMITTED

CORONA JOCELYN Y
ADDRESS INTENTIONALLY OMITTED

CORONA NICOLE I
ADDRESS INTENTIONALLY OMITTED

CORONADO JONATAN A
ADDRESS INTENTIONALLY OMITTED

CORPORATE CARE LAWN SVC
2865 MILLERVILLE RD
BATON ROUGE LA 70816

CORPORATE COMMUNICATIONS
PO BOX 101190
NASHVILLE TN 37224

CORPORATE COST CONTROL
DBA CORPORATE COST CONTROL
PO BOX 1180
LONDONDERRY NH 03053

CORPORATE COST CONTROL INC
50 NASHUA RD
LONDONDERRY NH 03053

CORPORATE COST CONTROL INC
50 NASHUA RD
LONDONBERRY NH 03053

CORPORATE EFAX
J2 GLOBAL INC
PO BOX 51873
LOS ANGELES CA 90051-6173

CORPORATE EXPRESS
PO BOX 22479
NASHVILLE TN 37202-2479

CORPORATE EXPRESS
PO BOX 71217
CHICAGO IL 60694-1217

CORPORATE FLIGHT MANAGEMENT IN
276  DOUG WARPOOLE RD
SMYRNA TN 37167

CORPORATE HEALTH CENTER
46440 BENEDICT DR
STERLING VA 20164

CORPORATE HEALTH MANAGEMENT SE
PO BOX 1558
555 HARTSVILLE PIKE
GALLATIN TN 37066

CORPORATE HOUSING
1535 FOSTER ST
LAKE CHARLES LA 70601

CORPORATE IT SOLUTIONS INC
26970 ALISO VIEJO PKWY STE 250
ALISO VIEJO CA 92656

CORPORATE IT SOLUTIONS INC
26970 ALISO VIEJO PKWY
ALISO VIEJO CA 92656

CORPORATE IT SOLUTIONS, INC.
26970 ALISO VIEJO PKWY STE 250
SUITE 250
ALISO VIEJO CA 92656

CORPORATE LANDSCAPE SOLUTIONS
DBA GREEN ACRES
1145 28TH ST SE
GRAND RAPIDS MI 49508

CORPORATE REMEDIES INC
12700 HILLCREST RD STE 190
DALLAS TX 75230

CORPORATE RESEARCH INTERNATION
130 EAST SANDUSKY ST
FINDLAY OH 45840

CORPORATE SAFE SPECIALISTS
2977 MOMENTUM PL
CHICAGO IL 60689-5329

CORPORATE VIDEO INC
1402 SOUTH ST
NASHVILLE TN 37212

CORPORATE WINDOW CLEANING
310 MELISON DR
PIKE ROAD AL 36064

CORPTAX INC
1751 LAKE COOK RD
DEERFIELD IL 60015

CORPUS CHRISTI EXTENDED CARE
5530 HOGUE RD
EVANSVILLE IN 47712

CORPUS CHRISTI POLICE DEPT (GOVT)
DBA CORPUS CHRISTI ALARM PROGRAM
PO BOX 141869
IRVING TX 75014-1869

CORPUS CHRISTI PRODUCE CO INC
238 NORTH PRT AVE
PO BOX 4721
CORPUS CHRISTI TX 78469-4721

CORPUS CHRISTI SAFE AND LOCK CO
3535 S STAPLES
CORPUS CHRISTI TX 78411

CORRAO JESSICA A
ADDRESS INTENTIONALLY OMITTED

CORREA HERIBERTO
ADDRESS INTENTIONALLY OMITTED

CORREA REBECCA
ADDRESS INTENTIONALLY OMITTED

CORRECT CARE INC
73153 MILITARY RD
COVINGTON LA 70435

CORREIRA CARLENE M
ADDRESS INTENTIONALLY OMITTED

CORT BUSINESS SVC CORP
280 INDUSTRIAL BLVD
LAVERGNE TN 37086

CORTER TIFFANY M
ADDRESS INTENTIONALLY OMITTED

CORTES BENITO
ADDRESS INTENTIONALLY OMITTED

CORTES JUAN A
ADDRESS INTENTIONALLY OMITTED

CORTES ROGELIO
ADDRESS INTENTIONALLY OMITTED

CORTES SHAINA
ADDRESS INTENTIONALLY OMITTED

CORTEZ ASHLEY R
ADDRESS INTENTIONALLY OMITTED

CORTEZ ASHLYN N
ADDRESS INTENTIONALLY OMITTED

CORTEZ JENKINS AND BLAIR PLLC
PO BOX 532110
LIVONIA MI 48153

CORTEZ JOHN
ADDRESS INTENTIONALLY OMITTED

CORTEZ JOSEPHINA
ADDRESS INTENTIONALLY OMITTED

CORTEZ MARTIN
ADDRESS INTENTIONALLY OMITTED

CORTEZ NATALIE N
ADDRESS INTENTIONALLY OMITTED

CORTINA SCOTT T
ADDRESS INTENTIONALLY OMITTED

CORUM KAYLA D
ADDRESS INTENTIONALLY OMITTED

CORVO JAMES T
ADDRESS INTENTIONALLY OMITTED

CORWIN MEGHAN K
ADDRESS INTENTIONALLY OMITTED

CORY JESSICA G
ADDRESS INTENTIONALLY OMITTED

COSBY'S CERTIFIED WELDING
6623 PARIS PIKE
GEORGETOWN KY 40324

COSENTINO MD DOUGLAS G
ADDRESS INTENTIONALLY OMITTED

COSERV
PO BOX 650785
DALLAS TX 75265-0785

COSGRIFF JULIANN S
ADDRESS INTENTIONALLY OMITTED

COSHATT JENNIFER
ADDRESS INTENTIONALLY OMITTED

COSHATT JENNIFER
ROBERT ECHOLS
ADDRESS INTENTIONALLY OMITTED

COSME MICHAEL J
ADDRESS INTENTIONALLY OMITTED

COSSEY SHERITA J
ADDRESS INTENTIONALLY OMITTED

COSSON AMY C
ADDRESS INTENTIONALLY OMITTED

COSTA JOHN C
ADDRESS INTENTIONALLY OMITTED

COSTAR REAL ESTATE MANAGER INC
1331 L ST NW
WASHINGTON DC 20005-4293

COSTCO WHOLESALE
98 SEABOARD LN
BRENTWOOD TN 37027

COSTCO WHOLESALE MEMBERSHIP
PO BOX 34535
SEATTLE WA 98124-1535

COSTELLO ALLEN G
ADDRESS INTENTIONALLY OMITTED

COSTELLO ERIK
ADDRESS INTENTIONALLY OMITTED

COSTELLO MARY
ADDRESS INTENTIONALLY OMITTED

COSTELLO SIERRAH A
ADDRESS INTENTIONALLY OMITTED

COSTIN JON T
ADDRESS INTENTIONALLY OMITTED

COSTIN KELLI M
ADDRESS INTENTIONALLY OMITTED

COSTON SCOTT L
ADDRESS INTENTIONALLY OMITTED

COTA'S COMFORT HEATING AND COOLING
459 DAKOTAH WAY
SEYMOUR TN 37865

COTE MEGAN E
ADDRESS INTENTIONALLY OMITTED

COTHAM GLENDA
ADDRESS INTENTIONALLY OMITTED

COTHRONS SAFE AND LOCK INC
509 RIO GRANDE
AUSTIN TX 78701-2794

COTTA KATHY
ADDRESS INTENTIONALLY OMITTED

COTTAGE INDUSTRY INC
DBA REFURBISHING SOLUTIONS
PO BOX 27704
AUSTIN TX 78755-7704

COTTEN AMECE N
ADDRESS INTENTIONALLY OMITTED

COTTEN DONNA
DBA STRIP IT
PARKING LOT LINE STRIPING & SEALCOAT
5900 16 MILE RD NE
CEDAR SPRINGS MI 49319

COTTEN KRYSTAL E
ADDRESS INTENTIONALLY OMITTED

COTTEN VIVIAN M
ADDRESS INTENTIONALLY OMITTED

COTTER MARGE
ADDRESS INTENTIONALLY OMITTED

COTTON AMBUR B
ADDRESS INTENTIONALLY OMITTED

COTTON BROTHERS BAKING CO
2519 S GRAND AVE
MONROE LA 71292

COTTON BRUCE
ADDRESS INTENTIONALLY OMITTED

COTTON DONNA L
ADDRESS INTENTIONALLY OMITTED

COTTON HEATING AND AIR CONDITION
DBA DISCOUNT PLUMBING
3209A 34TH STREET
LUBBOCK TX 79410

COTTON JONATHAN
ADDRESS INTENTIONALLY OMITTED

COTTON KELLIE R
ADDRESS INTENTIONALLY OMITTED

COTTON LISA M
ADDRESS INTENTIONALLY OMITTED

COTTON SAVANNAH C
ADDRESS INTENTIONALLY OMITTED

COTTON TIFFANY N
ADDRESS INTENTIONALLY OMITTED

COTTONS CUSTOM METALS INC
PO BOX 4809
COLUMBUS GA 31904

COTTONWOOD LODGING INC
DBA CANDLEWOOD SUITES CEDAR PARK
1100 COTTONWOOD CREEK TRL
CEDAR PARK TX 78613

COTTRILL CHELSEY M
ADDRESS INTENTIONALLY OMITTED

COTY LOLET D
ADDRESS INTENTIONALLY OMITTED

COUB SCOUT PACK 24
103 MILTON RD
ATHENS AL 35611

COUCH ADRIAN A
ADDRESS INTENTIONALLY OMITTED

COUCH ALLISON L
ADDRESS INTENTIONALLY OMITTED

COUCH BOB
DBA SPRINKLERS ON DEMAND
PO BOX 974
CANYON TX 79015

COUCH BOBBY L
ADDRESS INTENTIONALLY OMITTED

COUCH CONVILLE AND BLITT LLC GARNISHMENT
1301 WEST PINE ST
HATTIESBURG MS 39403

COUCH ERON Z
ADDRESS INTENTIONALLY OMITTED

COUCH JILL E
ADDRESS INTENTIONALLY OMITTED

COUCH JORDAN M
ADDRESS INTENTIONALLY OMITTED

COUCH TYLER D
ADDRESS INTENTIONALLY OMITTED

COUGHLAN BRITTNIE N
ADDRESS INTENTIONALLY OMITTED

COUGHLEY CARLA A
ADDRESS INTENTIONALLY OMITTED

COUGHLIN HAYLEY C
ADDRESS INTENTIONALLY OMITTED

COULL JILL E
ADDRESS INTENTIONALLY OMITTED

COULLS STRIPING INC
706 S TAYLOR RD
SEFFNER FL 33584

COULTER REBECCA
ADDRESS INTENTIONALLY OMITTED

COULTER TRACIE L
ADDRESS INTENTIONALLY OMITTED

COUNASSE ALEXXA K
ADDRESS INTENTIONALLY OMITTED

COUNTRY CLUB APARTMENTS
1601 MIMOSA PK RD
TUSCALOOSA AL 35405

COUNTRY FLOWERS BY RATCLIFF I
DBA RATCLIFF'S FLORIST
822 N FELIX AVE
GONZALES LA 70737

COUNTRY HEARTH INN AND SUITES-MC
2706 N CAGE BLVD
PHARR TX 78577-1779

COUNTRY INN AND SUITES
DBA JAISHREE
3423 PERCY PRIEST DR
NASHVILLE TN 37214

COUNTRY INN AND SUITES
1935 EMPORIUM DR
JACKSON TN 38305

COUNTRY INN AND SUITES
2262 ARMORY DR
MURFREESBORO TN 37129

COUNTRY INN AND SUITES
2806 TAYLOR RD
REYNOLDSBURG OH 43068

COUNTRY INN AND SUITES
4100 W JOHN CARPENTER FWY
IRVING TX 75063

COUNTRY INN AND SUITES
807 BANK ST NE
DECATUR AL 35601

COUNTRY MUSIC ASSOCIATION INC
EMILY EVANS
ONE MUSIC CIRCLE SOUTH
NASHVILLE TN 37203

COUNTRY MUSIC FOUNDATION INC
222 FIFTH AVE SOUTH
NASHVILLE TN 37203

COUNTRY SCAPES LLC
2904 ST FREDERICO WAY
ROUND ROCK TX 78665

COUNTRY SUITES BY CARLSON
7051 MCCUTCHEON RD
CHATTANOOGA TN 37421

COUNTRY THUNDER WEST LLC
730 GALLATIN PIKE N
MADISON TN 37115

COUNTRYMAN MICHAEL W
ADDRESS INTENTIONALLY OMITTED

COUNTRYSIDE GREENHOUSES
3924 S HWY 252
CHARLESTON AR 72933

COUNTRYSIDE LAWN AND TREE CARE
1630 E 37TH ST N
WICHITA KS 67219

COUNTRYSIDE ORTHOPEDICS PC
44055 RIVERSIDE PKWY #104
LANDSDOWNE VA 20176

COUNTRYWIDE OUTDOOR LLC
2220 COIT RD STE 408-307
PLANO TX 75075

COUNTS BROTHERS MUSIC INC
713 WAVERLY AVE
MUSCLE SHOALS AL 35661

COUNTS DARRYL
ADDRESS INTENTIONALLY OMITTED

COUNTS KELSEY L
ADDRESS INTENTIONALLY OMITTED

COUNTS STEVEN
DBA SCI GENERAL CONTRACTING
16611 SE 58TH AVE
SUMMERFIELD FL 34491

COUNTY BEVERAGE CO INC LBW
1290 SE HAMBLEN RD
LEE'S SUMMIT MO 64081

COUNTY CLERKS OFFICE
#1 BARTON SQUARE
JACKSON MO 63755

COUNTY COLLECTOR
1 BARTON SQUARE
JACKSON MO 63755

COUNTY LOUDOUN COUNTY
CO LOUDOUN COUNTY SHERIFFSOFFICE
FARU
PO BOX 3232
LEESBURG VA 20177

COUNTY OF BIBB
PO BOX 4724
MACON GA 31213

COUNTY OF CAMPBELL (GARNISHMEN
ROBIN F JEFFERSON TREASURER
POBOX 37
RUSTBURG VA 24588

COUNTY OF CHESTERFIELD VA
PO BOX 125
CHESTERFIELD VA 23832

COUNTY OF EATON
FINANCIAL SVC
1025 INDEPENDENCE BLVD
CHARLOTTE MI 48813

COUNTY OF ECTOR (LICENSE)
1010 EAST 8TH ST
ODESSA TX 79760

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
PO BOX 10201
FAIRFAX VA 22035-0201

COUNTY OF FAIRFAX
FAIRFAX COUNTY POLICE DEPT
FALSE ALARM REDUCTION UNIT
4100 CHAIN BRIDGE RD
FAIRFAX VA 22030

COUNTY OF FAIRFAX
12000 GOVERNMENT CTR PKWY
SUITE 261
FAIRFAX VA 22035

COUNTY OF FAIRFAX  FALSE ALARM REDUCTION
4100 CHAIN BRIDGE RD
FAIRFAX VA 22030

COUNTY OF FAIRFAX (LICENSE)
DEPT OF TAX ADMINISTRATION
PO BOX 10203
FAIRFAX VA 22035-0203

COUNTY OF FAIRFAX (PERMITS)
FIRE PREVENTION DIVISION
10700 PAGE AVE
FAIRFAX VA 22030

COUNTY OF FAUQUIER (GARNISHMENT)
TANYA REMSON WILCOX TREASURER
PO BOX 3490
WARRENTON VA 20188

COUNTY OF HIDALGO (LICENSE)
TAX ASSESSOR AND COLLECTOR
PO BOX 178
EDINBURG TX 78540-0178

COUNTY OF LEHIGH
PO BOX 70255
PHILADELPHIA PA 19176-0255

COUNTY OF LOUDON DEPT OF BLDG
1 HARRISON ST SE 3RD FL
LEESBURG VA 20177

COUNTY OF LOUDON (GOVERNMENT)
H ROGER ZURN JR TREASURER
PO BOX 347
LEESBURG VA 20178-0347

COUNTY OF LOUDOUN (LICENSE)
TREASURER OF LOUDOUN COUNTY
PO BOX 1000
LEESBURG VA 20177-1000

COUNTY OF LOUDOUN TREASURER
PO BOX 1000
LEESBURG VA 20177-1000

COUNTY OF MACOMB
REIMBURSEMENT DEPT
10 N MAIN ST  2ND FL
MT CLEMENS MI 48043

COUNTY OF ORANGE
POBOX 448
SANTA ANA CA 92702

COUNTY OF OTTAWA SHERIFF'S OFF
12220 FILLMORE RM 331
WEST OLIVE MI 49460

COUNTY OF POTTER
PO BOX 2289
AMARILLO TX 79105

COUNTY OF PRINCE WILLIAM
OFFICE OF ACCOUNTING
8400 KAO CIR
MANASSAS VA 20110

COUNTY OF ROANOKE
NANCY THOMAS
PO BOX 21009
ROANOKE VA 24018-0533

COUNTY OF SAGINAW
DBA SAGINAW COUNTY PUBLIC WORK
111 SOUTH MICHIGAN AVE
SAGINAW MI 48602

COUNTY OF SAGINAW
DBA SAGINAW COUNTY ROAD COMMISSION
3020 SHERIDAN AVE
SAGINAW MI 48601

COUNTY OF SAN DIEGO
PO BOX 122808
SAN DIEGO CA 92112

COUNTY OF SANTA BARBARA
DBA DEPT OF CHILD SUPPORT SVC
PO BOX 697
SANTA BARBARA CA 93102

COUNTY OF SEVIER
125 COURT AVE
SUITE 202E
SEVIERVILLE TN 37862

COUNTY OF SPOTSYLVANIA
PO BOX 818
SPOTSYLVANIA VA 22553

COUNTY OF SPOTSYLVANIA
PO BOX 9000
SPOTSYLVANIA VA 22553-9000

COUNTY OF SPOTSYLVANIA (LEVY)
TREASURER'S OFFICE
9104 COURTHOUSE RD
SPOTSYLVANIA VA 22553

COUNTY OF SPOTSYLVANIA VA  TREASURER
PO BOX 9000
SPOTSYLVANIA VA 22553-9000

COUNTY OF TRAVIS
5501 AIRPORT BLVD
AUSTIN TX 78751

COUNTY OF WASHINGTON VIRGINIA
DBA WASHINGTON COUNTY TREASURER'S OFFICE
FRED W PARKER TREASURER
174 EAST MAIN ST
ABINGDON VA 24210

COUNTY TAX ASSESSOR-COLLECTOR (LICENSE)
COUNTY TAX ASSESSOR-COLLECTOR
500 EAST OVERLAND AVE STE 101
EL PASO TX 79901-2414

COUNTY-WIDE ELECTRIC
1784 W NORTHFIELD 154
MURFREESBORO TN 37129

COURIER EVANSVILLE
ADDRESS INTENTIONALLY OMITTED

COURIER JOURNAL
1344 ADAMS ST
BOWLING GREEN KY 42101

COURIER PRINTING
ONE COURIER PLACE
SMYRNA TN 37167

COURSON EMILY
ADDRESS INTENTIONALLY OMITTED

COURT SVC INC
DAVID C BRUNELL
PO BOX 2582
DEARBORN MI 48123

COURT TRUSTEE
PO BOX 513544
LOS ANGELES CA 90051

COURTESY ELECTRICINC
8491 STONEWALL RD
MANASSAS VA 20110

COURTESY KEY AND SAFE CO INC
1706 EDOUGLAS AVE
WICHITA KS 67214

COURTNEY AMANDA L
ADDRESS INTENTIONALLY OMITTED

COURTNEY CHAMBERS
ADDRESS INTENTIONALLY OMITTED

COURTNEY DRA
ADDRESS INTENTIONALLY OMITTED

COURTNEY ENGLISH
ADDRESS INTENTIONALLY OMITTED

COURTNEY MANSELL
ADDRESS INTENTIONALLY OMITTED

COURTNEY MCKEE
ADDRESS INTENTIONALLY OMITTED

COURTS AT WATERFORD
6220 SHALLOWFORD RD
CHATTANOOGA TN 37421

COURTS SR CHARLES R
DBA WASH ON WHEELS
2525 STINGRAY DR
LAKE CHARLES LA 70605

COURTYARD BY MARRIOTT
4825 N MAIN ST
MISHAWAKA IN 46545

COURTYARD BY MARRIOTT PEARL
415 RIVERWIND DR
PEARL MS 39208

COURTYARD BY MARRIOTT PRATTVILLE
2620 LEGENDS PKWY
PRATTVILLE AL 36066

COURTYARD HOTEL CORP
DBA COURTYARD BY MARRIOTT
170 FOURTH AVE NORTH
NASHVILLE TN 37219

COURTYARD MARRIOTT
103 E PK DR
BRENTWOOD TN 37027

COURTYARD MARRIOTT
17200 LAURELL PK DR
LIVONIA MI 48152

COURTYARD OKLAHOMA CITY DOWNTOWN
2 WEST RENO AVE
OKLAHOMA CITY OK 73102

COURVILLE KELLY J
ADDRESS INTENTIONALLY OMITTED

COURVILLE KHOURI B
ADDRESS INTENTIONALLY OMITTED

COUSAR CHELSEA N
ADDRESS INTENTIONALLY OMITTED

COUSER JACQUELYN SAHM
DBA R AND H STORES
330 LANDA ST
NEW BRAUNFELS TX 78130

COUSINS JENNA E
ADDRESS INTENTIONALLY OMITTED

COUSTIC GLO OF MIDDLE TENNESSE
DBA COUSTIC GLO
PO BOX 1212
HENDERSONVILLE TN 37075

COUSTIC-GLO OF NORTHEAST ALABA
317 LENFORD AVE
GLENCOE AL 35905

COUTHEN XAVIER
ADDRESS INTENTIONALLY OMITTED

COVARRUBIAS ARMANDO
ADDRESS INTENTIONALLY OMITTED

COVELL CAMERON R
ADDRESS INTENTIONALLY OMITTED

COVENANT KEEPER RESTORATIONS
2531 WJ STOREY RD
BUENA VISTA GA 31803

COVENANT MC LAKESIDE
PO BOX 6609
LUBBOCK TX 79493

COVENANT MECHANICAL INC
PO BOX 361344
INDIANAPOLIS IN 46236-1344

COVENANT MEDICAL CENTER
PO BOX 1201
LUBBOCK TX 79408

COVENANT PLASTICS INC
620 BRISKIN LN
LEBANON TN 37087

COVENENT MEDICAL GROUP
PO BOX 94188
LUBBOCK TX 79493

COVERALL NORTH AMERICA INC
DBA RESTROOM AUTHORITY
5201 CONGRESS AVE STE 275
BOCA RATON FL 33487

COVERALL OF NASHVILLE
NW 7843-14
PO BOX 1450
MINNEAPOLIS MN 55485-7843

COVERS CROWN
ADDRESS INTENTIONALLY OMITTED

COVEY ANTONIO
ADDRESS INTENTIONALLY OMITTED

COVEY FRANKLIN
ADDRESS INTENTIONALLY OMITTED

COVEY KASYL A
ADDRESS INTENTIONALLY OMITTED

COVIENSKY GARY
DBA REDWOOD PAPER
1320 ROUTE 9
CHAMPLAIN NY 12919

COVINGTON LATIN PTO
21 EAST 11TH ST
COVINGTON KY 41011

COVINGTON ROOFING CO INC
1053 FRONT ST
CONWAY AR 72032

COWACO BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

COWAN AUDREY
ADDRESS INTENTIONALLY OMITTED

COWAN MARY
ADDRESS INTENTIONALLY OMITTED

COWARD JIMMY A
ADDRESS INTENTIONALLY OMITTED

COWARDS KIARA L
ADDRESS INTENTIONALLY OMITTED

COWDEN KATELYN S
ADDRESS INTENTIONALLY OMITTED

COWEN ARREAL N
ADDRESS INTENTIONALLY OMITTED

COWENS ANGELA
ADDRESS INTENTIONALLY OMITTED

COWHERD BANNER AND CARLSON ENG
DBA CBC ENGINEERS AND ASSOCIATES LTD
125 WESTPARK RD
CENTERVILLE OH 45459

COWTOWN DISCOUNT LIQUORS
PO BOX 26428
EL PASO TX 79926-6428

COX AARON J
ADDRESS INTENTIONALLY OMITTED

COX AND COX ATTORNEYS AT LAW
108 NW MARTIN LUTHER KING JR BLVD
EVANSVILLE IN 47708

COX ASHLEY M
ADDRESS INTENTIONALLY OMITTED

COX BENJAMIN A
ADDRESS INTENTIONALLY OMITTED

COX BOBBY B
ADDRESS INTENTIONALLY OMITTED

COX BRAYDEN
ADDRESS INTENTIONALLY OMITTED

COX BRITTANY A
ADDRESS INTENTIONALLY OMITTED

COX BRYCE M
ADDRESS INTENTIONALLY OMITTED

COX BUSINESS SVC
RICHARD EMERY
11811 E 51ST ST S
TULSA OK 74146

COX BUSINESS SVC
DBA COX COMMUNICATIONS INC
POBOX 21380
TULSA OK 74121-1380

COX BUSINESS SVC
3951 NW 48TH TER STE 201
GAINSVILLE FL 32606

COX CHASITY A
ADDRESS INTENTIONALLY OMITTED

COX CHRISTINE
ADDRESS INTENTIONALLY OMITTED

COX CLASSIC CABLE INC 325
DBA COX COMMUNICATIONS
POBOX 139004
TYLER TX 75713-9004

COX COMMUNICATION INC
1341 CROSSWAYS BLVD
CHESAPEAKE VA 23320

COX COMMUNICATIONS
DBA COX COMMUNICATIONS
PO BOX 248876
OKLAHOMA CITY OK 73124-8876

COX COMMUNICATIONS
PO BOX 183124
COLUMBUS OH 43218-3124

COX COMMUNICATIONS
PO BOX 9001077
LOUISVILLE KY 40290-1077

COX COMMUNICATIONS
PO BOX 248876
OKLAHOMA CITY OK 73124-8876

COX COMMUNICATIONS #320
PO BOX 9001086
LOUISVILLE KY 40290-1086

COX COMMUNICATIONS #324 - NEW
PO BOX 61060
NEW ORLEANS LA 70161-1060

COX COMMUNICATIONS #335 - ROAN
PO BOX 9001088
LOUISVILLE KY 40290-1088

COX COMMUNICATIONS INC
DBA COX VIRGINIA TELECOM INC
DBA COX BUSINESS SVC INC
225 CLEARFIELD AVE
VIRGINIA BEACH VA 23462

COX COMMUNICATIONS INC
PO BOX 173885
DENVER CO 80217-3885

COX COMMUNICATIONS INC
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

COX COMMUNICATIONS INC GULF C
2205 LAVISTA AVE
PENSACOLA FL 32504

COX COMMUNICATIONS LOUISIANA
DBA COX COMMUNICATIONS
PO BOX 9001079
LOUISVILLE KY 40290-1079

COX COMMUNICATIONS PROCESS CTR
PO BOX 78142
PHOENIX AZ 85062-8142

COX COMMUNICATIONSGULF COAST
POBOX 9001078
LOUISVILLE KY 40290

COX COREY A
ADDRESS INTENTIONALLY OMITTED

COX CYNTHIA J
ADDRESS INTENTIONALLY OMITTED

COX DAVID
ADDRESS INTENTIONALLY OMITTED

COX ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

COX ENTERPRISESINC
DBA ATLANTA JOURNAL CONSTITUTION
PO BOX 4689
72 MARIETTA ST
ATLANTA GA 30302-4689

COX JACQUELYN E
ADDRESS INTENTIONALLY OMITTED

COX JAMES C
DBA CRITTER'S FLOORING
1249 HWY 13
CUNNINGHAM TN 37052

COX JERRY L
ADDRESS INTENTIONALLY OMITTED

COX JERRY L
ADDRESS INTENTIONALLY OMITTED

COX JOHNATHON R
ADDRESS INTENTIONALLY OMITTED

COX JULIUS D
ADDRESS INTENTIONALLY OMITTED

COX KIRSTEN N
ADDRESS INTENTIONALLY OMITTED

COX LANDSCAPE AND IRRIGATION LLC
23800-B HWY 10
LITTLE ROCK AR 72223

COX LARRIN
ADDRESS INTENTIONALLY OMITTED

COX LARRY V
ADDRESS INTENTIONALLY OMITTED

COX LEAH
ADDRESS INTENTIONALLY OMITTED

COX LEE
ADDRESS INTENTIONALLY OMITTED

COX LEONARD
ADDRESS INTENTIONALLY OMITTED

COX MARCUS S
ADDRESS INTENTIONALLY OMITTED

COX MICHELLE
ADDRESS INTENTIONALLY OMITTED

COX NAKEESHIA D
ADDRESS INTENTIONALLY OMITTED

COX NANCY
ADDRESS INTENTIONALLY OMITTED

COX NICOLE M
ADDRESS INTENTIONALLY OMITTED

COX OCC MED AND WORKERS COMP CT
1423 N JEFFERSON AVE STE K500
SPRINGFIELD MO 65802-1988

COX OCC MED BILLING SVC
ACCOUNTING DEPT
1423 N JEFFERSON STE L700
SPRINGFIELD MO 65802

COX OHIO PUBLISHING
DBA DAYTON DAILY NEWS
POBOX 742577
CINCINNATI OH 45274-2577

COX RADIO INC
DRAWER AL01314
PO BOX 830647
BIRMINGHAM AL 35283-0647

COX RADIO INC DEPT 5084
PO BOX 740041
LOUISVILLE KY 40201-7441

COX REGIONAL SVC PHYS
PO BOX 40460NAL STE 540
SPRINGFIELD MO 65808-4046

COX SABINA R
ADDRESS INTENTIONALLY OMITTED

COX SOUTHWEST HOLDING LP
DBA COX COMMUNICATIONS
PO BOX 78142
PHOENIX AZ 85062-8142

COX SOUTHWEST HOLDINGS LP
DBA COX COMM PROCESSING CTR #353
DBA COX COMMUNICATIONS
PO BOX 78936
PHOENIX AZ 85062-8936

COX SOUTHWEST HOLDINGS LP
DBA COX COMMUNICATIONS
6710 HARTFORD AVE
LUBBOCK TX 79413-6234

COX TAYLOR
ADDRESS INTENTIONALLY OMITTED

COX TEXAS NEWSPAPERS
DBA WACO TRIBUNE-HERALD
POBOX 2588
WACO TX 76702-2588

COX TEXAS NEWSPAPERS LP
DBA AUSTIN AMERICAN STATESMAN
PO BOX 1231
SAN ANTONIO TX 78294-1231

COX THOMAS L
ADDRESS INTENTIONALLY OMITTED

COX WESLEY J
ADDRESS INTENTIONALLY OMITTED

COX WILLIAM S
ADDRESS INTENTIONALLY OMITTED

COXWELL ALBERT
DBA TALLAHASSEE HANDYMAN
5273 HIGH COLONY DR
TALLAHASSEE FL 32317

COXWELL BARBARA A
DBA ABOUT FLOWERS ABOUT FLOWERS AND
DECORATING
5273 HIGH COLONY DR
TALLAHASSEE FL 32317

COY ADRIANNA M
ADDRESS INTENTIONALLY OMITTED

COY LANDSCAPING
PO BOX 7173
FISHERS IN 46037

COY ROBERT M
ADDRESS INTENTIONALLY OMITTED

COYKENDALL HALIE M
ADDRESS INTENTIONALLY OMITTED

COYLE MORGAN
ADDRESS INTENTIONALLY OMITTED

COYNE TEXTILE SVC
POBOX 3548 DEPT D
SYRACUSE NY 13221

COYOTE GASKET LLC
35902 N 30TH AVE
PHOENIX AZ 85086

COZZINI
1919 PREMIER ROW
ORLANDO FL 32809

COZZINI BROS INC
350 HOWARD AVE
DES PLAINES IL 60018

CP LADY WOLVES INC
2412 ALTA MONTE DR
CEDAR PARK TX 78613

CPA TERESA R SANDERS
ADDRESS INTENTIONALLY OMITTED

CPL RETAIL ENERGY
PO BOX 22136
TULSA OK 74121-2136

CPM INC
10053 N HAGUE RD
INDIANAPOLIS IN 46256

CPR CONSTRUCTION CO INC
DBA CHASE CONSTRUCTION CO INC
PO BOX 6205
PEARL MS 39288

CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289-0001

CR MECHANICAL INC
226 NORTH TRAUB AVE
INDIANAPOLIS IN 46222-4216

CRABTREE DESTINY M
ADDRESS INTENTIONALLY OMITTED

CRABTREE LARRY
DBA LARRY CRABTREE CONCRETE SVC
1100 CLYDESDALE DR
CENTERTON AR 72719

CRACKER BARREL OLD COUNTRY STO
PO BOX 787
LEBANON TN 37087

CRADER MARK A
ADDRESS INTENTIONALLY OMITTED

CRAFT AD
ADDRESS INTENTIONALLY OMITTED

CRAFT CHRISTINA D
ADDRESS INTENTIONALLY OMITTED

CRAFT CLEAN
ADDRESS INTENTIONALLY OMITTED

CRAFT DASIA
ADDRESS INTENTIONALLY OMITTED

CRAFT JIM
ADDRESS INTENTIONALLY OMITTED

CRAFT LABORTORIES INC
1901 LAKEVIEW DR
FORT WAYNE IN 46808

CRAFT OLIVIA N
ADDRESS INTENTIONALLY OMITTED

CRAFT SYDNEY R
ADDRESS INTENTIONALLY OMITTED

CRAFTONS GLASS INC
4801 I-27
LUBBOCK TX 79404

CRAIG A AND LINDA JOHNSON
DBA JOHNSON GLASS AND MIRROR
3618 FAIRMONT PKWY
PASADENA TX 77504

CRAIG AMANDA N
ADDRESS INTENTIONALLY OMITTED

CRAIG JR JOE N
ADDRESS INTENTIONALLY OMITTED

CRAIG KEVIN M
ADDRESS INTENTIONALLY OMITTED

CRAIG LEANNE R
ADDRESS INTENTIONALLY OMITTED

CRAIG TELESIA P
ADDRESS INTENTIONALLY OMITTED

CRAIG'S LOCKSMITH SVC
DBA CRAIG'S LOCKSMITH SVC
11071 SPRING MILL LN
CARMEL IN 46032-8854

CRAIGMICHAEL INC
15 MAIDEN LN
5TH FLOOR
NEW YORK NY 10038

CRAIGO 1ST CHOICE HEATING AND AI
54 GM ACCESS RD STE J
MARTINSBURG WV 25403

CRAIGS PLUMBING LLC
PO BOX 127
SALVISA KY 40372

CRAIGS QUALITY TREE SVE
PO BOX 1049
DOLOMITE AL 35061

CRAIL JACOB M
ADDRESS INTENTIONALLY OMITTED

CRAIN COMMUNICATIONS INC
DBA BUSINESS INSURANCE
SUBSCRIBER SERVICES DRAWER 7718
PO BOX 79001
DETROIT MI 48279-7718

CRAIN COMMUNICATIONSINC
ADVERTISING AGE
SUBSCRIBERS SVC
1155 GRATIOT AVE
DETRIOT MI 48207-2912

CRAIN CRYSTAL M
ADDRESS INTENTIONALLY OMITTED

CRAINE LINDSEY
ADDRESS INTENTIONALLY OMITTED

CRAMER MARTY
DBA OASIS GLASS TINTING
2114 CHAPMAN RD STE 102
CHATTANOOGA TN 37421

CRANDALL SHANNON L
ADDRESS INTENTIONALLY OMITTED

CRANDELL ELECTRIC
DBA ELECTRICIAN EXPRESS
DBA CRANDELL ELECTRIC
10081 RAY RD
GAINES MI 48436

CRANE JASON E
ADDRESS INTENTIONALLY OMITTED

CRANE MATTHEW J
ADDRESS INTENTIONALLY OMITTED

CRANE RAVEN N
ADDRESS INTENTIONALLY OMITTED

CRANE ROBIN E
ADDRESS INTENTIONALLY OMITTED

CRANFIELD MD ROBERT L
ADDRESS INTENTIONALLY OMITTED

CRANFORD CHLOE M
ADDRESS INTENTIONALLY OMITTED

CRANFORD III JESSE C
DBA JAY'S LAWNCARE
2304 HOOVER
ALBANY GA 31707

CRANFORD JAMES C
ADDRESS INTENTIONALLY OMITTED

CRANMER MINDY M
ADDRESS INTENTIONALLY OMITTED

CRANNEY COLBY J
ADDRESS INTENTIONALLY OMITTED

CRASCO SARAH E
ADDRESS INTENTIONALLY OMITTED

CRASS MINDY D
ADDRESS INTENTIONALLY OMITTED

CRAVENS CHRISTINA
ADDRESS INTENTIONALLY OMITTED

CRAWFORD AND CO
PO BOX 105159
ATLANTA GA 30348-5159

CRAWFORD AURIAN L
ADDRESS INTENTIONALLY OMITTED

CRAWFORD AUSTIN D
ADDRESS INTENTIONALLY OMITTED

CRAWFORD BREANNE E
ADDRESS INTENTIONALLY OMITTED

CRAWFORD CHALMERS C
ADDRESS INTENTIONALLY OMITTED

CRAWFORD CINDY
DBA CINDY CRAWFORD ENTERPRISES INC
3372 FIELDERS PT
DACULA GA 30019

CRAWFORD CONLEY R
ADDRESS INTENTIONALLY OMITTED

CRAWFORD COUNTY MUNICIPAL COUR
CLERK OF COURTS
GARNISHMENT DEPT
130 NORTH WALNUT ST
BUCYRUS OH 44820-2303

CRAWFORD DOOR CO OF PEORIA I
DBA CRAWFORD AND BRINKMAN DOOR AND
WINDOW CO
7715 N CRESTLINE DR
PEORIA IL 61615

CRAWFORD JODY
DBA SPRINKLE-GREEN IRRIGATION
105 CREOLE LN
WEST MONROE LA 71291

CRAWFORD JOHN
DBA ELITE HOME IMPROVEMENT AND HANDYMAN
6723 METTETAL
DETROIT MI 48228

CRAWFORD LAND SURVEYORS PC
1929 21ST AVE S
NASHVILLE TN 37212

CRAWFORD MECHANICAL SVC
3445 MORSE RD
COLUMBUS OH 43221

CRAWFORD PAMELA S
ADDRESS INTENTIONALLY OMITTED

CRAWFORD RYAN
ADDRESS INTENTIONALLY OMITTED

CRAWFORD SALES CO
PO BOX 156
OLATHE KS 66051

CRAWFORD SALES INC
DBA CRAWFORD DOOR AND DOCK
1701 N HEIDELBACH AVE
EVANSVILLE IN 47711

CRAWFORD SHARON
ADDRESS INTENTIONALLY OMITTED

CRAWFORD STACEY E
ADDRESS INTENTIONALLY OMITTED

CRAWFORD STEVEN M
ADDRESS INTENTIONALLY OMITTED

CRAWFORD WESLEY
WESLEY'S WINDOW CLEANING
PO BOX 2534
SAN ANGELO TX 76902

CRAWFORD WINDOW CLEANING
PO BOX 224823
DALLAS TX 75222

CRAWLEY CHASE L
ADDRESS INTENTIONALLY OMITTED

CRAWLEY HAVEN B
ADDRESS INTENTIONALLY OMITTED

CRAYTON NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

CRAZE KRISTA D
ADDRESS INTENTIONALLY OMITTED

CRB CO
DBA CRB ENGINEERING AND ELECTRICAL
SOLUTIONS
PO BOX 3322
FAIRFAX VA 22038

CRC ELECTRIC CO
2306 NEW HOPE RD
HENDERSONVILLE TN 37075

CREAM CHELSEY M
ADDRESS INTENTIONALLY OMITTED

CREATIVE ALARM INC
PO BOX 110824
NASHVILLE TN 37211

CREATIVE DATA SYSTEMS
2917 INDEPENDENCE ST
CAPE GIRARDEAU MO 63703

CREATIVE FINANCIAL STAFFING LLC
PO BOX 95111
CHICAGO IL 60694-5111

CREATIVE HOSPITALITY INC
DBA COMFORT INN-BRISTOL
2368 LEE HWY
BRISTOL VA 24202

CREATIVE LANDSCAPING AND CONCRETE INC
11565 KAW DR
EDWARDSVILLE KS 66111

CREATIVE LODGING SOLUTIONS LLC
PO BOX 896065
CHARLOTTE NC 28289-6065

CREATIVE RESTAURANT SOLUTIONS / 'CRS'
MOREEN RUKIN BAYLES
401 E GORDON DR
EXTON PA 19341

CREATIVE RESTAURANT SOLUTIONS CRS
401E GORDON DR
EXTON PA 19341

CREATIVE RESTAURANT SOLUTIONS INC
401 E GORDON DR
EXTON PA 19341

CREATIVE SIGN RESOURCES LLC
PO BOX 10743
FORT WAYNE IN 46853-0743

CREATIVE SIGN WORKS INC
PO BOX 3124
SAN ANGELO TX 76902-3124

CREATIVE SUPPLY AND SVC
5312 MACCORKLE AVE SW
STE 320
SOUTH CHARLESTON WV 25309

CREATIVE WALL SOLUTIONS
5200 CAHABA RIVER RD
BIRMINGHAM AL 35243

CREDIT ACCEPTANCE CORP
PETER SHEK
803 N MICHIGAN AVE
SAGINAW MI 48602

CREDIT BUREAU OF BARRY CO IN
DBA DEPOT LAW OFFICES P-27621
222 W APPLE ST
HASTINGS MI 49058

CREDIT BUREAU OF THE SOUTH INC
DAVID G MOORE ATTORNEY
PO BOX 7582
SHREVEPORT LA 71137

CREDIT EXPRESS
DISTRICT COURT OF CALHOUN COUNTY
25 W 11TH ST RM 260
ANNISTON AL 36201

CREDIT INFORMATION CENTER
2206 21ST AVE S
PO BOX 128349
NASHVILLE TN 37212-8349

CREDIT INFORMATION CENTER
PO BOX 128349
NASHVILLE TN 37212-8349

CREDIT SUISSE
DIDIER SIFFER SR VP
11 MADISON AVE
NEW YORK NY 10010

CREDITOR SVC AGENCY INC
PO BOX 1659
LYNCHBURG VA 24505

CREE AARON B
ADDRESS INTENTIONALLY OMITTED

CREE DEVELOPMENT CORP
BAYMONT INN
312 MEIJER DR
LAFAYETTE IN 47905

CREECH COURTNEY D
ADDRESS INTENTIONALLY OMITTED

CREECH HANNAH E
ADDRESS INTENTIONALLY OMITTED

CREECH LOGAN H
ADDRESS INTENTIONALLY OMITTED

CREECH SHERI
ADDRESS INTENTIONALLY OMITTED

CREECH WALTER L
DBA MAP SALES AND SVC
1100 LEBANON RD
NASHVILLE TN 37210-3095

CREECY LASONYA R
ADDRESS INTENTIONALLY OMITTED

CREEK MELISSA
ADDRESS INTENTIONALLY OMITTED

CREEKMORE JENNIFER
ADDRESS INTENTIONALLY OMITTED

CREEKWOOD COURT LP
7655 PARK NORTH DR
BEAUMONT TX 77708

CREEL ALEXIS D
ADDRESS INTENTIONALLY OMITTED

CREINKE RYAN
ADDRESS INTENTIONALLY OMITTED

CREMEENS KENNETH R
ADDRESS INTENTIONALLY OMITTED

CRENSHAW PLUMBING CO LLC
6645 NAVY RD
MILLINGTON TN 38053

CRESCENT CONTRACTING SVC INC
ALLIANCE ONE LLC
PO BOX 152
BRATTLEBORO VT 05301

CRESCENT CROWN DISTRIBUTING LLC LBW
1640 W BROADWAY RD
MESA AZ 85202

CRESCENT CROWN DISTRIBUTING LLC LBW
5900 ALMONASTER AVE
NEW ORLEANS LA 70126

CRESCO INC
DBA CRESCO INC
PO DRAWER 6827
GULFPORT MS 39506

CRESENT WHOLESALE DISTRIBUTORS
1009 THIRD AVE NORTH
NASHVILLE TN 37201

CRESSY LAND PLANNING ASSOC LLP
DIANNE KAZMIERCZAK
4100 EDISON LAKES PKWY STE 350
MISHAWAKA IN 46545

CRESSY LAND PLANNING ASSOCIATES LLP
4100 EDISON LAKES PKWY STE 350
MISHAWAKA IN 46545

CRESTED BUTTE LLC
PO BOX 5700
MT CRESTED BUTTE CO 81225

CRESTED BUTTE MOUNTAIN RESORT
PO BOX 5700
MT. CRESTED BUTTE CO 81225

CRESTHILL SUITES WICHITA
DBA WICHITA CRESTHILL SUITES
12111 E CENTRAL
WICHITA KS 67206

CRESTVIEW PRODUCE OF DESTIN I
PO BOX 1756
CRESTVIEW FL 32536

CRESTWOOD MEDICAL CENTER
ONE HOSPITAL DR
HUNTSVILLE AL 35801

CRESTWOOD SUITES HOUSTON 290
12925 NW FWY
HOUSTON TX 77040

CRESTWOOD SUITES I-NASHVILLE/M
665 MYATT DR
MADISON TN 37115

CRESTWOOD SUITES III
8010 PRESIDENTS DR
ORLANDO FL 32809

CRESTWOOD SUITES IV
1345 OLD FORT PKWY
MURFREESBORO TN 37129

CRESTWOOD SUTIES VII
5222 S SHERWOOD FOREST BLVD
BATON ROUGE LA 70816

CREWS ALISHA M
ADDRESS INTENTIONALLY OMITTED

CREWS JENNIFER M
ADDRESS INTENTIONALLY OMITTED

CREWS KALEY A
ADDRESS INTENTIONALLY OMITTED

CREWS LEE J
DBA LEE CREWS ELECTRIC LLC
4915 BARKSDALE BLVD
BOSSIER CITY LA 71112

CREWS SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

CREWS SHAWN
ADDRESS INTENTIONALLY OMITTED

CRH OHIO LTD
DBA CULLIGAN OF ANN ARBOR/DETROIT
PO BOX 2932
WICHITA KS 67201

CRIBBS KATHRYN N
ADDRESS INTENTIONALLY OMITTED

CRICHTON COLIN A
ADDRESS INTENTIONALLY OMITTED

CRICKET DEVELOPMENT CO
DBA RIVERCHASE INN
1800 RIVERCHASE DR
BIRMINGHAM AL 35244

CRIM CASEY L
ADDRESS INTENTIONALLY OMITTED

CRIMES ANQUONN D
ADDRESS INTENTIONALLY OMITTED

CRIMINAL COURT CLERK
306 METRO COURTHOUSE
NASHVILLE TN 37201

CRIMINAL COURT CLERK'S OFFICE
GARNISHMENT DEPT
201 POPLAR RM 401
MEMPHIS TN 38103

CRIPPS DANIEL BRETT
DBA BC PRESSURE WASHING
172 PINE HILL RD
TUNNEL HILL GA 30755

CRISAMORE ERIC G
ADDRESS INTENTIONALLY OMITTED

CRISANTE FREDERICK
ADDRESS INTENTIONALLY OMITTED

CRISS JR MARK
ADDRESS INTENTIONALLY OMITTED

CRIST BRIANA
ADDRESS INTENTIONALLY OMITTED

CRIST JESSE J
ADDRESS INTENTIONALLY OMITTED

CRISTOBAL JESUS
ADDRESS INTENTIONALLY OMITTED

CRISWELL MAKAELA C
ADDRESS INTENTIONALLY OMITTED

CRITCHFIELD MEATS INC
2285 DANFORTH DR
LEXINGTON KY 40511

CRITERION HOLDINGS CORP
618 CHURCH ST STE 220
NASHVILLE TN 37219

CRITES RAVYEN A
ADDRESS INTENTIONALLY OMITTED

CRITES SHELBY J
ADDRESS INTENTIONALLY OMITTED

CRITICAL CARE FOR ANIMAL ANGELS
PO BOX 972
BYRON GA 31008

CRITTEN KIMBERLY N
ADDRESS INTENTIONALLY OMITTED

CRITTENDEN RESEARCH INC
PO BOX 1150
NOVATO CA 94948

CRITTENTON CENTERS
442 WEST JOHN GWYNN JR AVE
PEORIA IL 61605

CRITTER GITTER PEST CONTROL
7050 W FAIRFIELD DR
PENSACOLA FL 32506

CROCHET TAMMY
ADDRESS INTENTIONALLY OMITTED

CROCHET TAMMY M
ADDRESS INTENTIONALLY OMITTED

CROCKER KIMBERLY K
ADDRESS INTENTIONALLY OMITTED

CROCKER MORGAN W
ADDRESS INTENTIONALLY OMITTED

CROCKER STEPHANIE D
ADDRESS INTENTIONALLY OMITTED

CROCKETT BRAD A
ADDRESS INTENTIONALLY OMITTED

CROCKETT PAUL B
CROCKETT SURVEYING
427 PARK AVE
LEBANON TN 37087

CROCODILE MOVERS
123 MEADOWVIEW LN
CROSSVILLE TN 38555

CROFT AND ADAMS CONSTRUCTION IN
PO BOX 8363
PADUCAH KY 42002-8363

CROFT KENNETH JAMES
ADDRESS INTENTIONALLY OMITTED

CROFT PAMELA R
ADDRESS INTENTIONALLY OMITTED

CROFT WANDA F
ADDRESS INTENTIONALLY OMITTED

CROGHAN FAMILY LLC
GEORGEAN LOUISE LIGHTFOOT
2021 NW MOUNTAIN VIEW RD
SILVERDALES WA 98383

CROLL STEVEN P
ADDRESS INTENTIONALLY OMITTED

CROMER KEITH
ADDRESS INTENTIONALLY OMITTED

CRONEBAUGH RACHEL R
ADDRESS INTENTIONALLY OMITTED

CRONSTEDT KRISTA R
ADDRESS INTENTIONALLY OMITTED

CROOK AUSTIN L
ADDRESS INTENTIONALLY OMITTED

CROOK BRANDON S
ADDRESS INTENTIONALLY OMITTED

CROOK BROTHERS
DBA CROOK BROTHERS
599 MARKET RD
BECKLEY WV 25801

CROOK ELECTRIC CO
20729 SUNNYDALE ST
FARMINGTON HILLS MI 48336

CROOK MICHELLE
ADDRESS INTENTIONALLY OMITTED

CROOK MICHELLE
TOLLEY AND BROOKS
EVELYN BROOKS
ADDRESS INTENTIONALLY OMITTED

CROOKS BRIAN L
ADDRESS INTENTIONALLY OMITTED

CROOKS CHRIS
ADDRESS INTENTIONALLY OMITTED

CROSBY JOANNA R
ADDRESS INTENTIONALLY OMITTED

CROSBY JOSEPH B
ADDRESS INTENTIONALLY OMITTED

CROSBY KAYLA D
ADDRESS INTENTIONALLY OMITTED

CROSBY KECIA
ADDRESS INTENTIONALLY OMITTED

CROSBY KECIA
MATTHEW HETZEL
ADDRESS INTENTIONALLY OMITTED

CROSBY LADARIUS
ADDRESS INTENTIONALLY OMITTED

CROSBY LESLIE
ADDRESS INTENTIONALLY OMITTED

CROSBY-LEMON BAYLEE
ADDRESS INTENTIONALLY OMITTED

CROSIERS SANITARY SVC INC
PO BOX 250
LANSING WV 25862

CROSKEY BROOKE J
ADDRESS INTENTIONALLY OMITTED

CROSS ALLISON D
ADDRESS INTENTIONALLY OMITTED

CROSS CHARLIE
DBA LAYNE INDUSTRIAL SVC
480 SIMPSON RD
ODENVILLE AL 35120

CROSS CONNECTION SVC
3799 SANDLEWOOD RD
ROANOKE VA 24018

CROSS COUNTRY INN
6077 FRANTZ RD
SUITE 203
DUBLIN OH 43017

CROSS DELANEY D
ADDRESS INTENTIONALLY OMITTED

CROSS DELORES
ADDRESS INTENTIONALLY OMITTED

CROSS ELECTRIC INC
3583 WEST US 40
GREENFIELD IN 46140

CROSS GUNTER WITHERSPOON AND GAL
PO BOX 3178
LITTLE ROCK AR 72203

CROSS ISLAND LAND T LLC
98 SANJACINTO BLVD #2000
AUSTIN TX 78701

CROSS JEFFERY J
ADDRESS INTENTIONALLY OMITTED

CROSS JEFFREY A
DBA JEFF CROSS DRAFT SOLUTIONS
8313 N WILDERNESS RD
MUNCIE IN 47303

CROSS JONATHAN L
ADDRESS INTENTIONALLY OMITTED

CROSS KAITLYN M
ADDRESS INTENTIONALLY OMITTED

CROSS KAYLA E
ADDRESS INTENTIONALLY OMITTED

CROSS KELSEY E
ADDRESS INTENTIONALLY OMITTED

CROSS KRISTIN
ADDRESS INTENTIONALLY OMITTED

CROSS PETE
ADDRESS INTENTIONALLY OMITTED

CROSS WINDS APARTMENTS LLC
3763 WINSTON DR
LAFAYETTE IN 47905

CROSSCREEK APARTMENTS
2601 JOHN B DENNIS HWY
KINGSPORT TN 37660

CROSSEN ASHLEY
ADDRESS INTENTIONALLY OMITTED

CROSSETT LAWRENCE
ADDRESS INTENTIONALLY OMITTED

CROSSLAND CONSTRUCTION CO
PO BOX 45
COLUMBUS KS 66725

CROSSLAND ECONOMY STUDIOS #600
11140 BOARDWALK DR
BATON ROUGE LA 70816

CROSSLANDS CONSTRUCTION CO
4601 DTC BLVD STE 375
DENVER CO 80237

CROSSNO BOBBY
ADDRESS INTENTIONALLY OMITTED

CROSSROADS C HOSPITALITY CO
8403 SOUTHPARK CIR STE 650
ORLANDO FL 32819

CROSSROADS HOLDINGS LLC
100 CENTERVIEW DR STE 220
BIRMINGHAM AL 35216

CROSSROADS INC
PO BOX 12425
ALEXANDRIA LA 71315-2425

CROSSROADS PHYSICAL THERAPY CE
1501 C N NAVARRO
VICTORIA TX 77901

CROSSROADS PLUMBING LLC
2219 LEE ST
ALEXANDRIA LA 71301

CROSSTOWN COURIER
1450 GOULD BLVD
LAVERGNE TN 37086-3513

CROSSWHITE KATIE L
ADDRESS INTENTIONALLY OMITTED

CROSWELL PAUL GREGORY
DBA PC LOCK AND KEY
2923 WALNUT RUN
FORT WAYNE IN 46814

CROTALUS PROPERTIES LLC
BEDFORD GENERAL DISTRICT COURT
123 EAST MAIN ST STE 202
BEDFORD VA 24523-2034

CROTEAU ALLISON A
ADDRESS INTENTIONALLY OMITTED

CROUCH AND SONS PLUMBING LLC
4438 CHISHOLM RD
FLORENCE AL 35630

CROUCH FLORIST AND GIFT INC
7200 KINGSTON PIKE
KNOXVILLE TN 37919

CROUCH JERRY D
ADDRESS INTENTIONALLY OMITTED

CROUCH JUSTIN
ADDRESS INTENTIONALLY OMITTED

CROUCH LARRY A
ADDRESS INTENTIONALLY OMITTED

CROUCH ROBERT M
ADDRESS INTENTIONALLY OMITTED

CROUCH TERRY
DBA TERRY WELDOW CROUCH
1302 REDBUD
ODESSA TX 79761

CROUSE MONIQUE
ADDRESS INTENTIONALLY OMITTED

CROUSHORE AMBER C
ADDRESS INTENTIONALLY OMITTED

CROUT ALBERT L
ADDRESS INTENTIONALLY OMITTED

CROW ANDREW J
ADDRESS INTENTIONALLY OMITTED

CROWDER AVERY A
ADDRESS INTENTIONALLY OMITTED

CROWDER MARCEDES S
ADDRESS INTENTIONALLY OMITTED

CROWDER STANLEY
ADDRESS INTENTIONALLY OMITTED

CROWDER STANLEY
ANTONIO BRUNI ESQ
ADDRESS INTENTIONALLY OMITTED

CROWDER ZACH
ADDRESS INTENTIONALLY OMITTED

CROWDUS LONNIE
CROWDUS MAINTENANCE/CLEANING SVC
6145 KEATON LN
PADUCAH KY 42001

CROWE CHANDRA M
ADDRESS INTENTIONALLY OMITTED

CROWELL CORRIE R
ADDRESS INTENTIONALLY OMITTED

CROWELL MARIELLE A
ADDRESS INTENTIONALLY OMITTED

CROWELL PLUMBING AND HEATING
7305 FLORIDA AVE
TAMPA FL 33604

CROWHURST ELIZABETH
ADDRESS INTENTIONALLY OMITTED

CROWL DONALD K
ADDRESS INTENTIONALLY OMITTED

CROWL MECHANICAL INC
10324 EAST 47TH PL
TULSA OK 74146-4811

CROWLEY ALYSON N
ADDRESS INTENTIONALLY OMITTED

CROWLEY KALI
ADDRESS INTENTIONALLY OMITTED

CROWN BEVERAGE CO
2811 TOULOUSE ST
NEW ORLEANS LA 70119

CROWN BUILDING AND DESIGN SOLUTI
13498 POND SPRINGS RD BLDG E
AUSTIN TX 78729

CROWN DISTRIBUTING
231 CHESTNUT ST
LAFAYETTE IN 47905

CROWN DISTRIBUTING INC
1445 WARFORD ST
MEMPHIS TN 38108

CROWN DISTRIBUTORS
4435 NW HWY 24
TOPEKA KS 66618

CROWN GEORGIA
ADDRESS INTENTIONALLY OMITTED

CROWN KORI J
ADDRESS INTENTIONALLY OMITTED

CRS COMMERCIAL ROOF SPECIALIST
1062 KCK WAY
CEDAR HILL TX 75104

CRS INC
921 8TH AVE SOUTH
NASHVILLE TN 37203

CRS/CASH REGISTER SYSTEMS
5621 ELMWOOD AVE
INDIANAPOLIS IN 46203

CRTRA- CHAIN RESTAURANT TOTAL REWARDS
14070 PROTON RD STE 100 LB9
DALLAS TX 75244-3601

CRUCETA LUIS M
ADDRESS INTENTIONALLY OMITTED

CRUM ANGEL M
ADDRESS INTENTIONALLY OMITTED

CRUM BETHANY C
ADDRESS INTENTIONALLY OMITTED

CRUM NORMA
ADDRESS INTENTIONALLY OMITTED

CRUMB LISA
ADDRESS INTENTIONALLY OMITTED

CRUME WALTER
DBA PRESTIGE LOCKSMITH SVC
1287 N FAIRFIELD RD
BEAVERCREEK OH 45432

CRUMP CATHERINE B
ADDRESS INTENTIONALLY OMITTED

CRUMP CHARLES
DBA ADVANTAGE PAINTING AND CONSTRUCTION
5225 PARKWAY DR
JACKSON MS 39211

CRUMP TIMOTHY
ADDRESS INTENTIONALLY OMITTED

CRUNGOTOI LLC
DBA SUPER 8 - SNELLVILLE
2971 WEST MAIN ST
SNELLVILLE GA 30078

CRUSE LISA
ADDRESS INTENTIONALLY OMITTED

CRUTCHER CHELSEA D
ADDRESS INTENTIONALLY OMITTED

CRUTCHER DENNIS
DBA CRUTCHER CLEANING SVC
POBOX 261
WHITES CREEK TN 37189

CRUTCHER GEORGE
ADDRESS INTENTIONALLY OMITTED

CRUTCHER JAMES S
ADDRESS INTENTIONALLY OMITTED

CRUTCHER JORDAN L
ADDRESS INTENTIONALLY OMITTED

CRUTCHER TIONDRA M
ADDRESS INTENTIONALLY OMITTED

CRUTCHFIELD MORGAN J
ADDRESS INTENTIONALLY OMITTED

CRUTE CHARLES A
DBA CRUTE IRRIGATION
2301 GILL ST
HUNTSVILLE AL 35801

CRUZ AARON A
ADDRESS INTENTIONALLY OMITTED

CRUZ ANDY K
ADDRESS INTENTIONALLY OMITTED

CRUZ ANGEL C
ADDRESS INTENTIONALLY OMITTED

CRUZ ANGELICA
ADDRESS INTENTIONALLY OMITTED

CRUZ CARLOS EUGENE
DBA CARLOS CRUZ FLOORING
12773 MARIBOU CIR
ORLANDO FL 32828

CRUZ DIEGO A
ADDRESS INTENTIONALLY OMITTED

CRUZ ENOC J
ADDRESS INTENTIONALLY OMITTED

CRUZ FABIOLA
ADDRESS INTENTIONALLY OMITTED

CRUZ GENARO
ADDRESS INTENTIONALLY OMITTED

CRUZ IGNACIO
ADDRESS INTENTIONALLY OMITTED

CRUZ JENNIFER N
ADDRESS INTENTIONALLY OMITTED

CRUZ JOHANNA
ADDRESS INTENTIONALLY OMITTED

CRUZ JORGE
ADDRESS INTENTIONALLY OMITTED

CRUZ JOSE A
ADDRESS INTENTIONALLY OMITTED

CRUZ JUAN
ADDRESS INTENTIONALLY OMITTED

CRUZ JUAN C
ADDRESS INTENTIONALLY OMITTED

CRUZ JUAN C
ADDRESS INTENTIONALLY OMITTED

CRUZ JULIO D
DBA JULIO LOCK AND KEY
1314 E FROST ST
LAREDO TX 78046

CRUZ KRISTINA
ADDRESS INTENTIONALLY OMITTED

CRUZ MANUELA
ADDRESS INTENTIONALLY OMITTED

CRUZ MARIA G
ADDRESS INTENTIONALLY OMITTED

CRUZ MD DAVID
ADDRESS INTENTIONALLY OMITTED

CRUZ MD HELION
ADDRESS INTENTIONALLY OMITTED

CRUZ NELSON
ADDRESS INTENTIONALLY OMITTED

CRUZ SAMUEL
ADDRESS INTENTIONALLY OMITTED

CRUZ SAMUEL
ADDRESS INTENTIONALLY OMITTED

CRUZ SOFIA
ADDRESS INTENTIONALLY OMITTED

CRUZ STEVEN V
ADDRESS INTENTIONALLY OMITTED

CRUZES JOSE
ADDRESS INTENTIONALLY OMITTED

CRYSTAL CLEAN SWEEPING INC
PO BOX 2780
RIDGELAND MS 39158-2780

CRYSTAL CLEAN WINDOW CLEANING
4540 MEADOWBROOK DR
VIDOR TX 77662

CRYSTAL CLEANING SYSTEMS
1800 CHANDAMONT CIR
PELHAM AL 35124

CRYSTAL CLEAR
D/B/A CRYSTAL CLEAR
PO BOX 4763
CLEVELAND TN 37320

CRYSTAL CLEAR
5859 TOM HEBERT RD 119
LAKE CHARLES LA 70607

CRYSTAL CLEAR
PO BOX 401
CLAY AL 35048

CRYSTAL CLEAR COMMERCIAL CLEANING SERVIC
PO BOX 208
FRANKLIN IN 46131

CRYSTAL CLEAR WINDOW CLEANING
4568 MEADOW DR
NAZARETH PA 18064

CRYSTAL CLEAR WINDOW CLEANING SVC
1553 DELANO AVE
MEMPHIS TN 38127

CRYSTAL PRICE
DBA ALL SVC
1968 SHADY LN DR
BEAVERCREEK OH 45432

CRYSTAL RICE (SETTLEMENT)
1695 SWEETGUM DR
GREENWOOD IN 46143

CRYSTAL SOUND
7058 STAPOINT CT
WINTER PARK FL 32792

CRYSTAL SPRINGS
PO BOX 530578
ATLANTA GA 30353-0578

CRYSTAL SPRINGS
PO BOX 660579
DALLAS TX 75266-0579

CS OPERATING LLC
DBA SOUTHWEST PLUMBING
PO BOX 79589
HOUSTON TX 77279

CS STARS LLC
CLIENT SVC LEADER
3475 PIEDMONT RD NE
SUTIE 1200
ATLANTA GA 30305

CS STARS LLC
3475 PIEDMONT RD
ATLANTA GA 30305

CS STARS LLC
COPORATE COUNSEL
500 WEST MONROE ST
CHICAGO IL 60661-3671

CS STARS LLC
MANAGING DIRECTOR - AMERICAS
3560 LENOX RD STE 2400
SUITE 2400
ATLANTA GA 30326

CS STARS LLC
CORPORATE COUNSEL
540 WEST MADISON ST
CHICAGO IL 60661-2591

CS STARS LLC
CLIENT SVC LEADER
3475 PIEDMONT RD NE STE 1200
ATLANTA GA 30305

CSA CONSULTING ENGINEERS
7500 VISCOUNT STE 192
EL PASO TX 79925

CSAKANY BERNICE
ADDRESS INTENTIONALLY OMITTED

CSC ROOFING LLC
125 CITATION CT
BIRMINGHAM AL 35209

CSDAVIDSON INC
38 NORTH DUKE ST
YORK PA 17401

CSED MONTANA
WAGE WITHHOLDING UNIT
PO BOX 8001
HELENA MT 59604-8001

CSF SVC INC
PO BOX 415565
BOSTON MA 02241-5565

CSI ELECTRICAL AND PLUMBING CONT
215 DISTRIBUTION DR
BIRMINGHAM AL 35209

CSIFIRE CORP OF FLORIDA
2443 ST JOHN BLUFF RD S
JACKSONVILLE FL 32246

CSM BAKERY PRODUCTS NA INC
STUART NEWTON
1912 MONTREAL RD
TUCKER GA 30084

CSM BAKERY SOLUTIONS
SALES SUPPORT
1901 MONTREAL RD
SUTIE 121
TUCKER GA 30084-5201

CSM LODGING
DBA TOWNE PLACE SUITES
14800 LAKESIDE CIR
STERLING HEIGHTS MI 48313

CSSD
PO BOX 100380
ANCHORAGE AK 99510-3800

CT ELECTRICSL SVC INC
2535 SAIDLA RD
KALAMAZOO MI 49001

CT FREDERICKSBURG JDR DIST
ADDRESS INTENTIONALLY OMITTED

CT LIEN SOLUTIONS
PO BOX 301133
DALLAS TX 75303

CTL ENGINEERING INC
PO BOX 44548
COLUMBUS OH 43204

CTMI LLC
9001 AIRPORT FWY
SUITE 700
FORT WORTH TX 76180

CTMS
173 CADDELL LN
NEW BRAUNFELS TX 78130

CTR GLENWOOD REG MED
ADDRESS INTENTIONALLY OMITTED

CTR MISS BAPTIST MED
ADDRESS INTENTIONALLY OMITTED

CTR SAN ANGELO MED
ADDRESS INTENTIONALLY OMITTED

CUA AROLDO T
ADDRESS INTENTIONALLY OMITTED

CUAHUIZO JUAN
ADDRESS INTENTIONALLY OMITTED

CUATECO ALVARO
ADDRESS INTENTIONALLY OMITTED

CUAUTLE ANTONIA
ADDRESS INTENTIONALLY OMITTED

CUB CUTTERS LAWNCARE
PO BOX 658
NIXA MO 65714

CUB SCOUT PACK #124
JP PALMER
2045 DELAWARE DR
NOLENSVILLE TN 37135

CUBA LIBRE RESTARUANT LLC
9101 INTERNATIONAL DR STE 1004
ORLANDO FL 32819

CUBBERLEY N MATTHEW
ADDRESS INTENTIONALLY OMITTED

CUDE IAN C
ADDRESS INTENTIONALLY OMITTED

CUE VICTORIA A
ADDRESS INTENTIONALLY OMITTED

CUELLAR LINCAY N
ADDRESS INTENTIONALLY OMITTED

CUELLAR-RIOS JESSICA N
ADDRESS INTENTIONALLY OMITTED

CUERDEN SIGN CO INC
1330 MCKAY
PO BOX 187
CONWAY AR 72033

CUEVAS FERNANDO
DBA JENISI CO PAINTING
3208 HARMONY CHURCH RD
GAINESVILLE GA 30507

CUEVAS FRANK S
ADDRESS INTENTIONALLY OMITTED

CUEVAS JOSE
ADDRESS INTENTIONALLY OMITTED

CUFF III ANTHONY J
ADDRESS INTENTIONALLY OMITTED

CUFF LYNN
ADDRESS INTENTIONALLY OMITTED

CUIKSA CHESLIE N
ADDRESS INTENTIONALLY OMITTED

CULBERSON MARK D
DBA ELECTRIC PROBLEM SOLVERS
PO BOX 598
JACKSON MO 63755

CULHAM MATTHEW
ADDRESS INTENTIONALLY OMITTED

CULLENDER DENNIS
DBA THE DRAFT DOCTOR
PO BOX 9054
RICHMOND VA 23225

CULLEOKA SCHOOL
2145 QUALITY ST
CULLEOKA TN 38451

CULLIGAN
DBA CULLIGAN
3470 THREE MILE RD NW
GRAND RAPIDS MI 49534

CULLIGAN
12901 NICHOLSON RD  330
DALLAS TX 75234-4363

CULLIGAN
1900-D CROSSPOINT
HOUSTON TX 77054-3794

CULLIGAN
3450 KOSSUTH ST
PO BOX 4369
LAFAYETTE IN 47903

CULLIGAN
6600 SANTA BARBARA RD
BALTIMORE MD 21227

CULLIGAN
922 BEVERLY AVE
EVANSVILLE IN 47710

CULLIGAN
DEPT 8492
PO BOX 77043
MINNEAPOLIS MN 55480-7743

CULLIGAN
PO BOX 31220
EL PASO TX 79931-0220

CULLIGAN
POBOX 5277
CAROL STREAM IL 60197-5277

CULLIGAN - CAPE GIRARDEAU
225 N CLARK
CAPE GIRARDEAU MO 63701

CULLIGAN CINCINNATI OH
DBA CULLIGAN CINCINNATI
3900 WILMINGTON PIKE
KETTERING OH 45429-5053

CULLIGAN INC
5510 COOLY LK RD
WATERFORD MI 48327

CULLIGAN INTERNATIONAL
DBA CULLIGAN WATER CONDITIONING
NW 5120 PO BOX 1450
MINNEAPOLISS MN 55485-5120

CULLIGAN INTERNATIONAL
4211 COLLECTION CTR DR
CHICAGO IL 60693

CULLIGAN KAATS WATER CONDITIONING INC
DBA CULLIGAN OF GRAND RAPIDS
3470 THREE MILE RD NW
GRAND RAPIDS MI 49534

CULLIGAN MICHELE
ADDRESS INTENTIONALLY OMITTED

CULLIGAN MOLLMAN'S WATER CONDI
DBA CULLIGAN OF OKLAHOMA CITY
PO BOX 95247
OKLAHOMA CITY OK 73143-5247

CULLIGAN OF ABILENE
4110 S TREADWAY
ABILENE TX 79602

CULLIGAN OF AMARILLO
PO BOX 8709
AMARILLO TX 79114-8709

CULLIGAN OF BOSSIER CITY
3806 KAREN DR
BOSSIER CITY LA 71112-2629

CULLIGAN OF CENTRAL ILLINOIS
DBA CULLIGAN OF CENTRAL ILLINOIS
3701 N SHERIDAN ST
PEORIA IL 61614

CULLIGAN OF CLARKSBURG
DBA CULLIGAN OF CLARKSBURG
RTE 25 MOUNT CLARE ROAD
CLARKSBURG WV 26302

CULLIGAN OF COLUMBUS
4040 FISHER RD
COLUMBUS OH 43228

CULLIGAN OF DULLES
PO BOX 1667
BOLINGBROOK IL 60440

CULLIGAN OF EVANSVILLE
377 FUQUAY
CHANDLER IN 47610

CULLIGAN OF FLORIDA
PO BOX 680627
ORLANDO FL 32868-0627

CULLIGAN OF FLORIDA INC
DBA CULLIGAN BOTTLED WATER
DBA CULLIGAN WATER
1920 SOUTHWEST 37TH AVE
OCALA FL 34474

CULLIGAN OF FREDERICKSBURG
PO BOX 1547
BOLINGBROOK IL 60440-7247

CULLIGAN OF FT WAYNE
110 W FREMONT ST
OWATONNA MN 55060-2328

CULLIGAN OF GREATER KANSAS CITY
DBA CULLIGAN OF GREATER KANSAS CITY
PO BOX 2170
OLATHE KS 66051

CULLIGAN OF HASTINGS
PO BOX 100
HASTINGS MI 49058

CULLIGAN OF HOUSTON
5450 GUHN RD
HOUSTON TX 77040

CULLIGAN OF JOPLIN
DBA CULLIGAN OF JOPLIN
423 E 4TH ST STE A
JOPLIN MO 64801

CULLIGAN OF LYNCHBURG
15119 HICKSVILLE
CLEAR SPRING MD 21722

CULLIGAN OF MICHIANA
DBA CULLIGAN OF MICHIANA
56861 FERRETTIE CT
MISHAWAKA IN 46545-7480

CULLIGAN OF NORTHWEST ARKANSAS
DBA CULLIGAN OF NORTHWEST ARKANSAS
305 COMMERCIAL AVE
LOWELL AR 72745

CULLIGAN OF ORLANDO
DBA CULLIGAN
2101 W LANDSTREET RD
ORLANDO FL 32809

CULLIGAN OF PARKERSBURG
DBA  CULLIGAN OF PARKERSBURG
316 16TH ST
VIENNA WV 26105

CULLIGAN OF SALINA
PO BOX 2406
KEARNEY NE 68848

CULLIGAN OF SPRINGFIELD
2111 E CENTRAL CT
SPRINGFIELD MO 65802

CULLIGAN OF TULSA
DBA CULLIGAN OF TULSA
PO BOX 9697
TULSA OK 74157-0697

CULLIGAN OF WESTERN KENTUCKY
301 EAST MAIN ST
CADIZ KY 42211

CULLIGAN OF WICHITA
DBA CULLIGAN OF WICHITA
PO BOX 2932
WICHITA KS 67201

CULLIGAN OF WICHITA
PO BOX 2932
WICHITA KS 67201-2932

CULLIGAN SALES CORP
DBA CULLIGAN
4211 PAYSHERE CIR
CHICAGO IL 60674

CULLIGAN STORE SOLUTIONS INC
4781 COLLECTION CTR DR
CHICAGO IL 60693

CULLIGAN WATER
DBA CULLIGAN HOUSTON TX
2121 EDWARDS ST
HOUSTON TX 77007-4409

CULLIGAN WATER
DBA CULLIGAN WATER
3201 PREMIER DR STE 300
IRVING TX 75063

CULLIGAN WATER
DBA CULLIGAN WATER
5410 S 28TH ST
PHOENIX AZ 85040

CULLIGAN WATER
PO BOX 60178
LAFAYETTE LA 70596-0178

CULLIGAN WATER AND FILTRATION
502-B LOUISE AVENUE
MUSCLE SHOALS AL 35661-1516

CULLIGAN WATER CO
352 MAPLE AVE W
VIENNA VA 22180

CULLIGAN WATER CO
45095 OLD OX RD STE 100
DULLES VA 20166

CULLIGAN WATER CO OF INDIANA
DBA CULLIGAN WATER CONDITIONING
6901 EAST 38TH ST
INDIANAPOLIS IN 46226

CULLIGAN WATER CO OF OHIO
1154 HILL RD NORTH
PICKERINGTON OH 43147

CULLIGAN WATER COND
1519 W HILLSBOROUGH AVE
PO BOX 151348
TAMPA FL 33684-1348

CULLIGAN WATER COND
1034 AUSTIN ST
SAN ANTONIO TX 78208

CULLIGAN WATER CONDIT OF CORPUS CHRISTI
DBA CULLIGAN WATER CONDITCORPUS CHRISTI
110 N STAPLES
CORPUS CHRISTI TX 78401

CULLIGAN WATER CONDITIONING
DBA CULLIGAN WATER CONDITIONING
2703 AIRPORT RD
PLANT CITY FL 33563

CULLIGAN WATER CONDITIONING
DBA CULLIGAN WATER CONDITIONING
317 CAHILL DR NW
HUNTSVILLE AL 35804

CULLIGAN WATER CONDITIONING
DBA CULLIGAN WATER CONDITIONING
918 N CAMP ST
SEGUIN TX 78155

CULLIGAN WATER CONDITIONING
2004 PITTWAY DR
NASHVILLE TN 37207

CULLIGAN WATER CONDITIONING
310 W SAN ANTONIO ST
SAN MARCOS TX 78666-5515

CULLIGAN WATER CONDITIONING
4431 W CRAWFORD ST STE 101
DENISON TX 75020

CULLIGAN WATER CONDITIONING
8 GILMORE DR
BLOOMINGTON IL 61701

CULLIGAN WATER CONDITIONING
NW 5120 PO BOX 1450
MINNEAPOLIS MN 55468-5120

CULLIGAN WATER CONDITIONING
PO BOX 1628
LEXINGTON KY 40592-1628

CULLIGAN WATER CONDITIONING INC
PO BOX 807
414 N JACKSON ST
AMERICUS GA 31709

CULLIGAN WATER CONDITIONING OF
290 STEWARTS LN
PO BOX 244
DANVILLE KY 40423-0244

CULLIGAN WATER CONDITIONING-LEXINGTON
DBA CULLIGAN WATER CONDITIONING
418 CROSSFIELD DR
VERSAILLES KY 40383

CULLIGAN WATER CONSULTING
PO BOX 359
CADIZ KY 42211-0359

CULLIGAN WATER OF W TX INC
DBA CULLIGAN WATER OF W TX INC
BOX 60275
MIDLAND TX 79711-0275

CULLIGAN WATER SOLUTIONS
DBA CULLIGAN WATER SOLUTIONS
624A LOVEJOY RD NW
FT. WALTON BEACH FL 32548

CULLIGAN WATER SVC
PO BOX 1618
KINGSLAND GA 31548

CULLIGAN WATER SVC INC
DBA CULLIGAN WATER SVC INC
2002 ROSS CLARK CIR
DOTHAN AL 36301

CULLIGAN WATER SYSTEMS
DBA CULLIGAN WATER SYSTEMS
2022 POLYMER DR
CHATTANOOGA TN 37421

CULLIGAN WATER SYSTEMS
301 A CAHABA VLY PKWY N
PELHAM AL 35124

CULLIGAN WATER SYSTEMS
SUITE 2 120 17TH STREET
ASHLAND KY 41101

CULLIGAN WATER SYSTEMS OF BIRM
PO BOX 281
PELHAM AL 35124-0281

CULLIGAN WATER SYSTEMS OF MOBILE
1015 H SHELTON BEACH RD
SARALAND AL 36571

CULLIGAN WATER TREATMENT
705 SOUTH RIDGE AVE
TIFTON GA 31794

CULLIGAN-ULTRAPURE
110 WEST FREMONT ST
OWATONNA MN 55060

CULLMAN COUNTY COMMISSION
REVENUE COMMISSION
PO BOX 2220
CULLMAN AL 35056

CULLMAN COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
601 LOGAN AVE SW
CULLMAN AL 35055

CULLMAN ELECTRIC COOPERATIVE
DEPT 3155
PO BOX 2153
BIRMINGHAM AL 35287-3155

CULLMAN ELECTRIC COOPERATIVE
PO BOX 1168
CULLMAN AL 35056

CULLMAN LOCKSMITH AND SAFE CO
DBA CULLMAN LOCKSMITH AND SAFE CO
301 3RD AVE SW
CULLMAN AL 35055

CULLMAN-JEFFERSON COUNTIES GAS DISTRICT
PO BOX 399
CULLMAN AL 35056-0399

CULLON JR BOBBY D
ADDRESS INTENTIONALLY OMITTED

CULLUM CANDICE C
ADDRESS INTENTIONALLY OMITTED

CULOTTA CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

CULPEPPER CHRISTEN N
ADDRESS INTENTIONALLY OMITTED

CULPEPPER COMBINED COURT
135 W CAMERON ST
CULPEPPER VA 22701

CULTRERA KIANA
ADDRESS INTENTIONALLY OMITTED

CULVER CHELSEA L
ADDRESS INTENTIONALLY OMITTED

CULVER KATELYNN D
ADDRESS INTENTIONALLY OMITTED

CULVER NAKOTA M
ADDRESS INTENTIONALLY OMITTED

CULVERHOUSE JOSHUA T
DBA FETCHMEA DESIGN
2025 RUNAWAY BAY DR APT E
INDIANAPOLIS IN 46224

CUMBERLAND BUSINESS SVC
DBA AUDIO ELECTRONICS INC
2501 WHITE AVE
NASHVILLE TN 37204

CUMBERLAND EMERGENCY PHYSICIAN
POBOX 95938
OKLAHOMA CITY OK 73143-5938

CUMBERLAND FLOWERS INC
11817 E WASHINGTON ST
INDIANAPOLIS IN 46229

CUMBERLAND IMAGING ASSOCIATES
P O BOX 3370
CLARKSVILLE TN 37043-3370

CUMBERLAND MEDICAL CENTER
421 S MAIN ST
CROSSVILLE TN 38555

CUMMINGS ALISON R
ADDRESS INTENTIONALLY OMITTED

CUMMINGS CASSIUS B
ADDRESS INTENTIONALLY OMITTED

CUMMINGS CODY L
ADDRESS INTENTIONALLY OMITTED

CUMMINGS DANIEL
ADDRESS INTENTIONALLY OMITTED

CUMMINGS EDISON
ADDRESS INTENTIONALLY OMITTED

CUMMINGS ELECTRICAL INC
14900 GRAND RIVER RD STE 124
FORT WORTH TX 76155

CUMMINGS ELECTRICAL LP
14900 GRAND RIVER RD #124
FORT WORTH TX 76155

CUMMINGS EMILY
ADDRESS INTENTIONALLY OMITTED

CUMMINGS INC
DBA CUMMINGS INC DEPT 1668
PO BOX 11407
BIRMINGHAM AL 35246-1668

CUMMINGS JOSHUA A
ADDRESS INTENTIONALLY OMITTED

CUMMINGS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

CUMMINGS REBEKAH L
ADDRESS INTENTIONALLY OMITTED

CUMMINGS SHAKESHA
ADDRESS INTENTIONALLY OMITTED

CUMMINGS SVC INC
DBA DAN'S KEY AND LOCK SHOP
DBA DAN'S KEY AND LOCK
1754 INDEPENDENCE
CAPE GIRARDEAU MO 63703

CUMMINS AUSTIN
ADDRESS INTENTIONALLY OMITTED

CUMMINS CAITLIN E
ADDRESS INTENTIONALLY OMITTED

CUMULUS BRAODCASTING
WWTN-FM
PO BOX 643198
CINCINNATI OH 45264-3198

CUMULUS BROADCASTING
PO BOX 643180
CINCINNATI OH 45264-3180

CUMULUS BROADCASTING
DBA WDEN AM/FM
PO BOX 643180
CINCINNATI OH 45264-3180

CUMULUS BROADCASTING
NASHVILLE TN
35037 EAGLE WAY
CHICAGO IL 60678-1350

CUMULUS BROADCASTING
WSM-AM
PO BOX 643198
CINCINNATI OH 45264-3198

CUMULUS BROADCASTING
WSM-FM
PO BOX 643198
CINCINNATI OH 45264-3198

CUMULUS BROADCASTING
WVLK/WXZZ
PO BOX 643177
CINCINNATI OH 45264-3177

CUMULUS BROADCASTING INC
KGEEKNFMKODMKBATKMNDKRIL
PO BOX 687167
MILWAUKEE WI 53268-7167

CUMULUS BROADCASTING INC
COLUMBUSSTARKVILLE MS
BOX 687140
MILWAUKEE WI 53268-7140

CUMULUS BROADCASTING INC
KAYD KQXY KQHN KTCX
PO BOX 643108
CINCINNATI OH 45264-3108

CUMULUS BROADCASTING INC
NASHVILLE TN
PO BOX 643198
CINCINNATI OH 45264-3198

CUMULUS BROADCASTING INC
PO BOX 687165
MILWAUKEE WI 53268-7165

CUMULUS BROADCASTING INC ODE
KGEE KNFM KODM KBAT KMND/KRIL
PO BOX 643201
CINCINNATI OH 45264-3201

CUMULUS BROADCASTING INCWSIS
214 TELEVISION CIR
SAVANNAH GA 31406

CUMULUS LAKE CHARLES
BOX 643174
CINCINNATI OH 45264-3174

CUMULUS LAKE CHARLES
BOX 687169
MILWAUKEE WI 35268-7169

CUNANAN MARCUS M
ADDRESS INTENTIONALLY OMITTED

CUNDIFF EMILY
ADDRESS INTENTIONALLY OMITTED

CUNNIAH LUTCHMANAH
DBA BLC SVC
22276 GREAT TRL TER
STERLING VA 20164

CUNNINGHAM ANGELLA C
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM ASHLEY P
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM AUSTIN T
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM BRIANNA
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM BRIANNA N
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM CHASITY C
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM CHRISTIE L
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM CHRISTOPHR L
DBA A-1 ELECTRICAL SVC LLC
PO BOX 50740
BOWLING GREEN KY 42102

CUNNINGHAM DARA
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM ERIC B
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM GLASS CO INC
30832 INDUSTRIAL RD
LIVONIA MI 48150

CUNNINGHAM HEATHER R
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM JAMES MICHAEL
DBA CUNNINGHAM ELECTRIC AND BUILDING SVS
410 GWEN PL
MT. JULIET TN 37122

CUNNINGHAM JAMISON G
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM JESSICA P
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM JOHN A
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM KENYA R
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM LESLEY F
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM LEWIS L
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM LISA P
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM MALISSA
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM OVERHEAD DOOR SERVI
2133 FRANKFORT AVE
LOUISVILLE KY 40206-2086

CUNNINGHAM PATONYA L
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM RAY
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM RESEARCH ASSOCIATES
500 ASHWOOD LN
FAIRVIEW TX 75069

CUNNINGHAM RYAN M
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM SETH M
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM SKYLAR D
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM STACIE
ADDRESS INTENTIONALLY OMITTED

CUNNINGHAM'S INC
PO BOX 422212
KISSIMMEE FL 34742-2212

CUNNINGHAM'S TREE SVC
518 WHITFIELD AVE
SAVANNAH GA 31406

CUPELES ANGELICA
ADDRESS INTENTIONALLY OMITTED

CUPIDO III JOSEPH R
ADDRESS INTENTIONALLY OMITTED

CUPPLES DAKOTA A
ADDRESS INTENTIONALLY OMITTED

CUPPLES TAMARA
DBA PATSY ANN'S GARDEN
605 CARRIAGE HOUSE DR STE G
JACKSON TN 38305

CUPPS CINDY
ADDRESS INTENTIONALLY OMITTED

CUPRILL JOHN T
ADDRESS INTENTIONALLY OMITTED

CURB K C
ADDRESS INTENTIONALLY OMITTED

CURB-A-LAWN
2119 COUNTY RD 2500 EAST
MINONK IL 61760

CURIEL ISIDRO
ADDRESS INTENTIONALLY OMITTED

CURIEL MONICO
ADDRESS INTENTIONALLY OMITTED

CURIEL WENSELAO
ADDRESS INTENTIONALLY OMITTED

CURL JEREMY E
ADDRESS INTENTIONALLY OMITTED

CURLEY RON
ADDRESS INTENTIONALLY OMITTED

CURRENT ELECTR CONTRACTOR OF T
DBA CURRENT ELECTRIC CO
PO BOX 61983
SAN ANGELO TX 76906

CURRENT ELECTRIC TECHNOLOGY I
PO BOX 1965
CLAREMORE OK 74018

CURRENT EVENTS LLC
19501 SINGLE PEAK COVE
SPICEWOOD TX 78669

CURRIE BARRON L
ADDRESS INTENTIONALLY OMITTED

CURRIE GEOF
ADDRESS INTENTIONALLY OMITTED

CURRIE JOSHUA B
ADDRESS INTENTIONALLY OMITTED

CURRY AND JOHNSON
1749 7TH AVE
HUNTINGTON WV 25703

CURRY BRANDON J
ADDRESS INTENTIONALLY OMITTED

CURRY CATHERINE
ADDRESS INTENTIONALLY OMITTED

CURRY LAUREN G
ADDRESS INTENTIONALLY OMITTED

CURRY SPENCER K
ADDRESS INTENTIONALLY OMITTED

CURRY'S TRUCK FRAME AND BODY SHO
2851 HWY 165 SOUTH BYPASS
MONROE LA 71202

CURT HORSTMANN (GIFT CARD REFUND)
3212 DAIBER LN
HIGHLAND IL 62249

CURTIN MELODY L
DBA/CURTIN GLASS AND MIRROR
12547 DEER CHASE RD
MCCALLA AL 35111

CURTIS 1000 INC
1725 BRECKINRIDGE PKWY
DULUTH GA 30096

CURTIS ANNETTE M
ADDRESS INTENTIONALLY OMITTED

CURTIS CASSANDRA A
ADDRESS INTENTIONALLY OMITTED

CURTIS DISCOUNT DRUGS INC
PO BOX 274070
TAMPA FL 33688

CURTIS ERIN D
ADDRESS INTENTIONALLY OMITTED

CURTIS JASON
ADDRESS INTENTIONALLY OMITTED

CURTIS KRISTEN
ADDRESS INTENTIONALLY OMITTED

CURTIS LINDSEY
ADDRESS INTENTIONALLY OMITTED

CURTIS MACKENZIE R
ADDRESS INTENTIONALLY OMITTED

CURTIS MEGHAN
ADDRESS INTENTIONALLY OMITTED

CURTIS MISTIE
ADDRESS INTENTIONALLY OMITTED

CURTIS NICHOLE K
ADDRESS INTENTIONALLY OMITTED

CURTIS P CLOGSTON MD JD PA
DBA CORRIDOR MEDICAL CLINIC
1348 HWY 123 STE A
SAN MARCOS TX 78666

CURVIN RACHEL A
ADDRESS INTENTIONALLY OMITTED

CUSHENBERRY BRANDON J
ADDRESS INTENTIONALLY OMITTED

CUSHION RICHARD W
ADDRESS INTENTIONALLY OMITTED

CUSHION SHONTE'CIARA D
ADDRESS INTENTIONALLY OMITTED

CUSTGLASSTUPELO DOOR AND SPECI
POBOX 2765
TUPELO MS 38803

CUSTODIA MOTA JOSE J
ADDRESS INTENTIONALLY OMITTED

CUSTOM AIRE HEATING AND COOLING
2029-B BLVD
COLONIAL HEIGHTS VA 23834

CUSTOM AUDIO/VIDEO
1926 MADISON ST
PADUCAH KY 42001

CUSTOM AVIATIONSINC
CONNIE KESLER
6 TELFAIR PL
SAVANNAH GA 31415

CUSTOM BEVERAGE
DBA CBI CUSTOM BEVERAGE INC
10659 GALAXIE ST
FERNDALE MI 48220

CUSTOM BEVERAGE
PO BOX 13123
JACKSON MS 39236

CUSTOM BEVERAGE INC
10659 GALAXIE
FERNDALE MI 48220

CUSTOM BEVERAGE INC
24777 GIBSON
WARREN MI 48089

CUSTOM BLINDS
21 W SUNRISE DR
EVANSVILLE IN 47710

CUSTOM BUILDING SYSTEMS INC
PO BOX 569
12651 HWY 72 WEST
ROGERVILLE AL 35652

CUSTOM CANVAS AWNINGS
1602 MT MEIGS RD
MONTGOMERY AL 36107

CUSTOM CLEANING SVC INC
DBA ATLANTIC CHEMICLEAN
PO BOX 15073
SAVANNAH GA 31416

CUSTOM COLOR CENTER
2036 SOUTH MILLEDGE AVE
ATHENS GA 30605

CUSTOM DATA PRODUCTS INC
5730 UPLANDER WAY STE 101
CULVER CITY CA 90230

CUSTOM DESIGNS
505 GOOD HOPE
CAPE GIRARDEAU MO 63703

CUSTOM ENCLOSURES CAR AUDIO
1141 WEST STATE ST
BRISTOL VA 24201

CUSTOM FAB AND MACHINE LLC
160 E RANDALLWOBBE LN
SPRINGDALE AR 72764

CUSTOM FOODS DIVISION
3600 PLEASANT RIDGE RD
KNOXVILLE TN 37921

CUSTOM FOODS OF AMERICA
CRAIG SNOW
3600 PLEASANT RIDGE RD
KNOXVILLE TN 37921

CUSTOM IMAGE LANDSCAPING
2015 S JACKSON
AMARILLO TX 79109

CUSTOM INVENTORY SYSTEMS
362 DIAMOND SPRINGS RD
DENTON KS 66017

CUSTOM LAMINATING
1002 W GARNER RD
GARNER NC 27529

CUSTOM LASER AND PRINTING INC
1431 TERRELL MILL RD
MARIETTA GA 30067

CUSTOM LASER AND PRINTING INC
1431 TERRELL MILL RD
MARIETTTA GA 30067

CUSTOM LOCK AND SAFE INC
130 PACKARD AVE SE
GRAND RAPIDS MI 49503

CUSTOM MAINTENANCE INC
PO BOX 5306
JACKSONVILLE FL 32247-5306

CUSTOM METAL FABRICATORS INC
DBA CUSTOM METAL FABRICATORS
PO BOX 7940
LAKE CHARLES LA 70606-7940

CUSTOM METALS OF WEST MONROE
8625 CYPRESS ST
WEST MONROE LA 71291

CUSTOM PLUMBING AND HEATING
9705 CURRIE RD
NORTHVILLE MI 48167

CUSTOM PRESSURE CLEANING
PO BOX 338
DRUMMONDS TN 38023

CUSTOM SVC
3709 LAKE VISTA DR
CHATTANOOGA TN 37416

CUSTOM TILE INSTALLATION
518 EMORY CHURCH RD
KINGSPORT TN 37664

CUSTOM TOUCH IRRIGATION
9675 E 148TH ST STE 100
SUITE 100
NOBLESVILLE IN 46060

CUSTOMIZED PRODUCTS INC
323 FOXFIRE RD
WIRTZ VA 24184

CUSTOMODIFICATION
1014 W ELM ST
OLNEY TX 76374

CUT-RATE SEPTIC TANK SVC
PO BOX 96
MADISON HEIGHTS VA 24572

CUTLER PROPERTY PRESERVATION AND
LANDSCAPE
5 EVE LN
CONWAY AR 72034

CUTLERY DIONIX
ADDRESS INTENTIONALLY OMITTED

CUTLIP ASPEN N
ADDRESS INTENTIONALLY OMITTED

CUTLIP'S  LAWN AND GARDEN CENTER
DBA CUTLIPS  LAWN AND GARDEN CENTER LLC
404 BECKELY RD
PO BOX 767
PRINCETON WV 24740

CUTRIGHT LANDSCAPE/LCG INC
PO BOX 35261
LOUISVILLE KY 40232

CUTTIN IT CLOSE
317 HANCOCK ST
PEORIA IL 61603

CUTTING EDGE LAWNS
618 FRANCES CIR
MOUNT JULIET TN 37122

CUTTING EDGE RESOURCES INC
DBA CUTTING EDGE RESOURCES INC
121 BONNIE BRAE
WICHITA KS 67207

CUTTS EZEKIEL X
ADDRESS INTENTIONALLY OMITTED

CUYAHOGA COUNTY SUPPORT ENFORC
PO BOX 182394
COLUMBUS OH 43218

CUYUCH GUSTAVO
ADDRESS INTENTIONALLY OMITTED

CUYUTUPAC BLANCA E
ADDRESS INTENTIONALLY OMITTED

CVS PHARMACY INC
DBA HOLIDAY CVS LLC
ONE CVS DRIVE
WOONSOCKET RI 02895

CW MESKO GLASSWORKS
DBA CW MESKO
507 NORTH RIVER ST
WILKES-BARRE PA 18702-2801

CW PRESSURE WASH
1031 TRICKHAM DR
FORNEY TX 75126

CWD INC
DBA YARD WORKS
6339 MECCA
ODESSA TX 79762

CWF CONSTRUCTION INC
POBOX 177
EVA AL 35621

CWTF INC
DBA PRO-STAFF PLUMBING CO
PO BOX 592
PALMER TX 75152

CY-FAIR HOUSTON CHAMBER OF COM
11050 FM 1960 WEST
SUITE 100
HOUSTON TX 77065

CYBER CLASSICS
DBA DESIGN AND CONSTRUCTION RESOURCES
PO BOX 2380
VISTA CA 92085-2380

CYBERA INC
PO BOX 300091
DULUTH GA 30096-0300

CYBULSKIS LITA E
ADDRESS INTENTIONALLY OMITTED

CYDCO
DBA CYDCO CLEANING SVC
1915 LEE HALL
SAN ANTONIO TX 78201

CYNDI'S UPHOLSTERY
5722 LOVERS LN
SHREVEPORT LA 71105

CYNTHIA HEGAN (GIFT CARD REFUND)
523 PLUM LN
NEW BADEN IL 62265

CYNTHIA HUMMER (GIFT CARD REFUND)
1909 S MAGNOLIA AVE
YUMA AZ 85364

CYNTHIA SPENGLER INTERIOR DESI
5400 STANFORD DR
NASHVILLE TN 37215

CYPHERS KRISTOPHER E
ADDRESS INTENTIONALLY OMITTED

CYPRESS LANDSCAPING
PO BOX 1457
IOWA LA 70647

CYPRESS-FAIRBANKS ISD (GOVT)
TAX ASSESSOR-COLLECTOR
PO BOX 203908
HOUSTON TX 77216-3908

CYREE CHRIS W
DBA TULLAHOMA LOCK AND KEY
PO BOX 1898
TULLAHOMA TN 37388

CYRULINSKI DAVID
ADDRESS INTENTIONALLY OMITTED

CYRUS BRIANNA L
ADDRESS INTENTIONALLY OMITTED

CYTECH HEATING AND COOLING INC
3917 WEST UNIVERSITY DR
EDINBURG TX 78539

CZERNISKI CAROL
ADDRESS INTENTIONALLY OMITTED

CZOSNOWSKI BRANDON L
ADDRESS INTENTIONALLY OMITTED

CZYSZ JR KEITH
ADDRESS INTENTIONALLY OMITTED

D AND B ELECTRIC AND COMMUNICATI
686 HALCOMBE LN
PAINT LICK KY 40461

D AND C FENCE CO INC
PO BOX 4769
CORPUS CHRISTI TX 78469

D AND D AUTOMOTIVE PAINTS
1914 MARKET ST
LAREDO TX 78043

D AND D ENTERPRISES PLUMBING AND ELECTRICAL
2050 FOUNTAIN CIR
COOKEVILLE TN 38506

D AND D FLOORING LLC
DBA BUDGET BLINDS
DBA BUDGET BLINDS OF ALEXANDRIA
1361 MACARTHUR DR
ALEXANDRIA LA 71301

D AND D GRIME FIGHTERS
726 SHETLAND DR
OAKGROVE KY 42262

D AND D HEATING AND COOLING
136 HICKORY ST
MADISON TN 37115

D AND D PLUMBING DAVIDSON PLUMBING
818 DAVIDSON RD
LUFKIN TX 75901

D AND D PROPERTY MAINTENANCE
65 CLEVELAND ST
PLAINS PA 18705

D AND E ELECTRICAL SVC
958 FIRETOWER RD
COLORA MD 21917

D AND H ELECTRICAL SVC INC
635 LANGHAM RD
BEAUMONT TX 77707

D AND H ELECTRONIC SYSTEMS
11521 LEBANON RD
PO BOX 377
MT. JULIET TN 37122

D AND H FIRE PROTECTION CO
PO BOX 35
OTISVILLE MI 48463

D AND H STRIPING CO INC
750 CLARK ST
OVIEDO FL 32765

D AND J SVC LLC
DBA D AN J SVC
PO BOX 83435
PHOENIX AZ 85071

D AND L PLUMBING
4736 E WALNUT ST
WESTERVILLE OH 43081

D AND L PROPERTY MANAGEMENT
117 E HOLSTON AVE
JOHNSON CITY TN 37601

D AND L SVC CO
PO BOX 1252
TOMBALL TX 77375

D AND R FRUIT MARKET TIPPY COUNT
DBA D AND R FRUIT AND MEAT MARKET INC
101 NORTH CREASY LN
LAFAYETTE IN 47905

D AND R MAINTENANCE MANAGEMENT INC
PO BOX 193
ALLEN PARK MI 48101

D AND R PAVING CO W EDMONDS PA
786 EAST 15TH ST
COOKEVILLE TN 38501

D AND R PLUMBING SEWER AND DRAIN C
PO BOX 1767
BLOOMINGTON IL 61702-1767

D AND S CONSTRUCTION AND DEVELOP
POBOX 10864
FORT SMITH AR 72917

D AND S HOOD SYSTEMS
3412 FOXDEN CIR
LEXINGTON KY 40515

D AND S PLUMBING CO INC
3640 HOGGERT FORD RD
HERMITAGE TN 37076

D AND S WELDING
RT 1 BOX 205C
NEWPORT OH 45768

D AND V DISTRIBUTING
PO BOX 10865
KNOXVILLE TN 37939

D AND W FINE PACK LLC
1900 PRATT BLVD
ELK GROVE VILLAGE IL 60007

D AND W HEATING AND AIR
6115 HWY 101
ROGERSVILLE AL 35652

D CANALE BEVERAGES INC
45 EH CRUMP BLVD
MEMPHIS TN 38106

D CANALE FOOD SVC INC
PO BOX 1739
MEMPHIS TN 38101-1739

D GOSS AND ASSOCIATES LLC
PO BOX 216
COLLINSVILLE OK 74021

D JAY ENTERPRISES INC
DBA SWIFTSURE FOODS
2875 ROEDER AVE
BELLINGHAM WA 98225

D LEE SHANNON
ADDRESS INTENTIONALLY OMITTED

D R PARTNERS
DBA TIMES RECORD
DBA STEPHENS MEDIA GROUP
POBOX 1359
FORT SMITH AR 72902-1359

D RAY AND CO INC
1409 FITZPATRICK AVE
OPELIKA AL 36801

D RICHMOND MICHELLE
ADDRESS INTENTIONALLY OMITTED

D RICK PHILLIPS M
ADDRESS INTENTIONALLY OMITTED

D SIM CRAWFORD TRUSTEE (GARNISHMENT)
DEPT SF3
PO BOX 830525
BIRMINGHAM AL 35283-0225

D VINE WINE AND SPIRITS
DBA D VINE WINE AND SPIRITS
577 GOODMAN RD EAST STE 7
SOUTHAVEN MS 38671

D'LORCH LOCKS AND ALARMS
1215 INDEPENDENCE
CAPE GIRARDEAU MO 63703

D-111 SUNSCREENS
11146 ESCANDON DR
LAREDO TX 78045

D/B/A IMMEDIATE MED
10410 ABERCORN EXT
SAVANNAH GA 31419

D50 ATHLETIC BOOSTERS
1014 SCHOOL ST
WASHINGTON IL 61571

DA DODD INC
PO BOX 430
ROLLING PRAIRIE IN 46371

DABASHINSKY TARA A
ADDRESS INTENTIONALLY OMITTED

DABBS ENGINEERING
PO BOX 7064
TUPELO MS 38802

DABBS NIKKI L
ADDRESS INTENTIONALLY OMITTED

DABCO AND ASSOCIATES INC
244 EAST CLARK RD
EDMONTON KY 42129

DACUNHA ANTONIO T
DBA PHYSICIANS SOUTH LLC
DBA RONALD B ATCHLEY MD
PO BOX 5719
ATHENS GA 30604-5719

DAD'S PLUMBING
PO BOX 6232
EVANSVILLE IN 47712

DAD'S TOWING CO
DBA/DAD'S WRECKER SVC
1011-B GALLATIN ROAD
MADISON TN 37115

DADA RASTAN I
ADDRESS INTENTIONALLY OMITTED

DAENEN CORA LEE M
ADDRESS INTENTIONALLY OMITTED

DAFFON SHARI A
ADDRESS INTENTIONALLY OMITTED

DAFFRON MADISON L
ADDRESS INTENTIONALLY OMITTED

DAGENHART AMBER R
ADDRESS INTENTIONALLY OMITTED

DAGLEY SHAWN G
ADDRESS INTENTIONALLY OMITTED

DAHALIC BENJAMIN
ADDRESS INTENTIONALLY OMITTED

DAHL NOELLE
ADDRESS INTENTIONALLY OMITTED

DAHL SYDNEY R
ADDRESS INTENTIONALLY OMITTED

DAHM BROTHERS INC
2009 LAKEVIEW DR
FORT WAYNE IN 46808

DAIBETES CENTER OF THE SW
10 DESTA DR STE 190
MIDLAND TX 79705

DAIGLE MATTIE N
ADDRESS INTENTIONALLY OMITTED

DAIGREPONT ERICKA R
ADDRESS INTENTIONALLY OMITTED

DAIL RYAN S
ADDRESS INTENTIONALLY OMITTED

DAILEY ASHLEY M
ADDRESS INTENTIONALLY OMITTED

DAILEY DANIEL C
ADDRESS INTENTIONALLY OMITTED

DAILEY ELIZABETH H
ADDRESS INTENTIONALLY OMITTED

DAILEY KENNETH H
ADDRESS INTENTIONALLY OMITTED

DAILEY ROBERT S
ADDRESS INTENTIONALLY OMITTED

DAILEY TIFFANI S
ADDRESS INTENTIONALLY OMITTED

DAILY DECATUR
ADDRESS INTENTIONALLY OMITTED

DAILY JOURNAL
PO BOX 699
FRANKLIN IN 46131-0699

DAILY JUICE PRODUCTS
PO BOX 360369
PITTSBURG PA 15251-6369

DAIRIES KINNETT
PARMALAT-NEW ATLANTA DIARIES
BOX 277065
ATLANTA GA 30384

DAIRIES KINNETT
ADDRESS INTENTIONALLY OMITTED

DAIRY FARMERS OF AMERICA INC
POBOX 198262
ATLANTA GA 30384-8262

DAIRY FRESH CORP
PO BOX 16209
HATTIESBURG, MS 39402-6209

DAIRY SCHEPPS
ADDRESS INTENTIONALLY OMITTED

DAISY BRAND
12750 MERIT DR
SUITE 600
DALLAS TX 75251

DAL-WORTH INDUSTRIES INC
PO BOX 5504
ARLINGTON TX 76005

DALE ALEXIS
ADDRESS INTENTIONALLY OMITTED

DALE BROOKE
ADDRESS INTENTIONALLY OMITTED

DALE BROOKE R
ADDRESS INTENTIONALLY OMITTED

DALE C ROSSMAN INC
PO BOX 1021
502 COUNTY RD 640 EAST
MULBERRY FL 33860

DALE KANEDRIA S
ADDRESS INTENTIONALLY OMITTED

DALE W HUBBARD INC DBA ROTO ROOTER PLUMB
5189 KING HIGHWAY
KALAMAZOO MI 49048

DALE'S RESTAURANT SVC
PO BOX 845
DEXTER MO 63841

DALEHITE KAMILLE
ADDRESS INTENTIONALLY OMITTED

DALLAS COUNTY TAX OFFICE
RECORDS BUILDING
500 ELM ST 1ST FL
DALLAS TX 75202-3504

DALLAS DEBRA
ADDRESS INTENTIONALLY OMITTED

DALLAS DEBRA
RIVIERE LAW GROUP
ROGER RIVIERE
ADDRESS INTENTIONALLY OMITTED

DALLAS JOSHUA
ADDRESS INTENTIONALLY OMITTED

DALLAS MORNING NEWS
PO BOX 910932
DALLAS TX 75391-0932

DALLAS MORNING NEWS
PO BOX 630061
DALLAS TX 75263-0061

DALLAS PLUMBING INC
215 NITA ST
RAINBOW CITY AL 35906

DALLAS WATER UTILITIES
CITY HALL 1 AN
DALLAS TX 75277

DALLAWAY HAMISH P
ADDRESS INTENTIONALLY OMITTED

DALLESSANDRO JOSEPH J
ADDRESS INTENTIONALLY OMITTED

DALMATIAN CREATIVE AGENCY INC
ONE VANTAGE WAY SUITE B-115
NASHVILLE TN 37228

DALTON AND MOORE PC
ROANOKE CO GENERAL DISTRICT COURT
PO BOX 997
SALEM VA 24153

DALTON BEVERAGE CO
PO BOX 693
DALTON GA 30722

DALTON CHELSEA
ADDRESS INTENTIONALLY OMITTED

DALTON JAMES P
DBA SHINE-A-BLIND
POBOX 623
MANSFIELD OH 44901

DALTON JOURDON L
ADDRESS INTENTIONALLY OMITTED

DALTON JUSTIN D
ADDRESS INTENTIONALLY OMITTED

DALTON SHAWNA L
ADDRESS INTENTIONALLY OMITTED

DALTON STEPHANIE K
ADDRESS INTENTIONALLY OMITTED

DALTON TIANA L
ADDRESS INTENTIONALLY OMITTED

DALTON TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

DALTON UTILITIES
1200 VD PARROTT JR PKWY
DALTON GA 30722

DALTON UTILITIES
PO BOX 869
DALTON GA 30722-0869

DALTON UTILITIES
CUSTOMER SVCS
PO BOX 869
DALTON GA 30722-0869

DALY BRITTANY A
ADDRESS INTENTIONALLY OMITTED

DALY DANIELLE N
ADDRESS INTENTIONALLY OMITTED

DALY RILEY A
ADDRESS INTENTIONALLY OMITTED

DAME KYLE ISIAH
DBA FIX IT QUICK
1322 TRAFALGAR CT
COLUMBUS GA 31904

DAMERON JENNIFER M
ADDRESS INTENTIONALLY OMITTED

DAMM SHANNON
ADDRESS INTENTIONALLY OMITTED

DAMM SHANNON
SEAN OSWALD
ADDRESS INTENTIONALLY OMITTED

DAMPIER BOBBIE
ADDRESS INTENTIONALLY OMITTED

DAMPIER MIKE L
ADDRESS INTENTIONALLY OMITTED

DAMRILL HAROLD
DBA ACCESS LOCK AND SAFE
14416 BIG RIDGE RD
BILOXI MS 39532

DAN CONE GROUP
DBA DAN CONE GROUP
3003 GILL RD
BLOOMINGTON IL 61704

DAN SOLID SURFACES INC
2020 DALLAS DR
BATON ROUGE LA 70806

DAN'S KEY AND LOCK SHOP
1754 INDEPENDENCE ST
CAPE GIRARDEAU MO 63703

DAN'S PROFESSIONAL PLUMBING AND REPAIR
DBA DAN'S PROFESSIONAL PLUMBING AND REPAIR
1558 FULLER ST
KINGSPORT TN 37664

DANA SYSTEMS TECHNOLOGIES INC
19123 W MCNICHOLS
DETROIT MI 48219

DANAHY PATRICK A
ADDRESS INTENTIONALLY OMITTED

DANBAR FIRE PROTECTION
PO BOX 1235
SEFFNER FL 33583

DANCH HARNER AND ASSOCIATES IN
2422 VIRIDIAN DR
SUITE 201
SOUTH BEND IN 46628

DANCO ELECTRIC INC
2105 AUSTIN ST
SAN ANGELO TX 76903-8755

DANG DYLAN V
ADDRESS INTENTIONALLY OMITTED

DANGELO JEAN KELLY
ADDRESS INTENTIONALLY OMITTED

DANGERFIELD JAMES
ADDRESS INTENTIONALLY OMITTED

DANICA INC
DBA LEATHER RESTORE AND MORE
4517 MIARFIELD ARC
CHESAPEAKE VA 23321

DANIEL BETHANY J
ADDRESS INTENTIONALLY OMITTED

DANIEL BRIONNA N
ADDRESS INTENTIONALLY OMITTED

DANIEL CAY'S MAINTENANCE
DBA DC MAINTENANCE
6539 BOOTH LN
ORLANDO FL 32810

DANIEL CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

DANIEL CUSTOM UPHOLSTERING
9863 SPRINGFIELD RD
DENHAM SPRINGS LA 70706

DANIEL HAESEKER INC
DBA HOBART SALES AND SVC
181 INDUSTRIAL PKWY
MANSFIELD OH 44903

DANIEL KYLE
ADDRESS INTENTIONALLY OMITTED

DANIEL MATT
ADDRESS INTENTIONALLY OMITTED

DANIEL MD GARY W
ADDRESS INTENTIONALLY OMITTED

DANIEL OBRIEN CHAPTER 13 GARNISHMENT
PO BOX 1779
MEMPHIS TN 38101-1779

DANIEL PHILLIP L
DBA MOULTON GLASS SVC
11110 ALABAMA HWY 157
MOULTON AL 35650

DANIEL THOMAS J
DBA TOMMY DANIEL UPHOLSTERY
9863 SPRING RD
DENHAM SPRINGS LA 70706

DANIELE MEGAN C
ADDRESS INTENTIONALLY OMITTED

DANIELS AIR INC
PO BOX 1140
LAKE DALLAS TX 75065

DANIELS CO
PO BOX 16759
BALTIMORE MD 21221

DANIELS DEVON J
ADDRESS INTENTIONALLY OMITTED

DANIELS ELLIOTT N
ADDRESS INTENTIONALLY OMITTED

DANIELS IVORY J
ADDRESS INTENTIONALLY OMITTED

DANIELS LUCY
ADDRESS INTENTIONALLY OMITTED

DANIELS STEVE
DBA MADISON FLOORING SPECIALIST
113 LARK LN
HARVEST AL 35749

DANIELS TRACY J
ADDRESS INTENTIONALLY OMITTED

DANITE SIGNS CO
DBA DANITE ELECTRONIC SIGN AND GRAPHIC TECH
1640 HARMON AVE
COLUMBUS OH 43223-3300

DANLEY AND SONS ELECTRIC CO IN
2409 W DELANO ST
PENSACOLA FL 32505

DANNEELS JUSTIN
ADDRESS INTENTIONALLY OMITTED

DANNER CASEY E
ADDRESS INTENTIONALLY OMITTED

DANNY MILLER PLUMBING INC
DBA SVC PLUMBING CO
PO BOX 2026
GULFPORT MS 39505

DANNYS ASPHALT PAVING INC
3920 42ND ST BOX 128
ODESSA TX 79762

DANSBY BRANDON S
ADDRESS INTENTIONALLY OMITTED

DANSBY SHAYNE L
DBA ABSOLUTE PLUMBING
POBOX 6048
CLEVELAND TN 37320

DANVILLE PRODUCE CO INC
712 RIVER PK DR
DANVILLE VA 24540

DANZAS CORP
PO BOX 72478720
PHILADELPHIA PA 19170-8720

DANZEY BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

DAPHNE UTILITIES
DBA DAPHNE UTILITIES
POBOX 830182
BIRMINGHAM AL 35283-0182

DAPHNE UTILITIES
PO BOX 580051
CHARLOTTE NC 28258-0051

DAR PROPERTIES FIFTEEN LLC
PETER M CARRELL AND COMPANY LLC
115 S KENTUCKY ST
MCKINNEY TX 75069

DARBONNE DUSTY
ADDRESS INTENTIONALLY OMITTED

DARBY BRIAN
ADDRESS INTENTIONALLY OMITTED

DARBY DUSTIN J
ADDRESS INTENTIONALLY OMITTED

DARBY KRISTEN N
ADDRESS INTENTIONALLY OMITTED

DARBY LEONDELL
ADDRESS INTENTIONALLY OMITTED

DARDEN DESHAWNA
ADDRESS INTENTIONALLY OMITTED

DARDEN LATRESE
ADDRESS INTENTIONALLY OMITTED

DARDEN TATYANA
ADDRESS INTENTIONALLY OMITTED

DARIS LINDA A
ADDRESS INTENTIONALLY OMITTED

DARLA WILSON INC
DBA MR ROOTER OF WASHINGTON AND WOOD CO
4330 BUCHANAN RD
WATERFORD OH 45786

DARLING
3350 GREENFIELD RD
MELVINDALE MI 48122

DARLING INTERNATIONAL INC
2155 N MOSLEY
WICHITA KS 67214

DARLING INTERNATIONAL INC
DBA DARLING RESTAURANT SVC #365
POBOX 552210
DETROIT MI 48255-2210

DARLING INTERNATIONAL INC  ON HOLD
PO BOX 615
DES MOINES IA 50306-0615

DARLING INTERNATIONAL INC 3
PO BOX 55
NAT'L STOCKYARDS IL 62071

DARLING INTERNATIONAL356368372378394
POBOX 552210
DETROIT MI 48255-2210

DARLING SARA M
ADDRESS INTENTIONALLY OMITTED

DARNALL ANDREW B
ADDRESS INTENTIONALLY OMITTED

DARNELL ADRIANA L
ADDRESS INTENTIONALLY OMITTED

DARNELL JOHN D
ADDRESS INTENTIONALLY OMITTED

DARNELL MADELINE
ADDRESS INTENTIONALLY OMITTED

DARNELL MARY V
ADDRESS INTENTIONALLY OMITTED

DARR MARIAN L
ADDRESS INTENTIONALLY OMITTED

DARREL MCCOLGAN
ADDRESS INTENTIONALLY OMITTED

DARRELL'S GLASS SVC
423 SOUTH 16TH ST
PADUCAH KY 42003

DARRINGTON DEMARCUS D
ADDRESS INTENTIONALLY OMITTED

DARROW BRITAIN
ADDRESS INTENTIONALLY OMITTED

DARSINOS TRICIA D
ADDRESS INTENTIONALLY OMITTED

DART CONTAINER CORP
SCOTT HERSHEY
ACCOUNTS MGR
500 HOGSBACK RD
MASON MI 48854

DART CONTAINER CORP
500 HOGSBACK RD
MASON MI 48854

DART MICHAEL R
ADDRESS INTENTIONALLY OMITTED

DARTER JIMMY J
DBA JDS PLUMBING
391 HIGHLAND CIR
WEATHERFORD TX 76085

DARTEZ PATRICK A
ADDRESS INTENTIONALLY OMITTED

DASHER HANNAH
ADDRESS INTENTIONALLY OMITTED

DASHER KIMBERLY
ADDRESS INTENTIONALLY OMITTED

DATA WORKS
4550 S WINDERMERE
ENGELWOOD CO 80110

DATACOM MARKETING
1 CHESTNUT ST STE 91
NASHAU NH 03060

DATAMARKETING NETWORK INC
DBA DATAMARKETING NETWORK INC
701 MURFREESBORO RD
NASHVILLE TN 37210

DATASCHENK INC
611 POTOMAC PL
SUITE 101
SMYRNA TN 37167

DATAWORKS LLC
4550 S WINDERMERE ST
ENGLEWOOD CO 80110

DATE LABEL CORP
ADDRESS INTENTIONALLY OMITTED

DAUBENSPECK CHLOE E
ADDRESS INTENTIONALLY OMITTED

DAUBER'S
7645 DYNATECH CT
SPRINGFIELD VA 22153

DAUBERS INC
5255 HENNEMAN DR
NORFOLK VA 23513

DAUGHERTY KENDRA A
ADDRESS INTENTIONALLY OMITTED

DAUGHERTY MD EDWARD
ADDRESS INTENTIONALLY OMITTED

DAUGHERTY SHAYLA B
ADDRESS INTENTIONALLY OMITTED

DAUZAT BRITTANY
ADDRESS INTENTIONALLY OMITTED

DAUZAT INVESTMENTS LLC
SAM DAUZAT
PO BOX 8
RUSTON LA 71273

DAUZAT INVESTMENTS LLC
SAMUEL DAUZAT
PO BOX 8
RUSTON LA 71273

DAV-NEL ENTERPRISES
DBA A1 GLASS AND WINDOW CO
922 WEST VETERANS MEMORIAL BLVD
KILLEEN TX 76541

DAVAUL MARCUS A
ADDRESS INTENTIONALLY OMITTED

DAVE PFALZ PLUMBING AND DRAIN CL
DBA DAVE PFALZ PLUMBING AND DRAIN
A AND E ANYTIME PLUMBING
31485 GROSBECK HWY STE D
FRASER MI 48026

DAVE PFALZ PLUMBING AND DRAIN CL
18200 EAST 13 MILE RD
ROSEVILLE MI 48066

DAVE'S LOCK AND KEY
3389 MALLARD DR
CLARKSVILLE TN 37042

DAVE-CO PLUMBING LLC
PO BOX 78275
BATON ROUGE LA 70837

DAVENPORT AUDREY E
ADDRESS INTENTIONALLY OMITTED

DAVENPORT BETH
ADDRESS INTENTIONALLY OMITTED

DAVENPORT BETTY J
ADDRESS INTENTIONALLY OMITTED

DAVENPORT CHRIS B
ADDRESS INTENTIONALLY OMITTED

DAVENPORT ERASHA
ADDRESS INTENTIONALLY OMITTED

DAVENPORT JESSICA M
ADDRESS INTENTIONALLY OMITTED

DAVENPORT JOSEPHIS
ADDRESS INTENTIONALLY OMITTED

DAVENPORT PHILLIP
ADDRESS INTENTIONALLY OMITTED

DAVENPORT RODNEY R
ADDRESS INTENTIONALLY OMITTED

DAVENPORT-JOHNSON PEGGY
ADDRESS INTENTIONALLY OMITTED

DAVERSON BARRY A
DBA B AND B REFRIGERATION AND ELECTRICAL CO
203 ETHEL ST
GLENCOE AL 35905

DAVES AC AND REFRIGERATION IN
98 FETTING AVE NW
FORT WALTON BEACH FL 32548

DAVES REFRIGERATION INC
PO BOX 1897
EL MIRAGE AZ 85335

DAVICA INC
DBA YOUNG'S UPHOLSTERY
1318 E LITTLE CREEK RD
NORFOLK VA 23518

DAVID A KEITH INC
DBA CEILING PRO OF CENTRAL VA
1572 CLEARVIEW RD
BEDFORD VA 24523

DAVID ANNA
ADDRESS INTENTIONALLY OMITTED

DAVID BAILEY PHOTOGRAPHY
1019 THIRD AVE SOUTH
NASHVILLE TN 37210

DAVID BERNDT INTERESTS INC
5605 N MACARTHUR BLVD STE 210
IRVING TX 75038

DAVID BRENT
DBA RED SQUARE
2640 PEACHTREE RD 2
ATLANTA GA 30305

DAVID CHILDS TAX ASSESSOR COL
PO BOX 620088
DALLAS TX 75262-0088

DAVID CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

DAVID CLEVELAND PUMPING SVC
6081 HIGHWAY 51 N
MILLINGTON TN 38053

DAVID DARIN
DBA CIRCLE A MAINTENANCE
7970 MACHOST RD
ZACHARY LA 70791

DAVID DEEP LAW OFFICES
COLLECTION DEPT
PO BOX 50
HENDERSON KY 42419-0050

DAVID DOBBS ENTERPRISES INC
4600 US 1 NORTH
ST. AUGUSTINE FL 32095

DAVID EDIA
ADDRESS INTENTIONALLY OMITTED

DAVID GLASS AND MIRROR INC
535 INDUSTRIAL DR
JACKSON MS 39209

DAVID GRAY PLUMBING
6491 POWERS AVE
JACKSONVILLE FL 32217

DAVID HICKS PLUMBING
11940 HEMPSTEAD RD STE C
HOUSTON TX 77092

DAVID J HARDY CONSTRUCTION CO
6948 HERMAN RD
SYRACUSE NY 13209

DAVID J MCDANIEL 1099
5826 CLOVERLAND DR
BRENTWOOD TN 37027

DAVID KARAM J
ADDRESS INTENTIONALLY OMITTED

DAVID KAYLEE
ADDRESS INTENTIONALLY OMITTED

DAVID KAYLEE L
ADDRESS INTENTIONALLY OMITTED

DAVID LIPSCOMB UNIVERSITY
ONE UNIVERISTY PARK DRIVE
NASHVILLE TN 37205-3951

DAVID MD ALEXANDER
ADDRESS INTENTIONALLY OMITTED

DAVID P SMITH AND ASSOCIATES I
8615 RICHARDSON RD STE 100
WALLED LAKE MI 48390

DAVID PANNELL PAUL
ADDRESS INTENTIONALLY OMITTED

DAVID R LIVERS GENERAL PARTN
DBA DAMAR LLP
POBOX 163
BUCK CREEK IN 47924

DAVID W EDWARD PC (GARNISHMENT)
PO BOX 458
PARIS TN 38243

DAVID WALLACE SEPTIC TANK AND
PO BOX 2223
PADUCAH KY 42002-2223

DAVID YOUREE ELEMENTARY PARENT
250 TODD LN
SMYRNA TN 37167

DAVID'S BAMA SAFE AND LOCK
PO BOX 70848ION RD
TUSCALOOSA AL 35407-0848

DAVID'S GLASS AND MIRROR
1220 E PAISANO
EL PASO TX 79901

DAVID'S PLUMBING REPAIRS INC
601 MOSSER DR
LAFAYETTE LA 70508

DAVID'S QUALITY ELECTRIC INC
PO BOX 9178
AMARILLO TX 79105

DAVID'S RELIABLE GLASS INC
3306 N DIXIE DR
DAYTON OH 45414

DAVID'S TREE AND LAWN SVC
1001 MAGNOLIA
ODESSA TX 79761

DAVID'S UPHOLSTERY
PO BOX 327
HUTTO TX 78634

DAVIDSON COUNTY CLERK (GOVT)
523 MAINSTREAM DR
PO BOX 196333
NASHVILLE TN 37219-6333

DAVIDSON DANIEL
ADDRESS INTENTIONALLY OMITTED

DAVIDSON DIANE T
ADDRESS INTENTIONALLY OMITTED

DAVIDSON ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

DAVIDSON ERIC L
ADDRESS INTENTIONALLY OMITTED

DAVIDSON GARY C
ADDRESS INTENTIONALLY OMITTED

DAVIDSON HALEY M
ADDRESS INTENTIONALLY OMITTED

DAVIDSON HEATHER D
ADDRESS INTENTIONALLY OMITTED

DAVIDSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

DAVIDSON KAYLEE J
ADDRESS INTENTIONALLY OMITTED

DAVIDSON MARCUS J
ADDRESS INTENTIONALLY OMITTED

DAVIDSON MOLLY E
ADDRESS INTENTIONALLY OMITTED

DAVIDSON PAUL
ADDRESS INTENTIONALLY OMITTED

DAVIDSON ROBERT A
ADDRESS INTENTIONALLY OMITTED

DAVIDSON TAYLOR M
ADDRESS INTENTIONALLY OMITTED

DAVIDSON TIFFANY
ADDRESS INTENTIONALLY OMITTED

DAVIDSON TIMOTHY MARK
DBA AUTOMATIC LAWN SPRINKLER CO
302 LEEWOOD DR
LYNCHBURG VA 24503

DAVIE CARROLL KINGSLEY
ADDRESS INTENTIONALLY OMITTED

DAVIES DUANE P
ADDRESS INTENTIONALLY OMITTED

DAVIES MICHAELA L
ADDRESS INTENTIONALLY OMITTED

DAVIESS COUNTY SHERIFF
212 ST ANN ST
OWENSBORO KY 42303-4146

DAVILA ANGEL
ADDRESS INTENTIONALLY OMITTED

DAVILA BLAKE A
ADDRESS INTENTIONALLY OMITTED

DAVILA ELECTRIC CO INC
1842 BANDERA RD
SAN ANTONIO TX 78228

DAVILA ISMAEL
ADDRESS INTENTIONALLY OMITTED

DAVILA RENAN
ADDRESS INTENTIONALLY OMITTED

DAVILA TIFFNEY D
ADDRESS INTENTIONALLY OMITTED

DAVILA VICTORIA A
ADDRESS INTENTIONALLY OMITTED

DAVIN JESSICA M
ADDRESS INTENTIONALLY OMITTED

DAVIS ALESHA N
ADDRESS INTENTIONALLY OMITTED

DAVIS ALLISON L
ADDRESS INTENTIONALLY OMITTED

DAVIS ALYSSA A
ADDRESS INTENTIONALLY OMITTED

DAVIS AMANDA L
ADDRESS INTENTIONALLY OMITTED

DAVIS AMBERLEY D
ADDRESS INTENTIONALLY OMITTED

DAVIS AMELIA
ADDRESS INTENTIONALLY OMITTED

DAVIS AND DAVIS PLUMBING INC
6400 NORTH PRESTON HWY
LOUISVILLE KY 40229

DAVIS ANDRE R
ADDRESS INTENTIONALLY OMITTED

DAVIS ANNIE C
ADDRESS INTENTIONALLY OMITTED

DAVIS ANTIVOUS R
ADDRESS INTENTIONALLY OMITTED

DAVIS APRIL
ADDRESS INTENTIONALLY OMITTED

DAVIS ARNITRIA N
ADDRESS INTENTIONALLY OMITTED

DAVIS ASHLEY D
ADDRESS INTENTIONALLY OMITTED

DAVIS AUDREY
ADDRESS INTENTIONALLY OMITTED

DAVIS AUNZARIEA S
ADDRESS INTENTIONALLY OMITTED

DAVIS BARBARA
ADDRESS INTENTIONALLY OMITTED

DAVIS BOBBY D
ADDRESS INTENTIONALLY OMITTED

DAVIS BRANDI E
ADDRESS INTENTIONALLY OMITTED

DAVIS BRANDON W
ADDRESS INTENTIONALLY OMITTED

DAVIS BRIAN J
ADDRESS INTENTIONALLY OMITTED

DAVIS BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

DAVIS BROADCASTING INC WOKS
PO BOX 1998
COLUMBUS GA 31902-1998

DAVIS BRUCE H
ADDRESS INTENTIONALLY OMITTED

DAVIS CAROLYN R
ADDRESS INTENTIONALLY OMITTED

DAVIS CASSIE
ADDRESS INTENTIONALLY OMITTED

DAVIS CHARLENE A
ADDRESS INTENTIONALLY OMITTED

DAVIS CHELLSEA L
ADDRESS INTENTIONALLY OMITTED

DAVIS CHRIS J
ADDRESS INTENTIONALLY OMITTED

DAVIS CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

DAVIS CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

DAVIS CLIFF W
ADDRESS INTENTIONALLY OMITTED

DAVIS CONCRETE PRODUCTS INC
2109 24TH ST
PO BOX 697
PHENIX CITY AL 36868-0697

DAVIS CONNIE R
ADDRESS INTENTIONALLY OMITTED

DAVIS COURTNEY E
ADDRESS INTENTIONALLY OMITTED

DAVIS DAINA L
ADDRESS INTENTIONALLY OMITTED

DAVIS DALLAS S
ADDRESS INTENTIONALLY OMITTED

DAVIS DANIELLE L
ADDRESS INTENTIONALLY OMITTED

DAVIS DANNY
DBA DAVIS SVC CO
2713 STATE HIGHWAY B
OAK RIDGE MO 63769

DAVIS DANTE M
ADDRESS INTENTIONALLY OMITTED

DAVIS DARIUS M
ADDRESS INTENTIONALLY OMITTED

DAVIS DEAN
ADDRESS INTENTIONALLY OMITTED

DAVIS DEMI M
ADDRESS INTENTIONALLY OMITTED

DAVIS DONNA
ADDRESS INTENTIONALLY OMITTED

DAVIS DYLAN A
ADDRESS INTENTIONALLY OMITTED

DAVIS ELECTRIC CONTRACTORS IN
115 SAINT MARTINS LN
SMYRNA TN 37167

DAVIS EMILY A
ADDRESS INTENTIONALLY OMITTED

DAVIS EMILY N
ADDRESS INTENTIONALLY OMITTED

DAVIS ERICA R
ADDRESS INTENTIONALLY OMITTED

DAVIS ERIN B
ADDRESS INTENTIONALLY OMITTED

DAVIS FAMILY PRACTICE AND WAGNER
AND WAGNER LAW FIRM PLL
PO BOX 576
GALION OH 44833

DAVIS GABRIELLE S
ADDRESS INTENTIONALLY OMITTED

DAVIS GARY M
DBA DAVIS SIGNS AND NEON
3514 MCNEIL
WICHITA TX 76308

DAVIS GENE L
DBA EAGLE AWNING AND UPHOLSTERY
206 NORTH APPLETREE ST
DOTHAN AL 36303

DAVIS GLASS AND SCREEN CO I
800 S HOSMER
LANSING MI 48912

DAVIS GLASS CO INC
2105 BESSIE ST
CAPE GIRARDEAU MO 63701

DAVIS GRANT J
ADDRESS INTENTIONALLY OMITTED

DAVIS HAL W
REQUESTING ATTORNEY
POBOX 6206
FORT SMITH AR 72906-6206

DAVIS HANNAH B
ADDRESS INTENTIONALLY OMITTED

DAVIS HENRY L
ADDRESS INTENTIONALLY OMITTED

DAVIS IAN
ADDRESS INTENTIONALLY OMITTED

DAVIS ISLANDS PHARMACY
232 E DAVIS BLVD
TAMPA FL 33606

DAVIS JACK W
ADDRESS INTENTIONALLY OMITTED

DAVIS JACOB D
ADDRESS INTENTIONALLY OMITTED

DAVIS JAMES E
ADDRESS INTENTIONALLY OMITTED

DAVIS JASON
ADDRESS INTENTIONALLY OMITTED

DAVIS JASON
DBA JD LAWN CARE AND HANDYMAN SVC
PO BOX 613
BRENT AL 35034

DAVIS JEFFERY D
ADDRESS INTENTIONALLY OMITTED

DAVIS JEFFERY H
ADDRESS INTENTIONALLY OMITTED

DAVIS JEFFREY A
ADDRESS INTENTIONALLY OMITTED

DAVIS JEFFREY E
D/B/A DAVIS LAWN CARE
D/B/A JEFF DAVIS
1511 30TH ST
PARKERSBURG WV 26104

DAVIS JEMORE
ADDRESS INTENTIONALLY OMITTED

DAVIS JENDI D
ADDRESS INTENTIONALLY OMITTED

DAVIS JENNIFER S
ADDRESS INTENTIONALLY OMITTED

DAVIS JESSICA L
ADDRESS INTENTIONALLY OMITTED

DAVIS JESSJE M
ADDRESS INTENTIONALLY OMITTED

DAVIS JEWEL R
ADDRESS INTENTIONALLY OMITTED

DAVIS JOE
ADDRESS INTENTIONALLY OMITTED

DAVIS JOHN H
ADDRESS INTENTIONALLY OMITTED

DAVIS JORDAN
ADDRESS INTENTIONALLY OMITTED

DAVIS JORDAN C
ADDRESS INTENTIONALLY OMITTED

DAVIS JOSHUA D
ADDRESS INTENTIONALLY OMITTED

DAVIS JOYCE
ADDRESS INTENTIONALLY OMITTED

DAVIS JULIA M
ADDRESS INTENTIONALLY OMITTED

DAVIS JULIE
ADDRESS INTENTIONALLY OMITTED

DAVIS KAITLIN E
ADDRESS INTENTIONALLY OMITTED

DAVIS KAREN J
ADDRESS INTENTIONALLY OMITTED

DAVIS KATIE J
ADDRESS INTENTIONALLY OMITTED

DAVIS KAYLEE E
ADDRESS INTENTIONALLY OMITTED

DAVIS KILA
ADDRESS INTENTIONALLY OMITTED

DAVIS KIM
ADDRESS INTENTIONALLY OMITTED

DAVIS KIM
ADDRESS INTENTIONALLY OMITTED

DAVIS KOBE T
ADDRESS INTENTIONALLY OMITTED

DAVIS KRISTA D
ADDRESS INTENTIONALLY OMITTED

DAVIS KRISTIN D
ADDRESS INTENTIONALLY OMITTED

DAVIS LEN R
ADDRESS INTENTIONALLY OMITTED

DAVIS MAKAYLA
ADDRESS INTENTIONALLY OMITTED

DAVIS MARGIE
ADDRESS INTENTIONALLY OMITTED

DAVIS MD JAMES L
ADDRESS INTENTIONALLY OMITTED

DAVIS MEGAN G
ADDRESS INTENTIONALLY OMITTED

DAVIS MICKELL B
ADDRESS INTENTIONALLY OMITTED

DAVIS MIKE
DBA DAVIS PAINTING
177 PRAISE ACRES
TUPELO MS 38801

DAVIS MIRANDA P
ADDRESS INTENTIONALLY OMITTED

DAVIS MOLLY E
ADDRESS INTENTIONALLY OMITTED

DAVIS MURPHY
DBA C AND M SUPREME CLEANING
DBA CLASSIC CLEANING
101 ANN CT
PRATTVILLE AL 36067

DAVIS MURRAY O
DAVIS MAINTENANCE
504 WINDERMERE BLVD
ALEXANDRIA LA 71303

DAVIS MURRAY O
ADDRESS INTENTIONALLY OMITTED

DAVIS NATASHA S
ADDRESS INTENTIONALLY OMITTED

DAVIS NATHAN R
ADDRESS INTENTIONALLY OMITTED

DAVIS NICHOLAS H
ADDRESS INTENTIONALLY OMITTED

DAVIS NORA V
ADDRESS INTENTIONALLY OMITTED

DAVIS PAM
ADDRESS INTENTIONALLY OMITTED

DAVIS PATRICIA A
ADDRESS INTENTIONALLY OMITTED

DAVIS PATRICK L
ADDRESS INTENTIONALLY OMITTED

DAVIS PHILLIP J
ADDRESS INTENTIONALLY OMITTED

DAVIS PLUMBING AND REPAIRS LLC
8824 W MCNELLY RD
BENTONVILLE AR 72712

DAVIS RACHELE C
ADDRESS INTENTIONALLY OMITTED

DAVIS REGINA
ADDRESS INTENTIONALLY OMITTED

DAVIS REVESTER L
ADDRESS INTENTIONALLY OMITTED

DAVIS RICHARD
DBA THE GLASS CLEANERS
1108 5TH AVE
ALBANY GA 31707

DAVIS RICHARD R
DBA HUNGRY GOAT GRASS AND GLASS INC
DBA THE GLASS CLEANERS
2503 BEATTIE RD
ALBANY GA 31721

DAVIS RICK
ADDRESS INTENTIONALLY OMITTED

DAVIS RICKY W
ADDRESS INTENTIONALLY OMITTED

DAVIS ROBIN K
ADDRESS INTENTIONALLY OMITTED

DAVIS ROMELL I
ADDRESS INTENTIONALLY OMITTED

DAVIS RONALD J
ADDRESS INTENTIONALLY OMITTED

DAVIS SAFE AND LOCK INC
3208 WEST TENNESSEE ST
TALLAHASSEE FL 32304

DAVIS SARAH A
ADDRESS INTENTIONALLY OMITTED

DAVIS SARAH G
ADDRESS INTENTIONALLY OMITTED

DAVIS SHAQUANA
ADDRESS INTENTIONALLY OMITTED

DAVIS SHAWN M
ADDRESS INTENTIONALLY OMITTED

DAVIS SHAYLA D
ADDRESS INTENTIONALLY OMITTED

DAVIS SHELBY L
ADDRESS INTENTIONALLY OMITTED

DAVIS SIGN
PO BOX 723
ATHENS GA 30603

DAVIS SIGNS INC
12355B 62ND STREET N
LARGO FL 33773

DAVIS STEVE A
ADDRESS INTENTIONALLY OMITTED

DAVIS STEVEN A
DBA DAVIS REALTY CO
5820 VETERANS PKWY STE 310
COLUMBUS GA 31904

DAVIS SYSTEMS
PO BOX 491
825 MAIN ST
CLARKSVILLE TN 37040

DAVIS TAUREE J
ADDRESS INTENTIONALLY OMITTED

DAVIS TERRI
ADDRESS INTENTIONALLY OMITTED

DAVIS TERRY W
ADDRESS INTENTIONALLY OMITTED

DAVIS TIFFANY D
ADDRESS INTENTIONALLY OMITTED

DAVIS TIMOTHY
ADDRESS INTENTIONALLY OMITTED

DAVIS TONY A
DBA PRUETT AIR CONDITIONING ASSOC INC
DBA MIDDLE GA AIR COND ASSOC INC
100A CONSTITUTION DR
WARNER ROBINS GA 31088

DAVIS TONYA A
ADDRESS INTENTIONALLY OMITTED

DAVIS TRAVIS
ADDRESS INTENTIONALLY OMITTED

DAVIS TRICIA E
ADDRESS INTENTIONALLY OMITTED

DAVIS VALERIE D
ADDRESS INTENTIONALLY OMITTED

DAVIS VICTORIA E
ADDRESS INTENTIONALLY OMITTED

DAVISON CONSTRUCTION
POBOX 682
COOKEVILLE TN 38503

DAVISON MD JAMES
ADDRESS INTENTIONALLY OMITTED

DAWES DEBBIE SETTLEMENT
16730 TREEMONT DR
ATHENS AL 35613

DAWES HOSPITALITY GROUP
DBA MAINSTAY SUITES
7030 AMIN DR
CHATTNOOGA TN 37421

DAWKINS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

DAWKINS VEROL R
ADDRESS INTENTIONALLY OMITTED

DAWN HUGHES MOTHER AND GUARDI
DILLION HUGHES
MIKE MORGAN
2000 RICHARD JONES RD
NASHVILLE TN 37215

DAWSON AMBERLYN K
ADDRESS INTENTIONALLY OMITTED

DAWSON CO
2104 HARDY
PO BOX 21053
HOUSTON TX 77226

DAWSON DAVID A
ADDRESS INTENTIONALLY OMITTED

DAWSON DENNIS
ADDRESS INTENTIONALLY OMITTED

DAWSON DEVELOPMENT CO LLC
DBA TOM DAWSON
PO BOX 830
GADSDEN AL 35902

DAWSON ERIK L
ADDRESS INTENTIONALLY OMITTED

DAWSON MARCUS R
DBA DAWSON CLEANING SUPPLIES
DBA DAWSON PRODUCTS
4334 BRIDGEDALE RD STE 1
PENSACOLA FL 32505

DAWSON MARIA
ADDRESS INTENTIONALLY OMITTED

DAWSON MARIA
(INTERVIEWEE)
ADDRESS INTENTIONALLY OMITTED

DAWSON SLOAN W
ADDRESS INTENTIONALLY OMITTED

DAY ALICIA N
ADDRESS INTENTIONALLY OMITTED

DAY BRITTANY S
ADDRESS INTENTIONALLY OMITTED

DAY CASEY
ADDRESS INTENTIONALLY OMITTED

DAY CHANTHONY
ADDRESS INTENTIONALLY OMITTED

DAY CHELSEY M
ADDRESS INTENTIONALLY OMITTED

DAY CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

DAY EDWIN M
ADDRESS INTENTIONALLY OMITTED

DAY ERICA J
ADDRESS INTENTIONALLY OMITTED

DAY GIANNA M
ADDRESS INTENTIONALLY OMITTED

DAY JAMES W
ADDRESS INTENTIONALLY OMITTED

DAY KALIE
ADDRESS INTENTIONALLY OMITTED

DAY LIGHT SVC
209 AUSTIN ST
FARMERSVILLE TX 75442

DAY TERRELL
ADDRESS INTENTIONALLY OMITTED

DAY TIMER
1701 WILLOW LN
EAST TEXAS PA 18046

DAY TIMERS INC
PO BOX 27013
LEHIGH VALLEY PA 18002-7013

DAY WILLIAM R
ADDRESS INTENTIONALLY OMITTED

DAYMARK SAFETY SYSTEMS
12836 SOUTH DIXIE HWY
BOWLING GREEN OH 43402

DAYS INN
DBA DAYS INN LYNCHBURG
3320 CANDLERS MTN RD
LYNCHBURG VA 24502

DAYS INN
1331 W 14 MILE RD
MADISON HEIGHTS MI 48071

DAYS INN
3075 EAST BUSINESS LOOP 20
ODESSA TX 79761

DAYS INN - AUSTIN NORTH
820 E ANDERSON LN
AUSTIN TX 78752

DAYS INN - HUNTINGTON
5196 US RTE 60
HUNTINGTON WV 25705

DAYS INN - TAYLOR
10780 TELEGRAPH RD
TAYLOR MI 48180

DAYS INN SAVANNAH SOUTHSIDE
11750 ABERCORN ST
SAVANNAH GA 31419

DAYS INN SUITES
1201 SKYLAND BLVD
TUSCALOOSA AL 35405

DAYSTAR FACILITIES AND EQUIPMENT REPAIR
3801 W WESTCOTT DR
GLENDALE AZ 85308

DAYSTAR HVAC AND REFRIGERATION
DBA DAYSTAR HEATING AND AIR INC
203 WHITE PK DR STE 1F
DALLAS GA 30132

DAYTIMERS INC
PO BOX 27001
LEHIGH VALLEY PA 18002-7001

DAYTON METAL DOOR INC
1717 SPAULDING RD
DAYTON OH 45432-3727

DAYTON MUNICIPAL COURT
PO BOX 10700
DAYTON OH 45402

DAYTON POLICE DEPT
335 W THIRD ST
DAYTON OH 45402

DAYTON POWER AND LIGHT
CUSTOMER PAYMENT CENTER
PO BOX 1247
DAYTON OH 45401-1247

DAYTON POWER AND LIGHT CO
PO BOX 740598
CINCINNATI OH 45274-0598

DAYTON POWER AND LIGHT CO
POBOX 740598
CINCINATTI OH 45274-0598

DAYWALT STEPHEN
ADDRESS INTENTIONALLY OMITTED

DBA 1 CALL HANDY MAN SVC
PO BOX 181171
FORT SMITH AR 72918

DBA 3 D LINE STRIPING LLC
MICHAEL DOMENICO
349 MIRANDA CT
MARTINSBURG WV 25403

DBA A AND J ASPHALT SEAL COATING
5806 CAROLINE LN
AUSTIN TX 78724

DBA A BACKFLOW ASSEMBLY TESTIN
3627 NORTHWOODS DR
KISSIMMEE FL 34746-2856

DBA A+ PLUS SIGN CO
405 PREUSSER ST
SAN ANGELO TX 76903

DBA A-LECTRIC SVC CO
PO BOX 349
MERIDIAN MS 39302

DBA A1 SEPTIC TANK SVC LLC
9 RAWLS DR
HATIIESBURG MS 39402

DBA AAA AIR CONDITIONING AND HEA
PO BOX 8153
CORPUS CHRISTI TX 78468

DBA AAA CEILINGS AND WALLS
26 N REDWOOD LN
SALLISAW OK 74955

DBA AAA GLASS AND MIRROR LLC
525 ROXBURY PL
FLORENCE MS 39073

DBA ABI SYSTEMS LLC
PO BOX 10482
FAYETTEVILLE AR 72703

DBA ABSOLUTE CLEANING SVC
7801 CORPORATE BLVD UNIT F
LONDON OH 43140

DBA ADVANCED VINYL
220 ROBIN ANN CT
YORK PA 17406

DBA AIR MASTERS
3476 BELLE AVE
ROANOKE VA 24012

DBA ALL PRO HYDROJETTING AND P
20403 N LAKE PLEASANT #117-201
PEORIA AZ 85382

DBA ALL SEASONS HARD SURFACE C
1300 NW FAIRWAY CIR
BLUE SPRINGS MO 64014

DBA ALL STAR COMMUNICATIONS
3810 SUPERIOR RIDGE DR
FORT WAYNE IN 46808

DBA ALTA MERE
220 S WASHINGTON
WICHITA KS 67202

DBA AMARILLO AND CANYON PROFES
6551 88TH
LUBBOCK TX 79424

DBA AMBER SVC
240 CARIB ST
MARTINSBURG WV 25401

DBA AMERICAN DRAFT SVC CO
4015 CHERRY ST #5
CINCINATTI OH 45223

DBA AMERICAN LEAK DETECTION OF
PO BOX 1145
BRENTWOOD TN 37024-1145

DBA ANDERSON CERAMIC TILE
10 CEDAR CT
LAFAYETTE IN 47905

DBA ANDREW MCGOWAN CARPET CLEA
4139 COATSWORTH DR
REX GA 30273

DBA ANDY'S LOCK AND KEY
1351 CUMMINGS LN
MT OLIVE AL 35117

DBA ANTONIO FLORES LAWN MOWING
917 NORTHBRIAR DR
YORK PA 17404

DBA ARKANSAS PRO WASH
PO BOX 122
SHERIDAN AR 72150

DBA AZ SOLAR CONTROL
2021 W ROSE GDN LN
PHOENIX AZ 85027

DBA B AND B UNLIMITIED PAINTING
20 COLLINWOOD COVE
JACKSON TN 38305

DBA BARNETT PLUMBING LLC
522 S WOOD AVE
FLORENCE AL 35630

DBA BELCO
704 WEEKS LN
LAKE CHARLES LA 70607

DBA BIG BEND GASKET GUY
12047 CEDAR BLUFF TRL
TALLAHASSEE FL 32312

DBA BILLY COMBS PLUMBING
107 RICE CIR
SMYRNA TN 37167

DBA BLANCO LANDSCAPING
7038 BROCTON CT
SPRINGFIELD VA 22150

DBA BROTHERS MECHANICAL
7218 TWIN CEDARS DR
WOODFORD VA 22404

DBA BRUCE'S REPAIR AND RESTORATI
2513 HANNAH'S MILL RD
THOMASTON GA 30286

DBA BTL WELDING
468 EATON ST
LAWRENCEVILLE GA 30046

DBA BUCKHAULTS ELECTRIC SERVIC
129 JP GEDDIE RD
ELLISVILLE MS 39437

DBA BUSH REFRIGERATION
4539 N ALBY ST
GODFREY IL 62035

DBA BUTLER ENTERPRIZE
PO BOX 206
HENDERSON TN 38340

DBA BVNW DAZZLERS DANCE TEAM
13260 SWITZER
OVERLAND PARK KS 66213

DBA BYERS FLOOR SANDING AND CE
337 BOOKER LN
MADISON HEIGHTS VA 24572

DBA BYRD'S CLEANING SVC
513 EXPLORER CIR
DOTHAN AL 36301

DBA C AND R PAINTING AND REMODELIN
516 BOWMANTOWN RD
TELFORD TN 37690

DBA C-THRU WINDOW CLEANING
107 CANEY VLY LOOP LOT 4
SURGOINSVILLE TN 37873

DBA CALDERON LANDSCAPING
3029 NAPA LN
SPRINGDALE AR 72764

DBA CANDLEWOOD SUITES - KANSAS
10920 PARALLEL PKWY
KANSAS CITY KS 66109

DBA CARPENTERS PLUS INC
11936 W 119TH ST #208
OVERLAND PARK KS 66213

DBA CEE DEE'S LOCKS AND KEYS
517 BROWN ST
WAXAHACHIE TX 75165

DBA CEILING BUCKEYE CLEANING
3936 APRIL DR
UNIONTOWN OH 44685

DBA CERTIFIED SWEEPS
1798 E SR 18
BROOKSTON IN 47923

DBA CESCO INC
70 W GREENWOOD ST
FAYETTEVILLE AR 72701-7920

DBA CLEAN CUT LAWN SVC
PO BOX 30741
CLARKSVILLE TN 37040

DBA CLIMATE MASTERS
8465 UNION CHAPEL RD
INDIANAPOLIS IN 46240

DBA COLE LR BRISTOL VA LLC
2325 E CAMELBACK RD STE 1100
PHOENIX AZ 85016

DBA COLE MT GILBERT (SAN TAN)
COLE COMPANIES
PO BOX 29383
PHOENIX AZ 85038-9383

DBA COMFORT INN MAINGATE
7675 W IRLO BRONSON HWY
KISSIMMEE FL 34747

DBA COMMER BEVERAGE CONSULTING
2920 MERLIN DR
LEWISVILLE TX 75056-5659

DBA COMMERCIAL PRODUCTS
28310 ROADSIDE DR #136
CORNELL CA 91301

DBA COMMERCIAL REPAIR SVC
428 GOTHAM RD
VIRGINIA BEACH VA 23452

DBA COMMERCIAL SVC OF SA
10038 IOTA DR
SAN ANTONIO TX 78217

DBA COMPASS REFRIGERATION
PO BOX 515
INGLESIDE TX 78362

DBA CONTRACTOR SUPPORT SVC
3107 FLAMELEAF COVE
ROUND ROCK TX 78664

DBA COOKEVILLE CONCRETE
217 SEWELL ST
BAXTER TN 38544

DBA COOKEVILLE PLUMBING AND EL
PO BOX 971
COOKEVILLE TN 38503

DBA COOPERS LAWN SVC
PO BOX 456
START LA 71279

DBA COUNTRY INN AND SUITES
2222 TITTABAWASSEE RD
SAGINAW MI 48604

DBA COURTYARD NORMAN
770 COPPERFIELD DR
NORMAN OK 73072

DBA CROWN CARPET CLEANING
7210 AMBASSADOR PL
KNOXVILLE TN 37918

DBA CULLIGAN OF JACKSONVILLE
604 COLLEGE ST
JACKSONVILLE FL 32204-2812

DBA CULLIGAN WATER
6996 N M-18
COLEMAN MI 48618

DBA CURRIER LOCK AND SAFE
538 STORY DR
BUDA TX 78610-3299

DBA D AND J SPECIALTY CLEANING S
2018 JASPER AVE STE D
BATON ROUGE LA 70810

DBA D AND R PROPERTY
PO BOX 193
ALLEN PARK MI 48101

DBA D CONSTRUCTION
4600 KNUCKOLS CROSSING #2603
AUSTIN TX 78744

DBA DAD'S OLD CHAIR
7920F CHARLOTTE DRIVE
HUNTSVILLE AL 35802

DBA DAVID BENJAMIN'S PHONE TV
728 SOUTH JEFFERSON AVE UNIT 1
COOKEVILLE TN 38501

DBA DENNY LEE PLUMBING LLC
105 TUPELO DR
WEST MONROE LA 71291

DBA DICKINSON WRIGHT MARISCAL
2901 N CENTRAL AVE STE 200
PHOENIX AZ 85012-2705

DBA DIVERSIFIED RECRUITERS
7244 WHEELER TRL
LITHONIA GA 30058

DBA DOW ROOFING SYSTEMS LLC
PO BOX 405823
ATLANTA GA 30384-5823

DBA DR PLUMBER LLC
7815 MEADOWMOOR DR
HOUSTON TX 77037

DBA DRURY INN AND SUITES - JACKS
610 EAST COUNTY LINE RD
RIDGELAND MS 39157

DBA DTC LLC
1305 LAWRENCE ST
BIRMINGHAM AL 35210

DBA DUNN ELECTRIC SVC INC
PO BOX 3797
CLARKSVILLE TN 37043

DBA DWG HOSPITALITY RECRUITERS
512 S WINTERGARDEN RD
BOWLING GREEN KY 43402

DBA E AND A SOLUTIONS INC
1037 WEST MAIN ST STE A
LEBANON TN 37087

DBA ECLIPSE TINTING
218 NORTH BEACH LN
LAREDO TX 78041

DBA EL MANATIAL PUBLICATIONS
1250 W 9TH ST
YUMA AZ 85364

DBA EL WEDO LOCO SVC CO
22400 WESTHEIMER PKWY
KATY TX 77450

DBA EMERGICARE OF WAYNESBORO I
2611 WEST MAIN ST
WAYNESBORO VA 22980-1615

DBA EMPIRE MARKETING GROUP
PO BOX 890824
CHARLOTTE NC 28289-0824

DBA ENVIRO-MASTER SVC
2605-A WINFORD AVE
NASHVILLE TN 37211

DBA ENVIRO-MASTER SVC INC
417-G MINUET LANE
CHARLOTTE NC 28217

DBA ENVIRONMENTAL PLUMBING SOL
1915 PETERS RD STE 311
IRVING TX 75061

DBA ER GLASS WORKS
8226 SHOOTING QUAIL
SAN ANTONIO TX 78250

DBA EVANS ROOFING
303 TANGLEWOOD RD
SAVANNAH GA 31419

DBA EZELL-HARDING CHRISTIAN SC
PO BOX 1209
ANTIOCH TN 37011-1209

DBA FABRION LEHIGH VALLEY/POCO
334 EDGEMONT AVE
PALMERTON PA 18071

DBA FAIRFIELD INN AND SUITES
1400 CHAMPION DR
MARION IL 62959

DBA FAIRFIELD INN AND SUITES
200 EASTLIGHT CT
EAST PEORIA IL 61611

DBA FAIRFIELD INN AND SUITES
40 CHENAULT DR
FRANKFORT KY 40601

DBA FAIRFIELD INN AND SUITES - R
1707 ROBERTA AVE
RUSTON LA 71270

DBA FAIRFIELD INN AND SUITES BY
810 EXPO DR
SMYRNA TN 37167

DBA FAIRFIELD INN AND SUITES BY
83 TROY TOWN DR
TROY OH 45373

DBA FAIRFIELD INN AND SUITES COL
2011 6TH ST NORTH
COLUMBUS MS 39701

DBA FAIRFIELD INN BY MARRIOTT
800 SALEM DR
OWENSBORO KY 42303

DBA FAMILY DOC'S CLINIC
8275 N HOLLY RD STE 1
GRAND BLANC MI 48439

DBA FARMER FRESH
23759 COUNTY RD 64
MOBILE AL 36567

DBA FAST SIGNS
3014 NORTH CLINTON ST
FORT WAYNE IN 46805

DBA FAST SIGNS
4735 SOUTH MEMORIAL
TULSA OK 74145

DBA FIDELITY NATIONAL TITLE IN
6840 CAROTHERS PKWY STE 200
FRANKLIN TN 37067

DBA FIRST CHOICE RESTORATIONS
10678 CHICAGO DR
ZEELAND MI 49464

DBA FIVE STAR WINDOW CLEANING
220 TUPELO TRL APT 1701
FRANKFORT KY 40601

DBA FOOD AND DRINK RESOURCES L
10087 SOUTH SHADOW HILL DR
LONE TREE CO 80124

DBA GAMMA BLAST
1701 CHURCH ST
NASHVILLE TN 37203

DBA GASKET GUY OF BIRMINGHAM L
PO BOX 5765
BIRMINGHAM AL 35207

DBA GDD INTERACTIVE
17120 N DALLAS PKWY STE 217
DALLAS TX 75248

DBA GENTRY'S BACKFLOW SVC
1617 CYPRESS ST
PENSACOLA FL 32502

DBA GENTRY'S SEALCOATING
PO BOX 611
COOL RIDGE WV 25825

DBA GREEN EFFECTS
PO BOX 8943
CHATTANOOGA TN 37414

DBA GREEN MASTERS
5486 ST RT 47
HOUSTON OH 45333

DBA GREEN SKY CLEANING SUPPLY
2611 AUTO PK DR STE A
CAPE GIRARDEAU MO 63703

DBA GREENSWEEP LAWN CARE
PO BOX 16058
HUNTSVILLE AL 35801

DBA GROWING SOLUTIONS
2606 MELROSE CANYON DR
SAN ANTONIO TX 78232-5641

DBA GTA SVC
PO BOX 1342
NASH TX 75569

DBA H AND R SVC
PO BOX 374
BERTRAM TX 78605

DBA H20 PRESSURE SVC
1413 MILLSPAUGH
SAN ANGELO TX 76901

DBA HAASE ELECTRIC
147 RIVER RANCH RD
BOERNE TX 78006

DBA HANCOCK CONSTRUCTION COMPA
1026 GRAYSVILLE RD
CHATTANOOGA TN 37421

DBA HANDYMAN MATTERS OF GREATE
1632 S WEST ST #1
WICHITA KS 67213

DBA HARDEN'S WELDING AND REPAI
1511 S OATES ST
PO BOX 301
DOTHAN AL 36302

DBA HARRIS GLASS AND COMMERCIA
103 PINETREE DR
DOTHAN AL 36303

DBA HEALTH MANAGEMENT SYSTEMS
601 WASHINGTON BLVD
DETROIT MI 48226

DBA HEATON SPORTS CALENDARSNE
PO BOX 675
NEWBURGH IN 47629

DBA HIGGS COMMERCIAL PRESSURE
701 CRIMSON CT
DOTHAN AL 36303

DBA HIGHTECH SIGNS
2165 SEMINOLE TRL
CHARLOTTESVILLE VA 22901-2901

DBA HOLIDAY INN EXPRESS
20 WINDIGROVE DR
WAYNESBORO VA 22980

DBA HOLIDAY INN EXPRESS
2052 HAYS DR NW
CULLMAN AL 35058

DBA HOLIDAY INN EXPRESS AND SUIT
8956 MADISON BLVD
MADISON AL 35758

DBA HOLIDAY INN TRUSTMARK PARK
110 BASS PRO DR
PEARL MS 39208

DBA HOMELAND FENCE
1009 BARHAM
JOHNSTON CITY IL 62951

DBA HOMETOWN LAWNCARE
2032 INDIANA AVE
NEW ALBANY IN 47150

DBA HOODZ OF THE GULF COAST
20190 LOVERS LN
LONG BEACH MS 39560

DBA HOUSTON LOCKSMITH SVC
235 LAKE JOY RD
PERRY GA 31069

DBA HUDZINSKI UPHOLSTERY
5044 BIRNEY AVE
MOOSIC PA 18507

DBA HYDRO CLEAN
6861 FORKS RV RD
HURRICANE MILLS TN 37078

DBA IMAGE TREE SVC
3902 ENGLEWOOD CIR
ODESSA TX 79762

DBA INLAND AMERICAN RETAIL MAN
BLDG 40113
32057 COLLECTIONS CTR DR
CHICAGO IL 60693

DBA INLAND SOUTHWEST MGMT LLC
2901 BUTTERFIELD RD
OAK BROOK IL 60523

DBA INTERSTATE UPHOLSTERY
25 WALNUT ST BOX 7
LEXINGTON OH 44904

DBA JACKSON ELECTRICAL SVC
1005 FLANNERY CT
NOLENSVILLE TN 37135

DBA JDEANE RESTAURANT SVC
9309 ROSNER DR
LENEXA KS 66219

DBA JERRY'S AUTO SPECIALTIES
2605 PINE CIR
PEARL MS 39208

DBA JOEY THIBODEAUX'S DRAIN CL
109 COSA NATURAL RD
BELLE ROSE LA 70341

DBA JOHNSON'S LOCK AND KEY
413 INDEPENDENCE SQUARE
FRANKLIN TN 37064

DBA JONES AUDIO SVC
3705 NEW HWY 96 WEST
FRANKLIN TN 37064

DBA KC PRESSURE CLEANING
625 PEACHTREE CIR
RINGGOLD GA 30736

DBA KEEFE PLUMBING CO INC
1820 E 23RD ST
CHATTANOOGA TN 37404

DBA KEGWORKS
1460 MILITARY RD
KENMORE NY 14217

DBA KJB CONSTRUCTION GROUP LLC
989 LEATHER FERN LN
MIMS FL 32754

DBA KLR ENTERPRISES LLC
DR VINYL OF CHATTANOOGAKLR ENTERPRISES
9027 JENNY LYNN DR
CHATTANOOGA TN 37421

DBA KW ENTERPRISES LLC
10302 EAST 93RD PL NORTH
OWASSO OK 74055

DBA L AND T SVC
1716 CASTEEL DR
JACKSON MS 39204

DBA LA CONTRACTORS
5252 CHEROKEE AVE STE 203
ALEXANDRIA VA 22312

DBA LAMAR'S LOCK AND KEY
PO BOX 8732
DOTHAN AL 36304

DBA LANDIS AND ASSOCIATES
3107 FLAMELEAF COVE
ROUND ROCK TX 78664

DBA LARRY'S TAP SVC
PO BOX 764
ASHLAND OH 44805

DBA LAWN CARE SPECIALTIES LLC
117 HOPE DR
DAPHNE AL 36526

DBA LAWN MAX
PO BOX 42
SHEFFIELD AL 35660

DBA LAWN PRO
70 HILLSIDE DR
BOAZ KY 42027

DBA LAWN RESCUE
1433 BULLINGER RD
HENRIETTA TX 76365

DBA LAWN WRANGLERS
1525 ZENETA AVE
ODESSA TX 79763

DBA LAWNS UNLIMITED
1002 CHRISTMAS LN
COOKVILLE TN 38501

DBA LAZO IRRIGATION AND LANDSCAP
805 DOVER GLEN DR
ANTIOCH TN 37013

DBA LINDLEY OUTDOOR CLEANING S
PO BOX 181
BOONEVILLE MS 38829

DBA LOCAL BUSINESS YELLOW PAGE
3 BETHESDA METRO CTR STE 700
BETHESDA MD 20814

DBA LONE STAR RESTAURANT SUPPL
8131 NORTH I-35
AUSTIN TX 78753

DBA LORD ELECTRIC
282 WALKER RD
CHOUDRANT LA 71227

DBA LOVINS PAINTING
5695 S PINEHURST
SPRINGFIELD MO 65810

DBA LT ELECTRIC
13330 WESTERN OAK DR STE 2
HELOTES TX 78023

DBA LUSK ROOFING AND GUTTERING C
10129 RUTLEDGE PIKE
CORRYTON TN 37721

DBA M AND M PLUMBING
1012 CR 947
ALVIN TX 77511

DBA MAC PLUMBING
2264 N LOCK B RD
CLARKSVILLE TN 37043

DBA MARRIOTT BUSINESS SVC
PO BOX 403003
ATLANTA GA 30384-3003

DBA MASTER TILE AND FLOORING L
3097 LEEDS RD
AMELIA OH 45102

DBA MCCLARDS SVC
PO BOX 50057
BOWLING GREEN KY 42102

DBA MEA MEDICAL CLINICC
308 CORPORATE DR
RIDGELAND MS 39157

DBA MELODY MUSIC CO
PO BOX 707
COLUMBUS MS 39703-0707

DBA MERLE SAYLOR PLUMBING CO
5664 HARTLEY BRIDGE RD
MACON GA 31216

DBA METRO ROOTER
8892 NORMANDY BLVD
JACKSONVILLE FL 32221

DBA MIAMI VALLEY DOOR AND LOCK L
1900 EAST FIFTH ST
DAYTON OH 45403

DBA MICROTEL WHEELING/HIGHLAND
85 FORT HENRY RD
TRIADELPHIA WV 26059

DBA MOUNTAIN COUNTRY APPLIANCE
766 WALKER RD
WALKER WV 26180

DBA MR ROOTER PLUMBING
PO BOX 577
POOLER GA 31322

DBA MR ROOTER PLUMBING OF JACK
PO BOX 11964
KANSAS CITY MO 64138

DBA MR ROOTER PLUMBING OF MEMP
5702 SUMMER AVE
MEMPHIS TN 38134

DBA MT JULIET CHRISTIAN ACADEM
735 N MOUNT JULIET RD
MT JULIET TN 37122

DBA NEIL KING ENTERPRISES
1600 CATTLE TRL
AUSTIN TX 78748

DBA NEVES CLEANING AND JANITORIA
6616 HARSHMANVILLE RD
DAYTON OH 45424

DBA NEW LOOK LAWN AND LANDSCAP
2101 N 12TH PL
BROKEN ARROW OK 74012

DBA NEW YORK MARRIOTT MARQUIS
1535 BROADWAY
NEW YORK NY 10036

DBA NIAGARA POWER SPRAY LLC
PO BOX 1091
NEOSHO MO 64850

DBA NORTH BALDWIN INFIRMARY
PO BOX 2144
MOBILE AL 36652

DBA NORTHCOAST BANNERS AND BAGS
3204 FARMBROOK CT
ANN ARBOR MI 48108

DBA OILFIELD STEAMING SVC
PO BOX 4783
MIDLAND TX 79704

DBA OUTDOOR OBSESSIONS LLC
PO BOX 687
ASHLAND CITY TN 37015

DBA OWENBORO WINDOW CLEANING
608 STOCKTON DR
OWENSBORO KY 42303

DBA PARSON AUTO WASH LLC
8369 DAWN DR
JONESBORO GA 30236

DBA PAUL'S HARD SURFACE RESTOR
584 POTTS RD
WARTRACE TN 37183

DBA PEOPLE MATTER BILLING
466 KING ST
CHARLESTON SC 29403

DBA PETER J SHELDON JR CLEANIN
5998 SCOTCH PINE DR
MILFORD OH 45150

DBA PRICKETTHAMNER ELECTRIC
8730 EASTVIEW DR
COTTONDALE AL 35453

DBA PRIMO LAWN CARE LLC
4835 HEATH RD
AUBURN AL 36830

DBA PRO WASH
2270 KING ARTHUR CT SW
DECATUR AL 35603

DBA PRO-TECH CLEANING CO
12 WESTCHESTER CT
STAFFORD VA 22554

DBA PROFESSIONAL SVC CO
3829 OLD CLARKSVILLE PIKE
CLARKSVILLE TN 37043

DBA QUALITY DRAFT BEER SVC
1247 LEO ST
DAYTON OH 45402

DBA QUALITY INN
797 BUSINESS PK DR
PRATTVILLE AL 36067

DBA R AND D CONSTRUCTION
1325 ERNEY RD
DOVER PA 17315

DBA R LAWSON ELECTRICAL
4209 NORTHFIELD LN
HOUSTON TX 77092

DBA R-V CONTRACTORS
PO BOX 684
PHARR TX 78577

DBA RAIDER POWER WASH LLC
3318 28TH ST
LUBBOCK TX 79410

DBA RAY MILLER PLUMBING LLC
PO BOX 367
VERONA MS 38879

DBA REEDY'S SEALCOATING
115 UPPER ST
DANVILLE PA 17821

DBA REMCO
CORT HARWOOD
995 YEAGER PKWY
PELHAM AL 35124

DBA RESIDENCE INN BY MARRIOTT
4611 WEST LOCUST ST
ROGERS AR 72756

DBA RESTAURANT EQUIPMENT REPAI
708 BLAZIER ST #C
WEST MONROE LA 71292

DBA RESTAURANT INNOVATIONS LLC
8846 FENCHURCH RD
DALLAS TX 75238

DBA RG CUSTOM SEATING LLC
3619 E BRISTOL ST
ELKHART IN 46514

DBA RIO-TECH
2113 W STATE HWY 107
MCALLEN TX 78504

DBA ROBS WINDOW CLEANING
620 EAST DEPOT ST
MARION KY 42064

DBA ROCK SPRINGS MIDDLE SCHOOL
33010 ROCK SPRINGS RD
SMYRNA TN 37167

DBA RODGERS SVC
3112 E 21ST ST
ODESSA TX 79761

DBA ROTO ROOTER
66 INTERNATIONAL LN STE 104
STAUNTON VA 24401

DBA SABAN LAWN CARE
1880 COFFEE RD
SAN MARCOS TX 78666

DBA SAN TAN VILLAGE PHASE 2 LL
PO BOX 29383
PHOENIX AZ 85038-9383

DBA SCAPES PROFESSIONAL LANDSC
6450 W STOLL RD
LANSING MI 48906

DBA SCHOLLA FOOD EQUIPMENT
1010 E BROADWAY
PO BOX 4248
LOUISVILLE KY 40204

DBA SCOTT'S LOCKSMITH
1408 AVELLA RD
AVELLA PA 15312

DBA SCOTT'S WINDOW CLEANING
1633 IOWA ST
NORMAN OK 73069

DBA SEAL TECH
PO BOX 19775
INDIANAPOLIS IN 46219

DBA SEAL-TEC SVC
309 FREEMAN ST
JACKSON TN 38301

DBA SERVICEMASTER PROPERTY RES
4105 HICKORY HILL RD #101
MEMPHIS TN 38115

DBA SGO DESIGNER GLASS
309 DODSON ST
MIDLAND TX 79701

DBA SHEILA'S IMAGES LTD
PROFESSIONAL COIL/DAYTON
PO BOX 304
LEWIS CENTER OH 43035

DBA SHENANDOAH TURF
PO BOX 542
WAYNESBORO VA 22980

DBA SIGNATURE COURT REPORTING
515 FROG POND RD
STAUNTON VA 24401

DBA SILIKAL AMERICA
609B FERTILLA ST
CARROLLTON GA 30117

DBA SMART MOVE RECRUITING
4860 S ARBUTUS ST
MORRISON CO 80465

DBA SMYRNA STORM
252 HOLLANDALE RD
LAVERGNE TN 37086

DBA SNELLING SEARCH
2922 FULLER AVE STE 106B
GRAND RAPIDS MI 49505

DBA SOLID GROUND LANDSCAPE MAI
PO BOX 16838
HATTIESBURG MS 39402

DBA SPEC'S WINES SPIRITS AND F
819 E RECTOR DR
SAN ANTONIO TX 78216

DBA SPRINGHILL SUITES MARRIOTT
908 NATIONAL RD
WHEELING WV 26003

DBA SQUEAKY CLEAN
6068 US HWY 98 W STE 1-171
HATTIESBURG MS 39402

DBA STAMPEDE MEAT INC
7351 S 78TH AVE
BRIDGEVIEW IL 60455

DBA STAYBRIDGE SUITES
19400 EAST 39TH PL SOUTH
INDEPENDENCE MO 64057

DBA STAYBRIDGE SUITES ALLENTOW
1787A AIRPORT ROAD
ALLENTOWN PA 18109

DBA STEVE RUSSELL CONSTRUCTION
260 TAVERN HILL
JONESBOROUGH TN 37659

DBA STOREY MECHANICAL LLC
3311 GULF BREEZE PKWY #164
GULF BREEZE FL 32563

DBA SUN SHIELD
760 ALPAR LN
SHEPHERDSVILLE KY 40165

DBA SUPERIOR SAFE AND LOCK
14133 DRAGOON TRL
MISHAWAKA IN 46544

DBA SVC PLUS LLC
602 BAY PK DR
BRANDON MS 39047

DBA SWORDFISH LAWN SVC
7855 LOWER MIAMISBURG RD
MIAMISBURG OH 45342

DBA T AND N EXCAVATING AND PROPERT
1380 CLY RD
YORK HAVEN PA 17370

DBA TAP SYSTEMS PLUS
344 TOWN HILL RD
SHICKSHINNY PA 18655

DBA TARGET IRON WORKS
PO BOX 1296
BENTON AR 72018

DBA TDR ASPHALT SEALING (THE D
141 WINTER DR
BOONES MILL VA 24065

DBA TEXAS PRESSURE CLEANING LL
PO BOX 936
WOLFFORTH TX 79382

DBA THE BIG DAY RENTALS
221 RACETRACK RD NE
FT WALTON BEACH FL 32547

DBA THE PLUMBER
3126 VETERANS MEMORIAL HWY
LITHIA SPRINGS GA 30122

DBA THERMAL COOL
109 GREGORY DR
ROCKWALL TX 75032

DBA TILE AND GROUT IMPROVEMENTS
12409 WEST WOODLAND AVE
AVONDALE AZ 85323

DBA TN EMERGENCY RESPONSE FUND
CLEAR CHANNEL - NASHVILLE
55 MUSIC SQUARE WEST
NASHVILLE TN 37203

DBA TOP 2 BOTTOM CONSTRUCTION
PO BOX 144
NORMAL IL 61761

DBA TOWNE PLACE SUITES
2823 SOUTH OUTFITTER DR
GONZALES LA 70737

DBA TOWNEPLACE SUITES BOSSIER
1009 GOULD DR
BOSSIER CITY LA 71111

DBA TRANT MOORE SVC
1318 STATE RD 160
CHARLESTOWN IN 47111

DBA TRIPLE D FLOORING AND REMODE
4700 HOLLEY RD
LIZELLA GA 31052

DBA TWO JOE'S HANDYMAN REMODEL
2027 BANCROFT RD
VALDOSTA GA 31602

DBA USA SVC
PO BOX 151432
LUFKIN TX 75915

DBA UTC OCCUPATIONAL MEDICINE
URGENT TREATMENT CENTER
100 TRADE ST STE B
LEXINGTON KY 40511

DBA WHEELER WELDING
2168 VIRGINIA
TROY MI 48083

DBA WILLIAMS ELECTRIC
156 PINE CONE LN
LUFKIN TX 75901

DBA WINDOWMAN CLEANING SVC
PO BOX 10126
MURFREESBORO TN 37129

DBA WINDOWS EXPRESS
PO BOX 181
PENSACOLA FL 32591

DBA XYZ LOCKSMITH SVC
116 E RAILROAD
GONZALES LA 70737

DBA ZEH PLUMBING HEATING AND CO
276 ARCH AVE
WAYNESBORO VA 22980

DBASSOCIATES
PO BOX 812F
MELBOURNE  3001
AUSTRALIA

DBI DISTRIBUTING INC
DBI DISTRIBUTING
5020 TUGGLE
MEMPHIS TN 38118

DBI TECHNOLOGIES INC
702-44 PRINCESS STREET
WINNIPEG MB R3B 1K2
CANADA

DBK NASHVILLE
PO BOX 1723
LAVERGNE TN 37086

DBPR (LICENSE)
1940 N MONROE
TALLAHASSEE FL 32399-1021

DBPR DIV OF HOTELS AND RESTBUR
DBA FLORIDA DEPT OF BUSINESS REGULATIONS
7946 FRONT BEACH RD
PANAMA CITY FL 32407

DBPR-DIV OF HOTELS AND RESTAURAN
400 W ROBINSON ST
SUITE 802 NORTH TOWER
ORLANDO FL 32801-1757

DBR PUBLISHING CO
11375 E 61ST STE 102
PO BOX 470303
TULSA OK 74147-0303

DBT INC
DBA FASTSIGNS
4108 N DOWLEN RD
BEAUMONT TX 77706

DC CHILD SUPPORT
PO BOX 37868
WASHINGTON DC 20013-7898

DC GIL P KENTOF
ADDRESS INTENTIONALLY OMITTED

DC JAMES SCHRODER
ADDRESS INTENTIONALLY OMITTED

DC JOSHUA D BRANDON
ADDRESS INTENTIONALLY OMITTED

DC KARL L LAMB
ADDRESS INTENTIONALLY OMITTED

DC PLUMBING LLC
1102 S 5TH AVE
YUMA AZ 85364

DC RICK B LONGIE
LONGIE CHIROPRACTIC
925 SOUTH CHURCH ST
SUITE A-100
MURFREESBORO TN 37130

DCG LAWN CARE
4119 LOUVINIA CT
TALLAHASSEE FL 32311

DCH EMERGENCY PHYSICIANS REGIO
DRAWER 635
POBOX 11407
BIRMINGHAM AL 35246

DCH REGIONAL MEDICAL CENTER
809 UNIVERSITY BLVD E
TUSCALOOSA AL 35401

DCSE
MANASSAS DISTRICT OFFICE
9309 CENTRE ST STE 101
COURTHOUSE STATION
MANASSAS VA 20110-5599

DCSOFTWARE INC
7 NORTH MILL ST
HOPKINTON MA 01748

DDC HOTELS INC
DBA DRURY INN AND SUITES MERIDIAN
112 HIGHWAY 11 AND 80 NORTH
MERIDIAN MS 39301

DDR DB DEVELOPMENT VENTURES
P O BOX 951309
CLEVELAND OH 44193

DDR MDT GRANDVILLE MARKETPLACE
DEPT 184290 JD2484
POBOX 931324
CLEVELAND OH 44193

DDR MDT GRANDVILLE MARKETPLACE LLC
DEVELOPERS DIVERSIFIED REALTY CORPORATION
EXECUTIVE VICE PRESIDENT
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

DDR MDT GRANDVILLE MARKETPLACE LLC
DEVELOPERS DIVERSIFIED REALTY CORP
GENERAL COUNSEL
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

DDRTC CORE RETAIL FUND LLC
DBA DDRTC WARDS CROSSING LLC
DEPT 110237 30472 22543
PO BOX 534410
ATLANTA GA 30353-4410

DDS ANDREW W MOSELEY
ADDRESS INTENTIONALLY OMITTED

DDS CRIST E JOHNSON
ADDRESS INTENTIONALLY OMITTED

DDS DANA WALKER
ADDRESS INTENTIONALLY OMITTED

DDS DANIEL GOLDBERG
ADDRESS INTENTIONALLY OMITTED

DDS DON BINGHAM
ADDRESS INTENTIONALLY OMITTED

DDS EW COOPER
ADDRESS INTENTIONALLY OMITTED

DDS G ROBERT HUFFSTUTTER
ADDRESS INTENTIONALLY OMITTED

DDS G WILLIAM MORTON
ADDRESS INTENTIONALLY OMITTED

DDS JEFFREY A HARRIS
ADDRESS INTENTIONALLY OMITTED

DDS JEFFREY D NELSON
ADDRESS INTENTIONALLY OMITTED

DDS JOHN M WEAVER
ADDRESS INTENTIONALLY OMITTED

DDS JOSEPH GIACHERIO
ADDRESS INTENTIONALLY OMITTED

DDS PAUL C HARGIS
ADDRESS INTENTIONALLY OMITTED

DDS PETER KANTRALES
ADDRESS INTENTIONALLY OMITTED

DDS PHILIP I FRIEDMAN
ADDRESS INTENTIONALLY OMITTED

DDS RANDY T GAUTHREAUX
ADDRESS INTENTIONALLY OMITTED

DDS RANSOM N SMITH
ADDRESS INTENTIONALLY OMITTED

DDS ROBERT S SIEGEL
COMMONWEALTH OF VIRGINIAQ
9311 LEE AVE
MANASSAS VA 20110

DDS SARAH GOVE
MICHAEL A RICE DDS FAMILY DENTISTRY
9620 E 59TH ST
INDIANAPOLIS IN 46216

DDS TAMMY KUSSMAN
ADDRESS INTENTIONALLY OMITTED

DDS W BAILEY ALLEN
ADDRESS INTENTIONALLY OMITTED

DE ALBINO ARMANDO
ADDRESS INTENTIONALLY OMITTED

DE DOMENICO PETER
ADDRESS INTENTIONALLY OMITTED

DE JESUS PEREZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

DE JESUS SEFERINO
ADDRESS INTENTIONALLY OMITTED

DE LA CRUZ LUIS A
ADDRESS INTENTIONALLY OMITTED

DE LA CRUZ LUIS F
ADDRESS INTENTIONALLY OMITTED

DE LA FUENTE GABRIEL
ADDRESS INTENTIONALLY OMITTED

DE LA FUENTE PRISCILLA
ADDRESS INTENTIONALLY OMITTED

DE LA FUENTE SUSSAN
ADDRESS INTENTIONALLY OMITTED

DE LA O ZULEMA A
ADDRESS INTENTIONALLY OMITTED

DE LA ROSA MARIA DEL CARM
ADDRESS INTENTIONALLY OMITTED

DE LA ROSA TONY
ADDRESS INTENTIONALLY OMITTED

DE LA TORRE JOSE
ADDRESS INTENTIONALLY OMITTED

DE LA TORRE SAUL
ADDRESS INTENTIONALLY OMITTED

DE LEON EDWARD
ADDRESS INTENTIONALLY OMITTED

DE LEON GERARDO
ADDRESS INTENTIONALLY OMITTED

DE LEON MARCO A
ADDRESS INTENTIONALLY OMITTED

DE LEON PRISCILLA M
ADDRESS INTENTIONALLY OMITTED

DE LEON RUBEN
ADDRESS INTENTIONALLY OMITTED

DE LEON SERGIO
ADDRESS INTENTIONALLY OMITTED

DE LEON VIANEY A
ADDRESS INTENTIONALLY OMITTED

DE LEON VICTORIA
ADDRESS INTENTIONALLY OMITTED

DE LOS SANTOS JESSICA
ADDRESS INTENTIONALLY OMITTED

DE LOTTA DAVID J
ADDRESS INTENTIONALLY OMITTED

DE MOSS JAMES R
ADDRESS INTENTIONALLY OMITTED

DE POY TAMARA E
ADDRESS INTENTIONALLY OMITTED

DE RITOKIMCO RIVERVIEW LLC
3333 NEW HYDE PK RD
NEW HYDE PARK NY 11042

DE SANTIAGO DAMIAN T
ADDRESS INTENTIONALLY OMITTED

DE SHAWS LANDSCAPING AND MAINTEN
PO BOX 50992
MIDLAND TX 79710

DEACONESS HOSPITAL
PO BOX 152
EVANSVILLE IN 47701-0001

DEACONESS HOSPITAL INC
THE COMP CENTER
329 WEST COLUMBIA ST
EVANSVILLE IN 47710

DEACONESS URGENT CARE
PO BOX 1510
EVANSVILLE IN 47706-1510

DEACONESSMEC MEDICAL CENTERS
PO BOX 1510
EVANSVILLE IN 47710

DEAL DEANNA M
ADDRESS INTENTIONALLY OMITTED

DEAL DEBBIE
ADDRESS INTENTIONALLY OMITTED

DEAL ELIZABETH
ADDRESS INTENTIONALLY OMITTED

DEAL WILLIAM H
ADDRESS INTENTIONALLY OMITTED

DEAM KATTI A
ADDRESS INTENTIONALLY OMITTED

DEAN AND SON PLUMBING CO INC
229 OLD BIG COVE RD
BROWNSBORO AL 35741

DEAN ANTHONY M
ADDRESS INTENTIONALLY OMITTED

DEAN BRANDON
ADDRESS INTENTIONALLY OMITTED

DEAN CALVIN M
ADDRESS INTENTIONALLY OMITTED

DEAN CAYLA
ADDRESS INTENTIONALLY OMITTED

DEAN DIAMOND D
ADDRESS INTENTIONALLY OMITTED

DEAN FOODS LP
DBA WHITT'S CATERING SVC
POBOX 956
MADISON TN 37115

DEAN GLASS INC
DBA ALAMO GLASS AND MIRROR AND INWOOD
GLASS AND MIRROR
2823 NORTH HENDERSON
DALLAS TX 75206

DEAN JENNIFER
ADDRESS INTENTIONALLY OMITTED

DEAN JOHNSTON INC
PO BOX 2153
AUSTIN TX 78768-2153

DEAN LINDA S
ADDRESS INTENTIONALLY OMITTED

DEAN LISA M
ADDRESS INTENTIONALLY OMITTED

DEAN MADISON P
ADDRESS INTENTIONALLY OMITTED

DEAN MARGARET A
ADDRESS INTENTIONALLY OMITTED

DEAN MAYO PRESSURE WASHING
11073 TUNG GROVE RD
TALLAHASSEE FL 32317

DEAN PLUMBING CO INC
3100 B LEEMAN FERRY RD
HUNTSVILLE AL 35801

DEAN ROBERT A
ADDRESS INTENTIONALLY OMITTED

DEAN STEPHANIE
ADDRESS INTENTIONALLY OMITTED

DEAN STEVEN A
ADDRESS INTENTIONALLY OMITTED

DEAN'S SWEEPING AND STRIPING SER
PO BOX 300151
MIDWEST CITY OK 73140

DEANA AUSTIN (SETTLEMENT)
180 STATE RTE 186
HUMBOLT TN 38343

DEANNA M PONIATOWSKI DDS PC
CRESTVIEW DENTAL
46600 ROMEO PLANK RD STE 1
MACOMB MI 48044

DEAR DWIGHT
ADDRESS INTENTIONALLY OMITTED

DEARBORN SAFE AND LOCK CO INC
5504 SCHAEFER
DEARBORN MI 48126

DEARDORFF ALYSSA D
ADDRESS INTENTIONALLY OMITTED

DEARING BEVERAGE CO INC
PO BOX 2803
WINCHESTER VA 22604

DEARMAN SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

DEARMON MICHAEL L
ADDRESS INTENTIONALLY OMITTED

DEARMOND JORDAN
ADDRESS INTENTIONALLY OMITTED

DEARY JERMAINE T
ADDRESS INTENTIONALLY OMITTED

DEASON LARAN L
ADDRESS INTENTIONALLY OMITTED

DEASON RUSTY D
ADDRESS INTENTIONALLY OMITTED

DEASON RYAN B
ADDRESS INTENTIONALLY OMITTED

DEASON TYLER W
ADDRESS INTENTIONALLY OMITTED

DEATON CODY J
ADDRESS INTENTIONALLY OMITTED

DEATON KAYLA C
ADDRESS INTENTIONALLY OMITTED

DEATONS MECHANICAL CO INC
1435 BOOKVILLE WAY STEJ
INDIANAPOLIS IN 46239

DEATRICK AND SPIES PSC
310 W LIBERTY ST
STE 206
LOUISVILLE KY 40202

DEBB'S LIQUOR
DBA DEBB'S LIQUOR
2525 COLLEGE
BEAUMONT TX 77701

DEBBIE MCMILLAN BARRETT CLERK GARNISH
CIRCUIT COURT CLERK
135 4TH AVE SOUTH
FRANKLIN TN 37064

DEBBIE MOSS (GARNISHMENT)
WILSON COUNTY GEN SESSION COURT
115 EAST HIGH ST
LEBANON TN 37087

DEBCO DESIGNS INC
DBA DEBCO DESIGNS
7585 GOLDFINCH DR
BATON ROUGE LA 70809

DEBERRY ELVIS L
ADDRESS INTENTIONALLY OMITTED

DEBERRY MONICA
ADDRESS INTENTIONALLY OMITTED

DEBESSE ELYSSA
ADDRESS INTENTIONALLY OMITTED

DEBEVOISE AND PLIMPTON LLP
919 THIRD AVE
NEW YORK NY 10022

DEBI'S KITCHEN 2 TABLE
6108 W CENTRAL
WICHITA KS 67212

DEBIT SUPPLIES INTERNATIONAL
PO BOX 3221
NASHUA NH 03061

DEBOARD SUMMER S
ADDRESS INTENTIONALLY OMITTED

DEBOLD KATHY JO
DBA KATHY'S CUSTOM UPHOLSTERY
11208 DURBIN PL
CROWN POINT IN 46307

DEBOLD MICHAEL K
ADDRESS INTENTIONALLY OMITTED

DEBOLT AND BAKER DRAFT SVC INC
PO BOX 44
DEER CREEK IL 61733

DEBOLT KARISSA K
ADDRESS INTENTIONALLY OMITTED

DEBORD AMANDA L
ADDRESS INTENTIONALLY OMITTED

DEBRA LEWALLEN (GIFT CARD REFUND)
309 LUCINDA AVE
BELLEVILLE IL 62221

DEBROSSE STEPHANIE
ADDRESS INTENTIONALLY OMITTED

DEBS ANTHONY
ADDRESS INTENTIONALLY OMITTED

DEBT MANAGEMENT STV
PO BOX 70950
CHARLOTTE NC 28272-0950

DECARO MD THOMAS
ADDRESS INTENTIONALLY OMITTED

DECATUR DOOR SVC INC
DBA ANNISTON DOOR SVC
1948 CENTRAL PKWY SW
DECATUR AL 35601-6817

DECATUR GENERAL HOSPITAL
PO BOX 2239
DECATUR AL 35609-2239

DECATUR HOSPITALITY LLC
DBA BEST WESTERN RIVER CITY HOTEL
1305 FRONT AVE SW
DECATUR AL 35603

DECATUR LOCKMASTER AND SAFE CO INC
304 SECOND AVE SE
DECATUR AL 35601

DECATUR MED SURG CLINIC
PO BOX 1568
DECATUR AL 35602

DECATUR ORTHOPAEDIC CLINIC
1103 SIXTEENTH AVE SE
DECATUR AL 35601

DECATUR TOWNSHIP OF MARION COUNTY (GARN)
SMALL CLAIMS COURT
3750 SOUTH FOLTZ ST
INDIANAPOLIS IN 46221

DECATUR UTILITIES
DBA DECATUR UTILITIES
PO BOX 2232
DECATUR AL 35609

DECATUR UTILITIES
BOX 2232
DECATUR AL 35609

DECATUR UTILITIES
PO BOX 2232
DECATUR AL 35609

DECESS CIERRA N
ADDRESS INTENTIONALLY OMITTED

DECHERT LLP
1095 AVE OF THE AMERICAS
NEW YORK NY 10036-6797

DECISION ANALYST INC
ACCOUNTING DEPT
604 AVENUE H EAST
ARLINGTON TX 76011-3100

DECISION ONE CORP
DEPT CH 14055
PALATINE IL 60055-4055

DECK BRAD M
ADDRESS INTENTIONALLY OMITTED

DECK TAYLOR A
ADDRESS INTENTIONALLY OMITTED

DECKER ADAM
ADDRESS INTENTIONALLY OMITTED

DECKER ELECTRIC
4500 W HARRY
WICHITA KS 67209

DECKER GINNY E
ADDRESS INTENTIONALLY OMITTED

DECKER KAELYN A
ADDRESS INTENTIONALLY OMITTED

DECKER KYLE
ADDRESS INTENTIONALLY OMITTED

DECKSRUS INC
PO BOX 2602
HARKER HEIGHTS TX 76548

DECO GROUP INC
535 TURTLE CREEK S DR STE 8
INDIANAPOLIS IN 46227

DECORATOR DEPOT USA LLC
6031-H SIEGEN LANE
BATON ROUGE LA 70809

DECOUPAGE INTERIORS
PO BOX H
SELLERSBURG IN 47129

DECUIR BRETT A
ADDRESS INTENTIONALLY OMITTED

DECUIR BRIANA
ADDRESS INTENTIONALLY OMITTED

DEDEAUX LA'CHARA M
ADDRESS INTENTIONALLY OMITTED

DEDENBACH RONALD N
DBA RELIABLE COIL CLEANING
DBA RELIABLE BEER COIL CLEANING SVC
158 EASTMAN ST
MOUNT CLEMENS MI 48043-2511

DEDGE'S LOCK AND KEY SHOP INC
4579 LENOX AVE
JACKSONVILLE FL 32205

DEDMOND ROOSEVELT
ADDRESS INTENTIONALLY OMITTED

DEE CRAMER INC
4221 EAST BALDWIN RD
HOLLY MI 48442

DEEL TYLER J
ADDRESS INTENTIONALLY OMITTED

DEEM DAVIEL M
DBA INTEGRITY WOOD WORKS
11190 CHURCH RD
BEAUMONT TX 77713

DEEM GAGE R
ADDRESS INTENTIONALLY OMITTED

DEEM LLC
DBA DEEM A MECHANICAL AND ELECTRICAL COM
6831 E 32ND ST STE 200
INDIANAPOLIS IN 46226

DEEM NATHAN A
ADDRESS INTENTIONALLY OMITTED

DEEM NATHAN T
ADDRESS INTENTIONALLY OMITTED

DEEMS OLIVIA
ADDRESS INTENTIONALLY OMITTED

DEEP EAST TEXAS HEATING AND A/C INC
1508 SOUTH 1ST ST
LUFKIN TX 75901

DEEP SOUTH COMPUTER INC
JUDY ROBINSON
1515 EAST RD
JACKSONVILLE FL 32216

DEER ENGINEERING
DBA LEWIS ENGINEERING
3315 E MAIN ST STE D
PLAINFIELD IN 46168

DEER JAMES A
DBA JAMES THE HANDYMAN
119 WINDSOR CT
DAPHNE AL 36526

DEERE DANIELLE L
ADDRESS INTENTIONALLY OMITTED

DEERFIELD ELEMENTARY PTO (LRM)
9123 WOODBURY HWY
MANCHESTER TN 37355

DEES KRISTIN D
ADDRESS INTENTIONALLY OMITTED

DEESE BRANDON T
ADDRESS INTENTIONALLY OMITTED

DEFEBAUGH TIERRA M
ADDRESS INTENTIONALLY OMITTED

DEFEO ANTHONY
ADDRESS INTENTIONALLY OMITTED

DEFFENBAUGH INDUSTRIES
DBA DEFFENBAUGH OF ARKANSAS LLC
PO BOX 16110
SHAWNEE KS 66203

DEFLANDERS KELSEY
ADDRESS INTENTIONALLY OMITTED

DEFORD MORIAH D
ADDRESS INTENTIONALLY OMITTED

DEFUR AMY J
ADDRESS INTENTIONALLY OMITTED

DEFUSO DOMINIC J
ADDRESS INTENTIONALLY OMITTED

DEGEAR BILL
CO LG ENTERPRISES LLC
804 EAST CYPRESS AVE
REDDING CA 96002

DEGENFELDER ADAM
ADDRESS INTENTIONALLY OMITTED

DEGIORGIO ERIN C
ADDRESS INTENTIONALLY OMITTED

DEGLER CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

DEGRAAF BROOKE A
ADDRESS INTENTIONALLY OMITTED

DEGRAAF JULIE
ADDRESS INTENTIONALLY OMITTED

DEGRAFFENRIED JOHN
ADDRESS INTENTIONALLY OMITTED

DEGRAFFENRIED TAMARA S
ADDRESS INTENTIONALLY OMITTED

DEH MOUSSA M
ADDRESS INTENTIONALLY OMITTED

DEHART BENJAMIN P
ADDRESS INTENTIONALLY OMITTED

DEHART DAVID A
ADDRESS INTENTIONALLY OMITTED

DEHART GEORGE W
DBA DEHART TILE AND FLOOR SVC
DBA DEHART TILE AND FLOOR
4006 VERMONT AVE NW
ROANOKE VA 24017

DEHART KEELY D
ADDRESS INTENTIONALLY OMITTED

DEHART TABITHA A
ADDRESS INTENTIONALLY OMITTED

DEHAYES DORA
ADDRESS INTENTIONALLY OMITTED

DEHNEL GARY S
ADDRESS INTENTIONALLY OMITTED

DEI MARKETING INC
DBA VALPAK OF NASHVILLE
3055 LEBANON PIKE STE 2101
NASHVILLE TN 37214

DEIG BROTHERS LUMBER AND CONSTRU
POBOX 6429
EVANSVILLE IN 47719

DEIKE WILLIAM G
ADDRESS INTENTIONALLY OMITTED

DEITZ DENNIS
DBA 895-SIGN
1315 W COLLEGE ST
MURFREESBORO TN 37129

DEJARNETT MICHAEL B
ADDRESS INTENTIONALLY OMITTED

DEJAYNES LUKE
ADDRESS INTENTIONALLY OMITTED

DEJEAN BRIAN
ALCOHOLIC BEVERAGE CONSULTANT
PO BOX 66794
BATON ROUGE LA 70896

DEJESUS ADALYS
ADDRESS INTENTIONALLY OMITTED

DEKALB ANESTHESIA ASSOCIATES
2675 N DECATUR RD
SUITE 309
DECATUR GA 30033

DEKALB COUNTY SUPERIOR COURT
100 S MAIN ST
AUBURN IN 46706

DEKALB OFFICE
PO BOX 116112
ATLANTA GA 30368-6112

DEL MAZO ALEXIS C
ADDRESS INTENTIONALLY OMITTED

DEL NORTE MARKETING CO
1040 HUMBLE PL
EL PASO TX 79915

DEL NORTE SELF STORAGE
5115 SAN FRANCISCO AVE
LAREDO TX 78041

DEL PAPA DISTRIBUTING CO INC
6918 BROADWAY
GALVESTON TX 77554-8910

DEL RIO WINE AND SPIRITS
111 DEL RIO PIKE
FRANKLIN TN 37064

DEL SOL MEDICAL CENTER
PO BOX 409300
ATLANTA GA 30384

DELA CRUZ LUIS A
ADDRESS INTENTIONALLY OMITTED

DELACRUZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

DELACRUZ GABRIEL
ADDRESS INTENTIONALLY OMITTED

DELACRUZ JOSE
ADDRESS INTENTIONALLY OMITTED

DELAFOSSE STEVEN T
ADDRESS INTENTIONALLY OMITTED

DELAHOUSSAYE ASHLEY
ADDRESS INTENTIONALLY OMITTED

DELAHUNT RYAN K
ADDRESS INTENTIONALLY OMITTED

DELANEY BRYCE C
DBA DELANEY'S HOME IMPROVEMENTS
141 E GREENWOOD DR
CARROLLTON GA 30117

DELANEY CAMDEN J
ADDRESS INTENTIONALLY OMITTED

DELANEY JEFFREY A
DBA ADVANTAGE LOCK AND KEY
51 FRIENDSHIP RD
MEDINA TN 38355

DELANEY TAYLOR M
ADDRESS INTENTIONALLY OMITTED

DELAO DESIREE
ADDRESS INTENTIONALLY OMITTED

DELAWARE ATTORNEY GENERAL
MATTHEW DENN
820 N FRENCH ST
CARVEL STATE OFFICE BLDG
WILMINGTON DE 19801

DELAWARE DIVISION OF CHILD SUPPORT ENF
PO BOX 12287
WILMINGTON DE 19850

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET SUITE 4
DOVER DE 19901

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK NJ 07101-4728

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD SUITE 100
DOVER DE 19904

DELAY ROBERT
ADDRESS INTENTIONALLY OMITTED

DELEEUW AMY
ADDRESS INTENTIONALLY OMITTED

DELEON JAMIE M
ADDRESS INTENTIONALLY OMITTED

DELEON JOSE A
ADDRESS INTENTIONALLY OMITTED

DELEON RAUL
ADDRESS INTENTIONALLY OMITTED

DELGADILLO JOSUE
ADDRESS INTENTIONALLY OMITTED

DELGADO ANDREA
ADDRESS INTENTIONALLY OMITTED

DELGADO JESSICA
ADDRESS INTENTIONALLY OMITTED

DELGADO LORENA L
ADDRESS INTENTIONALLY OMITTED

DELGADO MONICA A
ADDRESS INTENTIONALLY OMITTED

DELI MANAGEMENT INC
DBA JASON'S DELI
DEPT 271 PO BOX 4869
HOUSTON TX 77210-4869

DELIVERY BEVCO
ADDRESS INTENTIONALLY OMITTED

DELK JACOB C
ADDRESS INTENTIONALLY OMITTED

DELL MARKETING LP
DELL USA LP
PO BOX 534118
ATLANTA GA 30353-4118

DELL MARKETING LP
PO BOX 9020
DES MOINES IA 50368-9020

DELL RECEIVABLES LP
DEPT AT 40113
ATLANTA GA 31192-0113

DELL ROMAINE COMPANIES INC
DBA ROMAINE COMPANIES
1720 E 9TH ST
HOPKINSVILLE KY 42240

DELL SVC INC
320 EAST CENTRE
PORTAGE MI 49002

DELLACA SHARON
ADDRESS INTENTIONALLY OMITTED

DELLCO COMMERCIAL KITCHENS
4143 W 16TH ST
ODESSA TX 79763-5613

DELLE DORIS
ADDRESS INTENTIONALLY OMITTED

DELLINGER SAMANTHA H
ADDRESS INTENTIONALLY OMITTED

DELNEVO ALEX F
ADDRESS INTENTIONALLY OMITTED

DELOACH BRANDY R
ADDRESS INTENTIONALLY OMITTED

DELOACH DAWN
ADDRESS INTENTIONALLY OMITTED

DELOACH MARY A
ADDRESS INTENTIONALLY OMITTED

DELOACH SAFE AND LOCK
1925 HWY 14
LAKE CHARLES LA 70601

DELOITEE AND TOUCHE LLP
424 CHURCH ST STE 2400
NASHVILLE TN 37219-2396

DELOITTE AND TOUCHE
424 CHURCH ST STE 2400
NASHVILLE TN 37219-2396

DELOITTE AND TOUCHE LLP
PO BOX 844708
DALLAS TX 75284-4708

DELOITTE AND TOUCHE LLP
PO BOX 403568
ATLANTA GA 30384

DELOITTE AND TOUCHE PRODUCTS COM
TECHNICAL LIBRARY: THE DELOITTE
ACCOUNTING RESEARCH TOOL
750 COLLEGE RD EAST THIRD FL
PRINCETON NJ 08540

DELOITTE TAX LLP
PO BOX 844736
DALLAS TX 75284-4736

DELONG ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

DELONG MATTHEW R
ADDRESS INTENTIONALLY OMITTED

DELONG PLUMBING TWO INC
1309 S SCENIC
SPRINGFIELD MO 65802

DELORENZO AMBER
ADDRESS INTENTIONALLY OMITTED

DELORY MATTHEW R
ADDRESS INTENTIONALLY OMITTED

DELOST BRITTANY A
ADDRESS INTENTIONALLY OMITTED

DELOST RACHAEL M
ADDRESS INTENTIONALLY OMITTED

DELSIGNE ASHLEY C
ADDRESS INTENTIONALLY OMITTED

DELSIGNE LAURA
ADDRESS INTENTIONALLY OMITTED

DELSORDO ELLEN
ADDRESS INTENTIONALLY OMITTED

DELTA AIR
1211 HUCKLEBERRY ST
EL PASO TX 79903

DELTA CHARTER TOWNSHIP
TREASURER'S OFFICE
7710 WEST SAGINAW HWY
LANSING MI 48917

DELTA CHARTER TOWNSHIP BUILDIN
BUILDING DEPT 7710 WEST SAGINAW HIGHWAY
LANSING MI 48917

DELTA CHARTER TOWNSHIP BUILDING DEPT
BUILDING DEPT
7710 WEST SAGINAW HIGHWAY
LANSING MI 48917

DELTA CHARTER TOWNSHIP MI
7710 WEST SAGINAW HWY
LANSING MI 48917-9712

DELTA DENTAL OF TENNESSEE
PHILIP A WENK  PRESIDENT AND CEO
240 VENTURE CIR
NASHVILLE TN 37228

DELTA DENTAL OF TENNESSEE
PHILIP A WENK  PRESIDENT AND CEO
240 VENTURE CIR
NASHVILLE TN 37728

DELTA DENTAL OF TENNESSEE
DEPT 35
PO BOX 305172
NASHVILLE TN 37230-5172

DELTA ELECTRIC SVC INC
PO BOX 1097
DOUGLASVILLE GA 30133

DELTA EQUIPMENT CO INC
PO BOX 22566
JACKSON MS 39225-2566

DELTA FOREMOST CHEMICAL CORP
3915 AIR PK
PO BOX 30310
MEMPHIS TN 38130

DELTA HOME REPAIRS
280 DUNCAN DR
ATOKA TN 38004

DELTA LIGHTING PRODUCTS INC
2570 METROPOLITAN DR
TREVOSE PA 19053

DELTA MANAGEMENT ASSOCIATES IN
WAGE GARNISHMENT DEPT
PO BOX 9242
CHELSEA MA 02150

DELTA MEDICAL CENTER
PO BOX 2121
MEMPHIS TN 38159-0001

DELTA PLUMBING INC
85 DANIEL DR
STOCKBRIDGE GA 30281

DELTA REFRIGERATION SVC OF
PO BOX 77078
BATON ROUGE LA 70879

DELTA SIGN CO LLC
PO BOX 2341
CHARLESTON WV 25328

DELTA SURVEYING AND ENGINEERING
P O BOX 908
BETHANY OK 73008

DELTA WHOLESALE LIQUORS INC
PO BOX 40787
MEMPHIS TN 38174-0747

DELUCIA ARROYA A
ADDRESS INTENTIONALLY OMITTED

DELUXE BUSINESS FORMS AND SUPPLI
PO BOX 742572
CINCINNATI OH 45274-2572

DELUXE SVC CO
PO BOX 241
NEDERLAND TX 77627

DELUXE VILLA INVESTMENTS LLC
DBA RAMADA LIMITED MCALLEN
1505 S 9TH ST
MCALLEN TX 78501

DEMAND CASH ON
ADDRESS INTENTIONALLY OMITTED

DEMARCUS WHITNEY M
ADDRESS INTENTIONALLY OMITTED

DEMARIA JACQUELINE
ADDRESS INTENTIONALLY OMITTED

DEMATTIA KYLE A
ADDRESS INTENTIONALLY OMITTED

DEMBOWSKI KRISTA P
ADDRESS INTENTIONALLY OMITTED

DEMETRIA STRONG (GIFT CARD REFUND)
5467 CRESTSIDE LN
ST LOUIS MO 63128

DEMOSS KAYCEE L
ADDRESS INTENTIONALLY OMITTED

DEMPSEY ANNA B
ADDRESS INTENTIONALLY OMITTED

DEMPSEY ROOFING CO INC
PO BOX 1128
LAKELAND FL 33802-1128

DEN RAY SIGN CO INC
1057 WHITEHALL ST
JACKSON TN 38301

DENABEELE CHRIS A VAN
DBA PERFORMANCE POWER WASHING
1781 HEARTHSTONE DR
DAYTON OH 45410

DENARD ELECTRIC
706 W 57TH
ODESSA TX 79764

DENARO VANESSA L
ADDRESS INTENTIONALLY OMITTED

DENBOW JAELYN
ADDRESS INTENTIONALLY OMITTED

DENEENA FULCO
3018 WEST CAVETT
SHREVEPORT LA 71104

DENENBERG TAP SVC
1498 SEVEN VALLEYS RD
YORK PA 17408

DENHAM KATIE M
ADDRESS INTENTIONALLY OMITTED

DENHAM WILLIAM
DBA DENHAM PAVEMENT MARKING CO
110 PINE HILL RD
BRANDON MS 39047

DENISE EVANS (GIFT CARD REFUND)
2701 NORTH 37TH
FAIRMONT IL 62201

DENISE LEE YOHN INC
4748 PANORAMA DR
SAN DIEGO CA 92116

DENMAN BRYLON
ADDRESS INTENTIONALLY OMITTED

DENMAN BUILDING PRODUCTS LTD
PO BOX 2893
AMARILLO TX 79105

DENMAN JR MICHAEL H
DBA 3-D LAWN CARE
PO BOX 12207
ODESSA TX 79768

DENMAN TANGELA L
ADDRESS INTENTIONALLY OMITTED

DENMARK HEATING AND COOLING INC
2280 HIX
WESTLAND MI 48185

DENMARK HOMES INC
2635 YEAGER RD STE B
WEST LAFAYETTE IN 47906

DENNARD ELECTRIC INC
706 WEST 57TH
ODESSA TX 79764

DENNEY DAKOTA R
ADDRESS INTENTIONALLY OMITTED

DENNEY SHIRLEY
ADDRESS INTENTIONALLY OMITTED

DENNING DIANA A
ADDRESS INTENTIONALLY OMITTED

DENNING FLETCHER C
ADDRESS INTENTIONALLY OMITTED

DENNIS COOK PLUMBING MECHANICAL
2380 MEADOW ST
FLUSHING MI 48433

DENNIS MICHELLE J
ADDRESS INTENTIONALLY OMITTED

DENNIS PLUMBING
PO BOX 150536
ARLINGTON TX 76015

DENNISON III ROBERT
ADDRESS INTENTIONALLY OMITTED

DENNISON III ROBERT A LEGAL
5524 BEE CAVES RD STE I-1
WEST LAKE HILLS TX 78746

DENNISON PAT
ADDRESS INTENTIONALLY OMITTED

DENNISON TIFFANY R
ADDRESS INTENTIONALLY OMITTED

DENNISON VICKI M
ADDRESS INTENTIONALLY OMITTED

DENNISON WILLIAM R
DBA J AND V SVC
11688 VANCE BLOCTON RD
VANCE AL 35490

DENNY JASON S
ADDRESS INTENTIONALLY OMITTED

DENOMIE JUSTIN J
ADDRESS INTENTIONALLY OMITTED

DENSON ANDRE R
ADDRESS INTENTIONALLY OMITTED

DENSON CHRIS
ADDRESS INTENTIONALLY OMITTED

DENSON JORDAN L
ADDRESS INTENTIONALLY OMITTED

DENSON KANAVIS
ADDRESS INTENTIONALLY OMITTED

DENSON KELLEY D
ADDRESS INTENTIONALLY OMITTED

DENSON RICARDO
ADDRESS INTENTIONALLY OMITTED

DENSON SHERRYL A
ADDRESS INTENTIONALLY OMITTED

DENTLER SUSAN
ADDRESS INTENTIONALLY OMITTED

DENTON COUNTY RUD
11111 KATY FWY #725
HOUSTON TX 77079-2197

DENTON COUNTY TAX ASSESSOR/COLLECTOR
PO BOX 90223
DENTON TX 76202

DENTON DYLAN R
ADDRESS INTENTIONALLY OMITTED

DENTON MD ROY
ADDRESS INTENTIONALLY OMITTED

DENTON MICHELE
ADDRESS INTENTIONALLY OMITTED

DENTON PUBLISHING CO
PO BOX 369
DENTON TX 76202

DENTON STEVENS INC
DBA MILLARD HEALTH SVC
POBOX 1983
DENTON TX 76202

DEP-SOUTHCENTRAL REGION
909 ELMERTON AVE
HARRISBURG PA 17110

DEPALMA MARTHA JANE
D/B/A OLD ENGLISH WINDOW CLEANING
2419 FREELAND AVE
SAN ANGELO TX 76901

DEPARIS JACKSON
DBA JACKSON DEPARIS PHOTOGRAPHY
323 29TH AVE NORTH
NASHVILLE TN 37203

DEPENDABLE FIRE PROTECTION IN
13360 WHITE CREEK RD
CEDAR SPRINGS MI 49319

DEPENDABLE GLASS AND MIRROR INC
DGM DBADEPENDABLE GLASS AND MIRROR
PO BOX 43674
BIRMINGHAM AL 35243

DEPENDABLE LOCKS INC
295 W 231ST ST
BRONX NY 10463

DEPENDABLE LOCKSMITH SVC
DBA DEPENDABLE LOCKSMITH SVC
115 S COLLINS ST
RICHMOND KY 40475

DEPENDABLE PLUMBING
DBA DEPENDABLE PLUMBING
2720 EAST RENFRO
BURLESON TX 76028

DEPENDABLE SEWER CLEANERS
PO BOX 1400
BAY CITY MI 48706

DEPEW CINDY
ADDRESS INTENTIONALLY OMITTED

DEPREZ TRAVEL BUREAU INC
ICSC TRAVEL DESK
145 RUE DE VILLE
ROCHESTER NY 14618

DEPRIEST ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

DEPT OF ALCOHOLIC BEVERA
CASHIER'S OFFICE - CONSENT OFFER
PO BOX 27491
RICHMOND VA 23261

DEPT OF ALCOHOLIC BEVERAGE CONTROL
PO BOX 27491
RICHMOND VA 23261-7491

DEPT OF BUS AND PROF REG
HURSTON BUILDING
NORTH TOWER SUITE 402
400 W ROBINSON ST
ORLANDO FL 32801

DEPT OF BUS AND PROFESSIONAL REGULATION
PO BOX 6300
TALLAHASSEE FL 32314-6300

DEPT OF BUSINESS AND PRO
BUREAU OF REVENUE
1940 N MONROE ST
TALLAHASSEE FL 32399-0783

DEPT OF BUSINESS AND PROF REGU
DIVISION OF ALCOHOLIC BEVERAGE AND TOBACCO
4900 BAYOU BLVD STE 210
PENSACOLA FL 32503-2518

DEPT OF BUSINESS AND PROF REGU
1313 NO TAMPA ST STE 909
TAMPA FL 33602-3328

DEPT OF BUSINESS AND PROF REGU
400 W ROBINSON ST STE 709
HURSTON BLDG N TOWER
ORLANDO FL 32801

DEPT OF BUSINESS AND PROFESSIONA
DIVISION OF HOTELS AND RESTAURANTS
1940 NORTH MONROE ST
TALLAHASSEE FL 32399-1007

DEPT OF CHILD SUPORT SER
POBOX 24003
FRESNO CA 93779-4003

DEPT OF CHILD SUPPORT
POBOX 689
YUBA CITY CA 95992

DEPT OF CHILD SUPPORT
POBOX 989125
W.SACRAMENTO CA 95798-9125

DEPT OF CHILD SUPPORT SVC
DBA FRESNO COUNTY DEPT OF CHILD SUPPORT
COUNTY OF FRESNO
PO BOX 24003
FRESNO CA 93779-4003

DEPT OF COMMERCE AND INSURANCE
500 JAMES ROBERTSON PKWY 3RD FL
NASHVILLE TN 37243

DEPT OF COMMUNITY DEVELO
DESIGN REVIEW COMMITTEE
ONE CITY PLAZA
YUMA AZ 85366

DEPT OF ENVIRONMENT AND CO
DIVISION OF WATER POLLUTION CONTROL
3711 MIDDLE BROOK PIKE
KNOXVILLE TN 37921

DEPT OF ENVIRONMENTAL PR
DIVISION OF WATER AND WASTE MANAGEMENT
PO BOX 364
CHARLESTON WV 25322

DEPT OF ENVIRONMENTAL PR
2600 BLAIR STONE RD
TALLAHASSEE FL 32399-2400

DEPT OF ENVIRONMENTAL PRODUCTI
160 GOVERNMENTAL CTR STE 201
PENSACOLA FL 32502

DEPT OF ENVIRONMENTAL QU
ADMINISTRATIVE SVC
POBOX 2036
OKLAHOMA CITY OK 73101-2036

DEPT OF FINANCE
COLLECTIONS OFFICE
PO BOX 196300
NASHVILLE TN 37219

DEPT OF FINANCE AND ADMI
CORP INCOME TAX SECTION
POBOX 919
LITTLE ROCK AR 72203-0919

DEPT OF FINANCE AND ADMINISTRAT
POBOX 9941
LITTLE ROCK AR 72203-9941

DEPT OF FINANCE AND ADMINISTRATION
POBOX 1272
LITTLE ROCK AR 72203-1272

DEPT OF FINANCE AND ADMINISTRATION
P O BOX 8055
LITTLE ROCK AR 72201

DEPT OF HEALTH AND HUMAN SVC
7500 SECURITY BLVD
BALTIMORE MD 21244

DEPT OF HOMELAND SECURITY (BOILER)
BOILER AND PRESSURE VESSEL SAFETY DIV
302 W WASHINGTON ST RM 246
INDIANAPOLIS IN 46204-2739

DEPT OF HUMAN RESOURCES
MARSHALL CO DEPT OF HUMAN RESOURCES
CHILD SUPPORT COLLECTIONS
PO BOX 971
GUNTERSVILLE AL 35976

DEPT OF HUMAN RESOURCES
PO BOX 17555
HUNTSVILLE AL 35810-7555

DEPT OF HUMAN RESOURCES
PO BOX 2845
TUSCALOOSA AL 35403

DEPT OF HUMAN SVC
OKLAHOMA CENTRALIZED SUPPORT REGISTRY
PO BOX 268809
OKLAHOMA CITY OK 73126-8809

DEPT OF HUMAN SVC
PO BOX 30
TUSCUMBIA AL 35674

DEPT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMP AGENCY
649 MONROE ST
MONTGOMERY AL 36131-4220

DEPT OF JUSTICE
PO BOX 14506
SALEM OR 97309-0420

DEPT OF LABOR
649 MONROE ST
MONTGOMERY AL 36131

DEPT OF LABOR AND WORKFORC
220 FRENCH LANDING DR
NASHVILLE TN 37243

DEPT OF NATURAL RESOURCE
100 NORTH SENATE AVE
INDIANAPOLIS IN 46206

DEPT OF PARKS AND RECREATI
CHRIS REHN
100 E WALNUT
EVANSVILLE IN 47712

DEPT OF PLANNING AND DEVEL
14701 CUMBERLAND RD STE 300
NOBLESVILLE IN 46060

DEPT OF PUBLIC SAFETY
OFFICE OF STATE FIRE MARSHAL
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

DEPT OF PUBLIC SVC
415 CLIFFORD
FIRST FLOOR
DETROIT MI 48226

DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY AL 36132

DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS IN 46204

DEPT OF REVENUE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601

DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625

DEPT OF REVENUE
P O BOX 1033
JACKSON MS 39215

DEPT OF REVENUE
P O BOX 19447
SPRINGFIELD IL 62702

DEPT OF REVENUE
P O BOX 201
BATON ROUGE LA 70821

DEPT OF REVENUE
P O BOX 3784
CHARLESTON WV 25337

DEPT OF REVENUE
P O BOX 999
JEFFERSON CITY MO 65105

DEPT OF REVENUE
PO BOX 23075
JACKSON MS 39225-3075

DEPT OF REVENUE
PO BOX 3702
LAKE CHARLES LA 70602-3702

DEPT OF REVENUE
PO BOX 1783
MONROE LA 71210-1783

DEPT OF REVENUE (GARNISHMENT)
PO BOX 23338
JACKSON MS 39225-3338

DEPT OF REVENUE STATE OF
COLLECTION SVCS DIVISION
PO BOX 327825
MONTGOMERY AL 36132-7825

DEPT OF SOCIAL SVC
PO BOX 260222
BATON ROUGE LA 70826-0222

DEPT OF SOCIAL SVC
PO BOX 3867
825 KALISTE SALOOM
LAFAYETTE LA 70502

DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 1500
TALLAHASSEE FL 32302-1500

DEPT OF TAX ADM
DBA DEPT OF TAX ADM
PO BOX 9156
ALEXANDRIA VA 22304-0156

DEPT OF TAX ADMINS
12000 GOVERNMENT CT PKWY
FAIRFAX VA 22035

DEPT OF TAX AND REVENUE
INTERNAL AUDITING DIVISION
PO BOX 1202
CHARLESTON WV 25324-1202

DEPT OF TAX AND REVENUE
REVENUE DIVISION
PO BOX 1667
CHARLESTON WV 25326-1667

DEPT OF TAX AND REVENUE
PO BOX 1202
CHARLESTON WV 25324-1202

DEPT OF TAX AND REVENUE
PO BOX 3694
CHARLESTON WV 25336-3694

DEPT OF TAXATION
P O BOX 2476
COLUMBUS OH 43215

DEPT OF TAXATION (GARNISHMENT)
OFFICE OF COMPLIANCE
PO BOX 27407
RICHMOND VA 23261-7407

DEPT OF TREASURY
430 W ALLEGAN ST
LANSING MI 48922

DEPTARTMENT OF REVENUE
DRIVER'S LICENSE BUREAU
PO BOX 200
JEFFERSON CITY MO 65105

DEQUASIE WENDELL C
ADDRESS INTENTIONALLY OMITTED

DERANGER JACOB M
ADDRESS INTENTIONALLY OMITTED

DERAS JEREMIAS A
ADDRESS INTENTIONALLY OMITTED

DERBY PRESSURE WASH
901 ULRICH AVE
LOUISVILLE KY 40219-1825

DERCK ZACHARY J
ADDRESS INTENTIONALLY OMITTED

DEREK ENGINEERING OF OHIO INC
3470 RIVER HILLS DR
CINCINNATI OH 45244

DERIKART TIM A
ADDRESS INTENTIONALLY OMITTED

DERITO KIMCO RIVERVIEW LLC
KIMCO REALTY CORP
GENERAL COUNSEL
3333 NEW HYDE PARK RD  STE 100
NEW HYDE PARK NY 11042

DERITO KIMCO RIVERVIEW LLC
KIMCO REALTY CORP
DANIEL C SLATTERY
1111 BURLINGTON AVE STE 113
LISLE IL 60532

DERITO/KIMCO RIVERVIEW LLC
DBA KIMCO DEVELOPERS INC
1111 BURLINGTON AVE STE 113
LISLE IL 60532

DERMODY AMANDA S
ADDRESS INTENTIONALLY OMITTED

DEROCHE SKYLER M
ADDRESS INTENTIONALLY OMITTED

DEROO LAUREN
ADDRESS INTENTIONALLY OMITTED

DEROO MEGAN E
ADDRESS INTENTIONALLY OMITTED

DEROSIER JAMIE L
ADDRESS INTENTIONALLY OMITTED

DEROSSETT BRITTANY R
ADDRESS INTENTIONALLY OMITTED

DEROSSETT VALORIE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

DERRYBERRY AND NAIFEH LLP
4800 N LINCOLN BLVD
OKLAHOMA CITY OK 73105-3300

DERST BAKING CO
PO BOX 22849
SAVANNAH GA 31403-2849

DES-UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX AZ 85072-2027

DESAI AND PATEL ROOL LTD
DBA LAQUINTA INN AND SUITES WEATHERFORD
1915 WALL ST
WEATHERFORD TX 76086

DESAMOURS LYNN
ADDRESS INTENTIONALLY OMITTED

DESANTIS CATHERINE M
ADDRESS INTENTIONALLY OMITTED

DESARRO AMANDA L
ADDRESS INTENTIONALLY OMITTED

DESAWARE
1100 EAST HAMILTON AVE STE 4
CAMPBELL CA 95008

DESERT BEST DISTRIBUTING LLC
3136 EAST 33RD PL
YUMA AZ 85365

DESERT HEALTHCARE SVC LL
DBA PRIMECARE CLINICS
2377 S 22ND DR
YUMA AZ 85364

DESERT PALACE INC
DBA CAESARS PALACE
3570 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89109

DESHAZOR DEMI M
ADDRESS INTENTIONALLY OMITTED

DESHIELDS DAVID T
DBA A AND D TREE SVC
3117 CLARK ST
PADUCAH KY 42001

DESHIELDS TERRANCE E
ADDRESS INTENTIONALLY OMITTED

DESHOTELS MICHELLE A
ADDRESS INTENTIONALLY OMITTED

DESIGN AND CONSTRUCTION RESOUR
PO BOX 8219
ANAHEIM CA 92812-0219

DESIGN AND ENGINEERING PC
1645 WESTGATE CIR
BRENTWOOD TN 37027

DESIGN AUTO TRIM
ADDRESS INTENTIONALLY OMITTED

DESIGN CONCEPTS UNLIMITED
7742 TROOST
KANSAS CITY MO 64133

DESIGN GRAPHICS
1008 16TH AVE SOUTH
NASHVILLE TN 37212

DESIGN MECHANICAL INC
PO BOX 875988
KANSAS CITY KS 64187-5988

DESIGN RPM
ADDRESS INTENTIONALLY OMITTED

DESIGN-A-SIGN
2435 CASPIAN DR
KNOXVILLE TN 37932

DESIGNER POOL AND CONSTRUCTION S
1741 BETHLEA AVE
MACON GA 31204

DESIGNERS GRAPHICS
1501 BROADWAY
SHEFFIELD AL 35660

DESIGNS BY JERRY
129 HOWELL HILL RD
FAYETTEVILLE TN 37334

DESIGNS CLINES
ADDRESS INTENTIONALLY OMITTED

DESIGNS INTERNATIONAL OF LARED
7815 MCPHERSON STE 110
LAREDO TX 78045

DESIGNS MENU
DAVID DOBBS ENTERPRISES INC
4600 US 1 NORTH
ST AUGUSTINE FL 32095

DESJARDINS CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

DESMOND CHASE T
ADDRESS INTENTIONALLY OMITTED

DESOTO BMH
ADDRESS INTENTIONALLY OMITTED

DESOTO COUNTY TAX COLLECTOR
365 LOSHER ST STE 110
HERNANDO MS 38632

DESOTO DEVELOPMENT CORP
DBA HOLIDAY INN EXPRESS
340 STATELINE RD
SOUTHAVEN MS 38671

DESOTO FAMILY MEDICAL CENTER
75 PHYSICIANS LN
SOUTHAVEN MS 38671-6102

DESOUZA ENTERPRISES INC
221 PEBBLE GLEN DR
FRANKLIN TN 37064

DESTINATION NASHVILLE INC
835 WREN RD
GOODLETTSVILLE TN 37072

DESTINY COURT NO 14 ORDER OF THE AMARANT
8904 ANITA CT
MANASSAS VA 20110

DESZELL CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

DET DISTRIBUTING
51 COLLEGE PK COVE
JACKSON TN 38301

DET DISTRIBUTING CO
DBA DET DISTRIBUTING CO
301 GREAT CIR RD
NASHVILLE TN 37228-1789

DETAR HOSPITAL
PO BOX 2089
VICTORIA TX 77902

DETRICK KELLY
DBA DETRICK CONSTRUCTION INC
2904 SMITH RD
FORT WAYNE IN 46804

DETROIT EDISON
WESTERN WAYNE CENTER
8001 HAGGERTY RD
BELLEVILLE MI 48111

DETROIT NEWSPAPERS
DRAWER 7713
POBOX 79001
DETROIT MI 48279-7713

DETTMAN KACEY
ADDRESS INTENTIONALLY OMITTED

DETTRA BRUCE
ADDRESS INTENTIONALLY OMITTED

DEUSEN DONDI C
ADDRESS INTENTIONALLY OMITTED

DEUTSCHMANN CADEN
ADDRESS INTENTIONALLY OMITTED

DEVANEY MIRIAM
ADDRESS INTENTIONALLY OMITTED

DEVAUGHN DAVID T
ADDRESS INTENTIONALLY OMITTED

DEVELING EMILY
ADDRESS INTENTIONALLY OMITTED

DEVER MICHAEL
ADDRESS INTENTIONALLY OMITTED

DEVER SCOTT
ADDRESS INTENTIONALLY OMITTED

DEVERAUX MONTIEF A
ADDRESS INTENTIONALLY OMITTED

DEVILLE JACKIE M
ADDRESS INTENTIONALLY OMITTED

DEVINE MURRAY
ADDRESS INTENTIONALLY OMITTED

DEVRIES RICHARD
ADDRESS INTENTIONALLY OMITTED

DEWEESE KYLA
ADDRESS INTENTIONALLY OMITTED

DEWESS FOOD EQUIPMENT SVC
8923 HILL RD
KNOXVILLE TN 37938

DEWEY CHARLES
ADDRESS INTENTIONALLY OMITTED

DEWIG SHELBY
ADDRESS INTENTIONALLY OMITTED

DEWITT DEVIN P
ADDRESS INTENTIONALLY OMITTED

DEWITT EDWARD D
ADDRESS INTENTIONALLY OMITTED

DEWITT GAGE T
ADDRESS INTENTIONALLY OMITTED

DEXEL DIANE D
ADDRESS INTENTIONALLY OMITTED

DEXTER LINDSEY M
ADDRESS INTENTIONALLY OMITTED

DEXTER-RUSSELL INC
PO BOX 983122
BOSTON MA 02298-3122

DEYOUNG MICHAEL P
ADDRESS INTENTIONALLY OMITTED

DFRAN LLC
DBA MR HANDYMAN OF LUZERNE COUNTY
1192 SUTTON RD
SHAVERTOWN PA 18708-9544

DFW COMMUNITY NEWSPAPERS
PO BOX 860248
PLANO TX 75086-0248

DFW MECHANICAL
3401 SW WILSHIRE BLVD
JOSHUA TX 76058

DFW POWER WASH
2117 SOLONA ST
FT. WORTH TX 76117

DGI CONSTRUCTION INC
9683 WOODHENGE CT
BURKE VA 22015

DHD KEVIN M REYNOLDS
ADDRESS INTENTIONALLY OMITTED

DHE COLLECTIONS ACCT (GARNISHMENT)
PO BOX 958461
ST LOUIS MO 63195-8461

DHH/OPH (GOVT)
PERMIT UNIT
PO BOX 4489
BATON ROUGE LA 70821

DHINGRA JODI K
ADDRESS INTENTIONALLY OMITTED

DHL EXPRESS USA INC
POBOX 4723
HOUSTON TX 77210-4723

DIABETES CENTER OF THE SW
10 DESTA DR STE 190
MIDLAND TX 79705

DIAGNE ELHADJI SETTLEMENT
4104 STONEY RIDGE RD 20
LOUISVILLE KY 40299

DIAGNOSTIC IMAGING CONSULTANTS
601 DODDS AVE
CHATTANOOGA TN 37404-3911

DIAGNOSTIC IMAGING INC
POBOX 110868
NASHVILLE TN 37222

DIAGNOSTIC IMAGING INC
PO BOX 3390
CLARKSVILLE TN 37043-3390

DIAGNOSTIC IMAGING SPECIALISTS
PO BOX 1007
DECATUR GA 30031

DIAGNOSTIC MRI
11375 W SAM HOUSTON PKWY S 150
HOUSTON TX 77031

DIAGNOSTIC PATHOLOGY
POBOX 491240
LAWRENCEVILLE GA 30049-0059

DIAGNOSTIC RADIOLOGY
PO BOX 284
ROME GA 30162

DIAGNOSTIC RADIOLOGY ASSOCIATE
POBOX 4710
JACKSON MS 39296-4710

DIAGNOSTIC RADIOLOGY CONSULTAN
DEPARTMENT 888303
KNOXVILLE TN 37995-0001

DIAGNOSTIC RADIOLOGY GROUP
PO BOX 51716
LAFAYETTE LA 70505-1716

DIAKITE DAUDOU A
ADDRESS INTENTIONALLY OMITTED

DIAL A PLUMBER INC
5525 SCHAEFER RD
DEARBORN MI 48126

DIAL AMBER N
ADDRESS INTENTIONALLY OMITTED

DIALAK RONALD
ADDRESS INTENTIONALLY OMITTED

DIAMOND LAKES APARTMENT
2700 AMBASSADOR CAFFREY PKWY
LAFAYETTE LA 70506

DIAMONDBACK LANDSCAPING AND LAWN
DBA DIAMONDBACK LANDSCAPING AND LAWN
CARE
400 HIDDEN FARMS DR
SAN MARCOS TX 78666

DIAMONDBACK PLUMBING SVC INC
17423 N 25TH AVE STE 9
PHOENIX AZ 85023

DIANA BOARMAN CLERK AND MASTER
DOWNTOWN CENTRE COURTHOUSE
101 E MARKET ST
JOHNSON CITY TN 37604

DIANE MCPEAKE STATE SECRETARY
PO BOX 959
LEXINGTON KY 38351

DIANE O'BRIEN (GIFT CARD REFUND)
6800 S STRAND AVE UNIT 585
YUMA AZ 85364

DIANES HANDYMAN
929 BIRCHWOOD
FLUSHING MI 48433

DIANNE BEYER (GIFT CARD REFUND)
320 TYLER DR
TROY IL 62294

DIAZ ANDREA
ADDRESS INTENTIONALLY OMITTED

DIAZ BRANDON M
ADDRESS INTENTIONALLY OMITTED

DIAZ BREANN
ADDRESS INTENTIONALLY OMITTED

DIAZ BRIANNA N
ADDRESS INTENTIONALLY OMITTED

DIAZ CHRIATIAN
DBA SUN-BLOCK KING
2805 N 30TH APTB
MCALLEN TX 78501

DIAZ CYNTHIA
ADDRESS INTENTIONALLY OMITTED

DIAZ ELIZABETH
ADDRESS INTENTIONALLY OMITTED

DIAZ FRANCHESKA
ADDRESS INTENTIONALLY OMITTED

DIAZ HECTOR
ADDRESS INTENTIONALLY OMITTED

DIAZ JOSEPH L
ADDRESS INTENTIONALLY OMITTED

DIAZ JULIE A
ADDRESS INTENTIONALLY OMITTED

DIAZ KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

DIAZ MARINA L
ADDRESS INTENTIONALLY OMITTED

DIAZ OGED
ADDRESS INTENTIONALLY OMITTED

DIAZ PABLO M
ADDRESS INTENTIONALLY OMITTED

DIAZ RAMIRO
ADDRESS INTENTIONALLY OMITTED

DIAZ TIMOTEA
ADDRESS INTENTIONALLY OMITTED

DIAZ-CACERES NEPHER B
ADDRESS INTENTIONALLY OMITTED

DIBARTOLO SANDRA N
ADDRESS INTENTIONALLY OMITTED

DIBBLE BARRY
ADDRESS INTENTIONALLY OMITTED

DIBBLE LILLY
ADDRESS INTENTIONALLY OMITTED

DIBBLE STEPHEN C
ADDRESS INTENTIONALLY OMITTED

DIBBLE-LIM CLAIRE
ADDRESS INTENTIONALLY OMITTED

DICARLO MARIO G
ADDRESS INTENTIONALLY OMITTED

DICE CAREER SOLUTIONS INC
DBA DICECOM
4939 COLLECTIONS CTR DR
CHICAGO IL 60693

DICE ZACHARY
ADDRESS INTENTIONALLY OMITTED

DICE ZACHARY W
ADDRESS INTENTIONALLY OMITTED

DICK ANTHONY C
ADDRESS INTENTIONALLY OMITTED

DICK BRITTANY T
ADDRESS INTENTIONALLY OMITTED

DICK BROADCASTING CO INC WOK
PO BOX 11167
KNOXVILLE TN 37939-1167

DICK BROADCASTING/CAPITOL SPOR
PO BOX 101604
NASHVILLE TN 37224-1604

DICK DEBRA M
ADDRESS INTENTIONALLY OMITTED

DICK KAYLEE A
ADDRESS INTENTIONALLY OMITTED

DICK PATRICK STUDIOS INC
9108 CHANCELLOR ROW STUDIO B
DALLAS TX 75247

DICK RICHARD A
ADDRESS INTENTIONALLY OMITTED

DICKENS BRANDON
ADDRESS INTENTIONALLY OMITTED

DICKENS LORI
ADDRESS INTENTIONALLY OMITTED

DICKENS NORMAN A
ADDRESS INTENTIONALLY OMITTED

DICKERMAN DOROTHY L
ADDRESS INTENTIONALLY OMITTED

DICKERSON ADRIONNA M
ADDRESS INTENTIONALLY OMITTED

DICKERSON BONNIE C
ADDRESS INTENTIONALLY OMITTED

DICKERSON EMERGENCY PHYSICIANS
PO BOX 41674
PHILADELPHIA PA 19101-1674

DICKERSON JAMES S
ADDRESS INTENTIONALLY OMITTED

DICKERSON KATHERINE
ADDRESS INTENTIONALLY OMITTED

DICKERSON MARK A
ADDRESS INTENTIONALLY OMITTED

DICKERSON MARQUISE
ADDRESS INTENTIONALLY OMITTED

DICKERSON SHANNON
ADDRESS INTENTIONALLY OMITTED

DICKERSON WANDA
ADDRESS INTENTIONALLY OMITTED

DICKERSON'S REFRIGERATION
1931 LIBERTY RD
LEXINGTON KY 40505

DICKERSON- WYAT KAYA M
ADDRESS INTENTIONALLY OMITTED

DICKEY BRITTANY J
ADDRESS INTENTIONALLY OMITTED

DICKEY DELAYNE
DBA ALLN GLASS
3219 MASONIC DR
ALEXANDRIA LA 71301

DICKEY EARNEST
ADDRESS INTENTIONALLY OMITTED

DICKEY EVELYN M
ADDRESS INTENTIONALLY OMITTED

DICKEY PAUL
ADDRESS INTENTIONALLY OMITTED

DICKINSON EMILY R
ADDRESS INTENTIONALLY OMITTED

DICKMAN KASANDRA
ADDRESS INTENTIONALLY OMITTED

DICKMANN JOHN R
ADDRESS INTENTIONALLY OMITTED

DICKMEYER AND ASSOCIATES
ENGINEERSSURVEYORS INC
6018 E STATE BLVD
FORT WAYNE IN 46815-7639

DICKSON COUNTY ADULT LITERACY COUNCIL
220 MCLEMORE ST
DICKSON TN 37055

DICKSON COUNTY CHAMBER OF COMMERCE
119 HWY 70 EAST
DICKSON TN 37055

DICKSON COUNTY CHANCERY COURT
NANCY MILLER AND CLERK AND MASTER
PO BOX 547
CHARLOTTE TN 37036

DICKSON COUNTY CLERK
106 N MAIN ST
DICKSON TN 37055

DICKSON COUNTY IMAGINATION LIBRARY
220 MCLEMORE ST
DICKSON TN 37055

DICKSON COUNTY PLANNING AND ZO
4 COURT SQUARE
SUITE 100
CHARLOTTE TN 37036

DICKSON COUNTY TRUSTEE
PO BOX 246
CHARLOTTE TN 37036

DICKSON ELECTRIC SYSTEM
PO BOX 627
DICKSON TN 37056-0627

DICKSON JESSICA L
ADDRESS INTENTIONALLY OMITTED

DICKSON MEDICAL ASSOCIATES PC
PO BOX 415000
MSC 410143
NASHVILLE TN 37241

DICKSON ROGER
ADDRESS INTENTIONALLY OMITTED

DICKSON ROGER
PFEITER MORAN AND STESIAK
JEFFREY STESIAK
ADDRESS INTENTIONALLY OMITTED

DICKSON TITLE LLC
10200 RAMSEY WAY
DICKSON TN 37055

DICTORS BROS INC
DBA DICORTES BAR AND BEVERAGE SUPPLY CO
617 LAKE AIR DR
WACO TX 76710

DIDION NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

DIEBOLD CHELSEA A
ADDRESS INTENTIONALLY OMITTED

DIEBOLD KATIE R
ADDRESS INTENTIONALLY OMITTED

DIEBOLT LANDSCAPE CO INC
762 ALLEGHENYVILLE RD
MOHNTON PA 19540

DIEGO MIGUEL M
ADDRESS INTENTIONALLY OMITTED

DIEGO SENORINA
ADDRESS INTENTIONALLY OMITTED

DIEGO YAZMIN A
ADDRESS INTENTIONALLY OMITTED

DIEM MARIA L
ADDRESS INTENTIONALLY OMITTED

DIENG OMAR
ADDRESS INTENTIONALLY OMITTED

DIENST DISTRIBUTING CO
3001 GULF FWY
LA MARQUE TX 77568

DIESO CHARLES J
ADDRESS INTENTIONALLY OMITTED

DIETERICH MARY E
ADDRESS INTENTIONALLY OMITTED

DIETZ ERIN R
ADDRESS INTENTIONALLY OMITTED

DIETZ II STEPHEN
ADDRESS INTENTIONALLY OMITTED

DIETZ MADISON C
ADDRESS INTENTIONALLY OMITTED

DIETZ MORGAN B
ADDRESS INTENTIONALLY OMITTED

DIETZ PROPERTY MAINTENANCE INC
PO BOX 151
RED LION PA 17356

DIFATTA ANTONIO
ADDRESS INTENTIONALLY OMITTED

DIGBY'S CLEANING SOLUTIONS
PO BOX 7502
OXFORD AL 36203

DIGIOIA TIM
ADDRESS INTENTIONALLY OMITTED

DIGITAL ACCESS LOCK AND KEY INC
DBA SAVANNAH LOCK AND KEY
1 TIBET AVE
SAVANNAH GA 31406

DIGITAL BUSINESS MACHINES
5217 LINBAR DR STE 306
NASHVILLE TN 37211

DIGITAL DATA SVC INC
PO BOX 4706
MACON GA 31208

DIGITAL RIVER INC
ACCOUNTS RECEIVABLE
LOCKBOX 88278
CHICAGO IL 60695-0001

DIGITAL SATALLITE ENTERTAINMEN
3804 NORTH JOHN YOUNG PKWY STE 10
ORLANDO FL 32804

DIGS SEPTIC SVC
PO BOX 5095
SAVANNAH GA 31414-5095

DILCHAND INC
DBA DAYS INN AND SUITES
4051 CANE RUN RD
LOUISVILLE KY 40216

DILDAY ANDREA
ADDRESS INTENTIONALLY OMITTED

DILG BROCK T
ADDRESS INTENTIONALLY OMITTED

DILIGENZ INC
DBA CORP SEVICE CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

DILL INC
DBA DILL PARKING LOT STRIPES AND MAINT
745 BURRAGE RD
CONCORD NC 28025

DILLARD CHRISTIAN W
ADDRESS INTENTIONALLY OMITTED

DILLARD FRED L
DBA DILLARD WELDING
1549 E HWY 190
COPPERAS COVE TX 76522-2343

DILLARD LISHA L
ADDRESS INTENTIONALLY OMITTED

DILLARD MCKALA A
ADDRESS INTENTIONALLY OMITTED

DILLARD NORTHWEST INC
DBA/ROTO ROOTER
P O BOX 7180
SPRINGDALE AR 72766

DILLEHAY ANDREW M
ADDRESS INTENTIONALLY OMITTED

DILLEHAY CHRISTIALE R
ADDRESS INTENTIONALLY OMITTED

DILLINGHAM AND SMITH
PO BOX 110425
2311 KLINE ST
NASHVILLE TN 37222-0425

DILLON ALLISON D
ADDRESS INTENTIONALLY OMITTED

DILLON MELISSA
ADDRESS INTENTIONALLY OMITTED

DILLOW GERALD
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

DIMAK JORDAN N
ADDRESS INTENTIONALLY OMITTED

DIMANCHE OREL
ADDRESS INTENTIONALLY OMITTED

DIMARIA MARK ANTHONY
DBA DIVERSIFIED CLEANING SVC
4602 N BLVD
TAMPA FL 33606

DIMARK INC
PO BOX 161697
ALTAMONTE SPRING FL 32716-1697

DIMAS HECTOR V
ADDRESS INTENTIONALLY OMITTED

DIMAS ZACHARY C
ADDRESS INTENTIONALLY OMITTED

DIMENSIONAL SIGNS
1048 NANDINO BLVD
LEXINGTON KY 40511

DIMICK SYDNEY L
ADDRESS INTENTIONALLY OMITTED

DIMINICK MD MICHAEL J
ADDRESS INTENTIONALLY OMITTED

DIMLING KAYLEE N
ADDRESS INTENTIONALLY OMITTED

DIMMER ERICA L
ADDRESS INTENTIONALLY OMITTED

DIMOND FRANK J
ADDRESS INTENTIONALLY OMITTED

DINE CO
3110 PRESTON HIGHWAY
LOUISVILLE KY 40213

DINGER DANA M
ADDRESS INTENTIONALLY OMITTED

DINN MARK A
ADDRESS INTENTIONALLY OMITTED

DINSMORE AND SHOHL LLP
PO BOX 639038
CINCINNATI OH 45263-9038

DIONNE JEFFREY N
ADDRESS INTENTIONALLY OMITTED

DIPALMA ENTERPRISES INC
DBA AAA SANITATION
105A CEDAR ROCK TRACE STE 3
ATHENS GA 30605

DIPIAZZA SARA L
ADDRESS INTENTIONALLY OMITTED

DIPPREY PLUMBING AND HEATING SVC
DBA DIPPREY PLUMBING AND HEATING SVC
4940 WHISPER WIND DR
WICHITA FALLS TX 76310-3069

DIR OF REVENUE
MISSOURI DEPT OF REVENUE
PO BOX 840
JEFFERSON CITY MO 65105-0840

DIRECT BLINDS
ADDRESS INTENTIONALLY OMITTED

DIRECT FIRST AID INC
PO BOX 50104
NASHVILLE TN 37205

DIRECT MAIL WORKS INC
113 SPACE PK DR
NASVHILLE TN 37211-3113

DIRECT PRODUCTIONS GROUPINC
21007 NETWORK PL
CHICAGO IL 60673-1210

DIRECT SOUTH INC
658 ARCH ST
MACON GA 31208

DIRECT TV
COMMERCIAL ACCOUNTS
1313 NW 167TH ST
MIAMI FL 33169

DIRECT TV
PO BOX 9001069
LOUISVILLE KY 40290-1069

DIRECT TV   #374 AND 399
PO BOX 78410
PHOENIX AZ 85062-8410

DIRECTOR ALCOHOLIC BEVER CONTROL GOVT
CUSTOMER RELATIONS AND LICENSING
915 SW HARRISON ST
TOPEKA KS 66625-2073

DIRECTOR OF FINANCE
PO BOX 3706
LAKE CHARLES LA 70602

DIRECTOR OF REVENUE
MISSOURI DIVISION OF LIQUOR CONTROL
3102 BLATTNER DR
SUITE 104
CAPE GIRARDEAU MO 63703

DIRECTOR OF REVENUE
SECRETARY OF STATE
POBOX 1366
JEFFERSON CITY MO 65102

DIRECTORSHIP SVC LLC
800 BOYLSTON ST STE 402
BOSTON MA 02199

DIRECTV #110
PO BOX 60036
LOS ANGELES CA 90060-0036

DIRECTV INC MONTHLY CONSOLID
PO BOX 60036
LOS ANGELES CA 90060-0036

DIRECTV INC MONTHLY CONSOLIDATED BILL
PO BOX 60036
LOS ANGELES CA 90060-0036

DIRIG JONATHAN D
ADDRESS INTENTIONALLY OMITTED

DISCALA VINCENT D
ADDRESS INTENTIONALLY OMITTED

DISCOLANDIA
6960 LEE HWY
CHATTANOOGA TN 37421

DISCOUNT VACUUM AND APPLIANCE
3421 BOSQUE BLVD
WACO TX 76710

DISCOVERY HEALTH RECORD SOLUTI
1150 NORTHMEADOW PKWY #100
ROSWELL GA 30076

DISH JOCKEY LLC
4908 CRESTON ST
HYATTSVILLE MO 20781

DISH NETWORK
COMMERCIAL A/R
9601 S MERIDIAN BLVD
ENGLEWOOD CO 80112

DISH NETWORK LLC
9601 S. MERIDIAN BLVD
ENGLEWOOD CO 80112

DISHMAN SIERRA N
ADDRESS INTENTIONALLY OMITTED

DISHONGH KELLY H
ADDRESS INTENTIONALLY OMITTED

DISMUKES BOBBY T
ADDRESS INTENTIONALLY OMITTED

DIST PALAZZOLO FOOD
ADDRESS INTENTIONALLY OMITTED

DISTRICT 2-A2
243 MONTFORT
SAN ANTONIO TX 78216

DISTRICT ATTORNEY
PO BOX 2059
SALINAS CA 93902

DISTRICT CLERK
HIDALGO COUNTY COURTHOUSE
PO BOX 87
EDINBURG TX 78540

DISTRICT CLERK
VICTORIA CO COURTHOUSE
PO BOX 2238
VICTORIA TX 77902-2238

DISTRICT CLERK
WILLIAMSON COUNTY COURTHOUSE
405 SOUTH MARTIN LUTHER KING ST
GEORGETOWN TX 78626

DISTRICT CLERK GUADALUPE CO
COURT COST
101 E CT ST STE 308
SEGUIN TX 78155

DISTRICT COURT (GARNISHMENT)
MADISON CO COURTHOUSE
100 NORTHSIDE SQ RM 821
HUNTSVILLE AL 35801

DISTRICT COURT OF CALHOUN COUN
TED HOOKS
25 W 11TH ST RM 260
ANNISTON AL 36201

DISTRICT COURT OF CALHOUN COUN
CALHOUN COUNTY COURTHOUSE
25 WEST 11TH ST STE 102
ANNISTON AL 36201

DISTRICT COURT OF ETOWAH CTY (GARN)
801 FORREST AVE
SUITE 202
GADSDEN AL 35901

DISTRICT COURT OF JEFFERSON CO
716 N 21ST ST
ROOM 500
BIRMINGHAM AL 35263

DISTRICT COURT OF JEFFERSON CO
716 RICHARD ARRINGTON JR BLVD N
ROOM 500 COURTHOUSE
BIRMINGHAM AL 35203

DISTRICT COURT OF LAUDERDALE CTY (GARN)
CIRCUIT CLERK
200 SOUTH CT ST
FLORENCE AL 35630

DISTRICT COURT OF LIMESTONE CTY (GARN)
200 WASHINGTON ST WEST
COURTHOUSE 1ST FLOOR
ATHENS AL 35611

DISTRICT COURT OF MOBILE CO
205 GOVERNMENT ST
ROOM 317 NORTH TOWER
MOBILE AL 36644-2913

DISTRICT COURT OF MONTGOMERY
251 S LAWRENCE ST
PO BOX 1667
MONTGOMERY AL 36102-1667

DISTRICT COURT OF MORGAN CO
PO BOX 668
DECATUR AL 35602

DISTRICT COURT OF SHELBY COUNT
DAN REEVES CLERK
PO BOX 1810
COLUMBIANA AL 35051

DISTRICT COURT OF TALLADEGA COUNTY
PO BOX 183
SYLACAUGA AL 35150

DITRAPANI JOSEPH S
DBA CAPITAL PLUMBING LLC
POBOX 99145
TROY MI 48099-9145

DITTMAN INCENTIVE MARKETING
317 GEORGE ST
NEW BRUNSWICK NJ 08901

DIVERSIFIED COLLECTION SERCICE
PO BOX 9055
PLEASANTON CA 94566-0963

DIVERSIFIED COLLECTION SVC
PO BOX 9063
PLEASANTON CA 94566

DIVERSIFIED COLLECTION SVC
PO BOX 979103
ST. LOUIS MO 63197-9000

DIVERSIFIED CONSTRUCTION AND STA
DBA DCS INC
29777 TELEGRAPH RD STE 3000
SOUTHFIELD MI 48034

DIVERSIFIED CONSTRUCTION AND STA
42003 UTAH DR
STERLING HEIGHTS MI 48313

DIVERSIFIED CONTRACTING
DBA DIRTY SOLUTIONS PRESSURE WASHING CO
90 YELLOW JASMINE CT
POOLER GA 31322

DIVERSIFIED CREDIT SVC
PO BOX 1887
FAYETTEVILLE AR 72702

DIVERSIFIED FABRICATORS AND ERECTORS INC
201 GLYNDALE DR
BRUNSWICK GA 31520

DIVERSIFIED MECHANICAL INC
329 N WESTERN AVE
PEORIA IL 61604

DIVERSIFIED RECORD MANAGEMENT
PO BOX 2150
AUBURN AL 36831-2150

DIVERSIFIED SALES AND SVC
5550 WEST 10TH
INDIANAPOLIS IN 46224

DIVERSIFIED SVC GROUP IN
PO BOX 18817
HUNTSVILLE AL 35804

DIVERSIFIED TILE AND MARBLE I
2847 CALHOUN AVE
CHATTANOOGA TN 37407

DIVERSYLEVER - DO NOT USE
PO BOX 4625
CHARLESTON WV 25364

DIVISION FOR CHILD SUPPORT ENF
CENTRALIZED COLLECTIONS UNIT
PO BOX 14059
LEXINGTON KY 40512

DIVISION OF ALCOHOLIC
BEVERAGES AND TOBACCO
JOHNS BUILDING
725 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-1021

DIVISION OF ALCOHOLIC BEVERAGE
444 SOUTH FIFTH ST STE 101
LOUISVILLE KY 40202-4314

DIVISION OF CHILD SUPPORT
CENTRALIZED COLLECTION UNIT
PO BOX 14059
LEXINGTON KY 40512

DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON KY 40512-4059

DIVISION OF CHILD SUPPORT ENFORCEMENT
DBA DIV OF CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHMOND VA 23218-0570

DIVISION OF EMPLOYMENT SECURIT
PO BOX 888
JEFFERSON CITY MO 65102-0888

DIVISION OF HOTELS AND RESTAUR
941 WEST MORSE BLVD STE 290
WINTER PARK FL 32789-3700

DIVISION OF HOTELS AND RESTAURANTS
PO BOX 6300
TALLAHASSEE FL 32314-6300

DIVISION OF INDUSTRIAL COMPLIANCE
ATT FISCAL BO
PO BOX 4009
REYNOLDSBURG OH 43068-9009

DIVISION OF MOTORIST SVC
NEIL KIRKMAN BUILDING
ROOM B239 MAILSTOP 91
TALLAHASSEE FL 32399

DIVISION OF REVENUE
LEXINGTON FAYETTE URBAN CO GOVT
PO BOX 14058
LEXINGTON KY 40512

DIVISION OF WATER AND WASTE MANA
601 57TH ST SE
CHARLESTON WV 25304

DIVISIONS INC
401 PARK AVE
NEWPORT KY 41071

DIX JOE
ADDRESS INTENTIONALLY OMITTED

DIX KEY SHOP
204 N CHADBOURNE
SAN ANGELO TX 76903

DIX WALTER G
DBA ALLIED GLASS AND MIRROR
183 BATES DR
LAFAYETTE GA 30728

DIXIE ACOUSTICAL CONTRACTORS
1901 29TH AVE NORTH
BIRMINGHAM AL 35207

DIXIE ASSOCIATES
BRUCE SHINBACH
5005-1 SHELBYVILLE RD
LOUISVILLE KY 40206

DIXIE ASSOCIATES
SEILLER WATERMAN LLC
ROBERT V WATERMAN
MEIDINGER TOWER 22ND FL
462 S FOURTH ST
LOUISVILLE KY 40202

DIXIE ASSOCIATES (RENT)
PO BOX 6706
LOUISVILLE KY 40206

DIXIE DISTRIBUTING CO
2638 BELLS HWY
JACKSON TN 38305

DIXIE FLORIST INC
4823 DIXIE HWY
LOUISVILLE KY 40216

DIXIE GLASS AND MIRROR LLC
6362 COLE RD
RIDGELAND MS 39157

DIXIE LABORATORY AND SUPPLY CO
3528 TOLBERT DR
COOKEVILLE TN 38506-5500

DIXIE LAWN AND LANDSCAPING INC
PO BOX 8144
WARNER ROBINS GA 31095

DIXIE MECHANICAL
DBA DIXIE MECHANICAL
PO BOX 5040
HUNTSVILLE AL 35814

DIXIE PRODUCE INC
PO BOX 2063
ANNISTON AL 36202

DIXIE PRODUCE INC
PO BOX 429
CHATTANOOGA TN 37401

DIXIE SHELL HOMES OF AMERICA
DBA DIXIE SELF STORAGE
PO BOX 164
WEST MONROE LA 71294

DIXIELAND ELECTRIC CO INC
#10 20TH COURT NW
CENTERPOINT AL 35215

DIXON ALONZO
ADDRESS INTENTIONALLY OMITTED

DIXON AUSTIN C
ADDRESS INTENTIONALLY OMITTED

DIXON BREANNA M
ADDRESS INTENTIONALLY OMITTED

DIXON CIARA L
ADDRESS INTENTIONALLY OMITTED

DIXON COURTNEY S
ADDRESS INTENTIONALLY OMITTED

DIXON ELECTRIC
PO BOX 182206
CASSELBURY FL 32718

DIXON ELECTRIC INC
516 W FOURTH ST
LEXINGTON KY 40508

DIXON ELIZABETH
ADDRESS INTENTIONALLY OMITTED

DIXON FISHERIES
1807 N MAIN
EAST PEORIA IL 61611-2193

DIXON IRA E
ADDRESS INTENTIONALLY OMITTED

DIXON JAVIER L
ADDRESS INTENTIONALLY OMITTED

DIXON JOSEPH E
ADDRESS INTENTIONALLY OMITTED

DIXON JOSHUA L
ADDRESS INTENTIONALLY OMITTED

DIXON JUSTICE
ADDRESS INTENTIONALLY OMITTED

DIXON MD ELROY D
ADDRESS INTENTIONALLY OMITTED

DIXON SYDNEY L
ADDRESS INTENTIONALLY OMITTED

DJ ENVIRONMENTAL
828 N INDUSTRIAL DR
LINCOLN KS 67455

DJ ORTHOPEDICS LLC
PO BOX 9600
VISTA CA 92085-9600

DJ'S CLEANING SVC
1644 GLENRIDGE DR
BESSEMER AL 35022

DJS RESTAURANT SVC INC
PO BOX 7509
SPRINGDALE AR 72766

DKS LLC
DBA OXFORD WESTERN INN
DBA BEST WESTERN INN
PO BOX 3308
OXFORD AL 36203

DL BARKER PRODUCE INC
MARKET FRESH PRODUCE
330 HOLLYWOOD DR
JACKSON TN 38301

DL WALKER INC
DBA HOBART SALES AND SVC
2808 KELLYBROOK LN
LANSING MI 48910

DLA PIPER LLP
BRET LOWELL
ONE FOUNTAIN SQUARE STE 300
SUITE 300
RESTON VA 20190-5602

DLA PIPER LLP (US)
PO BOX 75190
BALTIMORE MD 21275

DLBL LLC
DBA BRIGHT LIGHTS OF OKC
13701 PLANTATION WAY
EDMOND OK 73013

DLC ENTERPRISES
9916 CLOVERLAN HILLS DR
OOLTEWAH TN 37363-5810

DLESK SUPPLY CO INC
DBA H AND H SUPPLY
243 NORTH MULBERRY ST
MANSFIELD OH 44902

DM BURR MECHANICAL
4252 HOLIDAY DR
FLINT MI 48507

DM MOBILE WELDING LLC
6903 ALAFIA DR
RIVERVIEW FL 33578

DMD DAVID T JOHNSON
ADDRESS INTENTIONALLY OMITTED

DMD JOHN C UDOUJ
ADDRESS INTENTIONALLY OMITTED

DMD TH GARRETT
ADDRESS INTENTIONALLY OMITTED

DMD THOMAS C GRAHAM
ADDRESS INTENTIONALLY OMITTED

DMD W NEWTON SHARP
ADDRESS INTENTIONALLY OMITTED

DMD WILLIAM LEE
ADDRESS INTENTIONALLY OMITTED

DMX MUSIC
900 E PINE
SEATTLE WA 98122

DNA EQUIPMENT REPAIR
PO BOX 106
NOME TX 77629

DNA REPAIR
PO BOX 106
NOME TX 77629

DNR REFRIGERATION CO LLC
PO BOX 14526
SAN ANTONIO TX 78214

DO ALON D SELMAN
ADDRESS INTENTIONALLY OMITTED

DO ARTHUR WILLIAMS
ADDRESS INTENTIONALLY OMITTED

DO CHARLES HERNANDEZ
HATTIESBURG CLNC PA
PO BOX 2467
JACKSON MS 39225-2467

DO CHRISTOPHER ANGELO
ADDRESS INTENTIONALLY OMITTED

DO DAVID BARGER
ADDRESS INTENTIONALLY OMITTED

DO DONALD W CASEY
ADDRESS INTENTIONALLY OMITTED

DO EDWARD DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

DO GUSTIN WELCH
ADDRESS INTENTIONALLY OMITTED

DO MATTHEW TATOM
ADDRESS INTENTIONALLY OMITTED

DO PETER AJLUNI
ADDRESS INTENTIONALLY OMITTED

DO PHILLIP A NEWMAN
ADDRESS INTENTIONALLY OMITTED

DO REGINALD WORTMAN
ADDRESS INTENTIONALLY OMITTED

DO ROSE STONE
ADDRESS INTENTIONALLY OMITTED

DO VIVIAN T
ADDRESS INTENTIONALLY OMITTED

DOAN JOEL F
ADDRESS INTENTIONALLY OMITTED

DOBBINS ANDREW C
ADDRESS INTENTIONALLY OMITTED

DOBBINS HAYDEN M
ADDRESS INTENTIONALLY OMITTED

DOBBS AND CO ELECTRICAL CON
POBOX 1010
DECATUR AL 35602

DOBROVOLSKY TANNER S
ADDRESS INTENTIONALLY OMITTED

DOBSON DAMIEN
ADDRESS INTENTIONALLY OMITTED

DOBSON SCHAEFER LLC
ATTORNEY AT LAW
915 MAIN ST STE 207
EVANSVILLE IN 47708

DOBSONS WOODS AND WATER INC
851 MAGUIRE RD
OCOEE FL 34761

DOC'S GLASS SVC
PO BOX 1012
GALLATIN TN 37066-1012

DOC'S WHOLESALE LIQUOR
DBA DOC'S WHOLESALE LIQUOR
506 EAST 44TH ST STE B
LUBBOCK TX 79404

DOCKERY JACKLYN M
ADDRESS INTENTIONALLY OMITTED

DOCKERY WILLIAM
ADDRESS INTENTIONALLY OMITTED

DOCKUM KELLY L
ADDRESS INTENTIONALLY OMITTED

DOCTOR BLIND
DBA IMPERIAL CLEANING
POBOX 5766
MARYVILLE TN 37802

DOCTOR CHAIR
ADDRESS INTENTIONALLY OMITTED

DOCTOR GLASS
DEN LOU INC
DBA GLASS DOCTOR
POBOX 24822
NASHVILLE TN 37202

DOCTOR GLASS
ADDRESS INTENTIONALLY OMITTED

DOCTOR GLASS
ADDRESS INTENTIONALLY OMITTED

DOCTOR GLASS
ADDRESS INTENTIONALLY OMITTED

DOCTOR'S CARE OF TENNESSEE
PO BOX 100193
COLUMBIA SC 29201

DOCTORS CARE
2320 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

DOCTORS CARE
2811 WEST MARKET ST
JOHNSON CITY TN 37604

DOCTORS CARE INC
307 E MEIGHAN BLVD
GADSDEN AL 35903

DOCTORS EXPRESS-MEMPHIS
5475 POPLAR AVE #106
MEMPHIS TN 38119-3730

DOCTORS HOSPITAL
POBOX 409151
ATLANTA GA 30384

DOCTORS HOSPITAL OF LAREDO
1400 W TRENTON RD
EDINBURG TX 78539-3413

DOCTORS R US WALK IN CLINIC
10921 N DALE MABRY HWY
TAMPA FL 33618

DOCTORS URGENT CARE OFFICE MED
935 STATE RTE 28
MILFORD OH 45150

DOCTORS' CO CLINIC
1121 LOUISIANA AVE
SHREVEPORT LA 71101

DOCUMENT SOLUTIONS INC
414 UNION ST
NASHVILLE TN 37219

DODD JENNIFER
ADDRESS INTENTIONALLY OMITTED

DODGE MD KENNETH
ADDRESS INTENTIONALLY OMITTED

DODRILL TRESTON W
ADDRESS INTENTIONALLY OMITTED

DODSON JIM
ADDRESS INTENTIONALLY OMITTED

DODSON JONAS E
ADDRESS INTENTIONALLY OMITTED

DODSON JR STEPHEN
DBA THE WASHINGTON POST
PO BOX 2330
MANASSAS VA 20108-0832

DODSON KALA A
ADDRESS INTENTIONALLY OMITTED

DODSON LAURA
ADDRESS INTENTIONALLY OMITTED

DODSON MIKAIA R
ADDRESS INTENTIONALLY OMITTED

DODSON PARKER DINKINS AND BEHM
PO BOX 198806
NASHVILLE TN 37219-8806

DOE MARLENE M
ADDRESS INTENTIONALLY OMITTED

DOERING KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

DOERR CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

DOGWOOD FESTIVAL LLC CAM  ON HOLD
POBOX 235021
MONTGOMERY AL 36123-5021

DOHRN RYAN M
ADDRESS INTENTIONALLY OMITTED

DOHSE ALYSSA
ADDRESS INTENTIONALLY OMITTED

DOKKO'S SPECIALTY SVC
12824 MASTIN ST
OVERLAND PARK KS 66213

DOL-OSHA
3780 I-55 NORTH STE 210
JACKSON MS 39211-6323

DOLAN BRYANT A
ADDRESS INTENTIONALLY OMITTED

DOLAN HALEY M
ADDRESS INTENTIONALLY OMITTED

DOLAN JAMIE L
DBA EXTERIOR SVC
PO BOX 292
PRINCETON WV 24740

DOLE PACKAGED FOODS LLC
93 FARLEY RD
NASHUA NH 03063

DOLEAC ELECTRIC CO INC
PO BOX 1936
HATTIESBURG MS 39403

DOLI/BOILER SAFETY
MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND VA 23219

DOLIN STACIE L
ADDRESS INTENTIONALLY OMITTED

DOLL SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

DOLLAR ELECTRIC INC
1712 MELVIN LN
LAKE CHARLES LA 70605

DOLLAR MIRANDA
ADDRESS INTENTIONALLY OMITTED

DOLLE ELECTRIC INC
2724 CHAMPIONS DR
ROGERS AR 72758

DOLLINS AMANDA M
ADDRESS INTENTIONALLY OMITTED

DOLLMAN'S TOWN AND COUNTRY PLU
3634 BRAMBLETON AVE
ROANOKE VA 24018

DOLORES WILD (GIFT CARD REFUND)
202 WEST MADISON
MILLSTADT IL 62260

DOLTON JAMES
ADDRESS INTENTIONALLY OMITTED

DOMAC ENTERPRISES INC
DBA OVERHEAD DOOR CO OF SOUTH BEND
58745 EXECUTIVE DR
MISHAWAKA IN 46546

DOMAN ROBERT W
DBA BEECHWOOD DRAUGHT SVC
2308 ELK POINTE BLVD
JEFFERSONVILLE IN 47130

DOMANSKY SHAELYN F
ADDRESS INTENTIONALLY OMITTED

DOMANY EVAN T
ADDRESS INTENTIONALLY OMITTED

DOMECK ANTHONY R
DBA CUT N'EDGE PROFESSIONAL LAWNCARE SRV
POBOX 700872
TULSA OK 74170-0872

DOMESTIC RELATIONS OFFICE
142 NORTH UPPER ST
LEXINGTON, KY 40507

DOMESTIC RELATIONS OFFICE
166 N MARTIN LUTHER KING BOUL
LEXINGTON KY 40507

DOMESTIC RELATIONS OFFICE
500 E SAN ANTONIO STE LL108
EL PASO TX 79901

DOMINGOS WILLIAN ROBERT
OVERHEAD CLEANING SOLUTIONS AND SVC
419 CLAIRCREST DR
ANTIOCH TN 37013

DOMINGUEZ BRIANNA
ADDRESS INTENTIONALLY OMITTED

DOMINGUEZ JOSE O
ADDRESS INTENTIONALLY OMITTED

DOMINGUEZ MARIA
ADDRESS INTENTIONALLY OMITTED

DOMINICK FARACI AIR CONDITIONING LLC
PO BOX 12437
BEAUMONT TX 77726

DOMINICK RHIANNA M
ADDRESS INTENTIONALLY OMITTED

DOMINION ENTERPRISES
DBA STLOUIS EMPLOYMENT GUIDE
DBA THE EMPLOYMENT GUIDE
PO BOX 27665
ST. LOUIS MO 63146-3207

DOMINION HOPE/26783
PO BOX 26783
RICHMOND VA 23261-6783

DOMINION VA/NC POWER/26543/26666
PO BOX 26543
RICHMOND VA 23290-0001

DOMINION VIRGINIA POWER
NEAL PEARCE
980 WARRENTON RD
FREDERICKSBURG VA 22406

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND VA 23290-0001

DOMINION VIRGINIA POWER
POBOX 27206
RICHMOND VA 23261

DOMSIC BERND IVAN
DBA IVAN'S PLUMBING
4202 ZIEGLER
DEARBORN HEIGHTS MI 48125

DON BROWN AND SONS
76 FOREST RD
MOUNTAIN TOP PA 18707

DON HUCKABY PLUMBING CO INC
5294 CRESTVIEW DR
MEMPHIS TN 38134

DON POINDEXTER IRRIGATION
245 PECAN DR
PADUCAH KY 42001

DON SOUTH PLUMBING INC
905 TOWN & COUNTRY DR STE C
SOUTHAVEN MS 38671

DON TRAINOR - SETTLEMENT
16610 GLEN LAKE
LOUISVILLE KY 40245

DON WILKINSON AGENCY
128 WEST 2ND ST
BERWICK PA 18603-4798

DON WILKINSON AGENCY INC
PO BOX 722
BRIDGEVILLE PA 15017-0722

DON'S LOCK AND KEY
4217 WILSON RD
PINSON AL 35126

DON'S MOBILE LOCK SHOP INC
323 EAST DAWS
NORMAN OK 73069

DON-LORS ELECTRONICS
31625 W EIGHT MILE RD
LIVONIA MI 48152

DONAHUE CHRIS D
ADDRESS INTENTIONALLY OMITTED

DONAHUE HATTIE K
ADDRESS INTENTIONALLY OMITTED

DONAHUE MIKYLA L
ADDRESS INTENTIONALLY OMITTED

DONAHUE NOLAN T
ADDRESS INTENTIONALLY OMITTED

DONAHUE SHARON
ADDRESS INTENTIONALLY OMITTED

DONALD BULLS LOCKSMITH
2806 SOUTH GENERAL BRUCE DR
TEMPLE TX 76504

DONALD BYRD (GIFT CARD REFUND)
2569 IVY LN
GRANITE CITY IL 62040

DONALD DEBORAH L
ADDRESS INTENTIONALLY OMITTED

DONALD KIM L
ADDRESS INTENTIONALLY OMITTED

DONALD WILLIAM WADDELL AS EXE
ESTATE OF DON C WADDELL
7391 HWY 72W
MADISON AL 35758

DONALD'S AIR CONDITIONING AND HE
2075 S FACTOR AVE
YUMA AZ 85365

DONALDSON EARL L
ADDRESS INTENTIONALLY OMITTED

DONALDSON KAILA E
ADDRESS INTENTIONALLY OMITTED

DONALDSON SHANNON
ADDRESS INTENTIONALLY OMITTED

DONAT MEGHAN A
ADDRESS INTENTIONALLY OMITTED

DONCO INC
210 PARKADE CT
PEACHTREE CITY GA 30269

DONE RIGHT SVC INC
18273 BRENTWOOD ST
LIVONIA MI 48152-3505

DONELSON CHRISTIAN ACADEMY
300 DANYACREST DR
NASHVILLE TN 37214

DONELSON ROOFING CO INC
PO BOX 225
MT JULIET TN 37122

DONIS SERGIO
ADDRESS INTENTIONALLY OMITTED

DONLEY AMANDA L
ADDRESS INTENTIONALLY OMITTED

DONLIN RECANO AND CO INC
1119 PARK AVE S #1206
NEW YORK NY 10016

DONNA CATLIN (GIFT CARD REFUND)
214 W DEER CREEK
O'FALLON IL 62269

DONNA GOLDEN (SETTLEMENT)
3033 FOXBORO LN
HOLLAND MI 49424

DONNAS PROMOSCOM INC
4908 MOUNTAIN VIEW PKWY
BIRMINGHAM AL 35244

DONNAUD BROS INC
DBA SOLAR GLASS TINTING
PO BOX 171233
MEMPHIS TN 38187-1233

DONNELL ESSENCE
ADDRESS INTENTIONALLY OMITTED

DONNELL MEGAN R
ADDRESS INTENTIONALLY OMITTED

DONNELL SHILOH
ADDRESS INTENTIONALLY OMITTED

DONNELL STEVE
ADDRESS INTENTIONALLY OMITTED

DONNELLEY RR
ADDRESS INTENTIONALLY OMITTED

DONNELLY CONSTRUCTION
1200 W BUFFALO TR
JOSHUA TX 76058

DONNELLY JAMES F
DBA B AND B PRODUCTIONS
1246 GAY WINDS
MT. JULIET TN 37122

DONNELLY RACHEL L
ADDRESS INTENTIONALLY OMITTED

DONNELLY SHAWN A
ADDRESS INTENTIONALLY OMITTED

DONNER AND SIMS LLP
3717 VINEVILLE AVE
MACON GA 31204

DONNIE DANIELS PLUMBING INC
DBA PLUMB IT
PO BOX 490
INTERCESSION CITY FL 33848

DONNOLLY ABIGAIL B
ADDRESS INTENTIONALLY OMITTED

DONOVAN MICHELE
ADDRESS INTENTIONALLY OMITTED

DONOVAN THOMAS
ADDRESS INTENTIONALLY OMITTED

DONS AND BENS INC
10903 INDUSTRY DR
SAN ANTONIO TX 78217

DONS SUPPLY INC
9912 I-30
LITTLE ROCK AR 72209

DOOALL SVC LLC
PO BOX 401
HAYSVILLE KS 67060

DOOLEY JENNIFER R
ADDRESS INTENTIONALLY OMITTED

DOOLEY JESSICA L
ADDRESS INTENTIONALLY OMITTED

DOOLEY PEYTON M
ADDRESS INTENTIONALLY OMITTED

DOOLING  JR MIKE ALLEN
ADDRESS INTENTIONALLY OMITTED

DOOLITTLE ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

DOOR CLOSER SVC CO INC
2509 N EMERSON AVE
INDIANAPOLIS IN 46218

DOOR CONTROL SVC INC
321 VZ COUNTY RD 4500
BEN WHEELER TX 75754

DOOR DOCTORS INC
PO BOX 16056
FT. WORTH TX 76162

DOOR REPAIR SVC CORPORATI
PO BOX 53041
PHOENIX AZ 85072-3041

DOORES RICHARD W
ADDRESS INTENTIONALLY OMITTED

DOORS UNLIMITED LLC
138 LP AUER RD
JOHNSON CITY TN 37604

DORE KIERA C
ADDRESS INTENTIONALLY OMITTED

DORE LANDON Z
ADDRESS INTENTIONALLY OMITTED

DORECK RACHEL M
ADDRESS INTENTIONALLY OMITTED

DORESTE SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

DORFLINGER GARRETT
ADDRESS INTENTIONALLY OMITTED

DORIS TURNER CIRCUIT CLERK
714 GREENSBORO AVE RM 316
TUSCALOOSA AL 35401

DORMACAROLINA DOOR CONTROLS
PO BOX 347404
PITTSBURGH PA 15251

DORMAN FINANCE INC
PO BOX 466
MERIDIAN MS 39302

DORMANDY BELINDA
ADDRESS INTENTIONALLY OMITTED

DORN KEVIN M
ADDRESS INTENTIONALLY OMITTED

DORNAN JACOB
ADDRESS INTENTIONALLY OMITTED

DORNON MOTOR CO
DBA DORNON HOME APPLIANCE
322 S 4TH ST
CHILLICOTHE IL 61523

DOROTHY DANIEL
ADDRESS INTENTIONALLY OMITTED

DOROTHY MCLAUGHLIN TAX COLLECTOR
874 HEX HIGHWAY
HAMBURG PA 19526

DOROTHY POWERS (GIFT CARD REFUND)
14721 182ND ST
LYNWOOD KS 66052

DOROUGH AND ASSOCIATES LLC
DBA PATE PLUMBING CO
624 BIZZELL DR
LEXINGTON KY 40510

DOROUGH MEGAN E
ADDRESS INTENTIONALLY OMITTED

DORRIS BLAKE A
ADDRESS INTENTIONALLY OMITTED

DORRIS SIGN INC
704 FIRST AVE
OPELIKA AL 36801

DORSCHER PLAZA INC
6355 METRO WEST BLVD
SUITE 330
ORLANDO FL 32835

DORSETT MICHELLE M
ADDRESS INTENTIONALLY OMITTED

DORSEY DYJAE N
ADDRESS INTENTIONALLY OMITTED

DORSEY JOHN S
ADDRESS INTENTIONALLY OMITTED

DORSEY-SPENCE SYDNIE E
ADDRESS INTENTIONALLY OMITTED

DORSEYS MARBLE AND TILE INC
PO BOX 51556
AMARILLO TX 79159-1556

DORTCH ALEXIS
ADDRESS INTENTIONALLY OMITTED

DORTON APRIL L
ADDRESS INTENTIONALLY OMITTED

DOSSETT JAMES T
DBA ACTION ELECTRIC CO
18726 LITTLE PRAIRIE RD
PRAIRIEVILLE LA 70769

DOSTAL GERALD J
ADDRESS INTENTIONALLY OMITTED

DOTHAN UTILITIES
PO BOX 6728
DOTHAN AL 36302-6728

DOTLICH JOSELYN
ADDRESS INTENTIONALLY OMITTED

DOTSON ALEXIS T
ADDRESS INTENTIONALLY OMITTED

DOTSON ASHLEIGH
ADDRESS INTENTIONALLY OMITTED

DOTSON AUDRIANNA
ADDRESS INTENTIONALLY OMITTED

DOTSON DENVIL
ADDRESS INTENTIONALLY OMITTED

DOTSON QUINCEY B
ADDRESS INTENTIONALLY OMITTED

DOTTS DAVID J
ADDRESS INTENTIONALLY OMITTED

DOTY SARAH K
ADDRESS INTENTIONALLY OMITTED

DOUB CYNTHIA
ADDRESS INTENTIONALLY OMITTED

DOUB CYNTHIA D
ADDRESS INTENTIONALLY OMITTED

DOUBET GREGORY A
ADDRESS INTENTIONALLY OMITTED

DOUBLEDEE MICAH D
ADDRESS INTENTIONALLY OMITTED

DOUBLETREE CLUB HOTEL
3400 NORMAN BERRY DR
ATLANTA GA 30344

DOUBLETREE DETROIT AIRPORT
31500 WICK RD
ROMULUS MI 48174

DOUCET PLUMBING INC
DBA 3 D'S PLUMBING
6474 HWY 87 N SIDEVIEW RD
SAN ANGELO TX 76901

DOUG MILLER AND SONS INC
235 POPE MILLER RD
HULL GA 30646

DOUGAY  JR TIMOTHY C
ADDRESS INTENTIONALLY OMITTED

DOUGAY STEVE
ADDRESS INTENTIONALLY OMITTED

DOUGHERTY ASHLEY D
ADDRESS INTENTIONALLY OMITTED

DOUGHERTY BRANDON M
ADDRESS INTENTIONALLY OMITTED

DOUGHERTY COUNTY  (TAX)
TAX DEPT
PO BOX 1827
ALBANY GA 31702-1827

DOUGHERTY COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH SECTION
240 PINE RM 360
ALBANY GA 31702-1827

DOUGHERTY COURTNEY E
ADDRESS INTENTIONALLY OMITTED

DOUGLAS ANAYELI M
ADDRESS INTENTIONALLY OMITTED

DOUGLAS ASHTON C
ADDRESS INTENTIONALLY OMITTED

DOUGLAS CINDY
ADDRESS INTENTIONALLY OMITTED

DOUGLAS CO CHAMBER OF COMMERC
LISA LEE
2145 SLATER MILL RD
DOUGLASVILLE GA 30135

DOUGLAS COUNTY BOARD OF COMMIS
DBA MAGISTRATE COURT OF DOUGLAS COUNTY
8700 HOSPITAL DR
DOUGLASVILLE GA 30134

DOUGLAS COUNTY CHAMBER OF COMM
6658 CHURCH ST
DOUGLASVILLE GA 30134

DOUGLAS COUNTY SENTINEL
PO BOX 1586
DOUGLASVILLE GA 30133

DOUGLAS COUNTY TAX COMMISSIONER
PO BOX 1177
DOUGLASVILLE GA 30133

DOUGLAS COUNTY WATER AND SEWER
PO BOX 1178
DOUGLASVILLE GA 30133

DOUGLAS DEZREKE M
ADDRESS INTENTIONALLY OMITTED

DOUGLAS EQUIPMENT LLC
628 COMMONWEALTH AVE
BRISTOL VA 24201

DOUGLAS F CHITSEY DDS PA
3419 JOHNSON ST
SAN ANGELO TX 76904

DOUGLAS HAYES GLASS INC
292 GARY BLVD
LONGWOOD FL 32750

DOUGLAS HOSPITAL
PO BOX 406158
ATLANTA GA 30384-6158

DOUGLAS JASMINE
ADDRESS INTENTIONALLY OMITTED

DOUGLAS JERODNEY R
ADDRESS INTENTIONALLY OMITTED

DOUGLAS MOORE IRRIGATION
302 COVE RD
RIVA MD 21140

DOUGLAS PUBLIC HEALTH
CENTER FOR ENVIRONMENTAL HEALTH
8700 HOSPITAL DR
DOUGLASVILLE GA 30135

DOUGLAS WINDOWS
10147 BELGROVE AVE
DAPHNE AL 36526

DOUGLASS ARIANNA M
ADDRESS INTENTIONALLY OMITTED

DOUGLASS JULIE
ADDRESS INTENTIONALLY OMITTED

DOUGLASVILLE-DOUGLAS COUNTY GA
PO BOX 1178
DOUGLASVILLE GA 31033

DOUTHITT TYLER R
ADDRESS INTENTIONALLY OMITTED

DOVE KEVIN L
ADDRESS INTENTIONALLY OMITTED

DOVELL WINDOW CLEANING CO
POBOX 142232
GAINESVILLE FL 32614-2232

DOVER
16585 THIRTEEN MILE RD
FRASER MI 48026

DOVER CAROLYN
ADDRESS INTENTIONALLY OMITTED

DOVER CAROLYN
TAYLOR AND ASSOCIATES LAW GROUP
BRANDON LESLIE
ADDRESS INTENTIONALLY OMITTED

DOVER GREASE TRAP INC
16585 13 MILE RD
FRASER MI 48026

DOVER KEITH
DBA OPEN RANGE
75 CAHABA LN
OXFORD AL 36203

DOW BUSINESS GUIDE
446 NORTH WELLS ST 337
CHICAGO IL 60610-4583

DOW MELODY
ADDRESS INTENTIONALLY OMITTED

DOWDELL GREGORY G
ADDRESS INTENTIONALLY OMITTED

DOWDEN KEM J
DBA ONE CALL LOCK AND KEY
603 IRVIN DR
SAN MARCOS TX 78666

DOWDY ASHON J
ADDRESS INTENTIONALLY OMITTED

DOWDY CODY T
ADDRESS INTENTIONALLY OMITTED

DOWDY DESMOINE T
ADDRESS INTENTIONALLY OMITTED

DOWDY PAPER PRODUCTS INC
DBA DOWDY PAPER PRODUCTS AND JANITORIAL
SE
501 WASHINGTON ST
WEST MONROE LA 71292

DOWE MICROWAVE SVC
DBA DOWE MICROWAVE SVC
800 SWITZER LN
CEDAR HILL TX 75104

DOWELL HEATING AND AIR
1214 CEDARVIEW DR
JEFFERSONVILLE IN 47130

DOWLEN NAKISHA M
ADDRESS INTENTIONALLY OMITTED

DOWLING GAIL
ADDRESS INTENTIONALLY OMITTED

DOWLING SIGNS INC
PO BOX 7125
FREDERICKSBURG VA 22404

DOWLING TIFFANY
ADDRESS INTENTIONALLY OMITTED

DOWN HOME CONSTRUCTION INC
32840 MANOR PK DR
GARDEN CITY MI 48135

DOWNES SHERRI
ADDRESS INTENTIONALLY OMITTED

DOWNEY BRIDGETTE L
ADDRESS INTENTIONALLY OMITTED

DOWNEY JOEL M
ADDRESS INTENTIONALLY OMITTED

DOWNEY PAULA
ADDRESS INTENTIONALLY OMITTED

DOWNIN ROBYN L
ADDRESS INTENTIONALLY OMITTED

DOWNING JOHN
DBA ALL RIGHT IRRIGATION
6310 NW 30TH ST
BETHANY OK 73008

DOWNING JR WARREN E
DBA JR LINE PAINTING AND SEALCOATING -
SNOWPLOWING
269 SOUTH MAIN ST
BELLVILLE OH 44813

DOWNRIVER TOTAL LAWN CARE
PO BOX 19
FLAT ROCK MI 48134

DOWNS KAMIE S
ADDRESS INTENTIONALLY OMITTED

DOWNS KARLEE R
ADDRESS INTENTIONALLY OMITTED

DOWNS KELLY E
ADDRESS INTENTIONALLY OMITTED

DOWNS PLUMBING CO
5840 MULDOON RD
PENSACOLA FL 32526

DOWNS PLUMBING CO INC
DBA DOWNS PLUMBING CO INC
5840 MULDOON RD
PENSACOLA FL 32526

DOWNS RACHEL E
ADDRESS INTENTIONALLY OMITTED

DOWNS RICK
DBA ALLSTATE ENTERPRISES
866 PORTAGE RD
KALAMAZOO MI 49001

DOWNS TYLER
ADDRESS INTENTIONALLY OMITTED

DOWNS WILLIAM K
ADDRESS INTENTIONALLY OMITTED

DOWNTOWN PRODUCE INC
7856 ELLIS RD
MELBOURNE FL 32904

DOXAKIS GREG
ADDRESS INTENTIONALLY OMITTED

DOYLE JACOB R
ADDRESS INTENTIONALLY OMITTED

DOYLE'S FLORIST INC
DBA DOYLE'S FLORIST AND GIFTS
2134 LANGHORNE RD
LYNCHBURG VA 24501

DOZIER DARELL
ADDRESS INTENTIONALLY OMITTED

DOZIER KAITLYN R
ADDRESS INTENTIONALLY OMITTED

DOZIER LESLIE R
ADDRESS INTENTIONALLY OMITTED

DPERRIN MICHAEL
BEVCO DELIVERY
6245 RUFE SNOW STE 280 BOX 351
FORT WORTH TX 76148

DPM DANIEL MENDOZA
ADDRESS INTENTIONALLY OMITTED

DPR MANUFACTURING AND SVC
PO BOX 430
FRASER MI 48026-0430

DR JAMES C MURPHY DMD (GARNISHMENT)
201 GERI LN
RICHMOND KY 40475

DR JOSEPH LAWSON II
PO BOX 1848
BRISTOL TN 37620

DR MANAGEMENT ENTERPRISES INC
DBA DR FILTER SVC AND MANAGEMENT CO
DBA DAVID W HARRISON
2110 NW 29TH ST
GAINSVILLE FL 32605

DR MARK BURGESS
2103 E WASHINGTON
SUITE 4B
BLOOMINGTON IL 61701

DR MECHANICAL INC
102 NO 35TH ST
VAN BUREN AR 72956

DR MYERS DISTRIBUTING CO
DBA ID CHECKING GUIDE
1492 ODDSTAD DR
REDWOOD CITY CA 94063

DR PARTNERS
DBA FORT SMITH SOUTHWEST TIMES RECORD
DBA STEPHENS MEDIA GROUP
POBOX 1359
FORT SMITH AR 72902

DR PARTNERS
DBA HERALD DEMOCRAT
PO BOX 1128
SHERMAN TX 75091

DR PARTNERS
DBA THE MORNING NEWS
POBOX 7
SPRINGDALE AR 72765-0007

DR PEPPERSEVEN UP INC DPSU
5301 LEGACY DR
PO BOX 869077
PLANO TX 75024-3109

DR POWLEDGE OCC MED PC
5049B VALLEY VIEW BLVD
ROANOKE VA 24012-2037

DR SHOCK
PO BOX 1783
HARTSELLE AL 35640

DR VINYL
DBA DR VINYL OF SW INDIANA
8200 SHARON RD
NEWBURGH IN 47630

DR VINYL
25411 COTTAGE HILL LN
SPRING TX 77373

DR VINYL
4881 BAINBRIDGE CT
LILBURN GA 30247

DR VINYL
6901 NURRENBERN RD
EVANSVILLE IN 47712

DR VINYL  MIDLAND
3908 TRINITY DR
MIDLAND TX 79707

DR VINYL ENTERPRISES LLC
10211 W 97TH TERR
OVERLAND PARK KS 66212

DR VINYL OF GREATER PEORIA
1301 HERITAGE RD N
NORMAL IL 61761

DR VINYL OF HAMPTON AND NEWPORT NEWS INC
100 SHORT HOLE
WILLIAMSBURG VA 23188

DR VINYL OF MIDDLE TN
453 MYATT DR
MADISON TN 37115

DR VINYL OF NE INDIANA
DBA C AND D ROLLER ENTERPRISES INC
240 LANE 585 LAKE  JAMES
FREMONT IN 46737

DR VINYL OF OKLAHOMA CITY
DBA DR VINYL OF OKLAHOMA CITY
1913 LANKESTAR PL
YUKON OK 73099

DR VINYL OF SOUTH TEXAS
PO BOX 2645
MCALLEN TX 78502-2645

DR VINYL OF SOUTHEASTERN MO AND SOUTHERN I
11405 NORTHVIEW DR
DEXTER MO 63841

DR VINYL OF TAMPA BAY
215 TERRACE DR
BRANDON FL 33510

DR VINYL OF THE CUMBERLANDS
4480 BEAR LAKE RD
COOKEVILLE TN 38506

DR VINYL OF TULSA
29011 E 62ND ST
BROKEN ARROW OK 74014

DR VINYL OF ZANESVILLE
DBA MARK GINIKOS JR
3802 CHANDLERSVILLE RD
ZANESVILLE OH 43701

DRAFT BEER SVC OF ATLANTA INC
DBA DRAFT BEER SVC OF ATLANTA INC
PO BOX 848
FAYETTEVILLE GA 30214

DRAFT CLEANING SVC
1850 W MARKET ST
BETHLEHEM PA 18018

DRAFT DOCTORS
1885 NEW HOPE RD
JOELTON TN 37080

DRAFTMAN INC
7512 ROCKINGHAM
WARRENTON VA 20186

DRAFTPRO SYSTEMS INC
4832 MYRTLE BAY DR
ORLANDO FL 32829-8702

DRAFTSMAN MASTER
DBA MASTER DRAFTSMAN
117 CANTERBURY DR
CHARLOTTE MI 48813

DRAFTTEX DRAUGHT SVC INC
1364 TRACTOR PASS
SCHERTZ TX 78154

DRAGICEVICH ROBERT J
DBA R AND M DRAG
24033 FLACH RD
MENDON MI 49072

DRAIN DOCTOR INC
POBOX 2494
COLUMBUS OH 43216

DRAIN DOCTOR OF SW MISSOURI INC
668 ROSEMEAD RD
ROGERSVILLE MO 65742

DRAIN MASTERS
POBOX 6336
FORT SMITH AR 72906-6336

DRAIN PRO
3033 GERMAN CHURCH RD
LEXINGTON OH 44904

DRAIN PRO SEWER SVC
4345 PEACH GROVE
TUSCALOOSA AL 35405

DRAIN ROBBIE E
ADDRESS INTENTIONALLY OMITTED

DRAIN RUSSELL A
ADDRESS INTENTIONALLY OMITTED

DRAIN SQUAD PLUMBING AND DRAIN CO LLC
PO BOX 848
LITCHFIELD PARK AZ 85340-0848

DRAIN-PRO - ON HOLD
220 YACHT PT DR
LUCAS OH 44843

DRAINGO
257 GALILEE CHURCH RD
BRIGHTON TN 38011

DRAINTECH INC
62 DALLAS S/C #223
DALLAS PA 18612

DRAKE BRANDI M
ADDRESS INTENTIONALLY OMITTED

DRAKE CAROLYN R
ADDRESS INTENTIONALLY OMITTED

DRAKE DONALD W
DBA RAINMAN IRRIGATION INC
36 CUMBERLAND RD
EMERSON GA 30137

DRAKE GREGORY D
ADDRESS INTENTIONALLY OMITTED

DRAKE SELENA R
ADDRESS INTENTIONALLY OMITTED

DRANE RANGER
DBA DRANE RANGER
13911 INDIA ST
HOUSTON TX 77047

DRANGIN HEATHER D
ADDRESS INTENTIONALLY OMITTED

DRAPER ADEN ASSOCIATES INC
2206 SOUTH MAIN ST
BLACKSBURG VA 24060

DRAPER DANIELLE N
ADDRESS INTENTIONALLY OMITTED

DRAPER JOSHUA W
ADDRESS INTENTIONALLY OMITTED

DRAPER KATIE
ADDRESS INTENTIONALLY OMITTED

DRAPER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

DRAWER BOTTOM
ADDRESS INTENTIONALLY OMITTED

DRAYTON JOHN
ADDRESS INTENTIONALLY OMITTED

DRD ASSOCIATES LLC
1147 FLOYD DR
LEXINGTON KY 40505

DRD REPAIR INC  ON HOLD
1147 FLOYD DR
LEXINGTON KY 40505

DREAM HOSPITALITY INC
DBA HOLIDAY INN EXPRESS
1620 ALLIANT AVE
LOUISVILLE KY 40299

DREAMLAND ANIMAL RESCUE
1240 KELLEY LN
LEBANON TN 37087

DREAMSCAPES
1100 KINGS RANCH RD
BANDERA TX 78003

DREIER AND CO
709 2ND AVE SOUTH
NASHVILLE TN 37210

DRENNAN BRIAN J
ADDRESS INTENTIONALLY OMITTED

DRENNAN JOHN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

DRENNAN OLIVIA GRACE
ADDRESS INTENTIONALLY OMITTED

DRENON PAULA
ADDRESS INTENTIONALLY OMITTED

DRENTHE BRIAN
DBA D AND SONS LAWN CARE
PO BOX 738
OWASSO OK 74055-0738

DRESCHER ERIC R
ADDRESS INTENTIONALLY OMITTED

DREUX AND DAVID GOAN
DBA GOAN LOCKSMITH
801 WEST MAIN
LEAGUE CITY TX 77573

DREW JOHN P
ADDRESS INTENTIONALLY OMITTED

DREW KRISTINA A
ADDRESS INTENTIONALLY OMITTED

DREW MEDICAL INC KISS
POBOX 918443
ORLANDO FL 32891-8443

DREW SHOE CORP
DBA STANDING COMFORT FOOTWEAR
PO BOX 712876
CINCINNATI OH 45271-2876

DREWRY BRITTANY A
ADDRESS INTENTIONALLY OMITTED

DREWRY DANIELLE A
ADDRESS INTENTIONALLY OMITTED

DREWRY NICHOLAS P
ADDRESS INTENTIONALLY OMITTED

DREYFUS ERIK
ADDRESS INTENTIONALLY OMITTED

DRI-DEK CORP
PO BOX 8839
NAPLES FL 34101

DRIESENGA AND ASSOCIATES INC
455 EAST 8TH ST STE 100
HOLLAND MI 49423

DRIGGS
PO BOX 1189
DENISON TX 75021

DRINKSWELL SVC CO
6080 MCCOWANS FERRY RD
VERSAILLES KY 40383

DRINNON BRANDY
ADDRESS INTENTIONALLY OMITTED

DRINX FINE WINE AND SPIRITS LLC
3821 PROMENADE PKWY STE I
D'IBERVILLE MS 39540

DRISALDI ROBERT
ADDRESS INTENTIONALLY OMITTED

DRISCOLL JOHN D
ADDRESS INTENTIONALLY OMITTED

DRISKELL RYAN A
ADDRESS INTENTIONALLY OMITTED

DRIVER LICENSE GUIDE CO
1492 ODDSTAD DR
REDWOOD CITY CA 94063

DRIVER VICTORIA J
ADDRESS INTENTIONALLY OMITTED

DRIVERS LICENSE GUIDE CO
1492 ODDSTAD DR
REDWOOD CITY CA 94063

DRIVEWAY MAINTENANCE INC
PO BOX 617585
ORLANDO FL 32861-7565

DRONE CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

DROPBOX INC
DEPT LA 24086
PASADENA CA 91185-4086

DRS ANDREWS BAKER AND KENNEDY
807 EAST 65TH ST
SAVANNAH GA 31405

DRS IMPROVEMENTS
4546 WALTERS HATCHERY RD
SPRING GROVE PA 17362

DRS LAWACZECK AND MCKINNON
513 BROOKWOOD BLVD STE 501
BIRMINGHAM AL 35209

DRS LUNCEFORD AND CABALLERO
1920 KIRBY PKWY
GERMANTOWN TN 38138

DRS OF CENTRAL FLORIDA INC
6107 ANNO AVE
ORLANDO FL 32809

DRS SHEER AHEARN AND ASSOC
PO BOX 16309
TAMPA FL 33687

DRS SPEAKERS NETWORK LLC
3638 DICKERSON PIKE STE 203
NASHVILLE TN 37207

DRUE INC
DBA HAWTHORN SUITES
2405 N RIDGE RD
WICHITA KS 67205

DRUGS PERKINS
DBA PERKINS DRUGS AND GIFT SHOPPE
532 HARTSVILLE PIKE
GALLATIN TN 37066

DRUID FIRE EQUIPMENT
PO BOX 40329
TUSCALOOSA AL 35404

DRUIN PRIMADEAN
ADDRESS INTENTIONALLY OMITTED

DRUMMOND CLAUDE C
ADDRESS INTENTIONALLY OMITTED

DRUMMOND JOAN A
ADDRESS INTENTIONALLY OMITTED

DRUMMOND REBECCA A
ADDRESS INTENTIONALLY OMITTED

DRURY CO
4072 STATE HWY
POBOX 1544
CAPE GIRARDEAU MO 63702-1544

DRURY DEV CORP
JACQUELINE D POLLEROGT GENERAL COUNSEL
8315 DRURY INDUSTRIAL PKWY
ST. LOUIS MO 63114

DRURY DEVELOPMENT CORP
JACQUELINE D POLLVOGT GENERAL COUNSEL
8315 DRURY INDUSTRIAL PKWY
ST. LOUIS MO 63114

DRURY DEVELOPMENT CORP
LISA S LEARY
ASSOCIATE GENERAL COUNSEL
721 EMERSON RD STE 200
ST. LOUIS MO 63141

DRURY DEVELOPMENT CORP (RENT)
ATT: MELINDA STEAMER
721 EMERSON RD STE 200
ST LOUIS MO 63141

DRURY DEVELOPMENT CORPORATE
JACQUELINE D POLLVOGT GENERAL COUNSEL
721 EMERSON RD STE 200
ST. LOUIS MO 63141

DRURY HOTELS CORP
DBA PEAR TREE INN-CAPE
3248 WILLIAM ST
CAPE GIRARDEAU MO 63701

DRURY INN
120 MCBRIDE LN
PADUCAH KY 42001

DRURY INN
341 HARDING PL
NASHVILLE TN 37211

DRURY INN
3975 HINKLEVILLE RD
PADUCAH KY 42001

DRURY INN
837 BRILEY PKWY
NASHVILLE TN 37217

DRURY INN AND SUITES
3601 RANGELINE RD
JOPLIN MO 64804

DRURY INN AND SUITES-DRURY SOUTH
DBA DRURY I AND S SPRINGFILED MO
2715 N GLENSTONE AVE
SPRINGFIELD MO 65803

DRURY INN MOBILE
824 WEST I-65 SERVICE RD SOUTH
MOBILE AL 36609

DRURY MD BENJAMIN T
ADDRESS INTENTIONALLY OMITTED

DRURY SOUTHWEST INC
DBA DRURY INN AND SUITES SPRINGFIELD MO
2715 NORTH GLENSTONE AVE
SPRINGFIELD MO 65803

DRURY SUITES
120 MCBRIDE LN
PADUCAH KY 42001

DRURY SUITES PADUCAH
120 MCBRIDE LN
PADUCAH KY 42001

DRY - LINE DISTRIBUTING
PO BOX 294137
LEWISVILLE TX 75029

DSI
PO BOX 102413
ATLANTA GA 30368-0413

DSI - DEBIT SUPPLIES INTERNATI
PO BOX 3221
NASHUA NH 03061

DSM PROPERTY MANAGEMENT LLC
DBA BEST WESTERN OCALA PARK CENTRE
3701 SW 38 AVE
OCALA FL 34474

DSRA II LLC
NICK PATEL
2401 W HUNDRED RD
CHESTER VA 23831

DSW SVC LLC
6013 CLARK RD
HARRISON TN 37341

DTE ENERGY
444 WEALTHY ST SW
GRAND RAPIDS MI 49503-4023

DTE ENERGY
PO BOX 2859
DETROIT MI 48260-0002

DTE ENERGY/2859/67-069A
PO BOX 630795
CINCINNATI OH 45263-0795

DTE-ENERGY (ELECTRIC)
POBOX 630795
CINCINNATI OH 45274-0786

DTL FINANCE INC
8512 DIXIE HIGHWAY
FLORENCE KY 41042

DTMS ENTERPRISES INC
DBA ATLAS GLASS AND MIRROR INC
700 WEST STATE RD 436
SUITE 106
ALTAMONTE SPRINGS FL 32714

DTRT INC
DBA MR ROOTER PLUMBING
2215 NW BROAD ST
MURFREESBORO TN 37129

DTZ INC
4002 SOLUTIONS CTR
CHICAGO IL 60677-4000

DUARTE JOSE
ADDRESS INTENTIONALLY OMITTED

DUBBS ANTHONY S
ADDRESS INTENTIONALLY OMITTED

DUBES ROBIN L
ADDRESS INTENTIONALLY OMITTED

DUBOIS CHRISTOPHER HARLAN
DBA P AND C STEAM CLEANING SVC LLC
151 SUNK HILL RD
CHOPIN LA 71447

DUBOIS SABRINA D
ADDRESS INTENTIONALLY OMITTED

DUBOIS SHEET METAL WORKS INC
707 EAST SCHOOL ST
LAKE CHARLES LA 70607

DUBOISE ELECTRIC INC
204 S MAIN ST
HACKETT AR 72937

DUBOSE DESHONDRA D
ADDRESS INTENTIONALLY OMITTED

DUBOWY JADE A
ADDRESS INTENTIONALLY OMITTED

DUBROC'S GREASE AND SANDPIT SERV
1433 TIOGA RD
PINEVILLE LA 71360

DUBUISSON CHARLES J
DBA ACTION DOOR CLOSER SVC
PO BOX 696
GULFPORT MS 39502

DUBUISSON KELLY N
ADDRESS INTENTIONALLY OMITTED

DUCAVAS ERIKA
ADDRESS INTENTIONALLY OMITTED

DUCK RIVER ELECTRIC
1411 MADISON ST
SHELBYVILLE TN 37162

DUCK RIVER ELECTRIC MEMBERSHIP CORP TN
PO BOX 89
SHELBYVILLE TN 37162

DUCK STEVEN R
ADDRESS INTENTIONALLY OMITTED

DUCKERING SUSANNA
ADDRESS INTENTIONALLY OMITTED

DUCKETT'S SVC
PO BOX 3995
DALTON GA 30719-3995

DUCKWORTH ARIENA
ADDRESS INTENTIONALLY OMITTED

DUCKY-BOBS
3200 BELMEADE DR STE 130
CARROLLTON TX 75006-2552

DUDA STAN
ADDRESS INTENTIONALLY OMITTED

DUDASH LAWRENCE C
ADDRESS INTENTIONALLY OMITTED

DUDLEY ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

DUDLEY APRIL S
ADDRESS INTENTIONALLY OMITTED

DUDLEY NELSON
ADDRESS INTENTIONALLY OMITTED

DUDLEY TRISHA A
ADDRESS INTENTIONALLY OMITTED

DUERR'S PLUMBING
414 EVERGREEN DR
CLARKSVILLE IN 47129

DUEY'S PLUMBING
PO BOX 396
KEMPNER TX 76539

DUFF AND PHELPS
12595 COLLECTION CTR DR
CHICAGO IL 60693

DUFF LISA A
ADDRESS INTENTIONALLY OMITTED

DUFFER BRIDGET L
ADDRESS INTENTIONALLY OMITTED

DUFFEY MIKE
ADDRESS INTENTIONALLY OMITTED

DUFFY MATTHEW J
ADDRESS INTENTIONALLY OMITTED

DUFRESNE JANE
ADDRESS INTENTIONALLY OMITTED

DUGAN DE ANDRE J
ADDRESS INTENTIONALLY OMITTED

DUGAS' SVC AND SUPPLY
1021A HAROLD STOUTES RD
BREAUX BRIDGE LA 70517

DUGGAR WILLIAM
DBA HOTSPOT INC
PO BOX 732
ELLENDALE TN 38029

DUGGER BRITTANY N
ADDRESS INTENTIONALLY OMITTED

DUGGER TANNER R
ADDRESS INTENTIONALLY OMITTED

DUHON D'ANDRE
ADDRESS INTENTIONALLY OMITTED

DUHON JR AUSTIN
DBA BRITE LINES
PO BOX 61233
LAFAYETTE LA 70596

DUHONVIRONMENTAL CARL
DBA MALLARD ENVIRONMENTAL INC
PO BOX 1007
KENNER LA 70063-1007

DUKE CHRISTIE
ADDRESS INTENTIONALLY OMITTED

DUKE CONSTRUCTIONLP
STC602
75 REMITTANCE DR STE 3230
CHICAGO IL 60675-3230

DUKE ENERGY-IMPACT PERMIT FEES
P O BOX 1771
CINCINNATI OH 45201-1771

DUKE ENERGY/1004/33199
PO BOX 1004
CHARLOTTE NC 28201-1004

DUKE ENERGY/1326/9001076
PO BOX 1326
CHARLOTTE NC 28201-1326

DUKE MATTHEW A
ADDRESS INTENTIONALLY OMITTED

DUKE NOELLE C
ADDRESS INTENTIONALLY OMITTED

DUKE STEVEN L
ADDRESS INTENTIONALLY OMITTED

DUKE TAYLOR E
ADDRESS INTENTIONALLY OMITTED

DUKE'S CAJUN SEASONING
326 ORGERON
LAFAYETTE LA 70506

DUKES DAUNTEL J
ADDRESS INTENTIONALLY OMITTED

DUKES EQUIPMENT SVC INC
7100 NORTHLOOP EAST STE A17
HOUSTON TX 77028

DUKES JANAE R
ADDRESS INTENTIONALLY OMITTED

DUKES MONTREZ K
ADDRESS INTENTIONALLY OMITTED

DUKES VICTORIA L
ADDRESS INTENTIONALLY OMITTED

DULEY JACQUIE L
ADDRESS INTENTIONALLY OMITTED

DULING MORGAN E
ADDRESS INTENTIONALLY OMITTED

DULL JAKE A
ADDRESS INTENTIONALLY OMITTED

DULLE JUDY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

DULLES ORTHOPEADICS GROUP
21400 RIDGETOP CIR
STERLING VA 20166

DUMAS ELECTRIC INC
110 TIDWELL RD
WEST MONROE LA 71292

DUMAS PARNELL A
ADDRESS INTENTIONALLY OMITTED

DUMONT AMBER D
ADDRESS INTENTIONALLY OMITTED

DUN AND BRADSTREET
PO BOX 318064
INDEPENDENCE OH 44131-8064

DUN AND BRADSTREET INC
75 REMITTANCE DR
SUITE 1793
CHICAGO IL 60675-1793

DUN AND BRADSTREET INFO SVC
PO BOX 75977
CHICAGO IL 60675-5977

DUNAFAN TAMMY L
ADDRESS INTENTIONALLY OMITTED

DUNAHOO KAITLYN
ADDRESS INTENTIONALLY OMITTED

DUNAHOO THOMAS D
ADDRESS INTENTIONALLY OMITTED

DUNAVAN RICHARD M
ADDRESS INTENTIONALLY OMITTED

DUNAWAY GLASS INC
1712 28TH ST
GULFPORT MS 39501

DUNAWAY TIFFANI A
ADDRESS INTENTIONALLY OMITTED

DUNAWAY TOM
ADDRESS INTENTIONALLY OMITTED

DUNCAN ANTHONY B
ADDRESS INTENTIONALLY OMITTED

DUNCAN ANTONIO D
ADDRESS INTENTIONALLY OMITTED

DUNCAN BETTY-JEAN
ADDRESS INTENTIONALLY OMITTED

DUNCAN CODY L
ADDRESS INTENTIONALLY OMITTED

DUNCAN CYNDAL
ADDRESS INTENTIONALLY OMITTED

DUNCAN DISPOSAL
PO BOX 916061
FORT WORTH TX 76191-6061

DUNCAN DISPOSAL MIDLAND
PO BOX 9001836
LOUISVILLE KY 40290-1836

DUNCAN HARMONY E
ADDRESS INTENTIONALLY OMITTED

DUNCAN HAROLD B
ADDRESS INTENTIONALLY OMITTED

DUNCAN HENRY
DBA DUNCAN'S STEAM PRESSURE WASHING AND
ASPHALT SEALING
HC 85 BOX 18 B
JUMPING BRANCH WV 25969

DUNCAN JAMES R
ADDRESS INTENTIONALLY OMITTED

DUNCAN JAMIE
ADDRESS INTENTIONALLY OMITTED

DUNCAN JILL
ADDRESS INTENTIONALLY OMITTED

DUNCAN KIMBERLY N
ADDRESS INTENTIONALLY OMITTED

DUNCAN NATHANIEL D
ADDRESS INTENTIONALLY OMITTED

DUNCAN PEDORTHIC INC
2210 A 9TH AVE
NORTHPORT AL 35476

DUNCAN PETE
ADDRESS INTENTIONALLY OMITTED

DUNCAN PEYTON A
ADDRESS INTENTIONALLY OMITTED

DUNCAN RANIKA
ADDRESS INTENTIONALLY OMITTED

DUNCAN RICHARD D
DBA/PROFESSIONAL PLG AND PIPING
2105 AIRPORT RD STE 2
OPELIKA AL 36801

DUNCAN RODGER D
DBA DUNCAN'S WALLPAPERING/PAINTING
27369 SWEET SPRINGS RD
ARDMORE AL 35739

DUNCAN SHAWNEE H
ADDRESS INTENTIONALLY OMITTED

DUNCAN WARREN
ADDRESS INTENTIONALLY OMITTED

DUNCAN WILLIAM
ADDRESS INTENTIONALLY OMITTED

DUNCAN ZACHARY A
ADDRESS INTENTIONALLY OMITTED

DUNDORE ANSLEY
ADDRESS INTENTIONALLY OMITTED

DUNHAM LINDSEY E
ADDRESS INTENTIONALLY OMITTED

DUNHAM PAUL
ADDRESS INTENTIONALLY OMITTED

DUNHILL VILLAGE
512 OLD HICKORY BLVD
NASHVILLE TN 37209

DUNIFON RACHEAL A
ADDRESS INTENTIONALLY OMITTED

DUNIVAN MIKE
ADDRESS INTENTIONALLY OMITTED

DUNIVANT JR FELTON R
DBA HD PAINTING CONTRACTORS
130 WILDWOOD PKWY STE 108 374
HOMEWOOD AL 35209

DUNKLE FELICIA J
ADDRESS INTENTIONALLY OMITTED

DUNLAP BENJAMIN R
ADDRESS INTENTIONALLY OMITTED

DUNLAP JUSTIN S
ADDRESS INTENTIONALLY OMITTED

DUNMORE TEVIN M
ADDRESS INTENTIONALLY OMITTED

DUNN ASHLEY H
ADDRESS INTENTIONALLY OMITTED

DUNN JAISAH V
ADDRESS INTENTIONALLY OMITTED

DUNN JOHN B
DBA GULF COAST RESTAURANT SVC
POBOX 22661
BEAUMONT TX 77720

DUNN KHALIL A
ADDRESS INTENTIONALLY OMITTED

DUNN MELANIE L
ADDRESS INTENTIONALLY OMITTED

DUNN RICKY
DBA ALLTEX STRIPING
224 LUX
WACO TX 76706

DUNN RITE STRIPING AND SEAL COATING
147 POSSUM TRACK RD
BRANDON MS 39042

DUNN RYAN A
ADDRESS INTENTIONALLY OMITTED

DUNN SHERLYN
ADDRESS INTENTIONALLY OMITTED

DUNN SR KEVIN G
ADDRESS INTENTIONALLY OMITTED

DUNN TEREZIA M
ADDRESS INTENTIONALLY OMITTED

DUNN TICA
ADDRESS INTENTIONALLY OMITTED

DUNN TOMMY L
ADDRESS INTENTIONALLY OMITTED

DUNNER LAURIE L
ADDRESS INTENTIONALLY OMITTED

DUNNING CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

DUNNS PLUMBING CO
4904 TITANIC
EL PASO TX 79904

DUNNY RICHARD A
ADDRESS INTENTIONALLY OMITTED

DUNTEN AMBER R
ADDRESS INTENTIONALLY OMITTED

DUNTON MARY
ADDRESS INTENTIONALLY OMITTED

DUO CONTRACTING LLC
4690 WERNER RD
HIGH RIDGE MO 63049

DUO DUOATTA N
ADDRESS INTENTIONALLY OMITTED

DUONG CHRISTINA R
ADDRESS INTENTIONALLY OMITTED

DUONNOLO TINA M
ADDRESS INTENTIONALLY OMITTED

DUPLAGA PAINTING INC
1036 HOWARD ST
BRIDGEPORT OH 43912

DUPLAGA'S TOP NOTCH LANDSCAPING AND
SUPPLY
PO BOX 6251
WHEELING WV 26003

DUPLANTIS CARRIE
ADDRESS INTENTIONALLY OMITTED

DUPONT HOSPITAL
PO BOX 11709
FORT WAYNE IN 46860-1709

DUPREE ARIEL
ADDRESS INTENTIONALLY OMITTED

DUPREE II MARK S
ADDRESS INTENTIONALLY OMITTED

DUPREE KRISTEN K
ADDRESS INTENTIONALLY OMITTED

DUPREE TAYLOR W
ADDRESS INTENTIONALLY OMITTED

DUPREY OJEDA LAZARO
ADDRESS INTENTIONALLY OMITTED

DUPUY JAMES
ADDRESS INTENTIONALLY OMITTED

DURAN DUSTIN L
ADDRESS INTENTIONALLY OMITTED

DURAN JESUS A
ADDRESS INTENTIONALLY OMITTED

DURANCEAU JACQUELYN H
ADDRESS INTENTIONALLY OMITTED

DURANT MICHAEL ERIC
DBA MICHAEL E DURANT
9226 HWY 82 SOUTH
LOCUST GROVE OK 74352

DURANTES LUIS
ADDRESS INTENTIONALLY OMITTED

DURBIN ART
ADDRESS INTENTIONALLY OMITTED

DURBIN ROBERT D
ADDRESS INTENTIONALLY OMITTED

DURDEN AUDREY M
ADDRESS INTENTIONALLY OMITTED

DURDEN CODY A
ADDRESS INTENTIONALLY OMITTED

DURDEN COLBY N
ADDRESS INTENTIONALLY OMITTED

DURFEE WILLIAM P
ADDRESS INTENTIONALLY OMITTED

DURHAM AND DURHAM LLP
ATTORNEYS AT LAW
5665 NEW NORTHSIDE DR STE 340
ATLANTA GA 30328

DURHAM CHARLES J
DBA SUPREME RESTAURANT EQUIP OF DALTON
401 E MORRIS ST
DALTON GA 30721

DURHAM JASON J
ADDRESS INTENTIONALLY OMITTED

DURHAM RANDALL E
DBA SUPREME RESTAURANT EQUIPMENT
401 E MORRIS ST
DALTON GA 30721

DURHAM SAMMY J
DBA SAM'S DISCOUNT RESTAURANT EQUIPMENT
7512 LEE HIGHWAY
CHATTANOOGA TN 37421

DURHAMS LAWN CARE
4 JEFFERSON VLG
LYNCHBURG VA 24551

DURO-LAST ROOFING INC
525 MORLEY DR
SAGINAW MI 48601

DUROTEST CORP
9 LAW DR
FAIRFIELD NJ 07004

DURSTEINDECK MD CHERYL
ADDRESS INTENTIONALLY OMITTED

DUSKIN JOSHUA I
ADDRESS INTENTIONALLY OMITTED

DUSTERS AMARILLO
ADDRESS INTENTIONALLY OMITTED

DUSTTEX RENTAL SVC INC
PO BOX 40202
NASHVILLE TN 37204

DUTCH ENTERPRISES INC
PO BOX 438
JACKSON MO 63755-0438

DUTCHESS BAKERS MACHINERY CO
DBA DUTCHESS BAKERS MACHINERY CO INC
PO BOX 39
SUPERIOR WI 54880

DUTCHESS COUNTY SCU
PO BOX 15313
ALBANY NY 12212-5313

DUTRA ADALIA E
ADDRESS INTENTIONALLY OMITTED

DUTROW SARA E
ADDRESS INTENTIONALLY OMITTED

DUTTINE MEIGHAN
ADDRESS INTENTIONALLY OMITTED

DUTTON MATTHEW TYLER
ADDRESS INTENTIONALLY OMITTED

DUTTON SAMUEL L
ADDRESS INTENTIONALLY OMITTED

DUTTON STEPHEN C
ADDRESS INTENTIONALLY OMITTED

DUVAL COUNTY TAX COLLECTOR
231 E FORSYTH ST
SUITE 130
JACKSONVILLE FL 32202-3370

DUVALL BRITTANY M
ADDRESS INTENTIONALLY OMITTED

DUVALL MARK GARNISHMENT
3437 OUR WAY
FREDERICKSBURG IN 47120

DVORAK  JR JOHN L
DBA WASHER POWER
PO BOX 20485
WACO TX 76702

DWAYNES PLUMBING INC
PO BOX 935
SHERMAN TX 75091

DWIC OF TAMPA BAY INC
DBA DOCTOR'S WALK-IN CLINICS
PO BOX 22997
TAMPA FL 33622-2997

DWIGHT SHUBERT (GIFT CARD REFUND)
711 CHRISTINA ST
BECKEMEYER IL 62219

DWIGHT'S SIGN SVC INC
899 E PARKS ST
PRAIRIE GROVE AR 72753

DWINNELLS THOMAS M
ADDRESS INTENTIONALLY OMITTED

DWM INC
2 NORTHWAY LN STE B
LATHAM NY 12110

DWORMAN JAMES M
ADDRESS INTENTIONALLY OMITTED

DWS SECURITY
2500 OCTOBER DR
ADAMSVILLE AL 35005

DYDELL JEREMY G
ADDRESS INTENTIONALLY OMITTED

DYE KYLE E
ADDRESS INTENTIONALLY OMITTED

DYE VAN MOL AND LAWRENCE
SUSAN MORGENSTERN
209 SEVENTH AVE NORTH
NASHVILLE TN 37219

DYENAMO DISTRIBUTING
114 HARDING WAY
GALION OH 44833

DYER CARL STEPHEN
DBA CENTRAL FLORIDA PRESSURE CLEANING
1610 SHERWOOD LAKES BLVD
LAKELAND FL 33809

DYER GLASS AND MIRROR INC
9740 E 54TH ST
TULSA OK 74146

DYER GRANT L
DBA GRANT'S HANDYMAN
2553 KOPF LN
WEST LAFAYETTE IN 47906

DYER JEFF
DBA J NORMAN
PO BOX 5709
SEVIERVILLE TN 37864

DYER KATIE E
ADDRESS INTENTIONALLY OMITTED

DYER PAINTING CO
3804 W INDUSTRIAL BLVD
PO BOX 8415
WACO TX 76714

DYER RACHEL M
ADDRESS INTENTIONALLY OMITTED

DYESS JOHN JUSTIN
DBA DYTEK ELECTRIC LLC
168 ROYAL PK LN
WAXAHACHIE TX 75165

DYESS-PETERSON TESTING LABORAT
PO BOX 30699
AMARILLO TX 79120

DYKE RYAN A
ADDRESS INTENTIONALLY OMITTED

DYKE SHARON VAN
DBA VAN DYKE UPHOLSTERY
4757 VOSS RD
HAMILTON MI 49419

DYKEMA ALIVIA J
ADDRESS INTENTIONALLY OMITTED

DYKEMA ARCHITECTS INC
1101 OCEAN DR
CORPUS CHRISTI TX 78404

DYKES AND SON INC
2804 OPELIKA RD
PHENIX AL 36870

DYKES ANGELA R
ADDRESS INTENTIONALLY OMITTED

DYKES ASHLEY M
ADDRESS INTENTIONALLY OMITTED

DYKES RESTAURANT HUNTSVILLE
PO BOX 5100
HUNTSVILLE AL 35814

DYKES RESTAURANT SUPPLY
FRAN SPINELLI
PO BOX 5100
HUNTSVILLE AL 35814

DYNAMIC ASPECTS INC
108 FOX CHASE CT
DEBARY FL 32713

DYNAMIC CONSTRUCTION SVC
108 FAITH DR
BRANDON MS 39042

DYNAMIC RESIDENTIAL
46000 JEFFERSON
CHESTERFIELD TWNSHP MI 48047

DYNAMIC USA
1320 ROUTE 9 1352
CHAMPLAIN NY 12919

DYNASERVICE
607 W DALLAS STE 1000
GRAPEVINE TX 76051

DYNOMITE SVC
PO BOX 8335
MIDLAND TX 79708

DYSON DENAI R
ADDRESS INTENTIONALLY OMITTED

DZIDA MD FRANKLIN
ADDRESS INTENTIONALLY OMITTED

DZIEKIEWICZ CHELSEY
ADDRESS INTENTIONALLY OMITTED

DZIOBAK KURT D
ADDRESS INTENTIONALLY OMITTED

E AND A ENTERPRISES OF ORLANDO
1518 ISON LN
OCOEE FL 34761

E AND G APPLIANCE SVC CO
1435 LAWNDALE
DETROIT MI 48209

E AND J FOOD SVC GROUP INC
5445 N 59TH ST
TAMPA FL 33610

E AND J GALLO WINERY
PO BOX 1130
MODESTO CA 95354

E AND J TILE AND FLOOR COVERING
1125 N TEXAS
ODESSA TX 79761

E AND M SHEET METAL INC
PO BOX 956
BRANDON MS 39043

E COX CHRISTINE
ADDRESS INTENTIONALLY OMITTED

E EUGENE HASTINGS (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 270
MEMPHIS TN 38101-0270

E L WALTERS EL AC HEATING INC
12420 NORTH GREENRIVER RD
EVANSVILLE IN 47725

E PATRICK CASSADY AND ASSOC IN
DBA CASSADY AND ASSOCIATES INC
PO BOX 7301
GULFPORT MS 39506

E RAC
PO BOX 65515
LUBBOCK TX 79464

E SAM JONES DISTRIBUTOR INC
POBOX 536794
ATLANTA GA 30353-6794

E Z CASH
909 A PASS RD
GULFPORT MS 39501

EADAMEC SR MARK
ADAMEC ELECTRIC SVC INC
500 AIR PK RD
TUPELO MS 38801

EADES MATTHEW T
ADDRESS INTENTIONALLY OMITTED

EADS ALLISON T
ADDRESS INTENTIONALLY OMITTED

EADS INC
1450 BLEICH RD
PADUCAH KY 42003

EADS LAWN AND LANDSCAPING
885 STARR HILL RD
PADUCAH KY 42003

EADS STORMY N
ADDRESS INTENTIONALLY OMITTED

EAFFORD BRIANNA
ADDRESS INTENTIONALLY OMITTED

EAGER BEAVER PROFESSIONAL TREE
5205 GULF BREEZE PKWY
GULF BREEZE FL 32563

EAGLE BRAND BEERS
4200 SE 59TH ST
OKLAHOMA CITY OK 73135-2511

EAGLE DISTRIBUTING #315
140 THIRD AVE WEST
HUNTINGTON WV 25701

EAGLE DISTRIBUTING #330
DBA EAGLE DISTRIBUTING
PO BOX 27190
KNOXVILLE TN 37927

EAGLE DISTRIBUTING OF SHREVEPORT INC
900 W 62ND ST
SHREVEPORT LA 71106

EAGLE ELECTRIC
980 NORTH 9TH AVE
PENSACOLA FL 32504

EAGLE ELECTRIC INC
2065 FLETCHER CREEK
MEMPHIS TN 38133

EAGLE FENCE INC
7120 LEWIS RD
FORT WAYNE IN 46818-1126

EAGLE FINANCIAL LLC
CO MR ROOTER PLUMBING OF KNOXVILLE
POBOX 28066
CHATTANOOGA TN 37424

EAGLE FIRE PROTECTION INC
4050 WELCH RD CO
COOKEVILLE TN 38506

EAGLE LIGHTING
1210 SHUDSON AVE STE C
TULSA OK 74112

EAGLE LOCKSMITH LLC
1827 E INDIAN SCHOOL RD
PHOENIX AZ 85016

EAGLE POWER WASH INC
DBA EAGLE POWER WASH INC
5 MARINE CIR
HATTIESBURG MS 39402

EAGLE PRESS INC
POBOX 8288
ROCKY MOUNT NC 27804-8288

EAGLE REFRIGERATION AND MECHANIC
PO BOX 66516
BATON ROUGE LA 70896

EAGLE RIDGE ELEMENTARY SCHOOL
15002 N 32ND ST
PHOENIX AZ 85032

EAGLE ROCK DISTRIBUTING
CO OF DALTON GA LLC
340 HOWELL DR
DALTON GA 30721

EAGLE ROCK DISTRIBUTING COMPAN
1375 BEVERAGE DR
STONE MOUNTAIN GA 30083

EAGLE TECHNOLOGY MANAGEMENT INC
PO BOX 11100
CEDAR RAPIDS IA 54210-1100

EAGLE TRANSPORT SVC INC
1362 LINCON AVE
HOLLAND MI 49423

EAGLES LANDING FAMILY PRACTICE
145 EAGLES WALK STE A
STOCKBRIDGE GA 30281

EAGLEVILLE LIONS CLUB
PO BOX 6
EAGLEVILLE TN 37060

EAKINS CHARLES A
ADDRESS INTENTIONALLY OMITTED

EAKINS JASON
DBA A AND J SEALCOATING
304 HENDRY ST
SANDUSKY OH 44870

EAKINS THOMAS A
ADDRESS INTENTIONALLY OMITTED

EAKLE CHASITY N
ADDRESS INTENTIONALLY OMITTED

EALY JENNIFER
ADDRESS INTENTIONALLY OMITTED

EAMC ER PHYSICIANS
PO BOX 4283
OPELIKA AL 36803-4283

EARHART KATIE M
ADDRESS INTENTIONALLY OMITTED

EARL BRYANT ENTERPRISES INC
15280 BRIAR RD
BASEHOR KS 66007-5141

EARL CHAD
DBA MOBILE MASTERS
309 COUNTRY ACRES DR
SEGUIN TX 78155

EARL K WOOD TAX COLLECTOR
PO BOX 2551
ORLANDO FL 32802

EARLE BENJAMIN D
ADDRESS INTENTIONALLY OMITTED

EARLE CHRISTOPHE S
ADDRESS INTENTIONALLY OMITTED

EARLE MD CAROLINE
ADDRESS INTENTIONALLY OMITTED

EARLES CHRISTOPHER SETTLEMENT
1205 CURRAN CT
ANTIOCH TN 37013

EARLES ROBERT D
ADDRESS INTENTIONALLY OMITTED

EARLEY CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

EARLEY TIM
DBA ETC TILE AND GROUT
434 CLUBHOUSE DR
PEARL MS 39208

EARLY MICHELLE
ADDRESS INTENTIONALLY OMITTED

EARLY MORNING MEDIA
WILLIAM D KNIGHT
348 W HURST BLVD
HURST TX 76053

EARLY SHELBY L
ADDRESS INTENTIONALLY OMITTED

EARLY SVC INC
POBOX 1385
DECATUR AL 35602-1385

EARNEST FULTZ (GARNISHMENT)
137 WEST LEGACY DR
BRANDON MS 39042

EARNEST JAMES C
ADDRESS INTENTIONALLY OMITTED

EARNEST MICHAEL R
ADDRESS INTENTIONALLY OMITTED

EARPS BRANDI K
ADDRESS INTENTIONALLY OMITTED

EARTH ENGINEERING INC
115 W GERMANTOWN PK STE 200
EAST NORRISTON PA 19401

EARTH EXPLORATION INC
7770 WEST NEW YORK ST
INDIANNAPOLIS IN 46214-2988

EARTH QUEST PROF LAND SURVEYO
5121 BEE CAVES RD STE 202
AUSTIN TX 78746

EARTH SCIENCE ENGINEERING LLC
201 WEST DUNBAR CAVE RD
CLARKSVILLE TN 37040

EARTH SURFACE INC
6200 ESTANCADO LN
AMARILLO TX 79109

EARTHGRAINS
7448 COLLECTION CTR DR
CHICAGO IL 60693

EARTHGRAINS BAKING
PO BOX 6287
DOTHAN AL 36302-6287

EARTHGRAINS BAKING CO INC
PO BOX 40268
MEMPHIS TN 38174

EARTHGRAINS BAKING COS INC
PO BOX 9277
EL PASO TX 79983-0277

EARTHGRAINS BAKING COS INC
BANK OF AMERICA - CHICAGO
7448 COLLECTION CTR DR
CHICAGO IL 60697

EARTHGRAINS BAKING COS INC
3500 MANOR WAY
DALLAS TX 75235-0005

EARTHGRAINS BAKING COS INC
7448 COLLECTION CTR DR
CHICAGO IL 60693

EARTHGRAINS BAKING COS INC
P O BOX 23236
NASHVILLE TN 37202

EARTHGRAINS BAKING COS INC
PO BOX 198377
ATLANTA GA 30384-8377

EARTHGRAINS-JOHNSON CITY
PO BOX 198369
ATLANTA GA 30384

EARY ROBERT
ADDRESS INTENTIONALLY OMITTED

EASH THOMAS
ADDRESS INTENTIONALLY OMITTED

EASLEY ALLISON B
ADDRESS INTENTIONALLY OMITTED

EASLEY CHARLES T
ADDRESS INTENTIONALLY OMITTED

EASLEY JEREMY R
ADDRESS INTENTIONALLY OMITTED

EASLEY REFRIGERATION AND ELECTRIC INC
PO BOX 347
COLUMBUS MS 39703-4487

EASON  JR LESLIE E
DBA CRYSTAL CLEAR WINDOW WASHING
305 YANCEY RD
ROSSVILLE TN 38066

EASON JOHN B
DBA LAWNS OF DISTINCTION
9078 COLLEGE ST
OLIVE BRANCH MS 38654

EAST AL MEDICAL CENTER
PO BOX 55379 DEPT 101
BIRMINGHAM AL 35255-5379

EAST ALABAMA ELECTRIC INC
POBOX 1030
AUBURN AL 36830

EAST ALABAMA EYE CLINIC
1029 CHRISITINE AVE
ANNISTON AL 36207

EAST ALABAMA HEALTHCARE AUTHOR
DBA EAMC FORENSIC TOXICOLOGY DEPT
121 NORTH 20TH ST BLDG 17
OPELIKA AL 36801

EAST BATON ROUGE PARISH SHERIF
GARNISHMENT DEPT
POBOX 3277
BATON ROUGE LA 70821

EAST BRAINERD PLUMBING AND HEATING COINC
8133 EAST BRAINERD RD
CHATTANOOGA TN 37421

EAST COAST ABATEMENT CO INC
2530 CENTERVILLE TURNPIKE SO
CHESAPEAKE VA 23322

EAST COAST FRUIT CO INC OF
PO BOX 2427
JACKSONVILLE FL 32203-2427

EAST COAST PAINTERS INC
3180 DRAPER DR STE B3
FAIRFAX VA 22031

EAST COAST REFRIGERATION INC
416 12 N ORANGE AVE UNIT 9
DELAND FL 32720

EAST COAST SVC
5171 WATERWAY DR BOX 111
DUMFRIES VA 22026

EAST DETROIT GLASS CO INC
22137 GRATIOT AVE
EASTPOINTE MI 48021

EAST ELEMENTARY SCHOOL
608 4TH AVE SE
CULLMAN AL 35055

EAST END PLUMBING
8351 PLEASANT RIDGE CT
JENISON MI 49428

EAST ERLANGER
ADDRESS INTENTIONALLY OMITTED

EAST HEIGHTS FINANCE
779 EAST MAIN ST
PO BOX 1457
TUPELO MS 38802

EAST LINDSEY N
ADDRESS INTENTIONALLY OMITTED

EAST NASHVILLE MAGNET HIGH SCHOOL BAND
110 GALLATIN RD
NASHVILLE TN 37206

EAST PEORIA WATER AND SEWER DEPT
100 S MAIN ST
EAST PEORIA IL 61611

EAST TENN RENTALLS INC
PO BOX 3856 CRS
JOHNSON CITY TN 37602

EAST TENNESSEE CONSTRUCTION SE
116 COUNTY RD 566
ENGLEWOOD TN 37329

EAST TENNESSEE JANITORIAL
5028 MEMORIAL BLVD
KINGSPORT TN 37664

EAST TENNESSEE WINDOW CLEANING
5028 MEMORIAL BLVD
KINGSPORT TN 37664

EASTERLING ADDISON
ADDRESS INTENTIONALLY OMITTED

EASTERLING ADDISON
MCHARD AND ASSOC
CORY FERRAEZ
ADDRESS INTENTIONALLY OMITTED

EASTERN HEIGHTS BAPTIST CHURCH
4202 HELEN RD
JEFFERSONVILLE IN 47130

EASTERN SHORE GLASS CO IN
22886 - E US HWY 98
FAIRHOPE AL 36532

EASTGATE COMPANY
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL COUNSEL
2030 HAMILTON PLACE BLVD
CBL CENTER STE 500
CHATTANOOGA TN 37421-6000

EASTHAM CASSIDY R
ADDRESS INTENTIONALLY OMITTED

EASTMAN KIRSTEN L
ADDRESS INTENTIONALLY OMITTED

EASTMAN SARAH F
ADDRESS INTENTIONALLY OMITTED

EASTON COMMUNITY CHURCH
3035 STELZER RD
COLUMBUS OH 43219

EASTON MARKET
PO BOX 951376
CLEVELAND OH 44193

EASTON MARKET LLC (RENT)
26536 NETWORK PL
CHICAGO IL 60673-1265

EASTOWN DISTRIBUTORS
14400 OAKLAND AVE
HIGHLAND PARK MI 48203

EASTRIDGE COURTNEY L
ADDRESS INTENTIONALLY OMITTED

EASTSIDE FAMILY CHIROPRACT
DBA  ACCIDENT AND INJURY CENTERPC
POBOX 23074
BEAUMONT TX 77720-3074

EASTSIDE MEDICAL CENTER
PO BOX 406092
ATLANTA GA 30384

EASTSIDE OCCUPATIONAL HEALTH C
PO BOX 409208
ATLANTA GA 30384-9208

EASTWEST INC
10525 LAWSON RIVER AVE
FOUNTAIN VALLEY CA 92708

EASTWOOD CHIROPRACTIC
10664 VISTA DEL SOL
EL PASO TX 79924

EASTWOOD LOCKSMITH SVC IN
11420 ROJAS DR STE 1
EL PASO TX 79936

EASTWOOD MOTEL INC
DBA HOLIDAY INN - IRONDALE
811 OLD GRANTS MILL RD
IRONDALE AL 35210

EASY-DIG EXCAVATING INC
5121 HOFFMANVILLE RD
MILLERS MD 21102

EASYBAR
19799 SW 95TH AVE STE A
TUALATIN OR 97062

EAT N PARK HOSPITALITY GROUP
DBA PARKHURST DINING SVC
285 EAST WATERFRONT DR
POBOX 3000
PITTSBURGH PA 15230

EATEL
PO BOX 919251
DALLAS TX 75391-9251

EATHERLY J D
(CAM)
1720 WEST END AVE STE 600
NASHVILLE TN 37203

EATHERLY SVC
1670 CAIRO BEND RD
LEBANON TN 37087

EATON BARB
ADDRESS INTENTIONALLY OMITTED

EATON CORP
PO BOX 905473
CHARLOTTE NC 28290-5473

EATON COUNTY DRAINAGE COMMISSI
1045 INDEPENDENCE BLVD
CHARLOTTE MI 48813

EATON COUNTY HEALTH DEPT
1033 HEALTHCARE DR
CHARLOTTE MI 48813

EATON ELRIC L
ADDRESS INTENTIONALLY OMITTED

EATON FREDRICK L
ADDRESS INTENTIONALLY OMITTED

EATON JEFF M
ADDRESS INTENTIONALLY OMITTED

EATON JERRY
ADDRESS INTENTIONALLY OMITTED

EATON MCKENNA R
ADDRESS INTENTIONALLY OMITTED

EATON MD DOUGLAS
ADDRESS INTENTIONALLY OMITTED

EATON MELANIE J
ADDRESS INTENTIONALLY OMITTED

EATON NICOLE M
ADDRESS INTENTIONALLY OMITTED

EAVES DUSTIN D
ADDRESS INTENTIONALLY OMITTED

EAVES MARK W
DBA D-JAW PLUMBING AND SEPTIC
11404 BERTRAM
JONESTOWN TX 78645

EBBERT SIERRA D
ADDRESS INTENTIONALLY OMITTED

EBERHARD ANGELA
ADDRESS INTENTIONALLY OMITTED

EBERHART DEION G
ADDRESS INTENTIONALLY OMITTED

EBERHART KEION B
ADDRESS INTENTIONALLY OMITTED

EBERHARTER JIM
ADDRESS INTENTIONALLY OMITTED

EBERLY COURTNEY
ADDRESS INTENTIONALLY OMITTED

EBERLY-CHAMBERS SHANE H
ADDRESS INTENTIONALLY OMITTED

EBERSOHL JEREMIAH D
ADDRESS INTENTIONALLY OMITTED

EBERT MALLORY K
ADDRESS INTENTIONALLY OMITTED

EBI LP
PO BOX 850041335
PHILADELPHIA PA 19178

EBIX INC
DEPT #40346
PO BOX 740209
ATLANTA GA 30374-0209

EBLEN CHARLES H
ADDRESS INTENTIONALLY OMITTED

EBRJC-CHILD SUPPORT
PO BOX 1831
BATON ROUGE LA 70821

EC CORP
PO BOX 3729
CLEARWATER FL 33767

EC ENTERPRISES
SANITARY PROFESSIONAL SVC
2000 NW MILITARY HWY   STE 13
SAN ANTONIO TX 78213

EC LAWN AND NURSERY INC
PO BOX 721046
NORMAN OK 73070

ECCLES DAWN R
ADDRESS INTENTIONALLY OMITTED

ECHEVARRIA SANTOS
ADDRESS INTENTIONALLY OMITTED

ECHEVARRIA TORR NERIXA
ADDRESS INTENTIONALLY OMITTED

ECHEVERRIA CARLOS M
ADDRESS INTENTIONALLY OMITTED

ECHOLES CURTIS J
ADDRESS INTENTIONALLY OMITTED

ECHOLS  SR ERNEST H
DBA ECHOLS PAINTING INC
1040 LAKEVIEW DR
GREENSBORO GA 30642

ECHOLS MALIK C
ADDRESS INTENTIONALLY OMITTED

ECHOSTAR SATLLITE LLC
DBA DISH NETWORK
DEPT 0063
PALATINE IL 60055-0063

ECKARD TAYLOR P
ADDRESS INTENTIONALLY OMITTED

ECKARDT MADISON M
ADDRESS INTENTIONALLY OMITTED

ECKERT SEAMANS CHERIN AND MELLOT
PO BOX 643187
PITTSBURGH PA 15264-3187

ECKES ALLIE
ADDRESS INTENTIONALLY OMITTED

ECKMAN KURT
ADDRESS INTENTIONALLY OMITTED

ECKSTEIN LEON EDWIN
DBA ACE LEON'S LOCK SVC
20186 HIGHWAY 167
DRY PRONG LA 71423

ECMC
LOCK BOX 8606
PO BOX 75848
ST. PAUL MN 55175-0845

ECMC
LOCK BOX 8766
PO BOX 75848
ST. PAUL MN 55175-0848

ECMC
LOCKBOX #7096
PO BOX 16478
ST PAUL MN 55116-0478

ECMC FUND ACCT RECEIVABLE
PO BOX 419040
RANCHO CORDOVA CA 95741-9040

ECO SYSTEMS MANAGEMENT LTD
5435 BYERS CIR WEST
COLUMBUS OH 43229

ECOLAB
PO BOX 70343
CHICAGO IL 60673-0343

ECOLAB
PO BOX 905327
CHARLOTTE NC 28290-5327

ECOLAB EQUIPMENT CARE
DBA ECOLAB EQUIPMENT CARE
24673 NETWORK PL
CHICAGO IL 60673-1246

ECOLAB FOOD SAFETY SOLUTIONS
24198 NETWORK PL
CHICAGO IL 60673-1241

ECOLAB INC
GREG OHLEMACHER CORP ACCNTING MANAGER
7000 EXECUTIVE CTR DR STE 207
SUITE 207
BRENTWOOD TN 37027

ECOLAB INC
GENERAL COUNSEL
ECOLAB CENTER 370 NORTH WABASHA
ST. PAUL MN 0

ECOLAB INC
DBA ECOLAB DISH MACHINE
BUILDING A - MICHAEL LAVOLD-CR
655 LONE OAK RD
EAGAN MN 55121

ECOLAB INC ECOLAB CENTER
GENERAL COUNSEL
370 NORTH WABASHA
ST. PAUL MN 55102

ECOLAB INC ECOLAB CENTER
PEST CORP  ACCT CONTRACT ADMINISTRATION
370 NORTH WABASHA
ST. PAUL MN 55102

ECOLAB PEST
GUY TURNER
26252 NETWORK PL
CHICAGO IL 60673-1262

ECOLOGY SVC INC
PO BOX 950
WEST MONROE LA 71294

ECONOCLEAN
352 12 2ND AVE
MADISON WV 25130

ECONOLODGE
1936 HWY 45 BY-PASS
JACKSON TN 38305

ECONOLODGE
2502 LOOP 306
SAN ANGELO TX 76904

ECONOLODGE
8235 DOUGLAS AVE LB 77
DALLAS TX 75225

ECONOMY GLASS SVC INC
679 MAGNOLIA AVE
LEXINGTON KY 40505

ECONOMY HOME HEALTH CARE
1720 HWY 78 EAST STE 10
OXFORD AL 36203

ECONOMY RESTAURANT SUPPLY
5079 EDGEWATER DR
ORLANDO FL 32810

ECOROQ OF TEXAS LLC
754 MANOR DR
ARGYLE TX 76226

ECOSCAPES
126 PELHAM DR
LEESBURG GA 31763

ECOVA
1313 N ATLANTIC STE 5000
SPOKANE WA 99201

ECOVA, INC.
1313 N ATLANTIC ST STE 5000
SUITE 5000
SPOKANE WA 99201

ECS  SOUTHWEST LLC
14026 THUNDERBOLT PL STE 500
SUITE 100
CHANTILLY VA 20151-3232

ECS OF ALABAMA AT PKWY MED CTR
DEPT L-10035
COLUMBUS OH 43260-0035

ECS OF ALABAMA INC
DEPT EGA PO BOX 532844
ATLANTA GA 30353-2844

ECTON TAYLOR W
ADDRESS INTENTIONALLY OMITTED

ECTOR COUNTY APPRAISL  DIST
1301 EAST EIGHTH ST
ODESSA TX 79761

ECTOR COUNTY HEALTH DEPT
221 N TEXAS AVE
ODESSA TX 79761

ECTOR COUNTY TAX ASSESSOR
PO BOX 393
ODESSA TX 79760

ECUA (ESCAMBIA CTY UTILITIES AUTHORITY)
PO BOX 15311
PENSACOLA FL 32514-0311

ED BRIGGS MECHANICAL CONTRACTO
DBA BRIGGS PLUMBING CO
1631 STATE ST
FLORENCE AL 35630

ED BULLIARD CO INC
1321 SOUTHEAST EVANGELINE THRUWAY
LAFAYETTE LA 70501

ED LAWRENCE CONSTRUCTION COMPA
DBA ED LAWRENCE CONSTRUCTION
964 BELLE PLAINS RD
FREDERICKSBURG VA 22405

EDDIE'S BBQ
1024 MACARTHUR DR
ALEXANDRIA LA 71303

EDDIES TROPHIES AND GIFT SHOP
102 16TH ST
BRISTOL TN 37620-1929

EDDY AMANDA C
ADDRESS INTENTIONALLY OMITTED

EDEN PAUL
ADDRESS INTENTIONALLY OMITTED

EDEN ROBERT
DBA DIRT-N-TURF
165 MORNING STAR RD
CLEVER MO 65631

EDER ENTERPRISES
DBA CHICAGO BEVERAGE SVC
POBOX 315
SCHERERVILLE IN 46375

EDGE AMANDA
ADDRESS INTENTIONALLY OMITTED

EDGER NANCY
ADDRESS INTENTIONALLY OMITTED

EDGEWATER GLASS CO INC
324 SOUTH PLZ WAY
CAPE GIRARDEAU MO 63703

EDGEWORTH BRIAN J
ADDRESS INTENTIONALLY OMITTED

EDGINGTON CAMERON J
ADDRESS INTENTIONALLY OMITTED

EDISON DAYSHA
ADDRESS INTENTIONALLY OMITTED

EDISON LAKES INC CAM
CRESSY AND EVERETT MANAGEMENT
4100 EDISON LAKES PKWY STE 350
MISHAWAKA IN 46545

EDISON LARRY C
ADDRESS INTENTIONALLY OMITTED

EDJ INC
DBA FASTSIGNS
8158 MALL RD
FLORENCE KY 41042-1414

EDLEY H JONES III PLLC
PO BOX 3171
RIDGELAND MS 39158-3171

EDLUND CO LLC
PO BOX 929
BURLINGTON VT 05402-0929

EDMOND BRITNEY SETTLEMENT
143 E KATIE TRL
BOGUE CHITTO MS 39629

EDMOND SHAQUANTA A
ADDRESS INTENTIONALLY OMITTED

EDMONDS THOMAS E
ADDRESS INTENTIONALLY OMITTED

EDMONDSON ERIC D
ADDRESS INTENTIONALLY OMITTED

EDMONDSON SANTWAUN D
ADDRESS INTENTIONALLY OMITTED

EDNEY BRITNI E
ADDRESS INTENTIONALLY OMITTED

EDS ELECTRIC INC
5203 RANGELINE
JOPLIN MO 64804

EDT LLC
2708 2ND AVE STE A
LAKE CHARLES LA 70601

EDUCATION DEBT SVC INC
WAGE GARNISHMENT
PO BOX 6198
INDIANAPOLIS IN 46206-6198

EDUCATION EQUAL OPPORTUNITY OR
POBOX 24056
NASHVILLE TN 37202

EDUCATIONAL INSTITUTE
PO BOX 1240
E. LANSING MI 48826-1240

EDUNEERING INC
PO BOX 850053937
PHILADELPHIA PA 19178-3937

EDWARD RICHARDS (GIFT CARD REFUND)
10442 N FRONTAGE RD SITE 16
YUMA AZ 85365

EDWARD ROSE OF INDIANA LLC
DBA SUNDANCE AT THE CROSSINGS APT
POBOX 24007
INDIANAPOLIS IN 46224

EDWARDS AND HOTCHKISS ARCHITECTS
DBA EDWARDS AND HOTCHKISS
219 WARD CIR STE ONE
BRENTWOOD TN 37027

EDWARDS ANN
(GC REFUND)
150 SKYLINE DR
COLUMBIA IL 62236-2633

EDWARDS ASHLEY M
ADDRESS INTENTIONALLY OMITTED

EDWARDS BOBBY R
ADDRESS INTENTIONALLY OMITTED

EDWARDS BRITTANY L
ADDRESS INTENTIONALLY OMITTED

EDWARDS CEDRIC B
ADDRESS INTENTIONALLY OMITTED

EDWARDS CHELSEA
ADDRESS INTENTIONALLY OMITTED

EDWARDS CLAIRE E
ADDRESS INTENTIONALLY OMITTED

EDWARDS CLIFF R
ADDRESS INTENTIONALLY OMITTED

EDWARDS COLLIN
ADDRESS INTENTIONALLY OMITTED

EDWARDS CONNELL
ADDRESS INTENTIONALLY OMITTED

EDWARDS COURTNEY
ADDRESS INTENTIONALLY OMITTED

EDWARDS CRYSTAL D
ADDRESS INTENTIONALLY OMITTED

EDWARDS DARRAN D
ADDRESS INTENTIONALLY OMITTED

EDWARDS DEREK R
ADDRESS INTENTIONALLY OMITTED

EDWARDS ELECTRICAL AND MECHANI
DBA EDWARDS ELECTRICAL AND MECHANICAL
ML 505
PO BOX 145400
CINCINNATI OH 45250-5400

EDWARDS GEORGIA
ADDRESS INTENTIONALLY OMITTED

EDWARDS HEATHER N
ADDRESS INTENTIONALLY OMITTED

EDWARDS ISAAC D
ADDRESS INTENTIONALLY OMITTED

EDWARDS JAMAL
ADDRESS INTENTIONALLY OMITTED

EDWARDS JAMES L
ADDRESS INTENTIONALLY OMITTED

EDWARDS JANICE Y
ADDRESS INTENTIONALLY OMITTED

EDWARDS JD
ADDRESS INTENTIONALLY OMITTED

EDWARDS JENNIFER B
ADDRESS INTENTIONALLY OMITTED

EDWARDS JESSICA
ADDRESS INTENTIONALLY OMITTED

EDWARDS JUDIE L
ADDRESS INTENTIONALLY OMITTED

EDWARDS KALEB J
ADDRESS INTENTIONALLY OMITTED

EDWARDS KAYLIE S
ADDRESS INTENTIONALLY OMITTED

EDWARDS KEVIN
ADDRESS INTENTIONALLY OMITTED

EDWARDS LAWN CARE
15735 S US 169 HWY #7
OLATHE KS 66062

EDWARDS LIBBY
ADDRESS INTENTIONALLY OMITTED

EDWARDS LYNN L
DBA CREATIVE DESIGN UPHOLSTERY
1811 ELMS ST
LAKE CHARLES LA 70601

EDWARDS MARCUS T
ADDRESS INTENTIONALLY OMITTED

EDWARDS MEGHAN
ADDRESS INTENTIONALLY OMITTED

EDWARDS MICHEAL J
ADDRESS INTENTIONALLY OMITTED

EDWARDS PLUMBING AND HEATING
25003 MICHIGAN AVE
DEARBORN MI 48124

EDWARDS POWERSWEEP INC
13423 BLANCO RD
STE 196
SAN ANTONIO TX 78216

EDWARDS RANDALL G
ADDRESS INTENTIONALLY OMITTED

EDWARDS REAL ESTATE LLC RENT
EDWARDS REAL ESTATE LLC
105 HELTON DR
LAWRENCEBURG TN 38464-0807

EDWARDS ROWENA
ADDRESS INTENTIONALLY OMITTED

EDWARDS SANDRENA L
ADDRESS INTENTIONALLY OMITTED

EDWARDS TIM
ADDRESS INTENTIONALLY OMITTED

EDWARDS TRAVARVIS J
ADDRESS INTENTIONALLY OMITTED

EDWARDS TRIVIA
ADDRESS INTENTIONALLY OMITTED

EDWARDS TYLER
ADDRESS INTENTIONALLY OMITTED

EDWARDS XAVIANA C
ADDRESS INTENTIONALLY OMITTED

EDWINS SAVANAH P
ADDRESS INTENTIONALLY OMITTED

EE BURLESON LP
DBA BURLESON GATEWAY STATION
PO BOX 82565
DEPT CODE MTXB0496BMTXB0496BLLOGARO00
GOLETA CA 93118-2565

EECO INC
DBA EQUIPMENT ENGINEERING CO
7575 GARY RD
MANASSAS VA 20109

EECO INC
7573 GARY RD
MANASSAS VA 20109

EEOC
50 VANTAGE WAY STE 202
NASHVILLE TN 37228-9940

EEOC TECHNICAL ASSISTANCE PROG
PO BOX 1898
WASHINGTON DC 20036-8198

EFA AMO LR FLORENCE AL DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

EFA AMO LR FLORENCE AL DST
LYTEL AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

EFA AMO LR HOUSTON TX DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

EFA AMO LR HOUSTON TX DST
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

EFA AMO LR KILLEEN TX DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

EFA AMO LR KILLEEN TX DST
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

EFA AMO LR TUSCALOSSA AL DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

EFA AMO LR TUSCALOSSA AL DST
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

EFA AMO LR WACO TX DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

EFA AMO LR WACO TX DST
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

EFCU SUN COMP
BRISTOL GENERAL DISTRICT COURT
497 CUMBERLAND ST
BRISTOL VA 24201

EFFECTIVE SIGN CO
2100 EXECUTIVE PK DR
OPELIKA AL 36801

EFFICIENT MECHANICAL AND EXHAUST
PO BOX 629
WOODSTOCK GA 30188

EFFICIENT SYSTEMS HEATING AND AIR
DBA EFFICIENT SYSTEMS HEATING AND AIR
2410 POPE ST
BEAUMONT TX 77703

EFFNER ROBERT R
ADDRESS INTENTIONALLY OMITTED

EFILE SOLUTIONS INC
TRUSTFILE
PO BOX 84327
BATON ROUGE LA 70884

EFM GROUP INC
118 WEST JULIE DR
TEMPE AZ 85283

EG MIDDLETON INC
2510 CROMWELL RD
NORFOLK VA 23509

EGAN ALLEN MICHAEL
DBA HIWAY NEON SIGN CO
1301 MACO DR
PHARR TX 78577

EGAN MEGHAN L
ADDRESS INTENTIONALLY OMITTED

EGGE MD ALAN C
ADDRESS INTENTIONALLY OMITTED

EGGER JAMES M
ADDRESS INTENTIONALLY OMITTED

EGGERT DEREK B
ADDRESS INTENTIONALLY OMITTED

EGGERT ERIC
ADDRESS INTENTIONALLY OMITTED

EGNOR JARED D
ADDRESS INTENTIONALLY OMITTED

EHARRISON MITCHELL
DBA MIKE HARRISON PLUMBING
101 LANCER CT
CLARKSVILLE TN 37043

EHMS BASKETBALL
9414 EAST EAGLE DR
LYLES TN 37098

EHNINGER STEVEN C
ADDRESS INTENTIONALLY OMITTED

EICHELBERGER LAURA B
ADDRESS INTENTIONALLY OMITTED

EICHENAUER SVC INC
2465 N 22ND ST
DECATUR IL 62526

EICHER MARLIN
DBA M K ROOFING AND CONSTRUCTION LLC
2233 ROSLIN RD
JAMESTOWN TN 38556

EICHER RICHARD T
DBA RICHARDS PAINTING
1003 BRUCE ST
OXFORD AL 36203

EIDSON MAGDA
ADDRESS INTENTIONALLY OMITTED

EINTERZ MICHAEL L
DBA EINTERZ AND EINTERZ
5455 W 86TH ST STE 215
INDIANAPOLIS IN 46268

EISEL CARLEY M
ADDRESS INTENTIONALLY OMITTED

EISENHART CAROLANN
ADDRESS INTENTIONALLY OMITTED

EITENIOR TERESA L
ADDRESS INTENTIONALLY OMITTED

EJ'S LIQUOR CO INC
825 COURTLAND ST
LEAGUE CITY TX 77573

EJH CONSTRUCTION GROUP INC
4327 HWY 27
SUITE 303
CLEARMONT FL 34711

EK 2013 PENSACOLA LLC
MELISSA MUNCHICK ESQ
18851 NE 29TH AVE STE 303
AVENTURA FL 33180

EKENASI SYDNEY O
ADDRESS INTENTIONALLY OMITTED

EKTRON INC
5 NORTHERN BLVD STE6
AMHERST NH 03031

EL COMPETIDOR REST SUPPLY
1302 CONVENT AVE
LAREDO TX 78040

EL PASO BLIND AND SHUTTER-SALES
11020 ARGAL CT
EL PASO TX 79935

EL PASO COUNTY CLERK'S OFFICE
CHILD SUPPORT DIVISION
EL PASO COUNTY COURTHOUSE
500 E SAN ANTONIO
EL PASO TX 79901

EL PASO DISPOSAL
5539 EL PASO DR
EL PASO TX 79905

EL PASO ELECTRIC CO
PO BOX 20982
EL PASO TX 79998-0982

EL PASO ELECTRIC CO
PO BOX 650801
DALLAS TX 75265-0801

EL PASO EMERGENCY PHYSICIANS
1517 MONTANA AVE
EL PASO TX 79902

EL PASO KEY AND FITTING CO INC
719 MYRTLE AVE
EL PASO TX 79901

EL PASO TAX ASSESSOR-COLLECTOR
PO BOX 660271
DALLAS TX 75266-0271

EL PASO TIMES
PO BOX 20
EL PASO TX 79999

EL PASO WATER UTILITIES
PO BOX 511
EL PASO TX 79961-0001

EL SMITH PLUMBING AND HEATING
2013 WEST AVE
SAN ANTONIO TX 78201

EL-BOBOU JAHAD R
ADDRESS INTENTIONALLY OMITTED

EL-BOBOU ROSS A
ADDRESS INTENTIONALLY OMITTED

ELAB ANALYTICAL INC
POBOX 72082
CLEVELAND OH 44192

ELAM CHANDA
ADDRESS INTENTIONALLY OMITTED

ELAM CHRIS P
ADDRESS INTENTIONALLY OMITTED

ELAM HUNTER
ADDRESS INTENTIONALLY OMITTED

ELANDER ERIC
DBA A1 PROFESSIONAL LOCK AND KEY LLC
PO BOX 2486
BENTONVILLE AR 72712

ELASHAWAH MOHAMED F
ADDRESS INTENTIONALLY OMITTED

ELASY ELECTRIC INC
1012 JEFFERSON AVE
MIDLAND MI 48640-5701

ELAVON
SDS- 12-2253
PO BOX 86
MINNEAPOLIS MN 55486-2253

ELAVON INC
HEAD OF GATEWAY SALES
10700 76TH CT
LARGO FL 33777

ELAVON INC
GENERAL COUNSEL
TWO CONCOURSE PARKWAY SUITE 800
SUITE 800
ATLANTA GA 30328-5588

ELCHERT CHAD
ADDRESS INTENTIONALLY OMITTED

ELDON BLOUNT CONSTRUCTION CO
DBA BLOUNT CONSTRUCTION
6960 WILLOW BEND
ODESSA TX 79762

ELDOS CORP LTD
20-22 WENLOCK ROAD
LONDON  N1 7GU
UNITED KINGDOM

ELDRED JENNAFER L
ADDRESS INTENTIONALLY OMITTED

ELDREDGE JOHN THOMAS
DBA JOHN T ELDREDGE THE HANDY MAN
408 DIGGS BLVD
WARNER ROBINS GA 31093

ELDRETH MATTHEW G
ADDRESS INTENTIONALLY OMITTED

ELDRIDGE CHEF B
ADDRESS INTENTIONALLY OMITTED

ELDRIDGE CHERYL I
ADDRESS INTENTIONALLY OMITTED

ELDRIDGE HALEY T
ADDRESS INTENTIONALLY OMITTED

ELEAS CHRIS H
DBA ELEAS SIGN
4623 WEAVER PIKE
BLUFF CITY TN 37618

ELECTECH ELECTRICAL SVC
1105 BELLSHIRE DR
PO BOX 78129
NASHVILLE TN 37207-8129

ELECTRIC BOARD CITY OF MUSCLE SHOALS
PO BOX 2547
MUSCLE SHOALS AL 35662

ELECTRIC GROUP INC
714 SOUTH LEIGHTON AVE
ANNISTON AL 36207

ELECTRIC INC
40351 US HWY 19 N STE 304
TARPON SPRINGS FL 34689

ELECTRIC MAINTENANCE AND CONSTRU
4244 WATERS AVE
TAMPA FL 33614

ELECTRIC ONE INC
701 28TH ST
COLUMBUS GA 31904

ELECTRIC POWER BOARD OF CHATTA
PO BOX 182254
CHATTANOOGA TN 37422-7254

ELECTRIC POWER BOARD OF CHATTANOOGA
DBA EPB
PO BOX 182254
CHATTANOOGA TN 37422-7254

ELECTRIC PRO OF MISSISSIPPI
PO BOX 7090
JACKSON MS 39282

ELECTRICAL ASSISTANCE INC
2447 LOCUST CREEK DR
EVANSVILLE IN 47720

ELECTRICAL MECHANICAL SVC
DBA MR ELECTRIC OF NW GEORGIA
DBA MR ELECTRIC
PO BOX 707
FAIRMOUNT GA 30139

ELECTRICAL SVC INC
PO BOX 1584
DECATUR AL 35602

ELECTRICAL SVC PROF
PO BOX 243
GROVE CITY OH 43123

ELECTRICAL SYSTEMS AND SVC
1593 HWY 19 N
SMITHVILLE GA 31787

ELECTRICINC ETLING
ADDRESS INTENTIONALLY OMITTED

ELECTRONIC SYSTEMS AND DESIGNS
DBA ELECTRONIC SYSTEMS
108 PHILEMA RD
ALBANY GA 31701

ELECTROSENSORS INC
DBA AUTODATA SYSTEMS
6111 BLUE CIR DR
MINNETONKA MN 55343-9108

ELEM SHAQUANDA M
ADDRESS INTENTIONALLY OMITTED

ELEMENTS HVAC
ADDRESS INTENTIONALLY OMITTED

ELETE ELECTRIC CO
8391 OLD BROWNSVILLE RD
ARLINGTON TN 38002

ELEVENTH AVENUE BAPTIST CHURCH
2550 SOUTH DALTON BY-PASS
DALTON GA 30721

ELI HENDERSON CLERK
25 WEST 11TH ST 260
ANNISTON AL 36201

ELIAS AND CO
1504 BOYD ST
KNOXVILLE TN 37921

ELIAS SETH M
ADDRESS INTENTIONALLY OMITTED

ELIASON CORP
9229 SHAVER RD
PORTAGE MI 49024

ELISAIA COURTNEY D
ADDRESS INTENTIONALLY OMITTED

ELISAIA JASON K
ADDRESS INTENTIONALLY OMITTED

ELITE CORPORATE CONCEPTS
18810 KELLY CT
CLINTON TOWNSHIP MI 48035

ELITE CORPORATE CONCEPTS
4880-A DISTIBUTION CT UNIT D
ORLANDO FL 32822

ELITE LAWNSCAPE INC
PO BOX 94092
WASHINGTON MI 48094

ELITE WINDOW AND MINI BLIND
PO BOX 12925
ODESSA TX 79768

ELITE WINDOW TINTING
7661 CANYON DR
AMARILLO TX 79110

ELITTE SEPTIC TANK SVC INC
PO BOX 70256
NASHVILLE TN 37207

ELIZA COFFEE MEMORIAL HOPSITAL
PO BOX 786
BIRMINGHAM AL 35201-0786

ELIZABETH CHRISTUS ST
ADDRESS INTENTIONALLY OMITTED

ELIZABETH H CASHION ARCHITECT
2400 CRESTMOOR RD
NASHVILLE TN 37215

ELIZABETH HENSHAW BENNETT'S PH
PO BOX 70
WINCHESTER TN 37398

ELIZABETH KELLER (SETTLEMENT)
339 SULFER SPRINGS LOOP
GREENVILLE TN 37745

ELIZABETHTON NEWSPAPER INC
DBA ELIZABETHTON STAR
300 SYCAMORE ST
ELIZABETHTON TN 37644-1960

ELIZALDE ALEJANDRO R
ADDRESS INTENTIONALLY OMITTED

ELIZONDO ASHLEY N
ADDRESS INTENTIONALLY OMITTED

ELJININI RAMI
ADDRESS INTENTIONALLY OMITTED

ELK PROPERTY SVC
8103 E US 36 #195
AVON IN 46123

ELK RIVER PUBLIC UTILITY DISTRICT
PO BOX 970
TULLAHOMA TN 37388

ELKHART COUNTY SUPERIOR COURT
101 N MAIN ST
GOSHEN IN 46526-3293

ELKINS AMANDA K
ADDRESS INTENTIONALLY OMITTED

ELKINS DOUG
ADDRESS INTENTIONALLY OMITTED

ELKINS JONATHAN S
DBA PRO-TEMP SVC CO
771 PLEASANT HILL CHURCH RD
BOAZ AL 35956

ELKINS SARAH L
ADDRESS INTENTIONALLY OMITTED

ELLAHIBI SALAH
ADDRESS INTENTIONALLY OMITTED

ELLENBURG PAIGE N
ADDRESS INTENTIONALLY OMITTED

ELLENDAL ELECTRIC CO INC
7722 HWY 70
BARTLETT TN 38133

ELLETT KAYLA A
ADDRESS INTENTIONALLY OMITTED

ELLINGER TIM F
NORTH AMERICAN DIRECTORY SVC
118-F EAST 29TH
LOVELAND CO 80538

ELLINGTON PAUL D
DBA BILL'S AUTO TRIM
2701 COVERT AVE STE A
EVANSVILLE IN 47714

ELLINGTON PAUL DAVID
ELLINGTON AUTO UPHOLSTERS
1203 E MORGAN AVE
EVANSVILLE IN 47711

ELLINGWOOD SARAH R
ADDRESS INTENTIONALLY OMITTED

ELLIOT ASSOCIATES INC
505 WHITE PLAINS RD STE 228
TARRYTOWN NY 10591-4000

ELLIOT ELECTRICKENTUCKY INC
PO BOX 54766
LEXINGTON KY 40555-4766

ELLIOT ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

ELLIOT PAVING CO INC
PO BOX 3126
CLARKSVILLE TN 37043

ELLIOTT AND ASSOCIATES LTD
6315 HIGHWAY 81 NORTH
LOGANVILLE GA 30052

ELLIOTT BENJAMIN L
ADDRESS INTENTIONALLY OMITTED

ELLIOTT BETHANY
ADDRESS INTENTIONALLY OMITTED

ELLIOTT BRENSON
DBA ELLIOTT'S PLUMBING
213 EAST BROAD ST
GADSDEN AL 35903

ELLIOTT CHAD M
DBA TELECOM SOLUTIONS
235 S DOCK RD
ODESSA TX 79762

ELLIOTT DANNY C
ADDRESS INTENTIONALLY OMITTED

ELLIOTT DERRICK L
ADDRESS INTENTIONALLY OMITTED

ELLIOTT JAMES F
DBA JE CONSTRUCTION
2285 BARKER CAMP RD
DUNLAP TN 37327

ELLIOTT JENNIFER R
ADDRESS INTENTIONALLY OMITTED

ELLIOTT JESSICA M
ADDRESS INTENTIONALLY OMITTED

ELLIOTT KAITLIN
ADDRESS INTENTIONALLY OMITTED

ELLIOTT KRISTEN M
ADDRESS INTENTIONALLY OMITTED

ELLIOTT KYLE P
DBA DISCOUNT LOCKSMITH
PO BOX 10182
FAYETTEVILLE AR 72703

ELLIOTT MACY M
ADDRESS INTENTIONALLY OMITTED

ELLIOTT PHILLIP
ADDRESS INTENTIONALLY OMITTED

ELLIOTT RANESHA
ADDRESS INTENTIONALLY OMITTED

ELLIOTT RON
ADDRESS INTENTIONALLY OMITTED

ELLIOTT STEPHEN
ADDRESS INTENTIONALLY OMITTED

ELLIOTT TIFFANY D
ADDRESS INTENTIONALLY OMITTED

ELLIOTT TRAVIS
ADDRESS INTENTIONALLY OMITTED

ELLIOTT VICTORIA L
ADDRESS INTENTIONALLY OMITTED

ELLIOTT'S PLUMBING
285 YANCEY DR
HOKES BLUFF AL 35903

ELLIS AMANDA J
ADDRESS INTENTIONALLY OMITTED

ELLIS AND ASSOCIATES INC
7064 DAVIS CREEK RD
JACKSONVILLE FL 32256

ELLIS APRIL D
ADDRESS INTENTIONALLY OMITTED

ELLIS COLTON B
ADDRESS INTENTIONALLY OMITTED

ELLIS COUNTY MEDICAL ASSOCIATES
802 W LAMPASAS ST
ENNIS TX 75119-4536

ELLIS COUNTY TAX ASSESSOR-COLLECTOR
PO DRAWER 188
WAXAHACHIE TX 75168-0188

ELLIS GARY
DBA CRYSTAL CLEAR CLEANING SVC
310 LARKIN
ABILENE TX 79605

ELLIS JEDEDIAH
ADDRESS INTENTIONALLY OMITTED

ELLIS JOHN F
ADDRESS INTENTIONALLY OMITTED

ELLIS JR EARNEST L
ADDRESS INTENTIONALLY OMITTED

ELLIS JR LESTER
DBA LESTER ELLIS PLUMBING LLC
1430 ASHLAND CITY RD
CLARKSVILLE TN 37040

ELLIS JR REGINALD D
ADDRESS INTENTIONALLY OMITTED

ELLIS JUSTIN G
ADDRESS INTENTIONALLY OMITTED

ELLIS KERRI
ADDRESS INTENTIONALLY OMITTED

ELLIS KEYA-CHAWNTEEA
ADDRESS INTENTIONALLY OMITTED

ELLIS LANDSCAPE SVC INC
PO BOX 10473
FORT SMITH AR 72917

ELLIS LAUREN E
ADDRESS INTENTIONALLY OMITTED

ELLIS MARK W
ADDRESS INTENTIONALLY OMITTED

ELLIS ROBERT M
ADDRESS INTENTIONALLY OMITTED

ELLIS SR REGINALD D
ADDRESS INTENTIONALLY OMITTED

ELLIS T'KEYIAH R
ADDRESS INTENTIONALLY OMITTED

ELLIS TYLER AND OWENS
5546 WEST OAKLAND PK BLVD STE 201
FORT LAUDERDALE FL 33313

ELLIS WANDA
ADDRESS INTENTIONALLY OMITTED

ELLIS WANDA
HARRINGTON LAW PC
WILLIAM O HARRINGTON
ADDRESS INTENTIONALLY OMITTED

ELLIS ZACH
ADDRESS INTENTIONALLY OMITTED

ELLIS-PERSON KIMBERLY
ADDRESS INTENTIONALLY OMITTED

ELLISON JOHN D
ADDRESS INTENTIONALLY OMITTED

ELLISON MIKE
DBA ELLISON LANDSCAPING
2391 HIGHWAY 51
MADSION MS 39110

ELLISON RICHARD H
ADDRESS INTENTIONALLY OMITTED

ELLISON WANDA N
ADDRESS INTENTIONALLY OMITTED

ELLSWORTH MICHAEL K
ADDRESS INTENTIONALLY OMITTED

ELMORE CO HEALTH DEPT
6501 US HWY 231
WETUMPKA AL 36092

ELMORE CO SMALL CLAIMS (GARNISHMENT)
BRIAN JUSTISS CIRCUIT CLERK
PO BOX 310
WETUMPKA AL 36092

ELMORE COUNTY JUDICIAL CENTER (GARNISHME
PO BOX 310
WETUMPKA AL 36092

ELMORE COUNTY PROBATE JUDGE
PO BOX 280
WETUMPKA AL 36092

ELMORE COUNTY REVENUE COMMISSIONER
PO BOX 1147
WETUMPKA AL 36092-1147

ELMORE ELLEN L
ADDRESS INTENTIONALLY OMITTED

ELMORE JOSHUA R
ADDRESS INTENTIONALLY OMITTED

ELMORE MEGHAN
ADDRESS INTENTIONALLY OMITTED

ELMS CONSTRUCTION
23 ASHLEY LN
WILKES-BARRE PA 18702

ELMS FRED
DBA ARROWHEAD MOVING CO
POBOX 743
THORNDALE TX 76577

ELO TOUCHSYSTEMS INC
POBOX 1029240
ATLANTA GA 30368-2924

ELOTHMAN LAITH
ADDRESS INTENTIONALLY OMITTED

ELP LANDSCAPE SVC
PO BOX 519
POOLER GA 31322

ELR TRANSPORTATION INC
6052 MAHER TRL
BARTLETT TN 38134

ELROD AND CO LLC
410 NEW SALEM HWY STE 106
MURFREESBORO TN 37129

ELROD COLT D
ADDRESS INTENTIONALLY OMITTED

ELROD TERRY
ADDRESS INTENTIONALLY OMITTED

ELSWICK EMILY R
ADDRESS INTENTIONALLY OMITTED

ELWARD ENTERPRISE INC
DBA ROTO ROOTER
PO BOX 8873
FORT WAYNE IN 46898

ELYSIAN FIELDS HORTICULTURE SVC
PO BOX 96
CLEAR BROOK VA 22624

ELZEY ETHAN S
ADDRESS INTENTIONALLY OMITTED

ELZIE D PATTON ELEMENTARY PTO
1003 WOODRIDGE PL
MT JULIET TN 37122

EMANUEL BRYAN S
ADDRESS INTENTIONALLY OMITTED

EMBARQ
PO BOX 660068
DALLAS TX 75266-0068

EMBASSY SUITES
10 CENTURY BLVD
NASHVILLE TN 37214

EMBASSY SUITES ORLANDO AIRPORT
5835 TG LEE BLVD
ORLANDO FL 32822

EMBCC
POBOX 400
SAN ANTONIO TX 78292-0400

EMBRY KRISTY
ADDRESS INTENTIONALLY OMITTED

EMBRY'S ROOFING CO INC
2255 ANDERSON RD
NEWBURGH IN 47630

EMC ENGINEERING SVC INC
PO BOX 8101
SAVANNAH GA 31412

EMC JOE WHEELER
ADDRESS INTENTIONALLY OMITTED

EMC OF NASHVILLE INC
PO BOX 410438
NASHVILLE TN 37241

EMC STRUCTURAL ENGINEERS PC
4525 TROUSDALE DR
NASHVILLE TN 37204

EMC WALTON
ADDRESS INTENTIONALLY OMITTED

EMCO REFRIGERATION SVC CO INC
10200 PAGE INDUSTRIAL BLVD
ST LOUIS MO 63132

EMCW LLC
DBA PRESSURE PRO
153 COUNTRY RD 118
BURNET TX 78611

EMED CO INC
DBA EMEDCO
39209 TREASURY CTR
CHICAGO IL 60694-9200

EMER PHYS OF MIDWEST CITY LLC
PO BOX 96408
OKLAHOMA CITY OK 73143-6408

EMERALD CITY LAWN CARE
7988 BELL OAKS DR STE B
NEWBURGH IN 47630

EMERALD COAST CUTLERY INC
PO BOX 751
LOXLEY AL 36551

EMERALD COAST FINEST PRODUCE
2274 HALLS MILLS RD
MOBILE AL 36606

EMERALD COAST UTILITIES AUTHORITY
PO BOX 18870
PENSACOLA FL 32523-8870

EMERALD ROSE CATERING
823 B MURFREESBORO PIKE
NASHVILLE TN 37217

EMERALD SVC
PO BOX 4422
MACON GA 31208-4422

EMERG MED SPEC OF COLUMBUS
PO BOX 930956
ATLANTA GA 31193-0956

EMERG PHYS OF CLARKSVILLE PLLC
POBOX 13781
PHILADELPHIA PA 19101-3781

EMERG PHYS OF MONTGOMERY COUNT
PO BOX 41682
PHILADELPHIA PA 19101-1682

EMERG PROFESSIONALS ATLANTA PC
PO BOX 11717
PHILADELPHIA PA 19175-0875

EMERGENCY ASSOCIATES OF FL
PO BOX 550643
TAMPA FL 33655

EMERGENCY CARE
PO BOX 3536
GRAND RAPIDS MI 49501-3536

EMERGENCY CARE INC
POBOX 22063DEPT 0491
TULSA OK 74121

EMERGENCY CARE PHYSICIANS INC
PO BOX 5789
JOHNSON CITY TN 37602-5789

EMERGENCY COVERAGE CORP
POBOX 410287
NASHVILLE TN 37241-0287

EMERGENCY COVERAGE CORP
POBOX 636019
CINCINNATI OH 45263

EMERGENCY DRUG TESTING INC
2708 2ND  AVE STE A
LAKE CHARLES LA 70601

EMERGENCY GLASS SVC INC
5808 MICHELLE LN
SANFORD FL 32771

EMERGENCY GROUP OF RAPIDES LL
POBOX 400
SAN ANTONIO TX 78292-0400

EMERGENCY ICE
8700 DIPLOMACY ROW
DALLAS TX 75247

EMERGENCY LOCK AND SAFE CO INC
1044 E FULTON
GRAND RAPIDS MI 49503

EMERGENCY MANAGEMENT ASSOC PC
PO BOX 21820 DEPT 1017
TULSA OK 74121-1820

EMERGENCY MANAGEMENT ASSOCIATE
DBA EMERGENCY MEDICINE ASSOCIATES
20010 CENTURY BLVD
SUITE 200
ROCKVILLE MD 20850-4697

EMERGENCY MECHANICAL SVC
222 DELORES DR
HIXSON TN 37343

EMERGENCY MED ASSOC PC
PO BOX 1187
CHATTANOOGA TN 37401

EMERGENCY MED ASSOCIATES OF FL
PO BOX 550643
TAMPA FL 33655

EMERGENCY MED PHYS ASSOC
540 MARRIOTT DR STE 4
CLARKSVILLE IN 47129

EMERGENCY MED SPEC OF COLUMBUS
POBOX 11509
WEST MINISTER CA 92685

EMERGENCY MED SVC GRP
4401 W MEMORIAL RD 121
OKLAHOMA CITY OK 73134

EMERGENCY MEDICAL ASSOCIATES
PO BOX 2153
BIRMINGHAM AL 35287-3172

EMERGENCY MEDICAL ASSOCIATES
PO BOX 23484
CHATTANOOGA TN 37422

EMERGENCY MEDICAL ASSOCIATES
PO BOX 6658
LOUISVILLE KY 40206-0658

EMERGENCY MEDICAL ASSOCIATES
PO BOX 1187
CHATTANOOGA TN 37401-1187

EMERGENCY MEDICAL GROUP RIVERV
2449 RELIABLE PKWY
CHICAGO IL 60686-0024

EMERGENCY MEDICINE ASSOC
PO BOX 16076
JACKSON MS 39236-6076

EMERGENCY MEDICINE ASSOC PC
POBOX 70207
MOBILE AL 36670

EMERGENCY MEDICINE ASSOCIATES
PO BOX 587
JACKSON MS 39205

EMERGENCY MEDICINE OF INDIANA
PO BOX 11849
FORT WAYNE IN 46861-1849

EMERGENCY MEDICINE PHYS
1214 SPRING ST STE #1
JEFFERSONVILLE IN 47130

EMERGENCY MEDICINE SPEC
DEPT AT 952544
ATLANTA GA 31192-0001

EMERGENCY MEDICINE SPECIALISTS
PO BOX 485
DANVILLE IN 46122-0485

EMERGENCY MEDICINE SPECIALISTS
POBOX 95385
NEW ORLEANS LA 70195

EMERGENCY PHSICIA
PO BOX 2306
MISSION KS 66201

EMERGENCY PHYS OF TIDEWATER
POBOX 7549
PORTSMOUTH VA 23707-0549

EMERGENCY PHYSICIAN GROUP HUNT
POBOX 11407
BIRMINGHAM AL 35246

EMERGENCY PHYSICIANS ASSOCIATE
PO BOX 610038
BIRMINGHAM AL 35261

EMERGENCY PHYSICIANS AT SUMNER
PO BOX 8080
GALLATIN TN 37066-8080

EMERGENCY PHYSICIANS BILLING
CUMBERLAND EMERGENCY PHYS PC
PO BOX 95938  SE STATION
OKLAHOMA CITY OK 73143

EMERGENCY PHYSICIANS CRP H'VIL
PO BOX 878
BIRMINGHAM AL 35201-0878

EMERGENCY PHYSICIANS INC
PO BOX 13811
PHILIADELPHIA PA 19101-3811

EMERGENCY PHYSICIANS OF INDIAN
PO BOX 7112 DEPT 31
INDIANAPOLIS IN 46206

EMERGENCY PHYSICIANS OF NASHVI
PO BOX 41764
PHILADELPHIA PA 19101-1764

EMERGENCY PLUMBING SVC
2765 FLORANCE RD
PONDER TX 76259

EMERGENCY ROOM ASSOC
PO BOX 963
EVANSVILLE IN 47706

EMERGENCY SVC
PO BOX 12074
ROANOKE VA 24022

EMERGENCY SVC COMMUNITY H
ROANOKE CITY GENERAL DISTRICT COURT
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24011

EMERGENCY SVC PA
PO BOX 548
WICHITA KS 67201-0548

EMERGI-CARE CLINIC PC
1771 SKYLAND BLVD E
TUSCALOOSA AL 35405

EMERGINET HENRY LLC
POBOX 890557
CHARLOTTE NC 28289-0557

EMERGING LIGHTING TECHNOLOGIES INC
22445 E LAPALMA AVE STE C
YORBA LINDA CA 92887

EMERGITRUST   (MEDICAL)
1947 MADISON ST
CLARKSVILLE TN 37043-5066

EMERIL'S OF ORLANDO RESTAURANT
6000 UNIVERSIAL BLVD #702
ORLANDO FL 32819

EMERSON ESTHER
ADDRESS INTENTIONALLY OMITTED

EMERSON LEAH E
ADDRESS INTENTIONALLY OMITTED

EMERSON TIM
ADDRESS INTENTIONALLY OMITTED

EMERSON YVONNE
ADDRESS INTENTIONALLY OMITTED

EMERTS ELECTRIC CO
1161 EMERTS LN
VINTON VA 24179

EMERY BRADYLEE M
ADDRESS INTENTIONALLY OMITTED

EMERY JAMES K
DBA VIEWFINDER
43 COTTON CROSSING WEST
SAVANNAH GA 31411

EMERY ZACHARY S
ADDRESS INTENTIONALLY OMITTED

EMF TELECOM INC
PO BOX 681827
FRANKLIN TN 37067

EMI
3 KENDALE LN
FREDERICKSBURG VA 22407

EMILY'S SPECIALTY PRODUCTS
402 WASHINGTON ST
WELLESLEY HILLS MA 02481-6209

EMMA'S FLOWERS AND GIFTS
2410 WEST END AVE
NASHVILLE TN 37203

EMMAUS COMMUNITY HEALTHCARE
DBA PINEY FLATS URGENT CARE
6070 HWY 11 E
PINEY FLATS TN 37686

EMMAUS COMMUNITY HEALTHCARE PL
PO BOX 5770
JOHNSON CITY TN 37602-5770

EMMERSON MARY A
ADDRESS INTENTIONALLY OMITTED

EMMIS PUBLISHING LP
DBA INDIANAPOLIS MONTHLY
DBA INDPL MONTHLY
40 MONUMENT CIR #100
INDIANAPOLIS IN 46204

EMMONS GINA M
ADDRESS INTENTIONALLY OMITTED

EMOLUWA ADEOLA M
ADDRESS INTENTIONALLY OMITTED

EMOND KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

EMORY EASTSIDE MEDICAL CENTER
PO BOX 31172
TAMPA FL 33631-1172

EMORY EASTSIDE MEDICAL CENTER
PO BOX 406092
ATLANTA GA 30384-6092

EMORY RALPH
ADDRESS INTENTIONALLY OMITTED

EMORY WILLAM E
ADDRESS INTENTIONALLY OMITTED

EMP OF TULSA COUNTY PLLC
PO BOX 710884
COLUMBUS OH 43271-0884

EMP OF VANDERBURGH COUNTY
POBOX 715049
COLUMBUS OH 43271

EMPI
PO BOX 71519
CHICAGO IL 60694

EMPICARE
PO BOX 32234
LOUISVILLE KY 40232-2234

EMPIRE DISTRIBUTORS 313319
3755 ATLANTA INDUSTRIAL PKWY NW
ATLANTA GA 30331-1027

EMPIRE DISTRIBUTORS 313320395410
41 UNION INDUSTRIAL WAY
TIFTON GA 31793

EMPIRE DISTRIBUTORS INC 340
1117 A LOUISVILLE RD
SAVANNAH GA 31415

EMPIRE DISTRIBUTORS INC 341
3755 ATLANTA INDUSTRIAL PKWY
ATLANTA GA 30331-1027

EMPIRE DISTRICT - 219239
PO BOX 219239
KANSAS CITY MO 64121-9239

EMPIRE DISTRICT ELECTRIC CO
POBOX 219239
KANSAS CITY MO 64121-9239

EMPIRE ELECTRICAL SVC IN
DBA CENTRAL FLA ELECTRICAL SVC
POBOX 181183
CASSELBERRY FL 32718

EMPIRE FORCE INC
77 WEST 24TH ST
3RD FLOOR
NEW YORK NY 10010

EMPIRE HEATING AND COOLING INC
1119 EAST TEN MILE RD
MADISON HEIGHTS MI 48071

EMPIRE LASER AND METAL WORK
4151 W ALBANY ST
BROKEN ARROW OK 74012

EMPIRE PLBING SEWER AND DRAIN CL
DBA EMPIRE PLBING SEWER AND DRAIN CLN LLC
2320 VERMONT DR
TROY MI 48083-2564

EMPIRE SEAFOOD
1116 2ND AVE NORTH
BIRMINGHAM AL 35203

EMPLOYCARE
2201 GREENTREE NORTH
CLARKSVILLE IN 47129

EMPLOYCARE
PO BOX 69
1455 CEDAR ST
JEFFERSONVILLE IN 47130

EMPLOYEE EVALUATORS
1710 MANOR HILL RD
FINDLAY OH 45840

EMPLOYER SECURITY ADMIN TRUST
DBA AGENCY FOR WORKFORCE INNOVATION
MSC 347 CALDWELL BUILDING
107 EAST MADISON ST
TALLAHASSEE FL 32399-4143

EMPLOYERS ADMINISTRATOR ASUME
ADMINISTRATION FOR CHILD SUPPORT ENFORCE
BOX 71442
SAN JUAN PR 00936-8514

EMPLOYERS COMP ASSOCIATES IN
14350 PROTON RD
DALLAS TX 75244

EMPLOYMENT NEWS
PO BOX 236040
COLUMBUS OH 43223-6040

EMPLOYMENT PUBLISHING
175 STRAFFORD AVE STE #1
WAYNE PA 19087

EMPLOYMENT SECURITY DEPT
BENEFIT PAYMENT CONTROL
PO BOX 24928
SEATTLE WA 98124-0928

EMPLOYMENT SECURITY DEPT
TREASURY UNIT
POBOX 9046
OLYMPIA WA 98507-9046

EMRG PHYSICIANS OF LOUDOUN
PO BOX 75477
BALTIMORE MD 21275

EMS MED GROUP OF LA PC
PO BOX 24090
FORT WORTH TX 76124

EMTE INC
DBA  SONORAN ENVIRONMENTS LANDSCAPING
PO BOX 25218
SCOTTSDALE AZ 85255

ENCINAS ALYSIA A
ADDRESS INTENTIONALLY OMITTED

ENCORE ENTERPRISES INC
DBA CREATIVE SAFETY PRODUCTS
845 CLAYCRAFT RD STE O 1ST FL
GAHANNA OH 43230

ENCORE TRIM
5126 EBONY
SAN ANTONIO TX 78228

ENCORE/BECNAL JEFFERSONVILLE T
DBA TOWNEPLACE SUITES LOUISVILLE NORTH
703 NORTH SHORE DR
JEFFERSONVILLE IN 47130

END PLUMBING
1917 YELLOWHAMMER
MCALLEN TX 78504

ENDEAVOR WILLIAM MORRIS
ADDRESS INTENTIONALLY OMITTED

ENDRES PLUMBING
312 W SOUTH ST
LEBANON IN 46052

ENERGAS
PO BOX 10574
LUBBOCK TX 79408-3574

ENERGAS
PO BOX 660066
DALLAS TX 75266-0066

ENERGAS
PO BOX 10599
LUBBOCK TX 79408-3599

ENERGY AMERICA LLC
PO BOX 740556
ATLANTA GA 30374-0556

ENERGY CONSERVATION
PO BOX 440412
LAREDO TX 78644

ENERGY CONTROL GROUP
5716 BRAINERD RD
CHATTANOOGA TN 37421

ENERGY FUTURE COMPETITIVE HOLD
DBA TXU ENERGY
PO BOX 650638
DALLAS TX 75265-0638

ENERGY MAINTENANCE AND MANAGEMENT INC
PO BOX 1363
DALLAS GA 30132

ENERGY SVC INC
3007-C WEST CLAY STREET
RICHMOND VA 23230

ENGAGE SEARCH
PO BOX 281
BRENTWOOD TN 37024

ENGEBRETSEN MICHAEL R
ADDRESS INTENTIONALLY OMITTED

ENGEL JUSTIN R
ADDRESS INTENTIONALLY OMITTED

ENGELHARDT JORDAN E
ADDRESS INTENTIONALLY OMITTED

ENGINEERING PLUS INC
1724 23RD AVE
MERIDIAN MS 39301

ENGINEERS GARVER
ADDRESS INTENTIONALLY OMITTED

ENGLAND COREY S
ADDRESS INTENTIONALLY OMITTED

ENGLAND TOSHA
ADDRESS INTENTIONALLY OMITTED

ENGLE ALANNA B
ADDRESS INTENTIONALLY OMITTED

ENGLE KAYSHA M
ADDRESS INTENTIONALLY OMITTED

ENGLE LEVI M
ADDRESS INTENTIONALLY OMITTED

ENGLE MARTIN AND ASSOCIATES INC
5180 ROSWELL RD
SUITE N 100
ATLANTA GA 30342

ENGLEHARDT JR STEVEN R
ADDRESS INTENTIONALLY OMITTED

ENGLISH JOSHUA A
ADDRESS INTENTIONALLY OMITTED

ENGLISH MARK
ADDRESS INTENTIONALLY OMITTED

ENGLISH MOUNTAIN SPRING WATER
3161 HWY 411
DANRIDGE TN 37725

ENGSTROM ALISON L
ADDRESS INTENTIONALLY OMITTED

ENGUARD INC
7845 WAVERLY RD
MARTINVILLE IN 46151

ENHANCED DIMENSION INC
1106 W ADRIAN CIR
CONYERS GA 30094

ENHANCED RECOVERY CORP
8014 BAYBERRY RD
JACKSONVILLE FL 32256-7412

ENLOW PAM
ADDRESS INTENTIONALLY OMITTED

ENMON ENTERPRISES LLC
DBA JANI KING OF JACKSON
122 WEST PINE ST
PONCHATOULA LA 70454-3309

ENN LEASING
DBA HILTON GARDEN INN
1530 ALLIANT AVE
LOUISVILLE KY 40299

ENN LEASING CO 5 LLC
DBA AMERISUITES HOTEL
DBA  AMERI SUITESOTEL
2980 JOHN HAWKINS PKWY
HOOVER AL 35244

ENN LEASING CO V LLC
DBA/AMERISUITES
12001 CHASE PLZ DR
CINCINNATI OH 45240

ENNIS CORWIN M
ADDRESS INTENTIONALLY OMITTED

ENNIS KAITLYNN B
ADDRESS INTENTIONALLY OMITTED

ENNIS SKYLEE P
ADDRESS INTENTIONALLY OMITTED

ENOCH ANTWAN D
ADDRESS INTENTIONALLY OMITTED

ENON ELEMENTARY PTO
2001 E HUNDRED RD
CHESTER VA 23836

ENPROTEC INC
DBA GEOTEC LABS
POBOX 3097
ABILENE TX 79604-3097

ENQUIRER CINCINNATI
CINCINNATI POST/KENTUCKY POST
DEPT 00097
CINCINNATI OH 45274-0097

ENRIQUEZ MELISSA
ADDRESS INTENTIONALLY OMITTED

ENROLLMENT ADVISORS
PO BOX 366
BIRMINGHAM AL 35201

ENSING AMANDA J ROOT-
DBA MANDY'S WALL EXPRESSIONS
4167 COTTONTAIL CT
DORR MI 49323

ENSLEY AUJARD C
ADDRESS INTENTIONALLY OMITTED

ENT MARCEL CHAGNON-CHGGYBUSS
ADDRESS INTENTIONALLY OMITTED

ENTEK ENVIRONMENTAL LABORATORI
PO BOX 83412
BATON ROUGE LA 70884-3412

ENTERGY
PO BOX 64001
NEW ORLEANS LA 70164-4001

ENTERGY
PO BOX 8108
BATON ROUGE LA 70891-8108

ENTERGY #389
PO BOX 8104
BATON ROUGE LA 70891-8104

ENTERGY #404 AND #407
DBA ENTERGY
PO BOX 8105
BATON ROUGE LA 70891-8105

ENTERGY 324328329
DBA ENTERGY
POBOX 8103
BATON ROUGE LA 70891-8103

ENTERGY ARKANSAS INC
PO BOX 8101
BATON ROUGE LA 70891-8101

ENTERGY ARKANSAS INC8101
PO BOX 8101
BATON ROUGE LA 70891-8101

ENTERGY GULF STATES LA LLC8103
PO BOX 8103
BATON ROUGE LA 70891-8103

ENTERGY LOUISIANA INC8108
PO BOX 8108
BATON ROUGE LA 70891-8108

ENTERGY MISSISSIPPI
PO BOX 8107
BATON ROUGE LA 70891-8107

ENTERGY MISSISSIPPI INC
DBA ENTERGY ENGINEERING
1165 HIGHWAY 51
MADISON MS 39110

ENTERGY MISSISSIPPI INC8105
PO BOX 8105
BATON ROUGE LA 70891-8105

ENTERGY TEXAS INC8104
PO BOX 8104
BATON ROUGE LA 70891-8104

ENTERGY/GULF STATE UTILITIES
PO BOX 2951
BEAUMONT TX 77704

ENTERPRISE
284 MALLORY STATION RD
FRANKLIN TN 37067

ENTERPRISE ELECTRIC LLC
7100 COCKRILL BEND BLVD
NASHVILLE TN 37209

ENTERPRISE FLEET MANAGEMENT INC
284 MALLORY STATION RD
FRANKLIN TN 37067

ENTERPRISE FM TRUST
ENTERPRISE FLEET MANAGEMENT INC
284 MALLORY STATION RD
FRANKLIN TN 37067

ENTERPRISE HOLDING INC
EAN SVC LLC DAMAGE RECOVERY UNIT
PO BOX 405738
ATLANTA GA 30384-5738

ENTERPRISE LAREDO ASSOCIATES L
DBA MALL DEL NORTE
4TH CHASE METROTECH CTR 7TH FL E LB 5398
BROOKLYN NY 11245

ENTERPRISE LEASING CO OF INDI
703 W EDISON
MISHAWAKA IN 46545-2784

ENTERPRISE LIQUOR STORE
12300 STAGE COACH RD
LITTLE ROCK AR 72210

ENTERPRISE REFRIGERATION CO
PO BOX 90475
HOUSTON TX 77290-0475

ENTERPRISE SVC
4804 VIOLA DR
CHATTANOOGA TN 37415

ENTERTAINMENT3SIXTY INC
17060 DALLAS PKWY STE 212
DALLAS TX 75248

ENTEX
PO BOX 1325
HOUSTON TX 77097-0045

ENTREE PERSONNEL
176 THOMPSON LN STE 201
NASHVILLE TN 37211

ENTREE SEARCH ASSOCIATES INC
PO BOX 4074
VIRGINIA BEACH VA 23454

ENTRUST
PO BOX 972894
DALLAS TX 75397-2894

ENVIRO-MASTER SVC
PO BOX 12350
CHARLOTTE NC 28220

ENVIRO-VAC
PO BOX 7573
SHREVEPORT LA 71137

ENVIROLOGICS LABORATORIES LLC
DBA ENVIROLOGICS LABORATORIES
BOX 831414
OCALA FL 34483-1414

ENVIROMENTAL LANDSCAPE MGT
4960 HWY 90 #134
PACE FL 32571

ENVIROMENTAL SOLUTIONSINC
DBA ROTO-ROOTER
DBA ROTOROOTER SEWERDRAIN SVC
PO BOX 12434
BRISTOL VA 24203

ENVIRONMENTAL AIR
2520 BILLINGSLEY RD
COLUMBUS OH 43235

ENVIRONMENTAL BIOTECH OF SAN A
PO BOX 201480
SAN ANTONIO TX 78220-8480

ENVIRONMENTAL CLEANING SYSTEMS
PO BOX 702440
TULSA OK 74170

ENVIRONMENTAL HEALTH SVC
1001 N CENTRAL STE 300
PHOENIX AZ 85004

ENVIRONMENTAL HEALTH TESTING
DBA NATIONAL REGISTRY OF FOOD SAFETY
PROFESSIONALS
1200 HILLCREST ST STE 303
ORLANDO FL 32803

ENVIRONMENTAL MANAGEMENT DEVEL
105 WEST SHERMAN ST PO BOX 126
LYNN IN 47355

ENVIRONMENTAL PUMPING SVC
8000 PLAZA BLVD #170
MENTOR OH 44060

ENVIRONMENTAL SAFE AND CLEAN IN
PO BOX 10015
MACON GA 31297-0015

ENVIRONMENTAL SOLUTIONS LLC
6068 US HWY 98W STE 1227
HATTIESBURG MS 39402

ENVIRONMENTAL SVC DEPARTM
SEWER IMPACTS
716 RICHARD ARRINGTON JR BLVD N
SUITE A-300
BIRMINGHAM AL 35203

ENVIRONMENTAL SYSRESEARCH INS
FILE 54630
LOS ANGELES CA 90074-4630

EOS CCA
PO BOX 207
NORWELL MA 02061-0207

EP SVC
3325 E BEARDSLEY RD
PHOENIX AZ 85050

EPB - ELECTRIC POWER BOARD-CHATTANOOGA
REMITTANCE PROCESSING
PO BOX 182254
CHATTANOOGA TN 37422-7253

EPIC
PO BOX 3418
PEORIA IL 61612

EPLEY JENNIFER K
ADDRESS INTENTIONALLY OMITTED

EPOCH FL CAPITAL HOTEL PARTNER
DBA COUNTRY INN AND SUITES
5001 CALYPSO CAY WAY
KISSIMMEE FL 34746

EPP ALISON
ADDRESS INTENTIONALLY OMITTED

EPPERSON DAVID
ADDRESS INTENTIONALLY OMITTED

EPPERSON KATELYN M
ADDRESS INTENTIONALLY OMITTED

EPPS LYDIA
ADDRESS INTENTIONALLY OMITTED

EPPS TOMMY
DBA T AND E PLUMBING AND DRAIN SVC
330 LEXINGTON CIR
ATHENS GA 30605

EPROMOS
120 BROADWAY STE 1360
NEW YORK NY 10271

EPSTEIN ERON H
ATTORNEY
713 CHERRY ST
CHATTANOOGA TN 37402

EPTING CHRISTOPHER C
ADDRESS INTENTIONALLY OMITTED

EQUALITY CONSTRUCTION CO INC
1301 NEELY'S BEND RD F-54
MADISON TN 37115

EQUALITY CONSTRUCTION CO INC
4367 BROWNSTONE DR
CROSS PLAINS TN 37049

EQUALITY CONSTRUCTION CO INC
504 DUE WEST AVE
MADISON TN 37115-4406

EQUIFAX
4076 PAYSPHERE CIRCL
CHICAGO IL 60674-4076

EQUIFAX INFORMATION SVC
PO BOX 105835
ATLANTA GA 30348-5835

EQUIPMENT SPECIALIST INC
6287 WRECKENRIDGE
FLINT MI 48532

EQUIPMENT SVC CO LLC
1503 OPELIKA RD
PO BOX 2463
PHENIX CITY AL 36867-2463

EQUIPTECH SVC CO
PO BOX 6324
LUBBOCK TX 79493-6324

EQUITABLE GLASS AND SCREEN CO IN
50300 VAN DYKE
SHELBY TOWNSHIP MI 48317

EQUITY CORPORATE HOUSING
6525 MORRISON BLVD
SUITE 212
CHARLOTTE NC 28211-3532

EQUITY FOR RESTAURANTS IN ROUN
TRA
PO BOX 1429
AUSTIN TX 78767

ER JOHNSON RD HOTEL INVESTOR
DBA RESIDENCE INN
9314 POPLAR PIKE
GERMANTOWN TN 38138

ER MEDICAL SVC
PO BOX 12670
ALEXANDRIA LA 71315

ERA SVC INC
3535 DAYLON DR
CUMMING GA 30040

ERCK DILLON M
ADDRESS INTENTIONALLY OMITTED

ERDAHL MARIAH R
ADDRESS INTENTIONALLY OMITTED

ERICHSEN DEREK L
ADDRESS INTENTIONALLY OMITTED

ERICK AGUILAR
ADDRESS INTENTIONALLY OMITTED

ERIE COUNTY SUPPORT COLLECTION
PO BOX 15314
ALBANY NY 12212-5314

ERIE JASON
ADDRESS INTENTIONALLY OMITTED

ERK KATELYN
ADDRESS INTENTIONALLY OMITTED

ERLANGER MEDICAL CENTER
PO BOX 670
CHATTANOOGA TN 37403

ERMD PROVIDER INC
PO BOX 3005
MONROE LA 71210-3005

ERSKINE DAVID
DBA ERSKINE AND SONS HIGH TECH CONST INC
9470 CLYDE PK
BYRON CENTER MI 49315

ERSKINE JASON
ADDRESS INTENTIONALLY OMITTED

ERTEL CHRIS
ADDRESS INTENTIONALLY OMITTED

ERTER JR MICHAEL A
DBA CLEANSUCKERS
520 VINE DR 6L
FLOWOOD MS 39232

ERVIN ROBERT M
ADDRESS INTENTIONALLY OMITTED

ERWIN BRIANNA M
ADDRESS INTENTIONALLY OMITTED

ERWIN DAVID
DBA D AND A EXTERIOR WORKS
6601 LOVELESS PK LOOP
BESSEMER AL 35022

ERWIN ZACHARY D
ADDRESS INTENTIONALLY OMITTED

ESA
DBA EXTENDED STAY AMERICA
1333 E KINGSLEY ST
SPRINGFIELD MO 65804

ESA 0121 INC
DBA EXTENDED STAY AMERICA #121
214 LANGLEY PL
KNOXVILLE TN 37922

ESA INDIANA INC
DBA EXTENDED STAY AMERICA #247
8309 W JEFFERSON BLVD
FORT WAYNE IN 46804

ESCALANTE KRYSTAL P
ADDRESS INTENTIONALLY OMITTED

ESCALANTE MARGARITA
ADDRESS INTENTIONALLY OMITTED

ESCALANTE RICARDO
ADDRESS INTENTIONALLY OMITTED

ESCALONA ERICK
ADDRESS INTENTIONALLY OMITTED

ESCAMBIA COUNTY TAX COLLECTOR
POBOX 1312
PENSACOLA FL 32591-1312

ESCAMILLA GABRIELA E
ADDRESS INTENTIONALLY OMITTED

ESCAMILLA LEOBARDO L
ADDRESS INTENTIONALLY OMITTED

ESCARENO JAVIER C
DBA SOUTHWEST GLASS
5922 KIM VLY
SAN ANTONIO TX 78242

ESCATE ENRIQUE
ADDRESS INTENTIONALLY OMITTED

ESCHE ERICA
ADDRESS INTENTIONALLY OMITTED

ESCOBAR ELOY
ADDRESS INTENTIONALLY OMITTED

ESCOBAR LUIS
ADDRESS INTENTIONALLY OMITTED

ESCOE INDUSTRIAL MECHANICAL
POBOX 80267
ATHENS GA 30608

ESCUE JANE SETTLEMENT
427 BREWER DR
NASHVILLE TN 37211

ESG UPHOLSTERY ENTERPRISES
461 CUNNINGHAM BRICK YARD RD
LEXINGTON NC 27292

ESP CO INC
DBA ENERGY SOLAR PLANNING CO
13005A MIDDLETOWN IND BLVD
LOUISVILLE KY 40223

ESPARZA NORA
ADDRESS INTENTIONALLY OMITTED

ESPEJO OMAR
ADDRESS INTENTIONALLY OMITTED

ESPINO JAVIER
ADDRESS INTENTIONALLY OMITTED

ESPINOS ALISA M
ADDRESS INTENTIONALLY OMITTED

ESPINOSA ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

ESPINOSA ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

ESPINOSA ARTURO
ADDRESS INTENTIONALLY OMITTED

ESPINOSA DOMINGO L
ADDRESS INTENTIONALLY OMITTED

ESPINOSA JOSEPH
ADDRESS INTENTIONALLY OMITTED

ESPINOSA VICTOR M
DBA ADVANCED PRESSURE CLEAN AND SEAL
PO BOX 910435
LEXINGTON KY 40591-0435

ESPINOZA ADRIANNA A
ADDRESS INTENTIONALLY OMITTED

ESPINOZA BRANDI J
ADDRESS INTENTIONALLY OMITTED

ESPINOZA BRITTANY
ADDRESS INTENTIONALLY OMITTED

ESPINOZA EDWARD J
ADDRESS INTENTIONALLY OMITTED

ESPINOZA FERNANDO
ADDRESS INTENTIONALLY OMITTED

ESPINOZA JOSE
ADDRESS INTENTIONALLY OMITTED

ESPINOZA LOPEZ ALEXANDER L
ADDRESS INTENTIONALLY OMITTED

ESPINOZA MARGARITO A
ADDRESS INTENTIONALLY OMITTED

ESPINOZA NANCY
ADDRESS INTENTIONALLY OMITTED

ESPINOZA NIEVES MARCO A
ADDRESS INTENTIONALLY OMITTED

ESPINOZA PATRICIA
ADDRESS INTENTIONALLY OMITTED

ESPINOZA PRINTING CO
3232 IRVING BLVD
DALLAS TX 75247

ESPINOZA ROBERTO
ADDRESS INTENTIONALLY OMITTED

ESPINOZA YESSENIA
ADDRESS INTENTIONALLY OMITTED

ESPOLT RYAN
ADDRESS INTENTIONALLY OMITTED

ESQ DAVID ZACKS
ADDRESS INTENTIONALLY OMITTED

ESQ JOEL CURTIS
ADDRESS INTENTIONALLY OMITTED

ESQUINAS TAMMI S
ADDRESS INTENTIONALLY OMITTED

ESQUIRE DEPOSITION SVC DA
703 MCKINNEY AVE STE 320
DALLAS TX 75202

ESQUIRE DEPOSITION SVC LLC
DBA ESQUIRE
PO BOX 1518
NEW YORK NY 10008-1518

ESQUIRE J MICHAEL MALONE
ADDRESS INTENTIONALLY OMITTED

ESQUIVEL JONATHAN E
ADDRESS INTENTIONALLY OMITTED

ESRI BUSINESS INFORMATION SOLU
FILE #56888
LOS ANGELES CA 90074-6888

ESSARY JOANNA R
ADDRESS INTENTIONALLY OMITTED

ESSAWI RAMI
ADDRESS INTENTIONALLY OMITTED

ESSENTIAL FIRE PROTECTION SYST
10920 MARCONI LN
EL PASO TX 79935-4611

ESSEX ELECTRIC CO
100 INDUSTRIAL CT
NEW LEBANON OH 45345

ESSICK CODY A
ADDRESS INTENTIONALLY OMITTED

EST INC
3201 S BERRY RD
NORMAN OK 73072

ESTEP JAMES R
ADDRESS INTENTIONALLY OMITTED

ESTERKAMP MEGAN
ADDRESS INTENTIONALLY OMITTED

ESTERLEY JENNA L
ADDRESS INTENTIONALLY OMITTED

ESTES BUILDING AND REMONDELING
146 DRIVE 119
SALTILLO MS 38866

ESTES EXPRESS
PO BOX 1014
ELIZABETH CITY NC 27909

ESTES FREDDY
DBA ESTES FENCING
6602 SHALLOWFORD RD
CHATTANOOGA TN 37421

ESTES GRAMBLING AND ESTES PCL
PO DRAWER 3883
FAYETTEVILLE AR 72702

ESTES HANNAH R
ADDRESS INTENTIONALLY OMITTED

ESTES SEALCOATING INC
PO BOX 5385
TALLAHASSEE FL 32314

ESTES SHELBY
ADDRESS INTENTIONALLY OMITTED

ESTES TUCKER E
ADDRESS INTENTIONALLY OMITTED

ESTILL ERNEST C
ADDRESS INTENTIONALLY OMITTED

ESTILL HALL
ADDRESS INTENTIONALLY OMITTED

ESTRADA EDUARDO A
ADDRESS INTENTIONALLY OMITTED

ESTRADA ISMAEL
ADDRESS INTENTIONALLY OMITTED

ESTRADA JR HENRY L
ADDRESS INTENTIONALLY OMITTED

ESTRADA MIGUEL A
ADDRESS INTENTIONALLY OMITTED

ESTRADA NILSON
ADDRESS INTENTIONALLY OMITTED

ESTRADA RAMIRO
ADDRESS INTENTIONALLY OMITTED

ESTRADA RAUL
DBA YUMA OVERHEAD DOOR CO INC
2826 E 15TH ST
PO BOX 5474
YUMA AZ 85366

ESTRELLA AMARILEE
ADDRESS INTENTIONALLY OMITTED

ESTRELLA ASHLEY N
ADDRESS INTENTIONALLY OMITTED

ESTRELLA-MARTINEZ JOSE R
ADDRESS INTENTIONALLY OMITTED

ESTREMERA JULIO
ADDRESS INTENTIONALLY OMITTED

ESTREMERA OMAR
ADDRESS INTENTIONALLY OMITTED

ETC DEAF
ADDRESS INTENTIONALLY OMITTED

ETHAN GRESHAM (SETTLEMENT)
4136 S PARKHILL CT
SPRINGFIELD MO 65807

ETHEREDGE JARRETT T
ADDRESS INTENTIONALLY OMITTED

ETHOS3 COMMUNICATIONS LLC
123 S 11TH ST
NASHVILLE TN 37206

ETHRIDGE KYLE L
ADDRESS INTENTIONALLY OMITTED

ETHRIDGE TANYA M
ADDRESS INTENTIONALLY OMITTED

ETOWAH COUNTY COURT (GARN)
801 FORREST AVE STE 202
GADSDEN AL 35901

ETOWAH COUNTY HEALTH DEPT
PO BOX 555
GADSDEN AL 35902-0555

ETOWAH COUNTY REVENUE COMMISSIONER
800 FORREST AVE
GADSDEN AL 35901-3641

ETOWAH EMERGENCY GROUP LLC
POBOX 2995
SAN ANTONIO TX 78299-2995

ETTMAN BRITTANY D
ADDRESS INTENTIONALLY OMITTED

ETTORRE EDWARD
ADDRESS INTENTIONALLY OMITTED

EUBANKS GREER A
ADDRESS INTENTIONALLY OMITTED

EUBANKS LADARIUS D
ADDRESS INTENTIONALLY OMITTED

EUBANKS ROBERT M
D/B/A  JUST RITE FLOOR CLEANING
804 JOHNSON ST SW
HARTSELLE AL 35640

EUCLID MEDICAL GROUP PC
1003 WOODSIDE AVE
ESSEXVILLE MI 48732

EUDY MADELYNN L
ADDRESS INTENTIONALLY OMITTED

EUDY NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

EUGENIS AARON J
DBA POWERHOUSE CUSTOM BUILDERS
3815 41ST ST
LUBBOCK TX 79413

EUNICE MCDANIEL (GIFT CARD REFUND)
7005 COTTONWOOD DR
SHAWNEE KS 66216

EVANGELINE SPECIALITIES
210 E THIRD ST
LAFAYETTE LA 70502

EVANGELISTA ADRIANA M
ADDRESS INTENTIONALLY OMITTED

EVANS ALEC C
ADDRESS INTENTIONALLY OMITTED

EVANS AMANDA D
ADDRESS INTENTIONALLY OMITTED

EVANS AUSTIN
ADDRESS INTENTIONALLY OMITTED

EVANS BECKETT E
ADDRESS INTENTIONALLY OMITTED

EVANS BONITA X
ADDRESS INTENTIONALLY OMITTED

EVANS BRIANA
ADDRESS INTENTIONALLY OMITTED

EVANS BRIDGET C
ADDRESS INTENTIONALLY OMITTED

EVANS CARMEN L
ADDRESS INTENTIONALLY OMITTED

EVANS CONNOR P
ADDRESS INTENTIONALLY OMITTED

EVANS DEAQUANITA
ADDRESS INTENTIONALLY OMITTED

EVANS DERRICK E
ADDRESS INTENTIONALLY OMITTED

EVANS DEVONTE' J
ADDRESS INTENTIONALLY OMITTED

EVANS DIONYSAS M
ADDRESS INTENTIONALLY OMITTED

EVANS DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

EVANS DONYALE D
ADDRESS INTENTIONALLY OMITTED

EVANS ELECTRICAL SVC INC
1458 DUNKIRK LN
LAWRENCEVILLE GA 30045

EVANS ELVIN
DBA COMPLEX SECURITY
PO BOX 181437
MEMPHIS TN 38181

EVANS ELVIN
JUDICIAL SECURITY INC
PO BOX 181437
MEMPHIS TN 38181-1437

EVANS FRANCES M
ADDRESS INTENTIONALLY OMITTED

EVANS GREGORY B
ADDRESS INTENTIONALLY OMITTED

EVANS JARRELL X
ADDRESS INTENTIONALLY OMITTED

EVANS KAELA A
ADDRESS INTENTIONALLY OMITTED

EVANS KATHY
ADDRESS INTENTIONALLY OMITTED

EVANS KECIA
ADDRESS INTENTIONALLY OMITTED

EVANS KENDALL A
ADDRESS INTENTIONALLY OMITTED

EVANS KENNETH A
DBA EVANS BROS PAINTING AND SVC CO
2815 SPRINGDALE RD
CINCINNATI OH 45251

EVANS LA'TOYA M
ADDRESS INTENTIONALLY OMITTED

EVANS MARQUITA
ADDRESS INTENTIONALLY OMITTED

EVANS MECHWART HAMBLETON AND T
170 MILL ST
GAHANNA OH 43230

EVANS MEGAN R
ADDRESS INTENTIONALLY OMITTED

EVANS MICHAEL SCOTT
ADDRESS INTENTIONALLY OMITTED

EVANS MOLLY C
ADDRESS INTENTIONALLY OMITTED

EVANS NEWSPAPERS INC
DBA THE HOUSTON HOME JOURNAL
PO BOX 1910
PERRY GA 31069

EVANS NIYA
ADDRESS INTENTIONALLY OMITTED

EVANS PRISCILLA C
ADDRESS INTENTIONALLY OMITTED

EVANS RAYMONE A
ADDRESS INTENTIONALLY OMITTED

EVANS REGENIA D
ADDRESS INTENTIONALLY OMITTED

EVANS RHEA N
ADDRESS INTENTIONALLY OMITTED

EVANS RILEY M
ADDRESS INTENTIONALLY OMITTED

EVANS ROBERT C
ADDRESS INTENTIONALLY OMITTED

EVANS ROBERT J
ADDRESS INTENTIONALLY OMITTED

EVANS RUFUS J
ADDRESS INTENTIONALLY OMITTED

EVANS SALES AND SVC CO
2215 EASTEX FRWY
HOUSTON TX 77026

EVANS SALES AND SVC CO
15116 LEE RD 518
HUMBLE TX 77396

EVANS SHELBY M
ADDRESS INTENTIONALLY OMITTED

EVANS STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

EVANS STEPHEN
ADDRESS INTENTIONALLY OMITTED

EVANS TAMESHA M
ADDRESS INTENTIONALLY OMITTED

EVANS THALIA A
ADDRESS INTENTIONALLY OMITTED

EVANS TIFFANY
ADDRESS INTENTIONALLY OMITTED

EVANS TORI L
ADDRESS INTENTIONALLY OMITTED

EVANS WILLIAM D
ADDRESS INTENTIONALLY OMITTED

EVANS-FLAISHANS LINDA
ADDRESS INTENTIONALLY OMITTED

EVANSVILLE FENCE CO
2010 SOUTH GREEN RIVER RD
EVANSVILLE IN 47715

EVANSVILLE IN WATERWORKS DEPT
PO BOX 19
EVANSVILLE IN 47740-0019

EVANSVILLE MEDICAL RADIOLOGICA
611 HARRIET STE 403
EVANSVILLE IN 47710

EVANSVILLE POLICE DEPT
15 NW MARTIN LUTHER KING JR BLVD
EVANSVILLE IN 47708

EVANSVILLE RADIOLOGY PC
611 HARRIET ST
EVANSVILLE IN 47710

EVANSVILLE TITLE CO
4 NW SECOND ST
EVANSVILLE IN 47708

EVANSVILLE WATER AND SEWER UTILITY
PO BOX 19
EVANSVILLE IN 47740

EVANVILLE WEST HOTEL VENTURES
DBA HOLIDAY INN EXPRESS EVANVILLE-WEST
5737 PEARL DR
EVANSVILLE IN 47712

EVANYK LAWRENCE DEWAYNE
DBA BLACK FOX REMODELING
835 TUNNEL HILL RD
CLEVELAND TN 37311

EVATONE INC
DBA EAGLE MARKETING SVC
DBA EVA QUICK
4801 ULMERTON RD
CLEARWATER FL 33762

EVATONE INC
DBA EAGLE MARKETING SVC
POBOX 31695
TAMPA FL 33631-3695

EVATT JUSTIN
ADDRESS INTENTIONALLY OMITTED

EVAULT INC
15422 COLLECTIONS CTR DR
CHICAGO IL 60693

EVCO ELECTRONICS OF DALLAS IN
11441 STEMMONS FRWY STE 159
DALLAS TX 75229

EVELYN DUNN (GIFT CARD REFUND)
447 ONTARIO ST NW
PALM BAY FL 32907

EVENTEMP OF WICHITA INC
216 S COMMERCE
WICHITA KS 67202

EVENTGENUITY LLC
2605 MESA DR
NASHVILLE TN 37217

EVENTGENUITY, LLC
PO BOX 17425
NASHVILLE TN 37217

EVER-GREEN LAWN CARE INC
PO BOX 217
TROY OH 45373

EVERCLEAR WINDOW CLEANING
27 LIGHTNING BUG LN
SEWANEE TN 37375

EVEREST TECHNOLOGIES LLC
401 CHURCH ST STE 2200
NASHVILLE TN 37219

EVERETT BRANDEN
ADDRESS INTENTIONALLY OMITTED

EVERETT HOLLY
ADDRESS INTENTIONALLY OMITTED

EVERETT JEREMY R
ADDRESS INTENTIONALLY OMITTED

EVERETT KEN
ADDRESS INTENTIONALLY OMITTED

EVERETT LANETRA D
ADDRESS INTENTIONALLY OMITTED

EVERETT MARY E
ADDRESS INTENTIONALLY OMITTED

EVERGLADES DIRECT
DBA SA-SO TIMEWISE
PO BOX 451269
SUNRISE FL 33345-1269

EVERGREEN
DBA EVERGREEN
1209 E CENTRAL FRWY
WICHITA FALLS TX 76302

EVERGREEN IRRIGATION
DBA EVERGREEN IRRIGATION
1102 GLENMAR AVE
MONROE LA 71201

EVERGREEN IRRIGATION INC
6492 NORTH US 24 EAST
HUNTINGTON IN 46750

EVERGREEN LAWN CARE
PO BOX 22648
OWENSBORO KY 42304

EVERGREEN LAWN CARE AND SNOW PLO
11 N PK NE
GRAND RAPIDS MI 49544

EVERILL ADAM N
ADDRESS INTENTIONALLY OMITTED

EVERPURE INC
13094 COLLECTION CTR
CHICAGO IL 60693

EVERQUIP-2003
1687 SHELBY OAKS DR N STE 6
MEMPHIS TN 38134

EVERREADY ELECTRIC CO INC
DBA EVER-READY ELECTRIC CO
PO BOX 1149
WICHITA FALLS TX 76307

EVERSLEY MERCEDES M
ADDRESS INTENTIONALLY OMITTED

EVERSLEY SHAHEEN R
ADDRESS INTENTIONALLY OMITTED

EVERSON DARRIUS D
ADDRESS INTENTIONALLY OMITTED

EVETT JONATHAN
ADDRESS INTENTIONALLY OMITTED

EVETTERS CRAIG
DBA THE CHAIR DR
2730 B MT VERNON AVE
EVANSVILLE IN 47712

EVINDI INC
3101 TOWERCREEK PKWY STE 425
ATLANTA GA 30339

EVITTS MANDY
ADDRESS INTENTIONALLY OMITTED

EVS SUPPLY
1350 EAST ARAPAHO STE 126
RICHARDSON TX 75081

EW BUTLERS INC
DBA THE ORIGINAL DENT SHOP
301 NORTH DIXIE
ODESSA TX 79761

EW LLC
DBA CANNON'S FLORIST
1026 N CLARK BLVD
CLARKSVILLE IN 47129

EWALTONELLER ERIN
GOODTIMES CLEANING
3006 SOUTHLAND BLVD
SAN ANGELO TX 76904

EWELL CAITLIN M
ADDRESS INTENTIONALLY OMITTED

EWELL JOHN G
ADDRESS INTENTIONALLY OMITTED

EWEN JUDY A
ADDRESS INTENTIONALLY OMITTED

EWING EAMONN C
ADDRESS INTENTIONALLY OMITTED

EWING JACOB A
ADDRESS INTENTIONALLY OMITTED

EWING JENNIFER L
ADDRESS INTENTIONALLY OMITTED

EWING JOSEPH R
ADDRESS INTENTIONALLY OMITTED

EWING KALISA
ADDRESS INTENTIONALLY OMITTED

EWING RICHARD
ADDRESS INTENTIONALLY OMITTED

EWING SARAH M
ADDRESS INTENTIONALLY OMITTED

EWING STEVE M
ADDRESS INTENTIONALLY OMITTED

EWMCCULLAR
DBA SIGNS NOW #08
435 DONELSON PIKE
NASHVILLE TN 37214

EXCALIBUR PLUMBING LLC
3130 B WOODALL DR
CEDAR PARK TX 78613

EXCEL TRUST LP
PO BOX 27324
SAN DIEGO CA 92198-1324

EXCEL TRUST LP RENT
LOCKBOX A
PO BOX 845377
LOS ANGELES CA 90084-5377

EXCELLENT LAWN SVC
18027 KINDER OAK DR
NOBLESVILLE IN 46062

EXCHANGE CLUB OF MURFREESBORO
PO BOX 1906
MURFREESBORO TN 37133-1906

EXCLUSIVE GROUNDS SOLUTIONS
1407 PINE BARREN RD
POOLER GA 31322

EXCLUSIVE LANDSCAPE DESIGNS
POBOX 610880
BIRMINGHAM AL 35261-0880

EXECUSTAY BY MARRIOTT
PO BOX 79657
BALTIMORE MD 21279-0657

EXECUTIVE BUSINESS ACCT
POBOX 6206
FT. SMITH AR 72906-6206

EXECUTIVE DEVELOPMENT SYSTEMS
3818 VINECREST DR
DALLAS TX 75229

EXECUTIVE SVC OF LOUISVIL
10107 PARK LAKE DR
LOUISVILLE KY 40229

EXFORD NAKILA
ADDRESS INTENTIONALLY OMITTED

EXLINE KENNETH E
ADDRESS INTENTIONALLY OMITTED

EXP@NETS
6925 PORTWEST DR STE 100
HOUSTON TX 77024-5674

EXP@NETS DIRECT
PO BOX 97569
PEARL MS 39288-7569

EXPANETS
654 NORTH SAM HOUSTON PKWY
SUITE 200
HOUSTON TX 77060

EXPANETS
PO BOX 0003
CINCINNATI OH 45263

EXPANETS
PO BOX 26231
NEW YORK NY 10087-6231

EXPAR CO INC
504 W HOVEY
MUSKEGON HTS. MI 49444

EXPERT AIR REFRIGERATION SVC
PO BOX 5453
ROUND ROCK TX 78683

EXPERT HVAC AND REFRIGERATION
PO BOX 371310
EL PASO TX 79936

EXPERT REPAIR LLC
PO BOX 382
CHOCTAW OK 73020

EXPERTS AT HAND
3306 CLEAR WATER DR
CLEVELAND TN 37312

EXPNETS INC
DEPT # 1261
DENVER CO 80271-1261

EXPOSE TIARA SETTLEMENT
210 LONG ST APT 1208
SLIDELL LA 70461

EXPOSITO EDWARD
DBA AXIS MARKETING
1921 CORPORATE SQUARE BLVD
SUITE G
SLIDELL LA 70458

EXPRESS BUSINESS SVC
2814 SPRING RD
THE EMERSON CTR 320
ATLANTA GA 30339

EXPRESS CARE/HEALTH CENTRAL
PO BOX 915318
ORLANDO FL 32891-5318

EXPRESS CHECK ADVANCE
376 PASS RD
GULFPORT MS 39507

EXPRESS CHECK ADVANCE OF VIRGI
DBA EXPRESS CHECK ADVANCE
811 E CITY HALL AVE
COURTROOM #3
NORFOLK VA 23510

EXPRESS COURIER INTERNATIONAL
PO BOX 290279
NASHVILLE TN 37229-0279

EXPRESS FRUIT INC
PO BOX 1839
GOLDENROD FL 32733

EXPRESS PLUMBING INC
1908 W OLMOS DR
SAN ANTONIO TX 78201

EXPRESS SVC INC
PO BOX 730039
DALLAS TX 75373-0039

EXTENDED STAY AMERICA
DBA EXTENDED STAY HOTELS
2100 CINEMA DR
AMARILLO TX 79124

EXTENDED STAY AMERICA
EXTENDED STAY HOTELS INC
2265 MTZION PKWY
MORROW GA 30260

EXTENDED STAY AMERICA
100 DUNBAR ST
SPARTANBURG SC 29306

EXTENDED STAY AMERICA
1721 ROLLINS WAY
COLUMBUS GA 31904

EXTENDED STAY AMERICA
1950 ROCK MILL RD
ALPHARETTA GA 30022

EXTENDED STAY AMERICA
2525 ELM HILL PIKE
NASVHILLE TN 37214

EXTENDED STAY AMERICA
2775 FERNDALE DR NW
ROANOKE VA 24017

EXTENDED STAY AMERICA
5305 NORTH MAIN ST
MISHAWAKA IN 46545

EXTENDED STAY AMERICA
6255 ZUMSTEIN DR
COLUMBUS OH 43229

EXTENDED STAY AMERICA
9020 CHURCH ST
BRENTWOOD TN 37027

EXTENDED STAY AMERICA  #6073
1900 LAKE POINTE DR
LEWISVILLE TX 75057

EXTENDED STAY AMERICA #1
2750 GRIBBIN DR
LEXINGTON KY 40517

EXTENDED STAY AMERICA #102
5020 ARMOUR RD
COLUMBUS GA 31904

EXTENDED STAY AMERICA #125
6240 AIRPARK DR
CHATTANOOGA TN 37421

EXTENDED STAY AMERICA #2
3575 TATES CREEK RD
LEXINGTON KY 40517

EXTENDED STAY AMERICA #291
2705 FRONTAGE RD NW
ROANOKE VA 24017

EXTENDED STAY AMERICA #4014
2730 FORTUNE CIR WEST
INDIANAPOLIS IN 46241

EXTENDED STAY AMERICA #4031
7940 N SHADELAND AVE
INDIANAPOLIS IN 46250

EXTENDED STAY AMERICA #4179
2000 HAGGERTY NORTH
CANTON MI 48187

EXTENDED STAY AMERICA #478
EXTENDED STAY HOTELS
46001 WATERVIEW PLZ
STERLING VA 20166

EXTENDED STAY AMERICA #5
1401 BROWN'S LN
LOUISVILLE KY 40207

EXTENDED STAY AMERICA #600
33400 VAN DYKE RD
STERLING HEIGHTS MI 48312

EXTENDED STAY DELUXE HOTEL
DBA ESD WASHINGTON DCFAIRFAX
3997 FAIR RIDGE DR
FAIRFAX VA 22033

EXTENDED STAY DELUXE-LBV
DBA ESD ORLANDO - LAKE BUENA VISTA
8100 PALM PKWY
ORLANDO FL 32836

EXTENDED STAY HOTELS
DBA EXTENDED STAY AMERICA #4013
3747 29TH ST SE
KENTWOOD MI 49512

EXTENDED STAY OF SPRINGFIELD
1550 E RAYNELL
SPRINGFIELD MO 65804

EXTENDED STAY SUITES
12925 NORTHWEST FWY
HOUSTON TX 77040

EXTREME DRAIN SVC
POBOX 7005
COLUMBUS GA 31908

EXTREME PLUMBING LLC
PO BOX 312
CHOUDRANT LA 71227

EXXEL ENGINEERING INC
5252 CLYDE PK SW
GRAND RAPIDS MI 49509-9724

EYBERG JEREMY
ADDRESS INTENTIONALLY OMITTED

EYFL HUSKIES
JACKIE MENDOZA
421 MAXWELL AVE
EVANSVILLE IN 47711

EZELL VELVET
ADDRESS INTENTIONALLY OMITTED

F AND B MANAGEMENT
2351 W NORTHWEST HWY STE 3321
DALLAS TX 75220

F AND B SVC
12235 BROADLEAF LN
JOHNS CREEK GA 30005

F AND D CONSTRUCTION
2711 LILAC
PASADENA TX 77503

F AND E CHECK PROTECTOR
197 LITTLE GREEN ST
NASHVILLE TN 37210

F AND F DISTRIBUTING INC
PO BOX 489
BILOXI MS 39533

F AND F SVC
POBOX 18685
SHREVEPORT LA 71138

F AND S WILLIAMS INC
173 FARABEE DR
LAFAYETTE IN 47905-4704

F AND W LAWN CARE  AND  LANDSCAPING I
2405 E EMPIRE
BLOOMINGTON IL 61704

F N WHOLESALE LIGHTING AND SUPPLY LLC
44 KINGSTON DR #116
DALEVILLE VA 24083

F5 POWER CLEANING SVC LLC
PO BOX 1592
TUPELO MS 38802

FABELA MIGUEL A
ADDRESS INTENTIONALLY OMITTED

FABER AND BRAND
PO BOX 10110
COLUMBIA MO 65205

FABIAN LINDA S
ADDRESS INTENTIONALLY OMITTED

FABIAN NELSON AND MEDINA IN
320 NORTH 15TH
MCALLEN TX 78501

FABIANO BROTHERS INC
1885 BEVANDA CT
BAY CITY MI 48706

FABNWELD LLC
215 INDUSTRIAL RD
BUTLER KY 41006

FABRIC TOWN INTERIORS
5615 TAYLOR RD RT 60 E
HUNTINGTON WV 25705

FABRIS PEARCE TILE AND TERRAZZO
POBOX 7229
FLINT MI 48507

FAC FOOD SVC LOGISTICS
DBA FAC FOOD SVC LOGISTICS
800 TIFFANY BLVD STE 103
ROCKY MOUNT NC 27802

FACCIPONTI CHASLYN
ADDRESS INTENTIONALLY OMITTED

FACEBOOK INC
ACCOUNTS RECEIVABLE
15161 COLLECTIONS CTR DR
CHICAGO IL 60693

FACILITEC
6757 ARAPAHO STE 711
DALLAS TX 75248

FACILITEC USA
3851 CLEARVIEW CT
GURNEE IL 60031

FACILITEC USA INC
N 532 WILLIAMS RD
GENOA CITY WI 53128

FACILITIES MANAGEMENT
7220 GEORGETOWN RD STE 100
INDIANAPOLIS IN 46268

FACILITIES MANAGEMENT INC
408 OLIVER ST
TROY MI 48084

FACILITIES MANAGEMENT INC
PO BOX 10
TAYLOR MI 48180

FACILITIES RESOURCE GROUP
3404 BUSCH DR STE E
GRANDVILLE MI 49418

FACILITY SOULTIONS GROUP INC
PO BOX 971492
DALLAS TX 75397-1492

FACKLER-GOMEZ KASSANDRA A
ADDRESS INTENTIONALLY OMITTED

FACTORY GRINDING SVC INC
DBA EAST COAST FOOD EQUIPMENT INC
570 INDUSTRIAL DR
LEWISBERRY PA 17339-9534

FAIDLEY BRITTANY N
ADDRESS INTENTIONALLY OMITTED

FAIMALIE SUZANNA
ADDRESS INTENTIONALLY OMITTED

FAIN BRADLEY
ADDRESS INTENTIONALLY OMITTED

FAIN BROWDY L
ADDRESS INTENTIONALLY OMITTED

FAIR CYNTHIA J
ADDRESS INTENTIONALLY OMITTED

FAIR DEMETRES E
ADDRESS INTENTIONALLY OMITTED

FAIR LAKES 7C LC
12500 FAIR LAKES CIR
SUITE 430
FAIRFAX VA 22033

FAIR LAKES LEAGUE (RENT)
JULIE KRACHMAN
12500 FAIR LAKES CIR STE 400
FAIRFAX VA 22033

FAIR LAKES RESIDENCE INN BY MA
12815 FAIR LAKES PKWY
FAIRFAX VA 22033

FAIR OAKS EMERGENCY PHYSICIANS
DEPT 0745
WASHINGTON DC 20073-0745

FAIR REFRIGERATION INC
3027 E REDFIELD RD
GILBERT AZ 85234

FAIR TEVELL
ADDRESS INTENTIONALLY OMITTED

FAIRCHILD CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

FAIRCLOTH GREGORY B
ADDRESS INTENTIONALLY OMITTED

FAIRCLOTH MADISON
ADDRESS INTENTIONALLY OMITTED

FAIRCLOTH MANDY G
ADDRESS INTENTIONALLY OMITTED

FAIRFAX CO GEN DISTRICT
POBOX 10157
FAIRFAX VA 22038

FAIRFAX CO GENERAL DISTRICT C
4000 CHAIN BRIDGE RD
SUITE 1401
FAIRFAX VA 22030

FAIRFAX COUNTY
12000 GOVERNMENT CTR PKWY
FAIRFAX VA 22035

FAIRFAX COUNTY CIRCUIT COURT
4110 CHAIN BRIDGE RD
FAIRFAX VA 22030

FAIRFAX COUNTY WATER AUTHORITY
PO BOX 699
MERRIFIELD VA 22116-0821

FAIRFAX GEN DISTRICT COURTTR
PO BOX 10157
FAIRFAX VA 22038-8057

FAIRFAX RADIOLOGICAL CONSULTAN
PO BOX 3650
MERRIFIELD VA 22116

FAIRFAX WATER - VA
PO BOX 71076
CHARLOTTE NC 28272-1076

FAIRFIELD COUNTY AUDITOR
210 EAST MAIN ST
LANCASTER OH 43130

FAIRFIELD COUNTY TREASURER
210 E MAIN ST RM 206
LANCASTER OH 43130

FAIRFIELD HOSPITALITY INC
DBA HOLIDAY INN EXPRESS AND SUITES
1800 HILL RD NORTH
PICKERINGTON OH 43147

FAIRFIELD INN - MACON
4035 SHERATON DR
MACON GA 31210

FAIRFIELD INN - NASHVILLE
911 AIRPORT DR
NASHVILLE TN 37214

FAIRFIELD INN AND SUITES BY MARR
88 NE LOOP 410
SAN ANTONIO TX 78216

FAIRFIELD INN AND SUITES BY MARRIOTT
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
211 MUSIC CITY CIR
NASHVILLE TN 37214

FAIRFIELD INN BY MARRIOTT
DBA FAIRFIELD INN-BEAUMONT
2265 I-H 10 SOUTH
BEAUMONT TX 77705

FAIRFIELD INN CHATTANOOGA
2350 SHALLOWFORD VLG DR
CHATTANOOGA TN 37421

FAIRFIELD INN EVANSVILLE
7879 EAGLE CREST BLVD
EVANSVILLE IN 47715

FAIRVIEW CASEYVILLE TOWNSHIP F
626 LINCOLN HIGHWAY
FAIRVIEW HEIGHTS IL 62208

FAIRWAY ELECTRIC
14091 EDEN LN
WILLIS TX 77378

FAIRWAY ICE CO INC
802 MOSS ST
COLUMBUS MS 39701

FAIRWAY LAWNS OR COMMAND PEST
PO BOX 55900
LITTLE ROCK AR 72215-5900

FAIRWAY PLUMBING LLC
25 S FRETZ
EDMOND OK 73003

FAISON
121 WEST TRADE ST    STE 2550
CHARLOTTE NC 28202-5399

FAISSAL ALEXANDER M
ADDRESS INTENTIONALLY OMITTED

FAITH MD DANIEL S
ADDRESS INTENTIONALLY OMITTED

FAKES AND HOOKER INC
150 S MAPLE
LEBANON TN 37087

FAKEYE GABRIELLE J
ADDRESS INTENTIONALLY OMITTED

FALANA KENNETH W
ADDRESS INTENTIONALLY OMITTED

FALCON KRISTINA
ADDRESS INTENTIONALLY OMITTED

FALKINBURG STACY A
ADDRESS INTENTIONALLY OMITTED

FALLAS ANDREA
ADDRESS INTENTIONALLY OMITTED

FALLETTA ENTERPRISES INC
DBA TOWNSIDE PLUMBING
8201 D WILLIAMSON RD
ROANOKE VA 24019

FALLIER PATRICK R
ADDRESS INTENTIONALLY OMITTED

FALLIN BALEIGH D
ADDRESS INTENTIONALLY OMITTED

FALLIS LEXIE
ADDRESS INTENTIONALLY OMITTED

FALLON LUMINOUS PRODUCTS CORPO
DBA FALLON
ONE FALLON PLACE
SPARTANBURG SC 29306

FALLS BRITTANY J
ADDRESS INTENTIONALLY OMITTED

FALLS CARLA S
ADDRESS INTENTIONALLY OMITTED

FALLS DISTRIBUTING CO INC
3811 TARRY
WICHITA FALLS TX 76308

FALLS HOWARD W
ADDRESS INTENTIONALLY OMITTED

FALSE ALARM REDUCTION PROGRAM
LOUISVILLE METRO POLICE
633 WEST JEFFERSON ST
LOUISVILLE KY 40202

FALSE ALARM REDUCTION UNIT
3911 WOODBURN RD
ANNANDALE VA 22003

FAMBRO HANNAH M
ADDRESS INTENTIONALLY OMITTED

FAMBRO MD JAMES E
ADDRESS INTENTIONALLY OMITTED

FAMILY AND OCCUPATIONAL MED
PO BOX 2669
ANNISTON AL 36202-2669

FAMILY AND URGENT CARE CLINIC
1154 CROSS CREEK DR
SALTILLO MS 38866-5777

FAMILY CARE CENTER CORP
21556 TIMBERLAKE RD STE D
LYNCHBURG VA 24502

FAMILY COURT OF JEFFERSON COUNTY
120 SECOND CT NORTH
BIRMINGHAM AL 35204-4765

FAMILY ELECTRIC SVC INC
DBA MR ELECTRIC OF CINCINNATI
10563 ALEXANDRIA PIKE
ALEXANDRIA KY 41001

FAMILY GARDENS INN
TRENDLAND DEVELOPMENT
PO BOX 17867
SAN ANTONIO TX 78217

FAMILY LAWN CARE SVC LLC
112 FOREST PK DR
HERRIN IL 62948

FAMILY LMS LEESBURG STERLING
ADDRESS INTENTIONALLY OMITTED

FAMILY PRACTICE ASSOC
PO BOX 406728
ATLANTA GA 30384

FAMILY PRACTICE CLINIC OF DOTH
DBA FIRST MED OF DOTHAN
1245 WESTGATE PKWY
DOTHAN AL 36303

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY MO 65110-9001

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109002
JEFFERSON CITY MO 65110-9002

FAMILY SUPPORT PAYMENT CENTER (GARN)
PO BOX 109001
JEFFERSON CITY MO 65110-9001

FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER CO 80201-2171

FAMILY SUPPORT REGISTRY
POBOX 1800
CARROLLTON GA 30112-1800

FAMILY URGENT CARE CENTER #1
5266 ROUTE 60 EAST
HUNTINGTON WV 25705

FAMILY URGENT CARE INC
DBA FAMILY URGENT CARE CENTER #2
2 STONECREST DR
HUNTINGTON WV 25701

FANIEL KIARA L
ADDRESS INTENTIONALLY OMITTED

FANNIN CONSTRUCTION GROUP LLC
2072 TURNBULL RD
BEAVERCREEK OH 45431

FANNIN DAWN
ADDRESS INTENTIONALLY OMITTED

FANNIN MICHAEL E
ADDRESS INTENTIONALLY OMITTED

FANNIN MIRANDA D
ADDRESS INTENTIONALLY OMITTED

FANNIN REBEKAH
ADDRESS INTENTIONALLY OMITTED

FANT MARY
DBA T AND M ENTERPRISE
1322 N 41ST ST
FORT SMITH AR 72904

FARAGALLI MIA I
ADDRESS INTENTIONALLY OMITTED

FARELLA BRAUN AND MARTEL LLP
235 MONTGOMERY ST
SAN FRANCISCO CA 94104

FARGO CONSULTANTS INC
2324 FABENS RD
DALLAS TX 75229

FARHA REFRIGERATION SVC
613 W TEXAS
WICHITA KS 67213

FARINA GLORIA M
ADDRESS INTENTIONALLY OMITTED

FARIS HEATING AND COOLING LLC
892 PLEASANT HILL RD
COLUMBUS MS 39702

FARISH TIERA
ADDRESS INTENTIONALLY OMITTED

FARLEY ALYSSA N
ADDRESS INTENTIONALLY OMITTED

FARLEY HANNAH A
ADDRESS INTENTIONALLY OMITTED

FARLEY JAMES R
DR VINYL OF KNOXVILLE
347 SKY VLY CIR
SEYMOUR TN 37865

FARLEY KELLIE M
ADDRESS INTENTIONALLY OMITTED

FARLEY PLUMBING
PO BOX 411
COTTONDALE AL 35453

FARLEY SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

FARMER ANTHONY D
ADDRESS INTENTIONALLY OMITTED

FARMER FRESH PRODUCE INTL LL
1301 MARTIN LUTHER BLVD
PO BOX 939
PICAYUNE MS 39466

FARMER GARY
ADDRESS INTENTIONALLY OMITTED

FARMER GREGORY M
ADDRESS INTENTIONALLY OMITTED

FARMER JASON
ADDRESS INTENTIONALLY OMITTED

FARMER JORDAN B
ADDRESS INTENTIONALLY OMITTED

FARMER JR JAMES
ADDRESS INTENTIONALLY OMITTED

FARMER KRISTAL M
ADDRESS INTENTIONALLY OMITTED

FARMER LEVAR M
ADDRESS INTENTIONALLY OMITTED

FARMER MICHAEL ANTHONY
DBA GLORY APPAREL CUSTOM
7285 WINCHESTER RD STE 108
MEMPHIS TN 38125

FARMER NICOLE D
ADDRESS INTENTIONALLY OMITTED

FARMER RODDARIUS A
ADDRESS INTENTIONALLY OMITTED

FARMERS DAUGHTER
5433 BEN FICKLIN
SAN ANGELO TX 76904

FARMS BLUE CHIP
ADDRESS INTENTIONALLY OMITTED

FARMS SHELTON
DBA SHELTON FARMS
1832 S 11TH ST
NILES MI 49120

FARMS WILLIAMSON
ADDRESS INTENTIONALLY OMITTED

FARMSTEAD TELEPHONE
22 PRESTIGE PK CIR
EAST HARTFORD CT 06108

FARNER LAURA V
ADDRESS INTENTIONALLY OMITTED

FARNEY MAEGAN R
ADDRESS INTENTIONALLY OMITTED

FARNQUIST LEAH L
ADDRESS INTENTIONALLY OMITTED

FARNSWORTH JAMES A
ADDRESS INTENTIONALLY OMITTED

FAROOQUI MUHAMMAD F
ADDRESS INTENTIONALLY OMITTED

FARR JENA M
ADDRESS INTENTIONALLY OMITTED

FARRAHER LEAH N
ADDRESS INTENTIONALLY OMITTED

FARRAR BUSINESS MACHINES INC
197 LITTLE GREEN ST
NASHVILLE TN 37210

FARRELL ANNA K
ADDRESS INTENTIONALLY OMITTED

FARRELL CORP
DBA NORTH ALABAMA CHEMICAL
PO BOX 521
DECATUR AL 35602

FARRELL EMILY C
ADDRESS INTENTIONALLY OMITTED

FARRELL KERIGHAN T
ADDRESS INTENTIONALLY OMITTED

FARRELL SARAH E
ADDRESS INTENTIONALLY OMITTED

FARRELL VICTORIA L
ADDRESS INTENTIONALLY OMITTED

FARRIES INDIA R
ADDRESS INTENTIONALLY OMITTED

FARRIOR PHILLIP D
ADDRESS INTENTIONALLY OMITTED

FARRIS JAMEY
DBA APOLLO DISTRIBUTING CO
PO BOX 513
COOKEVILLE TN 38503-0513

FARRUGGIA WHITTNI L
ADDRESS INTENTIONALLY OMITTED

FARVE MONTE
ADDRESS INTENTIONALLY OMITTED

FASHODA MICHAEL
ADDRESS INTENTIONALLY OMITTED

FASINO MORGAN R
ADDRESS INTENTIONALLY OMITTED

FASSAUER TERRY
DBA TFX REFINISHING EXPERT
PO BOX 2002
AMARILLO TX 79114-2002

FASSEZKE GLASS AND MIRROR INC
3085 FASHION SQUARE BLVD
SAGINAW MI 48603

FASSLER RICHARD
ADDRESS INTENTIONALLY OMITTED

FAST FIX LLC
9403 COUNTY RD 154
AUXVASSE MO 65231

FAST LANE MECHANICAL CONTRACTO
8465 OAKWOOD DR
OLIVE BRANCH MS 38654

FAST LOANS CORP
837 HIGHWAY 59 SOUTH
STILWELL OK 74960

FAST SIGNS
2323 S GEORGIA
AMARILLO TX 79109

FAST SIGNS
258 FM 1960 EAST STE A
HUMBLE TX 77338

FAST SIGNS
4210 82ND ST 206
LUBBOCK TX 79423

FAST SIGNS
5308 MT VIEW RD STE E
ANTIOCH TN 37013

FAST SIGNS
6823-B SPENCER HIGHWAY
PASADENA TX 77505

FASTSIGNS
2708 N ROAN ST
JOHNSON CITY TN 37601

FASY TYLER C
ADDRESS INTENTIONALLY OMITTED

FAULCONER KAYLEE B
ADDRESS INTENTIONALLY OMITTED

FAULK NANCY
ADDRESS INTENTIONALLY OMITTED

FAULKNER BRITTANY L
ADDRESS INTENTIONALLY OMITTED

FAULKNER COUNTY TAX COLLECTOR
806 FAULKNER ST
CONWAY AR 72034-5225

FAULKNER DAVID
ADDRESS INTENTIONALLY OMITTED

FAULKNER JASON D
ADDRESS INTENTIONALLY OMITTED

FAULKNER JONATHAN A
ADDRESS INTENTIONALLY OMITTED

FAULKNER LAUREN E
ADDRESS INTENTIONALLY OMITTED

FAULKNER WYATT
ADDRESS INTENTIONALLY OMITTED

FAUNTLEROY LONNIE
ADDRESS INTENTIONALLY OMITTED

FAUSSET LYNNE ALVA TRUSTEE
WILLIAMS FAUSSET PRUITT GIFT TRUSTS
4312 MINETTE CT
MT. JULIET TN 37122

FAUST BRYANNA M
ADDRESS INTENTIONALLY OMITTED

FAUST DISTRIBUTING CO
PO BOX 24728
HOUSTON TX 77229-4728

FAUSTINA SAINT
ADDRESS INTENTIONALLY OMITTED

FAVELA MARIO A
ADDRESS INTENTIONALLY OMITTED

FAVER MICHAEL
ADDRESS INTENTIONALLY OMITTED

FAWCETT JEFF
ADDRESS INTENTIONALLY OMITTED

FAWORAJA MOHAMMED O
ADDRESS INTENTIONALLY OMITTED

FAX PLASTICS INC DBA FAX F
1392 POINSETTIA AVE
SUITE A
VISTA CA 92083

FAYETTE CO PUBLIC SCHOOLS
P O BOX 55570
LEXINGTON KY 40555-5570

FAYETTE CO PUBLIC SCHOOLS
TAX COLLECTION OFFICE
PO BOX 55570
LEXINGTON KY 40555-5570

FAYETTE COUNTY SHERIFF
PO BOX 34148
LEXINGTON KY 40588-4148

FAYETTE DEVELOPMENT PROPERTY LLC
CBL AND ASSOCIATES LP CBL CENTER SUITE 500
2030 HAMILTON PLACE BLVD
CHATTANOOGA TN 37421

FAYETTE DEVELOPMENT PROPERTY LLC
FAYETTE PLAZA CMBS LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
3401 NICHOLASVILLE RD #303
LEXINGTON KY 40503-3693

FAYETTE ELECTRICAL SVC IN
390 BLUE SKY PKWY
LEXINGTON KY 40509

FAYETTE HEATING AND AIR
DBA FAYETTE HEATING AND A/C
165 MIDLAND AVE
LEXINGTON KY 40508

FAYETTE HOLLY R
ADDRESS INTENTIONALLY OMITTED

FAYETTE PLAZA CMBS LLC
PO BOX 74518
CLEVELAND OH 44194-4518

FAYETTE PLAZA CMBS LLC RENT
PO BOX 74518
CLEVELAND OH 44194-4518

FAYETTE WINDOW CLEANING
PO BOX 22743
LEXINGTON KY 40522

FAYETTEVILLE FALSE ALARM REDUCTION PROG
PO BOX 1568
LOWELL AR 72745-1568

FAYETTEVILLE GLASS CO INC
1725 NORTH COLLEGE AVE
FAYETTEVILLE AR 72703

FAYNE DAMERE
ADDRESS INTENTIONALLY OMITTED

FAZZ SERGIO
DBA SERGIO'S HOUSE OF CARPET
1245 S 4TH AVE
YUMA AZ 85364

FBC OF OPELIKA
PO BOX 101770
ATLANTA GA 30392

FBC OF VILLA RICA INC
PO BOX 100817
ATLANTA GA 30384

FC WINDOW CLEANING
6404 STATE RTE 555
LITTLE HOCKING OH 45742

FCA
ATTN:MARY DUKE
5705 STAGE RD STE 225
BARTLETT TN 38134

FCS INC
PO BOX 21649
ST. PETERSBURG FL 33742

FD HAYES ELECTRIC CO
2301 BEAL AVE
LANSING MI 48910

FD PIERCE CO
4929 POPLAR LEVEL RD
LOUISVILLE KY 40219

FE HARDING ASPHALT MAINTENAN
10151 HAGUE RD
INDIANAPOLIS IN 46256

FE SCHAFFER CONSTRUCTION
2727 S PEARL
JOPLIN MO 64804

FEARS ERICA N
ADDRESS INTENTIONALLY OMITTED

FEASTER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

FEATHERS JOSHUA
ADDRESS INTENTIONALLY OMITTED

FEAZEL ELECTRICAL CONTRACTING
PO BOX 17826
SHREVEPORT LA 71138-0826

FEB DISTRIBUTING CO INC
PO BOX 10140
GULFPORT MS 39505-0140

FECHALOS KAITLYN M
ADDRESS INTENTIONALLY OMITTED

FECHALOS MICHAEL G
ADDRESS INTENTIONALLY OMITTED

FECHER PEYTON S
ADDRESS INTENTIONALLY OMITTED

FECHTER ROBERT
ADDRESS INTENTIONALLY OMITTED

FED EX
DBA FED EX
POBOX 371461
PITTSBURG PA 15250-7461

FEDAK ANNE T
ADDRESS INTENTIONALLY OMITTED

FEDERAL HEATH SIGN COMPANYLLC
PO BOX 650823 DEPT 41283
DALLAS TX 75265

FEDERAL MEDICAL SUPPLIES
201 S BISCAYNE DR
MIAMI FL 33131

FEDERAL REALTY INV TRUST
GRATIOT PLZ
LOCKBOX 9320 PO BOX 8500
PHILADELPHIA PA 19178-9320

FEDERAL REALTY INVESTMENT TRUS
FEDERAL REALTY - GRATIOT
DEPARTMENT 0930
MCLEAN VA 22109-0930

FEDERAL REALTY INVESTMENT TRUST
LEGAL DEPT
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852-4041

FEDERAL REALTY INVESTMENT TRUST
FEDERAL REALTY #500-1220
PO BOX 8500-9320
PHILADELPHIA PA 19178-9320

FEDERAL WAGE AND LABOR LAW INS
7001 W 43RD ST
HOUSTON TX 77092

FEDERATED PUBLICATIONS
DBA TALLAHASSEE DEMOCRAT
PO BOX 340032
NASHVILLE TN 37203-0032

FEDERI JOHN M
ADDRESS INTENTIONALLY OMITTED

FEDERLE JARED I
ADDRESS INTENTIONALLY OMITTED

FEDEX
PO BOX 660481
DALLAS TX 75266-0481

FEDEX FREIGHT
PO BOX 223125
PITTSBURGH PA 15251-2125

FEDEX FREIGHT EAST INC
4103 COLLECTION CTR DR
CHICAGO IL 60693

FEDEX FREIGHT INC
DEPT CH PO BOX 10306
PALATINE IL 60055-0306

FEDEX KINKO'S OFFICE AND PRINT
DBA KINKOS INC
PO BOX 672085
DALLAS TX 75267-2085

FEDEX KINKO'S OFFICE AND PRINT S
POBOX 672085
DALLAS TX 75267

FEE BROTHERS INC
453 PORTLAND AVE
ROCHESTER NY 14605

FEED AMERICA FIRST OF TN INC
1105 BLUE SPRINGS RD
FRANKLIN TN 37069

FEENKER MACY L
ADDRESS INTENTIONALLY OMITTED

FEGAL SHEILA
ADDRESS INTENTIONALLY OMITTED

FEHDER ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

FEHL KAETLIN
ADDRESS INTENTIONALLY OMITTED

FEICK ASHLEY M
ADDRESS INTENTIONALLY OMITTED

FEIGAHUNTERS GLEN LP
DBA HUNTERS GLEN APARTMENTS
1201 BACON RANCH RD
KILLEEN TX 76542

FEINAUER DEAN
ADDRESS INTENTIONALLY OMITTED

FEIRICK ASHLEY S
ADDRESS INTENTIONALLY OMITTED

FEIRICK RYANNA N
ADDRESS INTENTIONALLY OMITTED

FEKKAK LAHCEN
DBA NORBECK COMMERCIAL REPAIR AND MAINT
5321 TRAILWAY DR
ROCKVILLE MD 20853

FELDBUSCH ALEXANDRIA N
ADDRESS INTENTIONALLY OMITTED

FELDMAN KATHY
DBA SPRING CLEANERS
3411 HEATHER MOOR
FT. SMITH AR 72903

FELDMAN TAYLOR N
ADDRESS INTENTIONALLY OMITTED

FELDMANN AARON M
ADDRESS INTENTIONALLY OMITTED

FELDMANS LIQUORS
900 N JACKSON RD
PHARR TX 78577

FELGER JULIE L
ADDRESS INTENTIONALLY OMITTED

FELICIANO ROSA
ADDRESS INTENTIONALLY OMITTED

FELIPE EVERARDO
ADDRESS INTENTIONALLY OMITTED

FELIX LUIS A
ADDRESS INTENTIONALLY OMITTED

FELIX THOMSON CO
POBOX 6344
FORT SMITH AR 72906

FELKER JUDY
ADDRESS INTENTIONALLY OMITTED

FELL GINA D
ADDRESS INTENTIONALLY OMITTED

FELL ISAIAH R
ADDRESS INTENTIONALLY OMITTED

FELL LEVI L
ADDRESS INTENTIONALLY OMITTED

FELLER PETE
ADDRESS INTENTIONALLY OMITTED

FELLOWS CHLOE
ADDRESS INTENTIONALLY OMITTED

FELLOWS DANIEL B
ADDRESS INTENTIONALLY OMITTED

FELLOWSHIP REFORM CHURCH
ARLENE VANHEKKEN
2117 RANDALL ST
HOLLAND MI 49424

FELTNER KAYLAN N
ADDRESS INTENTIONALLY OMITTED

FELTON CANDACE M
ADDRESS INTENTIONALLY OMITTED

FELTS BRIAN
DBS AQUA BLAST
PO 280787
MEMPHIS TN 38168-0787

FELTS JR GEORGE
ADDRESS INTENTIONALLY OMITTED

FELTS LOCK CO INC
PO BOX 5707
EVANSVILLE IN 47716-5707

FELTS PLUMBING INC
177 COLLIER LN
GALLATIN TN 37066

FENCECO INC
9815 DIGBY DR
GENTRY AR 72734

FENCING BRAVO
ADDRESS INTENTIONALLY OMITTED

FENDERSON VERNA A
ADDRESS INTENTIONALLY OMITTED

FENDLEY DEANNA M
ADDRESS INTENTIONALLY OMITTED

FENN BLAKE J
ADDRESS INTENTIONALLY OMITTED

FENNESSCE TAMIA
ADDRESS INTENTIONALLY OMITTED

FEP CELEBRATION
PO BOX 628282
ORLANDO FL 32862-8282

FERDIE'S DISCOUNT WINE AND LIQUOR LLC
721 HWY 19 NORTH
MERIDIAN MS 39307

FERGERSON JIMMY
ADDRESS INTENTIONALLY OMITTED

FERGUSON AL-KAREEM T
ADDRESS INTENTIONALLY OMITTED

FERGUSON AMANDA B
ADDRESS INTENTIONALLY OMITTED

FERGUSON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

FERGUSON ASHLEY R
ADDRESS INTENTIONALLY OMITTED

FERGUSON BETH
ADDRESS INTENTIONALLY OMITTED

FERGUSON BROTHERS
PO BOX 9127
HUNTINGTON WV 25704

FERGUSON CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

FERGUSON DANEIL R
DBA THERMAL SVC INC
3303 N MAIN
EAST PEORIA IL 61611

FERGUSON ENTERPRISES
FEI #20
PO BOX 100286
ATLANTA GA 30384-0286

FERGUSON JANET
ADDRESS INTENTIONALLY OMITTED

FERGUSON JESSICA N
ADDRESS INTENTIONALLY OMITTED

FERGUSON JOSHUA IRVING I
ADDRESS INTENTIONALLY OMITTED

FERGUSON KAYLA M
ADDRESS INTENTIONALLY OMITTED

FERGUSON MARIELLE
ADDRESS INTENTIONALLY OMITTED

FERGUSON MATTHEW G
ADDRESS INTENTIONALLY OMITTED

FERGUSON MEGAN K
ADDRESS INTENTIONALLY OMITTED

FERGUSON MICKI R
ADDRESS INTENTIONALLY OMITTED

FERGUSON RUSSELL S
ADDRESS INTENTIONALLY OMITTED

FERGUSON SYDNEY
ADDRESS INTENTIONALLY OMITTED

FERGUSON TOMMI J
ADDRESS INTENTIONALLY OMITTED

FERGUSON TULLI A
ADDRESS INTENTIONALLY OMITTED

FERGUSON WILLIAM R
DBA BILLYS REFRIGERATIONAIRCOND AND HEAT
114 TWIN BRIDGES RD
ALEXANDRIA LA 71303

FERGUSON-ROBINSON DANA M
ADDRESS INTENTIONALLY OMITTED

FERGUSON-VERESH
703 E SCOTT ST
WICHITA TX 76301

FERGUSONN SHANNON
ADDRESS INTENTIONALLY OMITTED

FERGUSSON NATHANIEL R
ADDRESS INTENTIONALLY OMITTED

FERINA DANIELLE M
ADDRESS INTENTIONALLY OMITTED

FERNANDEZ ANTONIO J
ADDRESS INTENTIONALLY OMITTED

FERNANDEZ CHARLES
ADDRESS INTENTIONALLY OMITTED

FERNANDEZ JOHN
DBA COUNTERTOP SVC
11810 FLUSHING MEADOWS
HOUSTON TX 77089

FERNANDEZ JORGE
ADDRESS INTENTIONALLY OMITTED

FERNANDEZ KRISTALYN C
ADDRESS INTENTIONALLY OMITTED

FERNANDEZ MD DAVID
ADDRESS INTENTIONALLY OMITTED

FERNANDEZ NOE A
ADDRESS INTENTIONALLY OMITTED

FERNANDEZ RAFAEL A
ADDRESS INTENTIONALLY OMITTED

FERNANDEZ SAMMY M
ADDRESS INTENTIONALLY OMITTED

FERNIMOS ALEXIS D
ADDRESS INTENTIONALLY OMITTED

FERRAN SVC AND CONTRACTING INC
530 GRAND ST
ORLANDO FL 32805

FERRARA DENISE M
ADDRESS INTENTIONALLY OMITTED

FERRARA DOMINICK V
ADDRESS INTENTIONALLY OMITTED

FERRARA MD ANTHONY
ADDRESS INTENTIONALLY OMITTED

FERRELL DUNCAN CLINIC
PO BOX 9007
SPRINGFIELD MO 65808-9007

FERRELL EMILY
ADDRESS INTENTIONALLY OMITTED

FERRELL PATRICK A
ADDRESS INTENTIONALLY OMITTED

FERRELL'S LAWN CARE
105 TERESA DR
OLD HICKORY TN 37138

FERRERI SVC CO LLC
1001 CUMBERLAND DR
BRANDON MS 39047

FERRIS AND FLINN LLC
1405 N STUART PL RD
HARLINGEN TX 78552

FERRIS MALLORY A
ADDRESS INTENTIONALLY OMITTED

FERRIS SARA N
ADDRESS INTENTIONALLY OMITTED

FERRIS SHALYAN M
ADDRESS INTENTIONALLY OMITTED

FERRON CRYSTAL R
ADDRESS INTENTIONALLY OMITTED

FERRUCCIO ANTHONY S
ADDRESS INTENTIONALLY OMITTED

FESCO
PO BOX 440242
KENNESAW GA 30144

FESCO FOOD EQUIPMENT SVC CO
2315 SYCAMORE DR
KNOXVILLE TN 37921-1750

FESTIVAL ISO MUSIC
ADDRESS INTENTIONALLY OMITTED

FETTY MARK A
ADDRESS INTENTIONALLY OMITTED

FETZER CHARITY
ADDRESS INTENTIONALLY OMITTED

FETZER ERIC
ADDRESS INTENTIONALLY OMITTED

FEURY NICOLE D
ADDRESS INTENTIONALLY OMITTED

FEWELL DESTINY Y
ADDRESS INTENTIONALLY OMITTED

FEY ASHLEY A
ADDRESS INTENTIONALLY OMITTED

FEYERS SHIRLEY
ADDRESS INTENTIONALLY OMITTED

FF INC
108 BROAD AVE
ALBANY GA 31701

FFD  COOL SPRINGS LLC
DBA FAMOUS DAVES
7086 BAKER BRIDGE AVE
FRANKLIN TN 37067

FFIS INTERCONTINENTAL HOUSTON
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
4025 INTERWOOD N PKWY
HOUSTON TX 77032

FH CANN AND ASSOCIATES INC
PO BOX 128
NORTH ANDOVER MA 01845

FHC RECIEVALBES
VA BEACH GENENAL DISTRICT COURT
2425  NIMMO PHWY
COURT ROOM B
VIRGINIA BEACH VA 23456

FI SEVIER LP
DBA FAIRFIELD INN AND SUITES
1650 PARKWAY
SEVIERVILLE TN 37862

FIBRENEW ALLENTOWN
2248 OLD 22
LENHARTSVILLE PA 19534

FICK JF
(LBW)
PO BOX 7567
FREDRICKSBURG VA 22404

FIDDLER SYDNEY R
ADDRESS INTENTIONALLY OMITTED

FIDELITY MECHANICAL CONTRACTIN
4627 EAST IVY ST STE #1
MESA AZ 85205-3209

FIDELITY NATIONAL TITLE
22 CENTURY BLVD STE 200
NASHVILLE TN 37214

FIDELITY NATIONAL TITLE INSURA
200 GALLERIA PKWY STE 2060
ATLANTA GA 30339

FIDELITY NATIONAL TITLE INSURA
4050 INNSLAKE DR STE 105
GLEN ALLEN VA 23060

FIDELITY NATIONAL TITLE INSURA
5516 FALMOUTH ST
SUITE 200
RICHMOND VA 23230

FIDELITY NATIONAL TITLE INSURA
5810 W CYPRESS ST STE E
TAMPA FL 33607

FIDELITY NATIONAL TITLE INSURA
7130 GLEN FOREST DR
SUITE 403
RICHMOND VA 23226

FIEDLER TARA D
ADDRESS INTENTIONALLY OMITTED

FIELD ELECTRIC INC
7717 NEEDLERUSH DR
MILTON FL 32583

FIELD JOVONNA R
ADDRESS INTENTIONALLY OMITTED

FIELD RESOURCE MANAGEMENT
3244 WEST HENDERSON RD
SUITE 2
COLUMBUS OH 43220

FIELDER ANGEL R
ADDRESS INTENTIONALLY OMITTED

FIELDER GREGORY L
DBA CLEAN CRAFT
148 STANBROUGH DR
DALLAS GA 30157

FIELDER HANNAH
ADDRESS INTENTIONALLY OMITTED

FIELDS CAMERION D
ADDRESS INTENTIONALLY OMITTED

FIELDS DAVID TRAVIS
DBA BACKFLOW SVC
509 LAKEVIEW CIR
DANIELSVILLE GA 30633

FIELDS DENNIS W
ADDRESS INTENTIONALLY OMITTED

FIELDS FRED
DBA FIELDS FOOD EQUIPMENT SER CO
PO BOX 50791
NASHVILLE TN 37205

FIELDS HILARY L
ADDRESS INTENTIONALLY OMITTED

FIELDS JEANNETTE M
ADDRESS INTENTIONALLY OMITTED

FIELDS JUSTIN SETTLEMENT
28648 BRIDGE ST
GARDEN CITY MI 48135

FIELDS LARHODA A
ADDRESS INTENTIONALLY OMITTED

FIELDS MACKENZIE J
ADDRESS INTENTIONALLY OMITTED

FIELDS MAHKAYLA M
ADDRESS INTENTIONALLY OMITTED

FIELDS MCAYLA
ADDRESS INTENTIONALLY OMITTED

FIELDS NICOLE S
ADDRESS INTENTIONALLY OMITTED

FIELDS NORMA
ADDRESS INTENTIONALLY OMITTED

FIELDS RODNEY I
ADDRESS INTENTIONALLY OMITTED

FIELDS SHIRLEY SUE
DBA SUE FIELDS CLEANING
19089 LEXI DR
ABINGDON VA 24210-8295

FIERRO LORENZO
ADDRESS INTENTIONALLY OMITTED

FIERROS JOSE
ADDRESS INTENTIONALLY OMITTED

FIESTA INN
5240 SAN BERNARDO AVE
LAREDO TX 78041

FIESTA TRAIL HILLTOP LIMITED
MIKE BIMBAUM
70 NE LOOP 410 STE 750
SAN ANTONIO TX 78216

FIESTA TRAIL HILLTOP LP
CENCOR REALTY SVC
PO BOX 660394
DALLAS TX 75266-0394

FIESTA TRAILS HILLTOP 12477 US
CENCOR REALTY SVC
PO BOX 660394
DALLAS TX 75266-0394

FIESTER LAURA L
ADDRESS INTENTIONALLY OMITTED

FIFTH THIRD BANK
GENERAL COUNSEL
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

FIFTH THIRD BANK
EXECUTIVE VICE PRES
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

FIFTH THIRD BANK
424 CHURCH ST UTFC6B
NASHVILLE TN 37219

FIFTH THIRD BANK
PO BOX 5996
CLEVELAND OH 44101-0996

FIFTH THIRD PROCESSING SOLUTIONS
GENERAL COUNSEL OF FIFTH THIRD
PROCESSING SOLUTIONS
EXECUTIVE VP OF FIFTH THIRD PROCESSING SOL
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

FIFTH THIRD PROCESSING SOLUTIONS
GEN COUNSEL
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

FIFTH THIRD PROCESSING SOLUTIONS
EXECUTIVE VP
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

FIGG THOMAS C
ADDRESS INTENTIONALLY OMITTED

FIGGINS TAYLOR R
ADDRESS INTENTIONALLY OMITTED

FIGUEROA BENERITA
ADDRESS INTENTIONALLY OMITTED

FIGUEROA DAVID
ADDRESS INTENTIONALLY OMITTED

FIGUEROA GLORIANN
ADDRESS INTENTIONALLY OMITTED

FIGUEROA JUAN
ADDRESS INTENTIONALLY OMITTED

FIGUEROA JUAN
ADDRESS INTENTIONALLY OMITTED

FIGUEROA JUAN H
ADDRESS INTENTIONALLY OMITTED

FIGUEROA MARIA C
ADDRESS INTENTIONALLY OMITTED

FIGUEROA MATTHEW B
ADDRESS INTENTIONALLY OMITTED

FIGUEROA MONSERRAT
ADDRESS INTENTIONALLY OMITTED

FIGUEROA MORAN DINA
ADDRESS INTENTIONALLY OMITTED

FIGUEROA PEDRO J
ADDRESS INTENTIONALLY OMITTED

FIGUEROA SANCHEZ CARLOS A
ADDRESS INTENTIONALLY OMITTED

FIGUEROA VERONICA
ADDRESS INTENTIONALLY OMITTED

FIKE ANGEL
ADDRESS INTENTIONALLY OMITTED

FIKES
PO BOX 93253
LUBBOCK TX 79493

FIKES  WEST TEXAS INC
PO BOX 10562
MIDLAND TX 79702-0562

FIKES BY DALES LLC
300 EAST 23RD
ODESSA TX 79761

FIKES OF ALABAMA II INC
DBA FIKES OF ALABAMA
PO BOX 360273
BIRMINGHAM AL 35236

FIKES RESTROOM SANITIZING
705 S MIDKIFF RD
MIDLAND TX 79701

FIKES SVC INC
2445 STADIUM PL
ARLINGTON TX 76006

FILERIO JOSE A
ADDRESS INTENTIONALLY OMITTED

FILKINS SHANNON L
ADDRESS INTENTIONALLY OMITTED

FILLINGIM DAVID BRIAN
ADDRESS INTENTIONALLY OMITTED

FILLMER SHALEE M
ADDRESS INTENTIONALLY OMITTED

FILLMORE CONSTRUCTION INC
PO BOX 1439
GOODLETTSVILLE TN 37070-1439

FILTER GUY OF GA
PO BOX 26965
MACON GA 31221

FILTER SALES AND MAINTENANCE
PO BOX 1333
MILLIGAN COLLEGE TN 37682

FILTER SVC AND INSTALLATIO
PO BOX 175
CHESWICK PA 15024

FILTERCORP - SOUTHEAST
3157 PRESIDENTIAL DR
ATLANTA GA 30340

FILTERCORP SE
10420 SOUTHERN LOOP BLVD
PINEVILLE NC 28134

FIMBREZ JESSICA L
ADDRESS INTENTIONALLY OMITTED

FINAL MILE COMMUNICATIONS INC
125 AVIATION AVE 3
PORTSMOUTH NH 03801

FINANCE CO OF KANSAS INC
RICHARD K THOMPSON
100N BROADWAY STE 500
WICHITA KS 67202

FINANCE OFFICER WARREN CO SCHOOLS
QUARTERLY TAX RETURN
PO BOX 890947
CHARLOTTE NC 28289-0947

FINANCIAL ACCOUNTS SVC TE
8300 KINGSTON PIKE
KNOXVILLE TN 37919

FINANCIAL ASSET MANAGEMENT
PO BOX 451409
ATLANTA GA 31145-9409

FINCH AMITY
ADDRESS INTENTIONALLY OMITTED

FINCH IAN T
ADDRESS INTENTIONALLY OMITTED

FINCH TRACY R
ADDRESS INTENTIONALLY OMITTED

FINCHER CHELSEA D
ADDRESS INTENTIONALLY OMITTED

FINCHER CHELSEA K
ADDRESS INTENTIONALLY OMITTED

FINDERS LABOR
ADDRESS INTENTIONALLY OMITTED

FINE LINE SVC INC
176 S ADAMS ST
OSWEGO IL 60543

FINEGAN HALEY M
ADDRESS INTENTIONALLY OMITTED

FINISH IT LLC
DBA FINISH IT GRADING AND SEEDING LLC
2103 WOODLAND CT
JEFFERSONVILLE IN 47130

FINISHESINC GH FLAWLESS
ADDRESS INTENTIONALLY OMITTED

FINISHING TOUCH FLOWERS AND THIN
298 WEST JEFFERSON ST
FRANKLIN IN 46131

FINISTER SHAWN
ADDRESS INTENTIONALLY OMITTED

FINK ALICE
ADDRESS INTENTIONALLY OMITTED

FINK ASHLEY N
ADDRESS INTENTIONALLY OMITTED

FINLEY ADRIAN M
ADDRESS INTENTIONALLY OMITTED

FINLEY ASHLE S
ADDRESS INTENTIONALLY OMITTED

FINLEY BORIS J
ADDRESS INTENTIONALLY OMITTED

FINLEY BRANDON T
ADDRESS INTENTIONALLY OMITTED

FINLEY CHRISTOPHER R
DBA C AND M LAWN SVC
213 WILDERNESS LN
FREDERICKSBURG VA 22401

FINLEY PRINCE C
ADDRESS INTENTIONALLY OMITTED

FINLEY SHERIKA L
ADDRESS INTENTIONALLY OMITTED

FINN CAROLYN S
ADDRESS INTENTIONALLY OMITTED

FINN DANIELLE N
ADDRESS INTENTIONALLY OMITTED

FINNCO SIGNS AND LIGHTING
#10 CRAIG DRIVE
FT MITCHELL AL 36856

FINNEY KELVIN L
ADDRESS INTENTIONALLY OMITTED

FINNEY MELINDA BETH
DBA MIRACLE BLIND CLEANING AND REPAIR
SERVICE
7032 SUNSET DR
ALLENDALE MI 49401

FINNEY NORMAN
DBA TRI-COUNTY DRUG SCREENING
1300 MCARTHUR ST
MANCHESTER TN 37355

FINNIE QUINTON L
ADDRESS INTENTIONALLY OMITTED

FINTECH INFORMATION TECHNOLOGIES
7702 WOODLAND CTR BLVD STE 50
TAMPA FL 33614

FIRE ALARM PROS LLC
POBOX 8290
LEXINGTON KY 40533-8290

FIRE BOSS INC
DBA DRAGON FIRE SYSTEMS
128 WEST ZIPP RD
NEW BRAUNFELS TX 78130

FIRE CONTROL EQUIPMENT INC
PO BOX 90967
NASHVILLE TN 37209

FIRE CONTROL INC
46420 CONTINETAL DR
CHESTERFIELD MI 48047

FIRE CONTROL SYSTEMS INC
PO BOX 560383
CHARLOTTE NC 28256-0383

FIRE DEFENSE CENTERS
2834 SULLIVAN RD
COLLEGE PARK GA 30337

FIRE DEPT ADMINISTRATION
200 W WASHINGTON ST
PHOENIX AZ 85034

FIRE EXTINGUISHER CO
PO BOX 814
JONESBOROUGH TN 37659-0814

FIRE EXTINGUISHERS OF MACON I
335 NORTH BAKER RD
MACON GA 31211

FIRE MASTER
3301 S CARPENTER FRWY
IRVING TX 75062

FIRE MASTER
DEPT 1019
PO BOX 121019
DALLAS TX 75312-1019

FIRE MOUNTAIN RESTAURANTS INC
405 LANCASTER AVE
GREER SC 29652

FIRE PRO SALES AND SVC
7532 OAK RIDGE HWY
KNOXVILLE TN 37931

FIRE PROS INC
SUITE F 2710 NORTHRIDGE DRIVE
GRAND RAPIDS MI 49544-1216

FIRE PROTECTION ASSOCIATES IN
1101 KERMIT DR
SUITE 510
NASHVILLE TN 37217

FIRE PROTECTION SVC
125 CENTRAL DR
BRANDON FL 33509

FIRE SAFETY PRODUCTS
PO BOX 5090
CHRISTIANSBURG VA 24068

FIRE SPRINKLER LLC
149 PARK SOUTH CT
NASHVILLE TN 37210

FIRE SPRINKLERS AND SYSTEMS INC
PO BOX 28
CATAULA GA 31804

FIRE SYSTEMS OF MICHIGAN INC
26109 GRAND RIVER
REDFORD MI 48240

FIRE TECH
PO BOX 513
PORT ALLEN LA 70767

FIRECO OF OKLAHOMA INC
DEPT 1812
TULSA OK 74182

FIREFLY SVC INC
DBA LIGHTNING BUG ELECTRIC
3605 SANDY PLAINS RD
SUITE 240 156
MARIETTA GA 30066

FIREHAWK SAFETY SYSTEMS
3219 COMMERCE
AMARILLO TX 79109

FIREHOUSE LAWN CARE LLC
2313 LOCKHILL- SELMA BOX 157
SAN ANTONIO TX 78230

FIREKING SECURITY PRODUCTS
2789 SOLUTION CTR
CHICAGO IL 60677-2007

FIRELINE CORP
4506 HOLLINS FERRY RD
BALTIMORE MD 21227-4671

FIRELINE INC
BOX 7394115 MCCORY ST
JACKSON TN 38308

FIREMASTER
PO BOX 2226
SANTA MONICA CA 90407

FIREMASTER - TEXAS REGION
POBOX 9609
FORT MYERS FL 33906-9609

FIREMASTER SOUTHEAST REGION
PO BOX 9608
FORT MEYERS FL 33906-9608

FIREPLACE AND GAS SVC INC
3975 FORRESTAL AVE
ORLANDO FL 32806

FIREPLACES GAS LOGS AND MORE
1218 KATHY'S TRL
CHATTANOOGA TN 37419

FIRETROL PROTECTION SYSTEMS IN
400 PARKER DR
SUITE 1130
AUSTIN TX 78728

FIREWOOD DICKS
ADDRESS INTENTIONALLY OMITTED

FIREX INC
FIRE DEFENSE CENTER
2834 SULLIVAN RD
COLLEGE PARK GA 30337

FIRST AMERICAN BANK
PO BOX 305190
NASHVILLE TN 37230-5190

FIRST AMERICAN TITLE INSURANCE
315 DEADERICK ST STE 2055
NASHVILLE TN 37238

FIRST AMERICAN TITLE INSURANCE
7200 COLLEGE BLVD
OVERLAND PARK KS 66210

FIRST AMERICAN TITLE INSURANCE
7370 COLLEGE PKWY STE 104
FT. MYERS FL 33907

FIRST BANKCARD (CHECK BY PHONE)
PO BOX 2818
OMAHA NE 68103-2818

FIRST CARE
1251 MCFARLAND BLVD NE
TUSCALOOSA AL 35406-2205

FIRST CARE MED CENTER
108-B WEST INSKIP DRIVE
KNOXVILLE TN 37912

FIRST CARE PC
1251 MCFARLAND BLVD NE
TUSCALOOSA AL 35406

FIRST CHOICE EMERGENCY ROOM
PO BOX 841047
DALLAS TX 75284-1047

FIRST CHOICE LAWN CARE SVC
9466 PAXTON RD
SHREVEPORT LA 71106

FIRST CHOICE MEDICAL CARE PLLC
1950 COOK ST STE D
DYERSBURG TN 38024

FIRST CHOICE POWER
BOX 901088
FORT WORTH TX 76101-2088

FIRST CHOICE TITLE LOANS
CO GARY LESTER ATTY
1501 E MAIN ST
POBOX 789
CHATTANOOGA TN 37404-0789

FIRST CITY REPAIRS GROUP INC
2 SOUTH PAXTON DR
SAVANNAH GA 31406

FIRST CLASS BUILDING MAINTENAN
2020 DURAND
SAGINAW MI 48602

FIRST CLASS PLUMBING LLC
17032 SILVER CHARM PL
LEESBURG VA 20176

FIRST COAST DIRECTORIES
243 ARLINGTON RD STE 1D
JACKSONVILLE FL 32211-7869

FIRST COAST GASKETS
DBA FIRST COAST GASKETS
11250 OLD ST AUGUSTINE RD STE 319
JACKSONVILLE FL 32257

FIRST HERITAGE CREDIT (GARNISHMENT)
129 CENTER ST STE C
RICHLAND MS 39218

FIRST IMPRESSIONS
PO BOX 6775
JACKSONVILLE FL 32236

FIRST IMPRESSIONS LAWN AND LANDSCAPE CO
PO BOX 588
SUNBURY OH 43074

FIRST INTERMED CORP
DBA MEA MEDICAL CLINICS
507 LAKELAND PL
FLOWOOD MS 39232

FIRST LINE CARE PC
POBOX 610038
BIRMINGHAM AL 35261

FIRST MERCHNATS BANK OF CENTRA
ATT: JEFF JEX
10333 N MERIDIAN ST
SUITE 350
INDIANAPOLIS IN 46290

FIRST NORWOOD MENNONITE CHURCH
6605 JONES RD
PEORIA IL 61604

FIRST PAY DAY LOANS (GARNISHME
3226 N UNIVERSITY
PEORIA IL 61605

FIRST PAYDAY LOANS
1415 N MAIN ST
BLOOMINGTON IL 61701

FIRST PLUMBING HEATING DRAIN S
28 WEST BLANCHE ST
MANSFIELD OH 44907

FIRST ROUND DRAFT CHOICE
DBA EDWIN L MARTIN
176 SLEMP LN
ELIZABETHTON TN 37643

FIRST SCRIPT
24160 NETWORK PL
CHICAGO IL 60673-1241

FIRST SVC CORP
4648 OLD WINTER GDN RD
ORLANDO FL 32811

FIRST TEAM CARE PA
PO BOX 972214
DALLAS TX 75397-2214

FIRST TEAM PROPERTIES LLC
W WARNER PEACOCK
500 NORTH MAITLAND AVE STE 313
MAITLAND FL 32751

FIRST TEAM PROPERTIES LLC
JON C YERGLER ESQ
LOWNDES DROSDICK DOSTER KANTON AND REED
PA
215 N EOLA DR
ORLANDO FL 32801

FIRST TEAM PROPERTIES LLC
LOWNDES DROSDICK DOSTER KANTOR REED
ATTN; H GREGORY MCNEILL
215 NORTH EOLA DR
ORLANDO FL 32801-2028

FIRST TEAM PROPERTIES LLC RENT
DIANE REINHART
265 DRIVERS WAY
HARDEEVILLE SC 29927

FIRST UNITED METHODIST CHURCH
12 NORTH DIAMOND ST
MANSFIELD OH 44902

FIRSTONSITE RESTORATION
185 MOLLY WALTON DR
HENDERSONVILLE TN 37075

FISCHER CLARK D
ADDRESS INTENTIONALLY OMITTED

FISCHER KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

FISCHER KRISTY L
ADDRESS INTENTIONALLY OMITTED

FISCHER PAT
DBA AUTHENTIC PARTS SUPPLY LLC
1855 WALDORF NW
GRAND RAPIDS MI 49544

FISH DENISE
ADDRESS INTENTIONALLY OMITTED

FISH DENISE
HOLWAGER BYERS AND CAUGHEY
DAVID BYERS
ADDRESS INTENTIONALLY OMITTED

FISH LORRANE
ADDRESS INTENTIONALLY OMITTED

FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
151 COLLEGE DR UNIT 7
ORANGE PARK FL 32065

FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
1904 NE MONROE
PEORIA IL 61603

FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 242
GRAND HAVEN MI 49417

FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 413631
KANSAS CITY MO 64141

FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 464
DECATUR AL 35602

FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 61293
VIRGINIA BEACH VA 23466-1293

FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 591686
SAN ANTONIO TX 78259

FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 6958
LEE'S SUMMIT MO 64064

FISH WINDOW CLEANING
1711 DEAN FOREST RD STE G
SAVANNAH GA 31408

FISH WINDOW CLEANING
2512 E THOMAS RD STE 8
PHOENIX AZ 85016

FISH WINDOW CLEANING
3738 W COMMONWEALTH AVE 12
CHANDLER AZ 85226

FISH WINDOW CLEANING
PO BOX 1901
LITCHFIELD PARK AZ 85340

FISH WINDOW CLEANING
PO BOX 4093
BETHLEHEM PA 18018

FISH WINDOW CLEANING
PO BOX 71312
HENRICO VA 23229

FISH WINDOW CLEANING
PO BOX 2439
PORT ARANSAS TX 78373

FISHBOWL INC
44 CANAL CTR PLZ STE 500
ALEXANDRIA VA 22314

FISHBOWL INC
DEPT AT 952733
ATLANTA GA 31192-2733

FISHER AARON
ADDRESS INTENTIONALLY OMITTED

FISHER ALICIA A
ADDRESS INTENTIONALLY OMITTED

FISHER AMY P
ADDRESS INTENTIONALLY OMITTED

FISHER AUTUMN S
ADDRESS INTENTIONALLY OMITTED

FISHER AVERY N
ADDRESS INTENTIONALLY OMITTED

FISHER BRITNEY N
ADDRESS INTENTIONALLY OMITTED

FISHER CARLOS M
ADDRESS INTENTIONALLY OMITTED

FISHER CRAIG J
ADDRESS INTENTIONALLY OMITTED

FISHER DWAYNE
DBA BROKEN STUFF COMMERCIAL REPAIR
515 E CAREFREE HWY 986
PHOENIX AZ 85085

FISHER ETHAN J
ADDRESS INTENTIONALLY OMITTED

FISHER GRANT J
ADDRESS INTENTIONALLY OMITTED

FISHER HALEE S
ADDRESS INTENTIONALLY OMITTED

FISHER JOHN
ADDRESS INTENTIONALLY OMITTED

FISHER LAVERNE SETTLEMENT
215 CODY CT
CLARKSVILLE TN 37043

FISHER REFRIGERATION INC
1612 LINCOLN WAY WEST
SOUTHBEND IN 46628-2616

FISHER RONTERRIUS
ADDRESS INTENTIONALLY OMITTED

FISHER SHARON
DBA BEST REFRIGERATION
PO BOX 53245
LUBBOCK TX 79453

FISHER TYREE M
ADDRESS INTENTIONALLY OMITTED

FISHER-RHODES ERICA L
ADDRESS INTENTIONALLY OMITTED

FISK ELECTRIC CO
PO BOX 17155
SAN ANTONIO TX 78217

FIST MEGAN
ADDRESS INTENTIONALLY OMITTED

FISTLER JASON A
ADDRESS INTENTIONALLY OMITTED

FITCH BRADLEY M
ADDRESS INTENTIONALLY OMITTED

FITCH BROOKE M
ADDRESS INTENTIONALLY OMITTED

FITCH JONATHAN
ADDRESS INTENTIONALLY OMITTED

FITCH STEVEN R
ADDRESS INTENTIONALLY OMITTED

FITT JAMES R
ADDRESS INTENTIONALLY OMITTED

FITTS CLINTON
ADDRESS INTENTIONALLY OMITTED

FITZGERALD FONCELL
ADDRESS INTENTIONALLY OMITTED

FITZGERALD JASMINE
ADDRESS INTENTIONALLY OMITTED

FITZGERALD JOHN
ADDRESS INTENTIONALLY OMITTED

FITZGERALD LATRICE E
ADDRESS INTENTIONALLY OMITTED

FITZGERALD LAWNSCAPER LTD
201 DEB
WOODWAY TX 76712

FITZGERALD LINDSEY A
ADDRESS INTENTIONALLY OMITTED

FITZGERALD MARY N
ADDRESS INTENTIONALLY OMITTED

FITZGERALD TIMOTHY K
ADDRESS INTENTIONALLY OMITTED

FITZGERALD-HIGGINS SANDRA
ADDRESS INTENTIONALLY OMITTED

FITZPATRICK ROBERT A
ADDRESS INTENTIONALLY OMITTED

FITZPATRICK SARA B
ADDRESS INTENTIONALLY OMITTED

FITZWATER BRITTANY A
ADDRESS INTENTIONALLY OMITTED

FIVE STAR CLEANING SVC
PO BOX 269
SAN MARCOS TX 78667-0269

FIVE STAR DISTRIBUTING INC
4055 EAST PK 30 DR
COLUMBIA CITY IN 46725

FIVE STAR PRESSURE WASHING CO
90 YELLOW JASMINE CT
POOLER GA 31322

FIX IT SVC LTD
PO BOX 2187
MANCHACA TX 78652

FIZER COMMUNICATIONS LLC
261 ENCLAVE CIR APT B5
CAPE GIRARDEAU MO 63701

FIZZIES WINE AND SPIRITS LLC
8778 W 29TH ST NORTH
WICHITA KS 67205

FJ REITZ INSTRUMENTAL MUSIC BOOSTER CLUB
350 DREIER BLVD
EVANSVILLE IN 47719

FJF DOOR SALES INC
43678 GRATIOT
CLINTON TOWNSHIP MI 48036

FL EMERGENCY PHYS KANG ASSOC
POBOX 1070 DEPT 4131
CHARLOTTE NC 28201

FLAG CITY GLASS
2763 MONTPELIER AVE
MACON GA 31204

FLAGG MARKEIS A
ADDRESS INTENTIONALLY OMITTED

FLAHERTY AND O'HARA PC (LICENSE)
610 SMITHFIELD ST STE 300
PITTSBURG PA 15222

FLAHERTY KATHERINE R
ADDRESS INTENTIONALLY OMITTED

FLAKES JR GERALD
ADDRESS INTENTIONALLY OMITTED

FLAMINGO GRAPHICS LLC
101 NW HOLLYWOOD BLVD
FT WALTON BEACH FL 32548

FLANAGIN WHITNEY L
ADDRESS INTENTIONALLY OMITTED

FLANIGAN LESLIE M
ADDRESS INTENTIONALLY OMITTED

FLASH GRAPHICS
243 NORTH HAMILTON ST
DALTON GA 30720

FLATT GWENDOLYN A
ADDRESS INTENTIONALLY OMITTED

FLATT JOHN D
DBA FLATT PLUMBING AND HEATING CO INC
5507 BALL CAMP PIKE
KNOXVILLE TN 37921

FLAVORICH DAIRY INC
BOX 60498
CHARLOTTE NC 28260-0498

FLCAL - HAMPTON INN - MIDTOWN
2281 FLORENCE BLVD
FLORENCE AL 35630

FLECCA ADRIENNE
ADDRESS INTENTIONALLY OMITTED

FLEENER JOSHUA A
ADDRESS INTENTIONALLY OMITTED

FLEENOR SECURITY SYSTEMS
PO BOX 3903
JOHNSON CITY TN 37602

FLEET MANAGEMENT INC
ENTERPRISE FM TRUST ENTERPRISE
284 MALLORY STATION RD
FRANKLIN TN 37067

FLEETWOOD STEVE
DBA COMMERCIAL DOOR SVC
3003 ROLLING HILL AVE
PORTAGE MI 49024

FLEIG JEAN M
ADDRESS INTENTIONALLY OMITTED

FLEMING BRYAN C
ADDRESS INTENTIONALLY OMITTED

FLEMING CHASITY B
ADDRESS INTENTIONALLY OMITTED

FLEMING CHRISTINE S
ADDRESS INTENTIONALLY OMITTED

FLEMING CONSTRUCTION
9027 MEMORIAL PKWY SE
HUNTSVILLE AL 35802

FLEMING ELECTRIC INC
PO BOX 856
BRYANT AR 72089

FLEMING FELICIA
ADDRESS INTENTIONALLY OMITTED

FLEMING JAHMERIA
ADDRESS INTENTIONALLY OMITTED

FLEMING JOHN T
DBA FIVE STAR ROOFING CO INC
10010 LEOPARD ST
CORPUS CHRISTI TX 78410

FLEMING MAKENZIE L
ADDRESS INTENTIONALLY OMITTED

FLEMING MARISA M
ADDRESS INTENTIONALLY OMITTED

FLEMING PLUMBING
POBOX 90332
NASHVILLE TN 37209

FLEMING RICHARD
DBA RICHARD FLEMING SVC
940 RIVER OAKS DR
SHREVEPORT LA 71104

FLEMING SUSAN
ADDRESS INTENTIONALLY OMITTED

FLEMING SUSAN
HINTON AND POWELL
A. JACK HILTON
ADDRESS INTENTIONALLY OMITTED

FLEMING TRACI
DBA FLEMING FLOOR COVERING
2350 INDIAN RIDGE ESTATES
MOBILE AL 36695

FLEMING TRAVEON L
ADDRESS INTENTIONALLY OMITTED

FLEMMING SHELTON B
ADDRESS INTENTIONALLY OMITTED

FLEMMING STEPHEN R
ADDRESS INTENTIONALLY OMITTED

FLENORL JESSIE
ADDRESS INTENTIONALLY OMITTED

FLETCHER BOBBY
ADDRESS INTENTIONALLY OMITTED

FLETCHER DALTON R
ADDRESS INTENTIONALLY OMITTED

FLETCHER DEREK
ADDRESS INTENTIONALLY OMITTED

FLETCHER EVEA D
ADDRESS INTENTIONALLY OMITTED

FLETCHER FREDRICKA L
ADDRESS INTENTIONALLY OMITTED

FLETCHER HANNAH M
ADDRESS INTENTIONALLY OMITTED

FLETCHER KAREN L
ADDRESS INTENTIONALLY OMITTED

FLETCHER TRENTON D
ADDRESS INTENTIONALLY OMITTED

FLETCHER TREVOR W
ADDRESS INTENTIONALLY OMITTED

FLEURS LES PETITES
ADDRESS INTENTIONALLY OMITTED

FLICK CAMMY M
ADDRESS INTENTIONALLY OMITTED

FLICKER JESSICA
ADDRESS INTENTIONALLY OMITTED

FLIERS UNDERGROUND SPRINKLER
7425 CLYDE PK AVE SW STE A
BYRON CENTER MI 49315

FLINT BEVERAGE CO INC
1021 WORTH ST
ALBANY GA 31705

FLINT EMCGA
PO BOX 530812
ATLANTA GA 30353-0812

FLINT ENERGIES
SEDC
POBOX 530812
ATLANTA GA 30353-0812

FLINT RIVER SEALING AND STRIPING
PO BOX 71148
ALBANY GA 31708

FLINT TOWNSHIP FIRE DEPT
G-5331 REUBEN STREET
FLINT MI 48532

FLINTSTONE PHARMACY
3255 CHATTANOOGA VLY RD
FLINTSTONE GA 30725

FLO BRIDGE GROUP
691 W1200 N STE 100
SPRINGVILLE UT 84663

FLOOD ANTHONY S
ADDRESS INTENTIONALLY OMITTED

FLOOD CLIFTON W
ADDRESS INTENTIONALLY OMITTED

FLOOR COVERINGS INTERNATIONAL
4381 WESTCHESTER LN
PADUCAH KY 42003

FLOOR MECHANIX OF ALBANY INC
2817 PALMYRA RD
ALBANY GA 31707

FLORAL CREATIONS
18013 FOREST RD STE C01
GRAVES MILL CTR
FOREST VA 24551

FLORAL MILL CORP
DBA FLOWERAMA
2800 CREIGHTON RD
PENSACOLA FL 32504

FLOREANI NIKITA D
ADDRESS INTENTIONALLY OMITTED

FLORENCE COUNTY FAMILY COURT (GARNISHMEN
180 N IRBY ST
MSC-I
FLORENCE SC 29501

FLORENCE UTILITIES
DBA FLORENCE UTILITIES
PO BOX 877
FLORENCE AL 35631-0877

FLORENCE UTILITIES
PO BOX 877
FLORENCE AL 35631-0877

FLORENCE UTILITIES AL
PO BOX 877
FLORENCE AL 35631-0877

FLORENCE WATER AND SEWER COMMISSION
PO BOX 368
FLORENCE KY 41022-0368

FLORENCE WATER AND SEWER DEPT
PO BOX 368
FLORENCE KY 41022-0368

FLORENTINO VICTOR
ADDRESS INTENTIONALLY OMITTED

FLORES AARON M
ADDRESS INTENTIONALLY OMITTED

FLORES ABNER
ADDRESS INTENTIONALLY OMITTED

FLORES ANGELINA
ADDRESS INTENTIONALLY OMITTED

FLORES ANTONIO
ADDRESS INTENTIONALLY OMITTED

FLORES BENJAMIN
ADDRESS INTENTIONALLY OMITTED

FLORES BENJAMIN
ADDRESS INTENTIONALLY OMITTED

FLORES CARISSA
ADDRESS INTENTIONALLY OMITTED

FLORES CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

FLORES DANIEL A
DBA DANIEL'S JANITORIAL SVC
1719 AVONDALE DR
NORMAN OK 73069

FLORES EDGAR
ADDRESS INTENTIONALLY OMITTED

FLORES ERIC
ADDRESS INTENTIONALLY OMITTED

FLORES FRANCISCO
ADDRESS INTENTIONALLY OMITTED

FLORES ISRAEL
ADDRESS INTENTIONALLY OMITTED

FLORES JACOB
ADDRESS INTENTIONALLY OMITTED

FLORES JAIME
ADDRESS INTENTIONALLY OMITTED

FLORES JESSICA S
ADDRESS INTENTIONALLY OMITTED

FLORES JUAN
ADDRESS INTENTIONALLY OMITTED

FLORES KYRSTIE
ADDRESS INTENTIONALLY OMITTED

FLORES MARICELA
ADDRESS INTENTIONALLY OMITTED

FLORES MERCEDES
ADDRESS INTENTIONALLY OMITTED

FLORES MICHAEL J
ADDRESS INTENTIONALLY OMITTED

FLORES OMAR
ADDRESS INTENTIONALLY OMITTED

FLORES ORLANDO J
ADDRESS INTENTIONALLY OMITTED

FLORES PAUL A
ADDRESS INTENTIONALLY OMITTED

FLORES RAMIRO F
ADDRESS INTENTIONALLY OMITTED

FLORES REY
ADDRESS INTENTIONALLY OMITTED

FLORES ROSALVA
ADDRESS INTENTIONALLY OMITTED

FLORES RUBEN
ADDRESS INTENTIONALLY OMITTED

FLORES RUBY M
ADDRESS INTENTIONALLY OMITTED

FLORES SANDRA Y
ADDRESS INTENTIONALLY OMITTED

FLORES SEVERO
ADDRESS INTENTIONALLY OMITTED

FLORES VANITY C
ADDRESS INTENTIONALLY OMITTED

FLORES VERONICA
ADDRESS INTENTIONALLY OMITTED

FLORES VIDAL
ADDRESS INTENTIONALLY OMITTED

FLOREY CARRIE A
ADDRESS INTENTIONALLY OMITTED

FLORI ASSOCIATES
DBA FLORI HEATING AND COOLING
PO BOX 1562
CAPE GIRARDEAU MO 63702-1562

FLORIAN LUDHIA R
ADDRESS INTENTIONALLY OMITTED

FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

FLORIDA AIR SPECIALISTS INC
PO BOX 20988
TALLAHASSEE FL 32316

FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL 01
TALLAHASSEE FL 32399-1050

FLORIDA BEVERAGE AND ICE INC
1270 BELLE AVE STE 101
WINTER SPRINGS FL 32708

FLORIDA DEPART OF FINANCIAL SERV (GOVT)
REVENUE PROCESSING SECTION-BOILERS
PO BOX 6100
TALLAHASSEE FL 32314-6100

FLORIDA DEPT OF
ENVIRONMENTAL PROTECTION
3319 MAQUIRE BLVD
ORLANDO FL 32802

FLORIDA DEPT OF EDUCATION
ADMINISTRATIVE WAGE GARNISHMENT UNIT
POBOX 7019
TALLAHASSEE FL 32314-7019

FLORIDA DEPT OF EDUCATION GARNISHMENT
PO BOX 277412
ATLANTA GA 30384-7412

FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

FLORIDA DEPT OF HOTELS AND REST
7946 FRONT BEACH RD
PANAMA CITY BEACH FL 32401

FLORIDA DEPT OF LAW ENFO
POBOX 1489
TALLAHASSEE FL 32302

FLORIDA DEPT OF REVENUE
1991 MAIN ST #240
SARASOTA FL 34236

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST BLDG K
BLDG K
TALLAHASSEE FL 32399-0135

FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSEE FL 32399-0100

FLORIDA DEPT OF REVENUE
PIERRE LEBRUN
5420 DIPLOMAT CIR
ORLANDO FL 32810

FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6198
TALLAHASSEE FL 32314

FLORIDA DEPT OF STATE
DIVISION OF CORP
2670 EXECUTIVE CTR CIR STE 100
TALLAHASSEE FL 32301

FLORIDA DIAGNOSTIC IMAGING ASS
DBA FLORIDA DIAGNOSTIC IMAGING
PO BOX 69
EUSTIS FL 32727

FLORIDA DISTRIBUTING CO LLC
3964 SHADER RD
ORLANDO FL 32808

FLORIDA EMERGENCY PHYSICIANS
PO BOX 628282
DEPT 1771
ORLANDO FL 32862

FLORIDA FLOOR COVERINGS
501 FLORIDA CENTRAL PKWY
LONGWOOD FL 32752-1046

FLORIDA FREEDOM NEWSPAPERS IN
NW FLORIDA DAILY NEWS
DBA NORTHWEST FLORIDA DAILY NEWS
DEPT AT 105418
ATLANTA GA 30348-5418

FLORIDA GEORGIA WATER LLC
DBA CULLIGAN OF TALLAHASSEE
5040 W THARPE ST
SUITE 305
TALLAHASSEE FL 32303

FLORIDA GROUND CONTROL INC
PO BOX 41428
ST. PETERSBURG FL 33743

FLORIDA HOSPITAL CELEBRATION H
400 CELEBRATION PL
CELEBRATION FL 34747

FLORIDA HOSPITAL CENTRACARE
901 LAKE DESTINY RD STE 375
MAITLAND FL 32751

FLORIDA HOSPITAL MEDICAL CENTE
PO BOX 862304
ORLANDO FL 32886-2304

FLORIDA LOGOS INC
3764 NEW TAMPA HIGHWAY
LAKELAND FL 33815

FLORIDA MAINTENANCE
7630 W DUNNELLON RD
DUNNELLON FL 34433

FLORIDA MIKE P
ADDRESS INTENTIONALLY OMITTED

FLORIDA NATURAL GAS
PO BOX 934726
ATLANTA GA 31193-4726

FLORIDA NATURAL GAS/934726
PO BOX 934726
ATLANTA GA 31193-4726

FLORIDA ORTHOPAEDIC INSTITUTE
PO BOX 860225
ORLANDO FL 32886

FLORIDA POWER AND LIGHT
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

FLORIDA POWER AND LIGHT CO (FPL)
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

FLORIDA POWER AND LIGHT ENERGY S
PO BOX 25426
MIAMI FL 33102

FLORIDA PUBLIC UTILITIES CO
PO BOX 7005
MARIANNA FL 32447-7005

FLORIDA PUBLIC UTILITIES CO2137
PO BOX 2137
SALISBURY MD 21802-2137

FLORIDA RADIOLOGY ASSOC
PO BOX 150505
ALTAMONTE SPRINGS FL 32715

FLORIDA RESTAURANT AND LODGING A
PO BOX 1779
TALLAHASSEE FL 32302-1779

FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

FLORIDA STATE CONTRACTORS LLC
412 WEST CRYSTAL DR
SANFORD FL 32773

FLORIDA UC FUND
5050 W TENESSEE ST
TALLAHASSEE FL 32399-0180

FLORIDA UNIVERSAL ROOFING INC
1808 ACME ST
ORLANDO FL 32805

FLOURNOY CONSTRUCTION/PROPERTI
DBA WESTON RANCH APARTMENT HOMES
4095 LAWSON'S RIDGE
MADISON AL 35758

FLOURNOY PLUMBING
1125 BUTTERNUT
ABILENE TX 79602

FLOURNOY PROPERTY MANAGEMENT
DBA HUNTER'S CHASE APARTMENTS
340 GILLESPIC RD
MADISON AL 35758

FLOW-RITE PLUMBING INC
3330 VAN ZANDT DR
CINCINNATI OH 45211

FLOWER CONNECTION
1043 ROBBINS RD
GRANO HAVEN MI 49417

FLOWER EXPRESS INC
PO BOX 150563
NASHVILLE TN 37215-0563

FLOWER GARDEN
6012 EASTRIDGE RD
ODESSA TX 79762

FLOWER III JAMES H
DBA ALL STAR PLUMBING CO INC
PO BOX 26018
BEAUMONT TX 77720-8046

FLOWER PATCH FLORIST AND GIFTS
8967 DAYTON PIKE
SODDY DAISY TN 37379

FLOWER'S BAKING CO OF MOR
PO BOX 751151
CHARLOTTE NC 28275

FLOWERAMA OF AMERICA
1404 N IRONWOOD DR
SOUTH BEND IN 46635

FLOWERS AND BALLONS BY JACKIE
2222 PALMYRA RD
ALBANY GA 31701

FLOWERS BAKING
3521 EAST AVE E
ARLINGTON TX 76011

FLOWERS BAKING CO
PO BOX 250
VILLA RICA GA 30180-0250

FLOWERS BAKING CO OF BRADENTO
PO BOX 101741
ATLANTA GA 30392

FLOWERS BAKING CO OF JACKSONV
PO BOX 12579
JACKSONVILLE FL 32209

FLOWERS BAKING CO OF MORRISTO
PO BOX 751151
CHARLOTTE NC 28275

FLOWERS BAKING OF JACKSONVILLE
PO BOX 751142
CHARLOTTE NC 28275

FLOWERS BRITTNI T
ADDRESS INTENTIONALLY OMITTED

FLOWERS BY BOB
215 HWY 61 E
MAYNARDVILLE TN 37807

FLOWERS ELIJAH
ADDRESS INTENTIONALLY OMITTED

FLOWERS ERIKA A
ADDRESS INTENTIONALLY OMITTED

FLOWERS ESCO
ADDRESS INTENTIONALLY OMITTED

FLOWERS GARY
ADDRESS INTENTIONALLY OMITTED

FLOWERS HOSPITAL
PO BOX 404782
ATLANTA GA 30384-4782

FLOWERS JEFFERY L
ADDRESS INTENTIONALLY OMITTED

FLOWERS JUANITA
ADDRESS INTENTIONALLY OMITTED

FLOWERS MELISSA N
ADDRESS INTENTIONALLY OMITTED

FLOWERS OF CANTERBURY INC
808 W WASHINGTON CTR RD
FORT WAYNE IN 46825

FLOWERS PLUS
4400 2ND AVE STE 6
COLUMBUS GA 31904

FLOWERSHARDINS BAKERY INC
PO BOX 100829
ATLANTA GA 30384

FLOYD ALLYSON D
ADDRESS INTENTIONALLY OMITTED

FLOYD CIERRA B
ADDRESS INTENTIONALLY OMITTED

FLOYD COUNTY
DBA EUGENEA FRIEBERGERT
CLERK FLOYD CIRCUIT COURT
311 WEST FIRST ST
NEW ALBANY IN 47150

FLOYD COUNTY CLERK OFFICE
CITY-COUNTY BLDG
311 WEST FIRST ST
NEW ALBANY IN 47150

FLOYD COUNTY CLERK'S OFFICE
PO BOX 1056
NEW ALBANY IN 47151-1056

FLOYD DAVIS HANDYMAN
27 LIND AVE
KISSIMMEE FL 34744

FLOYD EMERGENCY MEDICAL ASSOC
1813 STATE ST
NEW ALBANY IN 47150

FLOYD JAMES
DBA DESERT OASIS LAWN SVC
POBOX 863
WINK TX 79789

FLOYD KATY
ADDRESS INTENTIONALLY OMITTED

FLOYD LACIE M
ADDRESS INTENTIONALLY OMITTED

FLOYD MALIQUE R
ADDRESS INTENTIONALLY OMITTED

FLOYD MEMORIAL HOSP
1850 STATE ST
NEW ALBANY IN 47150

FLOYD MEMORIAL HOSPITAL
800 HIGHLANDER
SUITE 103
FLOYD KNOBS IN 47119

FLOYD OLIVIA
ADDRESS INTENTIONALLY OMITTED

FLOYD QUINTON D
ADDRESS INTENTIONALLY OMITTED

FLOYD ROBERT
ADDRESS INTENTIONALLY OMITTED

FLOYD STORIE ROOFING CONTRACTO
518 HATTIE AVE
ELIZABETHTON TN 37643

FLOYD SUPERIOR COURT #2 (GARNI
311 WEST FIRST ST
NEW ALBANY IN 47150

FLOYD WYNEIKA K
ADDRESS INTENTIONALLY OMITTED

FLUD JONATHAN D
ADDRESS INTENTIONALLY OMITTED

FLUELLEN JUSTINA D
ADDRESS INTENTIONALLY OMITTED

FLUID FLOORS INC
18 CURTIS CT
CARTERSVILLE GA 30120-1686

FLUID METER SVC CORP
7304 MCNEIL RD #604
AUSTIN TX 78729

FLUITT JR FRANK
ADDRESS INTENTIONALLY OMITTED

FLUORESCO LIGHTING- SIGN MAINT
5505 S NOGALES HWY
TUSCON AZ 85706

FLYING FOTOS INC
3790 HOLCOMB BRIDGE RD STE 204
ATLANTA GA 30092

FLYING POINT DIGITAL
PO BOX 2156
HICKSVILLE NY 11802

FLYING POINT MEDIA INC
BRANDON HEAGLE
35 W 36TH ST
#4W
NEW YORK NY 10018

FLYING POINT, INC.
35 W 36TH ST.
SUITE 4W
NEW YORK NY 10018

FLYING WINDOW TINTERS
407 N HWY 1292
LONGWOOD FL 32750

FLYNN JACOB I
ADDRESS INTENTIONALLY OMITTED

FLYNN JONAH P
ADDRESS INTENTIONALLY OMITTED

FLYNN MD TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

FLYNN MICHAEL A
DBA CLASSIC WINDOW SOLUTIONS
2406 W BEAUREGARD
SAN ANGELO TX 76901

FLYNN MORGAN N
ADDRESS INTENTIONALLY OMITTED

FLYNN SEAN M
ADDRESS INTENTIONALLY OMITTED

FM GEORGE SAFE AND LOCK CO
717 EAST MAGNOLIA AVE
PO BOX 3398
KNOXVILLE TN 37917

FM SVC INC
1212 SOUTH FOURTH ST
LOUISVILLE KY 40203

FMB LLC/BROWN DISTRIBUTING CO
2216 DIRECTORS ROW
ORLANDO FL 32809

FMG PRINT SOLUTIONS LLC
PO BOX 136926
FORT WORTH TX 76136

FMS LIGHTING
PO BOX 10162
JACKSON MS 39286-0162

FOCHTMAN SARA L
ADDRESS INTENTIONALLY OMITTED

FOCKELE MD DANIEL
ADDRESS INTENTIONALLY OMITTED

FOCUS NASHVILLE INC
DBA FOCUS NASHVILLE RESEARCH
2948 SIDCO DR STE 202
NASHVILLE TN 37204

FOGARTY KAITLYN M
ADDRESS INTENTIONALLY OMITTED

FOGLEMAN SAVANNA B
ADDRESS INTENTIONALLY OMITTED

FOGOLIN MD ROBERT P
ADDRESS INTENTIONALLY OMITTED

FOLDS BRANDON C
ADDRESS INTENTIONALLY OMITTED

FOLDS JEREMY
ADDRESS INTENTIONALLY OMITTED

FOLEY AND LARDNER LLP
ONE INDEPENDENT DRIVE
SUITE 1300
JACKSONVILLE FL 32202

FOLEY MEGHAN
ADDRESS INTENTIONALLY OMITTED

FOLEY ROBERT J
ADDRESS INTENTIONALLY OMITTED

FOLKERTS DEAN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

FOLLETT CORP
PO BOX D
EASTON PA 18044

FOLMAR JAUNE A
ADDRESS INTENTIONALLY OMITTED

FOLSOM ELECTRIC CO
PO BOX 3053
AMARILLO TX 79116-3053

FOLSON TOMMY
DBA MR ELECTRIC CO
DBA FOLSON VENTURES LLC
POBOX 10210
AMARILLO TX 79110

FONDREN ADRIAN C
ADDRESS INTENTIONALLY OMITTED

FONDREN DILLION M
ADDRESS INTENTIONALLY OMITTED

FONG YUKKING N
ADDRESS INTENTIONALLY OMITTED

FONSECA KRYSTAL O
ADDRESS INTENTIONALLY OMITTED

FONSECA MIGUEL A
ADDRESS INTENTIONALLY OMITTED

FONSECA TERESA
ADDRESS INTENTIONALLY OMITTED

FONTANEL ATTRACTIONS LLC
305 HARBOR DR
OLD HICKORY TN 37138

FONTENOT ANNA K
ADDRESS INTENTIONALLY OMITTED

FONTENOT CHRIS
DBA CHRIS FONTENOT CUST HM AND RMDLINGLLC
POBOX 1074
CLEVELAND TN 37364

FONTENOT CODY G
ADDRESS INTENTIONALLY OMITTED

FONTENOT DENOTURA M
ADDRESS INTENTIONALLY OMITTED

FONTENOT GABRIELLE
ADDRESS INTENTIONALLY OMITTED

FONTENOT JEREMY
ADDRESS INTENTIONALLY OMITTED

FONTENOT LARRY
DBA FONTENOT'S AC
1984 YVONNE DR
LAKE CHARLES LA 70615

FONTENOT RIYAH C
ADDRESS INTENTIONALLY OMITTED

FOOD AND WINE MAGAZINE
PO BOX 400406
DES MOINES IA 50340-0406

FOOD CITY PHARMACY
910 N MAIN ST
MARION VA 24354

FOOD EQUIPMENT REPAIR INC
1925 MCGEE ST
KANSAS CITY MO 64108-1827

FOOD EQUIPMENT SALES AND SVC
PO BOX 668
SMYRNA GA 30080-0668

FOOD EQUIPMENT SVC INC
PO BOX 820
HILLVIEW KY 40129

FOOD GENIUS INC
PO BOX 3858
CHICAGO IL 60654-3858

FOOD GENIUS INC.
1144 WEST FULTON MARKET STE 210
SUITE 210
CHICAGO IL 60607

FOOD WARMING EQUIPMENT
PO BOX 1001
CRYSTAL LAKE IL 60039

FOODCRAFT EQUIPMENT CO
599 SOUTH STRATFORD RD
WINSTON-SALEM NC 27103-1876

FOODSERVICE EQUIPMENT BROKERS
345 S 40TH ST
SPRINGDALE AR 72762

FOOSHEE JESSIE M
ADDRESS INTENTIONALLY OMITTED

FOOTE JOHN
DBA J AND G CONSTRUCTION
7239 SUNRISE DR
HARRISON TN 37341

FOOTE JOSEPH
ADDRESS INTENTIONALLY OMITTED

FOOTE TIANNA L
ADDRESS INTENTIONALLY OMITTED

FOOTHILLS MECHANICAL
PO BOX 51233
PHOENIX AZ 85076-1233

FOOTHILLS PLUMBING
4275 E 30TH PL STE B
YUMA AZ 85365

FOR EVERY SEASON INC
PO BOX 278
CHELSEA AL 35043

FORBES BRANDY P
ADDRESS INTENTIONALLY OMITTED

FORBES DELORES
ADDRESS INTENTIONALLY OMITTED

FORBES JAMES
DBA LAWN CONCEPTS OF TALLAHASSEE LLC
6501 OMAHA TRL
TALLAHASSEE FL 32309

FORBES KYRON W
ADDRESS INTENTIONALLY OMITTED

FORCE MICHAEL
DBA WEST MICHIGAN GASKET GUY
15650 CHESTNUT
ROSEVILLE MI 48066

FORCE ONE SECURITY SOLUTIONS I
2175 MANANA DR
DALLAS TX 75220

FORD AMY J
ADDRESS INTENTIONALLY OMITTED

FORD AND HARRISON LLP
PO BOX 101423
ATLANTA GA 30392-1423

FORD ASHTIN D
ADDRESS INTENTIONALLY OMITTED

FORD CHARLES
DBA DATA-TEL SOLUTIONS
14006 PERCIVALE DR
HUNTSVILLE AL 35803

FORD CRYSTALL M
ADDRESS INTENTIONALLY OMITTED

FORD DANIELLE
ADDRESS INTENTIONALLY OMITTED

FORD DEJA J
ADDRESS INTENTIONALLY OMITTED

FORD DEMETRI A
ADDRESS INTENTIONALLY OMITTED

FORD JACQUEZ A
ADDRESS INTENTIONALLY OMITTED

FORD JAMARCIUS M
ADDRESS INTENTIONALLY OMITTED

FORD JEREMY M
ADDRESS INTENTIONALLY OMITTED

FORD JERRED C
ADDRESS INTENTIONALLY OMITTED

FORD KAYLA D
ADDRESS INTENTIONALLY OMITTED

FORD KENNETH
ADDRESS INTENTIONALLY OMITTED

FORD LA TOSHA D
ADDRESS INTENTIONALLY OMITTED

FORD LEE ANTHIA S
ADDRESS INTENTIONALLY OMITTED

FORD LONNIE
ADDRESS INTENTIONALLY OMITTED

FORD MAINTENANCE SVC
101 FAGAN DR
PIEDMONT AL 36272

FORD MCKENNA J
ADDRESS INTENTIONALLY OMITTED

FORD MIA T
ADDRESS INTENTIONALLY OMITTED

FORD MOTOR CREDIT CO
POLCE AND SZUBA PLLC
40600 ANN ARBOR RD STE 200
PLYMOUTH MI 48170

FORD NATHAN
ADDRESS INTENTIONALLY OMITTED

FORD ROBERT
DBA H AND R PAVING CO
9933 HILL RD
HALLS CROSSROADS TN 37918

FORD ROBERT J
ADDRESS INTENTIONALLY OMITTED

FORD ROBERT L
ADDRESS INTENTIONALLY OMITTED

FORD RONALD
DBA FORDS MOBILE WASH
PO BOX 128
DELTA MO 63744

FORD TIFFANY M
ADDRESS INTENTIONALLY OMITTED

FORDHAM KELANA
ADDRESS INTENTIONALLY OMITTED

FORDHAM WILLIAM T
ADDRESS INTENTIONALLY OMITTED

FORE JOHN
ADDRESS INTENTIONALLY OMITTED

FORE JR THOMAS W
ADDRESS INTENTIONALLY OMITTED

FOREMAN CHELSEY N
ADDRESS INTENTIONALLY OMITTED

FOREMAN HAILEY J
ADDRESS INTENTIONALLY OMITTED

FOREMAN TIANNA
ADDRESS INTENTIONALLY OMITTED

FOREMES STEFAN K
ADDRESS INTENTIONALLY OMITTED

FOREMOST
PO BOX 1486
SHREVEPORT LA 71164

FOREMOST PAINTING INC
POBOX 3277
AUSTIN TX 78764

FORERO GIOVANNA C
ADDRESS INTENTIONALLY OMITTED

FORESTA LYNNE
ADDRESS INTENTIONALLY OMITTED

FORESTWOOD FARM INC
PO BOX 310728
BIRMINGHAM AL 35231-0728

FORET LOGAN M
ADDRESS INTENTIONALLY OMITTED

FOREVER FLOWERS
52 SOUTH MADISON AVE
GREENWOOD IN 46142

FOREVER GREEN LAWNSCAPE MANAGE
PO BOX 8420
EVANSVILLE IN 47716

FORGET BUGS
7797 N SARAZEN DR
CITRUS SPRINGS FL 34434

FORGET ME NOTS
131 STURBRIDGE DR
FRANKLIN TN 37064

FORGIONE WILLIAM S
ADDRESS INTENTIONALLY OMITTED

FORMAN DISTRIBUTING
7550 ACCOTINK PK RD
SPRINGFIELD VA 22150

FORMAN DISTRIBUTING CO OF VA
4235 SHERIFF RD NE
WASHINGTON DC 20019

FORMOSA NICKY
ADDRESS INTENTIONALLY OMITTED

FORMS RAPID
ADDRESS INTENTIONALLY OMITTED

FORMSCAPE INC
3900 PARAMOUNT PKWY STE 200 SOUTH
MORRISVILLE NC 27560

FORNEY JENNA M
ADDRESS INTENTIONALLY OMITTED

FORNOFF SABRINA M
ADDRESS INTENTIONALLY OMITTED

FORREST ERIC C
ADDRESS INTENTIONALLY OMITTED

FORREST GENERAL HOSPITAL
PO BOX 15722
HATTIESBURG MS 39404-5722

FORREST ODENDHAL
8513 RIXLEU LN
MANASSAS VA 20110

FORREST PATRICK T
ADDRESS INTENTIONALLY OMITTED

FORREST TASIA S
ADDRESS INTENTIONALLY OMITTED

FORREST TRAVIS
ADDRESS INTENTIONALLY OMITTED

FORRESTER AUDRA M
ADDRESS INTENTIONALLY OMITTED

FORRESTER II JERRY L
ADDRESS INTENTIONALLY OMITTED

FORRESTER MELODY H
ADDRESS INTENTIONALLY OMITTED

FORSELL NANCY
ADDRESS INTENTIONALLY OMITTED

FORSTER BETSY
ADDRESS INTENTIONALLY OMITTED

FORSYTHE BRITTANY L
ADDRESS INTENTIONALLY OMITTED

FORSYTHE BROOKLYNN R
ADDRESS INTENTIONALLY OMITTED

FORSYTHE-MASTON KASEY R
ADDRESS INTENTIONALLY OMITTED

FORT KNOX SELF STORAGE
39205 FORD RD
WESTLAND MI 48185-1963

FORT OGLETHORPE FLORIST INC
4 THOMAS RD
FORT OGLETHORPE GA 30742-3615

FORT SANDERS REGIONAL MEDICAL
PO BOX 280
DEPT 888001
KNOXVILLE TN 37995

FORT SMITH RESTAURANT SUPPLY C
930 SOUTH PHOENIX
FORT SMITH AR 72901

FORT WALTON BEACH HIGH SCHOOL (LEADERSHI
400 HOLLYWOOD BLVD SW
FORT WALTON BEACH FL 32548

FORT WALTON BEACH MEDICAL CENT
PO BOX 402939
ATLANTA GA 30384-2939

FORT WAYNE NEWSPAPER
600 WEST MAIN ST
PO BOX 100
FORT WAYNE IN 46801-0100

FORT WAYNE RADIOLOGY ASSOCIATI
3707 NEW VISION DR
PO BOX 5602
FORT WAYNE IN 46895-5602

FORT WAYNE VIOLATIONS BUREAU
DBA CITY OF FORT WAYNE
VIOLATIONS BUREAU CITYCOUNTY BLDG
ONE MAIN STREET RM 122
FORT WAYNE IN 46802

FORT WORTH PUBLIC HEALTH DEPAR
1800 UNIVERSITY DR
ROOM 219
FT. WORTH TX 76467

FORT WORTH WATER DEPT
PO BOX 870
FT. WORTH TX 76101-0870

FORT WORTH WATER DEPT TX
PO BOX 870
FORT WORTH TX 76101

FORTE JAMES L
ADDRESS INTENTIONALLY OMITTED

FORTE SHOMONA
ADDRESS INTENTIONALLY OMITTED

FORTICH PC
DBA MD EXPRESS
1548 PARKWAY
SUITE 201
SEVIERVILLE TN 37862

FORTIER SUBSTANCE ABUSE TESTIN
PO BOX 140088
NASHVILLE TN 37214-0088

FORTNER KASEY I
ADDRESS INTENTIONALLY OMITTED

FORTUNE ANDREW J
ADDRESS INTENTIONALLY OMITTED

FORTUNE EQUIPMENT CO INC
DBA FORTUNE EQUIPMENT OF NASHVILLE
909 HAWKINS ST
NASHVILLE TN 37203

FORTUNE EQUIPMENT CO INC
3060 LAMAR AVE
MEMPHIS TN 38114

FORTY-ONE CORP
HUNTINGTON NATIONAL BANK M19185
801 WBIG BEAVER RD
TROY MI 48084

FORUM ANALYTICS LLC
PAUL SILL PRINCIPAL
770 N HALSTED ST STE 503
SUITE 503
CHICAGO IL 60642

FORUM ANALYTICS LLC
770 N HALSTED STE 503
CHICAGO IL 60642

FORWARD FIFTY
ADDRESS INTENTIONALLY OMITTED

FORWARD MAINTENANCE AND REPAIR
PO BOX 953578
LAKE MARY FL 32795

FOSSETT PAVING CO LLC
689 COMMERCE PKWY
COLLIERVILLE TN 38017

FOSTER AARON B
ADDRESS INTENTIONALLY OMITTED

FOSTER ANGELA
ADDRESS INTENTIONALLY OMITTED

FOSTER AUTUMN O
ADDRESS INTENTIONALLY OMITTED

FOSTER COMMUNICATIONS CO INC
KKSA/KIXY/KWFR
PO BOX 2191
SAN ANGELO TX 76902

FOSTER COREY
DBA FOSTER PAINTING AND SVC
195 HWY 83
HARPERSVILLE AL 35078

FOSTER ELECTRIC CO INC
332 W DELANO AVE
MUSKEGON MI 49444

FOSTER ENGINEERING CO
PO BOX 1755
LAREDO TX 78044

FOSTER GILBERTA
ADDRESS INTENTIONALLY OMITTED

FOSTER JAMES E
ADDRESS INTENTIONALLY OMITTED

FOSTER JEFFERY T
ADDRESS INTENTIONALLY OMITTED

FOSTER JERRY E
ADDRESS INTENTIONALLY OMITTED

FOSTER JIMMY B
ADDRESS INTENTIONALLY OMITTED

FOSTER JULIE M
ADDRESS INTENTIONALLY OMITTED

FOSTER KAYLA J
ADDRESS INTENTIONALLY OMITTED

FOSTER KELLEY M
ADDRESS INTENTIONALLY OMITTED

FOSTER LANA L
ADDRESS INTENTIONALLY OMITTED

FOSTER LARRY E
FOSTERS APPLIANCE AND TV REPAIR
2610 HALLS MILL RD
MOBILE AL 36608

FOSTER LORI A
ADDRESS INTENTIONALLY OMITTED

FOSTER MARK
DBA FOSTER FENCE AND IRON WORKS
103 SOUTH WINDMILL ST
FLORENCE MS 39073

FOSTER MATT
ADDRESS INTENTIONALLY OMITTED

FOSTER MD JOSEPH
ADDRESS INTENTIONALLY OMITTED

FOSTER PAUL COURTNEY
DBA BLINDS PLUS
112 BONNABEL PL
WEST MONROE LA 71291

FOSTER PLUMBING INC
3368 HWY 5
DOUGLASVILLE GA 30135

FOSTER SIGNS
146 N LINCOLN AVE
JONESBOROUGH TN 37659

FOSTER SIRENA D
ADDRESS INTENTIONALLY OMITTED

FOSTER SR FAMES D
DBA HENDERSONVILLE LOCK AND KE
247 WEST MAIN ST  STE K
HENDERSONVILLE TN 37075

FOSTER TIFFANY L
ADDRESS INTENTIONALLY OMITTED

FOSTER WENDY D
ADDRESS INTENTIONALLY OMITTED

FOSTER WHITNEY
ADDRESS INTENTIONALLY OMITTED

FOTHERGILL MICHAEL
ADDRESS INTENTIONALLY OMITTED

FOULLON GUILLERMO
ADDRESS INTENTIONALLY OMITTED

FOUNDATION 4 HEROES
130 CAMELOT DR
HUNTINGTON WV 25701

FOUNTAIN ELECTRIC SVC
PO BOX 289
CALVERT CITY KY 42029

FOUNTAINHEAD ADMINISTRATORS I
PO BOX 161870
AUSTIN TX 78716-1870

FOUR POINTS BY SHERATON
760 OLD HICKORY BLVD
BRENTWOOD TN 37027

FOUR SEASONS FLOWERS AND GIFTS
2277 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

FOUR SEASONS GAS SVC INC
3975 FORRESTAL AVE #100
ORLANDO FL 32860

FOUR SEASONS HEATING AND COOLING
DBA 4 SEASONS HEATING AND COOLING
PO BOX 0007
OWENSBORO KY 42302-0007

FOUR SEASONS LANDSCAPING LLC
PO BOX 610
TONTITOWN AR 72770

FOUR SEASONS LAWN AND LANDSCAPING LLC
PO BOX 793
STARKVILLE MS 39760

FOUR SONS MARKETING MANAGEMENT LLC
2733 N POWER RD 102257
MESA AZ 85215

FOURMACS LLC
DBA BEST PRICED EQUIPMENT
1719 N CENTRAL ST
KNOXVILLE TN 37917

FOURNIER MIKAYLA M
ADDRESS INTENTIONALLY OMITTED

FOUROUR-PINO PAYTON M
ADDRESS INTENTIONALLY OMITTED

FOURSQUARE LABS INC
568 BROADWAY FL 10
NEW YORK NY 10012

FOURSTAR BUILDERS INC
P O BOX 1948
TOMBALL TX 77377

FOURTH CIRCUIT COURT
PO BOX 670
KNOXVILLE TN 37901

FOURTH GENERATION INC
DBA ROTO ROOTER PLUMBERS
DBA ROTO ROOTER OF HATTIESBURG
300 KANSAS LN
MONROE LA 71203

FOURTH QUARTER PROPERTIES 91
PO BOX 933380
ATLANTA GA 31193-3380

FOURTH QUARTER PROPERTIES VII
HAMBURG PAVPROPERTY OPS
45 ANSLEY DR
NEWNAN GA 30263

FOUST MICHAEL D
ADDRESS INTENTIONALLY OMITTED

FOUTS LOWELL D
DBA ALWAYS CLEAR GLASS
2032 N MIDWAY AVE
NORMAL IL 61761

FOUTS RESTORATION SVC
4949 DAY LILY WAY
ACWORTH GA 30102

FOWLER CHERILYN L
ADDRESS INTENTIONALLY OMITTED

FOWLER DONTAE J
ADDRESS INTENTIONALLY OMITTED

FOWLER JOY
ADDRESS INTENTIONALLY OMITTED

FOWLER MARY V
ADDRESS INTENTIONALLY OMITTED

FOWLER MICHELLE L
ADDRESS INTENTIONALLY OMITTED

FOWLER MORGAN A
ADDRESS INTENTIONALLY OMITTED

FOWLER SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

FOWLER SELECK
ADDRESS INTENTIONALLY OMITTED

FOWLER TEQUILIA T
ADDRESS INTENTIONALLY OMITTED

FOWLKES MARY ANN
DBA MARY ANN FOWLKES AND ASSOCIATES
PO BOX 150997
NASHVILLE TN 37215

FOX ALYSSA M
ADDRESS INTENTIONALLY OMITTED

FOX ASHLEE N
ADDRESS INTENTIONALLY OMITTED

FOX BARRY
DBA BARRY FOX DISPENSING SYSTEMS
3334 IPSWICH NW
WALKER MI 49504

FOX BRENT E
ADDRESS INTENTIONALLY OMITTED

FOX CODY
ADDRESS INTENTIONALLY OMITTED

FOX COLBY R
ADDRESS INTENTIONALLY OMITTED

FOX CONTRACTORS CORP
5430 FERGUSON RD
FT. WAYNE IN 46809

FOX FIRE SAFETY INC
4605 LINCOLNWAY EAST
MISHAWAKA IN 46544

FOX GLASS CO INC
DBA FOX GLASS SC INC
1035 TIFFORD LN
OSTEEN FL 32764

FOX GLASS OF NEW JERSEY INC
2A PEARL STREET
TRENTON NJ 08609

FOX HAULING AND CONSTRUCTION IN
2887 STATE RD 25 NORTH
LAFAYETTE IN 47905

FOX JASMINE
ADDRESS INTENTIONALLY OMITTED

FOX JERRY R
ADDRESS INTENTIONALLY OMITTED

FOX LAWN CARE LLC
DBA FOX LAWN CARE INC
PO BOX 3234
LAREDO TX 78044

FOX NANCY A
ADDRESS INTENTIONALLY OMITTED

FOX NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

FOX SAVANNAH E
ADDRESS INTENTIONALLY OMITTED

FOX SVC CO INC
PO BOX 19047
AUSTIN TX 78760

FOX T'KIA D
ADDRESS INTENTIONALLY OMITTED

FOX WILLIAM F
DBA FOX'S FLORIST
2800 GRAND CENTRAL AVE
VIENNA WV 26105-1558

FOXWORTH DENISE
ADDRESS INTENTIONALLY OMITTED

FOXWORTH ENTERPRISES INC
DBA ROTO ROOTER SEWER AND PLUMBING SERV
PO BOX 8458
CHATTANOOGA TN 37414

FOXX JAHKA R
ADDRESS INTENTIONALLY OMITTED

FOYTIK CHARLES F
DBA LAKE TRAVIS MAINTENANCE
PO BOX 340078
AUSTIN TX 78734

FRAIRE JOSE M
ADDRESS INTENTIONALLY OMITTED

FRAIZE-THAYER KATHRINE E
ADDRESS INTENTIONALLY OMITTED

FRAKES GARY
DBA AMERICAN MAINTENANCE
6002 HIGHLAND RD
ORLINDA TN 37141

FRALEY JESSICA
ADDRESS INTENTIONALLY OMITTED

FRALEY LINDA L
CLERMONT COUNTY AUDITOR
101 EAST MAIN ST
BATAVIA OH 45103

FRALEY SCELESTA L
ADDRESS INTENTIONALLY OMITTED

FRALEY TELA M
ADDRESS INTENTIONALLY OMITTED

FRALICK CHELSEA R
ADDRESS INTENTIONALLY OMITTED

FRAMES ETC
220 THOMPSON LN
NASHVILLE TN 37211

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0551

FRANCHISE UPDATE INC
6489 CAMDEN AVE STE 205
SAN JOSE CA 95120

FRANCIS FLUORESCENT SIGNS INC
1302 GAIL BORDEN PL
EL PASO TX 79935

FRANCIS GUY
DBA PDR (AUTOMOTIVE PDR)
105 SANTA FE DR
BRISTOL TN 37620

FRANCIS JESSICA M
ADDRESS INTENTIONALLY OMITTED

FRANCIS JIMMIE CHAD
ADDRESS INTENTIONALLY OMITTED

FRANCIS MARK A
ADDRESS INTENTIONALLY OMITTED

FRANCIS TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

FRANCISCO JUAN
ADDRESS INTENTIONALLY OMITTED

FRANCO BRYTTANEY C
ADDRESS INTENTIONALLY OMITTED

FRANCO MAURICIO A
ADDRESS INTENTIONALLY OMITTED

FRANK GATES SVC CO
PO BOX 182364
COLUMBUS OH 43218-2364

FRANK GAY PLUMBING INC
6206 FOREST CITY RD
ORLANDO FL 32810

FRANK HEATHER
ADDRESS INTENTIONALLY OMITTED

FRANK JACOB M
ADDRESS INTENTIONALLY OMITTED

FRANK LARY'S TROPHY SHOP
1843 DARBY DR
FLORENCE AL 35630

FRANK LAWANCA
ADDRESS INTENTIONALLY OMITTED

FRANK MAYBORN ENTERPRISES INC
DBA KILLEEN DAILY HERALD
POBOX 1300
KILLEEN TX 76540

FRANK SHELBY K
ADDRESS INTENTIONALLY OMITTED

FRANK T RUTHERFORD MEMORIAL
PO BOX 319
CARTHAGE TN 37030-0319

FRANK'S TRIM SHOP
801 W KINGSBURY
SEQUIN TX 78155

FRANKFORT CAPITAL PLAZA LLC
DBA CAPITAL PLAZA HOTEL
405 WILKINSON BLVD
FRANKFORT KY 40601

FRANKFORT LR LLC
CAPITAL GROWTH BUCHALTER INC
361 SUMMIT BLVD STE 110
BIRMINGHAM AL 35243

FRANKFORT PLANT BOARD
DBA FRANKFORT PLANT BOARD
317 WEST SECOND ST
FRANKFORT KY 40602

FRANKFORT PLANT BOARD
PO BOX 308
FRANKFORT KY 40602

FRANKFORT PLANT BOARD
317 WEST SECOND ST
FRANKFORT KY 40602

FRANKFORTFRANKLIN CO PLANNIN
321 WEST MAIN ST
FRANKFORT KY 40601

FRANKIE'S FLOORING
9270 BILLINGSLEY RD
WHITE PLAINS MD 20695

FRANKLIN CARESSA R
ADDRESS INTENTIONALLY OMITTED

FRANKLIN CITY COMBINED COURT
207 SECOND AVE
PO BOX 179
FRANKLIN VA 23851

FRANKLIN CITY COURT
CITY OF FRANKLIN
PO BOX 305
FRANKLIN TN 37065-0305

FRANKLIN CO CHILD SUPPORT ENF
PO BOX 182710
COLUMBUS OH 43218-2710

FRANKLIN CO MUNICIPAL COURT
CLERKS OFFICE CIVIL DIVISION
375 S HIGH ST 3RD FL
COLUMBUS OH 43215-4520

FRANKLIN COLLECTION AND SVC (GARNISH)
CO MITCHELL MCNUTT AND SAMS
PO BOX 466
TUPELO MS 38802

FRANKLIN COLLECTION SVC
PO BOX 466
TUPELO MS 38802

FRANKLIN COLLECTION SVC I
POBOX 2300
TUPELO MS 38803

FRANKLIN COUNTY
OHIO DEPT OF TAXATION
PO BOX 182215
COLUMBUS OH 43218-2215

FRANKLIN COUNTY BOARD OF HEALTH
280 E BROAD ST 2ND FL
COLUMBUS OH 43215

FRANKLIN COUNTY CLERK
PO BOX 338
FRANKFORT KY 40602

FRANKLIN COUNTY HEALTH DEPT
851 EAST WEST CONNECTOR
FRANKFORT KY 40601

FRANKLIN COUNTY SHERIFF
PO BOX 5260
FRANKFORT KY 40602

FRANKLIN COUNTY TREASURER
PO BOX 742538
CINCINNATI OH 45274-2538

FRANKLIN COVEY CO
POBOX 25127
SALT LAKE CITY UT 84125-0127

FRANKLIN DENZEL R
ADDRESS INTENTIONALLY OMITTED

FRANKLIN ENTERPRISES INC
DBA HOBART SALES AND SVC
PO BOX 1517
VAN BUREN AR 72957-1517

FRANKLIN FINANCE CORP
721 FRONT ST EXT
SUITE 766
MERIDIAN MS 39301

FRANKLIN FIXTURES LLC
223 ST ANDREWS
EDWARDSVILLE IL 62025

FRANKLIN FRANK H
ADDRESS INTENTIONALLY OMITTED

FRANKLIN GARY
ADDRESS INTENTIONALLY OMITTED

FRANKLIN HIGH SCHOOL
YEARBOOK STAFF
810 HILLSBORO RD
FRANKLIN TN 37064

FRANKLIN HIGH SCHOOL HOCKEY CLUB
109 BLOSSOM CT
FRANKLIN TN 37064

FRANKLIN JACOB M
ADDRESS INTENTIONALLY OMITTED

FRANKLIN KAIA A
ADDRESS INTENTIONALLY OMITTED

FRANKLIN KARL
DBA FRANKLIN ELECTRIC
78 VALERIA ST
MOBILE AL 36607

FRANKLIN KAYLA B
ADDRESS INTENTIONALLY OMITTED

FRANKLIN LARRY B
DBA L AND F CONTRACTOR/ROOTER-OUT
3221 RICHARDS AVE NE
ROANOKE VA 24012

FRANKLIN LAYNE M
ADDRESS INTENTIONALLY OMITTED

FRANKLIN MACHINE PRODUCTS
PO BOX 8500 S41570
PHILADELPHIA PA 19178

FRANKLIN MACHINE PRODUCTS INC
PO BOX 781570
PHILADELPHIA PA 19178-1570

FRANKLIN MADISON A
ADDRESS INTENTIONALLY OMITTED

FRANKLIN NOON ROTARY CLUB
PO BOX 1557
FRANKLIN TN 37067

FRANKLIN ORTHO AND SPORTS
POBOX 1285
FRANKLIN TN 37065

FRANKLIN POLICE DEPT
BURGULAR ALARM SECTION
PO BOX 421
FRANKLIN TN 37065-0421

FRANKLIN PUBLISHING CO
PO BOX 681988
FRANKLIN TN 37068-1988

FRANKLIN QUILA R
ADDRESS INTENTIONALLY OMITTED

FRANKLIN SARAH L
ADDRESS INTENTIONALLY OMITTED

FRANKLIN SAVANAH M
ADDRESS INTENTIONALLY OMITTED

FRANKLIN SAVANNAH
ADDRESS INTENTIONALLY OMITTED

FRANKLIN SKYE
ADDRESS INTENTIONALLY OMITTED

FRANKLIN TITA S
ADDRESS INTENTIONALLY OMITTED

FRANKLIN WILNEKA G
ADDRESS INTENTIONALLY OMITTED

FRANKS MICHAEL
DBA MIKE'S LOCK AND KEY
PO BOX 894
TUNNEL HILL GA 30755

FRANO JACOB A
ADDRESS INTENTIONALLY OMITTED

FRANZEL COURTNEY N
ADDRESS INTENTIONALLY OMITTED

FRASER ELECTRIC INC
3357 GARBER DR UNIT 3
TALLAHASSEE FL 32303

FRASURE KATY L
ADDRESS INTENTIONALLY OMITTED

FRASURE KRYSTAL T
ADDRESS INTENTIONALLY OMITTED

FRATERNAL ORDER OF POLICE #41
PO BOX 57
FRANKLIN TN 37064

FRAUSTO JOSE M
ADDRESS INTENTIONALLY OMITTED

FRAUSTO LIANNA C
ADDRESS INTENTIONALLY OMITTED

FRAY KYLIE S
ADDRESS INTENTIONALLY OMITTED

FRAZER KAYLA M
ADDRESS INTENTIONALLY OMITTED

FRAZIER BARCLAY C
ADDRESS INTENTIONALLY OMITTED

FRAZIER CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

FRAZIER DARRYL G
ADDRESS INTENTIONALLY OMITTED

FRAZIER DONYENNE J
ADDRESS INTENTIONALLY OMITTED

FRAZIER ELECTRIC HEATING AND COO
875 DASHIEL ST
MURFREESBORO TN 37129

FRAZIER ETHAN L
ADDRESS INTENTIONALLY OMITTED

FRAZIER JOHN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

FRAZIER JONATHON L
ADDRESS INTENTIONALLY OMITTED

FRAZIER KAPRISHA V
ADDRESS INTENTIONALLY OMITTED

FRAZIER KRISTOPHER G
ADDRESS INTENTIONALLY OMITTED

FRAZIER KYLE L
ADDRESS INTENTIONALLY OMITTED

FRAZIER MD M LEWIS
ADDRESS INTENTIONALLY OMITTED

FRAZIER MICHAEL
ADDRESS INTENTIONALLY OMITTED

FRAZIER NEIL T
ADDRESS INTENTIONALLY OMITTED

FRAZIER PATRICIA
ADDRESS INTENTIONALLY OMITTED

FRAZIER RICHARD K
ADDRESS INTENTIONALLY OMITTED

FRAZIER SHARIKA M
ADDRESS INTENTIONALLY OMITTED

FRAZIER THOMAS J
ADDRESS INTENTIONALLY OMITTED

FRAZIER VICTORIA L
ADDRESS INTENTIONALLY OMITTED

FRED HOWERTON (GIFT CARD REFUND)
14422 EAST 54TH ST
YUMA AZ 85367

FRED M SMITH AND SONS INC
2603 MEMORIAL BLVD
SPRINGFIELD TN 37172

FRED MILLS CONSTRUCTION INC
3003 BRENTWOOD DR
AMARILLO TX 79106

FRED'S PICK-A-LOCK
PO BOX 292
LEWISVILLE TX 75067

FRED'S PLUMBING
DBA 4C INC
PO BOX 440175
LAREDO TX 78044

FREDERICK AUSTIN T
ADDRESS INTENTIONALLY OMITTED

FREDERICK DAVID S
ADDRESS INTENTIONALLY OMITTED

FREDERICK JASMINE L
ADDRESS INTENTIONALLY OMITTED

FREDERICK MATTHEW L
ADDRESS INTENTIONALLY OMITTED

FREDERICK MECHANICAL SVC
PO BOX 1325
JEFFERSONVILLE IN 47131

FREDERICKS CHARLES
ADDRESS INTENTIONALLY OMITTED

FREDERICKSBURG CIRCUIT COURT
PO BOX 359
815 PRINCESS ANNE ST
FREDERICKSBURG VA 22404-0359

FREDERICKSBURG EMER MEDICAL AL
POBOX 888
FREDERICKBURG VA 22404

FREDERICKSBURG EMERGENCY MED
PO BOX 22587
BALTIMORE MD 21203

FREDERICKSBURG EMERGENCY MEDIC
PO BOX 7127
FREDERICKSBURG VA 22404

FREDERICKSBURG GENERAL DIST C
PO BOX 180
FREDERICKSBURG VA 22404

FREDERICKSBURG GENERAL DISTRIC
615 PRINCESS ANNE ST/BOX 180
FREDERICKSBURG VA 22404-0180

FREE KEVIN E
ADDRESS INTENTIONALLY OMITTED

FREE MICAH R
ADDRESS INTENTIONALLY OMITTED

FREED BAYLI A
ADDRESS INTENTIONALLY OMITTED

FREEDMAN MATT
ADDRESS INTENTIONALLY OMITTED

FREEDMAN MICHAEL L
ADDRESS INTENTIONALLY OMITTED

FREEDOM ELECTRIC INC
3936 HOLLAND BLVD STE I
CHESAPEAKE VA 23323

FREEDOM FINANCE
105 KYLE DR
HOUSTON MS 38851

FREEDOM NEWSPAPERS
DBA THE MONITOR
POBOX 3267
MCALLEN TX 78502-4201

FREEDOM NEWSPAPERS OF SW AZ I
PO BOX 271
YUMA AZ 85366-0271

FREEDOM PEST CONTROL INC
3529 CENTERVILLE HWY
SNELLVILLE GA 30039

FREEDOM SPECIALTY INSURANCE CO
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215

FREELAND AND ASSOCIATES INC
323 W STONE AVE
GREENVILLE SC 29609

FREELS KELSEY P
ADDRESS INTENTIONALLY OMITTED

FREEMAN
1701 LEBANON PIKE CIR
NASHVILLE TN 37210

FREEMAN BEVERAGE CO INC
30 BARON PK RD
FREDRICKSBURG VA 22405

FREEMAN CARMEN L
ADDRESS INTENTIONALLY OMITTED

FREEMAN CLIFFORD W
DBA FREEMAN'S UPHOLSTERY OF TENNESSEE
795 TIFFANY DR
SPRING CITY TN 37381

FREEMAN COURTNEY S
ADDRESS INTENTIONALLY OMITTED

FREEMAN DONALD E
ADDRESS INTENTIONALLY OMITTED

FREEMAN HANNAH K
ADDRESS INTENTIONALLY OMITTED

FREEMAN HEALTH SYSTEM
1102 WEST 32ND ST
JOPLIN MO 64804

FREEMAN HOSPITAL
1102 W 32ND ST
JOPLIN MO 64804-3503

FREEMAN JENNIFER
ADDRESS INTENTIONALLY OMITTED

FREEMAN JR MD JACK M
ADDRESS INTENTIONALLY OMITTED

FREEMAN KRISTINA L
ADDRESS INTENTIONALLY OMITTED

FREEMAN LARRY J
ADDRESS INTENTIONALLY OMITTED

FREEMAN MICHAEL
ADDRESS INTENTIONALLY OMITTED

FREEMAN PATRICK W
ADDRESS INTENTIONALLY OMITTED

FREEMAN ROOFING
DBA FREEMAN ROOFING AND CONSTRUCTION
503 EAST FOURTH ST
SOUTH POINT OH 45680

FREEMAN SARAH N
ADDRESS INTENTIONALLY OMITTED

FREEMAN SHEET METAL INC
1402 18TH ST
TUSCALOOSA AL 35401

FREEMAN TAYLOR S
ADDRESS INTENTIONALLY OMITTED

FREIBURGER JESSICA R
ADDRESS INTENTIONALLY OMITTED

FREITAG DAWN M
ADDRESS INTENTIONALLY OMITTED

FREJO NATHANIEL W
ADDRESS INTENTIONALLY OMITTED

FRENCH AMANDA N
ADDRESS INTENTIONALLY OMITTED

FRENCH MELISSA D
ADDRESS INTENTIONALLY OMITTED

FRENCH VILLAGE APTS
4045 SUMMER AVE
MEMPHIS TN 38122

FRENETTE SHALINDA T
ADDRESS INTENTIONALLY OMITTED

FRESH AMERICA
3620 PRINCETON OAKS ST
ORLANDO FL 32808

FRESH POINT LAS VEGAS
5420 S VLY VIEW BLVD
LAS VEGAS NV 89118

FRESH POINT RED'S MARKET-ORLANDO
8801 EXCHANGE DR
ORLANDO FL 32809

FRESH POINT WESTCOAST
DBA FRESH POINT RED'S MARKET-TAMPA #344
5445 BONACKER DR
TAMPA FL 33610

FRESH POINT- DALLAS INC
4721 SIMONTON RD
DALLAS TX 75244

FRESHKO FOODSERVICE INC
PO BOX 305
1210 3RD ST
LAKE CHARLES LA 70602-0305

FRESHPOINT  CITY PRODUCE INC
621 DOSS
CORPUS CHRISTI TX 78408

FRESHPOINT AUSTIN
PO BOX 14544
AUSTIN TX 78761

FRESHPOINT OF ARIZONA
601 S 54TH ST
CHANDLER AZ 85226

FRESHPOINT OF ATLANTA
16 FOREST PKWY BLDG H
FOREST PARK GA 30297

FRESHPOINT OF HOUSTON
PO BOX 198167
ATLANTA GA 30384

FRESHPOINT SAN ANTONIO
4651 GREATLAND DR
SAN ANTONIO TX 78218

FRESHPOINT-THOMAS BROTHERS LLC
DBA THOMAS BROTHERS PRODUCE
316 COMMERCIAL DR STE A
LOWELL AR 72745

FRESOLI GREGORY J
ADDRESS INTENTIONALLY OMITTED

FREY ALEXIA L
ADDRESS INTENTIONALLY OMITTED

FREY EMILY F
ADDRESS INTENTIONALLY OMITTED

FREY JAMES C
DBA STILLWATER COMMERCIAL SVC
1996 ANDERSON FERRY RD
CINCINNATI OH 45238

FREY LINDSEY R
ADDRESS INTENTIONALLY OMITTED

FREYALDENHOVEN HEATING AND COOLI
1101 FRONT ST
CONWAY AR 72032

FRIAS MARIAH R
ADDRESS INTENTIONALLY OMITTED

FRICKSFIRESTONE ADVERTISING
6 CONCOURSE PKWY
SUITE 3300
ATLANTA GA 30328

FRIDAY JESSICA M
ADDRESS INTENTIONALLY OMITTED

FRIDDLE JOSHUA
ADDRESS INTENTIONALLY OMITTED

FRIEDLEIN KYLEE L
ADDRESS INTENTIONALLY OMITTED

FRIEDMAN JACOB M
ADDRESS INTENTIONALLY OMITTED

FRIEND FOR LIFE CANCER SUPPORT NETWORK
4003 KRESGE WAY
SUITE 100
LOUISVILLE KY 40207

FRIEND OF THE COURT
101 E HURON ST
PO BOX 8645
ANN ARBOR MI 48107-8645

FRIEND OF THE COURT
106 E FIRST ST
MONROE MI 48161

FRIEND OF THE COURT
117 SOUTH BROADWAY
HASTINGS MI 49058

FRIEND OF THE COURT
328 WASHINGTON ST
TRAVERSE CITY MI 49684

FRIEND OF THE COURT
40 N MAIN CT BLDG
MOUNT CLEMENS MI 48043-8606

FRIEND OF THE COURT
44TH CIRCUIT COURT
PO BOX 707
HOWELL MI 48844-0707

FRIEND OF THE COURT
800 WALNUT ST RM 210
MANISTIQUE MI 49854

FRIEND OF THE COURT
PO BOX 33199
DETROIT MI 48232-5199

FRIEND OF THE COURT
PO BOX 566
GRAND HAVEN MI 49417

FRIEND OF THE COURT
PO BOX 837
TAWAS CITY MI 48764

FRIEND ROBIN K
ADDRESS INTENTIONALLY OMITTED

FRIEND TAYLYNN M
ADDRESS INTENTIONALLY OMITTED

FRIENDS OF WARNER PARK
50 VAUGHN RD
NASHVILLE TN 37221

FRIESEN LAURA J
ADDRESS INTENTIONALLY OMITTED

FRIEZE MATTHEW S
ADDRESS INTENTIONALLY OMITTED

FRIMBERGER TAMMY K
ADDRESS INTENTIONALLY OMITTED

FRISBIE MD BRAD
ADDRESS INTENTIONALLY OMITTED

FRISBIE SIGN CO
8989  66TH ST
ALTO MI 49302

FRISON TIERNEY
ADDRESS INTENTIONALLY OMITTED

FRISSE GAIL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

FRITCH SARAH C
ADDRESS INTENTIONALLY OMITTED

FRITTS KEJA
ADDRESS INTENTIONALLY OMITTED

FRITZ BROTHERS INC
1901 DELMAR BLVD
ST LOUIS MO 63103

FRIZZELL BRITTANY
ADDRESS INTENTIONALLY OMITTED

FRIZZELLE KADEREANE N
ADDRESS INTENTIONALLY OMITTED

FRODEL VICKI
ADDRESS INTENTIONALLY OMITTED

FROEHLING AND ROBERTSON INC
3015 DUMBARTON RD
RICHMOND VA 23228

FROMSON DOUG
ADDRESS INTENTIONALLY OMITTED

FRONT STREET FACILITY SOLUTIONS INC
PO BOX 40006
NEWARK NJ 07101-4000

FRONTIER NORTH INC
PO BOX 2951
PHOENIX AZ 85062-2951

FRONTIER PRODUCE INC
10060 E 52ND ST
TULSA OK 74146

FRONTLINE FOOD SVC EQUIPME
460 MOUNTAIN OAKS DR
WILKES-BARRE PA 18706-9443

FROOK PLUMBING
1008 HEALD PL
LANSING MI 48912

FROST AND KRETSCH PLUMBING INC
28211 ARMANDA
WARREN MI 48088

FROST ANDREA J
ADDRESS INTENTIONALLY OMITTED

FROST ASHLEY R
ADDRESS INTENTIONALLY OMITTED

FROST BOIL EQUIPMENT SVC
2021 ESPERANZA AVE
MISSION TX 78574

FROST ELECTRIC INC
PO BOX 5011
MURFREESBORO TN 37133

FROST ERICA L
ADDRESS INTENTIONALLY OMITTED

FROST JEREMY
DBA FROST BROTHERS ELECTRICAL LLC
1204 CAPTAIN JOE FULGAM DR
MURFREESBORO TN 37129

FROST LEE P
ADDRESS INTENTIONALLY OMITTED

FROST MADISON R
ADDRESS INTENTIONALLY OMITTED

FRUGE DEVAN R
ADDRESS INTENTIONALLY OMITTED

FRUGE SHELBY N
ADDRESS INTENTIONALLY OMITTED

FRUIT AL CAMPISANO
ADDRESS INTENTIONALLY OMITTED

FRY ASHLEY T
ADDRESS INTENTIONALLY OMITTED

FRY CODY R
ADDRESS INTENTIONALLY OMITTED

FRY JENNIFER M
ADDRESS INTENTIONALLY OMITTED

FRY PLUMBING
128 S NEW ALBANY ST
SELLERSBURG IN 47172

FRY SARAH
ADDRESS INTENTIONALLY OMITTED

FRY SARAH
BADNELL AND DICK CO
JEFFREY STIFFLER
ADDRESS INTENTIONALLY OMITTED

FRY WILLIAM E
ADDRESS INTENTIONALLY OMITTED

FRYAR KAREN
ADDRESS INTENTIONALLY OMITTED

FRYAR MEGHANN A
ADDRESS INTENTIONALLY OMITTED

FRYAR MICHAEL
ADDRESS INTENTIONALLY OMITTED

FRYAR ROBERT
ADDRESS INTENTIONALLY OMITTED

FRYE ROMAN
ADDRESS INTENTIONALLY OMITTED

FRYE ROOFING INC
2000 PRINCETON AVE
BLUEFIELD WV 24701

FRYE RYAN P
ADDRESS INTENTIONALLY OMITTED

FRYE STEVEN H
ADDRESS INTENTIONALLY OMITTED

FRYE VICTORIA M
ADDRESS INTENTIONALLY OMITTED

FSI FILTER SVC
RT 4 BOX 304-C
MT LOOKOUT WV 26678

FSI MID STATE DIVISION
DBA FSI MID STATE DIVISION
121 MIDDLE COLISION RD
MT. LOOKOUT WV 26678

FT SANDERS PARKWEST MED CENTE
PO BOX 440436
NASHVILLE TN 37244-0436

FT SANDERS PARKWEST MEDICAL CE
PO BOX 440436
NASHVILLE TN 37244

FT WAYNE  ALLEN CO HEALTH DEPT
200 E BERRY ST STE 360
FORT WAYNE IN 46802

FT WAYNE YOUTH HOCKEY INC
1105 MELBOURNE DR
NEW HAVEN IN 46774

FT WORTH PUBLIC HEALTH DEPT
1800 UNIVERSITY DR RM 219
FT. WORTH TX 76107

FUCHS BILL
ADDRESS INTENTIONALLY OMITTED

FUCHS TAYLOR E
ADDRESS INTENTIONALLY OMITTED

FUDDRUCKERS #246
DAVID SIMPSON
13010 NW FWY
HOUSTON TX 77040

FUENTE RUTH
ADDRESS INTENTIONALLY OMITTED

FUENTES EDDIE
DBA LONE STAR VENTURES
PO BOX 51546
AMARILLO TX 79159

FUENTES ESTEBAN M
ADDRESS INTENTIONALLY OMITTED

FUENTES IVAN I
ADDRESS INTENTIONALLY OMITTED

FUENTES MICHELLE
ADDRESS INTENTIONALLY OMITTED

FUENTES NOELLIA M
ADDRESS INTENTIONALLY OMITTED

FUENTEZ LAVETTA SETTLEMENT
PO BOX 98774
LUBBOCK TX 79499

FUENTEZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

FUERTE FRANCISCO
ADDRESS INTENTIONALLY OMITTED

FUGATE ALEXANDRA D
ADDRESS INTENTIONALLY OMITTED

FUGATE CONSTRUCTION  LLC
7604 STRAWBERRY EST DR
GEORGETOWN TN 37336

FUGATE RICKY
ADDRESS INTENTIONALLY OMITTED

FUGITT SPENCER L
ADDRESS INTENTIONALLY OMITTED

FUGROMCCLELLAND SOUTHWEST
PO BOX 200559
HOUSTON TX 77216-0559

FUJII TERRY R
ADDRESS INTENTIONALLY OMITTED

FULBRIGHT AND ASSOCIATES TRUST A
PO BOX 1510
ROCKFORD IL 61110-0010

FULCHER MICHAEL
DBA FULCHER CONSTRUCTION
812 PINE TRL DR
RIDGELAND MS 39157

FULCHER'S LAWN CARE
CHRIS FULCHER
7 CENTER CIR
HENDERSON KY 42420

FULFILLMENT AMERICA
ONE BURLINGTON AVE
WILLMINGTON MA 01887-3902

FULFORD III LEONARD G
ADDRESS INTENTIONALLY OMITTED

FULK SARA J
ADDRESS INTENTIONALLY OMITTED

FULK TODD
ADDRESS INTENTIONALLY OMITTED

FULKERSON CHERYL R
ADDRESS INTENTIONALLY OMITTED

FULL THROTTLE MAGAZINE
PO BOX 2201
BIRMINGHAM AL 35202

FULLER AMANDA L
ADDRESS INTENTIONALLY OMITTED

FULLER AMBER L
ADDRESS INTENTIONALLY OMITTED

FULLER ANNA J
ADDRESS INTENTIONALLY OMITTED

FULLER DOYLE J
ADDRESS INTENTIONALLY OMITTED

FULLER EARL
ADDRESS INTENTIONALLY OMITTED

FULLER FIRE AND SAFETY
DBA FULLER FIRE AND SECURITY
2002 SECOND AVE
COLUMBUS GA 31901

FULLER FULLER AND ASSOCIATES PA
12000 BISCAYNE BLVD STE 609
NORTH MIAMI FL 33181

FULLER HEATHER S
ADDRESS INTENTIONALLY OMITTED

FULLER INDUSTRIES INC
61 VISCO CT
NASHVILLE TN 37210

FULLER JORDAN
ADDRESS INTENTIONALLY OMITTED

FULLER KRISTIN
ADDRESS INTENTIONALLY OMITTED

FULLER LAVONNE L
ADDRESS INTENTIONALLY OMITTED

FULLER MADISEN R
ADDRESS INTENTIONALLY OMITTED

FULLER MADISON C
ADDRESS INTENTIONALLY OMITTED

FULLER MARK INTERVIEWEE
6840 NW MONTICELLO CT
KANSAS CITY MO 64152

FULLER SARAH E
ADDRESS INTENTIONALLY OMITTED

FULLER SAVANNAH N
ADDRESS INTENTIONALLY OMITTED

FULLER SHIRLEY A
ADDRESS INTENTIONALLY OMITTED

FULLER TARA M
ADDRESS INTENTIONALLY OMITTED

FULLER WANDA
ADDRESS INTENTIONALLY OMITTED

FULLINGTON GENA
ADDRESS INTENTIONALLY OMITTED

FULLMER BLAINE R
ADDRESS INTENTIONALLY OMITTED

FULMER EDWARD C
ADDRESS INTENTIONALLY OMITTED

FULMER ZACK D
ADDRESS INTENTIONALLY OMITTED

FULPER STACEY L
ADDRESS INTENTIONALLY OMITTED

FULTON AMBER D
ADDRESS INTENTIONALLY OMITTED

FULTON CO STATE AND MAGISTRATE COURT (GARN
GARNISHMENT DIVISION
PO BOX 740093
ATLANTA GA 30374-0093

FULTON COUNTY DEPT OF HEALTH
99 JESSE HILL JR DR SE
ROOM 402
ATLANTA GA 30303

FULTON COUNTY FINANCE DEPARTME
WATER AND SEWER BILLING
PO BOX 105300
ATLANTA GA 30348-5300

FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA GA 30348-5052

FULTON COUNTY WATER/SEWER
PO BOX 105300
ATLANTA GA 30348-5300

FULTON DAVID A
ADDRESS INTENTIONALLY OMITTED

FULTON HOLIDAY S
ADDRESS INTENTIONALLY OMITTED

FULTON INTERIOR SYSTEMS INC
1750 WEST FRANKLIN ST
EVANSVILLE IN 47712

FULTON MARTEL S
ADDRESS INTENTIONALLY OMITTED

FULTON TROY S
ADDRESS INTENTIONALLY OMITTED

FULTON TV AND APPLIANCE REPAIR
302B NORTH SELTZER ST
CRESTLINE OH 44827

FULTONDALE  GAS DEPT
1210 WALKER CHAPEL RD
FULTONDALE AZ 35068

FULTONDALE ELEMENTARY SCHOOL
950 CENTRAL AVE
FULTONDALE AL 35068

FULTONDALE GAS DEPT
PO BOX 609
FULTONDALE AL 35068

FULTZ CAROLINE
ADDRESS INTENTIONALLY OMITTED

FULTZ DAVID J
ADDRESS INTENTIONALLY OMITTED

FULZ WILLIAM D
ADDRESS INTENTIONALLY OMITTED

FUN HOME PRODUCTS INC
DBA WWWCUSTOMPHONESCOM
638 VIRGINIA AVE
INDIANAPOLIS IN 46203

FUNCTION ENTERPRISES INC
7954 CAMERON BROWN CT
SPRINGFIELD VA 22153

FUNDERBURK EDWARD L
ADDRESS INTENTIONALLY OMITTED

FUNK ELECTRICAL SVC INC
PO BOX 683
HAGERSTOWN MD 21741

FUQUA TRAVIS
ADDRESS INTENTIONALLY OMITTED

FURBY INC
421 WILSHIRE
VIDOR TX 77662

FURCHES RICHARD C
ADDRESS INTENTIONALLY OMITTED

FURCHES TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

FURDERO TAYLOR L
ADDRESS INTENTIONALLY OMITTED

FUREIGH ELECTRIC LLC
960 JEANNETTE DR
CONWAY AR 72032

FURGO SOUTH INC
PO BOX 200559
HOUSTON TX 77216-0059

FURLAND BROOKE C
ADDRESS INTENTIONALLY OMITTED

FURLOW JAMARIO L
ADDRESS INTENTIONALLY OMITTED

FURMAN BRITTANY L
ADDRESS INTENTIONALLY OMITTED

FURMAN TIMOTHY G
ADDRESS INTENTIONALLY OMITTED

FURNITURE BELL
ADDRESS INTENTIONALLY OMITTED

FURNITURE BY DAVID INC
2661 OLD DIXIE HIGHWAY
KISSIMMEE FL 34744

FURNITURE CLINIC
938 E FREDERIC
PAMPA TX 79065

FURNITURE ROW USA LLC
5641 N BROADWAY
DENVER CO 80216

FURNITURE TRAUMA CENTER LLC
2730 B MT VERNON AVE
EVANSVILLE IN 47712

FURRY MICHAEL J
ADDRESS INTENTIONALLY OMITTED

FUSCHINO PHIL SETTLEMENT
1304 CLOVERFIELD AVE
KETTERING OH 45429

FUSELIER LAUREN B
ADDRESS INTENTIONALLY OMITTED

FUSTON MARIAH E
ADDRESS INTENTIONALLY OMITTED

FUTCH LASHON T
ADDRESS INTENTIONALLY OMITTED

FUTCH LEVI M
ADDRESS INTENTIONALLY OMITTED

FUTRELL ANTHONY L
ADDRESS INTENTIONALLY OMITTED

FUTRELL JOHN A
ADDRESS INTENTIONALLY OMITTED

FUZI MATTHEW L
ADDRESS INTENTIONALLY OMITTED

FW BEHLER INC
473 W MARKET ST
YORK PA 17401

FYFE HANNAH C
ADDRESS INTENTIONALLY OMITTED

FYFFE CONSTRUCTION CO INC
1544 SOUTH MAIN ST
FYFFE AL 35971

FYKE RACHEL
ADDRESS INTENTIONALLY OMITTED

G AND C TV
1919 N BROADWAY
KNOXVILLE TN 37917

G AND C'S LOCKSMITH INC
227 LARGO DR
MACON GA 31217-2217

G AND D UPHOLSTERY
6250 COASTAL HWY US17
RICHMOND HILL GA 31324

G AND E PLUMBING INC
2430 RIVIERA DR
MISHAWAKA IN 46544

G AND G ADVERTISING
2388 TITAN ROW
ORLANDO FL 32809

G AND G DISTRIBUTING CORP
410 HAMILTON RD
BOSSIER CITY LA 71111

G AND G INTERIORS
9218 METCALF STE 105
OVERLAND PARK KS 66212

G AND H CREDIT ASSOC INC
CIVIL DIVISION
811 E CITY HALL RM 167
NORFOLK VA 23510

G AND H DEVELOPMENT LLC
PO BOX 260
TUPELO MS 38802

G AND H DEVELOPMENT LLC
JEAN MAGEE HOGAN
PHELPS DUNBAR LLP
PO BOX 1220
ONE MISSISSIPPI PLZ  7TH FL 201 S SPRING ST
TUPELO MS 38802

G AND H DEVELOPMENT LLC (P TAX/387 RENT)
PO BOX 2083
TUPELO MS 38803

G AND H PLUMBING
770 OAK DR EAST
TRUSSVILLE AL 35173

G AND I IV HICKORY HOLLOW LP
DBA THE OVERLOOK APARTMENT HOMES
727 BELL RD
ANTIOCH TN 37013

G AND L PLUMBING
GARY M WILKERSON
2413 W 11TH
ODESSA TX 79763-3309

G AND M PLUMBING AND HEATING INC
2077 JOYCE AVE
COLUMBUS OH 43219

G AND R BUILDING MAINTENANCE LL
8608 ROSEMARK RD
MILLINGTON TN 38053

G AND R GLASS  AND  WINDOWS INC
230 E HWY 83
PHARR TX 78577

G AND R UPHOLSTERY
101 EAGLE DR
SCOTT LA 70583

G AND S PROPERTY SVC INC
PO BOX 1584
YULEE FL 32041

G AND S RECRUITERS
CO PATRICK D SMITH
6 POINT PL
PALM COAST FL 32164

G AND T LOCKSMITH AND SAFE CO LL
2868 SO AVE B
YUMA AZ 85364

G JARVIS LLC
DBA HOBART SALES AND SVC
2195 COMMERCIAL CT
EVANSVILLE IN 47720

G NEIL COMPANIES
720 INTERNAITONAL PKWY
SUNRISE FL 33325-0939

G P GUMMERSALL ENTERPISES INC
DBA CRAFTMASTERS RESTORATION AND
UPHOLSTER
4881 BAINBRIDGE CT
LILBURN GA 30047

G-NEIL CORP
ADDRESS INTENTIONALLY OMITTED

G3 LIGHTS
PO BOX 792
MATTESON IL 60443

G3 TECHNOLOGY PARTNERS
LOCKBOX #660210
INDIANAPOLIS IN 46266-0210

GA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

GA EMERGENCY MED SPECIALIST
POBOX 5719
ATHENS GA 30604

GA ENVIRONMENTAL LANDSCAPE AND
MAINTENANCE
PO BOX 3395
MCDONOUGH GA 30253

GA WINTZER AND SON CO
5 N BLACKHOOF ST
WAPAKONETA OH 45895-0406

GA WINTZER AND SON CO
PO BOX 406
WAPAKONETA OH 45895

GABEL CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

GABEL COREY M
ADDRESS INTENTIONALLY OMITTED

GABES ELECTRONICS
4010 LEBANON RD
HERMITAGE TN 37076

GABLES TN PARTNERSHIP LTD
555 WOOD ARBOR PKWY
CORDOVA TN 38018

GABRIEL COREY
ADDRESS INTENTIONALLY OMITTED

GABRIEL ERIC
ADDRESS INTENTIONALLY OMITTED

GABRIEL RUBEN
ADDRESS INTENTIONALLY OMITTED

GABRIELA AND ASSOCIATES INC
6300 BIRKDALE VLY DR STE 635
CHARLOTTE NC 28277

GAD FINANCE INC DBA CNAC
315 W CHURCH AVE
2ND FLOOR
ROANOKE VA 24016

GADDIS BAILEY J
ADDRESS INTENTIONALLY OMITTED

GADDIS MARK V
ADDRESS INTENTIONALLY OMITTED

GADSDEN AREA CHAMBER OF COMMER
PO BOX 185
GADSDEN AL 35902

GADSDEN MOTOR INN INC
PO BOX 1051
GADSDEN AL 35902

GADSDEN MOTOR INN INC (RENT)
PO BOX 1051
GADSDEN AL 35902

GADSDEN MOTOR INN INC GMI
KNOWLES SULLIVAN
CHRISTIE D KNOWLES
400 BROAD ST
GADSDEN AL 35901

GADSDEN ORTHOPAEDIC ASSOCIATES
100 MEDICAL CTR DR STE 101
GADESDEN AL 35903-1130

GADSDEN REGIONAL MEDICAL CENTE
1007 GOODYEAR AVE
GADSDEN AL 35903

GADSDEN TIMES
401 LOCUST ST
PO BOX 188
GADSDEN AL 35999

GADSON VICTORIA P
ADDRESS INTENTIONALLY OMITTED

GAEDEKE LANDERS LLC
565 MARRIOTT DR STE 275
NASHVILLE TN 37214

GAFFNEY SEAN P
ADDRESS INTENTIONALLY OMITTED

GAFFORD KAREN
ADDRESS INTENTIONALLY OMITTED

GAFNI ANAT
JUDY VOLKOVICH
ADDRESS INTENTIONALLY OMITTED

GAG INC
POBOX 428
GROVEPORT OH 43125-0428

GAGE RONALD F
ADDRESS INTENTIONALLY OMITTED

GAGE SANDRA K
ADDRESS INTENTIONALLY OMITTED

GAGEN NANCY
ADDRESS INTENTIONALLY OMITTED

GAGLIANO PAUL
ADDRESS INTENTIONALLY OMITTED

GAGO ARIEL
ADDRESS INTENTIONALLY OMITTED

GAHAGAN PAUL
ADDRESS INTENTIONALLY OMITTED

GAHANNA HEATING AND COOLING INC
3128 E 17TH AVE STE K
COLUMBUS OH 43219

GAI JAMIE D
ADDRESS INTENTIONALLY OMITTED

GAIL ALLEN SARAH
ADDRESS INTENTIONALLY OMITTED

GAILLIOT LEAH M
ADDRESS INTENTIONALLY OMITTED

GAINES CASSANDRA R
ADDRESS INTENTIONALLY OMITTED

GAINES CHARTER TOWNSHIP
8555 KALAMAZOO AVE SE
CALEDONA MI 49316

GAINES GLORIA
ADDRESS INTENTIONALLY OMITTED

GAINES JESSIE L
ADDRESS INTENTIONALLY OMITTED

GAINES KASSIE L
ADDRESS INTENTIONALLY OMITTED

GAINES KEYARA C
ADDRESS INTENTIONALLY OMITTED

GAINES PAINTING
1509 - 28TH ST
PHENIX CITY AL 36867

GAINES RAFFAELE M
ADDRESS INTENTIONALLY OMITTED

GAINES TWP OFFICES
8555 KALAMAZOO AVEN SE
CALEDONIA MI 49316-8270

GAINESVILLE PLUMBING LLC
15137 GOLF VIEW DR
HAYMARKET VA 20169

GAISER RYAN J
ADDRESS INTENTIONALLY OMITTED

GAITHER KORTNEY M
ADDRESS INTENTIONALLY OMITTED

GALAXY DISTRIBUTING OF WEST VIRGINIA
3255 US RTE 60
ONA WV 25545

GALBRAITH CASEY B
ADDRESS INTENTIONALLY OMITTED

GALBRAITH PAVING CO
1310 HABER DR
BRENTWOOD TN 37027

GALBRAITH SHANNON A
ADDRESS INTENTIONALLY OMITTED

GALBREATH NIKKI A
ADDRESS INTENTIONALLY OMITTED

GALBREATH RYAN M
ADDRESS INTENTIONALLY OMITTED

GALDAMEZ FREDDY F
ADDRESS INTENTIONALLY OMITTED

GALDAMEZ MARVIN O
ADDRESS INTENTIONALLY OMITTED

GALE PLUMBING AND HYDRONICS INC
2945 HILLCROFT AVE SW
GRAND RAPIDS MI 49548

GALILEO WILKES-BARRE LP
POBOX 74042
CLEVELAND OH 44194-4042

GALINDO CARLOS
ADDRESS INTENTIONALLY OMITTED

GALINDO RANDI R
ADDRESS INTENTIONALLY OMITTED

GALINDO RAUL
ADDRESS INTENTIONALLY OMITTED

GALINDO YESENIA
ADDRESS INTENTIONALLY OMITTED

GALION COMMUNITY HOSPITAL
269 PORTLAND WAY SOUTH
GALION OH 44833

GALLAGHER BASSET SVCS INC
CHIEF FINANCIAL OFFICER
THE GALLAGHER CENTRE
TWO PIERCE PL
ITASCA IL 60143-3141

GALLAGHER BASSETT SVC IN
DBA GALLAGHER BASSETT MANAGED CARE
SERVICES
2 PIERCE PL
ITASCA IL 60143-1012

GALLAGHER BASSETT SVC INC
15763 COLLECTION CTR DR
CHICAGO IL 60693

GALLAGHER BASSETT SVC INC
TWO PIERCE PLACE
ITASCA IL 60143

GALLAGHER FIRE EQUIPMENT CO
30895 W EIGHT MILE RD
LIVONIA MI 48152

GALLAGHER RYAN P
ADDRESS INTENTIONALLY OMITTED

GALLAGHER WILLIAM BRIAN
DBA CEDAR PARK LOCK AND KEY
PO BOX 1052
CEDAR PARK TX 78630

GALLAHER AND ASSOCIATES INC
3351 REGAL DR
ALCOA TN 37701

GALLAMORE KELLY L
ADDRESS INTENTIONALLY OMITTED

GALLARDO CARLOS S
ADDRESS INTENTIONALLY OMITTED

GALLARDO NICHOL
ADDRESS INTENTIONALLY OMITTED

GALLATIN CHAMBER OF COMMERCE
118 W MAIN ST
GALLATIN TN 37066

GALLATIN DEPT OF ELECTRICITY
DBA GALLATIN DEPT OF ELECTRICITY
PO BOX 1555
GALLATIN TN 37066-1555

GALLATIN DEPT OF ELECTRICITY
PO BOX 1555
GALLATIN TN 37066-1555

GALLATIN FLOWER AND GIFT SHOPP
213 WEST MAIN ST
GALLATIN TN 37066

GALLATIN POLICE DEPT
ASST CHIEF SORRELLS
130 WEST FRANKLIN
GALLATIN TN 37066

GALLATIN PUBLIC UTILITIES
DBA GALLATIN PUBLIC UTILITIES
239 HANCOCK ST
GALLATIN TN 37066-3678

GALLATIN PUBLIC UTILITIES
239 HANCOCK ST
GALLATIN TN 37066

GALLATIN URGENT CARE PC
728 NASHVILLE PIKE
GALLATIN TN 37066-3102

GALLE ERIKA D
ADDRESS INTENTIONALLY OMITTED

GALLE JESSICA B
ADDRESS INTENTIONALLY OMITTED

GALLEGOS JOAQUIN
ADDRESS INTENTIONALLY OMITTED

GALLEGOS LAURA
ADDRESS INTENTIONALLY OMITTED

GALLEGOS MARIVEL G
ADDRESS INTENTIONALLY OMITTED

GALLENT BRIDGET
ADDRESS INTENTIONALLY OMITTED

GALLET AND ASSOCIATES
320 BEACON PKWY WEST
BIRMINGHAM AL 35209

GALLIMORE JOSHUA L
ADDRESS INTENTIONALLY OMITTED

GALLMAN NATASHA
ADDRESS INTENTIONALLY OMITTED

GALLO WINE CO OF LA INC
PO BOX 10127
JEFFERSON LA 70181-0127

GALLOWAY BEVERLY M
ADDRESS INTENTIONALLY OMITTED

GALLOWAY EDDIE E
ADDRESS INTENTIONALLY OMITTED

GALLOWAY JONATHAN
DBA DO IT RIGHT LAWN CARE INC
1917 SHAMROCK RD
DOTHAN AL 36301

GALLOWAY MD SHERRY J
ADDRESS INTENTIONALLY OMITTED

GALLOWAY PLUMBING
615 N 11TH ST
PADUCAH KY 42001

GALLOWAY SETH
ADDRESS INTENTIONALLY OMITTED

GALPIN KYRA A
ADDRESS INTENTIONALLY OMITTED

GALRAS BRIAN J
DBA DIAL SVC CO
2317 LINCOLN WAY WEST
SOUTH BEND IN 46628

GALVAN ALYSSA
ADDRESS INTENTIONALLY OMITTED

GALVAN JULIO C
ADDRESS INTENTIONALLY OMITTED

GALVESTON COUNTY
PO BOX 939
LA MARQUE TX 77568

GALVESTON COUNTY ASSESSOR/COLLECTOR TAX
GALVESTON COUNTY COURTHOUSE
722 MOODY
GALVESTON TX 77550

GALVEZ  JR SAMUAL
GALVEZ AUTO TRIM AND FURNITURE UPHOLSTERY
2206 BLALOCK
HOUSTON TX 77080

GALVEZ MILTON
ADDRESS INTENTIONALLY OMITTED

GAM PRINTING
PO BOX 25
STERLING VA 20167

GAMBA ANTHONY
DBA PROVISION AIR
PO BOX 193
FLINTSTONE GA 30725

GAMBLE DEBORAH N
ADDRESS INTENTIONALLY OMITTED

GAMBLE HUNTER
ADDRESS INTENTIONALLY OMITTED

GAMBLE JAMAL D
ADDRESS INTENTIONALLY OMITTED

GAMBLE JENNIFER
ADDRESS INTENTIONALLY OMITTED

GAMBLE PLUMBING
29 REBECCA RD
WOODSTOCK AL 35188

GAMBLIN PAUL
ADDRESS INTENTIONALLY OMITTED

GAMBOA JOSHUA
ADDRESS INTENTIONALLY OMITTED

GAMES SALES CO
710 FREDERICKSBURG
SAN ANTONIO TX 78201

GAMEZ DIAZ MOISES
ADDRESS INTENTIONALLY OMITTED

GAMEZ ERICK A
ADDRESS INTENTIONALLY OMITTED

GAMEZ MICHAELA R
ADDRESS INTENTIONALLY OMITTED

GAMI INC
2400 N CULLE AVE
EVANSVILLE IN 47715

GAMMILL EMILY V
ADDRESS INTENTIONALLY OMITTED

GANAWAY CONTRACTING CO
254 N MAIN ST
ALPHARETTA GA 30009

GANDARA CRISTIAN J
ADDRESS INTENTIONALLY OMITTED

GANDEE CONNIE A
ADDRESS INTENTIONALLY OMITTED

GANDEZA DEVON
ADDRESS INTENTIONALLY OMITTED

GANDOL INC
27455 GODDARD RD
ROMULUS MI 48174

GANDY ALYSSA D
ADDRESS INTENTIONALLY OMITTED

GANDY GAS CONNECTIONS INC
735 MERRY ROBIN RD
TALLAHASSEE FL 32310

GANDY RONALD J
ADDRESS INTENTIONALLY OMITTED

GANDY TYRIQUE K
ADDRESS INTENTIONALLY OMITTED

GANEY SHANNON M
DBA GANEYS HOME REPAIR
43 NEWSOME RD
PINEVILLE LA 71360

GANGAWERE BRUCE
ADDRESS INTENTIONALLY OMITTED

GANN ASPHALT INC
4124 NEW RIVERSIDE ST
RIVERSIDE MO 64150

GANNETT KY LP
DBA THE COURIER-JOURNAL
525 W BROADWAY
PO BOX 740031
LOUISVILLE KY 40201-7431

GANNETT MISSOURI PUBLISHING IN
DBA NEWS-LEADER
DBA SPRINGFIELD NEWS LEADER
651 BOONVILLE
SPRINGFIELD MO 65806

GANNETT RIVER STATES PUBLISHIN
DBA THE CLARION LEDGER
POBOX 23061
JACKSON MS 39225-3061

GANNETT SATELITE INFORMATION N
DBA THE TENNESSEAN
PO BOX 331309
NASHVILLE TN 37203

GANNETT SATELLITE INFO NETWOR
DBA NEWSPAPER NETWORK OF CENTRAL OHIO
POBOX 616
MANSFIELD OH 44901

GANNETT SATELLITE INFORMATION
DBA THE CINCNNATI ENQUIRER
DBA THE ENQUIRER
PO BOX 740576
CINCINNATI OH 45274

GANNETT SATELLITE INFORMATION
DBA USA TODAY
PO BOX 50146
MCLEAN VA 22102-8946

GANNON JR JOHN F
JOHNS RESTAURANT EQUIPMENT REPAIR SVC
PO BOX 7573
ALEXANDRIA LA 71306

GANT DENTZELL D
ADDRESS INTENTIONALLY OMITTED

GANT WILLIAM IRA
DBAWILLIAM GANT SVC INC
36145 PINETREE ST
FRUITLAND PARK FL 34731

GANTT INVESTMENTS CORP
POBOX 622
FOREST VA 24551

GARATE JEREMY
ADDRESS INTENTIONALLY OMITTED

GARATE JEREMY
STERN LAW GROUP
ADAM FLOOR
ADDRESS INTENTIONALLY OMITTED

GARBO'S LOCKSMITH SVC
DBA GARBO'S LOCKSMITH SVC
POBOX 566
ABILENE TX 79604

GARBROUGH HEATHER R
ADDRESS INTENTIONALLY OMITTED

GARCIA  IVAN
SUPERVISORY INVESTIGATOR
US EEOC ATLANTA DISTRICT OFFICE
ADDRESS INTENTIONALLY OMITTED

GARCIA - EMICH CHRISTIAN L
ADDRESS INTENTIONALLY OMITTED

GARCIA ADRIAN
ADDRESS INTENTIONALLY OMITTED

GARCIA ALEJANDRA
ADDRESS INTENTIONALLY OMITTED

GARCIA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

GARCIA ALEXA M
ADDRESS INTENTIONALLY OMITTED

GARCIA ALFONSO N
ADDRESS INTENTIONALLY OMITTED

GARCIA ALYSSA R
ADDRESS INTENTIONALLY OMITTED

GARCIA ANDREA R
ADDRESS INTENTIONALLY OMITTED

GARCIA ANDRES
ADDRESS INTENTIONALLY OMITTED

GARCIA ARTHUR J
ADDRESS INTENTIONALLY OMITTED

GARCIA AVERY M
ADDRESS INTENTIONALLY OMITTED

GARCIA BARRIOS SALOMON
ADDRESS INTENTIONALLY OMITTED

GARCIA BRITTANY E
ADDRESS INTENTIONALLY OMITTED

GARCIA CARLOS
ADDRESS INTENTIONALLY OMITTED

GARCIA CARLOS F
ADDRESS INTENTIONALLY OMITTED

GARCIA CELESTE M
ADDRESS INTENTIONALLY OMITTED

GARCIA CHESSICA D
ADDRESS INTENTIONALLY OMITTED

GARCIA CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

GARCIA CINDY M
DBA DESERT SUN PRODUCE
1290 W 8TH PL C
YUMA AZ 85364

GARCIA COSME
ADDRESS INTENTIONALLY OMITTED

GARCIA CRUZ
ADDRESS INTENTIONALLY OMITTED

GARCIA DARIO M
ADDRESS INTENTIONALLY OMITTED

GARCIA DENA M
ADDRESS INTENTIONALLY OMITTED

GARCIA DESIREE N
ADDRESS INTENTIONALLY OMITTED

GARCIA DOMINIC
DBA DR HANDYMAN
8760 A RESEARCH BLVD
AUSTIN TX 78758

GARCIA ERIC
ADDRESS INTENTIONALLY OMITTED

GARCIA FELICIA
ADDRESS INTENTIONALLY OMITTED

GARCIA FRANK
DBA ARTEMIS PAINTING
PO BOX 61041
CORPUS CHRISTI TX 78466-1041

GARCIA GABRIEL A
ADDRESS INTENTIONALLY OMITTED

GARCIA GEORGINA
ADDRESS INTENTIONALLY OMITTED

GARCIA GIL
ADDRESS INTENTIONALLY OMITTED

GARCIA GILDARDO
ADDRESS INTENTIONALLY OMITTED

GARCIA HECTOR
ADDRESS INTENTIONALLY OMITTED

GARCIA HECTOR
ADDRESS INTENTIONALLY OMITTED

GARCIA HERNANDE JOSE R
ADDRESS INTENTIONALLY OMITTED

GARCIA HILDA
ADDRESS INTENTIONALLY OMITTED

GARCIA IVAN I
ADDRESS INTENTIONALLY OMITTED

GARCIA JACQUELINE
ADDRESS INTENTIONALLY OMITTED

GARCIA JANITZA
ADDRESS INTENTIONALLY OMITTED

GARCIA JAVIER
ADDRESS INTENTIONALLY OMITTED

GARCIA JEREMY
ADDRESS INTENTIONALLY OMITTED

GARCIA JESICCEA L
ADDRESS INTENTIONALLY OMITTED

GARCIA JESSICA
ADDRESS INTENTIONALLY OMITTED

GARCIA JESSICA R
ADDRESS INTENTIONALLY OMITTED

GARCIA JESUS NO
D/B/A SUPERIOR SVC
614 S FM 492
PALMVIEW TX 78572

GARCIA JORGE
ADDRESS INTENTIONALLY OMITTED

GARCIA JOSE A
ADDRESS INTENTIONALLY OMITTED

GARCIA JOSE LUIS
DBA GARCIA PAINTING
5727 BRENWOOD GLEN TRL
KATY TX 77449

GARCIA JOSHUA
ADDRESS INTENTIONALLY OMITTED

GARCIA JUAN
ADDRESS INTENTIONALLY OMITTED

GARCIA JUAN A
ADDRESS INTENTIONALLY OMITTED

GARCIA JULLIAN E
ADDRESS INTENTIONALLY OMITTED

GARCIA KRISTINA
ADDRESS INTENTIONALLY OMITTED

GARCIA K'ANA R
ADDRESS INTENTIONALLY OMITTED

GARCIA LISA
DBA ADVERTISING WITH LISA
1105 5TH AVE
ALBANY GA 31707

GARCIA LORENA
ADDRESS INTENTIONALLY OMITTED

GARCIA LORENZO G
ADDRESS INTENTIONALLY OMITTED

GARCIA MANUEL
ADDRESS INTENTIONALLY OMITTED

GARCIA MANUEL H
ADDRESS INTENTIONALLY OMITTED

GARCIA MARGARITA
ADDRESS INTENTIONALLY OMITTED

GARCIA MARTHA J
ADDRESS INTENTIONALLY OMITTED

GARCIA MELISSA
ADDRESS INTENTIONALLY OMITTED

GARCIA MICHAEL L
ADDRESS INTENTIONALLY OMITTED

GARCIA MIRANDA J
ADDRESS INTENTIONALLY OMITTED

GARCIA PERLA
ADDRESS INTENTIONALLY OMITTED

GARCIA RAMON M
ADDRESS INTENTIONALLY OMITTED

GARCIA RAQUEL
ADDRESS INTENTIONALLY OMITTED

GARCIA RAYMOND M
ADDRESS INTENTIONALLY OMITTED

GARCIA REBECCA K
ADDRESS INTENTIONALLY OMITTED

GARCIA RICARDO G
ADDRESS INTENTIONALLY OMITTED

GARCIA RIZSHEA L
ADDRESS INTENTIONALLY OMITTED

GARCIA RONAL
ADDRESS INTENTIONALLY OMITTED

GARCIA ROSALIO
ADDRESS INTENTIONALLY OMITTED

GARCIA RUBEN
ADDRESS INTENTIONALLY OMITTED

GARCIA RYANN T
ADDRESS INTENTIONALLY OMITTED

GARCIA SABRINA M
ADDRESS INTENTIONALLY OMITTED

GARCIA SAMUEL
ADDRESS INTENTIONALLY OMITTED

GARCIA SERGIO
ADDRESS INTENTIONALLY OMITTED

GARCIA SETH A
ADDRESS INTENTIONALLY OMITTED

GARCIA SOFIA G
ADDRESS INTENTIONALLY OMITTED

GARCIA STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

GARCIA TORRES CRISTIAN A
ADDRESS INTENTIONALLY OMITTED

GARCIA UBALDO
ADDRESS INTENTIONALLY OMITTED

GARCIA ULICER P
ADDRESS INTENTIONALLY OMITTED

GARCIA XAVIER E
ADDRESS INTENTIONALLY OMITTED

GARCIA YOLANDA
ADDRESS INTENTIONALLY OMITTED

GARCIA-PEREZ RIGOBERTO
ADDRESS INTENTIONALLY OMITTED

GARD RYAN D
ADDRESS INTENTIONALLY OMITTED

GARDEN FRESH PRODUCE
134 NELSON DR
CHILDERSBURG AL 35044

GARDEN PARK MEDICAL CENTER
POBOX 3307
GULFPORT MS 39505

GARDENER DEXTER E
ADDRESS INTENTIONALLY OMITTED

GARDENER JONATHAN
ADDRESS INTENTIONALLY OMITTED

GARDENS CREATION
DBA CREATIONS GARDENS
725 EAST MARKET ST
LOUISVILLE KY 40202

GARDENSIDE LTD
999 ANDERSEN DR
SAN RAFAEL CA 94901

GARDINER COURTNEI N
ADDRESS INTENTIONALLY OMITTED

GARDINER MISTY L
ADDRESS INTENTIONALLY OMITTED

GARDINER ZACHARY
ADDRESS INTENTIONALLY OMITTED

GARDNER AUTUMN C
ADDRESS INTENTIONALLY OMITTED

GARDNER CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

GARDNER JONATHAN D
ADDRESS INTENTIONALLY OMITTED

GARDNER LYNN
ADDRESS INTENTIONALLY OMITTED

GARDNER MARIAH L
ADDRESS INTENTIONALLY OMITTED

GARDNER MARTHA N
ADDRESS INTENTIONALLY OMITTED

GARDNER ROLAND J
ADDRESS INTENTIONALLY OMITTED

GARDNER STEPHEN E
ADDRESS INTENTIONALLY OMITTED

GARDNER TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

GARDNER WAYMOND G
ADDRESS INTENTIONALLY OMITTED

GARDNER WILLIE
ADDRESS INTENTIONALLY OMITTED

GARDNERS REFRIGERATION SVC INC
PO BOX 1806
HUNTINGTON WV 25719-1806

GARDNERS SVC 315 TILEPLUMBING
DBA GARDNER'S SVC
PO BOX 1806
HUNTINGTON WV 25719

GARDY CHERY
ADDRESS INTENTIONALLY OMITTED

GAREMORE ANGELA M
ADDRESS INTENTIONALLY OMITTED

GARLAND CHRISTINA J
ADDRESS INTENTIONALLY OMITTED

GARLAND G GENTRY DDS PC
AMHERST GENT DISTRICT
POBOX 513
AMHERST VA 24521

GARLAND JAMES D
A AND J CUTRITE UPHOLSTERY
156 SPICE HOLLOW RD
JOHNSON CITY TN 37604

GARLAND JOHNNY D
DBA/JOHNNY'S LANDSCAPING
230 PICKENS BRIDGE RD
GRAY TN 37615

GARLAND KABREEANN M
ADDRESS INTENTIONALLY OMITTED

GARLAND MISTY
ADDRESS INTENTIONALLY OMITTED

GARLINGTON CODY S
ADDRESS INTENTIONALLY OMITTED

GARLITZ MAKAYLA L
ADDRESS INTENTIONALLY OMITTED

GARMA ANDREA C
ADDRESS INTENTIONALLY OMITTED

GARMAN VICKI
ADDRESS INTENTIONALLY OMITTED

GARMON DENNIS A
ADDRESS INTENTIONALLY OMITTED

GARMON ENTERPRISES
DBA GARMON ENTERPRISES
2474 HWY 332
HOSCHTON GA 30548

GARMON JENNIFER R
ADDRESS INTENTIONALLY OMITTED

GARMON KRISTEN P
ADDRESS INTENTIONALLY OMITTED

GARN CASTAGNO PHILIP J
ADDRESS INTENTIONALLY OMITTED

GARN HENLEY PAT
ADDRESS INTENTIONALLY OMITTED

GARN PHILLIPS JAMES
ADDRESS INTENTIONALLY OMITTED

GARNER ASHLEY S
ADDRESS INTENTIONALLY OMITTED

GARNER DAYNA S
ADDRESS INTENTIONALLY OMITTED

GARNER ELECTRIC CO INC
9920 FEAGIN RD
JONESBORO GA 30236

GARNER JOHN D
ADDRESS INTENTIONALLY OMITTED

GARNER LEON
B AND G TRAVIS LOCK AND KEY
6041 SO SHERIDAN
TULSA OK 74145

GARNER LOGAN M
ADDRESS INTENTIONALLY OMITTED

GARNER MARSHALL
ADDRESS INTENTIONALLY OMITTED

GARNER MD ROBERT
ADDRESS INTENTIONALLY OMITTED

GARNER MICAH
ADDRESS INTENTIONALLY OMITTED

GARNER REPAIR SVC INC
PO BOX 370
FLORENCE MS 39073

GARNER RICHARD W
ADDRESS INTENTIONALLY OMITTED

GARNER RUSSELL AND ASSOCIATES I
PO BOX 1677
GULFPORT MS 39502

GARNER TROY F
ADDRESS INTENTIONALLY OMITTED

GARNER-YOUNG ALEXANDRA D
ADDRESS INTENTIONALLY OMITTED

GARNETT REFRIGERATION INC
9821 COURT HOUSE RD
SPOTSYLVANIA VA 22553

GARNETT ZACHARY J
ADDRESS INTENTIONALLY OMITTED

GARNISHME EDWARD W TENHOUTEN
ADDRESS INTENTIONALLY OMITTED

GARNISHMENT DEPT
800 DOUGLAS RD NORTH TOWER
SUITE 450
CORAL GABLES FL 33134

GAROPPO BRUCE
ADDRESS INTENTIONALLY OMITTED

GARRETSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

GARRETT AHMED J
ADDRESS INTENTIONALLY OMITTED

GARRETT ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

GARRETT BRANDY D
ADDRESS INTENTIONALLY OMITTED

GARRETT CASANDRA A
ADDRESS INTENTIONALLY OMITTED

GARRETT CHRIS
DBA GARRETT CONSTRUCTION
340 JONES RD
ANNISTON AL 36701

GARRETT DANNY L
ADDRESS INTENTIONALLY OMITTED

GARRETT DESMOND T
ADDRESS INTENTIONALLY OMITTED

GARRETT JACQUELINE T
ADDRESS INTENTIONALLY OMITTED

GARRETT JASON
D/B/A RAFTER JC SVC
PO BOX 42
UMBARGER TX 79091

GARRETT KAITLYNE C
ADDRESS INTENTIONALLY OMITTED

GARRETT KYRA M
ADDRESS INTENTIONALLY OMITTED

GARRETT MARISSA A
ADDRESS INTENTIONALLY OMITTED

GARRETT PLUMBING AND HEATING IN
DBA GARRETT PLUMBING AND HEATING
30 MILLER AVE
JACKSON TN 38305

GARRETT REBEKAH A
ADDRESS INTENTIONALLY OMITTED

GARRIS BAILEY N
ADDRESS INTENTIONALLY OMITTED

GARRIS GAIL
ADDRESS INTENTIONALLY OMITTED

GARRISON KAZIA R
ADDRESS INTENTIONALLY OMITTED

GARRISON RODNEY
ADDRESS INTENTIONALLY OMITTED

GARRISON TAYLOR D
ADDRESS INTENTIONALLY OMITTED

GARRITY ANTHONY R
ADDRESS INTENTIONALLY OMITTED

GARRITY JENNIFER
ADDRESS INTENTIONALLY OMITTED

GARTNER CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

GARTON FELISA
ADDRESS INTENTIONALLY OMITTED

GARTON LAVINA K
ADDRESS INTENTIONALLY OMITTED

GARVEY NATALIE IRWIN EDYTHE
DBA GLC PUBLISHING
DBA THE GLC GUIDE
POBOX 351
ALBANY GA 31701

GARVIN TAYLOR N
ADDRESS INTENTIONALLY OMITTED

GARVIN ZACHARY
ADDRESS INTENTIONALLY OMITTED

GARY ALBERT
ADDRESS INTENTIONALLY OMITTED

GARY BAKER (1099)
BAKER CAMPBELL AND PARSONS
301 CHURCH ST
SUITE 300
NASHVILLE TN 37201

GARY GLORIA M
ADDRESS INTENTIONALLY OMITTED

GARY HARRIS AND ROBINSON PA
PO BOX 3068
ORLANDO FL 32802-3068

GARY HODGES (GIFT CARD REFUND)
901 DALE AVE
O'FALLON IL 62269

GARY HOUSTON ELECTRIC CO INC
PO BOX 7525
LITTLE ROCK AR 72217

GARY JAMES H
ADDRESS INTENTIONALLY OMITTED

GARY L JONES CO LPA
42 EAST GAY ST STE 1500
COLUMBUS OH 43215-3119

GARY MADELYN E
ADDRESS INTENTIONALLY OMITTED

GARY RENNE (GIFT CARD REFUND)
2919 N 78TH PL
KANSAS CITY KS 66109

GARY WOODS
ADDRESS INTENTIONALLY OMITTED

GARY YASMINE J
ADDRESS INTENTIONALLY OMITTED

GARY'S POWER WASHING SVC
6658 W TONTO
GLENDALE AZ 85308

GARY'S SEAFOOD
1829 TALLOKAS AVE STE B
ORLANDO FL 32805

GARZA ALYSSA M
ADDRESS INTENTIONALLY OMITTED

GARZA AMANDA M
ADDRESS INTENTIONALLY OMITTED

GARZA ANNETTE
ADDRESS INTENTIONALLY OMITTED

GARZA ANTONIO V
ADDRESS INTENTIONALLY OMITTED

GARZA DAVID
ADDRESS INTENTIONALLY OMITTED

GARZA DUSTIN J
ADDRESS INTENTIONALLY OMITTED

GARZA ELISEO
ADDRESS INTENTIONALLY OMITTED

GARZA EMILY A
ADDRESS INTENTIONALLY OMITTED

GARZA GLORIA
ADDRESS INTENTIONALLY OMITTED

GARZA JACOB A
ADDRESS INTENTIONALLY OMITTED

GARZA JACOB D
ADDRESS INTENTIONALLY OMITTED

GARZA JARRELL L
ADDRESS INTENTIONALLY OMITTED

GARZA JEREMY R
ADDRESS INTENTIONALLY OMITTED

GARZA JESSE
DBA SOUTHTEXAS POWERWASH AND MAINTANACE
2604 VICENTE
LAREDO TX 78043

GARZA JESSICA I
ADDRESS INTENTIONALLY OMITTED

GARZA JOE
ADDRESS INTENTIONALLY OMITTED

GARZA JR ELISEO
ADDRESS INTENTIONALLY OMITTED

GARZA LAURA D
ADDRESS INTENTIONALLY OMITTED

GARZA LUIS
ADDRESS INTENTIONALLY OMITTED

GARZA LUIS X
ADDRESS INTENTIONALLY OMITTED

GARZA MARIELA L
ADDRESS INTENTIONALLY OMITTED

GARZA MD OT
ADDRESS INTENTIONALLY OMITTED

GARZA NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

GARZA SILVESTRE
ADDRESS INTENTIONALLY OMITTED

GARZA TERI
ADDRESS INTENTIONALLY OMITTED

GARZA YVONNE
ADDRESS INTENTIONALLY OMITTED

GARZARECK NUR SYARAFINA
ADDRESS INTENTIONALLY OMITTED

GAS APPLIANCES UNLIMITED INC
DBA EARL PENNY
PO BOX 236
SODDY DAISY TN 37384

GAS LOUISIANA
ADDRESS INTENTIONALLY OMITTED

GAS NICOR
ADDRESS INTENTIONALLY OMITTED

GAS WILLMUT
ADDRESS INTENTIONALLY OMITTED

GASAWAY MAURICE D
ADDRESS INTENTIONALLY OMITTED

GASIEWSKI CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

GASKET GEORGIA
ADDRESS INTENTIONALLY OMITTED

GASKET GUY OF ATLANTA/ROBERT BRYSON
PO BOX 20802
ATLANTA GA 30320

GASKET GUY OF CENTRAL GEORGIA
PO BOX 26965
MACON GA 31221

GASKET GUY OF DETROIT
980 REGENTS PK DR
MONROE MI 48161

GASKET GUY OF DFW
5432 WILLOW WOOD LN
DALLAS TX 75252-2655

GASKET GUY OF GREATER ROANOKE
PO BOX 26935
MACON GA 31221

GASKET GUY OF LOUISIANA
2076 3RD ST
MANDEVILLE LA 70471

GASKET GUY OF NE GEORGIA LLC
320 KESTREL COVE
ALPHARETTA GA 30022

GASKET GUY OF NORTH ALABAMA
1006 SAN RAMON AVE
HUNTSVILLE AL 35802

GASKET GUY OF NORTHERN INDIANA
PO BOX 896
LAPORTE IN 46352-0896

GASKET GUY OF THE LOW COUNTRY
PO BOX 239
LONGS SC 29568

GASKET GUY SVC LLC
PO BOX 5765
BIRMINGHAM AL 35207

GASKET GUYS OF DAYTON
430 WEST RAHN RD
DAYTON OH 45429

GASKET PRO LLC
PO BOX 1092
CRESTWOOD KY 40014

GASKETS MEMPHIS
ADDRESS INTENTIONALLY OMITTED

GASKETS ROCK INTERNATIONAL INC
504 PARKWAY VIEW DR
PITTSBURGH PA 15205

GASKETS ROCK LLC
504 PARKWAY VIEW DR
PITTSBURGH PA 15205

GASKETS ROCK OF OHIO/KENTUCKY
PO BOX 301
1574 KINGS AVE
KINGS MILLS OH 45034

GASKETS UNLIMITED LLC
PO BOX 740209
ATLANTA GA 30374-0209

GASKIN RICHARD
DBA AMERICAN LOCKSMITHS INC
PO BOX 8316
FORT WAYNE IN 46898

GASPAR CANO
ADDRESS INTENTIONALLY OMITTED

GASS JAMES L
DBA OGLE GASS AND RICHARDSON PC
103 BRUCE ST
SEVIERVILLE TN 37862

GASS NICOLE D
ADDRESS INTENTIONALLY OMITTED

GASS SHANEY L
ADDRESS INTENTIONALLY OMITTED

GASSAWAY TRENA M
ADDRESS INTENTIONALLY OMITTED

GASSER ROBIN M
ADDRESS INTENTIONALLY OMITTED

GASTELUM BLANCA O
ADDRESS INTENTIONALLY OMITTED

GASTON BRANDI L
ADDRESS INTENTIONALLY OMITTED

GASTON KARLIE V
ADDRESS INTENTIONALLY OMITTED

GASTON KENNEDY
ADDRESS INTENTIONALLY OMITTED

GASTON RUEMELLO A
ADDRESS INTENTIONALLY OMITTED

GATCHELL NATHAN
ADDRESS INTENTIONALLY OMITTED

GATE CITY GLASS CO INC
1102 TROOST AVE
KANSAS CITY MO 64106-3005

GATER CARLOS S
ADDRESS INTENTIONALLY OMITTED

GATES GERALD
ADDRESS INTENTIONALLY OMITTED

GATES PAYTON A
ADDRESS INTENTIONALLY OMITTED

GATES RAMYIA N
ADDRESS INTENTIONALLY OMITTED

GATES RAYMOND
ADDRESS INTENTIONALLY OMITTED

GATES SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

GATES TERRENCE D
ADDRESS INTENTIONALLY OMITTED

GATEWAY FINANCIAL SVC
PO BOX 3257
SAGINAW MI 48605

GATEWAY FINANCIAL SVC
PO BOX 6263
SAGINAW MI 48608

GATEWAY GLASS AND MIRROR CO
PO BOX 2098
502 GUADALUPE ST
LAREDO TX 78040

GATEWAY HEALTH SYSTEM INC
DBA GATEWAY MEDICAL CENTER
PO BOX 651464
CHARLOTTE NC 28265-1464

GATEWAY HIGH SCHOOL
93 PANTHER PAWS TRL
KISSIMMEE FL 34744

GATEWAY LANDING SOUTH LLC
CO EM PROPERTIES LTD
450 N MAIN ST
EAST PEORIA IL 61611

GATEWAY LOCKSMITH INC
GOLDEN CREST CORPORATE CENTER
2277 ROUTE 33 EAST STE 407
HAMILTON NJ 08690

GATEWAY MEDICAL CENTER
PO BOX 403765
ATLANTA GA 30384-3765

GATEWAY PRINTING AND OFFICE SUPP
DBA JONES AND COOK STATIONERS
315 S CLOSNER
EDINBURG TX 78539

GATEWAY PRODUCE INC
8725 SCUDDER RD
ST. LOUIS MO 63140-1495

GATEWAY UNIFORM SVC INC
DBA CAMINO REAL BUILDERS
5827 NORTHGATE LN
LAREDO TX 78041

GATEWOOD ELIJAH L
ADDRESS INTENTIONALLY OMITTED

GATEWOOD MILTON R
ADDRESS INTENTIONALLY OMITTED

GATEWOOD SALES CO INC
PO BOX 368
TIFTON GA 31793

GATHINGS FLORENCE A
ADDRESS INTENTIONALLY OMITTED

GATHINGS TIMOTHY
ADDRESS INTENTIONALLY OMITTED

GATICA MICHELLE I
ADDRESS INTENTIONALLY OMITTED

GATICA SERGIO
ADDRESS INTENTIONALLY OMITTED

GATLIN NOVLENE R
ADDRESS INTENTIONALLY OMITTED

GATRELL ARIEL S
ADDRESS INTENTIONALLY OMITTED

GATTO JEFF J
ADDRESS INTENTIONALLY OMITTED

GATTON THOMAS K
DBA HENRY'S KEY AND LOCK SHOP
328 NORTH TRIMBLE RD
MANSFIELD OH 44906

GATTUSO VICTOR
DBA CLEARVIEW LANDSCAPING
PO BOX 5488
ROUND ROCK TX 78683

GATZ ANTHONY A
ADDRESS INTENTIONALLY OMITTED

GATZ NICHOLAS
ADDRESS INTENTIONALLY OMITTED

GAUDET SHAUN J
ADDRESS INTENTIONALLY OMITTED

GAUFF KRISTTI
ADDRESS INTENTIONALLY OMITTED

GAUGER MIKE
ADDRESS INTENTIONALLY OMITTED

GAUGHAN TEGHAN
ADDRESS INTENTIONALLY OMITTED

GAULER ROBERT
ADDRESS INTENTIONALLY OMITTED

GAUNA CLEMENTINA
ADDRESS INTENTIONALLY OMITTED

GAUTHE PAUL
ADDRESS INTENTIONALLY OMITTED

GAUTREAUX AMBER N
ADDRESS INTENTIONALLY OMITTED

GAW ERIC J
ADDRESS INTENTIONALLY OMITTED

GAWJ R PRODUCE CO INC
28 WEST SPRING ST
COOKEVILLE TN 38501

GAY EMILY C
ADDRESS INTENTIONALLY OMITTED

GAY HOSPITALITY
DBA QUALITY  INN AND SUITES
2717 VILLAGE LN
BOSSIER CITY LA 71112

GAYE TABATHA R
ADDRESS INTENTIONALLY OMITTED

GAYLOR CRISTIAN Y
ADDRESS INTENTIONALLY OMITTED

GAYLOR ELECTRIC INC
5750 CASTLE CREEK PKWY N DR STE 400
INDIANAPOLIS IN 46250

GAYLORD OPRYLAND RESORT HOTEL
DBA GAYLORD OPRYLAND RESORT AND CONVENT
2800 OPRYLAND DR
NASHVILLE TN 37214

GAYOSSO JOSE L
ADDRESS INTENTIONALLY OMITTED

GAYTAN CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

GAYTAN RICHARD
ADDRESS INTENTIONALLY OMITTED

GAYTAN-MENDOZA ENRIQUE J
ADDRESS INTENTIONALLY OMITTED

GAZEBO FLORIST II
3249 LONE OAK RD
PADUCAH KY 42003

GB EVANSVILLE DEVELOPERS LLC
GERSHMAN BROWN  AND ASSOC INC
600 EAST 96TH ST STE 150
INDIANAPOLIS IN 46240-3841

GBT US LLC AMERICAN EXPRESS BUSINESS
TRAVEL
CONTRACTS DEPT
5000 ATRIUM WAY
MOUNT LAUREL NJ 08054

GC CONSTRUCTION
2715 SALEM
AMARILLO TX 79110

GC REFRIGERATION AND AIR CONDITIONING
201 NORTH MEADOW STE #D
LAREDO TX 78043

GC SVC (GARNISHMENT)
POBOX 32500
COLUMBUS OH 43232-0500

GCC SUPPLY CO LLC
1640 WEST HIGHWAY 152
MUSTANG OK 73064

GCIC
POBOX 370748
DECATUR GA 30037-0748

GCOR INC DBA HOBART SALES AND S
PO BOX 971428
EL PASO TX 79997-1428

GCS SVC
DBA STOVE PARTS SUPPLY CO INC
PO BOX 14009
FORT WORTH TX 76117-0009

GCS SVC
2660 PITTMAN DR
SILVERSPRING MD 20910

GCS SVC INC
3373 NW 168TH ST
MIAMI FL 33056

GCS SVC INC
2421 GRENOBLE RD
RICHMOND VA 23294

GCS SVC INC
440 WRANGLER DR STE 100
COPPELL TX 75019

GCS SVC INC
8150 WESTPARK
HOUSTON TX 77063

GCS SVC INC
PO BOX 18688
INDIANAPOLIS IN 46218

GCS SVC INC
2422 ARBUCKLE CT
DALLAS TX 75229

GCS SVC INC 16
3127 PRESIDENTIAL DR
ATLANTA GA 30340

GD SMITH INC
606 WEST SUPERIOR ST
FORT WAYNE IN 46802

GDT DEDICA
ADDRESS INTENTIONALLY OMITTED

GE CAPITAL
PO BOX 802585
CHICAGO IL 60680-2585

GE MONEY BANK
CITY OF CHESAPEAKE
307 ALBERMARLE DR 2ND FL
CHESAPEAKE VA 23322

GEARY TAYLOR A
ADDRESS INTENTIONALLY OMITTED

GECKO HOSPITALTY LLC
DBA GECKO HOSPITALTY LLC
DEPARTMENT 4542
CAROL STREAM IL 60122-4542

GEDDES PHILIP A
CHAPTER 13 TRUSTEE
PO BOX 952
MEMPHIS TN 38101-0952

GEDS INC
562 SOUTH WATER ST
GALLATIN TN 37066

GEEK WINDOW CLEANING
2111 WOODHEAD
HOUSTON TX 77019

GEENEN DEKOCK PROPERTIES LLC
12 WEST 8TH ST STE 250
STE 250
HOLLAND MI 49423

GEENEN DEKOCK PROPERTIESLLC
12 WEST 8TH ST STE 250
HOLLAND MI 49423

GEER ANDREW C
ADDRESS INTENTIONALLY OMITTED

GEHRES ALYSSA A
ADDRESS INTENTIONALLY OMITTED

GEIB AMBER
ADDRESS INTENTIONALLY OMITTED

GEIB BRYCE A
ADDRESS INTENTIONALLY OMITTED

GEIGER ANTHONY J
ADDRESS INTENTIONALLY OMITTED

GEIGER DANIEL
ADDRESS INTENTIONALLY OMITTED

GEIGER HEATING AND AIR
DBA GEIGER HEATING AND REF INC
14471 HWY 49 NORTH
GULFPORT MS 39503

GEIJER MADISON L
ADDRESS INTENTIONALLY OMITTED

GEISELMAN MCKENNA
ADDRESS INTENTIONALLY OMITTED

GEISER MAKAYLA J
ADDRESS INTENTIONALLY OMITTED

GEISSLER ROOFING CO INC
612 SOUTH THIRD ST
BELLEVILLE IL 62220

GELLER MELISSA
MELISSA GELLAR
ADDRESS INTENTIONALLY OMITTED

GELLINEAU DEBORAH R
ADDRESS INTENTIONALLY OMITTED

GELLOCK TEEAH
ADDRESS INTENTIONALLY OMITTED

GELTER DENISE M
ADDRESS INTENTIONALLY OMITTED

GEM CHEMICAL CO INC
707-A OAK HILL ROAD
EVANSVILLE IN 47711

GEM CITY KEY SHOP INC
131 E FOURTH ST
DAYTON OH 45402

GEM ENGINEERING INC
1762 WATTERSON TRL
LOUISVILLE KY 40299

GEM WINDOW CLEANING
801 W 14TH
YUMA AZ 85364

GEMBECKI MECHANICAL SVC
PO BOX 180215
CASSELBERRY FL 32718

GEMINI POINT OF SALE
2809 AVENUE Q
LUBBOCK TX 79405

GENE'S ELECTRIC INC
858 SPRINGFIELD HWY
GOODLETTSVILLE TN 37072

GENE'S MOBILE GLASS
1921 E FIFTH ST
DAYTON OH 45403

GENE'S SEPTIC TANK CLEANING
43 TWO LICK RD
PALESTINE WV 26160

GENERAL BUSINESS ENTERPRISES
DBA BEST BUY LOCK
1421 SHEEPSHEAD BAY RD
SUITE 266
BROOKLYN NY 11235

GENERAL CONSTRUCTION AND CONTRAC
7008 32ND ST
LUBBOCK TX 79407

GENERAL CONTRACTING CO INC
PO BOX 7553
FREDRICKSBURG VA 22404

GENERAL DATATECH LP
PO BOX 650002 DEPT D8014
DALLAS TX 75265-0002

GENERAL FIRE EXTINGUISHER SERV
PO BOX 66
PADUCAH KY 42002-0066

GENERAL GLASS CO INC
PO BOX 3066
CHARLESTON WV 25331

GENERAL GROWTH PROPERTIES INC
110 N WACKER DR
CHICAGO IL 60606-1511

GENERAL GROWTH PROPERTIES INC
RETRENIA SMITH
110 NORTH WACKER DR
CHICAGO IL 60606

GENERAL LIGHTING AND SIGN SERVIC
2701 NORTHWEST 1ST ST
OKLAHOMA CITY OK 73107

GENERAL MECHANICAL
PO BOX 352
302 A LOWERY CT
GROVEPORT OH 43125

GENERAL PARTS
PO BOX 9201 MI10
MINNEAPOLIS MN 55480-9201

GENERAL PLUMBING CO INC
3104 BROAD AVE
MEMPHIS TN 38112

GENERAL PLUMBING SVC
PO BOX 150983
AUSTIN TX 78715

GENERAL RADIOLOGY ASSOCIATES
DEPT 160901
PO BOX 67000
DETROIT MI 48267

GENERAL REFUSE SVC
PO BOX 219
MILTON WV 25541

GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 429526
CINCINNATI OH 45242-9525

GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 429534
CINCINNATI OH 45242

GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 495999
CINCINNATI OH 45249-5930

GENERAL REVENUE CORP
PO BOX 6138
INDIANAPOLIS IN 46206-6138

GENERAL REVENUE CORP
PO BOX 495999
CINCINNATI OH 45249-5999

GENERAL REVENUE CORP
PO BOX 7
ARCADE NY 14099

GENERAL REVENUE WAGE WITHOLDIN
POBOX 7159
UNIT MC83096
INDIANAPOLIS IN 46207-7159

GENERAL SECURITY INDEMNITY CO OF ARIZONA
199 WATER ST
STE 2100
NEW YORK NY 10038

GENERAL SESSION COURT
CIRCUIT COURT CLERK  PAM D MULL
155 N OCOEE ST
ROOM 205
CLEVELAND TN 37311-5068

GENERAL SESSION COURT PART II (GARNISHME
SANDY MCLAIN CLERK
115 NORTH MAIN ST
MT PLEASANT TN 38474

GENERAL SESSIONS (GARN)
CHERYL J CASTLE CLERK
2 MILLENNIUM PLZ
CLARKSVILLE TN 37040

GENERAL SESSIONS CLERK'S OFFIC
DIVISION I
PO BOX 549
GALLATIN TN 37066

GENERAL SESSIONS COURT
CIVIL DIVISION
CRIMINAL JUSTICE COMPLEX
120 COMMERCE ST
CLARKSVILLE TN 37040

GENERAL SESSIONS COURT
JOHNSON CITY
101 EAST MARKET ST
JOHNSON CITY TN 37604

GENERAL SESSIONS COURT
OFFICE
2 BEN WEST MUNICIPAL
NASHVILLE TN 37201

GENERAL SESSIONS COURT
108 W WASHINGTON JACKSON BLVD
SUITE 1210
JONESBOROUGH TN 37659

GENERAL SESSIONS COURT
515 S LIBERTY
JACKSON TN 38301

GENERAL SESSIONS COURT
POBOX 230
HUMBOLDT TN 38343

GENERAL SESSIONS COURT CLERK
OLD COURTHOUSE
PO BOX 217
CHARLOTTE TN 37036

GENERAL SESSIONS COURT CLERK
202 STAHLMAN BLDG
NASHVILLE TN 37201

GENERAL SESSIONS COURT CLERK
501 GREAT CIR RD
NASHVILLE TN 37228

GENERAL SESSIONS COURT CLERK
PO BOX 3824
MEMPHIS TN 38173

GENERAL SESSIONS COURT CLERK (GARN)
CRIMINAL DIVISION
POBOX 3464
MEMPHIS TN 38173

GENERAL SESSIONS COURT CLERK (GARN)
GENERAL SESSIONS CIVIL DIVISION OFFICE
408 SECOND AVE N RM 2110
NASHVILLE TN 37219-6304

GENERAL SESSIONS COURT CLERK -
201 POPLAR
ROOM LL81
MEMPHIS TN 38103

GENERAL SESSIONS MEMPHIS
140 ADAMS
ROOM 106
MEMPHIS TN 38103

GENERAL SESSIONS/CIRCUIT COURT (GARN)
2 MILLENNIUM PLZ STE 115
CLARKSVILLE TN 37040

GENERAL WHOLESALE #409
1271 TACOMA DR
ATLANTA GA 30318

GENERAL WHOLESALE 313320360
1595 MARIETTA BLVD NW
ATLANTA GA 30318-3642

GENERAL WHOLESALE CO  #31
1595 MARIETTA BLVD NW
ATLANTA GA 30318-3642

GENERAL WHOLESALE CO - AUGUSTA GA
537 LANEY WALKER BLVD
AUGUSTA GA 30901

GENERATION SUITES OF LAKE MARY
DBA CANDLEWOOD SUITES
1130 GREENWOOD BLVD
LAKE MARY FL 32746

GENEROUS ELECTRIC
3709 NEPTUNE DR
ORLANDO FL 32804

GENESEE CO HEALTH DEPT
630 SSAGINAW ST
FLINT MI 48502

GENESEE COUNTY          (GARNISHMENT)
900 S SAGINAW ST 2ND FL
FLINT MI 48502

GENESEE COUNTY DRAIN COMMISION
DIVISION OF WATER AND WASTE SVC
G4610 BEECHER RD
FLINT MI 48532-2617

GENESEE INVESTORS II LLC
DBA GENESEE VALLEY CENTER
3066 PAYSPHERE CIR
CHICAGO IL 60674

GENESEE REFRIGERATION INC
G 3375 E BRISTOL RD
BURTON MI 48529

GENESEE URGENT CARE
2265 S LINDEN RD STE A
FLINT MI 48532

GENESEE VALLEY PARTNERS LP
PO BOX 934974
ATLANTA GA 31193-4974

GENESIS FOODS INC
PO BOX 508
HARDEEVILLE SC 29927

GENESIS GLASS AND MIRROR OF TN L
119 SE PKWY CT
STE 270
FRANKLIN TN 37064

GENESIS SUBSTANCE ABUSE TESTIN
ACCOUNTS PAYABLE
PO BOX 13378
EL PASO TX 79913

GENESSEE COUNTY ENVIRONMENTAL HEALTH
630 S SAGINAW
FLINT MI 48502

GENESYS CONFERENCING INC
DEPARTMENT 0938
DENVER CO 80256

GENEVIEVE BRATSCHIE
BRATSCHIE & BORN PC
ATTN STEVEN BRATSCHIE
2180 44TH STREET SE
STE 300
GRAND RAPIDS MI 49508

GENEX SVC INC
MEDICAL BILL REVIEW DEPT
1851 HERITAGE LN STE 150
SACRAMENTO CA 95815

GENEX SVC INC
440 E SWEDESFORD RD STE 3000
WAYNE PA 19087

GENFLEX ROOFING SYSTEMS LLC
21100 NETWORK PL
CHICAGO IL 60673-1211

GENISYS GROUP INC
IBM SYSTEM RELOCATION AND MOVER SVCS
256 SEABOARD LN STE B101
FRANKLIN TN 37067

GENISYS GROUP INC
VISION MIMIX
256 SEABOARD LN STE B101
FRANKLIN TN 37067

GENISYS GROUP INC
256 SEABOARD LN STE B101
FRANKLIN TN 37067

GENL SESSION COURTCIVIL DIV
CRIMINAL JUSTICE COMPLEX
120 COMMERCE ST
CLARKSVILLE TN 37040

GENOVESE CUTLERY LLC
10 LINDEN CT
MORTON IL 61550

GENOVESE KNIFE CO
1915 HILLSIDE CT
PEORIA IL 61604

GENTILE AMANDA S
ADDRESS INTENTIONALLY OMITTED

GENTRY DAVID
ADDRESS INTENTIONALLY OMITTED

GENTRY DESIREE D
ADDRESS INTENTIONALLY OMITTED

GENTRY LATISHA
ADDRESS INTENTIONALLY OMITTED

GENTRY LOCKE ATTORNEYS
PO BOX 40013
ROANOKE VA 24022-0013

GENTRY LUCAS D
ADDRESS INTENTIONALLY OMITTED

GENTRY MARK
DBA GENTRY SEATING LLC
13866 NW PARLEY S SHULER RD
BRISTOL FL 32321

GENTRY RANDY
DBA GENTRY'S LOC AND KEY
PO BOX 49674
COOKEVILLE TN 38506-0674

GENTRY REUBEN B
ADDRESS INTENTIONALLY OMITTED

GENTRY SARAH B
ADDRESS INTENTIONALLY OMITTED

GENTRY SHIRLEY
ADDRESS INTENTIONALLY OMITTED

GENTRY WAYNE
BLOUNTVILLE SIGN CO
194 HWY 75
POBOX 494
BLOUNTVILLE TN 37617

GENUINE AMERICAN HOSPITALITY
DBA SLEEP INN  SEVIERVILLE TN
1020 PARKWAY
SEVIERVILLE TN 37862

GEODESIGNS LANDCARE GROUP
647 SOUTH PICKWICK
SPRINGFIELD MO 65802

GEODGER DEBBIE
ADDRESS INTENTIONALLY OMITTED

GEOGHEGAN ROOFING AND SUPPLYINC
411 DISHMAN LN
BOWLING GREEN KY 42101

GEOGHEGAN ROOFING CORP
1405 GARLAND AVE
LOUISVILLE KY 40210

GEORG CASSIDY
ADDRESS INTENTIONALLY OMITTED

GEORGE A LEIKIN P16534
3000 TOWN CTR 2390
SOUTHFIELD MI 48075

GEORGE ALAN M
ADDRESS INTENTIONALLY OMITTED

GEORGE BRADLEY S
ADDRESS INTENTIONALLY OMITTED

GEORGE CHRIS M
ADDRESS INTENTIONALLY OMITTED

GEORGE DESIRAE L
ADDRESS INTENTIONALLY OMITTED

GEORGE DESMOND
ADDRESS INTENTIONALLY OMITTED

GEORGE DINWIDDIE DISTRIBUTING
6514 DEANE HILL DR
KNOXVILLE TN 37919-6005

GEORGE DINWIDDLE DISTRIBUTING CO INC
6250 ENTERPRISE DR
KNOXVILLE TN 37909

GEORGE EBONEE S
ADDRESS INTENTIONALLY OMITTED

GEORGE ELLEN SETTLEMENT
8111 CROSS RD
BASTROP LA 71220

GEORGE GUSSES CO
33 S HURON ST
TOLEDO OH 43604

GEORGE JUSTIN J
ADDRESS INTENTIONALLY OMITTED

GEORGE LYNCH CONTROLS INC
526 NORTH CASSADY AVE
BEXLEY OH 43209-1033

GEORGE MD MARIAM
ADDRESS INTENTIONALLY OMITTED

GEORGE RICKEY
ADDRESS INTENTIONALLY OMITTED

GEORGE ROBERTS (GIFT CARD REFUND)
15839 W 62ND ST
SHAWNEE KS 66217

GEORGE TIFFANY R
ADDRESS INTENTIONALLY OMITTED

GEORGE TURNER LLC
DBA MOBILE ATTIC
3500 FIRST AVE SOUTH
BIRMINGHAM AL 35222

GEORGE W BARBER JR
36 BARBER CT
BIRMINGHAM AL 35209

GEORGE W BARBER JR
B AUSTIN CUNNINGHAM
36 BARBER COURT
BIRMINGHAM AL 35209

GEORGE WILCOX
ADDRESS INTENTIONALLY OMITTED

GEORGETOWN MEDICAL CENTER
670 BALDWIN DR
JENISON MI 49428

GEORGETOWN URGENT CARE
111 OSBOURNE WAY STE 101
GEORGETOWN KY 40324-8004

GEORGIA ATTORNEY GENERAL
SAM OLENS
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

GEORGIA AUTOMATIC SPRINKLER CO
1405 HARBIN CIR
VALDOSTA GA 31601

GEORGIA BUREAU OF INVESTIGATIO
3121 PANTHERSVILLE RD
DECATUR AL 30034

GEORGIA CLINIC PC
11378 STATE BRIDGE RD
ALPHARETTA GA 30202

GEORGIA CROWN DISTRIBUTING CO
DBA GEORGIA CROWN
PO BOX 7908
COLUMBUS GA 31908

GEORGIA CROWN DISTRIBUTING CO
DBA GEORGIA CROWN DISTRIBUTORS
PO BOX 50035
ALBANY GA 31705

GEORGIA CROWN DISTRIBUTING CO
100 GEORGIA CROWN DR
MCDONOUGH GA 30253

GEORGIA CROWN DISTRIBUTING CO
PO BOX 186
SAVANNAH GA 31402

GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PLACE RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

GEORGIA DEPT OF LABOR
SAFETY ENGINEERING DIVISON
PO BOX 29609
ATLANTA GA 30359

GEORGIA DEPT OF LABOR
P O BOX 740234
ATLANTA GA 30374-0234

GEORGIA DEPT OF LABOR
PO BOX 38470
ATLANTA GA 30334-0470

GEORGIA DEPT OF NATURAL RESOUR
2 MARTIN LUTHER KING JR DR
SUITE 1170
ATLANTA GA 30334-9000

GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF NATURAL RESOURSES
COMMISONERS OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF REVENUE
REGISTRATION UNIT
POBOX 740001
ATLANTA GA 30374

GEORGIA DEPT OF REVENUE
PO BOX 105499
ATLANTA GA 30348-5499

GEORGIA DEPT OF REVENUE
CENTRALIZED TAXPAYER ACCOUNTING
PO BOX 105499
ATLANTA GA 30348-5499

GEORGIA DEPT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 105296
ATLANTA GA 30348-5296

GEORGIA DEPT OF REVENUE
TAXPAYER SVC DIVISION
POBOX 105458
ATLANTA GA 30348-5458

GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

GEORGIA DEPT OF REVENUE
PO BOX 740387
ATLANTA GA 30374-0387

GEORGIA DEPTOF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PARK
STE A
HAPEVILLE GA 30354

GEORGIA EMERGENCY ASSOCIATES
PO BOX 10066
SAVANNAH GA 31412-0266

GEORGIA EMERGENCY MEDICAL SPEC
PO BOX 5719
ATHENS GA 30604-5719

GEORGIA ENTRANCE SYSTEMS
DIV OF CAROLINA DOOR CONTROLS INC
1256 D OAKBROOK DR
NORCROSS GA 30093-2247

GEORGIA INCOME TAX DIVISION
PO BOX 740317
ATLANTA GA 30374-0317

GEORGIA KEYS LOCKSMITH LLC
2307 NORWOOD AVE
SAVANNAH GA 31406

GEORGIA LOGOS LLC
6597 PEACHTREE INDUSTRIAL BLVD
NORCROSS GA 30092

GEORGIA METAL WORKS INC
1201 WILLIAMSBURG RD
ALBANY GA 31705

GEORGIA MOUNTAIN WATER
PO BOX G
MARIETTA GA 30061-0400

GEORGIA NATURAL GAS
PAYMENT CENTER
PO BOX 105445
ATLANTA GA 30348-5445

GEORGIA NATURAL GAS SVC
PO BOX 105445
ATLANTA GA 30348-5445

GEORGIA POWER
PO BOX 1220
COLUMBUS GA 31902

GEORGIA POWER
96 ANNEX
ATLANTA GA 30396

GEORGIA POWER CO
DBA SAVANNAH ELECTRIC
PO BOX 105457
ATLANTA GA 30348-5457

GEORGIA POWER CO
96 ANNEX
ATLANTA GA 30396-0001

GEORGIA REFRIGERATION INC
703 7TH ST
BRUNSWICK GA 31525

GEORGIA REVENUE COLLECTION AGE
270 WASHINGTON ST
ROOM 425
ATLANTA GA 30334

GEORGIA STATE DEPT OF HUMAN RE
98 COHEN WALKER DR
WARNER ROBINS GA 31088

GEORGIAMACON CONTRACTORS INC
PO BOX 7949
MACON GA 31209

GEOSCIENCE ENGINEERING CO I
1252 MID VLY DR
MID VALLEY INDUSTRIAL PARK
JESSUP PA 18434

GEOSERVICES LLC
PO BOX 32564
KNOXVILLE TN 37930

GEOSURVEY LTD
1800 SANDY PLAINS IND PKWY
MARIETTA GA 30066

GEOTECHNICAL AND ENVIRONMENTAL CON
5021 MERCER UNIVERSITY DR
SUITE D-2
MACON GA 31210-5691

GEOTECHNICAL CONSULTANTS INC
720 GREENCREST DR
WESTERVILLE OH 43081

GEOTECHNICS INC
PO BOX 217
321 WALNUT AVE
VINTON VA 24179

GEOVUE
500 WEST CUMMINGS PK STE 2050
WOBURN MA 01801

GERACI GARY M
DBA ACCENTS GLASS AND UPHOLSTERY
2015 MAIN LN
BEAUMONT TX 77713

GERAGHTY BRENT
ADDRESS INTENTIONALLY OMITTED

GERALD CORY V
ADDRESS INTENTIONALLY OMITTED

GERALD MOTT CO
104 SANDAL STE 5
WEST MONROE LA 71292

GERALD'S CUSTON UPHOLSTERY
1308 GRACE ST
HUNTSVILLE AL 35801

GERALDS IAN C
ADDRESS INTENTIONALLY OMITTED

GERARD PAUL E
ADDRESS INTENTIONALLY OMITTED

GERBINE PERRY L
ADDRESS INTENTIONALLY OMITTED

GERBIS LEXIE
ADDRESS INTENTIONALLY OMITTED

GERDES WILLIAM T
ADDRESS INTENTIONALLY OMITTED

GERDIN NICOLE E
ADDRESS INTENTIONALLY OMITTED

GEREAU ELLEN
ADDRESS INTENTIONALLY OMITTED

GERENA-ORTIZ RAYMOND O
ADDRESS INTENTIONALLY OMITTED

GERHARD ADAM J
ADDRESS INTENTIONALLY OMITTED

GERHARDT TILE CONTRACTORS
1551 N CULLEN AVE
EVANSVILLE IN 47715

GERM BUSTERS LLC
PO BOX 3596
AMARILLO TX 79116

GERMAIN CANDICE M
ADDRESS INTENTIONALLY OMITTED

GERMANTOWN CITY COURT
1930 S GERMANTOWN RD
GERMANTOWN TN 38138

GERMANY LARRY
DBA THE WATER DOCTOR
3103 VIOLET DR
DONNA TX 78537

GEROGIA EMERGENCY ASSOCIATES
PO BOX 10066
SAVANNAH GA 31412-0266

GERRALD CONLEY MICHAEL
DBA GERRALD'S LANDSCAPING
282 HAWK HAMMOCK DR
SPRINGFIELD GA 31329

GERRICO ELECTRIC
508 ROSE CREEK TRACE
WOODSTOCK GA 30189

GERRING AARON M
ADDRESS INTENTIONALLY OMITTED

GERTEISEN ELECTRIC INC
1201 BAKER AVE
EVANSVILLE IN 47710

GESSEL LORI A
ADDRESS INTENTIONALLY OMITTED

GESSNER PRODUCTS CO., INC.
241 NORTH MAIN ST.
P.O. BOX 389
AMBLER PA 19002-0389

GET FRESH PRODUCE
1441 BREWSTER CREEK BLVD
BARTLETT IL 60103

GET PLOWED SVC
3849 MARLBORO NW
WALKER MI 49544

GETZ FIRE EQUIPMENT
P O BOX 419
PEORIA IL 61651-0419

GFP AUSTIN LLC
JEAN GREGORY
6708 DAYTON AVE N
SEATTLE WA 98103

GGI LLC
DBA GENESIS GROUP
2507 CALLAWAY RD STE 100
TALLAHASSEE FL 32303

GHAVAMI NARIMAN
ADDRESS INTENTIONALLY OMITTED

GHEM INC
POBOX 368
MURFRESBORO TN 37133-0368

GHENATOS ALICIA M
ADDRESS INTENTIONALLY OMITTED

GHRIGSBY CHELSEA H
ADDRESS INTENTIONALLY OMITTED

GHRIGSBY KRISTIE
ADDRESS INTENTIONALLY OMITTED

GIACOBBE BRIAN
ADDRESS INTENTIONALLY OMITTED

GIACOBBE FRANK J
ADDRESS INTENTIONALLY OMITTED

GIAIMO HAYLEY E
ADDRESS INTENTIONALLY OMITTED

GIANATASSIO DAVID
ADDRESS INTENTIONALLY OMITTED

GIANG HAONHIEN
DBA SAWMILL INVESTMENT LLC
7370 SAWMILL RD STE G
COLUMBUS OH 43235

GIANNINI STEPHEN
DBA GIANNINI CONSTRUCTION
AND EXCAVATING LLC
PO BOX 243
SMITHERS WV 25186-0243

GIANT 947FM
PO BOX 402546
ATLANTA GA 30384-2546

GIBBENS NICHOLAS
ADDRESS INTENTIONALLY OMITTED

GIBBS BROTHERS CONSTRUCTION
2470 COUCHVILLE PIKE
NASHVILLE TN 37217

GIBBS JATESHA D
ADDRESS INTENTIONALLY OMITTED

GIBBS KARIS M
ADDRESS INTENTIONALLY OMITTED

GIBBS KERRY
ADDRESS INTENTIONALLY OMITTED

GIBBS LELIA SETTLEMENT
636 PADEN DR
LAWRENCEVILLE GA 30044

GIBBS MARSHA
ADDRESS INTENTIONALLY OMITTED

GIBBS RICHARD
ADDRESS INTENTIONALLY OMITTED

GIBERSON SARAH M
ADDRESS INTENTIONALLY OMITTED

GIBRALTAR SCHRAGE DEVELOPMENT
900 KEYSTONE CROSSING STE 1000
INDIANAPOLIS IN 46240

GIBSON ASHLEY R
ADDRESS INTENTIONALLY OMITTED

GIBSON AUSTUN D
ADDRESS INTENTIONALLY OMITTED

GIBSON BENJAMIN M
ADDRESS INTENTIONALLY OMITTED

GIBSON BILLY GERALD
DBA B AND B PRESSURE WASHING
7 SLEEPY HOLLOW
WICHITAFALLS TX 76308

GIBSON BLANDINE R
ADDRESS INTENTIONALLY OMITTED

GIBSON BRYAN EDWARD
DBA TURFSCAPE
11183 ANDERSON BEND COVE
ARLINGTON TN 38002

GIBSON CARRIE M
ADDRESS INTENTIONALLY OMITTED

GIBSON CHELSEY L
ADDRESS INTENTIONALLY OMITTED

GIBSON CONTRACTING AND ELECTRICA
PO BOX 477
302 FULTON AVE
KINGSPORT TN 37660

GIBSON COREY A
ADDRESS INTENTIONALLY OMITTED

GIBSON DANYEL M
ADDRESS INTENTIONALLY OMITTED

GIBSON DAVID
ADDRESS INTENTIONALLY OMITTED

GIBSON FRANK D
ADDRESS INTENTIONALLY OMITTED

GIBSON JACOB M
ADDRESS INTENTIONALLY OMITTED

GIBSON JAMES
ATLAS SIGN MAINTENANCE
PO BOX 1422
DEQUINCY LA 70633

GIBSON JOYCE
ADDRESS INTENTIONALLY OMITTED

GIBSON KASSIDY R
ADDRESS INTENTIONALLY OMITTED

GIBSON MARY
ADDRESS INTENTIONALLY OMITTED

GIBSON MORRIS E
ADDRESS INTENTIONALLY OMITTED

GIBSON REBECCA A
ADDRESS INTENTIONALLY OMITTED

GIBSON REBEKKAH L
ADDRESS INTENTIONALLY OMITTED

GIBSON RECOVERY CENTER
340 SOUTH BROADVIEW
CAPE GIRARDEAU MO 63703

GIBSON SHAWNA
ADDRESS INTENTIONALLY OMITTED

GIBSON SYDNEY S
ADDRESS INTENTIONALLY OMITTED

GIBSON TRAVIS L
DBA T AND J PRESSURE WASHING
PO BOX 966
POCA WV 25159

GIBSON WADE
DBA LAWN WIZARD
4000 HORIZON HILL BLVD STE 301
SAN ANTONIO TX 78229

GIBSON WILLY M
DBA EMERALD COAST BACKFLOW SVC
POBOX 11212
PENSACOLA FL 32524

GIDEN ANTONIO V
ADDRESS INTENTIONALLY OMITTED

GIDEN VALERIE L
ADDRESS INTENTIONALLY OMITTED

GIDEON DISTRIBUTING INC
5355 OHIO ST
BEAUMONT TX 77704

GIDLEY TIM W
ADDRESS INTENTIONALLY OMITTED

GIESON JOAN VAN
ADDRESS INTENTIONALLY OMITTED

GIETZEN ANDREW
ADDRESS INTENTIONALLY OMITTED

GIFFORD MADISON
ADDRESS INTENTIONALLY OMITTED

GIFFT BRITTANY A
ADDRESS INTENTIONALLY OMITTED

GIFT CARD MANAGEMENT LLC
JENNIFER PORRAS
19011 WEST 99TH ST
LENEXA KS 66220

GIGLIO DISTRIBUTING CO
PO BOX 4046
BEAUMONT TX 77704

GIGLIO PLUMBING CO INC
PO BOX 4219
SHREVEPORT LA 71134-0219

GIL JOVANNY
ADDRESS INTENTIONALLY OMITTED

GIL OKSANA
ADDRESS INTENTIONALLY OMITTED

GILBERT BRIANNE C
ADDRESS INTENTIONALLY OMITTED

GILBERT CHARLES A
D/B/A TN ROOTER AND REPAIR SVC
729 DUE WEST AVE
MADISON TN 37115

GILBERT CRISTENE A
ADDRESS INTENTIONALLY OMITTED

GILBERT DAVID
ADDRESS INTENTIONALLY OMITTED

GILBERT DENNIS
ADDRESS INTENTIONALLY OMITTED

GILBERT DEVELOPMENT CO
DBA COMFORT SUITES
PO BOX 400
MINERAL WELLS WV 26150

GILBERT DONALD T
ADDRESS INTENTIONALLY OMITTED

GILBERT GARY
ADDRESS INTENTIONALLY OMITTED

GILBERT GARY W
ADDRESS INTENTIONALLY OMITTED

GILBERT JACOB
ADDRESS INTENTIONALLY OMITTED

GILBERT JUSTIN
ADDRESS INTENTIONALLY OMITTED

GILBERT KELLY A
ADDRESS INTENTIONALLY OMITTED

GILBERT KRISTEN D
ADDRESS INTENTIONALLY OMITTED

GILBERT MICHAEL T
ADDRESS INTENTIONALLY OMITTED

GILBERT POLICE DEPT ALAR
75 EAST CIVIC CTR DR
GILBERT AZ 85296

GILBERT STEPHEN R
ADDRESS INTENTIONALLY OMITTED

GILBERT STEPHEN W
ADDRESS INTENTIONALLY OMITTED

GILBERT TAYLOR N
ADDRESS INTENTIONALLY OMITTED

GILBERT TIM
DBA PIERCE ELECTRIC GROUP
1480 SNIDER CT
LUCAS TX 75002

GILBOY KEITH
ADDRESS INTENTIONALLY OMITTED

GILCREASE ELECTRIC
PO BOX 508
TIOGA LA 71477-0508

GILDER AALIYAH M
ADDRESS INTENTIONALLY OMITTED

GILES ALEXIS
ADDRESS INTENTIONALLY OMITTED

GILES CINDY
ADDRESS INTENTIONALLY OMITTED

GILES DAVID A
ADDRESS INTENTIONALLY OMITTED

GILES ENGINEERING ASSOCIATES
N8 W22350 JOHNSON ROAD  SUITE A1
WAUKESHA WI 53186

GILES GARY
ADDRESS INTENTIONALLY OMITTED

GILES KAITLYN N
ADDRESS INTENTIONALLY OMITTED

GILES MARKEITH
ADDRESS INTENTIONALLY OMITTED

GILES MASON S
ADDRESS INTENTIONALLY OMITTED

GILES RICHARD
ADDRESS INTENTIONALLY OMITTED

GILES ROBERT W
GILE WINDOW CLEANING
6128 ASHBROOKKE RD
EVANSVILLE IN 47710

GILES SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

GILGAN'S ROOFING SVC INC
PO BOX 704
HIRAM GA 30141

GILILLAND MAKENSY R
ADDRESS INTENTIONALLY OMITTED

GILK ANGELO
DBA ANCHOR ASPHALT PAVING
7800 TAYLOR DR STE 67
MANASSAS VA 20112

GILKESON EVA
DBA JOHN'S LOCK AND KEY SVC
114 MCFARLAND ST
CHARLESTON WV 25301

GILL BONNIE
ADDRESS INTENTIONALLY OMITTED

GILL LEE A
ADDRESS INTENTIONALLY OMITTED

GILL WHITNEY L
ADDRESS INTENTIONALLY OMITTED

GILLAND ANDREA
ADDRESS INTENTIONALLY OMITTED

GILLE CHELSEA B
ADDRESS INTENTIONALLY OMITTED

GILLEAN DENNIS KEITH
DBA WEST MICHIGAN SWEEPER
6771 19 MILE RD
CEDAR SPRINGS MI 49319

GILLEN DAVANEY
ADDRESS INTENTIONALLY OMITTED

GILLESPIE DIONE M
ADDRESS INTENTIONALLY OMITTED

GILLESPIE ENTERPRISES INC
DBA MID-SOUTH PAVING MAINTENANCE
POBOX 34133
BARTLETT TN 38184-0133

GILLESPIE FRED W
GILLESCO
POBOX 452
SAN MARCOS TX 78667

GILLESPIE JR TERRANCE
ADDRESS INTENTIONALLY OMITTED

GILLESPIE KELLY R
ADDRESS INTENTIONALLY OMITTED

GILLESPIE TASHA M
ADDRESS INTENTIONALLY OMITTED

GILLETTE KAITLYN D
ADDRESS INTENTIONALLY OMITTED

GILLEY AUTUMN D
ADDRESS INTENTIONALLY OMITTED

GILLEY CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

GILLEY JOSHUA H
ADDRESS INTENTIONALLY OMITTED

GILLEY'S MICROWAVE REPAIR
DBA GILLEY'S MICROWAVE REPAIR
1333D WEST MAIN ST
LEBANON TN 37087

GILLEY'S REPAIR SVC LLC
102 HARTMANN DR STE G133
LEBANON TN 37087

GILLEYLEN KATERNIA
ADDRESS INTENTIONALLY OMITTED

GILLIAM HAROLD
ADDRESS INTENTIONALLY OMITTED

GILLIAM JUDITH L
ADDRESS INTENTIONALLY OMITTED

GILLIAM LESLEY P
ADDRESS INTENTIONALLY OMITTED

GILLIAM NEON INC
122913 SOUTH DICKERSON RD
GOODLETTSVILLE TN 37072

GILLIAN NATASHA L
ADDRESS INTENTIONALLY OMITTED

GILLIARD MEAGAN R
ADDRESS INTENTIONALLY OMITTED

GILLILAN DARRELL D
DBA DARRELL D GILLILIANS EXPERIENCED
CERAMIC TILE AND MARBLE
127 HOLLYWOOD PL
LAVALA AR 72941

GILLILAND PHILLIP
ADDRESS INTENTIONALLY OMITTED

GILLILAND RACHEL M
ADDRESS INTENTIONALLY OMITTED

GILLIN JOHN W
ADDRESS INTENTIONALLY OMITTED

GILLINGHAM  JR TOM
D/B/A COMPUKEY LOCKSMITH
PO BOX 642
ANTIOCH TN 37011-0642

GILLINGHAM ALLISON M
ADDRESS INTENTIONALLY OMITTED

GILLINGHAM AMANDA L
ADDRESS INTENTIONALLY OMITTED

GILLIS AMY
ADDRESS INTENTIONALLY OMITTED

GILLMAN DUSTIN
ADDRESS INTENTIONALLY OMITTED

GILLUM JOSEPH A
DBA BUDGET MECHANICAL SVC
1708 21ST AVE SOUTH STE 115
NASHVILLE TN 37212

GILMER JAZMAINE
ADDRESS INTENTIONALLY OMITTED

GILMORE MICHAEL A
DBA MAG DEVELOPMENT
26032 PINE OAK DR
HOCKLEY TX 77447

GILMORE TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

GILSON GAY E
DANIELLA GARCIA
LAW OFFICE OF GAY E GILSON
ADDRESS INTENTIONALLY OMITTED

GILTER SHARON
ADDRESS INTENTIONALLY OMITTED

GINGERY ELECTRIC CO INC
PO BOX 341668
BARTLETT TN 38184

GINN ADAM R
ADDRESS INTENTIONALLY OMITTED

GINN CHARLES B
DBA FAMILY ELECTRONICS OF NORTH TEXAS
PO BOX 51056
DENTON TX 76259

GINOCCHETTI JOHN
ADDRESS INTENTIONALLY OMITTED

GINSBURG NATHAN T
ADDRESS INTENTIONALLY OMITTED

GINSEL KEILI A
ADDRESS INTENTIONALLY OMITTED

GINTER CORY M
ADDRESS INTENTIONALLY OMITTED

GIORGIS MD ESAIAS W
ADDRESS INTENTIONALLY OMITTED

GIPSON GARY
DBA MIDWEST FIRE PROTECTION LLC
PO BOX 12844
WICHITA KS 67277

GIPSON LAURA E
ADDRESS INTENTIONALLY OMITTED

GIPSON MEAGAN D
ADDRESS INTENTIONALLY OMITTED

GIPSON PHILIP W
ADDRESS INTENTIONALLY OMITTED

GIPSON TIFFANI
ADDRESS INTENTIONALLY OMITTED

GIRARD DANIELLE
ADDRESS INTENTIONALLY OMITTED

GIRARDIN MICHAEL J
ADDRESS INTENTIONALLY OMITTED

GIRDLER RAE
ADDRESS INTENTIONALLY OMITTED

GIRLS ON THE RUN OF NORTHEAST
PO BOX 5622
JOHNSON CITY TN 37602

GIROD KRISTINA N
ADDRESS INTENTIONALLY OMITTED

GIROIR MD JOHN
ADDRESS INTENTIONALLY OMITTED

GISH SHERWOOD AND FRIENDS INC
4235 HILLSBORO RD
NASHVILLE TN 37215

GISMONDE RACHEL
ADDRESS INTENTIONALLY OMITTED

GISMONDE RACHEL M
ADDRESS INTENTIONALLY OMITTED

GIST HEATING AND COOLING
PO BOX 477
JOELTON TN 37080

GIST JASMINE A
ADDRESS INTENTIONALLY OMITTED

GIVENS APRIL N
ADDRESS INTENTIONALLY OMITTED

GIVENS JUDY D
ADDRESS INTENTIONALLY OMITTED

GIVENS STEVEN D
ADDRESS INTENTIONALLY OMITTED

GLADFELTER DANIEL R
DBA GLADFELTER ELECTRIC
622 PENNSYLVANIA AVE
YORK PA 17404-3138

GLADSTONE KAYLA D
ADDRESS INTENTIONALLY OMITTED

GLANCY KEITH M
ADDRESS INTENTIONALLY OMITTED

GLARE CONTROL INC
1200 VERSAILLES RD
LEXINGTON KY 40508

GLASER KACI N
ADDRESS INTENTIONALLY OMITTED

GLASGOW SAMUEL N
ADDRESS INTENTIONALLY OMITTED

GLASGOW TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

GLASS ALLNITE
ADDRESS INTENTIONALLY OMITTED

GLASS BRANDI N
ADDRESS INTENTIONALLY OMITTED

GLASS CODY T
ADDRESS INTENTIONALLY OMITTED

GLASS CONTRACTORS OF TN
PO BOX 1650
LAVERGNE TN 37086

GLASS DANA A
ADDRESS INTENTIONALLY OMITTED

GLASS DARAH L
ADDRESS INTENTIONALLY OMITTED

GLASS DOCTOR OF JOPLIN LLC
DBA GLASS DOCTOR
2117 E 7TH ST
JOPLIN MO 64801

GLASS DOCTOR OF NASHVILLE
1016 8TH AVE S
NASHVILLE TN 37203

GLASS EVANS
ADDRESS INTENTIONALLY OMITTED

GLASS GUTHRIE
ADDRESS INTENTIONALLY OMITTED

GLASS INC
210 GRAND AVE
MERIDIAN MS 39301

GLASS LEWIS
ADDRESS INTENTIONALLY OMITTED

GLASS LEWIS STREET
ADDRESS INTENTIONALLY OMITTED

GLASS MEGHAN
ADDRESS INTENTIONALLY OMITTED

GLASS PLUS LLC
4167 NORTHVIEW DR
JACKSON MS 39206

GLASS ROBERT L
ADDRESS INTENTIONALLY OMITTED

GLASS SHELBY M
ADDRESS INTENTIONALLY OMITTED

GLASS SIGN CO INC
10105-A TAYLORSVILLE ROAD
JEFFERSONTOWN KY 40299

GLASS TOMBALL
ADDRESS INTENTIONALLY OMITTED

GLASS TYLER J
ADDRESS INTENTIONALLY OMITTED

GLASSCOCK BRAILYN N
ADDRESS INTENTIONALLY OMITTED

GLASSDOCTOR
PO BOX 271429
TAMPA BAY FL 33688-1429

GLASSER AND GLASSER PLC GARNISHMENT
POBOX 3400
NORFOLK VA 23514

GLASSO GROUP INC
160 SHADYWOOD LN
ELK GROVE VILLAGE IL 60007

GLASSON JENNIFER N
ADDRESS INTENTIONALLY OMITTED

GLASSWORKS PLUS INC
2244 NORTH WILSON RD
COLUMBUS OH 43228

GLASTER CHANTE N
ADDRESS INTENTIONALLY OMITTED

GLAZE ASHLEY
ADDRESS INTENTIONALLY OMITTED

GLAZE DEVIN D
ADDRESS INTENTIONALLY OMITTED

GLAZER COMPANIES OF LA-324
DBA GLAZER COMPANIES OF LA
PO BOX 1055
ST. ROSE LA 70087

GLAZER COMPANIES OF LA325327
DBA GLAZER COMPANIES OF LA
939 WEST PONT DES MOUTON
LAFAYETTE LA 70507

GLAZER DISTRIBUTORS
GEORGIA
PO BOX 2326
AMARILLO TX 79105

GLAZER'S DIST/PERMIAN DIST
3909 SOUTH COUNTY RD 1290
PO BOX 60404
MIDLAND TX 79711-0404

GLAZER'S DISTRIBUTOR
4101 AMARILLO ST
ABILENE TX 79602

GLAZER'S DISTRIBUTORS INDIANA
PO BOX 681008
INDIANAPOLIS IN 46268

GLAZER'S INC
DBA VALLEY BEVERAGE
2000 REDBUD AVE
MCALLEN TX 78504

GLAZER'S STOLLER DISTRIBUTING LLC
2881 BUSSE RD
ELK GROVE VILLAGE IL 60007

GLAZER'S WHOLESALE DRUG CO
PO BOX 3789
ODESSA TX 79760

GLAZER'S WHOLESALE DRUG CO INC
8119 EXCHANGE DR
PO BOX 143926
AUSTIN TX 78714-3926

GLAZER'S WHOLESALE DRUG COMPAN
DBA GLAZERS DISTIBUTORS
PO BOX 4873
CORPUS CHRISTI TX 78469-4873

GLAZERS
DBA GLAZERS
POBOX 220137
EL PASO TX 79913-0137

GLAZERS
1002 S CALLAGHAN RD
SAN ANTONIO TX 78227

GLAZERS COMPANIES
DBA GLAZERS COMPANIES
2930 COMMERCE AVE
MONROE LA 71201

GLAZERS DIST OF ARKANSAS INC
DBA GLAZERS DIST OF ARKANSAS INC
PO BOX 17980
NORTH LITTLE ROCK AR 72117

GLAZERS DISTRIBUTORS OF LOUISIANA INC
4001 LAKESIDE DR
ALEXANDRIA LA 71302

GLAZERS DISTRIBUTORS OF LOUISIANA INC
909 WEST 62ND ST
SHREVEPORT LA 71106

GLAZERS DISTRIBUTORS OF OHIO INC
4800 POTH RD
COLUMBUS OH 43213

GLAZERS WHOLESALE DISTRIBUTOR
POBOX 814450
DALLAS TX 75381

GLAZERS WHOLESALE DRUG CO INC
2030 A LOOP 306
SAN ANGELO TX 76904

GLAZERS WHOLESALE DRUG CO INC
2525 TEXAS CENTRAL PKWY
WACO TX 76712

GLAZING CONTRACTORS
3935 REEVES ST
DOTHAN AL 36303

GLEAM TEAM WINDOW CLEANING
7715 MAINLAND DR STE 114
SAN ANTONIO TX 78250

GLEASON RALPH THOMAS
DBA TOM GLEASON
4215 YORBA LINDA
ROYAL OAK MI 48073

GLEN HAVEN BAPTIST CHURCH/TEAM IMPACT
345 EAST LAKE RD
MCDONOUGH GA 30522

GLENDALE STATION LLC
5201 JOHNSON DR STE 250
MISSION KS 66205

GLENN BENNETT
ADDRESS INTENTIONALLY OMITTED

GLENN CONTRACTING AND PAVING CO
3687 CAHABA BEACH RD
BIRMINGHAM AL 35242

GLENN DAVID
ADDRESS INTENTIONALLY OMITTED

GLENN FELDMANN DARBY AND GOODLAT
37 CAMPBELL AVE SW
ROANOKE VA 24011

GLENN HARDING (GIFT CARD REFUND)
5612 W 92ND TER
OVERLAND PARK KS 66207

GLENN ICSUA R
ADDRESS INTENTIONALLY OMITTED

GLENN JARAH M
ADDRESS INTENTIONALLY OMITTED

GLENN ROBERT
ADDRESS INTENTIONALLY OMITTED

GLENN TURNER ELECTRIC CO
POBOX 6276 STA A
MARIETTA GA 30082

GLETNER AVERY L
ADDRESS INTENTIONALLY OMITTED

GLEVE MATTHEW
DBA PRECISION TINTING
1601 KENTUCKY AVE
PADUCAH KY 42003

GLI
803 S MEDINA
SAN ANTONIO TX 78207

GLI
PO BOX 830728
SAN ANTONIO TX 78283

GLI DISTRIBUTING
PO BOX 830728
803 SOUTH MEDINA ST
SAN ANTONIO TX 78283

GLICK EMILY
ADDRESS INTENTIONALLY OMITTED

GLICKSTEIN PHILIP
ADDRESS INTENTIONALLY OMITTED

GLISSON LONNIE LYNN
DBA NLT
PO BOX 31
DESOTO IL 62924

GLO INDUSTRIAL CORP
DBA GARY'S UPHOLSTERY OUTLET
2816 LOWER HUNTINGTON RD
FORT WAYNE IN 46809

GLOBAL CARIBBEAN INC
12000 BISCAYNE BLVD
SUITE 106
MIAMI FL 33181

GLOBAL COMPLAINCE SVC INC
GENERAL COUNSEL
141 WEST FRONT ST
RED BANK NJ 07701

GLOBAL COMPLIANCE SVC INC
13950 BALLANTYNE PL
CHARLOTTE NC 28277

GLOBAL DIRECTORIES YELLOW PAGE
POBOX 41308
JACKSONVILLE FL 32203-1308

GLOBAL DOCUGRAPHIX USA INC
POBOX 11208
JACKSON TN 38308

GLOBAL EQUIPMENT CO
PO BOX 905713
CHARLOTTE NC 28290

GLOBAL EXPERIENCE SPECIALISTS
PO BOX 96174
CHICAGO IL 60693

GLOBAL GREEN INDUSTRIES
PO BOX 912
OLNEY MD 20830

GLOBAL INCENTIVE MANAGEMENT
ALEJANDRA OROZCO
ZONA TURISTICA LA ETAPA KM 35
PLAZA NAUTILUS LOCAL 41
CANCUN, Q ROO  77500
MEXICO

GLOBAL LAWN AND SNOW SVC
PO BOX 41
FENWICK MI 48834

GLOBAL MICROWAVE SVC
11151 DENTON DR
DALLAS TX 75229

GLOBAL SECTOR SVC INC
3953 UNDERWOOD DR
FLOWOOD MS 39232

GLOBAL SOURCE CENTER
444 BRICKELL AVE 51749
MIAMI FL 33131

GLOBAL SOURCE PACKAGING INC
410 W 67TH TER
KANSAS CITY MO 64113

GLOBE ASPHALT PAVING CO INC
PO BOX 19168
INDIANAPOLIS IN 46219

GLOBE SLICING MACHINE DIST I
472 W EIGHT MILE RD
FERNDALE MI 48220

GLORIA BARONGAN/PROP MGR (GARNISHMENT)
OLGA COALIM/PROP MGR
1492 S INDEPENDENCE BLVD STE 103
VIRGINIA BEACH VA 23462

GLORIA STEPHENS SOBHANI
204 RAMETTO RD
SANTA BARBARA CA 93108

GLORIETTA BAY INN LLC
1630 GLORIETTA BLVD
CORONADO CA 92118

GLORIOSO'S LANDSCAPING LLC
194 AMELIA LN
BOYCE LA 71409

GLOSSON SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

GLOSTER II DENNIS J
ADDRESS INTENTIONALLY OMITTED

GLOVER BRITTNEY
ADDRESS INTENTIONALLY OMITTED

GLOVER CARRIGAN L
ADDRESS INTENTIONALLY OMITTED

GLOVER DANA L
ADDRESS INTENTIONALLY OMITTED

GLOVER EDDIE
ADDRESS INTENTIONALLY OMITTED

GLOVER FOODS
DBA GLOVER AUTEN FOODS
DBA AUTEN POULTRY AND FOOD SVC INC
POBOX 1618
COLUMBUS GA 31902

GLOVER JENEE T
ADDRESS INTENTIONALLY OMITTED

GLOVER KIERA T
ADDRESS INTENTIONALLY OMITTED

GLOVER LARAMIE D
ADDRESS INTENTIONALLY OMITTED

GLOVER WHOLESALE FOODS
DBA GLOVER-AUTEN FOODS
1333 CUSSETA RD
COLUMBUS GA 31902

GLOVER'S LOCK SVC
514 KRAFT ST
CLARKSVILLE TN 37040

GLOVER-SOLOEB
PO BOX 8249
COLUMBUS GA 31908

GLOWACKI CARL
ADDRESS INTENTIONALLY OMITTED

GLOYD KRISTY
ADDRESS INTENTIONALLY OMITTED

GLS PORTAGE LIMITED LIABILITY CO
ROBERT LENNON
444 WEST MICHIGAN AVE
KALAMAZOO MI 49007

GLS PORTAGE LLC (RENT)
4200 W CENTRE AVE
PORTAGE MI 49024

GLUTH JOHN D
ADDRESS INTENTIONALLY OMITTED

GLYN ED NEWTON AND ASSOCIATES I
DBA DALE CARNEGIE TRANING
1321 MURFRESSBORO RD STE 311
NASHVILLE TN 37217

GLYNN COUNTY (TAX)
1725 REYNOLDS ST STE 300
BRUNSWICK GA 31520

GLYNN COUNTY COMMUNITY DEVELOPMENT
OCCUPATIONAL TAX DIVISION
1725 REYNOLDS ST STE 200
BRUNSWICK GA 31520-6436

GLYNN COUNTY HEALTH DEPT
1725 REYNOLDS ST STE 105
BRUNSWICK GA 31525

GLYNN COUNTY TAX COMMISSIONER
PO BOX 1259
BRUNSWICK GA 31521

GLYNN JANICE
ADDRESS INTENTIONALLY OMITTED

GLYNN PRESS INC
3395-E CYPRESS MILL ROAD
BRUNSWICK GA 31520

GM HANEY  CITY TREASURER
CITY TREASURER
PO BOX 267
FREDERICKSBURG VA 22404-0267

GMK LLC
POBOX 7834
BEAUMONT TX 77726

GMRI INC
DBA RED LOBSTER OLIVE GARDEN SMOKEY
BONES BAHAMA BREEZE
PO BOX 59330
ORLANDO FL 32859-3330

GN HELLO DIRECT
DBA HELLO DIRECT
DEPT CH17200
PALATINE IL 60055-7200

GNSS LLC
DBA THE INDIANAPOLIS STAR
PO BOX 9001532
LOUISVILLE KY 40290-1532

GNUSCHKE JADA L
ADDRESS INTENTIONALLY OMITTED

GO FINANCE
2109 B ST
MERIDIAN MS 39301

GO N CASH OF TEXAS LP
DBA GO N CASH CHECK CASHING
301 W RANCIER AVE
KILLEEN TX 76541

GO PROMOTIONS INC
PO BOX 194
HIGHLAND PARK IL 60035

GOAD ALENA D
ADDRESS INTENTIONALLY OMITTED

GOBBELL HAYES PARTNERS INC
217 FIFTH AVE NORTH
NASHVILLE TN 37219

GOBER ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

GOBRIGHT SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

GOCHENOUR JAMES
ADDRESS INTENTIONALLY OMITTED

GOD IS BIGGER MOVEMENT INC
180 SHADOW COVE LN
TRUSSVILLE AL 35173

GOD'S PANTRY FOOD BANK
1685 JAGGIE FOX WAY
LEXINGTON KY 40511

GODBEE AND RIMES ELECTRICAL
CONTRACTORS INC
104 SOUTH COASTAL HWY
PORTWENTWORTH GA 31407

GODBEE CHRIS M
ADDRESS INTENTIONALLY OMITTED

GODBEY KATHRYN L
ADDRESS INTENTIONALLY OMITTED

GODEAUX AMBER F
ADDRESS INTENTIONALLY OMITTED

GODFREY AND BLACK BRICK AND STONE
809 SOUTH Y
FORT SMITH AR 72901

GODFREY GLASS CO
7516 THOMPSON SCHOOL RD
CORRYTON TN 37721

GODLEY GREG
ADDRESS INTENTIONALLY OMITTED

GODLOVE ENTERPRISE INC
DBA ROTO ROOTER
PO BOX 217
MONTICELLO IN 47960

GODOY JR HOMERO
ADDRESS INTENTIONALLY OMITTED

GODWIN GRUBER LLP
1201 ELM ST STE 1700
DALLAS TX 75270

GODZINSKI CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

GOEBEL MICHELLE
ADDRESS INTENTIONALLY OMITTED

GOEHRING SETH M
ADDRESS INTENTIONALLY OMITTED

GOEKE ED A
ADDRESS INTENTIONALLY OMITTED

GOEN ALYSSA G
ADDRESS INTENTIONALLY OMITTED

GOETTER ADRIENNE
DBA CJ'S RESTAURANT EQUIPMENT AND HOME SUP
987 W 21ST ST #C
YUMA AZ 85365

GOFF ADAM G
ADDRESS INTENTIONALLY OMITTED

GOFF AUDREY D
ADDRESS INTENTIONALLY OMITTED

GOFF FRANKIE
ADDRESS INTENTIONALLY OMITTED

GOFF JOAN
ADDRESS INTENTIONALLY OMITTED

GOFF JONTREY D
ADDRESS INTENTIONALLY OMITTED

GOFFIGAN SIMONE R
ADDRESS INTENTIONALLY OMITTED

GOFFORTH WANDA
ADDRESS INTENTIONALLY OMITTED

GOGGIN JORDAN L
ADDRESS INTENTIONALLY OMITTED

GOHARI KATHERINE
ADDRESS INTENTIONALLY OMITTED

GOHL HANNAH D
ADDRESS INTENTIONALLY OMITTED

GOINES JESSIE C
ADDRESS INTENTIONALLY OMITTED

GOINS AMBER R
ADDRESS INTENTIONALLY OMITTED

GOINS CHASE D
ADDRESS INTENTIONALLY OMITTED

GOINS EXIOMARA H
ADDRESS INTENTIONALLY OMITTED

GOLD COAST COMMODITIES INC
PO BOX 3
BRANDON MS 39043

GOLD CREST ELECTRIC CO INC
1655 SOUTH 23RD ST
BEAUMONT TX 77707-4397

GOLD SEAL TERMITE AND PEST CONTR
4212 N COLLEGE AVE
INDIANAPOLIS IN 46205-1930

GOLD STAR LANDSCAPING CO INC
4450 SOUTH CAROTHERS RD
FRANKLIN TN 37064

GOLD STAR PRODUCTS
21680 COOLIDGE HWY
OAK PARK MI 48237

GOLDBACH PATRICIA
ADDRESS INTENTIONALLY OMITTED

GOLDBERG ROB
ADDRESS INTENTIONALLY OMITTED

GOLDEN BEAR LOCK AND SAFE INC
7445 DARON CT
PLAIN CITY OH 43064

GOLDEN DANIELLE
ADDRESS INTENTIONALLY OMITTED

GOLDEN DEEP SOUTH ENTERPRISES
DBA ALL IN ONE
6753 THOMASVILLE RD STE 108151
TALLAHASSEE FL 32312

GOLDEN DEEP SOUTH ENTERPRISES
DBA FISH WINDOW CLEANING
PO BOX 14154
TALLAHASSEE FL 32317

GOLDEN DISTRIBUTING ENTERPRISE
DBA GOLDEN DISTRIBUTING CO
POBOX 966
LAKE DALLAS TX 75065-0966

GOLDEN EAGLE DISTRIBUTING
DBA GOLDEN EAGLE DISTRIBUTING
5235 CHARTER OAK DR
PADUCAH KY 42001

GOLDEN EAGLE DISTRIBUTING LLC
2713 MERCHANT ST
MARION IL 62959

GOLDEN GAIT TRAILERS LLC
8108 MT HOLLYHUNTERSVILLE RD
CHARLOTTE NC 28216

GOLDEN JOSH K
ADDRESS INTENTIONALLY OMITTED

GOLDEN LIGHT EQUIPMENT CO
PO BOX 9384
AMARILLO TX 79105

GOLDEN LYDIA M
ADDRESS INTENTIONALLY OMITTED

GOLDEN PERCY
ADDRESS INTENTIONALLY OMITTED

GOLDEN PROTECTIVE SVC INC
PO BOX 7746
SALEM OR 97303

GOLDEN ROYAL INC
1005 IH 35 NORTH
SAN MARCOS TX 78666

GOLDEN SARA
ADDRESS INTENTIONALLY OMITTED

GOLDEN TYLER A
ADDRESS INTENTIONALLY OMITTED

GOLDENROD DAIRY FOOD
PO BOX 101475
NASHVILLE TN 37224-1475

GOLDKIST INC
POBOX 40551
NASHVILLE TN 37204

GOLDMAN ROBERT S
ADDRESS INTENTIONALLY OMITTED

GOLDNER ASSOCIATES INC
231 VENTURE CIR
NASHVILLE TN 37228

GOLDRING GULF DISTRIBUTING
675 SOUTH PACE BLVD
PENSACOLA FL 32501

GOLDRUP SARAH
ADDRESS INTENTIONALLY OMITTED

GOLDSTON MANAGEMENT GROUP INC
DBA GLASS DOCTOR OF THE GULF COAST
PO BOX 9880
MOBILE AL 36691-9880

GOLDSTONE GENERAL CONTRACTORS
2874 RIVERSIDE DR
MACON GA 31204

GOLDWIRE RENEE
ADDRESS INTENTIONALLY OMITTED

GOLEMBIEWSKI ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

GOLEMI FRANK
ADDRESS INTENTIONALLY OMITTED

GOLF TEAM
3301 ROCK SPRINGS
SMYRNA TN 37167

GOLLER TOM
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

GOLLIDAY ANTWYNEQUE
ADDRESS INTENTIONALLY OMITTED

GOMERS OF KANSAS LLC
12740 W 87TH ST PKWY
LENEXA KS 66215

GOMES KYRA F
ADDRESS INTENTIONALLY OMITTED

GOMEZ ABRAHAM
ADDRESS INTENTIONALLY OMITTED

GOMEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

GOMEZ DEYUI
ADDRESS INTENTIONALLY OMITTED

GOMEZ DIANA
ADDRESS INTENTIONALLY OMITTED

GOMEZ DORIO
ADDRESS INTENTIONALLY OMITTED

GOMEZ GABRIEL G
ADDRESS INTENTIONALLY OMITTED

GOMEZ GILBERT N
ADDRESS INTENTIONALLY OMITTED

GOMEZ GILBERTO G
ADDRESS INTENTIONALLY OMITTED

GOMEZ JORGE
ADDRESS INTENTIONALLY OMITTED

GOMEZ JOSE
ADDRESS INTENTIONALLY OMITTED

GOMEZ JUANA
ADDRESS INTENTIONALLY OMITTED

GOMEZ LEONARDO
ADDRESS INTENTIONALLY OMITTED

GOMEZ MELINDA C
ADDRESS INTENTIONALLY OMITTED

GOMEZ MICHELLE
ADDRESS INTENTIONALLY OMITTED

GOMEZ NERIS
ADDRESS INTENTIONALLY OMITTED

GOMEZ NICOLE R
ADDRESS INTENTIONALLY OMITTED

GOMEZ OSWALDO F
ADDRESS INTENTIONALLY OMITTED

GOMEZ PABLO
ADDRESS INTENTIONALLY OMITTED

GOMEZ PABLO R
ADDRESS INTENTIONALLY OMITTED

GOMEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

GOMEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

GOMEZ SILVESTRE C
ADDRESS INTENTIONALLY OMITTED

GOMEZ TIBURRIO
ADDRESS INTENTIONALLY OMITTED

GOMEZ VAZQUEZ JAMIE
ADDRESS INTENTIONALLY OMITTED

GOMEZ WELBY
ADDRESS INTENTIONALLY OMITTED

GOMEZ-DAMIAN HERMINIO
ADDRESS INTENTIONALLY OMITTED

GOMEZ-TABAREZ EFIGENIO
ADDRESS INTENTIONALLY OMITTED

GONE GUM B
ADDRESS INTENTIONALLY OMITTED

GONE JUNK B
ADDRESS INTENTIONALLY OMITTED

GONES DONALD J
DBA WINDOW BLIND CLEANING AND REPAIR
261 GREENFIELD RD
WINTER HAVEN FL 33884

GONZALES AVERY A
ADDRESS INTENTIONALLY OMITTED

GONZALES BENITO C
ADDRESS INTENTIONALLY OMITTED

GONZALES BRITNEY
ADDRESS INTENTIONALLY OMITTED

GONZALES CAROLINE M
ADDRESS INTENTIONALLY OMITTED

GONZALES CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

GONZALES DESTINY N
ADDRESS INTENTIONALLY OMITTED

GONZALES ELECTRIC SVC INC
2023 S PHILIPPE AVE
GONZALES LA 70737

GONZALES ESTEBAN A
ADDRESS INTENTIONALLY OMITTED

GONZALES JO K
ADDRESS INTENTIONALLY OMITTED

GONZALES MATTHEW A
ADDRESS INTENTIONALLY OMITTED

GONZALES RAY
TOWN AND COUNTRY
103 SHADY RAIL
SAN ANTONIO TX 78213

GONZALES ROGELIO C
ADDRESS INTENTIONALLY OMITTED

GONZALES RUDY
ADDRESS INTENTIONALLY OMITTED

GONZALES SAUL E
ADDRESS INTENTIONALLY OMITTED

GONZALES SELINA M
ADDRESS INTENTIONALLY OMITTED

GONZALES-RUBIO ISRAEL
ADDRESS INTENTIONALLY OMITTED

GONZALES-VARELA RUBEN A
ADDRESS INTENTIONALLY OMITTED

GONZALEZ AARON
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ADELAIDO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ALBERTO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ALBERTO J
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ALDO I
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ALEJANDRO
DBA REMODELING CONCEPTS LLC
3103 CYPRESS ST
STE 3 PMB 154
WEST MONROE LA 71291

GONZALEZ AMANDA R
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ AZAEO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ CAMRYN M
ADDRESS INTENTIONALLY OMITTED

GONZALEZ CARLOS A
ADDRESS INTENTIONALLY OMITTED

GONZALEZ CARLOS H
ADDRESS INTENTIONALLY OMITTED

GONZALEZ CELINA
ADDRESS INTENTIONALLY OMITTED

GONZALEZ CHRISTOPHE G
ADDRESS INTENTIONALLY OMITTED

GONZALEZ CLARISSA T
ADDRESS INTENTIONALLY OMITTED

GONZALEZ DANIELA C
ADDRESS INTENTIONALLY OMITTED

GONZALEZ DAVID
ADDRESS INTENTIONALLY OMITTED

GONZALEZ DEREK M
ADDRESS INTENTIONALLY OMITTED

GONZALEZ DORA A
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ELIXALEN A
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ENRIQUE
ADDRESS INTENTIONALLY OMITTED

GONZALEZ FIDELINA
ADDRESS INTENTIONALLY OMITTED

GONZALEZ FRANSISCO R
ADDRESS INTENTIONALLY OMITTED

GONZALEZ GERARDO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ GUSTAVO G
ADDRESS INTENTIONALLY OMITTED

GONZALEZ HERNAN JOSE R
ADDRESS INTENTIONALLY OMITTED

GONZALEZ HUMBERTO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ IAN
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ISMAEL
ADDRESS INTENTIONALLY OMITTED

GONZALEZ IVAN G
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JAVIER J
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JESSICA A
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JORGE L
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JOSE
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JOSE ANGEL
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JOSE F
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JOSE G
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JOSE P
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JOSHUA A
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JUAN
ADDRESS INTENTIONALLY OMITTED

GONZALEZ JUVENCIO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ KATHIRIA B
ADDRESS INTENTIONALLY OMITTED

GONZALEZ LESLIE A
DBA AMERICAN EAGLE GLASS
101 W HARRISON
HARLINGEN TX 78550

GONZALEZ LORENZO M
ADDRESS INTENTIONALLY OMITTED

GONZALEZ LUCIANO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ LUIS
ADDRESS INTENTIONALLY OMITTED

GONZALEZ LUIS
ADDRESS INTENTIONALLY OMITTED

GONZALEZ MARCO A
ADDRESS INTENTIONALLY OMITTED

GONZALEZ MARCOS
ADDRESS INTENTIONALLY OMITTED

GONZALEZ MAXIMILIAN
ADDRESS INTENTIONALLY OMITTED

GONZALEZ NATHAN C
ADDRESS INTENTIONALLY OMITTED

GONZALEZ NAYROBIS
ADDRESS INTENTIONALLY OMITTED

GONZALEZ PAOLA
ADDRESS INTENTIONALLY OMITTED

GONZALEZ PATRICIO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ PEDRO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ RENE
ADDRESS INTENTIONALLY OMITTED

GONZALEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ROBERTO
DBA AIR BOY
2708C N 10TH ST SUITE 280
MCALLEN TX 78501

GONZALEZ RODOLFO
ADDRESS INTENTIONALLY OMITTED

GONZALEZ ROSSLYNN
ADDRESS INTENTIONALLY OMITTED

GONZALEZ SABRINA M
ADDRESS INTENTIONALLY OMITTED

GONZALEZ SAUL
ADDRESS INTENTIONALLY OMITTED

GONZALEZ VALERIA
ADDRESS INTENTIONALLY OMITTED

GONZALEZ VIANEY X
ADDRESS INTENTIONALLY OMITTED

GONZALEZ VICTOR
ADDRESS INTENTIONALLY OMITTED

GONZALEZ VILMA L
ADDRESS INTENTIONALLY OMITTED

GONZALEZ WALTER J
ADDRESS INTENTIONALLY OMITTED

GONZALEZ YOLANDA
ADDRESS INTENTIONALLY OMITTED

GONZALEZ YONATAN
ADDRESS INTENTIONALLY OMITTED

GONZALEZVARGAS VIVIANA
ADDRESS INTENTIONALLY OMITTED

GOOCH ENTERPRISES LLC
DBA ANDY ONCALL
3010 LAKELAND CV STE W1
FLOWOOD MS 39232

GOOCH MARILYN K
ADDRESS INTENTIONALLY OMITTED

GOOCH MATTHEW W
ADDRESS INTENTIONALLY OMITTED

GOOCH SAM Q
ADDRESS INTENTIONALLY OMITTED

GOOCH WILLIAM J
ADDRESS INTENTIONALLY OMITTED

GOOCHLAND COMBINED COURT
PO BOX 47
2938 RIVER RD WEST
GOOCHLAND VA 23063

GOOD BUSINESS SVC
DBA MAIL BOXES ETC AND COPY PACK AND SHIP
370 S LOWE AVE STE A
COOKEVILLE TN 38501

GOOD EARTH LANDSCAPING
4901 S BECKER DR
BARTONVILLE IL 61607

GOOD FAITH ELECTRICAL SVC
2218 S MAIN ST
SOUTH BEND IN 46613

GOOD KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

GOOD SAMARITAN NETWORK OF HAMILTON COUNT
12933 PARKSIDE DR
NOBLESVILLE IN 46038

GOOD TECHNOLOGY
DEPT CH 17433
PALATINE IL 60055-7433

GOODALE THOMAS L
ADDRESS INTENTIONALLY OMITTED

GOODALL MEAGAN F
ADDRESS INTENTIONALLY OMITTED

GOODE HEATING AND AIR CONDITIONI
12289 LIVINGSTON RD
MANASSAS VA 20109

GOODE INC
DBA GOODE REFRIGERATION INC
12289 LIVINGSTON RD
MANASSAS VA 20109

GOODEN CALEB
ADDRESS INTENTIONALLY OMITTED

GOODEN COREY
COREY GOODEN
ADDRESS INTENTIONALLY OMITTED

GOODEN CYNTHIA A
ADDRESS INTENTIONALLY OMITTED

GOODERUM DAVID
DBA IDEAL HEATING AND COOLING
1417 N HARDING ST
INDIANAPOLIS IN 46202

GOODIE ASHLEE M
ADDRESS INTENTIONALLY OMITTED

GOODIE CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

GOODIN MATTHEW J
ADDRESS INTENTIONALLY OMITTED

GOODIN WESLEY R
ADDRESS INTENTIONALLY OMITTED

GOODING CLYDE E
DBA GOODING CONCRETE CO
1403 HARRIS HILL RD
SAN MARCOS TX 78666

GOODING LESTER L
ADDRESS INTENTIONALLY OMITTED

GOODING SARAH J
ADDRESS INTENTIONALLY OMITTED

GOODING'S SUPERMARKETS
DBA GOODING'S CATERING
8255 INTERNATIONAL DR STE 120
ORLANDO FL 32819

GOODLETTSVILLE AREA CHAMBER OF
100 SOUTH MAIN ST STE D
GOODLETTSVILLE TN 37072

GOODLETTSVILLE CHAMBER OF
COMMERCE
100 SOUTH MAIN ST
GOODLETTSVILLE TN 37072

GOODLETTSVILLE YOUTH FOOTBALL
PO BOX 298
GOODLETTSVILLE TN 37072

GOODLEY EVELYN R
ADDRESS INTENTIONALLY OMITTED

GOODLING SHELLY R
ADDRESS INTENTIONALLY OMITTED

GOODLOE KELLY C
ADDRESS INTENTIONALLY OMITTED

GOODMAN ADAM M
ADDRESS INTENTIONALLY OMITTED

GOODMAN ALEXANDRA S
ADDRESS INTENTIONALLY OMITTED

GOODMAN BEVERAGE CO INC
5901 BAUMHART RD
LORAIN OH 44053

GOODMAN EDWARD
DBA WHITE HOUSE SELF STORGAGE
2694 E MAIN ST
INDIANAPOLIS IN 46168

GOODMAN ERICCA S
ADDRESS INTENTIONALLY OMITTED

GOODMAN TELEPHONE SVC INC
1661 INDIANA AVE
NEW ALBANY IN 47150

GOODRICK BEVERLY
ADDRESS INTENTIONALLY OMITTED

GOODRUM RAVEN S
ADDRESS INTENTIONALLY OMITTED

GOODSON ASHLYNN N
ADDRESS INTENTIONALLY OMITTED

GOODSON JORDAN C
ADDRESS INTENTIONALLY OMITTED

GOODSON KACIE M
ADDRESS INTENTIONALLY OMITTED

GOODSON SUSAN L
ADDRESS INTENTIONALLY OMITTED

GOODWIN AND ASSOCIATES LLC
91A NORTH STATE STREET
CONCORD NH 03301

GOODWIN ANGELA D
ADDRESS INTENTIONALLY OMITTED

GOODWIN BRITTANY D
ADDRESS INTENTIONALLY OMITTED

GOODWIN DARRIUS S
ADDRESS INTENTIONALLY OMITTED

GOODWIN HEATHER N
ADDRESS INTENTIONALLY OMITTED

GOODWIN JON P
ADDRESS INTENTIONALLY OMITTED

GOODWIN JOY
ADDRESS INTENTIONALLY OMITTED

GOODWIN SARAH R
ADDRESS INTENTIONALLY OMITTED

GOODWYN MILLS AND CAWOOD INC
125 INTERSTATE DR
PO BOX 3605
MONTGOMERY AL 36109

GOODY GOODY LIQUOR INC
10741 KING WILLIAM DR
DALLAS TX 75220

GOODYEAR BRYON K
ADDRESS INTENTIONALLY OMITTED

GOOGLE INC
DEPARTMENT 33654
PO BOX 39000
SAN FRANCISCO CA 94139

GOOLESBY ANDY C
ADDRESS INTENTIONALLY OMITTED

GOOLSBY JACOB A
ADDRESS INTENTIONALLY OMITTED

GOONEY DANIEL PATRICK
ADDRESS INTENTIONALLY OMITTED

GOOSBY KACEY N
ADDRESS INTENTIONALLY OMITTED

GOOTE LAUREL A
ADDRESS INTENTIONALLY OMITTED

GORALSKI CRAIG A
DBA CRAIG ELECTRIC
14231 DAY RD
MISHAWAKA IN 46545

GORDIN ANITA M
ADDRESS INTENTIONALLY OMITTED

GORDNER ALEXANDER R
ADDRESS INTENTIONALLY OMITTED

GORDON BLACKTOPPING SVC LL
PO BOX 3070
PINEVILLE LA 71361-3070

GORDON JACQUES
ADDRESS INTENTIONALLY OMITTED

GORDON JARED W
ADDRESS INTENTIONALLY OMITTED

GORDON NATHAN
ADDRESS INTENTIONALLY OMITTED

GORDON PAMELA
ADDRESS INTENTIONALLY OMITTED

GORDON PARTHELIA R
ADDRESS INTENTIONALLY OMITTED

GORDON PLUMBING INC
PO BOX 257
FISHERS IN 46038

GORDON RICHARD KEITH
ADDRESS INTENTIONALLY OMITTED

GORDON SILBERMAN WIGGINS AND C
7 DUPONT CIR NW
SUITE 200
WASHINGTON DC 20036

GORDON TYLER H
ADDRESS INTENTIONALLY OMITTED

GORE AMI
ADDRESS INTENTIONALLY OMITTED

GORE FREDERICK
ADDRESS INTENTIONALLY OMITTED

GORE LINDA B
DBA CHAPTER 13 TRUSTEE
PO BOX 1338
GADSDEN AL 35902-1338

GORE LINDA B
ADDRESS INTENTIONALLY OMITTED

GORE LINDA B
ADDRESS INTENTIONALLY OMITTED

GORE LINDA B  TRUSTEE
PO BOX 205
GADSDEN AL 35902-0847

GORE TIMOTHY W
ADDRESS INTENTIONALLY OMITTED

GOREE DEBRA
ADDRESS INTENTIONALLY OMITTED

GOREE DEBRA
LAURIE PEROZZO PLLC
LAURIE PEROZZO
ADDRESS INTENTIONALLY OMITTED

GOREVILLE SCHOOL
201 S FERNE CLYFFE RD
GOREVILLE IL 62939

GORHAM VICTOREEA E
ADDRESS INTENTIONALLY OMITTED

GORILLA CONFERENCING
1501 HAMBURG TURNPIKE STE 301
WAYNE NJ 07470

GORMAN CONNOR J
ADDRESS INTENTIONALLY OMITTED

GORMAN EMILY C
ADDRESS INTENTIONALLY OMITTED

GORMLEY GILLIAN K
ADDRESS INTENTIONALLY OMITTED

GOROSHKO ANZHELIKA V
ADDRESS INTENTIONALLY OMITTED

GOROSTIETA JOSE C
ADDRESS INTENTIONALLY OMITTED

GOSLIN JASEN
A1 WINDOWS SVC LLC
6884 HAWTHORN PK DR
INDIANAPOLIS IN 46220

GOSNELL ANTHONY L
ADDRESS INTENTIONALLY OMITTED

GOSNELL DONALD R
DBA D-VYNE PAINTING AND DESIGN
7356 WITCHATA CT APT13
MANASSAS VA 20110

GOSNELL HANNAH E
ADDRESS INTENTIONALLY OMITTED

GOSS ELECTRIC INC
137 WOODALL RD
DECATUR AL 35601

GOSS MICHAEL
ADDRESS INTENTIONALLY OMITTED

GOSSETT CONTRACTING CO LP
DBA TEXAS AIR DOCTORS
POBOX 825
COLLEYVILLE TX 76034

GOSSETT HOWARD
DBA A CLEANING SOLUTION
228 STOKES LN
GAINESBORO TN 38562

GOSSETT MADISON S
ADDRESS INTENTIONALLY OMITTED

GOSWICK'S PRO WINDOWS
2886 ROCK CREEK DR
JOPLIN MO 64804-8877

GOTAJOBCOM INC
8001 IRVINE CTR DR STE 1570
IRVINE CA 92618

GOTH JACKSON J
ADDRESS INTENTIONALLY OMITTED

GOTTFRIED ANNA M
ADDRESS INTENTIONALLY OMITTED

GOUDEAU CHASE D
ADDRESS INTENTIONALLY OMITTED

GOUGE DAVID
ADDRESS INTENTIONALLY OMITTED

GOURMET NEXT DAY
ADDRESS INTENTIONALLY OMITTED

GOURMET WOOD PRODUCTS INC
PO BOX 151555
ARLINGTON TX 76015

GOV DELIVERY INC
DBA GOVDOCS
1400 ENERGY PK DR
SUITE 18
ST. PAULS MN 55108

GOV DOCS
355 RANDOLPH AVE STE 200
ST. PAUL MN 55102

GOVAN KENNEDY E
ADDRESS INTENTIONALLY OMITTED

GOVAN ROGER D
ADDRESS INTENTIONALLY OMITTED

GOVDOCS INC
1400 ENERGY PK DR STE 18
SUITE 18
ST. PAUL MN 55108

GOVERTSON SCOTT
ADDRESS INTENTIONALLY OMITTED

GOVINDER CONRAD
DBA RELIABLE HANDYMAN SVC
1135 OHIO AVE
KNOXVILLE TN 37921

GOWAN INC
5550 AIRLINE
HOUSTON TX 77076

GOWER CRYSTAL R
ADDRESS INTENTIONALLY OMITTED

GOWINS HELONIA
ADDRESS INTENTIONALLY OMITTED

GP CONSTRUCTION
PO BOX 36
CASHION OK 73016

GP MANAGEMENTINC
DBA ADVANCE PROFESSIONALS
3703 TAYLORSVILLE RD
SUITE 115
LOUISVILLE KY 40220

GPA SVC INC
7223 DESIARD ST STE 4
MONROE LA 71203

GPCH-GP INC
PO BOX 402972
ATLANTA GA 30384-2972

GPI MARKETING RESEARCH
7513 PRESIDENTIAL LN
MANASSAS VA 20109

GR CHAPMAN LIMITED PARTNERSHIP
GEORGE R CHAPMAN
2319 HAWTHORNE
AMARILLO TX 79109

GRABBE JR DONALD DEAN
DBA GRABBE ENTERPRISES
1325 E LA MESA
YUMA AZ 85365

GRABER CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

GRABIEL JERID M
ADDRESS INTENTIONALLY OMITTED

GRABOWSKI AND ROMEO
1222 14TH AVE S
BIRMINGHAM AL 35205

GRACE CINDY
ADDRESS INTENTIONALLY OMITTED

GRACE JULIEN O
ADDRESS INTENTIONALLY OMITTED

GRACE MEDICAL CLINIC
1208 BROOKS AVE
WICHITA FALLS TX 76301-5602

GRACE PAMELA
ADDRESS INTENTIONALLY OMITTED

GRACE REFRIGERATION INC
POBOX 606
ZIONSVILLE IN 46077

GRACE SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

GRACE SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

GRACE SHEET METAL INC
PO BOX 977
FORT VALLEY GA 31030

GRACELAND COLLEGE CNTR FOR PRO
DBA SKILLPATH SEMINARS
PO BOX 2768
6900 SQUIBB RD
MISSION KS 66201-2768

GRACELAND COLLEGE CTR FOR PRO DEV AND
LIFELON
DBA SKILLPATH SEMINARS AND COMPUTER
MASTER
DBA HUMAN RESOURCES COUNCIL
POBOX 804441
KANSAS CITY MO 64180-4441

GRACEPOINT COMMUNITY CHURCH
1438 COX RD
ERLANGER KY 41018

GRACIOUS GREETINGS INC
PO BOX 2468
OPELIKA AL 36803-2468

GRACY JAYLYNN S
ADDRESS INTENTIONALLY OMITTED

GRADCO INC
PO BOX 380967
BIRMINGHAM AL 35238

GRADER SHELBY C
ADDRESS INTENTIONALLY OMITTED

GRADOWSKI LOGAN T
ADDRESS INTENTIONALLY OMITTED

GRADY ELECTRICAL CONTRACTORS
1192 BOOZERS LAKE RD
JACKSONVILLE AL 36265

GRADY ELIJAH L
ADDRESS INTENTIONALLY OMITTED

GRADY HEALTH SVC INC
DBA MANASSAS URGENT CARE
DBA ALTMED MEDICAL CENTER
PO BOX 79765
BALTIMORE MD 21279-0765

GRADY KELSEY M
ADDRESS INTENTIONALLY OMITTED

GRAEBEL COMPANIES
PO BOX 205525
DALLAS TX 75320

GRAEBEL COMPANIES INC
PO BOX 95246
CHICAGO IL 60694

GRAESSLE ZACHARY L
ADDRESS INTENTIONALLY OMITTED

GRAF JAKE A
ADDRESS INTENTIONALLY OMITTED

GRAFELMAN DELANEY S
ADDRESS INTENTIONALLY OMITTED

GRAFFITI REMOVAL OF EL PASO
9205 OMAR BRADLEY
EL PASO TX 79924

GRAFITTI REMOVAL OF EL PASO
PO BOX 128
EL PASO TX 79941

GRAFT TYLER
ADDRESS INTENTIONALLY OMITTED

GRAGEDA FELICIA
ADDRESS INTENTIONALLY OMITTED

GRAHAM ALLEN R
ADDRESS INTENTIONALLY OMITTED

GRAHAM AND ASSOCIATES INC
2100 RIVERCHASE CTR STE 412
BIRMINGHAM AL 35244

GRAHAM ANTANATION M
ADDRESS INTENTIONALLY OMITTED

GRAHAM BAILEE C
ADDRESS INTENTIONALLY OMITTED

GRAHAM BRYAN
DBA AFFORDABLE COMFORT HEATING AND AIR
115 FRANKLIN FARMS CIR
FAYETTEVILLE GA 30214

GRAHAM CARL
ADDRESS INTENTIONALLY OMITTED

GRAHAM CARLTON
ADDRESS INTENTIONALLY OMITTED

GRAHAM CATARINA M
ADDRESS INTENTIONALLY OMITTED

GRAHAM CHARLEE M
ADDRESS INTENTIONALLY OMITTED

GRAHAM DAWN M
ADDRESS INTENTIONALLY OMITTED

GRAHAM EMMA D
ADDRESS INTENTIONALLY OMITTED

GRAHAM EMMY L
ADDRESS INTENTIONALLY OMITTED

GRAHAM ERIC B
ADDRESS INTENTIONALLY OMITTED

GRAHAM ERIN C
ADDRESS INTENTIONALLY OMITTED

GRAHAM GARY LEE
DBA TRI-CITY ICE CO
4707 ENGLISH AVE
CHATTANOOGA TN 37407

GRAHAM JAMES
ADDRESS INTENTIONALLY OMITTED

GRAHAM JASON G
DBA GENERAL REPAIRS AND MAINTENANCE
PO BOX 5251
YUMA AZ 85366

GRAHAM JODY A
ADDRESS INTENTIONALLY OMITTED

GRAHAM KALA A
ADDRESS INTENTIONALLY OMITTED

GRAHAM KATELYN A
ADDRESS INTENTIONALLY OMITTED

GRAHAM KELSEA A
ADDRESS INTENTIONALLY OMITTED

GRAHAM MARGARET A
ADDRESS INTENTIONALLY OMITTED

GRAHAM MEGAN T
ADDRESS INTENTIONALLY OMITTED

GRAHAM MICHAEL D
DBA GRAHAMS FACILITY SVC
332 GRAVEL HILL RD
TROUTVILLE VA 24175

GRAHAM MONIQUE D
ADDRESS INTENTIONALLY OMITTED

GRAHAM NEALON L
ADDRESS INTENTIONALLY OMITTED

GRAHAM SHANANDOAH
DBA REVIVED IMAGE LLC
3910 DUNBROOK DR
CORPUS CHRISTI TX 78415

GRAHAM SHELBY L
ADDRESS INTENTIONALLY OMITTED

GRAHAM SYLVIA
DBA QUALITY PLUMBING
102 ALLEN CT NORTH
HENDERSONVILLE TN 37075

GRAHAM W KELSEY
ADDRESS INTENTIONALLY OMITTED

GRAINGER CRAIG W
ADDRESS INTENTIONALLY OMITTED

GRAINGER KAITLYN N
ADDRESS INTENTIONALLY OMITTED

GRAJEDA ANABEL
ADDRESS INTENTIONALLY OMITTED

GRAMLEY TAYLOR M
ADDRESS INTENTIONALLY OMITTED

GRAMS KAYTLYN D
ADDRESS INTENTIONALLY OMITTED

GRAMS STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

GRANADOS CERVANDO
ADDRESS INTENTIONALLY OMITTED

GRANADOS JOSE T
ADDRESS INTENTIONALLY OMITTED

GRANADOS-ALEMAN DAVID A
ADDRESS INTENTIONALLY OMITTED

GRANATH KELSEY
ADDRESS INTENTIONALLY OMITTED

GRANBERRY JALAH M
ADDRESS INTENTIONALLY OMITTED

GRAND AVE CHAUFFEURED TRANS
DBA GRAND AVE CHAUFFEURED TRANS
186 NORTH 1ST ST
NASHVILLE TN 37213

GRAND AVENUE PRODUCE CO I
8990 W WINDSOR DR
PEORIA AZ 85381

GRAND BLANC ACADEMY
5135 E HILL RD
GRAND BLANC MI 48439

GRAND CREW IMPORTING
11339 TODD RD
HOUSTON TX 77055

GRAND HAVEN TRIBUNE
101 N THIRD ST
GRAND HAVEN MI 49417

GRAND RAPIDS CHAIR CO
625 CHESTNUT SW
GRAND RAPIDS MI 49503

GRAND RAPIDS FIRE PROTECTION
PMB 197
1740 44TH ST STE 5
WYOMING MI 49509

GRAND RAPIDS PAINTING LLC
POBOX 8026
KENTWOOD MI 49518

GRAND RAPIDS PRESS
PO BOX 77000
DEPT 77249
DETROIT MI 48277-0155

GRAND RENTAL STATION
1613 FLORENCE BLVD
FLORENCE AL 35630

GRAND VALLEY LLC
DBA COUNTRY INNS AND SUITES
DBA COUNTRY INN BY CARLSON
12260 JAMES ST
HOLLAND MI 49424

GRANDBERRY JASMINE M
ADDRESS INTENTIONALLY OMITTED

GRANDE COMMUNICATIONS
DEPT 1204
PO BOX 121204
DALLAS TX 75312-1204

GRANDE COMMUNICATIONS NETWORKSINC
PO BOX 660401
DALLAS TX 75266

GRANDERSON ADRIAN
DBA 100 BLACK MEN OF MIDDLE TENNESSEE
1 VANTAGE WAY STE E200
NASHVILLE TN 37228

GRANDMA'S CAMP
98 WOODBURY RD
AUBURNTOWN TN 37016

GRANDMAS GARDENS INC
9215 CHEMSTRAND RD
PENSACOLA FL 32514

GRANDPA MIKE PAINTING AND PRESSURE
WASHING
507 EMERSON DR
LEXINGTON KY 40505

GRANGER JOSHUA DANIEL
ADDRESS INTENTIONALLY OMITTED

GRANIELA MATTHEW J
ADDRESS INTENTIONALLY OMITTED

GRANITE SOUND CORP
6029 SOUTH 116TH AVE
TULSA OK 74146

GRANITE TELECOMMUNICATIONS LLC
POBOX 1405
LEWISTON ME 04243-1405

GRANNEMANN EMMA
ADDRESS INTENTIONALLY OMITTED

GRANSDEN ALAINA M
ADDRESS INTENTIONALLY OMITTED

GRANT ALANNAH
ADDRESS INTENTIONALLY OMITTED

GRANT BELINDA
ADDRESS INTENTIONALLY OMITTED

GRANT CHRISTINE
ADDRESS INTENTIONALLY OMITTED

GRANT DAVON A
ADDRESS INTENTIONALLY OMITTED

GRANT DEVARION A
ADDRESS INTENTIONALLY OMITTED

GRANT DOMINIKA R
ADDRESS INTENTIONALLY OMITTED

GRANT DOMINIQUE M
ADDRESS INTENTIONALLY OMITTED

GRANT FREDERICA S
ADDRESS INTENTIONALLY OMITTED

GRANT JASON M
ADDRESS INTENTIONALLY OMITTED

GRANT KAITLYN M
ADDRESS INTENTIONALLY OMITTED

GRANT KONVALINKA AND HARRISON
633 CHESTNUT ST
SUITE 900 * REPUBLIC CENTRE
CHATTANOOGA TN 37450

GRANT MARK A
ADDRESS INTENTIONALLY OMITTED

GRANT MONIKA L
ADDRESS INTENTIONALLY OMITTED

GRANT MORGYN M
ADDRESS INTENTIONALLY OMITTED

GRANT NANCY J
DBA THE FLOWER SHOPPE OF NEW ALBANY
215 GRANTLINE CTR
NEW ALBANY IN 47150

GRANT NATASHA M
ADDRESS INTENTIONALLY OMITTED

GRANT RONALD T
ADDRESS INTENTIONALLY OMITTED

GRANT TASIA J
ADDRESS INTENTIONALLY OMITTED

GRANT THORNTON LLP
1100 PEACHTREE ST NE
SUITE 1200
ATLANTA GA 30309-4504

GRANT THORNTON LLP
PO BOX 532019
ATLANTA GA 30353

GRANT TYANNA J
ADDRESS INTENTIONALLY OMITTED

GRANT WILLIAM L
DBA GRANT HOUSING LLC
615B BELLEMEADE AVE
EVANSVILLE IN 47713

GRANT WILLIAM R
ADDRESS INTENTIONALLY OMITTED

GRANT ZACHERY
ADDRESS INTENTIONALLY OMITTED

GRANT-GREENE JESSICA M
ADDRESS INTENTIONALLY OMITTED

GRANTHAM DISTRIBUTING CO INC
2685 HANSROB RD
ORLANDO FL 32804

GRANTS AUTO GLASS CO INC
1705 SOUTH MARKET ST
CHATTANOOGA TN 37408

GRAPEVINE CHAMBER OF COMMERCE
EDIE GILLETTE
200 EAST VINE
GRAPEVINE TX 76099-0368

GRAPEVINE POLICE DEPT
307 WEST DALLAS RD
GRAPEVINE TX 76051

GRAPEVINE RADIOLOGY ASSOC
PO BOX 740968
DALLAS TX 75374-0968

GRAPEVINE/COLLEYVILLE ISD
TAX ASSESSOR/COLLECTOR
3072 MUSTANG DR
GRAPEVINE TX 76051

GRASS ROOTS LAWN CARE
PO BOX 4111
CHESTER VA 23831

GRASS WACKERS INC
DBA COMMERCIAL LANDSCAPE SVC
228 POPS CORNER
HUNTSVILLE AL 35811

GRASSHOPPERS OF YOUNGSVILLE
5920 JOHN G BARES
YOUNGSVILLE LA 70592

GRASSMID GREENHOUSE INC
5825 96TH AVE
ZEELAND MI 49464

GRASZLER SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

GRATTON SERENA E
ADDRESS INTENTIONALLY OMITTED

GRAVAGRAPHICS
813 MAIN
LEBANON OR 97355

GRAVER KORISSA L
ADDRESS INTENTIONALLY OMITTED

GRAVERSON SHAYNA
ADDRESS INTENTIONALLY OMITTED

GRAVES ALICIA F
ADDRESS INTENTIONALLY OMITTED

GRAVES AUDREY E
ADDRESS INTENTIONALLY OMITTED

GRAVES BRANDON C
ADDRESS INTENTIONALLY OMITTED

GRAVES BRITTNIE L
ADDRESS INTENTIONALLY OMITTED

GRAVES DOUGHTERY HEARON AND MO
401 CONGRESS AVE STE 2200
AUSTIN TX 78701

GRAVES JAMIRIA
ADDRESS INTENTIONALLY OMITTED

GRAVES KELVIN L
ADDRESS INTENTIONALLY OMITTED

GRAVES SHAMERIA D
ADDRESS INTENTIONALLY OMITTED

GRAVES-LEYBA DOROTHY
ADDRESS INTENTIONALLY OMITTED

GRAVITT BRANDY K
ADDRESS INTENTIONALLY OMITTED

GRAVITT TINA
ADDRESS INTENTIONALLY OMITTED

GRAY ADAM
DBA WIN-PRO
1203 FARMCREST DR
UNION KY 41091

GRAY ALEXANDER
ADDRESS INTENTIONALLY OMITTED

GRAY ALEXIS
ADDRESS INTENTIONALLY OMITTED

GRAY ALEXIS R
ADDRESS INTENTIONALLY OMITTED

GRAY AMBER N
ADDRESS INTENTIONALLY OMITTED

GRAY AND BECKER PC
900 WEST AVE
AUSTIN TX 78701-2210

GRAY ANGELA C
ADDRESS INTENTIONALLY OMITTED

GRAY ANYHONY
ADDRESS INTENTIONALLY OMITTED

GRAY ARDEN
ADDRESS INTENTIONALLY OMITTED

GRAY CHARLES A
ADDRESS INTENTIONALLY OMITTED

GRAY D'ANGELO D
ADDRESS INTENTIONALLY OMITTED

GRAY DEMARIO T
ADDRESS INTENTIONALLY OMITTED

GRAY DEVONTA D
ADDRESS INTENTIONALLY OMITTED

GRAY DON
ADDRESS INTENTIONALLY OMITTED

GRAY DUSTIN M
ADDRESS INTENTIONALLY OMITTED

GRAY ELKAHN L
DBA GRAY LANDSCAPING AND IRRIGATION INC
2114 MERRYIFIELD LN
TALLAHASSEE FL 32311

GRAY ELLI M
ADDRESS INTENTIONALLY OMITTED

GRAY FOX REFRIGERATION
PO BOX 23
HARRISON TN 37341

GRAY JACQUELINE L
ADDRESS INTENTIONALLY OMITTED

GRAY JAMES
DBA CSN SUPPORT SVC
4818 MATHER
KYLE TX 78640

GRAY JARED R
ADDRESS INTENTIONALLY OMITTED

GRAY JENNA
ADDRESS INTENTIONALLY OMITTED

GRAY JOHNATHON P
ADDRESS INTENTIONALLY OMITTED

GRAY MARCUS
ADDRESS INTENTIONALLY OMITTED

GRAY MARTHA
ADDRESS INTENTIONALLY OMITTED

GRAY MARY F
ADDRESS INTENTIONALLY OMITTED

GRAY MATTHEW E
ADDRESS INTENTIONALLY OMITTED

GRAY MAVERICK U
ADDRESS INTENTIONALLY OMITTED

GRAY MEGAN
ADDRESS INTENTIONALLY OMITTED

GRAY MICHAEL
DBA ALL ABOUT TILE
166 FOREST TRL
BRENTWOOD TN 37027

GRAY PATRICE R
ADDRESS INTENTIONALLY OMITTED

GRAY PATRICIA
ADDRESS INTENTIONALLY OMITTED

GRAY QADREE D
ADDRESS INTENTIONALLY OMITTED

GRAY QUINTON
ADDRESS INTENTIONALLY OMITTED

GRAY RYAN C
ADDRESS INTENTIONALLY OMITTED

GRAY SARAH L
ADDRESS INTENTIONALLY OMITTED

GRAY SHARON L
ADDRESS INTENTIONALLY OMITTED

GRAY SHAWN P
DBA SHAWN GRAY ELECTRICAL SVCS
3193 CAVERSHAM PK LN
LEXINGTON KY 40509

GRAY THAKOYA
ADDRESS INTENTIONALLY OMITTED

GRAY TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

GRAY TYLER D
ADDRESS INTENTIONALLY OMITTED

GRAY'S SVC INC
2937 US HWY 641 N
BENTON KY 42025

GRAYBAL WILLIAM D
DBA ACCURATE KEY AND LOCK SVC
493 BRYDEN RD
MANSFIELD OH 44903

GRAYBAR
825 EIGHTH AVE SOUTH
PO BOX 25227
NASHVILLE TN 37202

GRAYBAR ELECTRIC CO INC
PO BOX 403052
ATLANTA GA 30384

GRAYBEAL MICHAEL E
DBA M AND S BOOTH REPAIR
673 MEADOWOOD ST
HUDSON NC 28638

GRAYER KANDICE
ADDRESS INTENTIONALLY OMITTED

GRAYLINE TOURS - TRAVELWAYS
2416 MUSIC VALLY DR STE 102
NASHVILLE TN 37214

GRAYS CHRIS E
ADDRESS INTENTIONALLY OMITTED

GRAYS MARKICE L
ADDRESS INTENTIONALLY OMITTED

GRAYSON CLIMATE CONTROL
POBOX 3414
SHERMAN TX 75091

GRAYSON CLIMATE ENGINEERS INC
PO BOX 733
SHERMAN TX 75091

GRAYSON COUNTY ASSESSOR AND TAX
COLLECTOR
POBOX 2107
SHERMAN TX 75091-2107

GRAYSON COUNTY HEALTH DEPT
205 NORTH HOUSTON AVE
DENNISON TX 75021

GRAYSON HOSPITALITY INC
DBA COMFORT SUITES
2900 USHWY 75 NORTH
SHERMAN TX 75090

GRAYSON JOHNATHON
ADDRESS INTENTIONALLY OMITTED

GRAZIANO ASHLEIGH
ADDRESS INTENTIONALLY OMITTED

GRC ROOFING INC
9112 EUCLID AVE
MANASSAS VA 20110

GREANYA BARBARA J
ADDRESS INTENTIONALLY OMITTED

GREASE MASTER
PO BOX 18547
GREENSBORO NC 27419-8547

GREASE MASTERS LLC
PO BOX 132
COTTLEVILLE MO 63338-0132

GREASETRAP SVC OF AMARILLO
PO BOX 7735
AMARILLO TX 79114-7735

GREASY BEAVER PLUMBING SVC
POBOX 682
COOKEVILLE TN 38503

GREAT AMERICAN INSURANCE CO
301 E 4TH ST
CINCINNATI OH 45202

GREAT AMERICAN INSURANCE CO
580 WALNUT ST
CINCINNATI OH 45202

GREAT LAKES COLLECTIONS BUREAU
PROCESSING CENTER
PO BOX 2955
BUFFALO NY 14240-2955

GREAT LAKES DETROIT INC
DBA GREAT LAKES DETROIT INC
13506 HELEN ST
DETROIT MI 48212

GREAT LAKES HIGHER EDUCATION
PO BOX 7961
MADISON WI 53707-7961

GREAT LAKES HIGHER EDUCATION
PO BOX 83230
CHICAGO IL 60691-0230

GREAT LAKES INC
DBA RAPID REFILL INK-MI0128A
27601 SOUTHFIELD RD
LATHRUP VILLAGE MI 48076

GREAT LAKES LAWNS AND SPRINKLERS
12754 WOOD RD
BATH MI 48808

GREAT LAKES POWER WASH
7545 M-50
ONSTED MI 49265

GREAT LAKES SCRIP CENTER
2111 44TH ST SE
GRAND RAPIDS MI 49508

GREAT LAKES WINDOW CLEANING
DBA GREAT LAKES WINDOW CLEANING
501 W MT HOPE AVE
LANSING MI 48910

GREAT LAKES WINE AND SPIRITS
DBA JLEWIS COOPER CO
373 VICTOR AVE
HIGHLAND PARK MI 48203

GREAT PLAINS DISTRIBUTORS
DBA GREAT PLAINS DISTRIBUTORS
5701 EAST HWY 84
LUBBOCK TX 79404

GREAT SCOTT BUILDING MAINTENAN
14709 S VERDE AVE
YUMA AZ 85365

GREAT SOUTH CONSTRUCTION CO
2500 PELHAM PKWY
PELHAM AL 35124

GREAT SOUTHERN FIRE PROTECTION
700 SOUTHGATE DR
SUITE A
PELHAM AL 35124

GREAT SOUTHERN LIQUOR
PO BOX 52822
NEW ORLEANS LA 70152

GREAT WESTERN DISTRIBUTING CO
DBA COORS OF AMARILLO
3333 E 3RD AVE
AMARILLO TX 79104

GREATER ALBANY AREA ALUMNI CHAPTER OF SS
1913 OLD DOMINION
ALBANY GA 31721

GREATER BATON ROUGE CHAMBER OF
PO BOX 3217
BATON ROUGE LA 70821-3217

GREATER BATON ROUGE CHAMMBER O
THE CHAMBER OF GREATER BATON ROUGE
PO BOX 3217
BATON ROUGE LA 70821

GREATER CINCINNATI WATER WORKS
4747 SPRING GROVE AVE
CINCINNATI OH 45232-1986

GREATER CINCINNATI WATER WORKS
PO BOX 742505
CINCINNATI OH 45274-2505

GREATER COLUMBUS CHAMBER OF CO
MEMBERSHIP DEPT
37 NORTH HIGH ST
COLUMBUS OH 43215

GREATER DALLAS CHAMBER OF COMM
JIM ISAACS
1201 ELM ST STE 2000
DALLAS TX 75270

GREATER DICKSON GAS AUTHORITY
605 E WALNUT ST
DICKSON TN 37055

GREATER EL PASO CHAMBER OF COM
10 CIVIC CTR PLZ
EL PASO TX 79901

GREATER EL PASO FOOD AND PAPAR
DBA EL PASO FOOD SVC
1705 E MILLS AVE
EL PASO TX 79901

GREATER HOUSTON PARTNERSHIP
DONNA DISHMAN
1200 SMITH STE 700
HOUSTON TX 77002-4309

GREATER IRONDALE CHAMBER OF CO
1912 FIRST AVE SOUTH
IRONDALE AL 35210

GREATER KILLEEN CHAMBER OF COMMERCE
PO BOX 548
KILLEEN TX 76540

GREATER LAFAYETTE CHAMBER OF C
122 N THIRD ST
PO BOX 348
LAFAYETTE IN 47902-0348

GREATER LAFAYETTE HEALTH SERVI
DBA LAFAYETTE HOME HOSPITAL
PO BOX 7518
LAFAYETTE LA 47903

GREATER LAFAYETTE HEALTH SERVI
DBA ST ELIZABETH EAST
1701 SOUTH CREASY LN
LAFAYETTE IN 47905

GREATER LOUISVILLE CONV AND VIST
401 WEST MAIN ST
SUITE 2300
LOUISVILLE KY 40202

GREATER LOUSIVILLE CHAMBER OF
600 WEST MAIN ST
RESEARCH DEPT
LOUISVILLE KY 40202

GREATER MACON CHAMBER OF COMMERCE
PO BOX 169
MACON GA 31298

GREATER MICHIGAN DISTRIBUTORS
5235 WEST RIVER DR NE
COMSTOCK PARK MI 49321

GREATER ORLANDO CHAMBER OF COM
75 SOUTH IVANHOE BLVD
PO BXO 1234
ORLANDO FL 32802-1234

GREATER OWENSBORO CHAMBER OF COMMERCE
PO BOX 825
OWENSBORO KY 42302-0825

GREATER SHREVEPORT CHAMBER OF
400 EDWARDS ST
SHREVEPORT LA 71101

GREATER TAMPA CHAMBER OF COMME
MAP PROJECT
16 SPIRAL DR  STE 100
PO BOX 6903
FLORENCE KY 41022-6903

GREATHOUSE JOHN D
ADDRESS INTENTIONALLY OMITTED

GREEN ALEISHA R
ADDRESS INTENTIONALLY OMITTED

GREEN ALEXIS C
ADDRESS INTENTIONALLY OMITTED

GREEN ANASTASIA G
ADDRESS INTENTIONALLY OMITTED

GREEN AND GROW LLC
114 MULE SHED LN
RICHMOND KY 40475

GREEN ANTHONY
ADDRESS INTENTIONALLY OMITTED

GREEN APRIL M
ADDRESS INTENTIONALLY OMITTED

GREEN AROLNEISHA A
ADDRESS INTENTIONALLY OMITTED

GREEN AUSTIN M
ADDRESS INTENTIONALLY OMITTED

GREEN BARBARA A
ADDRESS INTENTIONALLY OMITTED

GREEN BRIAN K
ADDRESS INTENTIONALLY OMITTED

GREEN BRIANNA K
ADDRESS INTENTIONALLY OMITTED

GREEN CARE LAWN MAINTENANCE
PO BOX 1703
BESSEMER AL 35021

GREEN CLARION A
ADDRESS INTENTIONALLY OMITTED

GREEN CLIPPERS LAWN CARE AND LANDSCAPING
102 BUCKSTON TRACE
LEESBURG GA 31763

GREEN CORDARIUS T
ADDRESS INTENTIONALLY OMITTED

GREEN COUNTRY TELEDATA INC
PO BOX 692046
TULSA OK 74169

GREEN COUNTY SANITARY ENGINEERING DEPART
667 DAYTON-XENIA RD
XENIA OH 45385-2665

GREEN DARRELL
DARRELL GREEN PREVENTATIVE MAINTENANCE
PO BOX 314
ESSEX MO 63846

GREEN DEONTAE J
ADDRESS INTENTIONALLY OMITTED

GREEN DERRICK D
ADDRESS INTENTIONALLY OMITTED

GREEN DESHAWN L
ADDRESS INTENTIONALLY OMITTED

GREEN DESHONDA D
ADDRESS INTENTIONALLY OMITTED

GREEN DOLPHIN SYSTEMS CORP
POBOX 1420
POWELL TN 37849

GREEN DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

GREEN DYRECKUS T
ADDRESS INTENTIONALLY OMITTED

GREEN EARTH
PO BOX 1404
WEST MONROE LA 71294-1404

GREEN EMILY
ADDRESS INTENTIONALLY OMITTED

GREEN ERIN
ADDRESS INTENTIONALLY OMITTED

GREEN EVAN J
ADDRESS INTENTIONALLY OMITTED

GREEN EVELYN T
ADDRESS INTENTIONALLY OMITTED

GREEN EVERS
ADDRESS INTENTIONALLY OMITTED

GREEN GERMAINE
ADDRESS INTENTIONALLY OMITTED

GREEN HUNTER
ADDRESS INTENTIONALLY OMITTED

GREEN HUT LANDSCAPING SVC
6003 BAY HILL DR
ARLINGTON TX 76018

GREEN INK CORP
DBA GREEN INK
4809 STAG HORN DR
YUKON OK 73099

GREEN JACON
GREENWOODS WINE AND SPIRITS
PO BOX 695
DRIPPING SPRINGS TX 78620

GREEN JAIME L
ADDRESS INTENTIONALLY OMITTED

GREEN JAMEL
ADDRESS INTENTIONALLY OMITTED

GREEN JAMES
DBA CARPENTRY WORKS
1173 MCNEIL DR
BLACKLICK OH 43004

GREEN JEFFERY L
ADDRESS INTENTIONALLY OMITTED

GREEN JEREMY U
ADDRESS INTENTIONALLY OMITTED

GREEN JERMAINE D
ADDRESS INTENTIONALLY OMITTED

GREEN JOHN C
DBA CABELLA CONSTRUCTION
8714 DOLMITE DR
EL PASO TX 79904

GREEN JOSEPH B
ADDRESS INTENTIONALLY OMITTED

GREEN KHADEJA K
ADDRESS INTENTIONALLY OMITTED

GREEN MARK A
ADDRESS INTENTIONALLY OMITTED

GREEN MARY E
ADDRESS INTENTIONALLY OMITTED

GREEN MEGAN
ADDRESS INTENTIONALLY OMITTED

GREEN MELODY M
ADDRESS INTENTIONALLY OMITTED

GREEN OAK GARDEN CENTER LLC
PO BOX 12219
JACKSON MS 39236-2219

GREEN PHILLIP L
ADDRESS INTENTIONALLY OMITTED

GREEN PLANET LAWN AND TREE CARE
1370 RIZZO CT
BURTON MI 48529

GREEN RANDY
DBA PRO STRIPE AND SEAL
5410 89TH ST
LUBBOCK TX 79424

GREEN RICHARD
ADDRESS INTENTIONALLY OMITTED

GREEN RICHARD
GREEN'S REPAIR SVC
3515 SPANN ST
HUNTSVILLE AL 35810-2678

GREEN RIVER DISTRICT
PO BOX 309
OWENSBORO KY 42302

GREEN ROBERT
ADDRESS INTENTIONALLY OMITTED

GREEN ROBERT M
ADDRESS INTENTIONALLY OMITTED

GREEN ROBIN E
ADDRESS INTENTIONALLY OMITTED

GREEN SHANE
ADDRESS INTENTIONALLY OMITTED

GREEN SHELBY D
ADDRESS INTENTIONALLY OMITTED

GREEN SHYHEEM Q
ADDRESS INTENTIONALLY OMITTED

GREEN SR BOBBY
GREEN'S SVC (PLUMBING)
PO BOX 1439
BOWLING GREEN KY 42102-1439

GREEN SR DOUG
DBA ALWAYS CLEAN SVC INC
PO BOX 8212
VIRGINIA BEACH VA 23450

GREEN STEVEN M
ADDRESS INTENTIONALLY OMITTED

GREEN SWEEP LANDSCAPE AND IRRIGATION INC
342 NORTH AUSTIN SPRINGS RD
PINEY FLATS TN 37686

GREEN TERRY L
ADDRESS INTENTIONALLY OMITTED

GREEN TEXAS LAWN AND LANDSCAPE
PO BOX 811
WELLS TX 75976

GREEN THUMB LAWNCARE AND LANDSCAPING
PO BOX 155
LESAGE WV 25537

GREEN TIFFANY N
ADDRESS INTENTIONALLY OMITTED

GREEN VALLEY LANDSCAPING INC
52 REESE ST
PLAINS PA 18702-1823

GREEN ZACHERY R
ADDRESS INTENTIONALLY OMITTED

GREEN'S LANDSCAPING
5135 OLD HWY 45
PADUCAH KY 42003

GREEN'S LOCKSMITH SVC INC
PO BOX 54927
LEXINGTON KY 40505

GREEN'S UPHOLSTERY
PO BOX 90878
AUSTIN TX 78709

GREENBERG FARROW ARCHITECTURE
DBA GREENBERGFARROW
1430 W PEACHTREE ST NW
SUITE 200
ATLANTA GA 30309

GREENBLATT PHILLIP
ADDRESS INTENTIONALLY OMITTED

GREENBROOK INC
705 NSTATE ST
JACKSON MS 39202

GREENCORE INC
PO BOX 81309
AUSTIN TX 78708

GREENE AMBER M
ADDRESS INTENTIONALLY OMITTED

GREENE BEVERAGE INC
6000 GROVER BURCHFIELD DR
TUSCALOOSA AL 35401

GREENE BRIDGETTE K
ADDRESS INTENTIONALLY OMITTED

GREENE CECELIA M
ADDRESS INTENTIONALLY OMITTED

GREENE CHAD
DBA A-1 STAINLESS WELDING
6715 RAMSEY TOWN RD
HARRISON TN 37341

GREENE COUNTY
COLLECTOR OF REVENUE
940 N BOONVILLE AVE
SPRINGFIELD MO 65802

GREENE COUNTY AUDITOR
69 GREENE ST
XENIA OH 45385

GREENE COUNTY CIRCUIT CLERK
ATT: GARNISHMENT DEPT
1010 BOONVILLE
SPRINGFIELD MO 65802

GREENE COUNTY CLERK
940 BOONVILLE RM 113
SPRINGFIELD MO 65802

GREENE COUNTY COMBINED HEALTH DISTRICT
360 WILSON DR
XENIA OH 45385

GREENE COUNTY SANITARY ENGINEERING DEPT
667 DAYTON-XENIA RD
XENIA OH 45385-2665

GREENE COUNTY TREASURER
15 GREENE ST
XENIA OH 45385

GREENE HOWARD MATTHEW
DBA GREENE AND SONS CLEANING SVC
1321 BLUE JAY DR
VIRGINIA BEACH VA 23453

GREENE KANDICE B
ADDRESS INTENTIONALLY OMITTED

GREENE KENDALL A
ADDRESS INTENTIONALLY OMITTED

GREENE LACIE M
ADDRESS INTENTIONALLY OMITTED

GREENE POULTRY CO INC
PO BOX 97
IRON CITY GA 39859

GREENE RICHARD
DBA GREENE'S REPAIR SVC
3515 SPANN ST
HUNTSVILLE AL 35810-2678

GREENE'S LANDSCAPING
16414 WALCLIFF
CLINTON TWP MI 48035

GREENE'S REPAIR SVC
1109 1/2 COMMERCIAL DR
LEXINGTON KY 40505

GREENEMAY DANIELLE M
ADDRESS INTENTIONALLY OMITTED

GREENER DAVE
ADDRESS INTENTIONALLY OMITTED

GREENESCAPE LAWN MAINTENANCE
P O BOX 89
FLAT TOP WV 25841

GREENFIELD AND ASSOCIATES INC
DBA DR VINYL OF GREEN COUNTRY
PO BOX 1145
GLENPOOL OK 74033

GREENFIELD BUILDERS INCORPORA
6831 EAST 32ND ST STE 300
INDIANAPOLIS IN 46226

GREENFIELD KATHALEEN B
ADDRESS INTENTIONALLY OMITTED

GREENFIELD SIGNS AND LIGHTING
716 W MAIN ST
GREENFIELD IN 46140

GREENLAWN FERTILIZER OF SPRING
DBA GREENLAWN FERTILIZER
PO BOX 3678
SPRINGFIELD MO 65808

GREENLAWN J BAR V
ADDRESS INTENTIONALLY OMITTED

GREENLEAF OUTDOOR SVC
3150-72ND STREET SW
BYRON CENTER MI 49315

GREENROSE MAINTENANCE INC
PO BOX 28
ANNANDALE VA 22003

GREENSCAPE INC
7902 SUMMER AVE
MEMPHIS TN 38133

GREENSCAPES OF THE EASTERN PANHANDLE LLC
PO BOX 538
CHARLES TOWN WV 25414

GREENSHEET
PO BOX 2025
HOUSTON TX 77252-2025

GREENSHEET
PO BOX 561288
DALLAS TX 75356-1288

GREENSOUTH LANDSCAPES USA LL
PO BOX 696
BYRON GA 31008

GREENTECH INC
PO BOX 382346
BIRMINGHAM AL 35238-2346

GREENTHUMB GROUNDWORKS LLC
POBOX 508
BROUSSARD LA 70518

GREENVIEW REGIONAL HOSPITAL
POBOX 402775
ATLANTA GA 30384-2775

GREENWAY INC
PO BOX 22832
LOUISVILLE KY 40252-0832

GREENWAY URGENT CARE
DBA NEXTCARE URGENT CARE
2550 NORTH THUNDERBIRD CIR
SUITE 303
MESA AZ 85215-1219

GREENWELL CLAYTON L
ADDRESS INTENTIONALLY OMITTED

GREENWELL JACOB
ADDRESS INTENTIONALLY OMITTED

GREENWELL JAKOB C
ADDRESS INTENTIONALLY OMITTED

GREENWELL SVC
1840 SCOTT RD
NEW ALBANY IN 47150

GREENWOOD CLERK OF COURT (GARNISHMENT)
528 MONUMENT ST RM 103
GREENWOOD SC 29646

GREENWOOD PARK MALL LLC
867695 RELIABLE PKWY
CHICAGO IL 60686-0076

GREENWOOD REFRIGERATION INC
2779 PIONEER DR
BOWLING GREEN KY 42104

GREENWOOD RYAN
ADDRESS INTENTIONALLY OMITTED

GREENWOOD SANITATION DEPT
PO BOX 1206
INDIANAPOLIS IN 46206-1206

GREENWOOD STORMWATER UTILITY
PO BOX 727
INDIANAPOLIS IN 46206-0727

GREENWOOD TAYLOR M
ADDRESS INTENTIONALLY OMITTED

GREENWORKS INC
PO BOX 501
VILONIA AR 72173

GREER AND ASSOCIATES ELECTRIC
DBA CROSSROADS ELECTRIC
2004A GLADSTONE
NASHVILLE TN 37211

GREER AND ASSOCIATES ELECTRICAL INC
2004 A GLADSTONE AVE
NASHVILLE TN 37211

GREER DEMITCHELL L
ADDRESS INTENTIONALLY OMITTED

GREER KARLIE R
ADDRESS INTENTIONALLY OMITTED

GREER MATONIA C
ADDRESS INTENTIONALLY OMITTED

GREER NICHOLAS L
ADDRESS INTENTIONALLY OMITTED

GREER SYDNEY B
ADDRESS INTENTIONALLY OMITTED

GREER'S EXHAUST AND KITCHEN CLEA
411 WALNUT AVE
VINTON VA 24179

GREERS SUPPLY CO INC
2401 A PLANTATION RD
ROANOKE VA 24012

GREESON ENTERPRISES INC
1426 PLAINVIEW RD SE
ADAIRSVILLE GA 30103

GREGG APPLIANCE INC
DBA HH GREGG
523 THOMPSON LN
NASHVILLE TN 37211

GREGG BRITTANY N
ADDRESS INTENTIONALLY OMITTED

GREGG LISA D
ADDRESS INTENTIONALLY OMITTED

GREGG POUNDERS DONALD
DBA POUNDERS AND ASSOCIATES XII LLC
158 ANA DR STE C
FLORENCE AL 35630

GREGGO MADELINE M
ADDRESS INTENTIONALLY OMITTED

GREGOIRE KELLY
ADDRESS INTENTIONALLY OMITTED

GREGORY ANDREW S
ADDRESS INTENTIONALLY OMITTED

GREGORY ANTHONY
ADDRESS INTENTIONALLY OMITTED

GREGORY ANTHONY L
ADDRESS INTENTIONALLY OMITTED

GREGORY ARMANI C
ADDRESS INTENTIONALLY OMITTED

GREGORY ASHLEY
ADDRESS INTENTIONALLY OMITTED

GREGORY BIANCA K
ADDRESS INTENTIONALLY OMITTED

GREGORY BRIAN
ADDRESS INTENTIONALLY OMITTED

GREGORY CAITLYN Q
ADDRESS INTENTIONALLY OMITTED

GREGORY HINRICHS (GIFT CARD REFUND)
INTEGRATED PAIN SPECIALISTS
1820 N BELT EAST
BELLEVILLE IL 62221

GREGORY HUDSON PAMELA
DBA NEW DIMENSIONS TRAINING INSTITUTE
PO BOX 682774
FRANKLIN TN 37068

GREGORY MOLLY E
ADDRESS INTENTIONALLY OMITTED

GREGORY NICOLE
ADDRESS INTENTIONALLY OMITTED

GREGORY PAPPAS
ADDRESS INTENTIONALLY OMITTED

GREGORY-HAMILTO CIERRA
ADDRESS INTENTIONALLY OMITTED

GREGORYS SAFE AND LOCK CO
17W 10TH STREET
ANNISTON AL 36201

GREGS LAWN SVC INC
2103 WOODLAND CT
JEFFERSONVILLE IN 47130

GREGS LOCK AND KEY SVC INC
112 S MEMORIAL DR
INDEPENDENCE MO 64050

GREISEL ELIZABETH
ADDRESS INTENTIONALLY OMITTED

GRELLMANN MD DAVID C
ADDRESS INTENTIONALLY OMITTED

GRENERT CASEY N
ADDRESS INTENTIONALLY OMITTED

GRESHAM JIM
SNOWPLOWING CONTRACTOR
18501 HENRY CT
RAY MI 48096

GRESHAM KELSEY D
ADDRESS INTENTIONALLY OMITTED

GRESHAM MIKE
SNOWPLOWING CONTRACTOR
180 BELHAVEN RD
TROY MI 48098

GRESHAM SMITH AND PARTNERS
PO BOX 440029
NASHVILLE TN 37244-0029

GRESSLEY KAPLIN AND PARKER LLP
TODD J KUHN
ONE SEAGATE SUITE 1645
TOLDEDO OH 43604-1584

GRESTU INC
DBA A-1 RENTALS AND SALES
4314 JACKSBORO HWY
WICHITA FALLS TX 76302

GRETZ BEVERAGE MONTCO INC
DBA GRETZ BEER CO
710 E MAIN ST
NORRISTOWN PA 19401

GREVENSTUK WENDY
ADDRESS INTENTIONALLY OMITTED

GREW SHAWN E
ADDRESS INTENTIONALLY OMITTED

GREY EAGLE DISTRIBUTORS
DBA GREY EAGLE DISTRIBUTORS
1 BUSCH BLVD
BELLEVILLE IL 62223

GREY WAYNE
ADDRESS INTENTIONALLY OMITTED

GREYSTONE POWER CORP
PO BOX 6071
DOUGLASVILLE GA 30154-6071

GREYSTONE POWER CORP (ELEC)
PO BOX 6071
DOUGLASVILLE GA 30154-6071

GRF ENTERPRISES
DBA WEST MICHIGAN SPRINKLING
0-702 CHICAGO DRIVE SW
JENISON MI 49428

GRIDER NICK J
ADDRESS INTENTIONALLY OMITTED

GRIER D WARREN JR AND DAVID D
DBA GEORGE'S COMM REFRIG AND HEATING
1820 SOUTH 1ST ST
POBOX 1533
ROGERS AR 72757

GRIER JIM W
ADDRESS INTENTIONALLY OMITTED

GRIER PAMELA
ADDRESS INTENTIONALLY OMITTED

GRIER SCOTT O
ADDRESS INTENTIONALLY OMITTED

GRIESE JACKIE
ADDRESS INTENTIONALLY OMITTED

GRIFFIN ALICIA
ADDRESS INTENTIONALLY OMITTED

GRIFFIN ALYSSA N
ADDRESS INTENTIONALLY OMITTED

GRIFFIN ASHLEY P
ADDRESS INTENTIONALLY OMITTED

GRIFFIN BETHANY L
ADDRESS INTENTIONALLY OMITTED

GRIFFIN CYNTHIA R
ADDRESS INTENTIONALLY OMITTED

GRIFFIN DUANE T
ADDRESS INTENTIONALLY OMITTED

GRIFFIN EQUIPMENT CO
PO BOX 52341
KNOXVILLE TN 37950-2341

GRIFFIN II SHAWN D
ADDRESS INTENTIONALLY OMITTED

GRIFFIN INDUSTRIES
3080 CONCORD RD
RUSSELLVILLE KY 42276

GRIFFIN INDUSTRIES
4413 TANNER CHURCH RD
ELLENWOOD GA 30294

GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA GA 30353-0401

GRIFFIN JAMES L
ADDRESS INTENTIONALLY OMITTED

GRIFFIN JASMINE
ADDRESS INTENTIONALLY OMITTED

GRIFFIN JASON
ADDRESS INTENTIONALLY OMITTED

GRIFFIN JOSHUA T
DBA SHAW'S WINDOWS
PO BOX 502191
INDIANAPOLIS IN 46250

GRIFFIN KELSI R
ADDRESS INTENTIONALLY OMITTED

GRIFFIN LATRICIA A
ADDRESS INTENTIONALLY OMITTED

GRIFFIN MARK
DBA GRIFFIN PLUMBING CO
7679 CR 531
ANNA TX 75409

GRIFFIN NICHOLE A
ADDRESS INTENTIONALLY OMITTED

GRIFFIN REBECCA
ADDRESS INTENTIONALLY OMITTED

GRIFFIN SHERWANDA SETTLEMENT
2261 CEDAR CREST DR
BIRMINGHAM AL 35214

GRIFFIN TRACINA
ADDRESS INTENTIONALLY OMITTED

GRIFFIN YATORSHA
ADDRESS INTENTIONALLY OMITTED

GRIFFIS ASHLEY D
ADDRESS INTENTIONALLY OMITTED

GRIFFIS CHARLES W
ADDRESS INTENTIONALLY OMITTED

GRIFFITH GARY
DBA GARYS LOCKS LLC
4143 HICKORY VIEW DR
HAMILTON OH 45011

GRIFFITH GREG G
ADDRESS INTENTIONALLY OMITTED

GRIFFITH JAYLYNN D
ADDRESS INTENTIONALLY OMITTED

GRIFFITH MELISHSA
ADDRESS INTENTIONALLY OMITTED

GRIFFITH PATRICIA G
ADDRESS INTENTIONALLY OMITTED

GRIFFITH REBECCA L
ADDRESS INTENTIONALLY OMITTED

GRIFFITH TELISHSA
ADDRESS INTENTIONALLY OMITTED

GRIFFITHS BETH N
ADDRESS INTENTIONALLY OMITTED

GRIFFITHS EMILY E
ADDRESS INTENTIONALLY OMITTED

GRIGGS BRADLEY N
DBA BRAD'S BRUSHSTROKES
203 CUNNIFF PKWY
GOODLETTSVILLE TN 37072

GRIGGS EDITH
ADDRESS INTENTIONALLY OMITTED

GRIGGS SAMANTHA B
ADDRESS INTENTIONALLY OMITTED

GRIGSBY BRITTANY N
ADDRESS INTENTIONALLY OMITTED

GRIGSBY HOMER G
ADDRESS INTENTIONALLY OMITTED

GRIGSBY JOHNATHAN I
ADDRESS INTENTIONALLY OMITTED

GRIGSBY MICHAELA D
ADDRESS INTENTIONALLY OMITTED

GRILL AZTEC
ADDRESS INTENTIONALLY OMITTED

GRIMALDO ALYSSA J
ADDRESS INTENTIONALLY OMITTED

GRIME FIGHTERS LLC
1030 D PROGRESS DR
CLARKSVILLE TN 37040

GRIME FIGHTERS TN
1289 NORTHFIELD DR #1 BOX 181
CLARKSVILLE TN 37040

GRIMES AUSTIN P
ADDRESS INTENTIONALLY OMITTED

GRIMES DONALD EUGENE
DBA D AND D SVC
1401 N 41ST
FORT SMITH AR 72904

GRIMES GINA K
ADDRESS INTENTIONALLY OMITTED

GRIMES JOSH
ADDRESS INTENTIONALLY OMITTED

GRIMES LAURA J
ADDRESS INTENTIONALLY OMITTED

GRIMES TAMMY K
ADDRESS INTENTIONALLY OMITTED

GRIMM RYAN S
ADDRESS INTENTIONALLY OMITTED

GRIMM SIERRA A
ADDRESS INTENTIONALLY OMITTED

GRIMM TYLER W
ADDRESS INTENTIONALLY OMITTED

GRIMME KAYLEE N
ADDRESS INTENTIONALLY OMITTED

GRINCATO KEN
ADDRESS INTENTIONALLY OMITTED

GRINDING CO OF AMERICA
105 ANNABEL AVE
BALTIMORE MD 21225

GRINDLE LACEY
ADDRESS INTENTIONALLY OMITTED

GRINDSTAFF CHEYENNE S
ADDRESS INTENTIONALLY OMITTED

GRINMASTER CORP
PO BOX 35020
LOUISVILLE KY 40232-5020

GRINNELL FIRE PROTECTION
1716 N SHELBY OAKS DR STE 8
MEMPHIS TN 38134

GRINNELL FIRE PROTECTION
652 EASTERN STAR RD
KINGSPORT TN 37663

GRINNELL FIRE PROTECTION
DEPT 40199
ATLANTA GA 31192-0199

GRINSPUN MD KENNETH
ADDRESS INTENTIONALLY OMITTED

GRISHAM BOBBIE J
ADDRESS INTENTIONALLY OMITTED

GRISHAM JR PAUL D
ADDRESS INTENTIONALLY OMITTED

GRISHAM KENNETH H
ADDRESS INTENTIONALLY OMITTED

GRISHAM LAW FIRM
PO BOX 13980
MAUMELLE AR 72113

GRISSOM AUSTIN W
ADDRESS INTENTIONALLY OMITTED

GRIZZARD WILLIE O
ADDRESS INTENTIONALLY OMITTED

GRIZZELL CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

GROCE ELECTRIC INC
DBA GROCE ELECTRIC
1803 MURFREESBORO RD
LEBANON TN 37090

GROCERS ICE AND COLD STORAGE CO
725 E MARKET ST
LOUISVILLE KY 40202

GROENEWOLD BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

GROFT NATALIE
ADDRESS INTENTIONALLY OMITTED

GROHMAN SETH P
ADDRESS INTENTIONALLY OMITTED

GROOM AND SON'S HARDWARE AND LUMBE
PO BOX 1150
MABANK TX 75147-1150

GROOM BRYON
ADDRESS INTENTIONALLY OMITTED

GROOMS DESTINY K
ADDRESS INTENTIONALLY OMITTED

GROOMS MARK
DBA A-QUICK SEWER AND DRAIN
PO BOX 8008
JOPLIN MO 64802

GROPP CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

GROSE ALDRIAN B
ADDRESS INTENTIONALLY OMITTED

GROSE ALVIN B
ADDRESS INTENTIONALLY OMITTED

GROSE MOEA
ADDRESS INTENTIONALLY OMITTED

GROSH JAMI K
ADDRESS INTENTIONALLY OMITTED

GROSS CALEB D
ADDRESS INTENTIONALLY OMITTED

GROSS PHIL
ADDRESS INTENTIONALLY OMITTED

GROSS RANDY A
ADDRESS INTENTIONALLY OMITTED

GROSS TONYA A
ADDRESS INTENTIONALLY OMITTED

GROSSE GREGORY
DBA AIRE MASTER OF NORTHERN KENTUCKY
2002 SCHERM RD
OWENSBORO KY 42301

GROSSE JILLIAN R
ADDRESS INTENTIONALLY OMITTED

GROSSMAN CARLOS A
ADDRESS INTENTIONALLY OMITTED

GROSSMAN KEVIN S
ADDRESS INTENTIONALLY OMITTED

GROST LAUREN L
ADDRESS INTENTIONALLY OMITTED

GROTE CRYSTAL
ADDRESS INTENTIONALLY OMITTED

GROTT LOCKSMITH CENTER INC
1112 WINCHESTER RD
LEXINGTON KY 40505

GROUND  TECH INC
182 MORNINGTON CTR
CANTON MI 48188

GROUND BREAKING
DBA BREAKING GROUND LANDSCAPE
PO BOX 1041
NORTHPORT AL 35476

GROUND CONTROL
18688 174TH AVE
SPRING LAKE MI 49456

GROUNDS GUYS OF SHREVEPORT-BOSSIER
1140 BURT ST
SHREVEPORT LA 71107

GROUNDSKEEPERS
PO BOX 20155
LOUISVILLE KY 40250

GROUP SVC LLC
DBA ACCENT FULFILLMENT
1525 S VANDEVENTER AVE
ST. LOUIS MO 63110

GROUPLP SIMON PROPERTY
ADDRESS INTENTIONALLY OMITTED

GROVE JACQUELYN M
ADDRESS INTENTIONALLY OMITTED

GROVER CLEANING SVC
9555 ESTES RD
MACON GA 31220

GROVES ROY
ADDRESS INTENTIONALLY OMITTED

GROVES ROY
MATHIS MARIFIAN AND RICHTER
DEANNA LITZENBURG
ADDRESS INTENTIONALLY OMITTED

GROVES ROY M
ADDRESS INTENTIONALLY OMITTED

GROWTH MANAGEMENT DEPT
LAND USE DIVISION
300 S ADAMS ST BOX B28
TALLAHASSEE FL 32301-1731

GRUBBS ALYSSA A
ADDRESS INTENTIONALLY OMITTED

GRUBBS ARTRILYA L
ADDRESS INTENTIONALLY OMITTED

GRUBBS HOSKYN BARTON AND WYATT
POBOX 55105
LITTLE ROCK AR 72215-5105

GRUBBS STEVE
ADDRESS INTENTIONALLY OMITTED

GRUBER BRYAN U
ADDRESS INTENTIONALLY OMITTED

GRUEIRO LAZARO R
ADDRESS INTENTIONALLY OMITTED

GRULKE KEITH W
ADDRESS INTENTIONALLY OMITTED

GRULKE SHAWN R
ADDRESS INTENTIONALLY OMITTED

GRUNALT TYLER J
ADDRESS INTENTIONALLY OMITTED

GRUNWALD HOWARD S
ADDRESS INTENTIONALLY OMITTED

GRUVER EMILY E
ADDRESS INTENTIONALLY OMITTED

GRYDER GEOFF
ADDRESS INTENTIONALLY OMITTED

GRYPHON COMPANIES INC
PO BOX 10068
SCOTTSDALE AZ 85271-0068

GRYSKEVICZ SARAH J
ADDRESS INTENTIONALLY OMITTED

GRZANOWSKI SARAH A
ADDRESS INTENTIONALLY OMITTED

GRZEGORCZYK THOMAS R
ADDRESS INTENTIONALLY OMITTED

GRZELLA BROOKE E
ADDRESS INTENTIONALLY OMITTED

GRZESZAK THOMAS A
DBA TOM GRZESZAK
631 VALLEY NW
GRAND RAPIDS MI 49504

GS BECKHAM DESIGN ASSOCIATES
3199 C AIRPORT LOOP DR
COSTA MESA CA 92626-3414

GS BECKHAM DESIGN ASSOCIATES
3199 C AIRPORT LOOP DR
MESA CA 92626-3414

GSANCHEZ RANDY
DBA RANDY'S ROOTER AND PLUMBING
PO BOX 4365
MIDLAND TX 79704

GSE INC
DBA GULF STATES ELECTRIC
PO BOX 2034
RIDGELAND MS 39158

GSO/ BLACKSTONE DEBT FUNDS MANAGEMENT LLC
345 PARK AVENUE 31ST FLOOR
NEW YORK NY 10154

GT BLINDS INC
703 W NOLANA
PHARR TX 78577

GT WELDING
774 BELMONT AVE
MANSFIELD OH 44906

GTB ENTERPRISES INC
DBA PAINTWORX/GTB RESIDENTIAL
POBOX 1383
ASHBURN VA 20146-1383

GTE FLORIDA
PO BOX 31122
TAMPA FL 33631-3122

GTE SOUTH
PO BOX 31122
TAMPA FL 33631-3122

GTK LAWN AND LANDSCAPING INC
16810 HIGHWAY 62
CHARLESTOWN IN 47111

GUADARRAMA ROSA M
ADDRESS INTENTIONALLY OMITTED

GUAJARDO JESSICA
ADDRESS INTENTIONALLY OMITTED

GUAJARDO MARCELINO J
ADDRESS INTENTIONALLY OMITTED

GUAJARDO PARRIS C
ADDRESS INTENTIONALLY OMITTED

GUALAJARA JESUS J
ADDRESS INTENTIONALLY OMITTED

GUANZON THEIDUS T
ADDRESS INTENTIONALLY OMITTED

GUARANTEE ELECTRICAL CONSTRUCTION CO
3415 BENT AVE
ST. LOUIS MO 63116

GUARANTEE PLUMBING
170 BROOKVIEW CIR
GOODLETTSVILLE TN 37072

GUARD MASTER FIRE AND SAFETY
PO BOX 271174
CORPUS CHRISTI TX 78427-1174

GUARD SUN
ADDRESS INTENTIONALLY OMITTED

GUARDIAN ANGEL HOME AND SCHOOL
PO BOX 188
ORAN MO 63771

GUARDIAN FIRE PROTECTION SERVI
227 E DEER DR
GAITHERSBURG MD 20877

GUARDIAN LOCK AND KEY
721 RED BUD RD
COLUMBUS MS 39701

GUARDIAN MEDICAL LOGISTICS
DBA GUARDIAN MEDICAL LOGISTICS
PO BOX 790379
ST. LOUIS MO 63179

GUARDPOINT SECURITY LLC
DBA GUARDPOINT SECURITY SVC
5637 GALERIA DR STE 104
BATON ROUGE LA 70816

GUASP JOHAN
ADDRESS INTENTIONALLY OMITTED

GUEL MEDICAL GROUP PA
DBA VALLEY OCCUPATIONAL AND FAMILY HEALTH
ASSCO DBA MARIO H GUEL MD
3016-C N MCCOLL ROAD
MCALLEN TX 78501

GUELDE SAVANNA
ADDRESS INTENTIONALLY OMITTED

GUERRA CHANTAL I
ADDRESS INTENTIONALLY OMITTED

GUERRA JESSICA B
ADDRESS INTENTIONALLY OMITTED

GUERRA JOSE E
ADDRESS INTENTIONALLY OMITTED

GUERRERO ANA M
ADDRESS INTENTIONALLY OMITTED

GUERRERO APRILLEE M
ADDRESS INTENTIONALLY OMITTED

GUERRERO BELINDA M
ADDRESS INTENTIONALLY OMITTED

GUERRERO FERNANDO
ADDRESS INTENTIONALLY OMITTED

GUERRERO GREGORIO
ADDRESS INTENTIONALLY OMITTED

GUERRERO LUIS L
ADDRESS INTENTIONALLY OMITTED

GUERRERO MARIO
ADDRESS INTENTIONALLY OMITTED

GUERRERO NINA R
ADDRESS INTENTIONALLY OMITTED

GUERRIERI JORDAN E
ADDRESS INTENTIONALLY OMITTED

GUESS BRENDAN D
ADDRESS INTENTIONALLY OMITTED

GUESSFORD JOHN
DBA GUESSFORD ENTERPRISES
6463 SAILPORT COVE
GULF BREEZE FL 32563

GUEST APOTHECARY INC
DBA PHYSICIANS APOTHECARY
951 FORREST AVE
GADSDEN AL 35901

GUEST LINK
102 CHIPPINGWAY STE 3
LOUISVILLE KY 40222

GUEST PERCEPTION
7513 PRESIDENTIAL LN
MANASSAS VA 20109

GUEVARA JOSE C
ADDRESS INTENTIONALLY OMITTED

GUEVARA MARCUS
ADDRESS INTENTIONALLY OMITTED

GUEVARA MARCUS E
ADDRESS INTENTIONALLY OMITTED

GUEVARA MAURICIO A
ADDRESS INTENTIONALLY OMITTED

GUEVARA SANTOS
ADDRESS INTENTIONALLY OMITTED

GUFFEY ALYSSA
ADDRESS INTENTIONALLY OMITTED

GUFFEY CHELSEA N
ADDRESS INTENTIONALLY OMITTED

GUFFEY JANA
ADDRESS INTENTIONALLY OMITTED

GUICE DARIUS D
ADDRESS INTENTIONALLY OMITTED

GUIDE BEST READ
ADDRESS INTENTIONALLY OMITTED

GUIDRY ADAM
ADDRESS INTENTIONALLY OMITTED

GUIDRY JAKOB A
ADDRESS INTENTIONALLY OMITTED

GUILER JOSEPH D
DBA FULL FORCE POWERWASHING AND SEALING
3100 CEDAR HILL RD
CANAL WINCHESTER OH 43110

GUILES JODY
ADDRESS INTENTIONALLY OMITTED

GUILLAUME ISAAC D
ADDRESS INTENTIONALLY OMITTED

GUILLEN JR FRANCISCO
DBA GUILLEN PLUMBING INC
3614 MEMORIAL LN
HARLINGEN TX 78552

GUILLERMO NOE C
ADDRESS INTENTIONALLY OMITTED

GUILLIAMS FEDESSA
ADDRESS INTENTIONALLY OMITTED

GUILLOTE CARLY E
ADDRESS INTENTIONALLY OMITTED

GUILLOTTE AKIA A
ADDRESS INTENTIONALLY OMITTED

GULAS ERIC
ADDRESS INTENTIONALLY OMITTED

GULDSETH DAVID P
ADDRESS INTENTIONALLY OMITTED

GULF COAST ELECTRIC CO INC
2005 PECOS ST
BEAUMONT TX 77701-2519

GULF COAST GASKET GUY
8722 RAND AVE STE A
DAPHNE AL 36526

GULF COAST IMMEDIATE CARE CENT
345 MIRACLE STRIP PKWY SW
FORT WALTON BEACH FL 32548

GULF COAST NEWSPAPERS LLC
POBOX 509
ROBERTSDALE AL 36567

GULF COAST PAPER CO INC
PO BOX 4227
VICTORIA TX 77903-4227

GULF COAST PRESSURE WASHING AND CONCRETE
30280 MAURY CT
SPANISH FORT AL 36527

GULF COAST PRODUCE
PO BOX 961
BILOXI MS 39533

GULF COAST PRODUCE DIST INC
PO BOX 203
BILOXI MS 39533-0203

GULF DISTRIBUTING CO OF MOBILE LLC
3378 MOFFETT RD
MOBILE AL 36607

GULF HEALTH HOSPITALS INC
DBA THOMAS HOSPITAL
PO DRAWER 929
FAIRHOPE AL 36533

GULF POWER
PO BOX 830660
BIRMINGHAM AL 35283-0660

GULF POWER CO
PO BOX 830660
BIRMINGHAM AL 35283-0660

GULF PUBLISHING
DBA THE SUN HERALD
POBOX 4567
BILOXI MS 39535-4567

GULF SHORE WINDOW AND CARPET CLEANING
PO BOX 571
GALVESTON TX 77553

GULF STATES ENVIRONMENTAL LABO
PO BOX 707
SHREVEPORT LA 71162-0707

GULF STATES ROOFING INC
PO BOX 1183
CULLMAN AL 35056

GULFPORT DOORS
DBA GULFPORT HARDWARE INC
8263 CAUSEWAY BLVD
TAMPA FL 33619

GULFPORT EMERGENCY GROUP LLC
PO BOX 2995
SAN ANTONIO TX 78299-2995

GULFPORT ER PHYS
PO BOX 13647
PHILADELPHIA PA 19101-3647

GULFPORT POLICE DEPT
ALARM COORDINATOR
PO BOX S
GULFPORT MS 39502

GULFWIDE SAFETY SYSTEM
PO BOX 61886
LAFAYETTE LA 70596-1886

GULLAHORN SONIA
ADDRESS INTENTIONALLY OMITTED

GULLETT CAMERON C
ADDRESS INTENTIONALLY OMITTED

GULLETT LYNDSEY R
ADDRESS INTENTIONALLY OMITTED

GULLETT SANFORD ROBINSON AND MARTIN PLLC
150 3RD AVE SOUTH STE 1700
NASHVILLE TN 37201

GULLEY WILLIAM
DBA GULLEY'S CUTLERY
4203 PATRICIA DR
JEFFERSONVILLE IN 47130

GUMM PAM D
ADDRESS INTENTIONALLY OMITTED

GUNARATNE DELORIS A
ADDRESS INTENTIONALLY OMITTED

GUNN ANDERON
ADDRESS INTENTIONALLY OMITTED

GUNN AUDRIANNA
ADDRESS INTENTIONALLY OMITTED

GUNN CARLA V
ADDRESS INTENTIONALLY OMITTED

GUNN ELECTRIC CO INC
PO BOX 249
TIOGA LA 71477

GUNN JESSICA R
ADDRESS INTENTIONALLY OMITTED

GUNN KATHERINE R
ADDRESS INTENTIONALLY OMITTED

GUNN MALLORY R
ADDRESS INTENTIONALLY OMITTED

GUNN SHARON SETTLEMENT
364 SHADOW TREE
MINERAL WELLS TX 76067

GUNNELS FLORIST
104 N WASHINGTON AVE
COOKEVILLE TN 38501

GUNNELS MINDY A
ADDRESS INTENTIONALLY OMITTED

GUNNER JACKLYN A
ADDRESS INTENTIONALLY OMITTED

GUNNOE JORDAN R
ADDRESS INTENTIONALLY OMITTED

GUNTER CHARLES DAVID
DBA DAVID GUNTER
7001 SOUTH SWEETWATER RD
LITHIO SPRINGS GA 30122

GUNTER DAVID F
ADDRESS INTENTIONALLY OMITTED

GUNTER MARCUS L
ADDRESS INTENTIONALLY OMITTED

GUNTER MD KELLY
ADDRESS INTENTIONALLY OMITTED

GUNTHER'S LOCKSMITH SVC
2540 CORUNNA RD
FLINT MI 48503

GUNZEL JON
ADDRESS INTENTIONALLY OMITTED

GUOX ELDER R
ADDRESS INTENTIONALLY OMITTED

GURGANUS GEORGE A
ADDRESS INTENTIONALLY OMITTED

GURIS JESSICA L
ADDRESS INTENTIONALLY OMITTED

GURLEY JASON
ADDRESS INTENTIONALLY OMITTED

GURLEY MADISON L
ADDRESS INTENTIONALLY OMITTED

GURLEY TONI
ADDRESS INTENTIONALLY OMITTED

GURNEY J BUSH INC
1456 OLIVER AVE
INDIANAPOLIS IN 46221

GURROLA SOCORRO M
ADDRESS INTENTIONALLY OMITTED

GURTH ADREA E
ADDRESS INTENTIONALLY OMITTED

GUSTAFSON HUNTER S
ADDRESS INTENTIONALLY OMITTED

GUSTO BRANDS INC
PO BOX 278
LAGRANGE GA 30241

GUTHRIE DANIEL L
ADDRESS INTENTIONALLY OMITTED

GUTHRIE MELINDA M
ADDRESS INTENTIONALLY OMITTED

GUTHRIE ROSS
ADDRESS INTENTIONALLY OMITTED

GUTHRIE'S SAFE AND LOCK
1200 PECAN BLVD
MCALLEN TX 78501

GUTIERREZ CARLOS
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ CESAR C
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ DEREK A
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ ISRAEL
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ JOSE A
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ JUAN
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ JUSTINE K
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ KRISTEN N
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ MARTHA E
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ ROBERT
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ ROBERTO
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ ROLANDO
ADDRESS INTENTIONALLY OMITTED

GUTIERREZ VICTORIA
ADDRESS INTENTIONALLY OMITTED

GUTIERRIEZ ANDREW J
ADDRESS INTENTIONALLY OMITTED

GUY ALEXIS E
ADDRESS INTENTIONALLY OMITTED

GUY AUSTIN E
ADDRESS INTENTIONALLY OMITTED

GUY CHRISTINE
ADDRESS INTENTIONALLY OMITTED

GUY JEREMY J
ADDRESS INTENTIONALLY OMITTED

GUYER KALYN K
ADDRESS INTENTIONALLY OMITTED

GUYNN SHANNON T
ADDRESS INTENTIONALLY OMITTED

GUYTON JAVAN A
ADDRESS INTENTIONALLY OMITTED

GUZAMAN SUEANN
ADDRESS INTENTIONALLY OMITTED

GUZMAN CHRIS E
ADDRESS INTENTIONALLY OMITTED

GUZMAN CRISTINA
ADDRESS INTENTIONALLY OMITTED

GUZMAN FELIX
DBA GUZMAN MAINTENANCE SVC
POBOX 152012
AUSTIN TX 78715-2012

GUZMAN FRANCISCO P
ADDRESS INTENTIONALLY OMITTED

GUZMAN IVAN E
ADDRESS INTENTIONALLY OMITTED

GUZMAN JOSE M
ADDRESS INTENTIONALLY OMITTED

GUZMAN LACEY N
ADDRESS INTENTIONALLY OMITTED

GUZMAN ROSALY R
ADDRESS INTENTIONALLY OMITTED

GUZMAN YESSENIA
ADDRESS INTENTIONALLY OMITTED

GW OCCMED CLINIC
PO BOX 12256
JACKSON TN 38308

GWINN AND ROBY LLP
4100 RENAISSANCE TOWER
1201 ELM ST
DALLAS TX 75270

GWINNER M'LYNN N
ADDRESS INTENTIONALLY OMITTED

GWINNETT CHAMBER OF COMMERCE
6500 SUGARLOAF PKWY
DULUTH GA 30097

GWINNETT CO PUBLIC UTILITIES
684 WINDER HIGHWAY
LAWRENCEVILLE GA 30045-5012

GWINNETT COUNTY
DEPT OF PUBLIC UTILITIES
684 WINDER HIGHWAY
LAWRENCEVILLE GA 30045-5012

GWINNETT COUNTY BOARD OF HEALT
240 OAK ST
SUITE 101
LAWRENCEVILLE GA 30045

GWINNETT COUNTY LICENSE AND REVE
ALCOHOLIC BEVERAGE DIVISION
PO BOX 1045
LAWRENCEVILLE GA 30046-1045

GWINNETT COUNTY LICENSING AND RE
PO BOX 1045
LAWRENCEVILLE GA 30046

GWINNETT COUNTY POLICE DEPT
PO BOX 602
LAWRENCEVILLE GA 30046

GWINNETT COUNTY TAX COMMISSION
PO BOX 372
LAWRENCEVILLE GA 30046

GWINNETT DAILY POST
166 HWY 20
PO BOX 603
LAWRENCEVILLE GA 30246

GWINNETT HOSPITAL SYSTEMINC
LOCK BOX 116360
ATLANTA GA 30368-6360

GWINNETT LOCK AND SECURITY
825 BUCK TRL
HOSCHTON GA 30548

GYURCSIK MATTHEW J
ADDRESS INTENTIONALLY OMITTED

H A SPARKE CO INC
PO BOX 674
SHREVEPORT LA 71162-0674

H AND H BUILDING AND REMODELING
1070 KITTRELL ST
NORFOLK VA 23513

H AND H FILTERS MFG LLC
DBA H AND H FILTERS
PO BOX 1407
SOUTHAVEN MS 38671

H AND H HEATING AIR AND REFRIGERATIO
2547 MADISON ST
CLARKSVILLE TN 37043

H AND H HEATING AIR COND AND REFRI
PO BOX 3911
CLARKSVILLE TN 37043-3911

H AND H LEGAL SUPPORT (GARNISHMENT)
PO BOX 31858
EDMOND OK 73003-0031

H AND H SECURITY SVC INC
1982 ARLINGTON BLVD STE 6
CHARLOTTESVILLE VA 22903

H AND H SVC INC
DBA HUNT SVC INC
PO BOX 3311
JACKSON TN 38305

H AND H UNDERGROUND SVC LLC
8555 OLD BAXTER RD
BAXTER TN 38544

H AND J LOCKSMITHING
1015 LILY LN
TEMPLE PA 19560

H AND M FOOD EQUIPMENT SALES AND SER
DBA H AND M FOOD EQUIPMENT
1418 LEONA ST
DOTHAN AL 36303

H AND R APPLIANCE SVC
PO BOX 6004
ALEXANDRIA LA 71307

H AND S SHEET METAL LLC
778 NORTH CHURCH ST
FLORENCE MS 39073

H AND S SOFTENER SVC INC
7501 WADE ST
SWARTZ CREEK MI 47473

H BAR H TURF FARM
ROUTE 2 BOX 15913
IDALOU TX 79329

H MOISES GARCIA
DBA G AND G PAINTING
5926 BRYN MAWR RD
COLLEGE PARK MD 20740

H P B CORP
920 HARRIS ST
CHARLOTTESVILLE VA 22903

H ROGER ZURN JR TREASURER
PO BOX 347
LEESBURG VA 20178-0347

H2 OASIS INC
5950 14 MILE RD
ROCKFORD MI 49341

H20 DOC INC
DBA AMERICAN LEAK DETECTION
PO BOX 80370
MIDLAND TX 79708-0370

H2O FIRE SPRINKLER CORP
2818 CONGRESSMAN LN
DALLAS TX 75220

H2O TECHNOLOGIES
PO BOX 30396
PENSACOLA FL 32503

HAAF WILLIAM TEN
ADDRESS INTENTIONALLY OMITTED

HAAS ASHLEIGH
ADDRESS INTENTIONALLY OMITTED

HAAS JESSICA L
ADDRESS INTENTIONALLY OMITTED

HAAS MICHELLE
ADDRESS INTENTIONALLY OMITTED

HAAS ROBERT J
ADDRESS INTENTIONALLY OMITTED

HAAS-MEADE CORP
DBA ATOMIC TELEVISION CO OF VA
2718 WILLIAMSON RD
ROANOKE VA 24012

HAB EIT BERKHEIMER (PAYROLL TAX)
BERKHEIMER TAX ADMINISTRATOR
PO BOX 25132
LEHIGH VALLEY PA 18002-5132

HAB-BPT
PO BOX 21810
LEHIGH VALLEY PA 18002-1810

HAB-DLT (GARNISHMENT)
PO BOX 25153
LEHIGH VALLEY PA 18002-5153

HAB-EIT BERKHEIMER (PAYROLL TAX)
PO BOX 25132
LEHIGH VALLEY PA 18002-5132

HAB-LST BERKHEIMER (PAYROLL TAX)
PO BOX 25156
LEHIGH VALLEY PA 18002-5156

HABERNY AUTUMN K
ADDRESS INTENTIONALLY OMITTED

HABETZ ROOF SVC INC
219 INDUSTRIAL DR
RAYNE LA 70578

HABIB RAMEY J
ADDRESS INTENTIONALLY OMITTED

HACK BRANCH DISTRIBUTING COMPA
320 SOUTH UNIVERSITY PARKS DR
WACO TX 76701

HACK'S KEY SHOP
DBA HACKS KEY SHOP INC
222 SOUTH GRAND AVE
LANSING MI 48933

HACKER ANGELA LOVA
ADDRESS INTENTIONALLY OMITTED

HACKER PLUMBING HEATING AND COOL
414 COMMERCIAL
CAPE GIRARDEAU MO 63703

HACKER TRAVIS S
ADDRESS INTENTIONALLY OMITTED

HACKETT MICHAEL S
DBA PLANIT PROMOTIONS LLC
117 SPACEPARK DR
NASHVILLE TN 37211

HACKLEY HOSPITAL
JEFFREY VAN HATTUM
PO BOX 1615
GRAND RAPIDS MI 49501

HACKLEY HOSPITAL
MICHAEL A SPOELMAN
PO BOX 324
MUSKEGON MI 49443

HACKLEY HOSPITAL (GARNISHMENT)
CO RICHARD J LOBBES P47171
PO BOX 2878
HOLLAND MI 49422

HACKLEY PROFESSIONAL PHARMACY
DBA HACKLEY PROFESSIONAL
1675 LEAHY ST
MUSKEGON MI 49442

HACKLEY WORKPLACE HEALTH
1675 LEAHY STE 103
MUSKEGON MI 49442

HACKMAN DARIOUS D
ADDRESS INTENTIONALLY OMITTED

HACKNEY RANDY
DBA SAVANNAH SHINE-A-BLIND
106 EAST COQUENA CIR
SAVANNAH GA 31410

HADDOCK MICKEY
LICENSE COMMISSIONER LAUDERDALE CO
PO BOX 1059
FLORENCE AL 35631

HADDOX JOHN
ADDRESS INTENTIONALLY OMITTED

HADDOX TIA
ADDRESS INTENTIONALLY OMITTED

HADECEK RANDY
ADDRESS INTENTIONALLY OMITTED

HADEN SIGNS OF TEXAS INC
1102 30TH ST
LUBBOCK TX 79411-2702

HADI LAMYA M
ADDRESS INTENTIONALLY OMITTED

HADLEY JOSHUA D
ADDRESS INTENTIONALLY OMITTED

HAEHNEL BILLY E
BLITZ SVC AND CONSTRUCTION
PO BOX 802501
HOUSTON TX 77280

HAESELEY ELECTRIC INC
PO BOX 330
FLOYDS KNOBS IN 47119-0330

HAFEMEISTER BRITTANY
ADDRESS INTENTIONALLY OMITTED

HAFER SARA J
ADDRESS INTENTIONALLY OMITTED

HAFLING TIMOTHY
ADDRESS INTENTIONALLY OMITTED

HAFNER FLORAL SHOP
442 W LINCOLN AVE
IONIA MI 48846

HAGADON JESSICA L
ADDRESS INTENTIONALLY OMITTED

HAGAN JAMES
ADDRESS INTENTIONALLY OMITTED

HAGAN JAMES J
ADDRESS INTENTIONALLY OMITTED

HAGAN KAYTLIN L
ADDRESS INTENTIONALLY OMITTED

HAGAN KYNDRA N
ADDRESS INTENTIONALLY OMITTED

HAGAN TAYLOR A
ADDRESS INTENTIONALLY OMITTED

HAGANS SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

HAGAR HEATHER
ADDRESS INTENTIONALLY OMITTED

HAGAR RESTAURANT SVC INC
6200 NW 2ND ST
OKLAHOMA CITY OK 73127

HAGARA CARI A
ADDRESS INTENTIONALLY OMITTED

HAGEMANN BRITTANY N
ADDRESS INTENTIONALLY OMITTED

HAGEMANN DAVID A
ADDRESS INTENTIONALLY OMITTED

HAGENS ELECTRIC INC
2030 CARLISLE RD
YORK PA 17408-4033

HAGER ERIC S
ADDRESS INTENTIONALLY OMITTED

HAGERMAN ZACHARY A
ADDRESS INTENTIONALLY OMITTED

HAGGARD CHANDLER M
ADDRESS INTENTIONALLY OMITTED

HAGGARD CONSTRUCTION AND RENTAL
5 FOSTER AVE
WINCHESTER KY 40391

HAGGERTY HOLDING CO LLC
DBA HERITAGE PLUMBING SVC
3004 NINTH ST
WICHITA FALLS TX 76301

HAGGERTY JACLYN
ADDRESS INTENTIONALLY OMITTED

HAGINS APPLIANCE SVC CENTE
3 WEST VICTORY DR
SAVANNAH GA 31405

HAGLE LISA M
ADDRESS INTENTIONALLY OMITTED

HAGLER AMANDA S
ADDRESS INTENTIONALLY OMITTED

HAGOOD CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

HAHNE DUSTIN J
ADDRESS INTENTIONALLY OMITTED

HAIDAR ESTATES LLC
1601 SOUTH CAGE BLVD STE B
PHARR TX 78577

HAIFLEY MICHAEL L
DBA TRI-M
7498 SOUTHERN COUNTRY LN
TALLAHASSEE FL 32310

HAIGIS MARY B
ADDRESS INTENTIONALLY OMITTED

HAIGWOOD TILER
ADDRESS INTENTIONALLY OMITTED

HAILE JEFF
ADDRESS INTENTIONALLY OMITTED

HAINES JOSEPH R
ADDRESS INTENTIONALLY OMITTED

HAINES TRACY L
ADDRESS INTENTIONALLY OMITTED

HAINLINE LOAGAN R
ADDRESS INTENTIONALLY OMITTED

HAIRE LAURA L
ADDRESS INTENTIONALLY OMITTED

HAIRR HARDWOOD FLOORS INC
2730 NAPA VLY
CUMMING GA 30130

HAIRSTON DAEJON
ADDRESS INTENTIONALLY OMITTED

HAIRSTON KASEY C
ADDRESS INTENTIONALLY OMITTED

HAIRSTON-STANLE SEMINOLE R
ADDRESS INTENTIONALLY OMITTED

HAJDAROVIC SUAD
ADDRESS INTENTIONALLY OMITTED

HAJDUK PATSY
ADDRESS INTENTIONALLY OMITTED

HAJEK HEATHER
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

HAJKOWSKI JOAN
ADDRESS INTENTIONALLY OMITTED

HAKALA PETER WILLIAM
ADDRESS INTENTIONALLY OMITTED

HAKES LORRAINE E
ADDRESS INTENTIONALLY OMITTED

HAKIM JACK R
ADDRESS INTENTIONALLY OMITTED

HAKIM JOSEPH H
ADDRESS INTENTIONALLY OMITTED

HAKIM NOURI E
ADDRESS INTENTIONALLY OMITTED

HALBACH CASEY A
ADDRESS INTENTIONALLY OMITTED

HALCOMB LONNIE E
DBA ALL KEYED UP LOCKSMITH SVC
8081 LOCUST LN
ROGERS AR 72756

HALDEMAN REMEDIOS G
ADDRESS INTENTIONALLY OMITTED

HALE BROOKE
ADDRESS INTENTIONALLY OMITTED

HALE CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

HALE CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

HALE CHRISTOPHER N
ADDRESS INTENTIONALLY OMITTED

HALE FLOR D
ADDRESS INTENTIONALLY OMITTED

HALE JEFF
ADDRESS INTENTIONALLY OMITTED

HALE KAYLA G
ADDRESS INTENTIONALLY OMITTED

HALE NICKIE
DBA NICK'S DRIVELINES AND MACHINE SHOP
1087 SOUTH WALNUT AVE
COOKEVILLE TN 38501

HALE OF A INC
DBA HALE PLUMBING CO
3605 SATURN
CORPUS CHRISTI TX 78413

HALE PAMELA
ADDRESS INTENTIONALLY OMITTED

HALE TAYLOR P
ADDRESS INTENTIONALLY OMITTED

HALE THOMAS
ADDRESS INTENTIONALLY OMITTED

HALEY BELINDA M
ADDRESS INTENTIONALLY OMITTED

HALEY CONSTRUCTION INC
212 HICKMAN DR
SANFORD FL 32771

HALEY KEVIN M
ADDRESS INTENTIONALLY OMITTED

HALEY MACKENZIE N
ADDRESS INTENTIONALLY OMITTED

HALEY SAMANTHA D
ADDRESS INTENTIONALLY OMITTED

HALEYS LOCK SAFE AND KEY SERVI
DBA HALEYS LOCKSAFE AND KEY SVC INC
415 N EARL AVE STE 1
LAFAYETTE IN 47904

HALFACRE INTERIORS
504 3RD AVE W
BIRMINGHAM AL 35204

HALFNOTE MUSIC PAYROLL AND SOFTW
11340 W OLYMPIC BLVD #220
LOS ANGELES CA 90064

HALL  SYLVIA
SUPERVISORY INVESTIGATOR
US EEOC
ADDRESS INTENTIONALLY OMITTED

HALL ALANNI N
ADDRESS INTENTIONALLY OMITTED

HALL AMANDA L
ADDRESS INTENTIONALLY OMITTED

HALL AMBER D
ADDRESS INTENTIONALLY OMITTED

HALL ANTHONY L
ADDRESS INTENTIONALLY OMITTED

HALL APRIL
ADDRESS INTENTIONALLY OMITTED

HALL APRIL R
ADDRESS INTENTIONALLY OMITTED

HALL BELINDA K
ADDRESS INTENTIONALLY OMITTED

HALL BRANDON A
ADDRESS INTENTIONALLY OMITTED

HALL BRENDA G
ADDRESS INTENTIONALLY OMITTED

HALL BRIAN
ADDRESS INTENTIONALLY OMITTED

HALL CHARLES S
ADDRESS INTENTIONALLY OMITTED

HALL CLAUDIA
ADDRESS INTENTIONALLY OMITTED

HALL COURTNEY L
ADDRESS INTENTIONALLY OMITTED

HALL COURTNEY L
ADDRESS INTENTIONALLY OMITTED

HALL DAN
DBA TEAM HOPE CO
PO BOX 1292
BURLESON TX 76097

HALL DANIEL B
ADDRESS INTENTIONALLY OMITTED

HALL DARNISHA
ADDRESS INTENTIONALLY OMITTED

HALL DESTINY D
ADDRESS INTENTIONALLY OMITTED

HALL DONTA
ADDRESS INTENTIONALLY OMITTED

HALL DUANE
ADDRESS INTENTIONALLY OMITTED

HALL EMILY E
ADDRESS INTENTIONALLY OMITTED

HALL ERIC
ADDRESS INTENTIONALLY OMITTED

HALL FOLEE
ADDRESS INTENTIONALLY OMITTED

HALL GAGE R
ADDRESS INTENTIONALLY OMITTED

HALL HALEY N
ADDRESS INTENTIONALLY OMITTED

HALL JAMES K
ADDRESS INTENTIONALLY OMITTED

HALL JEFFREY L
DBA JEFF HALL'S PAINTING
606 HARTER AVE
MANSFIELD OH 44907

HALL JESSICA N
ADDRESS INTENTIONALLY OMITTED

HALL JR RAYMOND
ADDRESS INTENTIONALLY OMITTED

HALL KACI N
ADDRESS INTENTIONALLY OMITTED

HALL KARISSA J
ADDRESS INTENTIONALLY OMITTED

HALL LAURA B
ADDRESS INTENTIONALLY OMITTED

HALL LAUREN M
ADDRESS INTENTIONALLY OMITTED

HALL LAWN CARE
2579 LISA DR
CAPE GIRARDEAU MO 63701

HALL LETWAN D
ADDRESS INTENTIONALLY OMITTED

HALL LINDSAY
ADDRESS INTENTIONALLY OMITTED

HALL LOREEN K
ADDRESS INTENTIONALLY OMITTED

HALL LUCIAN F
ADDRESS INTENTIONALLY OMITTED

HALL LYNETTE
ADDRESS INTENTIONALLY OMITTED

HALL MARQUITA
ADDRESS INTENTIONALLY OMITTED

HALL MARSHA A
ADDRESS INTENTIONALLY OMITTED

HALL MAXCY
ADDRESS INTENTIONALLY OMITTED

HALL MEGAN L
ADDRESS INTENTIONALLY OMITTED

HALL MICHAEL W
ADDRESS INTENTIONALLY OMITTED

HALL MIRANDA
ADDRESS INTENTIONALLY OMITTED

HALL ORETIAS
ADDRESS INTENTIONALLY OMITTED

HALL PETER D
ADDRESS INTENTIONALLY OMITTED

HALL PUBLISHING AND ASSOCIATES
DBA BUYERS CONNECTION
108 RUSSELL PKWY
WARNER ROBINS GA 31088

HALL ROBERT
ADDRESS INTENTIONALLY OMITTED

HALL RYAN D
ADDRESS INTENTIONALLY OMITTED

HALL SELENA K
ADDRESS INTENTIONALLY OMITTED

HALL SEPTIC TANK CLEANING INC
211 WILLOWBROOK LN
ROANOKE VA 24012

HALL SHADY
ADDRESS INTENTIONALLY OMITTED

HALL SHAWN A
ADDRESS INTENTIONALLY OMITTED

HALL SHERRONDA C
ADDRESS INTENTIONALLY OMITTED

HALL SHERRY
ADDRESS INTENTIONALLY OMITTED

HALL SR DAVID H
ALBANY LOCK AND SAFE
702 N SLAPPEY BLVD
ALBANY GA 31701

HALL STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

HALL SYDNEY L
ADDRESS INTENTIONALLY OMITTED

HALL TAYLOR R
ADDRESS INTENTIONALLY OMITTED

HALL TERRI
ADDRESS INTENTIONALLY OMITTED

HALL THERESA S
ADDRESS INTENTIONALLY OMITTED

HALL TIMOTHY
ADDRESS INTENTIONALLY OMITTED

HALL TONI A
ADDRESS INTENTIONALLY OMITTED

HALL TYLER R
ADDRESS INTENTIONALLY OMITTED

HALL'S LOCKSMITH SVC
1100 SLAPEER RD
OXFORD MI 48371

HALL'S SVC LLC
1500 FALLEN BEETREE RD
KINGSTON SPRINGS TN 37082

HALL'S WATER TREATMENT LLC
280 KENDALLWOOD DR
GAINSBORO TN 38562

HALLER ENTERPRISES INC
212 BUCKY DR
PO BOX 375
LITITZ PA 17543

HALLER SHELLY M
ADDRESS INTENTIONALLY OMITTED

HALLER'S LANDSCAPING AND LAWNCARE
370 TAGGART HALLER LN
SPARTA TN 38583

HALLIBURTON LINDA L
DBA THE 'LOCK DOC'
438 W HOUSTON
SHERMAN TX 75090

HALLIBURTON TRAVIS
DBA NORTH TEXAS LOCK AND KEY CO
211 SUNSET BLVD
SHERMAN TX 75092

HALLIGAN BRITTNEY
ADDRESS INTENTIONALLY OMITTED

HALLMARK GLASS
3333 IRVIN COBB DR
PADUCAH KY 42003

HALLMARK PAMELA L
ADDRESS INTENTIONALLY OMITTED

HALLOCK JENNIFER
ADDRESS INTENTIONALLY OMITTED

HALLS DECORATING CO INC
451 BIG HILL AVE #1
RICHMOND KY 40475

HALLS SVC LLC
913 VAN LEER DR
NASHVILLE TN 37220-1115

HALO HELPING ANIMALS LIVE ON I
5231 NORTH 35TH AVE
PHOENIX AZ 85017

HALOMAN BROOKS
DBA COMMERCIAL DOOR AND GLASS
POBOX 71977
TUSCALOOSA AL 35407

HALPERN'S STEAK AND SEAFOOD CO LLC
JON ZDATNY
4685 WELCOME ALL RD SW
COLLEGE PARK GA 30349

HALTER CODIE L
ADDRESS INTENTIONALLY OMITTED

HALTOM MD THOMAS
ADDRESS INTENTIONALLY OMITTED

HALTON CO
101 INDUSTRIAL DR
SCOTTSVILLE KY 42164

HAM KAYLA
ADDRESS INTENTIONALLY OMITTED

HAM'N GOODYS
330 FRANKLIN RD
SUITE 120A
BRENTWOOD TN 37027

HAMBLIN KALA N
ADDRESS INTENTIONALLY OMITTED

HAMBRICK KENNY L
ADDRESS INTENTIONALLY OMITTED

HAMBURG DISTRIBUTING DIV OF N
DBA GLAZERS DISTRIBUTOR OF ILLINOISINC
PO BOX 6237
CHAMPAIGN IL 61826-6237

HAMBY THEODORE W
ADDRESS INTENTIONALLY OMITTED

HAMCO BUSINESS INFORMATION SUP
6400 SHELBY VIEW STE 108
MEMPHIS TN 38134

HAMCO BUSINESS INFORMATION SUP
PO BOX 292919
NASHVILLE TN 37229-2919

HAMCO BUSINESS MEDIA
PO BOX 866
TALLAHASSEE FL 32302

HAMCO BUSINESS SYSTEMS SUPPLIE
1013 SOUTH GIRL SCHOOL RD
INDIANAPOLIS IN 46260

HAMCO SAVANNAH INC
408 SOUTH COASTAL HIGHWAY
PORT WENTWORTH GA 31407

HAMED JILL
ADDRESS INTENTIONALLY OMITTED

HAMEL BRADLEY K
ADDRESS INTENTIONALLY OMITTED

HAMHED LLC
200 GALVAN WAY
NEW ALBANY IN 47150

HAMIL CHRISTOPHER
DBA ALL IN ONE HOME IMPROVEMENTS INC
8373 LK WAVERLY LN
ORLANDO FL 32829

HAMILTON ABIGAIL E
ADDRESS INTENTIONALLY OMITTED

HAMILTON ACOUSTICAL CO
PO BOX 4772
MIDLAND TX 79704

HAMILTON ALEXANDRA L
ADDRESS INTENTIONALLY OMITTED

HAMILTON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

HAMILTON BLAKE B
ADDRESS INTENTIONALLY OMITTED

HAMILTON CHAD B
ADDRESS INTENTIONALLY OMITTED

HAMILTON CHASE GILBERT LLC
828 BALLARD CANYON RD
SOLVANG CA 93463

HAMILTON CHERI
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

HAMILTON CO CLERK (GARNISHMENT)
1 HAMILTON CO SQUARE
SUITE 106
NOBLESVILLE IN 46060-2231

HAMILTON COUNTY
138 E CT ST RM 803
CINCINNATI OH 45202

HAMILTON COUNTY CHILD SUPPORT
ENFORCEMENT AGENCY
DEPT OF HUMAN SVC
P O BOX 145580
CINCINNATI OH 45250-5580

HAMILTON COUNTY CLERK
625 GEORGIA AVE
ROOM 201
CHATTANOOGA TN 37402

HAMILTON COUNTY GENERAL HEALTH DISTRICT
250 WILLIAM HOWARD TAFT RD 2ND FL
CINCINNATI OH 45219

HAMILTON COUNTY GENERAL SESSIO
600 MARKET ST
ROOM 111 COURTS BLDG
CHATTANOOGA TN 37402

HAMILTON COUNTY HEALTH DEPT
18030 FOUNDATION DR STE A
NOBLESVILLE IN 46060

HAMILTON COUNTY MUNICIPAL COUR
CIVIL DIVISION
1000 MAIN ST
ROOM 115 HAMILTON COUNTY COURTHOUSE
CINCINNATI OH 45202

HAMILTON COUNTY PUBLIC WORKS D
138 EAST CT ST RM 800
CINCINNATI OH 45202

HAMILTON COUNTY TREASURER
COUNTY ADMINSTRATION BUILDING
138 E CT ST RM 402
CINCINNATI OH 45202

HAMILTON COUNTY TREASURER
33 N NINTH ST STE 112
NOBLESVILLE IN 46060

HAMILTON COUNTY TRUSTEE
POBOX 11047
CHATTANOOGA TN 37401

HAMILTON FRANCES K
ADDRESS INTENTIONALLY OMITTED

HAMILTON HEATHER N
ADDRESS INTENTIONALLY OMITTED

HAMILTON HEIGHTS HIGH SCHOOL  CHEER
25802 SR19
ARCADIA IN 46030

HAMILTON HILLS FLORIST
621 J OLD HICKORY BLVD
JACKSON TN 38305-2912

HAMILTON JANICE M
ADDRESS INTENTIONALLY OMITTED

HAMILTON JASMINE C
ADDRESS INTENTIONALLY OMITTED

HAMILTON JOSEPH M
DBA JOE HAMILTON
DBA PAPA JOE'S FLOOR COVERINGS
21000 BECKLEY RD
FLAT TOP WV 25841

HAMILTON LAKEISHA
ADDRESS INTENTIONALLY OMITTED

HAMILTON LESA
ADDRESS INTENTIONALLY OMITTED

HAMILTON MACKENZIE J
ADDRESS INTENTIONALLY OMITTED

HAMILTON MEATS INC
DBA HAMILTON MEATS
PO BOX 3746 CRS
JOHNSON CITY TN 37602-3746

HAMILTON MEDICAL CENTER
PO BOX 1168
DALTON GA 30722-1168

HAMILTON MEDICAL CENTER INC
DBA SOUTHWEST MEDICAL CENTER-LAFAYETTE
2810 CAFFERY PKWY
LAFAYETTE LA 70506

HAMILTON MEDICAL CENTER INC
DBA SOUTHWEST MEDICAL CENTER-LAFAYETTE
PO BOX 402919
ATLANTA GA 30384-2919

HAMILTON MEDICAL GROUP
PO BOX 69700
LAFAYETTE LA 70596-9700

HAMILTON PLACE
2100 HAMILTON PL BLVD
CHATTANOOGA TN 37421

HAMILTON PLACE MARKETING FUND
HAMILTON PLACE MALL
2100 HAMILTON PL BLVD #100
CHATTANOOGA TN 37421

HAMILTON RICARDO R
ADDRESS INTENTIONALLY OMITTED

HAMILTON RICHARD W
DBA ROBINS ELECTRONICS CO
111 NORTH DAVIS DR
WARNER ROBINS GA 31093

HAMILTON SCOTTNEY L
ADDRESS INTENTIONALLY OMITTED

HAMILTON TARA A
ADDRESS INTENTIONALLY OMITTED

HAMLETT CHARLES
ADDRESS INTENTIONALLY OMITTED

HAMLIN JEFF J
ADDRESS INTENTIONALLY OMITTED

HAMM CORINNE
ADDRESS INTENTIONALLY OMITTED

HAMM JAMES E
DBA ED'S LOCK SHOP
PO BOX 512
METROPOLIS IL 62960-0512

HAMMACK DAWN L
ADDRESS INTENTIONALLY OMITTED

HAMMACK TAYLOR L
ADDRESS INTENTIONALLY OMITTED

HAMMAN ASHLEY
ADDRESS INTENTIONALLY OMITTED

HAMMAN SVC
101-1 HIGHLANDER ROAD
STEPHENS CITY VA 22655

HAMMER MARIA A
ADDRESS INTENTIONALLY OMITTED

HAMMERLE DON
ADDRESS INTENTIONALLY OMITTED

HAMMERSLA ANDREW C
ADDRESS INTENTIONALLY OMITTED

HAMMOCK LANDON C
ADDRESS INTENTIONALLY OMITTED

HAMMOND AMANDA
ADDRESS INTENTIONALLY OMITTED

HAMMOND JACKIE
ADDRESS INTENTIONALLY OMITTED

HAMMOND JORDAN E
ADDRESS INTENTIONALLY OMITTED

HAMMOND PRECIOUS
ADDRESS INTENTIONALLY OMITTED

HAMMOND RHONDA
ADDRESS INTENTIONALLY OMITTED

HAMMOND TODD D
ADDRESS INTENTIONALLY OMITTED

HAMMONS TRALON M
ADDRESS INTENTIONALLY OMITTED

HAMPTION INN
480 E MIRACLE STRIP PKWY
MARY ESTHER FL 32569

HAMPTON ALISA
ADDRESS INTENTIONALLY OMITTED

HAMPTON ANTONIO M
ADDRESS INTENTIONALLY OMITTED

HAMPTON CHARLES
ADDRESS INTENTIONALLY OMITTED

HAMPTON CHARLES WAYNE
DBA MICRO-OVENS OF AUSTIN
4806 SYLVANDALE DR
AUSTIN TX 78745

HAMPTON EDRIS S
ADDRESS INTENTIONALLY OMITTED

HAMPTON FARMS
DBA NORTHAMPTON PEANUT CO
PO BOX 149
SEVERN NC 27877

HAMPTON GENE
ADDRESS INTENTIONALLY OMITTED

HAMPTON INN
1 CRACKER BARREL DR
BARBOURSVILLE WV 25504

HAMPTON INN
119 CEDAR LN
KNOXVILLE TN 37912

HAMPTON INN
129 RIVER RD
GADSDEN AL 35901

HAMPTON INN
190 HOLIDAY RD
CLARKSVILLE TN 37040

HAMPTON INN
2281 FLORENCE BLVD
FLORENCE AL 35630

HAMPTON INN
6371 DOUGLAS BLVD
DOUGLASVILLE GA 30135

HAMPTON INN
6400 INTERSTATE DR
COTTONDALE AL 35453

HAMPTON INN
6621 THIRLANE RD NW
ROANOKE VA 24019

HAMPTON INN
7013 SHALLOWFORD RD
CHATTANOOGA TN 37421

HAMPTON INN - DULLES CASCADES
46331 MCCLELLAN WAY
STERLING VA 20165

HAMPTON INN - FREDERICKSBURG
2310 WILLIAM ST
FREDERICKSBURG VA 22401

HAMPTON INN AND SUITES
2324 CRESTMOOR RD
NASHVILLE TN 37215

HAMPTON INN BRILEY PKWY
2350 ELM HILL PIKE
NASHVILLE TN 37214

HAMPTON INN-JACKSON
1890 HIGHWAY 45 BYPASS
JACKSON TN 38305

HAMPTON JAMELLE T
ADDRESS INTENTIONALLY OMITTED

HAMPTON JOSHUALA E
ADDRESS INTENTIONALLY OMITTED

HAMPTON LADEATRICE
ADDRESS INTENTIONALLY OMITTED

HAMPTON MAGEN A
ADDRESS INTENTIONALLY OMITTED

HAMPTON MELINDA G
ADDRESS INTENTIONALLY OMITTED

HAMPTON REFRIGERATION SVC
2711 N CULLEN AVE
EVANSVILLE IN 47715

HAMPTON REGINALD A
ADDRESS INTENTIONALLY OMITTED

HAMPTON ROADS UTILITY BILLING
PO BOX 71092
CHARLOTTE NC 28272-1092

HAMPTON ROADS UTILITY BILLING SVC
POBOX 71092
CHARLOTTE NC 28272-1092

HAMRICK DAREN
DBA WESTERN POWER WASH
2650 SHADOWRIDGE DR
BURLESON TX 76028

HANAY ENTERPRISES LLC
DBA J AND M LOCK
2466 NORTH BOLIVAR RD
SPRINGFIELD MO 65803

HANCHETT AMANDA L
ADDRESS INTENTIONALLY OMITTED

HANCOCK COUNTY CLERK
201 COURTHOUSE
9 EAST MAIN ST
GREENFIELD IN 46140

HANCOCK JIM
DBA JIM HANCOCK PLUMBING
3019 OAKLAND DR NW
CLEVELAND TN 37312

HANCOCK LAUREN N
ADDRESS INTENTIONALLY OMITTED

HANCOCK MICHAEL E
ADDRESS INTENTIONALLY OMITTED

HANCOCK MICHAEL W
DBA PERFECTION LAWN SVC LLC
9089 FOXWOOD DR S
TALLAHASSEE FL 32309

HANCOCK MIRISSA
ADDRESS INTENTIONALLY OMITTED

HAND BRENDA K
ADDRESS INTENTIONALLY OMITTED

HAND HALEY C
ADDRESS INTENTIONALLY OMITTED

HAND JAYSON
ADDRESS INTENTIONALLY OMITTED

HAND PLUMBING SVC
7706 SLOUGH RD
CORPUS CHRISTI TX 78414

HANDI-PRINT
8375 GRADY ST
DOUGLASVILLE GA 30134

HANDLEY BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

HANDLEY CHRISTOPHER B
ADDRESS INTENTIONALLY OMITTED

HANDYMAN LOCAL ORLANDO
ADDRESS INTENTIONALLY OMITTED

HANDYMAN MATTERS CLEAR LAKE
2951 MARINA BAY DR
LEAGUE CITY TX 77573

HANDYMAN SOLUTIONS OF WEST MICHIGAN
5528 SHERINGER RD
FRUITPORT MI 49415

HANEY CARRIE E
ADDRESS INTENTIONALLY OMITTED

HANEY JOE S
ADDRESS INTENTIONALLY OMITTED

HANEY JOHN W
DBA AMERICAN FILTER SVC LLC
DBA FILTER SVC OF EAST TEXAS AND LA
PO BOX 151555
LUFKIN TX 75915-1555

HANEY LANDSCAPE MAINT
539 6TH MILE RD NW
COMSTOCK PARK MI 49321-9594

HANEY MORGAN
ADDRESS INTENTIONALLY OMITTED

HANGMAN SVC CO INC
DBA HANGMAN CORP
210 BRAND LN
STAFFORD TX 77477-4804

HANKINS CHAD
ADDRESS INTENTIONALLY OMITTED

HANKINS CORY J
ADDRESS INTENTIONALLY OMITTED

HANKINS TANNER C
ADDRESS INTENTIONALLY OMITTED

HANKS BEVERLY
ADDRESS INTENTIONALLY OMITTED

HANKS NEON AND PLASTIC SVC INC
PO BOX 4246
EVANSVILLE IN 47724-4246

HANLEY SARAH N
ADDRESS INTENTIONALLY OMITTED

HANLON CYNTHIA
ADDRESS INTENTIONALLY OMITTED

HANLON MEGAN A
ADDRESS INTENTIONALLY OMITTED

HANNA JEREMY D
ADDRESS INTENTIONALLY OMITTED

HANNA JOHN A
ADDRESS INTENTIONALLY OMITTED

HANNA SEAN M
ADDRESS INTENTIONALLY OMITTED

HANNAFORD STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

HANNAH ALLISON M
ADDRESS INTENTIONALLY OMITTED

HANNAH III CLOVIS L
ADDRESS INTENTIONALLY OMITTED

HANNAH LAURA
ADDRESS INTENTIONALLY OMITTED

HANNAH MELTORIA L
ADDRESS INTENTIONALLY OMITTED

HANNAH TOMMY B
ADDRESS INTENTIONALLY OMITTED

HANNAH'S REFRIGERATION
4491 FM 842
LUFKIN TX 75901

HANNAM LISA M
ADDRESS INTENTIONALLY OMITTED

HANNIBAL WANDA M
ADDRESS INTENTIONALLY OMITTED

HANOVER GEN DISTRICT COURT
POBOX 39
HANOVER VA 23069

HANOVER TOWNSHIP LEHIGH COUNTY
2202 GROVE RD
ALLENTOWN PA 18109

HANOVER TOWNSHIP LEHIGH COUNTY
SEWER DEPT
2202 GROVE RD
ALLENTOWN PA 18103

HANS JR MICHAEL B
ADDRESS INTENTIONALLY OMITTED

HANSBROUGH BRYANT A
ADDRESS INTENTIONALLY OMITTED

HANSEATIC INSURANCE CO
WINDSOR PLACE 22 QUEEN ST
HAMILTON  HM 11
BERMUDA

HANSEN ASHLEY E
ADDRESS INTENTIONALLY OMITTED

HANSEN CECILY
ADDRESS INTENTIONALLY OMITTED

HANSEN KRISTI L
ADDRESS INTENTIONALLY OMITTED

HANSENS LAWN AND SNOW SVC
POBOX 88
MOLINE MI 49335

HANSHEW DREW E
ADDRESS INTENTIONALLY OMITTED

HANSON KELLY
ADDRESS INTENTIONALLY OMITTED

HANSON PETER
ADDRESS INTENTIONALLY OMITTED

HANSON PUBLICATIONS
PO BOX 566
ANSONIA CT 06401

HANSON RAY R
ADDRESS INTENTIONALLY OMITTED

HANSON TESTING AND ENGINEERING
2731 EASTSIDE PK DR
EVANSVILLE IN 47715

HANVEY KORY
ADDRESS INTENTIONALLY OMITTED

HANYARD LASHAWNDA
ADDRESS INTENTIONALLY OMITTED

HAP PROPERTY OWNER LP
CORE PROPERTY MANAGEMENT LLC
LEASE ADMINISTRATION
800 VANDERBILT BEACH RD
NAPLES FL 34108

HAP PROPERTY OWNER LP (RENT)
PO BOX 865084
ORLANDO FL 32886-5084

HAPAD INC
5301 ENTERPRISE BLVD
BETHEL PARK PA 15102

HAPHTALL INC
DBA HANDYMAN CONNECTION OF NW ARKANSAS
411 N40TH ST
SPRINGDALE AR 72762

HAPPE AND SONS CONSTRUCTION
PO BOX 23123
EVANSVILLE IN 47724

HAPPE AND SONS CONSTRUCTION INC
PO BOX 23123
3225 CLAREMONT AVE
EVANSVILLE IN 47724

HAPPY TALES HUMANE
FIRST ANNUAL PAWS AND CLAWS GOLF CLASSIC
230 FRANKLIN RD
FRANKLIN TN 37064

HAPPY THE GLASS MAN INC
1167 COMMERCIAL DR
LEXINGTON KY 40505

HARA INC
DBA MUSIC CITY MESSENGER SVC INC
DBA HOT SHOT DELIVERY SVC INC
830 FESSLERS PKWY STE 109
NASHVILLE TN 37210

HARBIN BILLY D
CLERK REGISTER
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801-4820

HARBOR POINTE INC
DBA RAPID FLUSH INC
1047 ROBBINS RD
GRAND HAVEN MI 49417

HARBOUR GRAPHICS APPAREL INC
T/A HARBOUR GRAPHICS
2800 CRUSADER CIR STE 1
VIRGINIA BEACH VA 23453

HARD ROCK CAFE INTLORLANDO
6050 UNIVERSAL BLVD
ORLANDO FL 32819

HARDAMON CURTIS E
ADDRESS INTENTIONALLY OMITTED

HARDEE RAFAEL
ADDRESS INTENTIONALLY OMITTED

HARDEMAN JAYLEN
ADDRESS INTENTIONALLY OMITTED

HARDEMAN PHILLIP D
ADDRESS INTENTIONALLY OMITTED

HARDEN AND ASSOC SURVEYING AND MA
POBOX 269031
OKLAHOMA CITY OK 73126

HARDEN AND ASSOCIATES SURVEYING
PLLC
10759 E ADMIRAL PL
TULSA OK 74116

HARDEN ENTERPRISES
DBA SPRINT PRINT
114 NORTH SPRINT ST
TUPELO MS 38804

HARDEN HEATH
ADDRESS INTENTIONALLY OMITTED

HARDEN JAMES N
ADDRESS INTENTIONALLY OMITTED

HARDER AND WARNER LANDSCAPE CNTR
6464 BROADMOOR AVE
CALEDONIA MI 49316

HARDICAN CONCEPTS
PO BOX 381164
CLINTON TOWNSHIP MI 48038-0077

HARDIES FRUIT AND VEGETABLE CO
DBA FIVE STAR PRODUCE AND SPECIALTY FOODS
9715B BURNET RD 100
AUSTIN TX 78758

HARDIMAN KERRY N
ADDRESS INTENTIONALLY OMITTED

HARDIMAN ROBERT
ADDRESS INTENTIONALLY OMITTED

HARDIN ASHLEY
ADDRESS INTENTIONALLY OMITTED

HARDIN DILAN R
ADDRESS INTENTIONALLY OMITTED

HARDIN JAMES C
ADDRESS INTENTIONALLY OMITTED

HARDIN JOSHUA R
ADDRESS INTENTIONALLY OMITTED

HARDIN KEN
DBA KEN HARDIN HEATING AND COOLING
2317 CORUNNA RD
FLINT MI 48503

HARDIN LUHARA
ADDRESS INTENTIONALLY OMITTED

HARDIN MICHEAL L
ADDRESS INTENTIONALLY OMITTED

HARDIN PAMELA Y
ADDRESS INTENTIONALLY OMITTED

HARDIN SKYLAR S
ADDRESS INTENTIONALLY OMITTED

HARDIN TRISA N
ADDRESS INTENTIONALLY OMITTED

HARDING ANTHONY D
ADDRESS INTENTIONALLY OMITTED

HARDING DAVID
ADDRESS INTENTIONALLY OMITTED

HARDING HEATHER L
ADDRESS INTENTIONALLY OMITTED

HARDING MEDICAL CENTER
4126 NOLENSVILLE RD
NASHVILLE TN 37211

HARDING PLUMBING AND SUPPLY INC
63 KEYS FERRY ST
MCDONOUGH GA 30253

HARDING THERESA
ADDRESS INTENTIONALLY OMITTED

HARDINS BAKERY INC
PO BOX 1458
TUSCALOOSA AL 35401

HARDINSSYSCO FOOD SVC L
4359 BF GOODRICH BLVD
MEMPHIS TN 38118

HARDMAN JORDAN M
ADDRESS INTENTIONALLY OMITTED

HARDRICK STEPHEN L
ADDRESS INTENTIONALLY OMITTED

HARDWOODS RUSTIC
ADDRESS INTENTIONALLY OMITTED

HARDY CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

HARDY D' ANTHONY C
ADDRESS INTENTIONALLY OMITTED

HARDY DELECIA J
ADDRESS INTENTIONALLY OMITTED

HARDY DEMOND T
ADDRESS INTENTIONALLY OMITTED

HARDY EDWARD A
ADDRESS INTENTIONALLY OMITTED

HARDY GLENN N
ADDRESS INTENTIONALLY OMITTED

HARDY HAROLD L
DBA AFTER HOURS LOCK AND KEY
POBOX 449
STOCKBRIDGE GA 30281

HARDY JAYECARA B
ADDRESS INTENTIONALLY OMITTED

HARDY JESSICA
ADDRESS INTENTIONALLY OMITTED

HARDY JULIE
ADDRESS INTENTIONALLY OMITTED

HARDY SHARIENA C
ADDRESS INTENTIONALLY OMITTED

HARDYWAY CODY
ADDRESS INTENTIONALLY OMITTED

HARE KYLE
ADDRESS INTENTIONALLY OMITTED

HARGER AURORA N
ADDRESS INTENTIONALLY OMITTED

HARGITAI ANNA
ADDRESS INTENTIONALLY OMITTED

HARGROVE CHRISTINE
ADDRESS INTENTIONALLY OMITTED

HARGROVE RON C
ADDRESS INTENTIONALLY OMITTED

HARKEMA BRITTANY
ADDRESS INTENTIONALLY OMITTED

HARKER GRETCHEN L
ADDRESS INTENTIONALLY OMITTED

HARKINS DANIEL
DBA HARKINS ROOFING CO
10690 NASHVILLE HWY
BAXTER TN 38544

HARLESS HENSON
ADDRESS INTENTIONALLY OMITTED

HARLESS JAMES C
ADDRESS INTENTIONALLY OMITTED

HARLESS LINDSEY R
ADDRESS INTENTIONALLY OMITTED

HARLEY ZINDZI I
ADDRESS INTENTIONALLY OMITTED

HARLINGEN GLASS AND MIRROR CO INC
1905 E HARRISON
HARLINGEN TX 78550

HARLINGEN HOSPITALITY LLC
DBA COUNTRY INN AND SUITES
3825 SOUTH HIGHWAY 83
HARLINGTON TX 78550

HARLINGEN POLICE DEPT-ALARM PERMIT
1018 FAIR PK BLVD
HARLINGEN TX 78550

HARLINGEN VENTURE NOTWO LP
PO BOX 415048
KANSAS CITY MO 64141-5048

HARLINGEN WATER WORKS SYSTEM
134 EAST VAN BUREN AVE
PO BOX 1950
HARLINGEN TX 78551

HARLINGEN WATERWORKS SYSTEM
CUSTOMER SERVICE
PO BOX 1950
HARLINGEN TX 78551

HARLOW JOSEPH
ADDRESS INTENTIONALLY OMITTED

HARMAN AND SON CONSTRUCTION INC
1633 ROGERS RD
FORT WORTH TX 76107

HARMAN TAYLOR B
ADDRESS INTENTIONALLY OMITTED

HARMEL CRAIG
ADDRESS INTENTIONALLY OMITTED

HARMON BRYANT
ADDRESS INTENTIONALLY OMITTED

HARMON CHRISTINA SETTLEMENT
PO BOX 33231
TULSA OK 74153

HARMON KEITH
DBA HARMON BROTHERS
6884 SPRING BLOOM DR
CANAL WINCHESTER OH 43110

HARMON MIRANDA
ADDRESS INTENTIONALLY OMITTED

HARMON NATALIE A
ADDRESS INTENTIONALLY OMITTED

HARMON RONNI H
ADDRESS INTENTIONALLY OMITTED

HARMON SIGN INC
DBA PLANT NEON
46593 GRAND RIVER
NOVI MI 48374

HARMS BEN A
ADDRESS INTENTIONALLY OMITTED

HARNESS STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

HARNEY EVAN L
ADDRESS INTENTIONALLY OMITTED

HARO LUIS E
ADDRESS INTENTIONALLY OMITTED

HAROLD CLAUSEN (GIFT CARD REFUND)
449 VALLEY LN
COLLINSVILLE IL 62234

HAROLD DUNST PLUMBING INC
PO BOX 791553
SAN ANTONIO TX 78279

HAROLD ELLZEY PLUMBING INC
1255 NE 17TH RD
OCALA FL 34470

HAROLD F AND JOHN V CARR PTRS
DBA ROTO-ROOTER AND DRAIN SVC
DBA ROTO ROOTER
POBOX 3173
HUNTINGTON WV 25702

HAROLD J BECKER CO INC
3946 INDIAN RIPPLE RD
DAYTON OH 45434-0970

HAROLD PATE PLUMBING INC
888 SPARTA CT
LEXINGTON KY 40504

HARP ELECTRIC CO
5009 WEST 62ND ST
TULSA OK 74131-2626

HARPE R G
ADDRESS INTENTIONALLY OMITTED

HARPER APRIL N
ADDRESS INTENTIONALLY OMITTED

HARPER ASHLEY T
ADDRESS INTENTIONALLY OMITTED

HARPER BRUSH WORKS
PO BOX 608
FAIRFIELD IA 52556-0608

HARPER CHRIS
DBA C AND C PLUMBING
60021 RIDDLE RD
AMORY MS 38821

HARPER DAVID
DBA BARGAIN LOCKSMITH/LOC DOC
246 E 52ND
ODESSA TX 79762

HARPER FERRARI L
ADDRESS INTENTIONALLY OMITTED

HARPER LADARRIUS
ADDRESS INTENTIONALLY OMITTED

HARPER LOCK AND KEY
DBA HARPER LOCK AND KEY SVC
2255 S CAMPBELL AVE
SPRINGFIELD MO 65807

HARPER NINA N
ADDRESS INTENTIONALLY OMITTED

HARPER PAUL G
ADDRESS INTENTIONALLY OMITTED

HARPER STEPHEN J
ADDRESS INTENTIONALLY OMITTED

HARPER WHITNEY N
ADDRESS INTENTIONALLY OMITTED

HARPERCOLLINS PUBLISHER INC
SAMANTHA EVANS 16TH FLOOR
10 EAST 53RD ST
NEW YORK NY 10022

HARPETH CEILING SVC
227 HARPETH HILLS DR
KINGSTON SPRINGS TN 37082

HARPETH HALL SCHOOL
MARTHA GRACE
3801 HOBBS RD
NASHVILLE TN 37215-0207

HARR KATELYN M
ADDRESS INTENTIONALLY OMITTED

HARRAHS ENTERTAINMENT INC
DBA HARRAH'S CASINO HOTEL LAKE TAHOE
DBA HARRAH'S LAKE TAHOE
PO BOX 128
STATELINE NV 89449

HARRELL DONNA
ADDRESS INTENTIONALLY OMITTED

HARRELL DONTRANICE L
ADDRESS INTENTIONALLY OMITTED

HARRELL EVA
ADDRESS INTENTIONALLY OMITTED

HARRELL KAYLA L
ADDRESS INTENTIONALLY OMITTED

HARRELL KEITH
DBA HARRELL PERFORMANCE SYSTEMS INC
POBOX 81268
ATLANTA GA 30366

HARRIGAN JARED
ADDRESS INTENTIONALLY OMITTED

HARRIGAN REFRIGERATION AND AIR
CONDITIONING INC
11298 SEBRING DR
CINCINNATI OH 45240-4601

HARRIMAN PHILIP
ADDRESS INTENTIONALLY OMITTED

HARRINGTON BROOKLYN
ADDRESS INTENTIONALLY OMITTED

HARRINGTON CHLOE M
ADDRESS INTENTIONALLY OMITTED

HARRINGTON DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

HARRINGTON JOHN
DBA BEAUJON LAND SPECIALIST INC
POBOX 1236
WALKER LA 70785

HARRINGTON MERRI C
ADDRESS INTENTIONALLY OMITTED

HARRINGTON SHEILA
DBA H AND H WOODWORKS
PO BOX 354
FRANKLIN KY 42135

HARRINGTON STEVE
DBA SOLAR SOLUTIONS
37 MARSHALL LN
ROSSVILLE GA 30741

HARRIS ALEXANDRA C
ADDRESS INTENTIONALLY OMITTED

HARRIS ANDREW
ADDRESS INTENTIONALLY OMITTED

HARRIS ASHA D
ADDRESS INTENTIONALLY OMITTED

HARRIS ASHLEEN K
ADDRESS INTENTIONALLY OMITTED

HARRIS ASHLEY
ADDRESS INTENTIONALLY OMITTED

HARRIS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

HARRIS ATARRUS L
ADDRESS INTENTIONALLY OMITTED

HARRIS AUSTIN C
ADDRESS INTENTIONALLY OMITTED

HARRIS AUSTIN D
ADDRESS INTENTIONALLY OMITTED

HARRIS BAILEY M
ADDRESS INTENTIONALLY OMITTED

HARRIS CAROL
ADDRESS INTENTIONALLY OMITTED

HARRIS CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

HARRIS CLARK SYDNEY T
ADDRESS INTENTIONALLY OMITTED

HARRIS COUNTY (PHES)
101 SOUTH RICHEY
SUITE G
PASADENA TX 77506

HARRIS COUNTY CHILD SUPPORT DE
PO BOX 4651
HOUSTON TX 77210

HARRIS COUNTY CHILD SUPPORT OF
PO BOX 4367
HOUSTON TX 77210-4367

HARRIS COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON TX 77210-4622

HARRIS DALVEN B
ADDRESS INTENTIONALLY OMITTED

HARRIS DAMEKO D
ADDRESS INTENTIONALLY OMITTED

HARRIS DANIEL K
ADDRESS INTENTIONALLY OMITTED

HARRIS DANNY L
ADDRESS INTENTIONALLY OMITTED

HARRIS DAYLON N
ADDRESS INTENTIONALLY OMITTED

HARRIS DEMARCUS S
ADDRESS INTENTIONALLY OMITTED

HARRIS DERRICK D
ADDRESS INTENTIONALLY OMITTED

HARRIS DESMOND D
ADDRESS INTENTIONALLY OMITTED

HARRIS DOYLE
DBA A1 KEY LOCK AND SAFE SVC
1902 FORSYTHE AVE
MONROE LA 71201

HARRIS FRANKIE K
ADDRESS INTENTIONALLY OMITTED

HARRIS GANNON B
ADDRESS INTENTIONALLY OMITTED

HARRIS HAILEE D
ADDRESS INTENTIONALLY OMITTED

HARRIS HALEY S
ADDRESS INTENTIONALLY OMITTED

HARRIS HARRY V
ADDRESS INTENTIONALLY OMITTED

HARRIS HAYLEY A
ADDRESS INTENTIONALLY OMITTED

HARRIS HEATHER L
ADDRESS INTENTIONALLY OMITTED

HARRIS HENRY
ADDRESS INTENTIONALLY OMITTED

HARRIS IV NAZARETH
ADDRESS INTENTIONALLY OMITTED

HARRIS JACOB
ADDRESS INTENTIONALLY OMITTED

HARRIS JADEN A
ADDRESS INTENTIONALLY OMITTED

HARRIS JAMESHIA
ADDRESS INTENTIONALLY OMITTED

HARRIS JOE W
ADDRESS INTENTIONALLY OMITTED

HARRIS JORDON P
DBA THE AMERICAN HOSPITALITY
711 E LAWNWOOD AVE
KINGSLAND GA 31548

HARRIS JOSHUA
ADDRESS INTENTIONALLY OMITTED

HARRIS JOSHUA
ADDRESS INTENTIONALLY OMITTED

HARRIS JR
ADDRESS INTENTIONALLY OMITTED

HARRIS KATIE H
ADDRESS INTENTIONALLY OMITTED

HARRIS KAYLA M
ADDRESS INTENTIONALLY OMITTED

HARRIS KEIRA
ADDRESS INTENTIONALLY OMITTED

HARRIS KELLY K
ADDRESS INTENTIONALLY OMITTED

HARRIS KENNETH
DBA THE WINDOW WASHING NETWORK
413 SUMMER RIDGE LOOP
SUNSET LA 70584

HARRIS KEVIN N
ADDRESS INTENTIONALLY OMITTED

HARRIS KIERSTYN H
ADDRESS INTENTIONALLY OMITTED

HARRIS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

HARRIS KIRA L
ADDRESS INTENTIONALLY OMITTED

HARRIS MALCOM
DBA MALCOM HARRIS CLEANING SVC
24 HAYWORTH CIR
JACKSON TN 38305

HARRIS MARY H
CIRCUIT CLERK OF SHELBY COUNTYALABAMA
PO BOX 1810
COLUMBIANA AL 35051

HARRIS MARY M
ADDRESS INTENTIONALLY OMITTED

HARRIS METHODIST HEB
DBA HARRIS OCCUPATIONAL HEALTH - HEB
1600 HOSPITAL PKWY
PO BOX 645
BEDFORD TX 76021-0645

HARRIS MICHAEL J
ADDRESS INTENTIONALLY OMITTED

HARRIS MIDDLE SCHOOL
570 EAGLE BLVD
SHELBYVILLE TN 37160

HARRIS MILTON L
ADDRESS INTENTIONALLY OMITTED

HARRIS MORGAN D
ADDRESS INTENTIONALLY OMITTED

HARRIS NADIA
ADDRESS INTENTIONALLY OMITTED

HARRIS PRESS INC
510 MAPLELEAF DR
NASHVILLE TN 37210

HARRIS R CONSTRUCTION
POBOX 802006
HOUSTON TX 77280

HARRIS RANDY
ADDRESS INTENTIONALLY OMITTED

HARRIS REBECCA
ADDRESS INTENTIONALLY OMITTED

HARRIS REBECCA SETTLEMENT
879 BELVOIR CREST DR
CHATTANOOGA TN 37412

HARRIS RICHARD
ADDRESS INTENTIONALLY OMITTED

HARRIS RICHARD S
ADDRESS INTENTIONALLY OMITTED

HARRIS RICK
DBA DIGITAL DREAMS
PO BOX 327
WATAUGA TN 37694

HARRIS RICKY
DBA RICKY HARRIS PLUMBING AND ELECTRICAL
SERVICE
POBOX 1491
PERRY GA 31069

HARRIS ROBERT J
ADDRESS INTENTIONALLY OMITTED

HARRIS ROBIN C
ADDRESS INTENTIONALLY OMITTED

HARRIS ROCHELLE
ADDRESS INTENTIONALLY OMITTED

HARRIS RONALD
ADDRESS INTENTIONALLY OMITTED

HARRIS SARAH E
ADDRESS INTENTIONALLY OMITTED

HARRIS SELENA F
ADDRESS INTENTIONALLY OMITTED

HARRIS SHANDAN D
ADDRESS INTENTIONALLY OMITTED

HARRIS SHARAE D
ADDRESS INTENTIONALLY OMITTED

HARRIS SHARQUILA E
ADDRESS INTENTIONALLY OMITTED

HARRIS SHEAYNA
ADDRESS INTENTIONALLY OMITTED

HARRIS SHELBY L
ADDRESS INTENTIONALLY OMITTED

HARRIS SHIRLEY M
ADDRESS INTENTIONALLY OMITTED

HARRIS STEVEN D
ADDRESS INTENTIONALLY OMITTED

HARRIS TAMMY
ADDRESS INTENTIONALLY OMITTED

HARRIS TANIJ'A J
ADDRESS INTENTIONALLY OMITTED

HARRIS TERRY R
ADDRESS INTENTIONALLY OMITTED

HARRIS THOMAS
ADDRESS INTENTIONALLY OMITTED

HARRIS THOMAS G
ADDRESS INTENTIONALLY OMITTED

HARRIS TIARRUS M
ADDRESS INTENTIONALLY OMITTED

HARRIS TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

HARRIS TIYA
ADDRESS INTENTIONALLY OMITTED

HARRIS UPHOLSTERY
14491 EASTBURN
DETROIT MI 48205

HARRIS WESTLEY S
ADDRESS INTENTIONALLY OMITTED

HARRIS ZACHARY PAUL
DBA OUTDOOR SVC
5600 S BELL ST
SUITE 105-126
AMARILLO TX 79109

HARRISON ALBERT
ADDRESS INTENTIONALLY OMITTED

HARRISON AMANDA J
ADDRESS INTENTIONALLY OMITTED

HARRISON BENJAMIN
ADDRESS INTENTIONALLY OMITTED

HARRISON BRANDY
ADDRESS INTENTIONALLY OMITTED

HARRISON BROOKE C
ADDRESS INTENTIONALLY OMITTED

HARRISON BRYAN M
ADDRESS INTENTIONALLY OMITTED

HARRISON CANDACE J
ADDRESS INTENTIONALLY OMITTED

HARRISON CATHERINE
ADDRESS INTENTIONALLY OMITTED

HARRISON COUNTY ENVIRONMENTAL HEALTH
1102 45TH AVE
GULFPORT MS 39501

HARRISON COUNTY HEALTH DEPT
761 ESTERS BLVD
BILOXI MS 39530

HARRISON COUNTY TAX COLLECTOR
POBOX 1270
GULFPORT MS 39502

HARRISON COUNTY UTILITY AUTHORITY
PO BOX 2409
GULFPORT MS 39505-2409

HARRISON COUNTY WASTEWATER
AND SOLID WASTE MANAGEMENT DIST
PO BOX 2409
GULFPORT MS 39505

HARRISON CURTISTEENE A
ADDRESS INTENTIONALLY OMITTED

HARRISON DERRICK A
ADDRESS INTENTIONALLY OMITTED

HARRISON ELECTRIC
64 WILL MCKNIGHT DR
JACKSON TN 38301

HARRISON ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

HARRISON EMERGENCY GROUP LLC
PO BOX 400
SAN ANTONIO TX 78292-0400

HARRISON FAMILY MEDICINE PC
PO BOX 455
CORYDON IN 47112

HARRISON FINANCE CO
12100 HWY 49
SUITE 800
GULFPORT MS 39503

HARRISON JEFF L
ADDRESS INTENTIONALLY OMITTED

HARRISON JESSIE B
ADDRESS INTENTIONALLY OMITTED

HARRISON JOHN R
HARRISON FIRE PROTECTION INC
101 CALVARY DR
SIKESTON MO 63801

HARRISON KINDY
140 MEDEARIS DR
OLD HICKORY TN 37138

HARRISON LANDSCAPE AND DESIGN LLC
2745 N DALLAS PKWY #455
PLANO TX 75093

HARRISON LEE HECHT
ADDRESS INTENTIONALLY OMITTED

HARRISON MARK S
ADDRESS INTENTIONALLY OMITTED

HARRISON MD MICHAEL
ADDRESS INTENTIONALLY OMITTED

HARRISON NEVA
ADDRESS INTENTIONALLY OMITTED

HARRISON RADIOLOGY
PO BOX 309
CORYDON IN 47112

HARRISON SIGNS INC
1514 VISTA LN
CLARKSVILLE TN 37043

HARRISON SUPPLY CO INC
PO BOX 596
EDGEMONT PA 19028-0596

HARRISON TERRY L
ADDRESS INTENTIONALLY OMITTED

HARRISON UNIQUE
ADDRESS INTENTIONALLY OMITTED

HARRISON ZACHARY D
ADDRESS INTENTIONALLY OMITTED

HARRISONS LOCK SVC
307 H WEST MAIN ST
LEBANON TN 37087

HARRRELL JESSICA M
ADDRESS INTENTIONALLY OMITTED

HARRY HARRIS INC
DBA ACRO RESTAURANT SUPPLY CO
900 MCGUIRE AVE STE A
PADUCAH KY 42001

HARRY T'S WHOLESALE WINE AND LIQUOR
758 HWY 43 S
CANTON MS 39046

HARRY'S LAWN SVC
9310 N ARMENIA AVE
TAMPA FL 33612

HARSHBARGER DAVID A
ADDRESS INTENTIONALLY OMITTED

HARSHBARGER RONALD L
ADDRESS INTENTIONALLY OMITTED

HART ASHTON B
ADDRESS INTENTIONALLY OMITTED

HART ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

HART JESSICA L
ADDRESS INTENTIONALLY OMITTED

HART KATHLEEN
ADDRESS INTENTIONALLY OMITTED

HART KATHRYN N
ADDRESS INTENTIONALLY OMITTED

HART LEZLIE R
ADDRESS INTENTIONALLY OMITTED

HART MAKENZEE T
ADDRESS INTENTIONALLY OMITTED

HART SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

HART SUZZETT
ADDRESS INTENTIONALLY OMITTED

HART WILLIAM S
DBA HARTS AND FLOWERS FLORISTS
583 WEST MAIN ST
DOTHAN AL 36301

HARTDEGEN BRIAN
DBA BRIAN'S LOCKSMITH SVC LLC
PO BOX 8221
ANNISTON AL 36202

HARTE KURT
D/B/A PROFESSIONAL SVC
PO BOX 24
KINGSTON SPRINGS TN 37082

HARTFORD FIRE INSURANCE CO
ONE HARTFORD PLAZA
HARTFORD CT 06155

HARTFORD INSURANCE
PO BOX 2057
KALISPELL MT 59903

HARTFORD INSURANCE CO OF THE MIDWEST
PO BOX 2057
KALISPELL MT 59903-2057

HARTFORD STEAM BOILER INSPECTI
21045 NETWORK PL
CHICAGO IL 60673-1210

HARTING RALPH
DBA HART AT WORK INC
DBA HARTING RALPH  HART AT WORK
925 CAUTHEN CT
MARIETTA GA 30066

HARTLESS BRANDY
ADDRESS INTENTIONALLY OMITTED

HARTLOFF CULLIN D
ADDRESS INTENTIONALLY OMITTED

HARTMAN DORIS
ADDRESS INTENTIONALLY OMITTED

HARTMAN MARLENA K
ADDRESS INTENTIONALLY OMITTED

HARTMAN SHEENA E
ADDRESS INTENTIONALLY OMITTED

HARTMANN MATTHEW D
ADDRESS INTENTIONALLY OMITTED

HARTMANN NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

HARTUNG THOMAS S
ADDRESS INTENTIONALLY OMITTED

HARTWICK MARY E
ADDRESS INTENTIONALLY OMITTED

HARTZELL DONETTE E
ADDRESS INTENTIONALLY OMITTED

HARTZLER SHON K
ADDRESS INTENTIONALLY OMITTED

HARTZLER ZION W
ADDRESS INTENTIONALLY OMITTED

HARVARD BUSINESS REVIEW
PO BOX 60001
TAMPA FL 33660-0001

HARVARD BUSINESS SCHOOL PUBLIS
DBA HARVARD MANAGEMENT UPDATE
PO BOX 257
SHRUB OAK NY 10588-0257

HARVARD BUSINESS SCHOOL PUBLIS
300 NORTH BEACON ST
WATERTOWN MA 02472-2750

HARVARD COLLECTION SVC I
4839 N ELSTON AVE
CHICAGO IL 60630-2534

HARVEST FINANCIAL GROUP INC
PO BOX 742107
HOUSTON TX 77274-2107

HARVEY ADVERTISING CO
DBA HARVEYDACO INC
PO BOX 7155
WACO TX 76714-7155

HARVEY ANJANETTE
ADDRESS INTENTIONALLY OMITTED

HARVEY BAELYN
ADDRESS INTENTIONALLY OMITTED

HARVEY JAYLOND
ADDRESS INTENTIONALLY OMITTED

HARVEY KENNETH E
DBA LAWN ENFORCEMENT LLC
900 RIDGE RD
MONTICELLO FL 32344

HARVEY LAINE
ADDRESS INTENTIONALLY OMITTED

HARVEY MD LINDA
ADDRESS INTENTIONALLY OMITTED

HARVEY RICHARD T
ADDRESS INTENTIONALLY OMITTED

HARWELL JONATHAN D
ADDRESS INTENTIONALLY OMITTED

HARWOOD WILLIAM
ADDRESS INTENTIONALLY OMITTED

HASELDEN DREW
ADDRESS INTENTIONALLY OMITTED

HASKETT JR JAMES E
DBA THE HOME CRAFTSMEN NETWORK
149 LAMAR FRAMS RD
BYHALIA MS 38611

HASKINS KRISTY K
ADDRESS INTENTIONALLY OMITTED

HASKINS MD THOMAS G
ADDRESS INTENTIONALLY OMITTED

HASKINS RODNEY E
ADDRESS INTENTIONALLY OMITTED

HASKINS WHITNEY E
ADDRESS INTENTIONALLY OMITTED

HASLER FINANCIAL SVC LLC
PO BOX 45850
SAN FRANCISCO CA 94145-0850

HASLER INC
DBA MAILSHIP TECHNOLOGY INC
2525 PERIMETER PL DR STE 210
NASHVILLE TN 37214

HASSARD JAMES K
ADDRESS INTENTIONALLY OMITTED

HASSEN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

HASTE II KENNY L
ADDRESS INTENTIONALLY OMITTED

HASTEN CHARLES
ADDRESS INTENTIONALLY OMITTED

HASTING REMODELING AND REPAIR
DBA HASTING REMODELING AND REPAIR
110 MCDAVID ST
GALLATIN TN 37066

HASTINGS DANIELLE A
ADDRESS INTENTIONALLY OMITTED

HASTINGS TIM W
ADDRESS INTENTIONALLY OMITTED

HASTON COURTNEY E
ADDRESS INTENTIONALLY OMITTED

HASTON EMILY R
ADDRESS INTENTIONALLY OMITTED

HASTON TIFFANY
ADDRESS INTENTIONALLY OMITTED

HASTY MD NORMAN D
ADDRESS INTENTIONALLY OMITTED

HATCH ENTERPRISE INC
4463 MILLER RD
FLINT MI 48507

HATCHER AUSTIN R
ADDRESS INTENTIONALLY OMITTED

HATCHER B PAUL
ADDRESS INTENTIONALLY OMITTED

HATCHER CHERYL L
ADDRESS INTENTIONALLY OMITTED

HATCHER JAMES D
ADDRESS INTENTIONALLY OMITTED

HATCHETT KAYLA L
ADDRESS INTENTIONALLY OMITTED

HATFIELD CANDICE J
ADDRESS INTENTIONALLY OMITTED

HATFIELD KELSEY L
ADDRESS INTENTIONALLY OMITTED

HATFIELD ROY B
ADDRESS INTENTIONALLY OMITTED

HATHORN TRANSFER AND STORAGE CO
PO BOX 792
ALEXANDRIA LA 71309

HATLER FRANKLIN D
DBA DEWAYNE HATLER CONSTRUCTION
9940 ALVATON RD
ALVATON KY 42122

HATTEN TYRONE D
ADDRESS INTENTIONALLY OMITTED

HATTER HINKEBEIN AND BARLOW INSURANCE
AGENCY
TRAVIS HINKEBEIN
5300 BARDSTOWN RD
PO BOX 91002
LOUISVILLE KY 40291

HATTIESBURG AMERICAN
PO BOX 1608
HATTIESBURG MS 39403-1608

HATTIESBURG POLICE DEPT
#1 GOVERNMENT PLAZA
HATTIESBURG MS 39401

HATTIESBURG RADIOLOGY GP PLLC
5000 W 4TH STEET
HATTIESBURG MS 39402-1000

HAUBNER STEPHANIE E
ADDRESS INTENTIONALLY OMITTED

HAUENSTEIN NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

HAUGABROOK ANTHONY B
ADDRESS INTENTIONALLY OMITTED

HAUGEN MEGHAN D
ADDRESS INTENTIONALLY OMITTED

HAUGH JOHN L
ADDRESS INTENTIONALLY OMITTED

HAUK ADRIAN N
ADDRESS INTENTIONALLY OMITTED

HAUK RANDAL S
ADDRESS INTENTIONALLY OMITTED

HAULERS CAT
ADDRESS INTENTIONALLY OMITTED

HAUN KARIN G
ADDRESS INTENTIONALLY OMITTED

HAUPT GARRETT C
ADDRESS INTENTIONALLY OMITTED

HAUPT'S
4624 N LONGWORTH ST
LAWRENCE IN 46226

HAUSER JAN
ADDRESS INTENTIONALLY OMITTED

HAUSER KIRSTEN P
ADDRESS INTENTIONALLY OMITTED

HAVARD JADE A
ADDRESS INTENTIONALLY OMITTED

HAVASU GLASS AND MIRROR INC
845 KIOWA AVE
LAKE HAVASU AZ 86403

HAVEARD STEVEN A
DBA WINDOWS EXPRESS LLC
2172 W 9 MILE RD #275
PENSACOLA FL 32534

HAVENS MEDICAL GROUP LLC
207 SPARKS AVE STE 200
JEFFERSONVILLE FL 47130-3788

HAVENSTRITE IAN Z
ADDRESS INTENTIONALLY OMITTED

HAVERHILL APARTMENTS
9430 RUSSIA BRANCH VIEW DR
MANASSAS PARK VA 20111

HAVERKAMP MICHAEL A
DBA SUNLIGHT TECHNOLOGY
POBOX 2881
LAREDO TX 78040

HAVILAND MIKE
DBA H AND H STRIPING
104 OLIVER ST
LAKE CHARLES LA 70607

HAVLICEK BRENDA
ADDRESS INTENTIONALLY OMITTED

HAVOC BASEBALL CLUB
4117 OAKSTONE DR
SMYRNA TN 37167

HAWATT ALLISON B
ADDRESS INTENTIONALLY OMITTED

HAWK JERRY
JERRY HAWK
ADDRESS INTENTIONALLY OMITTED

HAWK KRISTA
ADDRESS INTENTIONALLY OMITTED

HAWK ROBERT V
DBA COMMERCIAL EQUIPMENT SVC
916 WEST NORTH ST
SPRINGFIELD OH 45504

HAWK SHANNON
ADDRESS INTENTIONALLY OMITTED

HAWK- EYE ENTERPRISES INC
PO BOX 208
COLLIERVILLE TN 38027

HAWKES SCOTT T
ADDRESS INTENTIONALLY OMITTED

HAWKEYE ELECTRIC INC
1394 N FARRELL CT SU104
GILBERT AZ 85233

HAWKEYE EXTERIORS INC
9857 BUSINESS BLVD
SUITE 200
WARRENTON VA 20187

HAWKINS AUBREY C
ADDRESS INTENTIONALLY OMITTED

HAWKINS BAILEY
ADDRESS INTENTIONALLY OMITTED

HAWKINS BRITTANY N
ADDRESS INTENTIONALLY OMITTED

HAWKINS CHARLESETTA
ADDRESS INTENTIONALLY OMITTED

HAWKINS CHENAL Y
ADDRESS INTENTIONALLY OMITTED

HAWKINS CLARA D
ADDRESS INTENTIONALLY OMITTED

HAWKINS DARRELL
DBA DARMA  LLC
PO BOX 3068
ALBANY GA 31706

HAWKINS HEATHER M
ADDRESS INTENTIONALLY OMITTED

HAWKINS HENRY L
ADDRESS INTENTIONALLY OMITTED

HAWKINS JAMAL D
ADDRESS INTENTIONALLY OMITTED

HAWKINS JOSEPH
ADDRESS INTENTIONALLY OMITTED

HAWKINS KATRINA R
ADDRESS INTENTIONALLY OMITTED

HAWKINS KIRSTEN B
ADDRESS INTENTIONALLY OMITTED

HAWKINS MACY R
ADDRESS INTENTIONALLY OMITTED

HAWKINS MARTINI
ADDRESS INTENTIONALLY OMITTED

HAWKINS PATRICK
DBA CLEARVIEW WINDOW CLEANERS
PO BOX 2351
CLARKSVILLE TN 37042

HAWKINS ROOFING
112 LEE LN
LIVINGSTON TN 38570

HAWKINS ROOFING AND SPOUTING
8896 #9 RD
BROOKVILLE OH 45309

HAWKINS SANDRA L
ADDRESS INTENTIONALLY OMITTED

HAWKINS STEVE
ADDRESS INTENTIONALLY OMITTED

HAWKINS TIM
DBA WATERMAN WINDOW CLEANERS
6419 BOWLING RD
SCOTTSVILLE KY 42164

HAWKINS TOMMIE L
ADDRESS INTENTIONALLY OMITTED

HAWKINS TONY ALAN
DBA PREFERRED PLUMBING
5700 MEADOWS RUN
SPOTSYLVANIA VA 22553

HAWKINS TROY
ADDRESS INTENTIONALLY OMITTED

HAWLEY JESSICA M
ADDRESS INTENTIONALLY OMITTED

HAWTHORNE SARAH A
ADDRESS INTENTIONALLY OMITTED

HAY ELIZABETH R
ADDRESS INTENTIONALLY OMITTED

HAY GROUPINC
POBOX 828352
PHILADELPHIA PA 19182-8352

HAYDEN AMANDA M
ADDRESS INTENTIONALLY OMITTED

HAYDEN ANITA D
ADDRESS INTENTIONALLY OMITTED

HAYDEN BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

HAYDEN DYAMOND K
ADDRESS INTENTIONALLY OMITTED

HAYDEN JESSICA L
ADDRESS INTENTIONALLY OMITTED

HAYDEN JORDYN G
ADDRESS INTENTIONALLY OMITTED

HAYDEN PAIGE A
ADDRESS INTENTIONALLY OMITTED

HAYDEN RACHEL P
ADDRESS INTENTIONALLY OMITTED

HAYDEN TAYLOR
ADDRESS INTENTIONALLY OMITTED

HAYDU ELLEN
DBA HAYDU'S PRESSURE WASHING
1375 MISTY LN
TUSCALOOSA AL 35405

HAYE NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

HAYES ASHLEY A
ADDRESS INTENTIONALLY OMITTED

HAYES BOBBI
ADDRESS INTENTIONALLY OMITTED

HAYES DANIEL R
ADDRESS INTENTIONALLY OMITTED

HAYES DRINNEN
ADDRESS INTENTIONALLY OMITTED

HAYES FELISA L
ADDRESS INTENTIONALLY OMITTED

HAYES JAMIE L
ADDRESS INTENTIONALLY OMITTED

HAYES JESSE R
ADDRESS INTENTIONALLY OMITTED

HAYES JONATHAN M
ADDRESS INTENTIONALLY OMITTED

HAYES JOSHUA E
ADDRESS INTENTIONALLY OMITTED

HAYES KIANA
ADDRESS INTENTIONALLY OMITTED

HAYES LAQUITA D
ADDRESS INTENTIONALLY OMITTED

HAYES LEONARD
ADDRESS INTENTIONALLY OMITTED

HAYES LORETTA
ADDRESS INTENTIONALLY OMITTED

HAYES MEGAN A
ADDRESS INTENTIONALLY OMITTED

HAYES SHEILA SETTLEMENT
2908 ST XAVIER ST
LOUISVILLE KY 40212

HAYES SR LORENZO
ADDRESS INTENTIONALLY OMITTED

HAYES VIRGIL
ADDRESS INTENTIONALLY OMITTED

HAYES VIRGINIA
ADDRESS INTENTIONALLY OMITTED

HAYES ZACHARY A
ADDRESS INTENTIONALLY OMITTED

HAYGOOD CHRISTY L
ADDRESS INTENTIONALLY OMITTED

HAYGOOD HANNAH M
ADDRESS INTENTIONALLY OMITTED

HAYGOOD SHANE
ADDRESS INTENTIONALLY OMITTED

HAYMAN DEANGELO
ADDRESS INTENTIONALLY OMITTED

HAYNAM DERYCK
ADDRESS INTENTIONALLY OMITTED

HAYNES ALEARYN
ADDRESS INTENTIONALLY OMITTED

HAYNES ALEX B
ADDRESS INTENTIONALLY OMITTED

HAYNES AND WALSH ENTERPRISES LLC
DBA THE DOOR AND WINDOW CO
179-B CEDRIC ST
LEESBURG GA 31763

HAYNES CRAIG C
ADDRESS INTENTIONALLY OMITTED

HAYNES DEMARCIS R
ADDRESS INTENTIONALLY OMITTED

HAYNES ELIANA M
ADDRESS INTENTIONALLY OMITTED

HAYNES JACKSON G
ADDRESS INTENTIONALLY OMITTED

HAYNES JASMINE
ADDRESS INTENTIONALLY OMITTED

HAYNES JOSHUA D
ADDRESS INTENTIONALLY OMITTED

HAYNES KENNY W
ADDRESS INTENTIONALLY OMITTED

HAYNES RACHEL N
ADDRESS INTENTIONALLY OMITTED

HAYNES ROBERTA L
ADDRESS INTENTIONALLY OMITTED

HAYNES TROY D
ADDRESS INTENTIONALLY OMITTED

HAYNES VERNICE
ADDRESS INTENTIONALLY OMITTED

HAYS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

HAYS COUNTY DEVELOPMENT SVC
PO BOX 1006
SAN MARCOS TX 78667

HAYS COUNTY TAX ASSESSOR
712 S STAGECOACH TRL
SAN MARCOS TX 78666

HAYS ECHO V
ADDRESS INTENTIONALLY OMITTED

HAYS JR EDWARD S
ADDRESS INTENTIONALLY OMITTED

HAYSLETT HEATHER K
ADDRESS INTENTIONALLY OMITTED

HAYWOOD LANES INC
DBA KWIK STOP
3906 APACHE TRL
ANTIOCH TN 37012

HAZEL AND THOMAS
PO BOX 12001
FALLS CHURCH VA 22042

HAZELTON GARY L
DBA DR VINYL
4743 JEWEL LN
PADUCAH KY 42001

HAZELTON LEAH M
ADDRESS INTENTIONALLY OMITTED

HAZLETT ALBERT
ADDRESS INTENTIONALLY OMITTED

HAZLETT BENJAMIN S
ADDRESS INTENTIONALLY OMITTED

HAZLEY TRESTIN X
ADDRESS INTENTIONALLY OMITTED

HAZZLE DARRYANA L
ADDRESS INTENTIONALLY OMITTED

HB BLAKE BUILDING SPECIALTIE
PO BOX 400
HEWITT TX 76643-0400

HBC ENGINEERING INC
PO BOX 846115
DALLAS TX 75284-6115

HBJ CORP
2017 DODSON AVE
CHATTANOOGA TN 37406

HBP CONTRACTORS AND CONSULTANTS
PO BOX 99
FOREST PARK GA 30298-0099

HC SUPPLY CO
POBOX 4748
ROANOKE VA 24015

HCA HEALTH SVC OF TENNESS
DBA STONECREST MEDICAL CENTER
200 STONECREST BLVD
SMYRNA TN 37167

HCA HEALTHE SVC OF TN
DBA SOUTHERN HILLS MED CENTER
PO BOX 402572
ATLANTA GA 30384-2572

HCC GLOBAL
8 FOREST PK DR
FARMINGTON CT 06032

HCC LIFE INSURANCE CO
THREE TOWN PARK COMMONS
225 TOWNPARK DR STE 350
SUITE 350
KENNESAW GA 30144

HCC LIFE INSURANCE CO
PO BOX 402032
ATLANTA GA 30384-2032

HDH GENERAL CONTRACTORS INC
5451 ABLE CT
MOBILE AL 36693

HE HERITAGE INN OF TULSA IN
DBA HOLIDAY INN EXPRESS
9010 E 71ST ST
TULSA OK 74133

HE NEUMANN CO
PO BOX 6208
WHEELING WV 26003

HE SUMMERS AND SONS
1715 HIGHWATER RD
NEW ALBANY IN 47150

HEAD CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

HEAD KEIDRA
ADDRESS INTENTIONALLY OMITTED

HEAD LAUREL
ADDRESS INTENTIONALLY OMITTED

HEAD MD JAMES R
ADDRESS INTENTIONALLY OMITTED

HEAD PAIGE N
ADDRESS INTENTIONALLY OMITTED

HEADDEN SEPTIC AND ENVL SVC INC
3111 DIXIE HWY
LOUISVILLE KY 40216

HEADINGS NICHOLAS
ADDRESS INTENTIONALLY OMITTED

HEADLEY PLUMBING CO INC
5520 MAIN ST
MILLBROOK AL 36054

HEAG MIKE
ADDRESS INTENTIONALLY OMITTED

HEALING ARTS PHARMACY
3250 GORDONSVILLE
CAPE GIRARDEAU MO 63703

HEALION SHANNELL A
ADDRESS INTENTIONALLY OMITTED

HEALTH AND BENEFIT SYSTEMS INC
DBA BENEFIT COMMUNICATION INSOURCING
9300 WEST 110TH ST STE 520
OVERLAND PARK KS 66210

HEALTH AND BENEFIT SYSTEMS INC
THE KANSAS CITY SERIES OF LOCKTON
COMPANIES
9300 WEST 110TH ST STE 520
OVERLAND PARK KS 66210

HEALTH AND BENEFIT SYSTEMS, INC.
9300 WEST 110TH ST STE 520
OVERLAND PARK KS 66210

HEALTH ASSOCIATES OF KENTUCKY
UTC - 1055 DOVE RUN RD
PO BOX 70375
LOUISVILLE KY 40270

HEALTH COST SOLUTIONS
DBA WILLIAM C BEELER AND CO
PO BOX 1439
HENDERSONVILLE TN 37077

HEALTH COST SOLUTIONS INC
PO BOX 1439
100 BLUEGRASS COMMONS   STE 200
HENDERSONVILLE TN 37077

HEALTH PROPERTIES INVESTMENT INC
LEE L SAAD
POST OFFICE BOX 8549
MOBILE AL 35668

HEALTH PROPERTIES INVESTMENTS INCRENT
PO BOX 8549
MOBILE AL 36689

HEALTH SOUTH MEDICAL CENTER
POBOX 11407 LKBX 1202
BIRMINGHAM AL 35246-1202

HEALTHCARE AUTHORITY OF ATHENS
DBA ATHENS LIMESTONE HOSPITAL
PO BOX 999
ATHENS AL 35612

HEALTHCARE FINANCIAL SVC
441 C NORTH PK DR
RIDGELAND MS 39157

HEALTHCARE TECHNOLOGIES OF MID
PO BOX 315
SWARTZ CREEK MI 48473

HEALTHGROUP OF ALABAMA
DBA HEALTHGROUP OF ALABAMA
PO BOX 7187
HUNTSVILLE AL 35807

HEALTHGROUP OF ALABAMA OHG HSV
PO BOX 7187
HUNTSVILLE AL 35807

HEALTHPORT
POBOX 409875
ATLANTA GA 30384

HEALTHSOUTH
PO BOX 80740
BATON ROUGE LA 70898-0740

HEALTHSOUTH APOTHECARY
1201 11TH AVE SOUTH
BIRMINGHAM AL 35205

HEALTHSOUTH DIAG-AUSTIN
4243 E SOUTHCROSS
SAN ANTONIO TX 78222

HEALTHSOUTH HOLDINGS INC
DEPT AT BOX 40036
ATLANTA GA 31192-0036

HEALTHSOUTH MEDICAL CLINIC
PO BOX 20422
COLUMBUS OH 43220

HEALTHSOUTH MEDICAL CLINIC
PO BOX 371612
PITTSBURGH PA 15251-7612

HEALTHSOUTH OPEN MRI SOUTHLAKE
POBOX 281206
ATLANTA GA 30384

HEALTHWORK LLC
10715 DOWNSVILLE PIKE STE 100
HAGERSTOWN MD 21740-7240

HEALTHWORKS CLINIC LLC
PO BOX 79946
BALTIMORE MD 21279-0946

HEALTHY DINING
8765 AERO DR STE 300
SUITE 300
SAN DIEGO CA 92123

HEALTHY DINING
8765 AERO DR STE 300
SAN DIEGO CA 92123

HEALTHY LAWN IRRIGATION
6168 ELMORE PK COVE
BARTLETT TN 38134

HEARD BRIAN L
ADDRESS INTENTIONALLY OMITTED

HEARD JOE C
ADDRESS INTENTIONALLY OMITTED

HEARD LUKE E
ADDRESS INTENTIONALLY OMITTED

HEARD SKYE
ADDRESS INTENTIONALLY OMITTED

HEARD TIANA R
ADDRESS INTENTIONALLY OMITTED

HEARD TITANIA X
ADDRESS INTENTIONALLY OMITTED

HEARLD CO
DBA BOUTH NEWSPAPERS
DBA GRAND RAPIDS PRESS
PO BOX 1823
GRAND RAPIDS MI 49501-1823

HEARN JEFFERY G
ADDRESS INTENTIONALLY OMITTED

HEARN PLUMBING CO INC
800 N PATTON ST
FLORENCE AL 35630

HEARN RUTH C
ADDRESS INTENTIONALLY OMITTED

HEARNE CARPET CLEANING
318 TIMBERWAY CIR
NASHVILLE TN 37214

HEARNS TAKEARA M
ADDRESS INTENTIONALLY OMITTED

HEARST NEWSPAPER PARTNERSHIP I
DBA BEAUMONT ENTERPRISE
PO BOX 2991
BEAUMONT TX 77704

HEARST NEWSPAPERS PARTNERSHIP
DBA HOUSTON CHRONICLE
POBOX 80085
PRESCOTT AZ 86304-8085

HEARST NEWSPAPERS PARTNERSHIP
DBS THE HOUSTON CHRONICLE
801 TEXAS AVE
HOUSTON TX 77002

HEART O'TEXAS FAIR AND RODEO
MELINDA MOSS
4601 BOSQUE BLVD
WACO TX 76710

HEART OF AMERICA BEVERAGE
POBOX 2626
JOPLIN MO 64804

HEART OF AMERICA BEVERAGE CO
2860 SOUTH AUSTIN
SPRINGFIELD MO 65807

HEART OF AMERICA EYE CARE
10600 QUIVIRA RD 460
LENEXA KS 66215

HEARTGIFT FOUNDATION
8015 SHOAL CREEK BLVD
SUITE 207
AUSTIN TX 78757

HEARTH PRODUCTS CONTROL CO
486 WINDSOR PK DR
DAYTON OH 45459

HEARTHSIDE
DBA HOME AND HEARTH
12925 NW FWY
HOUSTON TX 77040

HEARTHSIDE SUITES
15385 KATY FWY
HOUSTON TX 77094

HEARTLAND ALLIANCES
PO BOX 21078
WICHITA KS 67208

HEARTLAND CABLE TELEVISION
PO BOX 78056
PHOENIX AZ 85062-8056

HEARTLAND EMER SPECIALISTS
P O BOX 2303
GRAND RAPIDS MI 49501

HEARTWOOD ENTERPRISES INC
3317 W 96TH ST
INDIANAPOLIS IN 46268

HEATH DONNA L
ADDRESS INTENTIONALLY OMITTED

HEATH FRED
ADDRESS INTENTIONALLY OMITTED

HEATH JEREMY M
ADDRESS INTENTIONALLY OMITTED

HEATH LEOTIS
ADDRESS INTENTIONALLY OMITTED

HEATH REMODEL AND CONSTRUCTION
567 KIRK RD
OCHELATA OK 74051

HEATHCARE MIDWEST
RICHARD J LOBBES
POBOX 2878
HOLLAND MI 49422

HEATHER ELECTRIC INC
DBA HILL ELECTRIC GROUP INC
714 SOUTH LEIGHTON AVE
ANNISTON AL 36207

HEATHER HINDS DUNCAN CLERK (GARNISHMENT)
COURT GENERAL SESSIONS
300 HILLSBORO BLVD BOX 16
MANCHESTER TN 37355

HEATHERIDGE SD INVESTMENTS LLC
DBA SHANNON GLEN APARTMENTS
11237 CORNELL PK DR
CINCINNATI OH 45230

HEATHERLY CHRISTIN N
ADDRESS INTENTIONALLY OMITTED

HEATHERLY PATTY
ADDRESS INTENTIONALLY OMITTED

HEATING AND COOLING DOCTORS
5414 KETTERINGTON LN
WESTERVILLE OH 43082

HEATING DAL A/C
ADDRESS INTENTIONALLY OMITTED

HEATON HOLLY B
ADDRESS INTENTIONALLY OMITTED

HEB GROCERY CO
COLLECTIONS DEPT
PO BOX 101513
SAN ANTONIO TX 78201-9513

HEBERT EARLINE
ADDRESS INTENTIONALLY OMITTED

HEBERT III PAUL A
DBA HEBERTS CONSTRUCTION
HWY 167
DUBACH LA 71235

HEBERT RAVEN D
ADDRESS INTENTIONALLY OMITTED

HEBERT RICHARD J
ADDRESS INTENTIONALLY OMITTED

HEBERT SHARON
ADDRESS INTENTIONALLY OMITTED

HEBERT STEPHANIE F
ADDRESS INTENTIONALLY OMITTED

HEBL JAMES W
ADDRESS INTENTIONALLY OMITTED

HEBRANK KENDRA D
ADDRESS INTENTIONALLY OMITTED

HECHT GLENNA
ADDRESS INTENTIONALLY OMITTED

HECKMAN RYAN N
ADDRESS INTENTIONALLY OMITTED

HECKROTH STEPHANIE G
ADDRESS INTENTIONALLY OMITTED

HECTCO SVC INC
DBA HECTCO PARTS AND SVC INC
2815 22ND AVE
GULFPORT MS 39503

HEDBERG ASHLEIGH J
ADDRESS INTENTIONALLY OMITTED

HEDGE BLAKE E
ADDRESS INTENTIONALLY OMITTED

HEDGEPATH BRITTANY M
ADDRESS INTENTIONALLY OMITTED

HEDGER BROOKLYN K
ADDRESS INTENTIONALLY OMITTED

HEDGER KATHRYN
ADDRESS INTENTIONALLY OMITTED

HEDGER LARRY
DBA PRO TOUCH SVC
9961 GUSTINRIDER RD
BLAMCHESTER OH 45107

HEDGES BRIAN
DBA TAIL FEATHERS CLEANING CO
9524 FAIRGROUND RD
LOUISVILLE KY 40291

HEDGES C ROBERT
ATTORNEY AT LAW
PO BOX 335
RUSSELLVILLE KY 42276-0335

HEDRICK BRIDGET N
ADDRESS INTENTIONALLY OMITTED

HEDRICK KENNETH R
ADDRESS INTENTIONALLY OMITTED

HEFFELFINGER MARISSA K
ADDRESS INTENTIONALLY OMITTED

HEFFINGTON EMMA K
ADDRESS INTENTIONALLY OMITTED

HEFFLER MICHAEL A
ADDRESS INTENTIONALLY OMITTED

HEFFNER ADAM R
ADDRESS INTENTIONALLY OMITTED

HEFLIN JESSICA A
ADDRESS INTENTIONALLY OMITTED

HEFLIN JOEY E
DBA HEFLIN ENTERPRISES
1014 HOGAN LN
CLARKSVILLE TN 37043

HEFNER ADRIENNE H
ADDRESS INTENTIONALLY OMITTED

HEFNER ANGELA A
ADDRESS INTENTIONALLY OMITTED

HEFNER JACOB S
ADDRESS INTENTIONALLY OMITTED

HEFNER MORGAN P
ADDRESS INTENTIONALLY OMITTED

HEGE COULTER M
ADDRESS INTENTIONALLY OMITTED

HEGGAN EMILY
ADDRESS INTENTIONALLY OMITTED

HEHL COURTNEY A
ADDRESS INTENTIONALLY OMITTED

HEIBERT AND ASSOCIATES
7113 PEACH CT STE 208
BRENTWOOD TN 37027-5299

HEIBY JEANETTE M
ADDRESS INTENTIONALLY OMITTED

HEIDELBERG DISTRIBUTING
3801 PARKWEST DR
COLUMBUS OH 43228

HEIDELBERG DISTRIBUTING CO
3601 DRYDEN RD
MORAINE OH 45439

HEIDELBERG DISTRIBUTING OF NKY
8245 PROGRESS DR
HEBRON KY 41048

HEIDELBERG WILLIAM SCOTT
DBA RESORATION SPECIALISTS
16 BLACKMON ST
MEDINA TN 38355

HEIDELOFF DREW
ADDRESS INTENTIONALLY OMITTED

HEIGHT JASMINE A
ADDRESS INTENTIONALLY OMITTED

HEIGHTS FINANCE CORP
626 W GLEN AVE
PEORIA IL 61614

HEIL COURTNEY
ADDRESS INTENTIONALLY OMITTED

HEILBORN CORI L
ADDRESS INTENTIONALLY OMITTED

HEILMAN NOAH
ADDRESS INTENTIONALLY OMITTED

HEINDELL KATIE L
ADDRESS INTENTIONALLY OMITTED

HEINEMANN KEITH S
ADDRESS INTENTIONALLY OMITTED

HEINTZEL NICOLE M
ADDRESS INTENTIONALLY OMITTED

HEINTZELMAN HEATHER K
ADDRESS INTENTIONALLY OMITTED

HEINTZELMAN LINDA M
ADDRESS INTENTIONALLY OMITTED

HEINZ LINDSAY
ADDRESS INTENTIONALLY OMITTED

HEINZ NICOLE
ADDRESS INTENTIONALLY OMITTED

HEIRONIMUS STEVEN C
ADDRESS INTENTIONALLY OMITTED

HEITMAN MARK A
DBA METRO SVC INC
1800 CENTRAL COMMERCE CT
ROUND ROCK TX 78664

HEITMANN DAVID L
ADDRESS INTENTIONALLY OMITTED

HEITZ MARY K
ADDRESS INTENTIONALLY OMITTED

HEJNAL RICK P
ADDRESS INTENTIONALLY OMITTED

HELD MARISSA A
ADDRESS INTENTIONALLY OMITTED

HELDMAN DOUGLAS A
ADDRESS INTENTIONALLY OMITTED

HELFERT JENNIFER C
ADDRESS INTENTIONALLY OMITTED

HELIT JEANITH M
ADDRESS INTENTIONALLY OMITTED

HELLER KRISTEN A
ADDRESS INTENTIONALLY OMITTED

HELLO FLORIDA INC
4207 VINELAND RD
SUITE M-15
ORLANDO FL 32811-6629

HELM ELECTRIC INC
POBOX 282
FRANKENMUTH MI 48734

HELMINIAK EMILY
ADDRESS INTENTIONALLY OMITTED

HELMKEN CATHERINE V
ADDRESS INTENTIONALLY OMITTED

HELMS ALYSSA L
ADDRESS INTENTIONALLY OMITTED

HELMS CHANDLER J
ADDRESS INTENTIONALLY OMITTED

HELMS CODY A
ADDRESS INTENTIONALLY OMITTED

HELMS COLBY D
ADDRESS INTENTIONALLY OMITTED

HELMS JR ROGER A
DETAIL LANDSCAPE SVC
2100 WOODFIELD PK
MEMPHIS TN 38134

HELMS JUSTIN B
ADDRESS INTENTIONALLY OMITTED

HELMS TRISTYN Z
ADDRESS INTENTIONALLY OMITTED

HELMUTH JOHN
DBA BLUE VIEW WINDOW CLEANING
100 E WHITESTONE BLVD 148318
CEDAR PARK TX 78613

HELPS GRACE
ADDRESS INTENTIONALLY OMITTED

HELTON JAMES
ADDRESS INTENTIONALLY OMITTED

HELTON JESSY
ADDRESS INTENTIONALLY OMITTED

HELTON JUSTIN T
ADDRESS INTENTIONALLY OMITTED

HELTON LARRY
ADDRESS INTENTIONALLY OMITTED

HELTON SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

HELTON TY B
ADDRESS INTENTIONALLY OMITTED

HELTON VICTORIA A
ADDRESS INTENTIONALLY OMITTED

HEMBREE ALICE K
ADDRESS INTENTIONALLY OMITTED

HEMBREE HANNAH E
ADDRESS INTENTIONALLY OMITTED

HEMBREE JAMES C
ADDRESS INTENTIONALLY OMITTED

HEMBREE SAMANTHA B
ADDRESS INTENTIONALLY OMITTED

HEMMY WILLIAM A
DBA TOTAL ELECTRIC
701 N SANTA FE AVE
SALINA KS 67401

HEMPFLING REGAN G
ADDRESS INTENTIONALLY OMITTED

HEMPHILL PATRICIA A
ADDRESS INTENTIONALLY OMITTED

HEMPHILL SVC INC
PO BOX 1234
TRUSSVILLE AL 35173

HENANDEZ ISRAEL F
ADDRESS INTENTIONALLY OMITTED

HENDERICKSON CURT
ADDRESS INTENTIONALLY OMITTED

HENDERSHOT MICHELLE D
ADDRESS INTENTIONALLY OMITTED

HENDERSON ALEXIS C
ADDRESS INTENTIONALLY OMITTED

HENDERSON ALISON B
ADDRESS INTENTIONALLY OMITTED

HENDERSON AMY B
ADDRESS INTENTIONALLY OMITTED

HENDERSON ANNE
ADDRESS INTENTIONALLY OMITTED

HENDERSON CHARLES T
ADDRESS INTENTIONALLY OMITTED

HENDERSON CLEM
ADDRESS INTENTIONALLY OMITTED

HENDERSON DENA
ADDRESS INTENTIONALLY OMITTED

HENDERSON DIAMOND
ADDRESS INTENTIONALLY OMITTED

HENDERSON DYLAN
ADDRESS INTENTIONALLY OMITTED

HENDERSON ELSON L
ADDRESS INTENTIONALLY OMITTED

HENDERSON GLASS INC
POBOX 1680
TROY MI 48099

HENDERSON HORTENSE H
ADDRESS INTENTIONALLY OMITTED

HENDERSON HUGH
ADDRESS INTENTIONALLY OMITTED

HENDERSON JAMES E
DBA/FGW LANDSCAPING
P O BOX 2534
RICHMOND HILL GA 31324

HENDERSON JAMES G
DBA RIC CLEANING
PO BOX 4564
LAFAYETTE IN 47903

HENDERSON JAVONIE E
ADDRESS INTENTIONALLY OMITTED

HENDERSON JENNIFER
ADDRESS INTENTIONALLY OMITTED

HENDERSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

HENDERSON JERIN B
ADDRESS INTENTIONALLY OMITTED

HENDERSON JOHNNY
ADDRESS INTENTIONALLY OMITTED

HENDERSON KATARA
ADDRESS INTENTIONALLY OMITTED

HENDERSON KATLAN M
ADDRESS INTENTIONALLY OMITTED

HENDERSON KAYLA
ADDRESS INTENTIONALLY OMITTED

HENDERSON LAURA
ADDRESS INTENTIONALLY OMITTED

HENDERSON LISA
ADDRESS INTENTIONALLY OMITTED

HENDERSON LOCKSMITH SVC
147 POSSUM VLY RD
MAYNARDVILLE TN 37807

HENDERSON LOUIS J
ADDRESS INTENTIONALLY OMITTED

HENDERSON MARTINA K
ADDRESS INTENTIONALLY OMITTED

HENDERSON MELISSA A
ADDRESS INTENTIONALLY OMITTED

HENDERSON MICAH J
ADDRESS INTENTIONALLY OMITTED

HENDERSON MICHAEL E
ADDRESS INTENTIONALLY OMITTED

HENDERSON OBEDULIA F
ADDRESS INTENTIONALLY OMITTED

HENDERSON PRISCILLA L
ADDRESS INTENTIONALLY OMITTED

HENDERSON ROY D
ADDRESS INTENTIONALLY OMITTED

HENDERSON STEPHANIE
ADDRESS INTENTIONALLY OMITTED

HENDERSON TODD N
ADDRESS INTENTIONALLY OMITTED

HENDERSON VICTOR
DBA SHAKEBACK REMODELING
PO BOX 696
MONROE LA 71210

HENDERSON WALTER J
DBA JOE HENDERSON
DBA HENDERSON WINDOW SVC
87 WOODLAND SQUARE
PETAL MS 39465

HENDERSON ZENITA J
ADDRESS INTENTIONALLY OMITTED

HENDERSONVILLE HOSPITAL
PO BOX 402568
ATLANTA GA 30384-2568

HENDERSONVILLE MED CTR
PO BOX 402568
ATLANTA GA 30384-2568

HENDERSONVILLE RADIOLOGY
PO BOX 440487
NASHVILLE TN 37244

HENDON JR EUGENE P
ADDRESS INTENTIONALLY OMITTED

HENDREN HALEIGH J
ADDRESS INTENTIONALLY OMITTED

HENDRICK MEDICAL CENTER
PO BOX 971667
DALLAS TX 75397-1667

HENDRICK'S OCCUPATIONAL MEDICI
1100 SOUTHFIELD DR STE 1120
PLAINFIELD IN 46168-4499

HENDRICKS CASSIDY D
ADDRESS INTENTIONALLY OMITTED

HENDRICKS COUNTY FLORIST INC
1660 E MAIN STE 111112
PLAINFIELD IN 46168

HENDRICKS COUNTY HEALTH DEPT
DIVISION OF ENVIRONMENTAL HEALTH
355 S WASHINGTON ST 210
DANVILLE IN 46122

HENDRICKS COUNTY RADIOLOGY IN
PO BOX 6238
INDIANAPOLIS IN 46206-6238

HENDRICKS COUNTY TREASURER
PO BOX 2027
INDIANAPOLIS IN 46206-2027

HENDRICKS COURTNEY N
ADDRESS INTENTIONALLY OMITTED

HENDRICKS JACOB
ADDRESS INTENTIONALLY OMITTED

HENDRICKS JAMES H
ADDRESS INTENTIONALLY OMITTED

HENDRICKS JAMES MATTHEW
ADDRESS INTENTIONALLY OMITTED

HENDRICKS JOESPH E
ADDRESS INTENTIONALLY OMITTED

HENDRICKS KAYLA D
ADDRESS INTENTIONALLY OMITTED

HENDRICKS LINDSEY K
ADDRESS INTENTIONALLY OMITTED

HENDRICKS REGIONAL HEALTH
PO BOX 409
DANVILLE TN 46122-0409

HENDRICKS REGIONAL IMMEDIATE
8244 E US HIGHWAY 36
SUITE 1100
AVON TN 46123-9627

HENDRICKS ROOFING INC
140 ORCHARD ST
PO BOX 731
RICHMOND KY 40476-0731

HENDRICKS SHENNA L
ADDRESS INTENTIONALLY OMITTED

HENDRIEN MEGAN E
ADDRESS INTENTIONALLY OMITTED

HENDRIEN RICHARD J
ADDRESS INTENTIONALLY OMITTED

HENDRIEX JAELYN A
ADDRESS INTENTIONALLY OMITTED

HENDRIX CASEY M
ADDRESS INTENTIONALLY OMITTED

HENDRIX ELECTRIC
PO BOX 7726
ABILENE TX 79608

HENDRIX GLASS SVC INC
PO BOX 774
500 SOUTH WOOD AVE
FLORENCE AL 35631

HENDRIX JOCELYN
ADDRESS INTENTIONALLY OMITTED

HENDRIX KYLE S
ADDRESS INTENTIONALLY OMITTED

HENDRIX LEROY
DBAHENDRIX ELECTRIC AND MAINT SER
70 FIELDGLEN CT
MCDONOUGH GA 30253

HENDRIX SHELLY
ADDRESS INTENTIONALLY OMITTED

HENDRIX TIONDA
ADDRESS INTENTIONALLY OMITTED

HENDRYX SIERRA C
ADDRESS INTENTIONALLY OMITTED

HENLEY JAMES L
STANDING CHAPTER 13 TRUSTEE
POBOX 788
MEMPHIS TN 38101-0788

HENLEY KEONNA R
ADDRESS INTENTIONALLY OMITTED

HENLEY LOTTERHOS AND HENLEY PL
PO BOX 389
JACKSON MS 39205-0389

HENLEY MAURICE S
ADDRESS INTENTIONALLY OMITTED

HENLEY ROSS
DBA HENLEY LOTTOERHOS AND HENLEY
PO BOX 389
JACKSON MS 39205-0389

HENLEYJOHNSTON AND ASSOCIATES
235 MORGAN AVE
DALLAS TX 75203

HENNAGIR HOPE B
ADDRESS INTENTIONALLY OMITTED

HENNESSEY KEVIN J
DBA AMERICAN ASPHALT MAINTENANCE CO
12179 S APOPKAVINELAND RD 174
ORLANDO FL 32836

HENNIGAN JUSTICE M
ADDRESS INTENTIONALLY OMITTED

HENNINGER ELITE POST OF NASHVI
1025 16TH AVE SOUTH
SUITE 302
NASHVILLE TN 37212

HENNINGSEN MD HARALD
ADDRESS INTENTIONALLY OMITTED

HENNINGTON DARIEN A
ADDRESS INTENTIONALLY OMITTED

HENNINGTON TONIA
ADDRESS INTENTIONALLY OMITTED

HENRICHSON CAMRY L
ADDRESS INTENTIONALLY OMITTED

HENRIKSEN DAVID
ADDRESS INTENTIONALLY OMITTED

HENRY A FOX SALES CO
4494 36TH ST SE
GRAND RAPIDS MI 49512

HENRY AMANDA N
ADDRESS INTENTIONALLY OMITTED

HENRY BARNETT PLUMBING CO INC
PO BOX 13061
ANDERSON SC 29624

HENRY BILLY J
ADDRESS INTENTIONALLY OMITTED

HENRY BRIANNA E
ADDRESS INTENTIONALLY OMITTED

HENRY CAROL
ADDRESS INTENTIONALLY OMITTED

HENRY COUNTY BOARD OF COMMISSIONERS
ALCOHOL LICENSE DIVISION
140 HENRY PKWY
MCDONOUGH GA 30253

HENRY COUNTY COMMUNICATIONS
100 HENRY PKWY
MCDONOUGH GA 30253

HENRY COUNTY DEVELOPMENT PLAN
140 HENRY PKWY STE 207
MCDONOUGH GA 30253

HENRY COUNTY ENVIRONMENTAL HEALTH DEPT
DBA HENRY CO ENVIRONMENTAL HEALTH DEPT
137 HENRY PKWY
MCDONOUGH GA 30252

HENRY COUNTY TAX COMMISSION
140 HENRY PKWY
MCDONOUGH GA 30253

HENRY COUNTY WATER AND SEWER AUTHORITY
1695 HWY 20 WEST
MCDONOUGH GA 30253

HENRY COUNTY WATER AND SEWERAGE
AUTHORITY
1695 HWY 20 W
MCDONOUGH GA 30253

HENRY DAVID
ADDRESS INTENTIONALLY OMITTED

HENRY DESTINY E
ADDRESS INTENTIONALLY OMITTED

HENRY DTASHUS L
ADDRESS INTENTIONALLY OMITTED

HENRY FORD WYANDOTTE HOSPITAL
CO ELIZABETH L MARTIN
PO BOX 1448
BIRMINGHAM MI 48012

HENRY FORD WYANDOTTE HOSPITAL
WARREN D WATERMAN
PO BOX 100
TAYLOR MI 48180

HENRY HEIDI
ADDRESS INTENTIONALLY OMITTED

HENRY JANET LEE HENR L
ADDRESS INTENTIONALLY OMITTED

HENRY JEFF
ADDRESS INTENTIONALLY OMITTED

HENRY KARYNA B
ADDRESS INTENTIONALLY OMITTED

HENRY LAURA M
ADDRESS INTENTIONALLY OMITTED

HENRY MD MORRIS
ADDRESS INTENTIONALLY OMITTED

HENRY MEDICAL CENTER
DBA HENRY OCCUPATIONAL MEDICINE
101 REGENCY PK DR STE 100
MCDONOUGH GA 30253

HENRY MEDICAL CENTER INC
1133 EAGLES LANDING PKWY
STOCKBRIDGE GA 30281

HENRY PLUMBING CO INC
1209 EAST 59TH ST
SAVANNAH GA 31404

HENRY SAMUEL B
ADDRESS INTENTIONALLY OMITTED

HENRY SAYLORS GLASS AND MIRROR
PO BOX 5661
FT. OGLETHORPE GA 30742

HENRY SIGN SYSTEMS
2285 PARK CENTRAL BLVD
DECATUR GA 30035

HENRY SYLVIA E
ADDRESS INTENTIONALLY OMITTED

HENRY T SMITH CO INC
588 SOUTH COOPER ST
MEMPHIS TN 38104

HENRY WALTER
ADDRESS INTENTIONALLY OMITTED

HENSEL ELECTRIC CO
POBOX 8438
WACO TX 76714

HENSEL KAYLA L
ADDRESS INTENTIONALLY OMITTED

HENSLEE JONATHAN L
ADDRESS INTENTIONALLY OMITTED

HENSLER ELIZABETH Y
ADDRESS INTENTIONALLY OMITTED

HENSLEY AMBER M
ADDRESS INTENTIONALLY OMITTED

HENSLEY AND CO (LBW)
4201 N 45TH AVE
PHOENIX AZ 85031

HENSLEY CARYN N
ADDRESS INTENTIONALLY OMITTED

HENSLEY CRYSTAL G
ADDRESS INTENTIONALLY OMITTED

HENSLEY KAYLA A
ADDRESS INTENTIONALLY OMITTED

HENSLEY KYLIE B
ADDRESS INTENTIONALLY OMITTED

HENSLEY MARILYN
ADDRESS INTENTIONALLY OMITTED

HENSLEY MEGAN N
ADDRESS INTENTIONALLY OMITTED

HENSLEY RAY
ADDRESS INTENTIONALLY OMITTED

HENSLEY SHANA N
ADDRESS INTENTIONALLY OMITTED

HENSLEY SHEENA S
ADDRESS INTENTIONALLY OMITTED

HENSON AALIYAH M
ADDRESS INTENTIONALLY OMITTED

HENSON CAITLYN B
ADDRESS INTENTIONALLY OMITTED

HENSON JESSICA L
ADDRESS INTENTIONALLY OMITTED

HENSON KELLY J
ADDRESS INTENTIONALLY OMITTED

HENSON RICK
ADDRESS INTENTIONALLY OMITTED

HENSON TAMERA S
ADDRESS INTENTIONALLY OMITTED

HENSON TAYLOR R
ADDRESS INTENTIONALLY OMITTED

HENTE KYLE
ADDRESS INTENTIONALLY OMITTED

HENTON ANTHONY
ADDRESS INTENTIONALLY OMITTED

HENTON COREY
ADDRESS INTENTIONALLY OMITTED

HEPLEY CATHERINE E
ADDRESS INTENTIONALLY OMITTED

HEPPER EMILY C
ADDRESS INTENTIONALLY OMITTED

HEPPNER KEN
ADDRESS INTENTIONALLY OMITTED

HERALD ALBANY
ADDRESS INTENTIONALLY OMITTED

HERALD CASSANDRA C
ADDRESS INTENTIONALLY OMITTED

HERALD CITIZEN
PO BOX 2729
COOKEVILLE TN 38502-2729

HERALD NICHOLAS E
ADDRESS INTENTIONALLY OMITTED

HERALD SEMINOLE
ADDRESS INTENTIONALLY OMITTED

HERBER MATTHEW JAMES
DBA HERBER CONSTRUCTION LLC
1830 9TH ST
BAY CITY MI 48708

HERBERT DESMOND
ADDRESS INTENTIONALLY OMITTED

HERBERT ROOFING AND INSULATION I
2266 CHICAGO ST
SAGINAW MI 48601

HERBERT VIRGINIA
ADDRESS INTENTIONALLY OMITTED

HERBERTS APPLIANCES INC
DBA RICHARD HEBERT'S MAYTAG
3906 JOHNSTON ST
LAFAYETTE LA 70506

HERBISON GABRIELL N
ADDRESS INTENTIONALLY OMITTED

HERING JENNA K
ADDRESS INTENTIONALLY OMITTED

HERITAGE COMMUNITY RECREATION
2411 ADELAIDE DR
THOMPSONS STATION TN 37179

HERITAGE FLAG
28 DAMRELL ST
BOSTON MA 02127

HERITAGE FOOD SVC EQUIPMEN
PO BOX 8710
FORT WAYNE IN 46898-8710

HERITAGE FOOD SVC GROUP INC
PO BOX 71595
CHICAGO IL 60694-1595

HERITAGE HIGH SCHOOL
3960 POPLAR SPRINGS RD
RINGGOLD GA 30736

HERITAGE HOUSE
PO BOX 3551
LAFAYETTE LA 70507

HERITAGE HOUSE WINES
PO BOX 52822
NEW ORLEANS LA 70152

HERITAGE INN NUMBER IV LIMITE
5217 BLANCHE MOORE DR
CORPUS CHRISTI TX 78411

HERITAGE INN XIX
DBA FAIRFIELD INN #173
4414 WESTGATE DR
WICHITA FALLS TX 76308

HERITAGE IRRIGATION AND LANDSCAPE LLC
5950 EXECUTIVE DR
WESTLAND MI 48185

HERITAGE LAKES CROSSING LLC - ON HOLD
BRE RETAIL RESIDUAL OWNER 1 LLC
PO BOX 713538
CINCINNATI OH 45271-3538

HERITAGE LANDSCAPE SVC
23725 OVERLAND DR
STERLING VA 20166

HERITAGE NEWSPAPERS
DBA 21ST CENTURY NEWPAPER/SHARED SVC
1115 E WHITCOMB AVE
MADISON HEIGHTS MI 48071

HERITAGE ROOFING SYSTEMS OF OK
425 N 90TH ST
ENID OK 73701

HERITAGE SUITES OF BLOOMINGTON
DBA COMFORT SUITES
310B GREENBRIAR DR
NORMAL IL 61761

HERITAGE SVC GROUP OF ATLANTA
DBA HERITAGE SVC GROUP OF ATLANTA
POBOX 8710
FORT WAYNE IN 46898-8710

HERITAGE SVC GROUP OF BIRM
DBA HERITAGE SVC GROUP-BIRMINGHAM
2812 RUFFER RD
BIRMINGHAM AL 35210

HERITAGE SVC GROUP OF FLOR
DBA HERITAGE SVC GROUP - TAMPA
PO BOX 8710
FORT WAYNE IN 46898-8710

HERITAGE SVC GROUP OF JACK
PO BOX 8710
FORT WAYNE IN 46898-8710

HERITAGE SVC GROUP OF MISS
DBA HERITAGE SVC GROUP OF ST LOUIS
PO BOX 8710
FORT WAYNE IN 46898-8710

HERITAGE SVC GROUP OF TENN
DBA HERITAGE SVC GROUP OF MEMPHIS
PO BOX 8710
FORT WAYNE IN 46898-8710

HERITAGE SVC GROUP OF TEXA
PO BOX 8710
FORT WAYNE IN 46898-8710

HERITAGE SVC GROUP-PENSACO
POBOX 8710
FORT WAYNE IN 46898-8710

HERITAGE SVC OF NEW ORLEAN
PO BOX 8710
FORT WAYNE IN 46898-8710

HERITAGE TITLE CO OF AUST
98 SAN JACINTO BLVD STE 400
AUSTIN TX 78701

HERITAGE TLC CONTRACTING LLC
1356 MARCIA RD
MEMPHIS TN 38117

HERITAGELAKES CROSSING LLC
16526 COLLECTIONS CTR
CHICAGO IL 60693

HERLIHY EMILY A
ADDRESS INTENTIONALLY OMITTED

HERM III VICTOR W
ADDRESS INTENTIONALLY OMITTED

HERMAN AND GOETZ INC
225 S LAFAYETTE BLVD
SOUTH BEND IN 46601

HERMAN ANDREW M
ADDRESS INTENTIONALLY OMITTED

HERMAN RICHARD G
ADDRESS INTENTIONALLY OMITTED

HERMANN MACY B
ADDRESS INTENTIONALLY OMITTED

HERMES SVC AND SALES
PO BOX 3304
BLOOMINGTON IL 61702-3304

HERMIDA NADINE B
ADDRESS INTENTIONALLY OMITTED

HERMITAGE ELECTRIC SUPPLY CORP
DBA HERMITAGE ELECTRIC
DBA HERMITAGE LIGHTING GALLERY
PO BOX 24990
NASHVILLE TN 37202

HERMITAGE SRV GROUP OF BIRMING
DBA JOHNSONS PARTS AND SVC INC
POBOX 8710
FORT WAYNE IN 46895-8710

HERMOSILLO CYNTHIA L
ADDRESS INTENTIONALLY OMITTED

HERN TOM
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ABEL E
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ALFONSO R
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ALISSA
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ANDY
DBA HANDY ANDY PLUMBING
1795 NORTH FRY RD #450
KATY TX 77449

HERNANDEZ ANGEL E
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ANGELA
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ANICETO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ BIANCA
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ BIANCA Y
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ BRIAN T
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ DAISY D
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ DAVID
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ DERRIK E
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ EDUARDO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ EDUARDO F
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ GAUDENCIO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ GERARDO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ HARVEY
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ HEYDI C
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ HORACIO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ILDEFONSO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JACQUELINE V
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JEANINE
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JESUS
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JORGE
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JOSE I
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JR HECTOR
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JUAN
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JUAN
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JUAN C
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ JUAN M
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ LAURO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ LEADRO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ LOURDES
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ LUIS E
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ LUZ A
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MANUEL
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MARIA G
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MARICELA
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MATTHEW J
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MAXIMINO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MAYA D
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MD ISMAEL C
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MELISSA A
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MICHELLE
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ MIRIAM
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ NOE V
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ NYDIA E
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ OLIVIA C
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ OLIVIA J
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ PAOLA A
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ RAFAEL
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ RAFAEL S
DBA LYNNS CUSTON CLEANING
PO BOX 3056
JUNCTION CITY KS 66441

HERNANDEZ RAMIRO
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ RAMON
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ RAQUEL
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ RAZO R
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ROBERTO MARTINEZ
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ROBERTO S
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ RODOLFINA M
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ROLAND
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ROSA I
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ ROSA M
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ RUBEN
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ SABINA M
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ SAMUEL
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ SAUY V
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ SIXTO S
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ TERRY
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ TONY
ADDRESS INTENTIONALLY OMITTED

HERNANDEZ VINCENTE
ADDRESS INTENTIONALLY OMITTED

HERNDON ANDREW T
ADDRESS INTENTIONALLY OMITTED

HERNDON CHERI R
ADDRESS INTENTIONALLY OMITTED

HERNDON JOHN D
ADDRESS INTENTIONALLY OMITTED

HERNENDEZ ALMA N
ADDRESS INTENTIONALLY OMITTED

HERODE SHELBY D
ADDRESS INTENTIONALLY OMITTED

HEROMAN RICHARD B
DBA RICKEY HEROMAN'S FLORIST AND GIFTS
7450 JEFFERSON HWY-STE 390
BATON ROUGE LA 70806-8268

HERON ERICA
ADDRESS INTENTIONALLY OMITTED

HERON JAEDEN H
ADDRESS INTENTIONALLY OMITTED

HERON SHIEDA
ADDRESS INTENTIONALLY OMITTED

HERRADOR JESSICA A
ADDRESS INTENTIONALLY OMITTED

HERREA GEORGE E
DBA COSS COMMUNICATIONS
1505 FALLING LEAF DR
FRIENDSWOOD TX 77546

HERRELL MARK D
ADDRESS INTENTIONALLY OMITTED

HERREN GLASS AND MIRROR INC
201 WEST BROAD ST
COOKVILLE TN 38501

HERREN JUSTICE N
ADDRESS INTENTIONALLY OMITTED

HERRERA ALEX
ADDRESS INTENTIONALLY OMITTED

HERRERA ALEXIS M
ADDRESS INTENTIONALLY OMITTED

HERRERA ANGELA M
ADDRESS INTENTIONALLY OMITTED

HERRERA CELIA T
ADDRESS INTENTIONALLY OMITTED

HERRERA DIANNA L
ADDRESS INTENTIONALLY OMITTED

HERRERA ELIS
ADDRESS INTENTIONALLY OMITTED

HERRERA III HERMAN J
ADDRESS INTENTIONALLY OMITTED

HERRERA JOSE L
ADDRESS INTENTIONALLY OMITTED

HERRERA JUAN J
ADDRESS INTENTIONALLY OMITTED

HERRERA MAKYLA
ADDRESS INTENTIONALLY OMITTED

HERRERA MARIE
ADDRESS INTENTIONALLY OMITTED

HERRERA MATTHEW J
ADDRESS INTENTIONALLY OMITTED

HERRERA STEPHANIE O
ADDRESS INTENTIONALLY OMITTED

HERRICK MICHELLE A
ADDRESS INTENTIONALLY OMITTED

HERRIDGE ADAM E
DBA CHOICE LANDSCAPING AND LAWN CARE
1725 N SOCORA
WICHITA KS 67212

HERRIG BRITTANY S
ADDRESS INTENTIONALLY OMITTED

HERRING EQUIPMENT SVC INC
1651 DANCY BLVD STE 1
HORN LAKE MS 38637

HERRING KIRSTIE D
ADDRESS INTENTIONALLY OMITTED

HERRING LENSIE N
ADDRESS INTENTIONALLY OMITTED

HERRINGTON ERNESTINE
ADDRESS INTENTIONALLY OMITTED

HERRINGTON ERNESTINE
ADDRESS INTENTIONALLY OMITTED

HERRINGTON ERNESTINE
DARREN SHOEN
ADDRESS INTENTIONALLY OMITTED

HERRMAN AND GOETZ INC
225 S LAFAYETTE BLVD
SOUTH BEND IN 46601

HERRMAN ANDREW J
DBA CLEAN IMAGE
3936 EAST EVERGLADE
ODESSA TX 79762

HERRMANN GRAYSON M
ADDRESS INTENTIONALLY OMITTED

HERRMANN SVC
8256 CLARA AVE
CINCINNATTI OH 45239

HERROD ALEXUS
ADDRESS INTENTIONALLY OMITTED

HERRON ANTONIO
ADDRESS INTENTIONALLY OMITTED

HERRON DANIEL E
ADDRESS INTENTIONALLY OMITTED

HERRON DARIUS
ADDRESS INTENTIONALLY OMITTED

HERRON DAVIAN D
ADDRESS INTENTIONALLY OMITTED

HERRON ELECTRIC INC
4 MEMORIAL PK RD
MOUNTAIN TOP PA 18707

HERRON JACOB E
ADDRESS INTENTIONALLY OMITTED

HERRON JOSHUA A
ADDRESS INTENTIONALLY OMITTED

HERRON KAYLA
ADDRESS INTENTIONALLY OMITTED

HERRON YOLANDA
ADDRESS INTENTIONALLY OMITTED

HERSEY MITRA E
ADDRESS INTENTIONALLY OMITTED

HERSEY RONDARIAN
ADDRESS INTENTIONALLY OMITTED

HERTZ
PO BOX 121056
DALLAS TX 75312-1056

HERTZ CORP
COMMERCIAL BILLING DEPT 1124
PO BOX 121124
DALLAS TX 75312-1124

HERTZ JESSICA
ADDRESS INTENTIONALLY OMITTED

HERVEY BRIANNA K
ADDRESS INTENTIONALLY OMITTED

HERVEY DAVID G
ADDRESS INTENTIONALLY OMITTED

HESS CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

HESS CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

HESS CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

HESS DARRIEN B
ADDRESS INTENTIONALLY OMITTED

HESS LUTHER S
ADDRESS INTENTIONALLY OMITTED

HESSE MATTHEW R
ADDRESS INTENTIONALLY OMITTED

HESSER KATHRYN
ADDRESS INTENTIONALLY OMITTED

HESSLING JOY L
ADDRESS INTENTIONALLY OMITTED

HESTER BRITTANY M
ADDRESS INTENTIONALLY OMITTED

HESTER CARMEN D
ADDRESS INTENTIONALLY OMITTED

HESTER DESHAUN J
ADDRESS INTENTIONALLY OMITTED

HESTER ETHAN J
ADDRESS INTENTIONALLY OMITTED

HESTER GINGER A
ADDRESS INTENTIONALLY OMITTED

HESTER HALI
ADDRESS INTENTIONALLY OMITTED

HESTER HELEN M
ADDRESS INTENTIONALLY OMITTED

HETHERINGTON CHARLES J
ADDRESS INTENTIONALLY OMITTED

HETHERINGTON DAVID A
COUNTRY CARE LANDSCAPING
4755 BRIARWOOD DR
NEWBURGH IN 47630

HETTCO
PO BOX 770175
MEMPHIS TN 38177-0175

HEUSSER FRANK
ADDRESS INTENTIONALLY OMITTED

HEVENER BRITTANY N
ADDRESS INTENTIONALLY OMITTED

HEVRIN RACHAEL M
ADDRESS INTENTIONALLY OMITTED

HEWELT ROBERT J
ADDRESS INTENTIONALLY OMITTED

HEWETT LANDSCAPE MANAGEMENT
PO BOX 1244
RICHMOND HILL GA 31324

HEWITT ASSOCIATES
DBA HEWITT ASSOCIATES
PO BOX 95135
CHICAGO IL 60694-5135

HEWITT BRIAN E
ADDRESS INTENTIONALLY OMITTED

HEWITT PAULA R
ADDRESS INTENTIONALLY OMITTED

HEWITT TOM
DBA SMALL JOBS CO INC
383 STHOMAS ST
TUPELO MS 38801

HEWLETT JESSE W
ADDRESS INTENTIONALLY OMITTED

HEYDON MARY
ADDRESS INTENTIONALLY OMITTED

HEYS FABRICATION AND MACHINE COM
3059 HILLCROFT SW
WYOMING MI 49548

HEYWARD TROY J
ADDRESS INTENTIONALLY OMITTED

HFE HOLDINGS LLC
DBA MUSIC CITY DIGITAL
1111 16TH AVE SOUTH
NASHVILLE TN 37212

HFS CHILD SUPPORT
PO BOX 19085
SPRINGFIELD IL 62794

HFS RECOVERY (GARNISHMENT)
PO BOX 62
HATTIESBURG MS 39403

HG HILL REALTY
ACCOUNTS RECEIVABLE
3011 ARMORY DR STE 130
NASHVILLE TN 37204

HG HILL REALTY CO
PO BOX 440418
NASHVILLE TN 37244-0418

HG HILL REALTY CO LLC
CEO
3011 ARMORY DR STE 130
NASHVILLE TN 37204

HG HILL REALTY CO LLC
3011 ARMORY DR
SUITE 130
NASHVILLE TN 37204

HH HOLMES TESTING LABORATORI
PO BOX 1377
DEERFIELD IL 60015

HHP BRENTWOOD LLC
DBA HOLIDAY INN BRENTWOOD
760 HICKORY BLVD
BRENTWOOD TN 37027

HHP CORP
DBA ROTO-ROOTER
2549 STANLEY AVE
DAYTON OH 45404-2730

HHS FOOTBALL PROGRAM
ANDY GRIFFIN
113 JEFFERSON DR
HENDERSONVILLE TN 37075-4308

HI HERITAGE OF FORT WAYNE
DBA HAMPTON INN AND SUITES
5702 CHALLENGER PKWY
FORT WAYNE IN 46818

HI-TECH FLOOR SPECIALTIES
PO BOX 1055
WOLFFORTH TX 79382

HIB OF LOUISIANA
DBA MICROTEL INN AND SUITES
3231 LAKE ST
LAKE CHARLES LA 70601

HIBBITTS JANA
ADDRESS INTENTIONALLY OMITTED

HICK'S UPHOLSTERY SVC
4017 FOXE BASIN RD
LEXINGTON KY 40515

HICKAM EUGENIA
ADDRESS INTENTIONALLY OMITTED

HICKERSON EMILY I
ADDRESS INTENTIONALLY OMITTED

HICKERSON KIARA
ADDRESS INTENTIONALLY OMITTED

HICKERSON MD WALKER
ADDRESS INTENTIONALLY OMITTED

HICKERSON MORGAN K
ADDRESS INTENTIONALLY OMITTED

HICKEY CHRISTOPHER C
ADDRESS INTENTIONALLY OMITTED

HICKEY CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

HICKEY NADIA L
ADDRESS INTENTIONALLY OMITTED

HICKEY TONYA
ADDRESS INTENTIONALLY OMITTED

HICKMAN ADAM
ADDRESS INTENTIONALLY OMITTED

HICKMAN EBONIE M
ADDRESS INTENTIONALLY OMITTED

HICKMAN MARIE
ADDRESS INTENTIONALLY OMITTED

HICKMAN NATALIE A
ADDRESS INTENTIONALLY OMITTED

HICKMAN PERRY
ADDRESS INTENTIONALLY OMITTED

HICKMAN ROBERT I
ADDRESS INTENTIONALLY OMITTED

HICKORY HOLLOW DEVELOPMENT INC
DEBORAH FINNAMORE
5252 HICKORY HOLLOW PKWY
ANTIOCH TN 37013

HICKS ALDRIN D
ADDRESS INTENTIONALLY OMITTED

HICKS AND CO
4017 FOXE BASIN RD
LEXINGTON KY 40503

HICKS ASHLEY SETTLEMENT
8405 W NANTUCKET
WICHITA KS 67212

HICKS BRENDA
ADDRESS INTENTIONALLY OMITTED

HICKS CELINA M
ADDRESS INTENTIONALLY OMITTED

HICKS CONNER A
ADDRESS INTENTIONALLY OMITTED

HICKS DARYIN J
ADDRESS INTENTIONALLY OMITTED

HICKS DEDRICK R
DBA THE COMPUTER DOCTOR
5305 GUNNISON DR
KILLEEN TX 76542-4436

HICKS JASON
ADDRESS INTENTIONALLY OMITTED

HICKS KATHERINE
ADDRESS INTENTIONALLY OMITTED

HICKS MAEGAN
ADDRESS INTENTIONALLY OMITTED

HICKS PEYTON A
ADDRESS INTENTIONALLY OMITTED

HICKS PLUMBING
2406 GREENSBORO AVE
TUSCALOOSE AL 35401

HICKS PLUMBING LLC
9214 CRESCENT MOON DR
HOUSTON TX 77064

HICKS SAFES AND LOCKS INC
2336 NORTH 32ND ST
PHOENIX AZ 85008

HICKS SHARENA L
ADDRESS INTENTIONALLY OMITTED

HICKS TOMMY S
ADDRESS INTENTIONALLY OMITTED

HICKS TREVOR J
ADDRESS INTENTIONALLY OMITTED

HIDALGO ALICIA
ADDRESS INTENTIONALLY OMITTED

HIDALGO COUNTY
WATER CONTROL AND IMPR DISTRICT NO3
1325 PECAN BLVD
MCALLEN TX 78501

HIDALGO TIARE
ADDRESS INTENTIONALLY OMITTED

HIDAY AND RICKE PA
PO BOX 550858
JACKSONVILLE FL 32255-0858

HIE WALKER LLC
DBA HOLIDAY INN EXPRESS
358 RIVER RIDGE DR
WALKER MI 49544

HIETT'S FLORIST
438 FRANKLIN ST
CLARKSVILLE TN 37040

HIFI SOUND INC
DBA HI-FI AUTO SOUND AND SECURITY
229 MAIN ST
TRUSSVILLE AL 35173

HIGDON CHRISTIAN F
ADDRESS INTENTIONALLY OMITTED

HIGDON DEVELOPMENT INC
DBA TWIN OAKS STORAGE
150 BROOKSIDE COVE
PADUCAH KY 42003

HIGDON DEVELOPMENT INC
2356 LAKEWOOD DR
PADUCAH KY 42003

HIGDON KRYSTLE R
ADDRESS INTENTIONALLY OMITTED

HIGDON SVC INC
912 4TH AVE SE
DECATUR AL 35601

HIGGENBOTHAM BILLY
ADDRESS INTENTIONALLY OMITTED

HIGGINBOTHAM MACKENZIE
ADDRESS INTENTIONALLY OMITTED

HIGGINBOTHAM SHERRY L
ADDRESS INTENTIONALLY OMITTED

HIGGINS EMARIE J
ADDRESS INTENTIONALLY OMITTED

HIGGINS FRANK
DBA HIGGINS PAINTING
103 SLATE MILL RD
TELFORD TN 37690

HIGGINS GAVIN T
ADDRESS INTENTIONALLY OMITTED

HIGGINS KEVIN
ADDRESS INTENTIONALLY OMITTED

HIGGINS LAYTON
ADDRESS INTENTIONALLY OMITTED

HIGGINS LORI
DBA HORIZON LANDSCAPING
PO BOX 246
BECKLEY WV 25802

HIGGINS ZACHARY J
ADDRESS INTENTIONALLY OMITTED

HIGGS BILL
DBA CLEAN CONCEPTS
10985 RILEY ST
ZEELAND MI 49464

HIGGS DEZEARE K
ADDRESS INTENTIONALLY OMITTED

HIGGS NATALIE A
ADDRESS INTENTIONALLY OMITTED

HIGGS SHANNON M
ADDRESS INTENTIONALLY OMITTED

HIGH AMBER
ADDRESS INTENTIONALLY OMITTED

HIGH GRADE SVC INC
13330 WEST COLONIAL DR STE 140
WINTER GARDEN FL 34787

HIGH IMPACT TECHNOLOGIES INC
POBOX 680274
MARIETTA GA 30068-0005

HIGH IMPACT TECHNOLOGIES, INC.
2002 SUMMIT BLVD NE STE 3100
SUITE 3100
ATLANTA GA 30319

HIGH MARION JUNIOR
ADDRESS INTENTIONALLY OMITTED

HIGH MARK L
ADDRESS INTENTIONALLY OMITTED

HIGH PATRICK
ADDRESS INTENTIONALLY OMITTED

HIGH PLAINS EMERG PHYS LLP
PO BOX 8140
PHILADELPHIA PA 19101-8140

HIGH PLAINS RADIOLOGY ASSOCIAT
PO BOX 3780
AMARILLO TX 79116

HIGH SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

HIGH SCHOOL GRAPHICS
PO BOX 9266
DOTHAN AL 36304

HIGHER CALLING TREE SVC
202 JEWELL AVE
SMYRNA TN 37167

HIGHER EDUCATION STUDENT ASSIS
PO BOX 645182
CINCINNATI OH 45264-5182

HIGHFIELD JESSICA
ADDRESS INTENTIONALLY OMITTED

HIGHLAND MEDICAL CENTER
POBOX 844837
DALLAS TX 75284

HIGHLAND MEDICAL CENTER
POBOX 847816
DALLAS TX 75284

HIGHLAND POINT HOTEL VENTURE L
DBA COURTYARD BY MARRIOTT
3120 HIGHLAND POINTE DR
OWENSBORO KY 42303

HIGHLAND POINTE HOLDINGS LLC
DEITZ SHIELDS & FREEBURGER LLP
DANE SHIELDS, PARTNER
101 FIRST ST
PO BOX 476
HENDERSON KY 42419-0476

HIGHLAND RIDGE CAFE
555 MARRIOTT DR
SUITE 105
NASHVILLE TN 37214

HIGHLAND RIDGE I
565 MARRIOTT DRVIE
SUITE 275
NASHVILLE TN 37214

HIGHLANDS WELDING AND FABRICAT
PO BOX 454
GLADE SPRING VA 24340

HIGHT JULIUS J
ADDRESS INTENTIONALLY OMITTED

HIGHT TAMMY
ADDRESS INTENTIONALLY OMITTED

HIGHTOWER ANGELA G
ADDRESS INTENTIONALLY OMITTED

HIGHTOWER DAVID
DBA DMA ENTERPRISES LLC
DBA AMERICLEAN USA
PO BOX 681824
PRATTVILLE AL 36068

HIGHTOWER WILLIAM M
ADDRESS INTENTIONALLY OMITTED

HIGHWAY 150 LLC
PO BOX 934904
ATLANTA GA 31193-4904

HIKINS WYATT K
ADDRESS INTENTIONALLY OMITTED

HILAND SHELBY R
ADDRESS INTENTIONALLY OMITTED

HILARY TOMLINSON
1613 A LITTON AVE
NASHVILLE TN 37216

HILCO GLOBAL
5 REVERE DR STE 206
NORTHBROOK IL 60062

HILCO REAL ESTATE LLC
RYAN LAWLOR
5 REVERE DR STE 206
SUITE 206
NORTHBROOK IL 60062

HILCO RECEIVABLES LLC
30400 TELEGRAPH RD STE 151
BINGHAM FARMS MI 48025

HILCO RECEIVABLES LLC (GARNISH
WELTMAN WEINBERG AND REIS CO
2155 BUTTERFIELD DR STE 200
TROY MI 48084

HILDEBRAND AMY L
ADDRESS INTENTIONALLY OMITTED

HILDENBRAND JENNIE H
ADDRESS INTENTIONALLY OMITTED

HILE JULIE
DBA STEAM TEAM
1018 HAZELWOOD DR
MANSFIELD TX 76063

HILL AMANDA D
ADDRESS INTENTIONALLY OMITTED

HILL ASHLEY E
ADDRESS INTENTIONALLY OMITTED

HILL ASIA J
ADDRESS INTENTIONALLY OMITTED

HILL BRANDON J
ADDRESS INTENTIONALLY OMITTED

HILL BRITTANY R
ADDRESS INTENTIONALLY OMITTED

HILL BUILDING SPECIALTIES
RT 6 BOX 534-H
LUBBOCK TX 79423

HILL CARLA R
ADDRESS INTENTIONALLY OMITTED

HILL CHASSIDY N
ADDRESS INTENTIONALLY OMITTED

HILL CITY FLOOR SANDING AND CERA INC
416 DIXIE AIRPORT RD
MADISON HEIGHTS VA 24572

HILL CORNELIUS
ADDRESS INTENTIONALLY OMITTED

HILL CORY T
ADDRESS INTENTIONALLY OMITTED

HILL COUNTRY EMERGENCY PHYS
7100 SOUTH HWY 287
ARLINGTON TX 76001

HILL CRIS J
ADDRESS INTENTIONALLY OMITTED

HILL CURTIS G
ADDRESS INTENTIONALLY OMITTED

HILL DARRELL
ADDRESS INTENTIONALLY OMITTED

HILL DAVID C
ADDRESS INTENTIONALLY OMITTED

HILL DENNIS W
ADDRESS INTENTIONALLY OMITTED

HILL DEREK R
ADDRESS INTENTIONALLY OMITTED

HILL DESHONDA
ADDRESS INTENTIONALLY OMITTED

HILL DILLON W
ADDRESS INTENTIONALLY OMITTED

HILL DISTRIBUTING CO
2555 HARRISON RD
COLUMBUS OH 43204

HILL DIVA M
ADDRESS INTENTIONALLY OMITTED

HILL DOMINICK S
ADDRESS INTENTIONALLY OMITTED

HILL DOSHIE L
ADDRESS INTENTIONALLY OMITTED

HILL ELECTRICAL CONTRACTING CO
180 AA DEAKINS RD
JONESBORO TN 37659

HILL ENTERPRISES INC
DBA SECURITY AND SVC INC
PO BOX 957071
DULUTH GA 30095

HILL GREGORY
DBA BK PRINTING
6740 HIGHWAY 6 SOUTH
HOUSTON TX 77083

HILL GWEN
ADDRESS INTENTIONALLY OMITTED

HILL HANNAH J
ADDRESS INTENTIONALLY OMITTED

HILL HARCE
DISTRICT COURT OF LAWRENCE CO
PO BOX 249
MOULTON AL 35650

HILL JASMINE
ADDRESS INTENTIONALLY OMITTED

HILL JAYLYN D
ADDRESS INTENTIONALLY OMITTED

HILL JEFFREY A
ADDRESS INTENTIONALLY OMITTED

HILL JOHNATHAN B
ADDRESS INTENTIONALLY OMITTED

HILL JONATHAN C
ADDRESS INTENTIONALLY OMITTED

HILL JOSHUA JAMES
DBA JOSH HILL HANDYMAN AND REMODELING
1230 MEADOW DR
KILEEN TX 76549

HILL JULIA
DBA JULIA HILL CUSTOM WINDOW TREATMENTS
DBA SONICLEAN INC
430 W LAKEVIEW AVE
LAKE MARY FL 32746

HILL JUSTIN
D/B/A JUSTIN'S TOMATO CO
PO BOX 122 HWY 45 S
PINSON TN 38366

HILL KALEAH G
ADDRESS INTENTIONALLY OMITTED

HILL KAMESHA M
ADDRESS INTENTIONALLY OMITTED

HILL KAMIE L
ADDRESS INTENTIONALLY OMITTED

HILL KATHERINE
ADDRESS INTENTIONALLY OMITTED

HILL KAYLA S
ADDRESS INTENTIONALLY OMITTED

HILL LAURA A
ADDRESS INTENTIONALLY OMITTED

HILL LEMAJOR
DBA MOBILE CLEAN PRESSURE WASHING
POBOX 252
ROANOKE VA 24002

HILL LESLIE D
ADDRESS INTENTIONALLY OMITTED

HILL MANUFACTURING CO IN
1500 JONESBORO RD SE
ATLANTA GA 30315

HILL MERCEDES K
ADDRESS INTENTIONALLY OMITTED

HILL MICHAEL
ADDRESS INTENTIONALLY OMITTED

HILL MICHAEL D
ADDRESS INTENTIONALLY OMITTED

HILL MIKE
ADDRESS INTENTIONALLY OMITTED

HILL NANCY
ADDRESS INTENTIONALLY OMITTED

HILL NEAL W
DBA AUTO ALARM OF LAREDO
201 W HILLSIDE RD 4
LAREDO TX 78041

HILL PAT V
ADDRESS INTENTIONALLY OMITTED

HILL PRIM M
ADDRESS INTENTIONALLY OMITTED

HILL REHAB SVC PA
PO BOX 490
NEW ALBANY MS 38652

HILL ROBERT G
DBA HILL AND HILL RESTAURANT SUPPLY
412 SOUTH TERRELL ST
MIDLAND TX 79701

HILL ROGER
ADDRESS INTENTIONALLY OMITTED

HILL SARAH A
ADDRESS INTENTIONALLY OMITTED

HILL SAVANNA
ADDRESS INTENTIONALLY OMITTED

HILL SULEMAN A
ADDRESS INTENTIONALLY OMITTED

HILL SVC
PO BOX 1000 DEPT 369
MEMPHIS TN 38148-0369

HILL TAYLOR
ADDRESS INTENTIONALLY OMITTED

HILL TEKAYLN
ADDRESS INTENTIONALLY OMITTED

HILL TIFFANY B
ADDRESS INTENTIONALLY OMITTED

HILL TRENAYA
ADDRESS INTENTIONALLY OMITTED

HILL'S LIQUOR (LBW)
DBA HILL'S LIQUOR
10087 S US HWY 59
NACOGDOCHES TX 75961

HILLAM RILIE D
ADDRESS INTENTIONALLY OMITTED

HILLARD MD EDWARD D
ADDRESS INTENTIONALLY OMITTED

HILLARD TROYDEH C
ADDRESS INTENTIONALLY OMITTED

HILLARDS SEPTIC TANK SVC LLC
PO BOX 54322
PEARL MS 39288

HILLBILLY PUMPING AND HAULING INC
1945 PUMP LN
JOPLIN MO 64801

HILLCREST HEALTHCARE SVC
DBA WNJ WORKMED OCCUPATIONAL HEALTH
DBA OCC MED
POBOX 1828
SHERMAN TX 75090

HILLDALE FLORIST
1946 MADISON ST
CLARKSVILLE TN 37043

HILLER PLUMBING HEATING AND COOL
1430 NEW ASHLAND CITY RD
CLARKSVILLE TN 37040

HILLER PLUMBING HEATING COOLING AND ELEC
915 MURFREESBORO PIKE
NASHVILLE TN 37217

HILLER PRINTING INC
800 W UNIVERSITY
ODESSA TX 79764

HILLGER JAYME N
ADDRESS INTENTIONALLY OMITTED

HILLHOUSE HEATHER
ADDRESS INTENTIONALLY OMITTED

HILLHOUSE WANDA
ADDRESS INTENTIONALLY OMITTED

HILLICOSS LINDA SETTLEMENT
87 EAST 32ND AVE
HOLLAND MI 49423

HILLIGOSS MARY J
ADDRESS INTENTIONALLY OMITTED

HILLMAN INTERNATIONAL BRANDS
1441 SEAMIST
HOUSTON TX 77008

HILLMAN MARY E
ADDRESS INTENTIONALLY OMITTED

HILLS BUILDING SPECIALTIES
1408 COUNTY RD 7700
LUBBOCK TX 79423

HILLS CARRINGTON
ADDRESS INTENTIONALLY OMITTED

HILLS JACARRI B
ADDRESS INTENTIONALLY OMITTED

HILLS RONNELL A
ADDRESS INTENTIONALLY OMITTED

HILLSBORO ELEMENTARY SCHOOL PTO
284 WINCHESTER HIGHWAY
HILLSBORO TN 37342

HILLSBOROUGH ASSOC FOR RETARDE
STEVEN ROBERTO
220 E MADISON ST STE 1040
TAMPA FL 33602

HILLSBOROUGH CO WATER DEPT
PO BOX 3292
TAMPA FL 33601-3292

HILLSBOROUGH COUNTY
PLANNING AND GROWTH MANAGEMENT DEPT
PO BOX 1110
TAMPA FL 33601-1110

HILLSBOROUGH COUNTY BOARD OF CNTY COMM
CODE ENFORCEMENT DEPT
3629 QUEEN PALM DR
TAMPA FL 33619

HILLSBOROUGH COUNTY COURTHOUSE
800 E TWIGGS ST
TAMPA FL 33602

HILLSBOROUGH COUNTY FIRE RESCU
FIRE MARSHAL'S OFFICE
3210 S 78TH ST
TAMPA FL 33619

HILLSBOROUGH COUNTY SHERIFF'S
FISCAL BUREAU
PO BOX 550677
TAMPA FL 33655-0677

HILLSBOROUGH COUNTY SHERIFF'S
PO BOX 3371
TAMPA FL 33601

HILLSBOROUGH COUNTY TAX COLLECTOR
PO BOX 30012
TAMPA FL 33630-3012

HILLSBOROUGH COUNTY WATER DEPT
PO BOX 89097
TAMPA FL 33689-0401

HILLSBOROUGH COUNTY WATER RESOURCE -BOCC
PAYMENTS DEPT
PO BOX 342456
TAMPA FL 33694-2456

HILLSIDE ELECTRONICS CORP
17 BUFFINGTON HILL RD
WORTHINGTON MA 01098

HILLYARD
DEPT 94676
LOUISVILLE KY 40294-4676

HILLYER STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

HILMER LINDA
DBA GRANDESIGN ADVERTISING FIRM
1745 SPRUCE AVE
WINTER PARK FL 32789

HILTON AUSTIN AIRPORT
9515 NEW AIRPORT DR
AUSTIN TX 78719

HILTON GARDEN INN
8615 US 24 WEST
FORT WAYNE IN 46804

HILTON MICHELE L
ADDRESS INTENTIONALLY OMITTED

HILTON SABRINA
ADDRESS INTENTIONALLY OMITTED

HILTON SHERRIE
ADDRESS INTENTIONALLY OMITTED

HILTON-WALT DISNEY WORLD RESOR
1751 HOTEL PLZ BLVD
PO BOX 22781
LAKE BUENA VISTA FL 32830

HILTONS FOODSERVICE SUPPLY I
1820 CAMERON ST
PO DRAWER 60880
LAFAYETTE LA 70596-0880

HILYARD JESSE A
ADDRESS INTENTIONALLY OMITTED

HIMALOY LLC
4705 TOWNE CENTRE STE 201
SAGINAW MI 48604

HIMES JUSTIN L
ADDRESS INTENTIONALLY OMITTED

HIMMELFARB MD EH
ADDRESS INTENTIONALLY OMITTED

HIMMELFARB MD ELLIOT H
ADDRESS INTENTIONALLY OMITTED

HINCHEY EMILY A
ADDRESS INTENTIONALLY OMITTED

HINDS CANDACE C
ADDRESS INTENTIONALLY OMITTED

HINDS COUNTY JUSTICE COURT
407 E PASCAGOULAST STE 333
PO BOX 3490
JACKSON MS 39207

HINE THOMPSON
ADDRESS INTENTIONALLY OMITTED

HINES BRUCE E
ADDRESS INTENTIONALLY OMITTED

HINES CALOB J
ADDRESS INTENTIONALLY OMITTED

HINES CANDACE G
ADDRESS INTENTIONALLY OMITTED

HINES CYNTHIA
ADDRESS INTENTIONALLY OMITTED

HINES DERRICK D
ADDRESS INTENTIONALLY OMITTED

HINES EVYN B
ADDRESS INTENTIONALLY OMITTED

HINES JR JACK L
ADDRESS INTENTIONALLY OMITTED

HINES LOLITA
ADDRESS INTENTIONALLY OMITTED

HINES STEVI
ADDRESS INTENTIONALLY OMITTED

HINES-CLARDY MARY S
ADDRESS INTENTIONALLY OMITTED

HINKLE ARIZONA
ADDRESS INTENTIONALLY OMITTED

HINKLE LARRY S
DBA DIEBOLD'S PARKING LOT SVC
DBA DIEBOLD
1730 CAROLINA AVE
CAPE GIRARDEAU MO 63701

HINKLE MARSHA L
ADDRESS INTENTIONALLY OMITTED

HINKLE TRAVIS P
ADDRESS INTENTIONALLY OMITTED

HINMAN AND CARMICHAEL LLP
260 CALIFORNIA ST STE 1001
SAN FRANCISCO CA 94111

HINMAN PATRICIA V
ADDRESS INTENTIONALLY OMITTED

HINNANT ALEXIS S
ADDRESS INTENTIONALLY OMITTED

HINOJOS CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

HINOJOS DESAREE R
ADDRESS INTENTIONALLY OMITTED

HINOJOS KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

HINOJOS KIMBERLY C
ADDRESS INTENTIONALLY OMITTED

HINOJOSA DANIEL
ADDRESS INTENTIONALLY OMITTED

HINOJOSA MARCUS A
ADDRESS INTENTIONALLY OMITTED

HINSLEY DD
ADDRESS INTENTIONALLY OMITTED

HINSON CHRISTINA F
ADDRESS INTENTIONALLY OMITTED

HINSON MARY-BETH
ADDRESS INTENTIONALLY OMITTED

HINTERLONG SUZANNE
ADDRESS INTENTIONALLY OMITTED

HINTON AMANDA K
ADDRESS INTENTIONALLY OMITTED

HINTON DEAVOL L
ADDRESS INTENTIONALLY OMITTED

HINTON JASON D
ADDRESS INTENTIONALLY OMITTED

HINTON JOHN H
ADDRESS INTENTIONALLY OMITTED

HINTON KASHA Y
ADDRESS INTENTIONALLY OMITTED

HINTON KATELYNN N
ADDRESS INTENTIONALLY OMITTED

HINTON SIGN CO
PO BOX 4283
MONROE LA 71211-4283

HINTON WILL G
ADDRESS INTENTIONALLY OMITTED

HINZMAN ALI R
ADDRESS INTENTIONALLY OMITTED

HIPES MATTHEW J
ADDRESS INTENTIONALLY OMITTED

HIPOLITO NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

HIPPLER BREANNA S
ADDRESS INTENTIONALLY OMITTED

HIPSHER KATHRYN M
ADDRESS INTENTIONALLY OMITTED

HIPSKY ENTERPRISES INC
DBA FILTA FRY
8882 POWDERHORN WAY
INDIANAPOLIS IN 46256

HIRSCH SARAH E
ADDRESS INTENTIONALLY OMITTED

HIRSCHMAN AUSTIN J
ADDRESS INTENTIONALLY OMITTED

HIRST ADAM B
ADDRESS INTENTIONALLY OMITTED

HISAW JACOB C
ADDRESS INTENTIONALLY OMITTED

HISAW JOHNNY M
ADDRESS INTENTIONALLY OMITTED

HISLE JOHN
ADDRESS INTENTIONALLY OMITTED

HISLE SARAH L
ADDRESS INTENTIONALLY OMITTED

HITCH JUSTIN T
ADDRESS INTENTIONALLY OMITTED

HITCHCOCK ELIZABETH
ADDRESS INTENTIONALLY OMITTED

HITE JACKIE M
ADDRESS INTENTIONALLY OMITTED

HITE MCGUIRE B
ADDRESS INTENTIONALLY OMITTED

HITECH ELECTRONICS INC
1539 APPERSON DR
SALEM VA 24153

HITECH OF TEXAS
PO BOX 7087
AMARILLO TX 79114

HITECH SHEET METAL INC
115 W JEFFERSON
CHANDLER IN 47160

HITECH SOUTHWEST
9401 CARNEGIE STE 1A
EL PASO TX 79925

HITSMAN TERRY A
ADDRESS INTENTIONALLY OMITTED

HITT BROOKE E
ADDRESS INTENTIONALLY OMITTED

HITT CHELSIA J
ADDRESS INTENTIONALLY OMITTED

HIVELY STEPHEN G
DBA A-1 OVERHEAD DOOR
PO BOX 154455
LUFKIN TX 75915

HIWASSEE SALES INC
PO BOX 183
SWEETWATER TN 37874

HIXSON BRANDI J
ADDRESS INTENTIONALLY OMITTED

HIXSON ELEMENTARY SCHOOL/HAMILTON COUNTY
3074 HICKORY VLY RD
CHATTANOOGA TN 37421

HIXSON GREGORY A
ADDRESS INTENTIONALLY OMITTED

HIXSON MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
PRESIDENT
2030 HAMILTON PLACE BLVD
STE 500 CBL CENTER
CHATTANOOGA TN 37421

HIXSON MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
271 NORTHGATE
CHATTANOOGA TN 37415

HIXSON MALL LLC RENT
NORTHGATE MALL
CBL #0931
ST LOUIS MO 63195-5607

HIXSON MIDDLE SCHOOL
5681 OLD HIXSON PIKE
HIXSON TN 37343

HIXSON UTILITY DISTRICT
5005 AUSTIN RD
HIXSON TN 37343

HIXSON UTILITY DISTRICT
PO BOX 1598
HIXSON TN 37343-5598

HIXSON UTILITY DISTRICT TN
PO BOX 1598
HIXSON TN 37343-5598

HJ HEINZ CO LP
MIA PILATO
NATIONAL ACCT MGR
1PPG PL 3100
PITTSBURGH PA 15222

HJ HEINZ CO LP
MIA PILATO
3200 ONE PPG PL
PITTSBURG PA 15222

HKENT HOLLINS ATTY GARNISHMENT
3615 SW 29TH ST
PO BOX 4586
TOPEKA KS 66604-0586

HLA ENTERPRISES INC
PO BOX 149
ECHO LA 71330

HLAVNA FRANK A
ADDRESS INTENTIONALLY OMITTED

HMA JACKSON
DBA CENTRAL MISSISSIPPI MEDICAL CENTER
PO BOX 321433
FLOWOOD MS 39232

HMW GROUP INC
DBA DRVINYL OF VIRGINIA BEACH VA
964 RICHLAND DR
VIRGINIA BEACH VA 23464

HNEM DAWT
ADDRESS INTENTIONALLY OMITTED

HOAGLAND ELECTRIC INC
3622 GOSHEN RD
FORT WAYNE IN 46818-1519

HOAGLAND MATTHEW J
ADDRESS INTENTIONALLY OMITTED

HOAR SAVANNAH M
ADDRESS INTENTIONALLY OMITTED

HOAREL SIGN CO
PO BOX 1832
AMARILLO TX 79105

HOBACK CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

HOBART
DBA HOBART
PO BOX 7047
ROANOKE VA 24019-0047

HOBART
701 14TH ST
LUBBOCK TX 79401

HOBART
711 GOOD HOPE ST
CAPE GIRARDEAU MO 63703-6250

HOBART
911 LIVE OAK DR STE 108 BLDG 4
CHESAPEAKE VA 23320

HOBART
PO BOX 4380
COLUMBUS GA 31904-8134

HOBART
PO BOX 55490
LEXINGTON KY 40509-5490

HOBART CORP
6020 PONDERS CT
ROPER CENTER
GREENVILLE SC 29615

HOBART CORP
DBA HOBART
4324 RHODA DR
BATON ROUGE LA 70816-4136

HOBART CORP
208 INDUSTRIAL PKWY
LAFAYETTE LA 70508

HOBART CORP
DBA HOBART
1335 ROUTE 315 PLAINS TWP
WILKES-BARRE PA 18702

HOBART CORP
DBA HOBART CORP
2418 PALUMBO DR
PO BOX 55490
LEXINGTON KY 40555-5490

HOBART CORP
DBA HOBART SALES AND SVC
101 ROXALANA BUSINESS PK II
DUNBAR WV 25064

HOBART CORP
DBA HOBART SALES AND SVC
8120 JETSTAR DR STE 100
IRVING TX 75063

HOBART CORP
ORLANDO BRANCH
9777 SATELLITE BLVD
SUITE 100
ORLANDO FL 32837-8463

HOBART CORP
SVC CONTRACT ADMINISTRATION
701 S RIDGE AVE
TROY MI 45374

HOBART CORP
10366 BATTLEVIEW PKWY
MANASSAS VA 20109

HOBART CORP
1200 E HACKBERRY STE C
MCALLEN TX 78501

HOBART CORP
1262 HUTSON DR
MOBILE AL 36609-1311

HOBART CORP
13 WEST GATE BLVD
SAVANNAH GA 31405

HOBART CORP
245-K RIVERCHASE PKWY EAST
BIRMINGHAM AL 35244

HOBART CORP
4400 MENDENHALL RD STE #1
MEMPHIS TN 38141-6722

HOBART CORP
444 S WALNUT ST
FLORENCE AL 35630

HOBART CORP
5120 ASHBROOK
HOUSTON TX 77081

HOBART CORP
5424 WEST WATERS AVE
TAMPA FL 33634-1294

HOBART CORP
9777100 SATELLITE BLVD
ORLANDO FL 32837

HOBART CORP ITWFEG-LLC
DBA HOBART CORP
1000 RIVERBEND BLVD STE H
ST. ROSE LA 70087

HOBART SALES AND SVC
DBA HOBART SALES AND SVC
2626 MAGNOLIA AVE
KNOXVILLE TN 37914

HOBART SALES AND SVC
DBA HOBART SALES AND SVC
444 S WALNUT ST
FLORENCE AL 35630

HOBART SALES AND SVC
DBA HOBART SALES AND SVC
5096 TENNESSEE CAPITAL BLVD STE 1
TALLAHASSEE FL 32303

HOBART SALES AND SVC
DBA HOBART SALES AND SVC
5775 EAST CORK ST
KALAMAZOO MI 49048

HOBART SALES AND SVC
DBA HOBART SALES AND SVC
PO BOX 1804
PARKERSBURG WV 26102

HOBART SALES AND SVC
4064 SOUTH DIVISION AVE
GRAND RAPIDS MI 49548

HOBART SALES AND SVC
61 N CLEVELAND MASSILLON RD
AKRON OH 44333

HOBART SALES AND SVC
622 FLINT AVE
ALBANY GA 31701

HOBART SALES AND SVC
PO BOX 6837
CHARLESTON WV 25306

HOBART SALES AND SVC
2115 CHAPMAN RD STE 101
CHATTANOOGA TN 37421

HOBART SALES AND SVC - 385
DBA HOBART SALES AND SVC
6110 BLUFFTON RD
FORT WAYNE IN 46809-2200

HOBART SALES AND SVC T/A NEL
EQUIPMENT INC
DBA HOBART SALES AND SVC
1739 KELLY RD
RICHMOND VA 23230

HOBART SVC
7050 VILLAGE DR UNIT B
BUENA PARK CA 90621

HOBART SVC
ITW FOOD EQUIPMENT
1262 HUTSON DR
MOBILE AL 36609-1311

HOBART SVC
12302 E 60TH ST
TULSA OK 74146

HOBART SVC A DIVISION OF I
6596 MONTANA AVE STE K
EL PASO TX 79925

HOBBE DENICE
ADDRESS INTENTIONALLY OMITTED

HOBBIT AMERICAN GRILL INC
DBA BIG BEND RESTAURANT SUPPLY
400 CAPITAL CIR SE #15
TALLAHASSEE FL 32301

HOBBS BRITTANY SETTLEMENT
605 EAST 14TH ST
SANFORD FL 32771

HOBBS SARAH A
ADDRESS INTENTIONALLY OMITTED

HOBGOOD ZACH
DBA HOBGOOD LANDSCAPING
2476 HIGHLAND GDN POINTE
OWENSBORO KY 42303

HOBSON FOOD SVC INC
200 HOWERTON ST
NASHVILLE TN 37213

HOCHMUTH STEPHEN
DBA HAWK WASH
POBOX 2233
GREENWOOD AR 72936

HOCHSTETLER BRIAN G
ADDRESS INTENTIONALLY OMITTED

HOCIENIEC JOHN J
DBA HOCIENIEC PLUMBING
25 GLEN MAURA WAY
CARTERSVILLE GA 30120

HOCKADAY KIMBERLY
ADDRESS INTENTIONALLY OMITTED

HOCKENBERRY PARRI
ADDRESS INTENTIONALLY OMITTED

HODGE ALBERT J
ADDRESS INTENTIONALLY OMITTED

HODGE JAMARKUS D
ADDRESS INTENTIONALLY OMITTED

HODGE KANA R
ADDRESS INTENTIONALLY OMITTED

HODGE MICHAEL D
DBA OCALA BACKFLOW AND FIRE SPRINKLERS
4964 NW 57TH AVE
OCALA FL 34483

HODGEMAN NICOLE D
ADDRESS INTENTIONALLY OMITTED

HODGES AND HAYNES
HOY P HODGES COLLECTION TRUST ACCOUNT
319 E 10TH AVE
PO BOX 1865
BOWLING GREEN KY 42102-1865

HODGES CHRIS
ADDRESS INTENTIONALLY OMITTED

HODGES DON
DBA CORPUS CHRISTI LOCK DOC
909 AIRLINE RD
CORPUS CHRISTI TX 78412

HODGES JR MICHAEL R
ADDRESS INTENTIONALLY OMITTED

HODGES KRISTINA M
ADDRESS INTENTIONALLY OMITTED

HODGES MADISON L
ADDRESS INTENTIONALLY OMITTED

HODGES MATTHEW L
ADDRESS INTENTIONALLY OMITTED

HODGES PAMELA A
ADDRESS INTENTIONALLY OMITTED

HODGES ROBERT E
DBA L AND B LAWN SVC
PO BOX 122
SOUTHAVEN MS 38671

HODGES SIGN MAINTENANCE CO
PO BOX 184
CHELSEA AL 35043

HODGES STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

HODGKINS MADISON J
ADDRESS INTENTIONALLY OMITTED

HODNETT SHEA S
ADDRESS INTENTIONALLY OMITTED

HODNETT TABITHA L
ADDRESS INTENTIONALLY OMITTED

HODSON JO
ADDRESS INTENTIONALLY OMITTED

HOENIG GARY
DBA SIGNS AND WONDERS OF FLORIDA INC
5505 CARDER RD
ORLANDO FL 32810

HOFELE ANGELA N
ADDRESS INTENTIONALLY OMITTED

HOFER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

HOFF DANIELLE N
ADDRESS INTENTIONALLY OMITTED

HOFF JUAN
ADDRESS INTENTIONALLY OMITTED

HOFF PATRICK G
DBA PM TILE
9221 S SOONER RD
OKLAHOMA CITY OK 73165

HOFFA HEATHER K
ADDRESS INTENTIONALLY OMITTED

HOFFER TRICIA M
ADDRESS INTENTIONALLY OMITTED

HOFFMAN BEVERAGE CO INC
5464 GREENWICH RD
VIRGINIA BEACH VA 23462

HOFFMAN BRIANNA A
ADDRESS INTENTIONALLY OMITTED

HOFFMAN BROTHER HEATING AND AC
1641 TOWER GROVE AVE
ST LOUIS MO 63110

HOFFMAN JACKIE STEVEN
DBA SOUTHERN CEILING AND WALL CLEANING
825 POOLE BRIDGE RD
HIRAM GA 30141

HOFFMAN MADISON
ADDRESS INTENTIONALLY OMITTED

HOFFMAN NORTHWEST INC
DBA DALLAS ROTO ROOTER
3817 CONFLANS
IRVING TX 75061

HOFFMAN SOUTHWEST CORP
DBA ROTOROOTER SVC AND PLUMBING CO
7250 WEST FRIER DR STE 105
GLENDALE AZ 85303

HOFFMAN TARA A
ADDRESS INTENTIONALLY OMITTED

HOFFMAN TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

HOFFMAN WALTER RAY
ADDRESS INTENTIONALLY OMITTED

HOFFPAHIR STEVEN D
ADDRESS INTENTIONALLY OMITTED

HOFFPAUIR JACQUELYN A
ADDRESS INTENTIONALLY OMITTED

HOFMANN JEREMY
ADDRESS INTENTIONALLY OMITTED

HOGAN ANGIE
ADDRESS INTENTIONALLY OMITTED

HOGAN CINDY
ADDRESS INTENTIONALLY OMITTED

HOGAN LISA D
ADDRESS INTENTIONALLY OMITTED

HOGBIN JON D
ADDRESS INTENTIONALLY OMITTED

HOGE HALEY A
ADDRESS INTENTIONALLY OMITTED

HOGE HOLLEE D
ADDRESS INTENTIONALLY OMITTED

HOGG FLORENCE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

HOGLAND BRITTANY F
ADDRESS INTENTIONALLY OMITTED

HOGSETT LOCK SVC
RT 2 BOX 46A
6343 COX LANDING RD
LESAGE WV 25537

HOGUE BEN A
ADDRESS INTENTIONALLY OMITTED

HOGUE JUSTIN B
ADDRESS INTENTIONALLY OMITTED

HOGUE MIKE
DBA FASTSIGNS
4410 NORTH MIDKIFF C3
MIDLAND TX 79705

HOGUE'S SEPTIC TANK CLEANING
108 HIGH ST
WILMORE KY 40390

HOHENADEL DAVID W
ADDRESS INTENTIONALLY OMITTED

HOIBERG SYDNEY M
ADDRESS INTENTIONALLY OMITTED

HOJ MARTY P
ADDRESS INTENTIONALLY OMITTED

HOJARA LINDSAY M
ADDRESS INTENTIONALLY OMITTED

HOKE EMILY
ADDRESS INTENTIONALLY OMITTED

HOLBERT MICHAEL L
ADDRESS INTENTIONALLY OMITTED

HOLBROOK JAMIE L
ADDRESS INTENTIONALLY OMITTED

HOLBROOK JULIE M
ADDRESS INTENTIONALLY OMITTED

HOLBROOK SURVEYORS
115 SOLAR ST
BRISTOL VA 24201

HOLCOMB FOUNDATION ENGINEERING
PO BOX 88
CARBONDALE IL 62903-0088

HOLCOMB JOHN C
ADDRESS INTENTIONALLY OMITTED

HOLCOMB KRISTEN
ADDRESS INTENTIONALLY OMITTED

HOLCOMB ROBERTA L
ADDRESS INTENTIONALLY OMITTED

HOLCOMB TYLER A
ADDRESS INTENTIONALLY OMITTED

HOLCOMBE ROBERT W
ADDRESS INTENTIONALLY OMITTED

HOLDAWAY JANA
ADDRESS INTENTIONALLY OMITTED

HOLDCRAFT ADRIAN L
DBA HOLDCRAFT CARPENTRY
1645 WEST 800 SOUTH
ROMNEY IN 47981

HOLDEN CARAH V
ADDRESS INTENTIONALLY OMITTED

HOLDER DARA M
ADDRESS INTENTIONALLY OMITTED

HOLDER JEFFREY R
ADDRESS INTENTIONALLY OMITTED

HOLDER MARK
ADDRESS INTENTIONALLY OMITTED

HOLDER MORGAN A
ADDRESS INTENTIONALLY OMITTED

HOLDER SIERRA A
ADDRESS INTENTIONALLY OMITTED

HOLDER'S INC
7027 E 40TH ST
TULSA OK 74145

HOLDGREVE LAUREN M
ADDRESS INTENTIONALLY OMITTED

HOLDREDGE LORI
ADDRESS INTENTIONALLY OMITTED

HOLES EMILY J
ADDRESS INTENTIONALLY OMITTED

HOLFORD BROOKLYN R
ADDRESS INTENTIONALLY OMITTED

HOLFORD RYAN W
ADDRESS INTENTIONALLY OMITTED

HOLFORD SCOTT T
ADDRESS INTENTIONALLY OMITTED

HOLGAN EDWARD J
ADDRESS INTENTIONALLY OMITTED

HOLGUIN ALISON
ADDRESS INTENTIONALLY OMITTED

HOLGUIN CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

HOLIDAY DIRECT LLC
300 BUFFALO JUMP RD
THREE FORKS MT 59752

HOLIDAY INN
10800 VANDON LN
MANASSAS VA 20109

HOLIDAY INN
2345 SHALLOWFORD VLG DR
CHATTANOOGA TN 37421

HOLIDAY INN
4501 EASTGATE BLVD
CINCINNATI OH 45245

HOLIDAY INN
505 MARRIOTT DR
CLARKSVILLE IN 47129

HOLIDAY INN CENTRAL
1315 KIRBY RD
KNOXVILLE TN 37909

HOLIDAY INN EXPRESS
ODESSA PARKWAY BOULEVARD
3001 EAST BUSINESS I-20
ODESSA TX 79761

HOLIDAY INN EXPRESS
2000 SOUTH 10TH ST
MCALLEN TX 78501

HOLIDAY INN EXPRESS
7474 W COLONIAL DR
ORLANDO FL 32818

HOLIDAY INN EXPRESS
7941 CRESTWOOD BLVD
BIRMINGHAM AL 35210

HOLIDAY INN EXPRESS
801 CLEVELAND AVE
ATTALLA AL 35954

HOLIDAY INN EXPRESS
8635 HIGHWAY 64
MEMPHIS TN 38133

HOLIDAY INN EXPRESS
PO BOX 1656
WEST MONROE LA 71294

HOLIDAY INN EXPRESS HOTEL AND SU
DBA MIDLAND HIE INC
5309 W LOOP 250 NORTH
MIDLAND TX 79707

HOLIDAY INN EXPRESS PINNACLE W
5612 LENOX AVE
NASHVILLE TN 37209

HOLIDAY INN LIVONIA WEST
17123 LAUREL PK NORTH
LIVONIA MI 48152

HOLIDAY INN SELECT
2200 ELM HILL PIKE
NASHVILLE TN 37214

HOLIDAY SIGNS
11930 OLD STAGE RD
CHESTER VA 23836

HOLLA 4 LLC
75 EAST END AVE
NEW YORK NY 10028

HOLLABAUGH PLUMBING INC
3100 SOUTH VERNON
AMARILLO TX 79103

HOLLAND BOARD OF PUBLIC WORKS
625 HASTINGS AVE
HOLLAND MI 49423

HOLLAND BRENDA
ADDRESS INTENTIONALLY OMITTED

HOLLAND CHARITY S
ADDRESS INTENTIONALLY OMITTED

HOLLAND CHARTER TOWNSHIP
PO BOX 8127
HOLLAND MI 49422

HOLLAND CHARTER TOWNSHIP MI
PO BOX 8127
HOLLAND MI 49422-8127

HOLLAND COMMUNITY HOSPITAL
POBOX 1748
GRAND RAPIDS MI 49501

HOLLAND DALTON C
ADDRESS INTENTIONALLY OMITTED

HOLLAND DAYZHA S
ADDRESS INTENTIONALLY OMITTED

HOLLAND DIAMOND-LU' T
ADDRESS INTENTIONALLY OMITTED

HOLLAND EMILIE N
ADDRESS INTENTIONALLY OMITTED

HOLLAND GARDENS INC
3739 50TH ST
LUBBOCK TX 79413

HOLLAND HOSPITAL
CO RICHARD J LOBBES
PO BOX 2878
HOLLAND MI 49422

HOLLAND INN INC
DBA BEST WESTERN HOLLAND INN AND SUITES
2888 WEST SHORE DR
HOLLAND MI 49424

HOLLAND JAMYRION B
ADDRESS INTENTIONALLY OMITTED

HOLLAND JASON V
ADDRESS INTENTIONALLY OMITTED

HOLLAND LOCK AND SAFE
503 WEST 17TH ST
HOLLAND MI 49423

HOLLAND MEDI CENTER
335 NORTH 120TH AVE
HOLLAND MI 49424

HOLLAND REBEKAH A
ADDRESS INTENTIONALLY OMITTED

HOLLAND ROBERT H
DBA BARNETT'S MOBLE WASHING SVC
507 CYPRESS ST
LELAND MS 38756

HOLLAND ROSS C
ADDRESS INTENTIONALLY OMITTED

HOLLAND SHERRY
ADDRESS INTENTIONALLY OMITTED

HOLLANDER MICHAEL EUGENE
DBA A AND A LOCKSMITH
467 SUMMERFIELD DR
WESTLAND MI 48185

HOLLANDS AARON M
ADDRESS INTENTIONALLY OMITTED

HOLLANDSWORTH IRRIGATION SERVI
7482 OVERCREEK LN
BARTLETT TN 38133

HOLLEY ADAM R
ADDRESS INTENTIONALLY OMITTED

HOLLEY ALISHA M
ADDRESS INTENTIONALLY OMITTED

HOLLEY CHRIS
ADDRESS INTENTIONALLY OMITTED

HOLLEY JASMINE M
ADDRESS INTENTIONALLY OMITTED

HOLLEY JOSEPH A
ADDRESS INTENTIONALLY OMITTED

HOLLIDAY KRISTY L
ADDRESS INTENTIONALLY OMITTED

HOLLIDAY MEAGAN L
ADDRESS INTENTIONALLY OMITTED

HOLLIDAY PAUL DDSREIMBURSEMENT
951 RIVERFRONT PKWY STE 203
CHATTANOOGA TN 37402

HOLLIDAY TIFFANY T
ADDRESS INTENTIONALLY OMITTED

HOLLIE DONOVAN T
ADDRESS INTENTIONALLY OMITTED

HOLLIE MARQUIS J
ADDRESS INTENTIONALLY OMITTED

HOLLINGSHEAD SHALMAI D
ADDRESS INTENTIONALLY OMITTED

HOLLINGSHED KELSEY H
ADDRESS INTENTIONALLY OMITTED

HOLLINGSWORTH CHARLES V
ADDRESS INTENTIONALLY OMITTED

HOLLINGSWORTH GENERAL SVC LLC
2766 GOODE RD
GOODE VA 24502

HOLLINGSWORTH LOCKSMITH SERVIC
ROUTE 2 2322 MT VERNON RD
RAMER TN 38367

HOLLINGSWORTH RICHARD M
ADDRESS INTENTIONALLY OMITTED

HOLLINGSWORTH SANDRA S
ADDRESS INTENTIONALLY OMITTED

HOLLINS JAMES D
ADDRESS INTENTIONALLY OMITTED

HOLLINS ROAD BAPTIST CHURCH
3502 OLD MOUNTAIN RD
ROANOKE VA 24019

HOLLIS AMANDA
ADDRESS INTENTIONALLY OMITTED

HOLLIS III MELVIN E
ADDRESS INTENTIONALLY OMITTED

HOLLIS LARRY
ADDRESS INTENTIONALLY OMITTED

HOLLIS LINDA
DBA ACTION LOCK SAFES AND SECURITY LLC
PO BOX 1052
PANACEA FL 32346

HOLLIS LUVERT K
ADDRESS INTENTIONALLY OMITTED

HOLLIS RODNEY J
DBA H AND H GLASS
1814 COGSWELL AVE
PELL CITY AL 35125

HOLLIS SARAH M
ADDRESS INTENTIONALLY OMITTED

HOLLIS VICKI
ADDRESS INTENTIONALLY OMITTED

HOLLMANN MD CARL M
UPPER CUMB ORTHOPEDIC SURGERY
404 NORTH HICKORY
COOKEVILLE TN 38501-2485

HOLLMIG MUELLER THORNHILL INC
410 N SEGUIN ST
NEW BRAUNFELS TX 78130

HOLLO PHOTOGRAPHY
PO BOX 23143
NASHVILLE TN 37202

HOLLOMAN DISTRIBUTING CO
PO BOX 1031
TRINITY TX 75862

HOLLON BARBARA
BARBARA HOLLON
ADDRESS INTENTIONALLY OMITTED

HOLLORAN KAREN J
ADDRESS INTENTIONALLY OMITTED

HOLLOW ARCHSTONE HICKORY
ADDRESS INTENTIONALLY OMITTED

HOLLOWAY ASHLEY S
ADDRESS INTENTIONALLY OMITTED

HOLLOWAY JAMES J
ADDRESS INTENTIONALLY OMITTED

HOLLOWAY JLYNN C
ADDRESS INTENTIONALLY OMITTED

HOLLOWAY STEPHEN W
ADDRESS INTENTIONALLY OMITTED

HOLLOWAY TERRI L
ADDRESS INTENTIONALLY OMITTED

HOLLOWELL KAREN
ADDRESS INTENTIONALLY OMITTED

HOLLOWELL KRISTY
ADDRESS INTENTIONALLY OMITTED

HOLLY BRYANT D
ADDRESS INTENTIONALLY OMITTED

HOLLY HILLS LLC
DBA HOLLY HILLS APARTMENTS
4700 HUMBER DR
NASHVILLE TN 37211

HOLMAN COURVOISIE L
ADDRESS INTENTIONALLY OMITTED

HOLMAN JAQUAN M
ADDRESS INTENTIONALLY OMITTED

HOLMAN KAYLA N
ADDRESS INTENTIONALLY OMITTED

HOLMAN NIAYA L
ADDRESS INTENTIONALLY OMITTED

HOLMAN SARAH L
ADDRESS INTENTIONALLY OMITTED

HOLMAN TINASHE A
ADDRESS INTENTIONALLY OMITTED

HOLMES AARON E
ADDRESS INTENTIONALLY OMITTED

HOLMES CONSTRUCTION CO
PO BOX 50307
AMARILLO TX 79159

HOLMES DAVID L
ADDRESS INTENTIONALLY OMITTED

HOLMES DAVIDA D
ADDRESS INTENTIONALLY OMITTED

HOLMES GERROD M
ADDRESS INTENTIONALLY OMITTED

HOLMES HALEY
ADDRESS INTENTIONALLY OMITTED

HOLMES HANNAH C
ADDRESS INTENTIONALLY OMITTED

HOLMES JAZMYNE
ADDRESS INTENTIONALLY OMITTED

HOLMES JIM
DBA RIVER CITY LOCK AND SAFE
6627 W SOUTHPORT RD
PEORIA IL 61615

HOLMES KARLIE
ADDRESS INTENTIONALLY OMITTED

HOLMES LACEY
ADDRESS INTENTIONALLY OMITTED

HOLMES MARK
ADDRESS INTENTIONALLY OMITTED

HOLMES MD JAMES W
DBA HEARTSOUTH PLLC
200 WEST HOSPITAL DR
HATTIESBURG MS 39402

HOLMES PATRICK R
ADDRESS INTENTIONALLY OMITTED

HOLMES PRODUCTS/BIONAIRE
PO BOX 769
MILFORD MA 01757

HOLMES SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

HOLMESJR EFREM Z
ADDRESS INTENTIONALLY OMITTED

HOLOKA ANDREA B
ADDRESS INTENTIONALLY OMITTED

HOLST JACOB R
ADDRESS INTENTIONALLY OMITTED

HOLSTED'S HEAT AND A/C INC
827 REGAL DR
MURFREESBORO TN 37129

HOLSTINE BRUCE E
DBA RH HANDYMAN
5321 CHESTNUT AVE
SOUTH CHARLESTON WV 25303

HOLSTON DISTRIBUTING CO
310 LAFE COX DR
JOHNSON CITY TN 37604

HOLSTON GASES
1105 STUART ST
CHATTANOOGA TN 37406

HOLSTON GASES
PO BOX 27248
KNOXVILLE TN 37927

HOLT ASHLEY A
ADDRESS INTENTIONALLY OMITTED

HOLT CONNIE E
GENERAL SESSIONS COURT CLERK
125 COURT AVE RM 107E
SEVIERVILLE TN 37862

HOLT CRYSTAN
ADDRESS INTENTIONALLY OMITTED

HOLT DAKOTA S
ADDRESS INTENTIONALLY OMITTED

HOLT DAVID
ADDRESS INTENTIONALLY OMITTED

HOLT GORDON E JACKSON JAMES L  JR
JACKSON  SHIELDS YEISER AND
HOLT ATTORNEYS AT LAW
ADDRESS INTENTIONALLY OMITTED

HOLT GREGORY L
ADDRESS INTENTIONALLY OMITTED

HOLT KALEB J
ADDRESS INTENTIONALLY OMITTED

HOLT KIARA S
ADDRESS INTENTIONALLY OMITTED

HOLT KRISTEN H
ADDRESS INTENTIONALLY OMITTED

HOLT MARKIEL T
ADDRESS INTENTIONALLY OMITTED

HOLT MELISSA A
ADDRESS INTENTIONALLY OMITTED

HOLT ORPAH
ADDRESS INTENTIONALLY OMITTED

HOLT PAUL
ADDRESS INTENTIONALLY OMITTED

HOLT PLUMBING CO LLC
2608 MURFREESBORO RD STE 100
NASHVILLE TN 37217

HOLT RYAN B
ADDRESS INTENTIONALLY OMITTED

HOLT STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

HOLT-ANNA BRANDY L
ADDRESS INTENTIONALLY OMITTED

HOLTGREFE DAVID
ADDRESS INTENTIONALLY OMITTED

HOLTMAN KATHERINE A
ADDRESS INTENTIONALLY OMITTED

HOLTON HOLLY M
ADDRESS INTENTIONALLY OMITTED

HOLTON TIMOTHY G
ADDRESS INTENTIONALLY OMITTED

HOLTSCLAW CHARLES A
ADDRESS INTENTIONALLY OMITTED

HOLTZCLAW GUTTERING INC
220 ATLANTA AVE
MT CARMEL TN 37645

HOLUB LEAH I
ADDRESS INTENTIONALLY OMITTED

HOLY DAYANARA T
ADDRESS INTENTIONALLY OMITTED

HOLYFIELD AMBER
ADDRESS INTENTIONALLY OMITTED

HOLYFIELD DEEDRA
ADDRESS INTENTIONALLY OMITTED

HOLYFIELD FLORIST AND GREENHOUSE
1712 E OAKLAND AVE
JOHNSON CITY TN 37601

HOMAN RACHEL J
ADDRESS INTENTIONALLY OMITTED

HOMAN TATUM L
ADDRESS INTENTIONALLY OMITTED

HOME AGAIN
3547 S BARBETT AVE
SPRINGFIELD MO 65804

HOME APPLIANCE PARTS AND SVC
200 NORTH 4TH ST
MONROE LA 71201

HOME DEPOT CREDIT SVC
DEPT 32 - 2016158549
PO BOX 6029
THE LAKES NV 88901-6029

HOME FURNISHING REPAIR
PO BOX 636
HAZEL GREEN AL 35750

HOME HOSPITAL
PO BOX 6200
INDIANAPOLIS IN 46206

HOME HOSPITAL
POBOX 660550
INDIANAPOLIS IN 46266-0001

HOME OUTDOOR
5180 MEMORIAL BLVD
KINGSPORT TN 37664

HOME STYLE BAKERY
2709 MURFREESBORO RD
ANTIOCH TN 37013

HOME SVC DOCTOR LLC
9821 GODWIN DR STE A
MANASSAS VA 20110

HOME-BOYS HOME SVC
2036 S HIGHLAND
JACKSON TN 38301

HOME-TOWNE SUITES
2125 JAMESON PL SW
DECATUR AL 35601

HOME-TOWNE SUITES - CLARKSVILL
129 WESTFIELD CT
CLARKSVILLE TN 37040

HOME-TOWNE SUITES-BOWLING GREE
1929 MEL BROWNING ST
BOWLING GREEN KY 42104

HOMECARE
PO BOX 80271
BATON ROUGE LA 70898

HOMEGATE STUDIOS AND SUITES
6800 I-40 WEST
AMARILLO TX 79106

HOMEGATE STUDIOS AND SUITES
8250 GATEWAY BLVD E
EL PASO TX 79907

HOMELAND BAPTIST CHURCH
PO BOX 1006
ETON GA 30724

HOMEPLACE CULTURED MARBLE LLC
12968 HOMEPLACE RD
COKER AL 35452

HOMESTEAD EGG CO INC
DBA HOMESTEAD INC
6500 PAPERMILL RD
SUITE 218
KNOXVILLE TN 37927

HOMESTEAD STUDIO SUITES
4505 BROOKFIELD CORPORATE DR
CHANTILLY VA 20151

HOMESTEAD VILLAGE
302 NORTHLAKE BLVD
ALTAMONTE SPRINGS FL 32701

HOMESTEAD VILLAGE
5401 BEAUMONT CTR BLVD EASTI
TAMPA FL 33634

HOMESTEAD VILLAGE
7450 NE LOOP 820
N. RICHLAND HILLS TX 76180

HOMESTEAD VILLAGE - FAIR OAKS
12104 MONUMENT DR
FAIRFAX VA 22033

HOMESTEAD VILLAGE - HOUSTON
1255 N HIGHWAY 6
HOUSTON TX 77084

HOMESTEAD VILLAGE ORLANDO
4101 EQUITY ROW
ORLANDO FL 32819

HOMEWOOD FLORIST INC
931 OXMOOR RD
HOMEWOOD AL 35209

HOMEWOOD SUITES
5107 PETES TAYLOR PK
BRENTWOOD TN 37027

HOMOLKA GABRIELLE A
ADDRESS INTENTIONALLY OMITTED

HON ROBERT L MCARTY (GARNISHMENT)
ATTORNEY @ LAW
701 AVIGNON STE 201
RIDGELAND MS 39157

HONDROS NICK G
ADDRESS INTENTIONALLY OMITTED

HONEGGER ADAM J
ADDRESS INTENTIONALLY OMITTED

HONEY BAKED HAM
127 FRANKLIN RD
BRENTWOOD TN 37027

HONEY DO HELPERS
1864 COUNTY RD 25
KILLEN AL 35645

HONEY DO PLUMBING AND DRAIN SERV
5016 LOCUST AVE
ODESSA TX 79762

HONEYCUTT SPORTSWEAR
6401 LEE HIGHWAY
CHATTANOOGA TN 37421

HONEYWELL INTERNATIONAL
DBA HONEYWELL
12490 COLLECTIONS CTR DR
CHICAGO IL 60693

HONEYWELL SHALYNN R
ADDRESS INTENTIONALLY OMITTED

HONG MD DOUG
ADDRESS INTENTIONALLY OMITTED

HONOMICHL IVY K
ADDRESS INTENTIONALLY OMITTED

HONORING ANGELS LIKE OWEN INC
PO BOX 582
WETUMPKA AL 36092

HONORING THE SACRIFICE
PO BOX 21806
CHATTANOOGA TN 37424

HOOBER JORDAN A
ADDRESS INTENTIONALLY OMITTED

HOOD ALVIN
ADDRESS INTENTIONALLY OMITTED

HOOD DAVID A
ADDRESS INTENTIONALLY OMITTED

HOOD HTG AIR PLG ELECTRIC INC
2201 E 6TH TRAFFIC WAY
CONCORDIA KS 66901

HOOD JR RONALD
ADDRESS INTENTIONALLY OMITTED

HOOD MARK
ADDRESS INTENTIONALLY OMITTED

HOOD MASTERS INC
38 2317 MERIDIAN ST
HUNTSVILLE AL 35811

HOOD MICHAEL
ADDRESS INTENTIONALLY OMITTED

HOOD OLIVIA C
ADDRESS INTENTIONALLY OMITTED

HOOD RHIANNON M
ADDRESS INTENTIONALLY OMITTED

HOOGERHYDE SAFE AND LOCK INC
1033 LEONARD NW
GRAND RAPIDS MI 49504

HOOK CASEY A
ADDRESS INTENTIONALLY OMITTED

HOOKER-POMARE JASON
ADDRESS INTENTIONALLY OMITTED

HOOKS BRAD
ADDRESS INTENTIONALLY OMITTED

HOOKS KAITLYN A
ADDRESS INTENTIONALLY OMITTED

HOOKS SWASTIKUS D
ADDRESS INTENTIONALLY OMITTED

HOOKS TED
CALHOUN COUNTY CIRCUIT COURT
25 WEST 11TH ST
STE 500
ANNISTON AL 36201

HOOKS TED
ADDRESS INTENTIONALLY OMITTED

HOOKS TRESA
ADDRESS INTENTIONALLY OMITTED

HOOPER ASHLEY L
ADDRESS INTENTIONALLY OMITTED

HOOPER EDWIN
ADDRESS INTENTIONALLY OMITTED

HOOPER ENGINEERING INC
2870 WALNUT HILL LN
DALLAS TX 75229

HOOPER JODY
DBA AMERICAN POWERWASH AND TILE
1883 CR 442
JOAQUIN TX 75954

HOOPER SASHA
ADDRESS INTENTIONALLY OMITTED

HOOSIER DIANOSTIC IMAGING
POBOX 6069 DEPT 80
INDIANAPOLIS IN 46206

HOOSIER PIPE CLEANING INC
DBA ROTO-ROOTER SEWER SVC
DBA ROTO ROOTER PLUMBING
1600 SOUTH PRESTON ST
LOUISVILLE KY 40217

HOOTEN SHERYL A
ADDRESS INTENTIONALLY OMITTED

HOOVER CHAMBER OF COMMERCE IN
PO BOX 36005
HOOVER AL 35236

HOOVER FLORIST
1960 BRADDOCK DR
HOOVER AL 35226

HOOVER GLASS SVC INC
2252 ROCKY RIDGE RD
BIRMINGHAM AL 35216

HOOVER HANNAH M
ADDRESS INTENTIONALLY OMITTED

HOOVER KIRSTEN
ADDRESS INTENTIONALLY OMITTED

HOOVER KRISTINA M
ADDRESS INTENTIONALLY OMITTED

HOOVER LOCK AND KEY
3229 LORNA RD
HOOVER AL 35216

HOOVER MORGAN
ADDRESS INTENTIONALLY OMITTED

HOOVER URGENT CARE
5201 PRINCETON WAY STE 210
HOOVER AL 35226

HOOVLER CHARLES A
DBA LIFE EMPLOYMENT SVC
600 LIFE BLDG 300 MAIN ST
LAFAYETTE IN 47901

HOP AND WINE BEVERAGE LLC
22714 GLENN DR STE 130
STERLING VA 20164

HOPE CONTRACTORS OF SHREVEPORT
1513 DALZELL
PO BOX 3726
SHREVEPORT LA 71133-3726

HOPE DOMINION
ADDRESS INTENTIONALLY OMITTED

HOPE JORDON L
ADDRESS INTENTIONALLY OMITTED

HOPEWELL SHELBY R
ADDRESS INTENTIONALLY OMITTED

HOPKINS BRECK
ADDRESS INTENTIONALLY OMITTED

HOPKINS BRIONNA J
ADDRESS INTENTIONALLY OMITTED

HOPKINS CHANDA D
ADDRESS INTENTIONALLY OMITTED

HOPKINS JACOB D
ADDRESS INTENTIONALLY OMITTED

HOPKINS JAMES E
ADDRESS INTENTIONALLY OMITTED

HOPKINS KELLY D
ADDRESS INTENTIONALLY OMITTED

HOPKINS MELISSA L
ADDRESS INTENTIONALLY OMITTED

HOPKINS PAETON A
ADDRESS INTENTIONALLY OMITTED

HOPKINS RYAN A
ADDRESS INTENTIONALLY OMITTED

HOPKINS SAMANTHA P
ADDRESS INTENTIONALLY OMITTED

HOPKINS SURVEYING GROUP
PO BOX 4366
CHATTANOOGA TN 37405-4366

HOPKINSVILLE LIONS CLUB
PO BOX 405
HOPKINSVILLE KY 42241

HOPKINSVILLE WATER ENVIRONMENT
401 EAST 9TH ST
HOPKINSVILLE KY 42240

HOPKINSVILLE WATER ENVIRONMENT AUTH
PO BOX 628
HOPKINSVILLE KY 42241

HOPKINSVILLE WATER ENVIRONMENT AUTHORITY
401 EAST 9TH ST
HOPKINSVILLE KY 42240

HOPPERS GLASS INC
880 E BAYLEY
WICHITA KS 67211

HOPPES MATHIAS L
ADDRESS INTENTIONALLY OMITTED

HOPSON LUKE S
ADDRESS INTENTIONALLY OMITTED

HOPSON ROSANNA L
DBA ALL ABOUT CLEANING
5214 8TH ST
LUBBOCK TX 79416

HORAK NASH S
ADDRESS INTENTIONALLY OMITTED

HORAN DANIEL J
ADDRESS INTENTIONALLY OMITTED

HORITCULTURE SVC GROUP INC
4630 SCARLET DR EAST
CRESTVIEW FL 32539

HORIZON CONSTRUCTION CO
415 WINKLER DR
ALPHARETTA GA 30004

HORIZON ENVIRONMENTAL SVC
PO BOX 162017
AUSTIN TX 78716-2017

HORIZON HOSPITALITY ASSOCIATES
14516 WOODSON ST STE 200
OVERLAND PARK KS 66223

HORIZON HOSPITALITY LLC
DBA HOLIDAY INN EXPRESS HOTEL AND SUITES
826 SOUTH CUMBERLAND ST
LEBANON TN 37087

HORIZON MECHANICAL AND ELECTRICA
DBA BUCKEYE RICHLAND/HORIZON MECHANICAL
323 NORTH TRIMBLE RD
MANSFIELD OH 44906

HORIZON WINE AND SPIRITS
3851 INDUSTRIAL PKWY
NASHVILLE TN 37218

HORIZON WINE AND SPIRITS - KEN
DBA HORIZON WINE AND SPIRITS
PO BOX 34336
LOUISVILLE KY 40232-4336

HORIZON WINE AND SPIRITS CHATTANOOGA INC
3794 TAG RD
CHATTANOOGA TN 37416

HORN JOHN C
ADDRESS INTENTIONALLY OMITTED

HORN KEN
ADDRESS INTENTIONALLY OMITTED

HORN MERLE C
ADDRESS INTENTIONALLY OMITTED

HORN ROBERT J
ADDRESS INTENTIONALLY OMITTED

HORN STEPHANIE B
ADDRESS INTENTIONALLY OMITTED

HORNBACK ANTHONY K
DBA TILE CONCEPTS INC
12803 WESTPORT RD
LOUISVILLE KY 40245

HORNBACK EMILY K
ADDRESS INTENTIONALLY OMITTED

HORNBACK JEFF DALE
DBA TILE UNLIMITED
14506 DEERCROSS PL
LOUISVILLE KY 40245

HORNBROOK DENNIS FLOYD
DENNY'S CHIMNEY AND FIREPLACE SVC
2334 W LOTUS
FT WORTH TX 76111

HORNE DWIGHT T
ADDRESS INTENTIONALLY OMITTED

HORNE EVAN A
ADDRESS INTENTIONALLY OMITTED

HORNE KINALENE
ADDRESS INTENTIONALLY OMITTED

HORNE MYRON J
ADDRESS INTENTIONALLY OMITTED

HORNE SKYLER D
ADDRESS INTENTIONALLY OMITTED

HORNER BRETT A
DBA KINETIC RESOURCES
518 PLEASANTS DR
FREDERICKSBURG VA 22408

HOROWITZ JASON
ADDRESS INTENTIONALLY OMITTED

HORRY COUNTY FAMILY COURT
FAMILY COURT DIVISION HORRY COUNTY
PO BOX 677
CONWAY SC 29528

HORST HALIE H
ADDRESS INTENTIONALLY OMITTED

HORTICARE LAWN MAINTENANCE
5612 FRESHMEADOW
LEAGUE CITY TX 77573

HORTON AMBER N
ADDRESS INTENTIONALLY OMITTED

HORTON ASSOCIATES INC
PO BOX 1156
GREENWOOD IN 46142

HORTON CHARDONNA D
ADDRESS INTENTIONALLY OMITTED

HORTON CLARENCE L
ADDRESS INTENTIONALLY OMITTED

HORTON CURTIS R
ADDRESS INTENTIONALLY OMITTED

HORTON EMILY M
ADDRESS INTENTIONALLY OMITTED

HORTON LINDSEY G
ADDRESS INTENTIONALLY OMITTED

HORTON MALCOLM
ADDRESS INTENTIONALLY OMITTED

HORTON PLUMBING INC
DBA HORTON PLUMBING
1382 S MAIN ST
PLYMOUTH MI 48170-2253

HORTON RICHARD
ADDRESS INTENTIONALLY OMITTED

HORTON TRISTA K
ADDRESS INTENTIONALLY OMITTED

HORTON WALTER
ADDRESS INTENTIONALLY OMITTED

HORTON WANDA
ADDRESS INTENTIONALLY OMITTED

HORTON WANDA M
ADDRESS INTENTIONALLY OMITTED

HORVATH II JOHN L
ADDRESS INTENTIONALLY OMITTED

HORVATH JEFFREY S
DBA HORVATH'S HOME REPAIR
1004 LAUREL ST
MISHAWAKA IN 46544

HORVATH KAMRIE L
ADDRESS INTENTIONALLY OMITTED

HOSEA ANGELA D
ADDRESS INTENTIONALLY OMITTED

HOSEA KAITLEN S
ADDRESS INTENTIONALLY OMITTED

HOSEA SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

HOSFELD LORETTA L
ADDRESS INTENTIONALLY OMITTED

HOSIER AMBER L
ADDRESS INTENTIONALLY OMITTED

HOSKINS EPIPHANY R
ADDRESS INTENTIONALLY OMITTED

HOSKINS KRISTI L
ADDRESS INTENTIONALLY OMITTED

HOSKINS TAMARA C
ADDRESS INTENTIONALLY OMITTED

HOSPICE IN THE PINES
1504 W FRANK AVE
LUFKIN TX 75904

HOSPITAL HOSPITALITY HOUSE
214 REIDHURST AVE
NASHVILLE TN 37203

HOSPITALITY DEVELOPMENT GROUP
DBA WATERMARK RESTAURANT
507 12TH AVE SOUTH
NASHVILLE TN 37203

HOSPITALITY DISPLAYS LTD
THE SILENT CONCIERGE
POBOX 9472
NORFOLK VA 23505

HOSPITALITY PRO SEARCH
9191 RG SKINNER PKWY UNIT 605
JACKSONVILLE FL 32256-9661

HOSPITALITY RECRUITERS
125 HABERSHAM DR STE C
FAYETTEVILLE GA 30214

HOSPITALITY RECRUITERS
PO BOX 78675
INDIANAPOLIS IN 46278-0675

HOSPITALITY RESOURCE SUPPLY
499 N STATE RD 434 STE 1005
ALTAMONTE SPRINGS FL 32714

HOSPITALITY SOURCE
1405 BIRCH ST
YELLOW SPRINGS OH 45387

HOSPITALITY SYSTEMS SALES LLC
1761 VALLEJO ST STE 301
SAN FRANCISCO CA 94123

HOST COMMUNICATIONS
904 N BROADWAY
LEXINGTON KY 40505

HOST CREATIVE COMMUNICATIONS
PO BOX 3071
546 E MAIN ST
LEXINGTON KY 40596-3071

HOST EQUIPMENTLTD
POBOX 15323
AMARILLO TX 79105

HOST ICE
505 WEST 47TH
AMARILLO TX 79110

HOSTETTER DEONDRA A
ADDRESS INTENTIONALLY OMITTED

HOSTETTLER JAIME L
ADDRESS INTENTIONALLY OMITTED

HOT BLAST
PO BOX 782231
SAN ANTONIO TX 78278-2231

HOT FOOD SYSTEMS
49 RYMAN ST
LUZERNE PA 18709-1416

HOT HITS
PO BOX 41600
NASHVILLE TN 37204

HOT MEL LP
DBA ABILENE MINOR EMERGENCY CLINIC
3101 SOUTH 27TH
ABILENE TX 79605

HOTEL AND RESTAURANT SUPPLY
4251 INDUSTRIAL DR
JACKSON TN 39209

HOTEL APPRAISALS LLC
372 WILLIS AVE
MINEOLA NY 11501

HOTEL CLARION
ADDRESS INTENTIONALLY OMITTED

HOTEL DEL CORONADO LP
1500 ORANGE AVE
CORONADO CA 92118

HOTSIDE SVC CO
746 HIMES SE
GRAND RAPIDS MI 49548

HOUCK MANDY M
ADDRESS INTENTIONALLY OMITTED

HOUGH ALEXIS D
ADDRESS INTENTIONALLY OMITTED

HOUGLAND CHRIS E
ADDRESS INTENTIONALLY OMITTED

HOUNCHELL BILLIE R
ADDRESS INTENTIONALLY OMITTED

HOUSE DOCTORS HANDYMAN SVC
4325 OLD CAVE SPRING RD
ROANOKE VA 24018

HOUSE DOCTORS OF NORTHEAST PA
239 MAIN ST 301
DICKSON CITY PA 18519

HOUSE IMPROVEMENTS
PO BOX 487
JUNCTION CITY KY 40440

HOUSE JOHN R
ADDRESS INTENTIONALLY OMITTED

HOUSE OF CHEMICALS
PO BOX 2354
304 N CHADBOURNE ST
SAN ANGELO TX 76902-2354

HOUSE OF FLOWERS
2203 RAPIDES AVE
ALEXANDRIA LA 71301

HOUSE OF SCHWAN (LBW)
3636 N COMOTARA ST
WICHITA KS 67226

HOUSE OF WOOD INC
2 TELEVISION CIR
SAVANNAH GA 31406

HOUSEKEEPING MAINTENEACE SYSTE
10001 KINGSTON PIKE STE 35
KNOXVILLE TN 37922

HOUSER BRITTANY D
ADDRESS INTENTIONALLY OMITTED

HOUSER CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

HOUSER PAM
ADDRESS INTENTIONALLY OMITTED

HOUSERIGHT STACIE C
ADDRESS INTENTIONALLY OMITTED

HOUSTON ACADEMY
JULIE ARTHUR
901 BUENA VISTA DR
DOTHAN AL 36303

HOUSTON BRIAN
ADDRESS INTENTIONALLY OMITTED

HOUSTON BROOKE
ADDRESS INTENTIONALLY OMITTED

HOUSTON COUNTY ASSOCIATION FOR EXCEPTION
202 N DAVIS DRIVEPMB 164
WARNER ROBINS GA 31093

HOUSTON COUNTY BUSINESS LICENSES
PO DRAWER 6406
DOTHAN AL 36302

HOUSTON COUNTY ENVIRONMENTAL HEALTH
98 COHEN WALKER DR
WARNER ROBINS GA 31088

HOUSTON COUNTY HEALTH DEPT (GOVT)
PO DRAWER 2087
DOTHAN AL 36302-2087

HOUSTON COUNTY REVENUE COMMISSIONER
PO BOX 6406
DOTHAN AL 36302

HOUSTON COUNTY TAX COMMISSIONER
MARK KUSHINKA- TAX COMMISSIONER
PO BOX 7799
WARNER ROBBINS GA 31095-7799

HOUSTON DISTRIBUTING CO
PO BOX 691368
HOUSTON TX 77269-1368

HOUSTON EMERGENCY PHYSICIANS
POBOX 13734
PHILADELPHIA PA 19101-3734

HOUSTON FENCE CO INC
503 GREEN ST
WARNER ROBINS GA 31093-2795

HOUSTON HEALTHCARE COMPLE
DBA OCCUP
PO BOX 2886
WARNER ROBINS GA 31099-2886

HOUSTON JANITORIAL SUPPLY CO
1500 B WATSON BLVD
WARNER ROBINS GA 31093

HOUSTON KIRBY A/C
PO BOX 4022
ODESSA TX 79760

HOUSTON LIQUOR AND BAR SUPPLY
2410 SMITH ST
HOUSTON TX 77006

HOUSTON MEDICAL CENTER
PO BOX 933397
ATLANTA GA 31093-3431

HOUSTON MERCEDES M
ADDRESS INTENTIONALLY OMITTED

HOUSTON PRESS
1621 MILAM STE 100
HOUSTON TX 77002

HOUSTON SEAT COVER CO LLC
1916 MONTGOMERY HIGHWAY
DOTHAN AL 36303

HOUSTOUN KATIE M
ADDRESS INTENTIONALLY OMITTED

HOUTS EUGENE
ADDRESS INTENTIONALLY OMITTED

HOUY CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

HOVATER GREG
DBA HOVATERS METAL WORKS INC
5525 WATERLOO RD
ROSEVILLE AL 35653

HOVEZAK DAVID A
ADDRESS INTENTIONALLY OMITTED

HOVIS AMANDA M
ADDRESS INTENTIONALLY OMITTED

HOWARD  ANGELA
FEDERAL INVESTIGATOR
US EEOC
ADDRESS INTENTIONALLY OMITTED

HOWARD ALAN KATZ P 15744
25505 WEST TWELVE MILE RD
SUITE 4750
SOUTHFIELD MI 48034

HOWARD ALESHIA M
ADDRESS INTENTIONALLY OMITTED

HOWARD ALEXANDRIA M
ADDRESS INTENTIONALLY OMITTED

HOWARD ALEXIS M
ADDRESS INTENTIONALLY OMITTED

HOWARD ANTHONY L
ADDRESS INTENTIONALLY OMITTED

HOWARD ANTRION
ADDRESS INTENTIONALLY OMITTED

HOWARD APRIL R
ADDRESS INTENTIONALLY OMITTED

HOWARD APRIL S
ADDRESS INTENTIONALLY OMITTED

HOWARD BRENT
ADDRESS INTENTIONALLY OMITTED

HOWARD CALEY L
ADDRESS INTENTIONALLY OMITTED

HOWARD CALVIN A
ADDRESS INTENTIONALLY OMITTED

HOWARD CHRISTINA
ADDRESS INTENTIONALLY OMITTED

HOWARD CONSONIA
ADDRESS INTENTIONALLY OMITTED

HOWARD COUNTY DISTRICT CLERK
312 SCURRY
BIG SPRING TX 79720

HOWARD DAN C
DBA HOWARD BROTHERS LANDSCAPING
POBOX 5216
CLEVELAND TN 37320

HOWARD DEBRA D
ADDRESS INTENTIONALLY OMITTED

HOWARD EMILY N
ADDRESS INTENTIONALLY OMITTED

HOWARD EMIOND J
ADDRESS INTENTIONALLY OMITTED

HOWARD EUGENE K
ADDRESS INTENTIONALLY OMITTED

HOWARD HALPERN AND ASSOCIATES
4381 BEECH HAVEN TRL
SMYRNA GA 30080

HOWARD HOSPITALITY OF CASCADES
DBA TOWNEPLACE SUITES BY MARRIOTT
DBA TOWNEPLACE SUITES STERLING
21123 WHITFIELD PL
STERLING VA 20165

HOWARD JENNIFER
ADDRESS INTENTIONALLY OMITTED

HOWARD JOHNSON AIRPORT PLAZA
733 BRILEY PKWY
NASHVILLE TN 37217

HOWARD JR CARL M
DBA JEAN'S FLOWERS
2606 MOODY PKWY
MOODY AL 35004

HOWARD JR HENRY L
ADDRESS INTENTIONALLY OMITTED

HOWARD JULIA Z
ADDRESS INTENTIONALLY OMITTED

HOWARD KARIANNE E
ADDRESS INTENTIONALLY OMITTED

HOWARD KATRINA R
ADDRESS INTENTIONALLY OMITTED

HOWARD LEON J
ADDRESS INTENTIONALLY OMITTED

HOWARD MARK
ADDRESS INTENTIONALLY OMITTED

HOWARD MELODY R
ADDRESS INTENTIONALLY OMITTED

HOWARD MICHAEL W
DBA MIKES PRESSURE CLEANING INC
323 BENTON DR
POOLER GA 31322

HOWARD NAKEYEA S
ADDRESS INTENTIONALLY OMITTED

HOWARD NATHAN
ADDRESS INTENTIONALLY OMITTED

HOWARD PRINCE R
ADDRESS INTENTIONALLY OMITTED

HOWARD REGINA R
ADDRESS INTENTIONALLY OMITTED

HOWARD ROBERT
ADDRESS INTENTIONALLY OMITTED

HOWARD SANDRA M
ADDRESS INTENTIONALLY OMITTED

HOWARD SHELLEANA
ADDRESS INTENTIONALLY OMITTED

HOWARD SHEREE N
ADDRESS INTENTIONALLY OMITTED

HOWARD TATYANA A
ADDRESS INTENTIONALLY OMITTED

HOWARD TAYLOR S
ADDRESS INTENTIONALLY OMITTED

HOWARD THOMAS
ADDRESS INTENTIONALLY OMITTED

HOWARD THOMAS
SKLAVOUNAKIS LAW OFFICES
JERRY SKLAVOUNAKIS
ADDRESS INTENTIONALLY OMITTED

HOWARD TIFFANY D
ADDRESS INTENTIONALLY OMITTED

HOWARD TILLERRIA M
ADDRESS INTENTIONALLY OMITTED

HOWARD TONY
ADDRESS INTENTIONALLY OMITTED

HOWARD TRAVIS
ADDRESS INTENTIONALLY OMITTED

HOWARD VERONICA
ADDRESS INTENTIONALLY OMITTED

HOWARD WHITNEY L
ADDRESS INTENTIONALLY OMITTED

HOWARDS CYCLING AND FITNESS LL
604 PARK ST
BOWLING GREEN KY 42101

HOWE BRIAN P
ADDRESS INTENTIONALLY OMITTED

HOWE BRIANA N
ADDRESS INTENTIONALLY OMITTED

HOWE DEVIN J
ADDRESS INTENTIONALLY OMITTED

HOWE JULIE P
ADDRESS INTENTIONALLY OMITTED

HOWE VALERIE M
ADDRESS INTENTIONALLY OMITTED

HOWELL BRANDON A
ADDRESS INTENTIONALLY OMITTED

HOWELL BROOKE D
ADDRESS INTENTIONALLY OMITTED

HOWELL CALEB A
ADDRESS INTENTIONALLY OMITTED

HOWELL DAVID
ADDRESS INTENTIONALLY OMITTED

HOWELL ELECTRONICS INC
2873 PERSHING DR
EL PASO TX 79903

HOWELL GABRIELLE S
ADDRESS INTENTIONALLY OMITTED

HOWELL GAIL
ADDRESS INTENTIONALLY OMITTED

HOWELL JALIE B
ADDRESS INTENTIONALLY OMITTED

HOWELL JEANNIE M
ADDRESS INTENTIONALLY OMITTED

HOWELL JILLIAN A
ADDRESS INTENTIONALLY OMITTED

HOWELL PAIGE M
ADDRESS INTENTIONALLY OMITTED

HOWELL SAUNDRA J
DBA FURNISHED WITH FINESSE
925 GREEN VLY DR
MOUNT JULIET TN 37122

HOWELL SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

HOWELL STEPHEN C
ADDRESS INTENTIONALLY OMITTED

HOWELL TALBIS
ADDRESS INTENTIONALLY OMITTED

HOWELL TALBIS
TFJ LAW
TYRELL JORDAN
ADDRESS INTENTIONALLY OMITTED

HOWELL TRACY L
ADDRESS INTENTIONALLY OMITTED

HOWELLS SYDNEY
ADDRESS INTENTIONALLY OMITTED

HOWERTON JANET
ADDRESS INTENTIONALLY OMITTED

HOWERTON KYLIE R
ADDRESS INTENTIONALLY OMITTED

HOWINGTON JESSICA R
ADDRESS INTENTIONALLY OMITTED

HOWLAND SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

HOWLAND SANDRA
ADDRESS INTENTIONALLY OMITTED

HOWZE HALEY J
ADDRESS INTENTIONALLY OMITTED

HOYE DEVIN
ADDRESS INTENTIONALLY OMITTED

HOYING MEGAN N
ADDRESS INTENTIONALLY OMITTED

HOYL BILL L
DBA A+ BLINDS AND SHUTTERS
819 PEG OAK
SAN ANTONIO TX 78258

HOYLE AND MEYER ASPHALT REPAIR
PO BOX 20575
KALAMAZOO MI 49019

HOYLE BRINK RACHEL L
ADDRESS INTENTIONALLY OMITTED

HOYLE STEVE
ADDRESS INTENTIONALLY OMITTED

HOYT JENNIFER G
ADDRESS INTENTIONALLY OMITTED

HPC CONTRACTIONG INC
POBOX 979
TRUSSVILLE AL 35173-0979

HPT-TRS-IHG-1
DBA CANDLEWOOD SUITES
201 EXCHANGE PL
HUNTSVILLE AL 35806

HPV PRESSURE WASHING
208 LEACHMAN AVE
MONROE LA 71202

HR AND ASSOCIATES INC
223 BURLINGTON AVE
CLARENDON HILLS IL 60514-1136

HR CAFE
555 MARRIOT DR STE 105
NASHVILLE TN 37214

HR CERTIFICATION INSTITUTE
1725 DUKE ST STE 700
ALEXANDRIA VA 22314

HR COMPLY
5515 N CUMBERLAND AVE
SUITE 815
CHICAGO IL 60656

HR SVC
10215 SE 213TH PL
KENT WA 98031

HR SVC
4906 MILL POND DR SE
AUBURN WA 98092

HR SVC
PMB176
3930 A ST STE 305
AUBURN WA 98002

HR SVC
PO BOX 935
WILSONVILLE OR 97070-0935

HRDS HAMPTON ROAD SANITAT
POBOX 5911
VIRGINIA BEACH VA 23471-0911

HRENKEVICH MATTHEW
ADDRESS INTENTIONALLY OMITTED

HROMEK KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

HROMEK NICK P
ADDRESS INTENTIONALLY OMITTED

HROMI MARK
ADDRESS INTENTIONALLY OMITTED

HROUTSOURCE LLC
407 TIMBERLAKE DR
SPRINGFIELD TN 37172

HRSD/HRUBS
PO BOX 71092
CHARLOTTE NC 28272-1092

HRYNIEWICZ KAYLA A
ADDRESS INTENTIONALLY OMITTED

HSC HARD SURFACE CLEANING AND RE
105 S ANGELA CIR
WICHITA KS 67235

HSC HOSPITALITY INC
USA FUNDING
PO BOX 971194
DALLAS TX 75397-1194

HSM AMERICAS INC
501 MADISON AVE
10TH FLOOR SUITE 1003
NEW YORK NY 10022

HTS APPLIANCE INC
PO BOX 6921
ALEXANDRIA LA 71307

HUBBARD BAILE M
ADDRESS INTENTIONALLY OMITTED

HUBBARD CARLOS A
ADDRESS INTENTIONALLY OMITTED

HUBBARD DAN
ADDRESS INTENTIONALLY OMITTED

HUBBARD ELECTRICAL CO
1806 RALPH AVE
LOUISVILLE KY 40216-5033

HUBBARD JESSICA A
ADDRESS INTENTIONALLY OMITTED

HUBBARD JOHNNY L
DBAMORRELL BROS WELDING CO
POBOX 1
BRISTOL TN 37620

HUBBARD MADISON S
ADDRESS INTENTIONALLY OMITTED

HUBBARD VICTOR W
ADDRESS INTENTIONALLY OMITTED

HUBBLE ANGELA A
ADDRESS INTENTIONALLY OMITTED

HUBER ANDREW A
ADDRESS INTENTIONALLY OMITTED

HUBER KEENAN C
ADDRESS INTENTIONALLY OMITTED

HUBER SHEILA G
ADDRESS INTENTIONALLY OMITTED

HUBERT CO
PO BOX 631642
CINCINNATI OH 45263-1642

HUBERT DISTRIBUTORS
1200 AUBURN RD
PONTIAC MI 48371

HUBLER NICOLE L
ADDRESS INTENTIONALLY OMITTED

HUCEK LAUREN
ADDRESS INTENTIONALLY OMITTED

HUCKABEE RUTH J
ADDRESS INTENTIONALLY OMITTED

HUDCO INC
DBA ROTO-ROOTER SVC
214 W 18TH ST
KANSAS CITY MO 64108

HUDCO IV LLC
DBA ROTO-ROOTER
1926 SOUTH GLENSTONE AVE #321
SPRINGFIELD MO 65804-2305

HUDDLESTON CHAD A
ADDRESS INTENTIONALLY OMITTED

HUDDLESTON ENTERPRISES LLC
DBA AUDIO INNOVATIONS
646 A RIDGEWOOD RD
RIDGELAND MS 39157

HUDGENS AARON D
ADDRESS INTENTIONALLY OMITTED

HUDGINS CONSTRUCTION SYSTEMS
417 WELSHWOOD DR
SUITE 200A
NASHVILLE TN 37211

HUDKINS BREEANNA L
ADDRESS INTENTIONALLY OMITTED

HUDNALL T ALLEN
DBA TRIPLE-H-POWERWASH
DBA TIM A HUDNALL SR
PO BOX 961
LAVALETTE WV 25535

HUDSON  RICHARDS INC
101 BILL BRADFORD RD STE 13
SULPHUR SPRING TX 75482

HUDSON CHRISTIAN M
ADDRESS INTENTIONALLY OMITTED

HUDSON CIANA M
ADDRESS INTENTIONALLY OMITTED

HUDSON COREY
ADDRESS INTENTIONALLY OMITTED

HUDSON DAVID A
DBA POWER PLANT ADVERTISING AND DESIGN
12256 ADDISON ST
NORTH HOLLYWOOD CA 91607

HUDSON DEANDREA D
ADDRESS INTENTIONALLY OMITTED

HUDSON DON F
DBA BIG D WINDOW CLEANING AND PARKING LOT
STRIPING
PO BOX 170055
DALLAS TX 75217-0055

HUDSON GRANT B
ADDRESS INTENTIONALLY OMITTED

HUDSON JASON C
ADDRESS INTENTIONALLY OMITTED

HUDSON JR WILLIE L
ADDRESS INTENTIONALLY OMITTED

HUDSON JUSTICE A
ADDRESS INTENTIONALLY OMITTED

HUDSON KENNEDY M
ADDRESS INTENTIONALLY OMITTED

HUDSON KENNETH A
ADDRESS INTENTIONALLY OMITTED

HUDSON KRYSTAL L
ADDRESS INTENTIONALLY OMITTED

HUDSON MARK Q
ADDRESS INTENTIONALLY OMITTED

HUDSON MARTAVIOUS
ADDRESS INTENTIONALLY OMITTED

HUDSON MIKAH F
ADDRESS INTENTIONALLY OMITTED

HUDSON SEAN A
ADDRESS INTENTIONALLY OMITTED

HUDSON TERMICHAEL
ADDRESS INTENTIONALLY OMITTED

HUDSON WILLIAM B
DBA ELECTRIC BILL'S INC
1017 EAST LAKE CT
DONELSON TN 37214

HUDSPETH CHASE D
ADDRESS INTENTIONALLY OMITTED

HUDSPETH STEVE
ADDRESS INTENTIONALLY OMITTED

HUEBNER JOSEPH W
ADDRESS INTENTIONALLY OMITTED

HUELSMAN HAILEY
ADDRESS INTENTIONALLY OMITTED

HUERTA BENJAMIN I
ADDRESS INTENTIONALLY OMITTED

HUERTA JENNIFER
ADDRESS INTENTIONALLY OMITTED

HUERTA JOSE
ADDRESS INTENTIONALLY OMITTED

HUERTA LYSETTE N
ADDRESS INTENTIONALLY OMITTED

HUEY MADELYN A
ADDRESS INTENTIONALLY OMITTED

HUEY'S LANDSCAPE MANAGEMENT
3932 1/2 OGEECHEE RD
SAVANNAH GA 31405

HUFF AUDREY M
ADDRESS INTENTIONALLY OMITTED

HUFF BRANDY L
ADDRESS INTENTIONALLY OMITTED

HUFF KATHERINE E
ADDRESS INTENTIONALLY OMITTED

HUFF MADISON C
ADDRESS INTENTIONALLY OMITTED

HUFF WILBERT RAY
DBA ACE PAINTING
2914 OAK FOREST DR
JACKSON MS 39212

HUFFAKER JIM
ADDRESS INTENTIONALLY OMITTED

HUFFMAN BRITTANY N
ADDRESS INTENTIONALLY OMITTED

HUFFMAN CASSIE L
ADDRESS INTENTIONALLY OMITTED

HUFFMAN CHRISTINA L
ADDRESS INTENTIONALLY OMITTED

HUFFMAN ELECTRICAL CONTRACTORS
2811 QUEENSTOWN RD
TRUSSVILLE AL 35173

HUFFMAN JAMES
ADDRESS INTENTIONALLY OMITTED

HUFFMAN LARRY S
DBA GUTTER GUYS CO
2120 WINTERBERRY DR
LEXINGTON KY 40504

HUFFMAN MITCHEL R
ADDRESS INTENTIONALLY OMITTED

HUFFMAN TIARA R
ADDRESS INTENTIONALLY OMITTED

HUFFMAN VICKY A
ADDRESS INTENTIONALLY OMITTED

HUFFMASTER CRISIS RESPONSE LLC
DBA HUFFMASTER
1300 COMBERMERE
TROY MI 48083

HUFFSTUTTLER CARA L
ADDRESS INTENTIONALLY OMITTED

HUFLER MICHEAL J
DBA M J HUFLER FOOD CONSULTANT
867 BERKSHIRE RD
ATLANTA GA 30324

HUGGIN OLIVIA A
ADDRESS INTENTIONALLY OMITTED

HUGGINS ELIZEBETE S
ADDRESS INTENTIONALLY OMITTED

HUGGINS KAYE SETTLEMENT
13415 PERRY CIR
WARREN MI 48088-6935

HUGGINS LEEANN
ADDRESS INTENTIONALLY OMITTED

HUGH CHELSEA S
ADDRESS INTENTIONALLY OMITTED

HUGHES BOBBY
DBA HUGHES SVC CO
PO BOX 30314
SAVANNAH GA 31410

HUGHES BRIAN
ADDRESS INTENTIONALLY OMITTED

HUGHES BRITTANY E
ADDRESS INTENTIONALLY OMITTED

HUGHES CARLY J
ADDRESS INTENTIONALLY OMITTED

HUGHES CHRIS S
ADDRESS INTENTIONALLY OMITTED

HUGHES CLIFFORD T
ADDRESS INTENTIONALLY OMITTED

HUGHES DALE E
ADDRESS INTENTIONALLY OMITTED

HUGHES DAVID E
ADDRESS INTENTIONALLY OMITTED

HUGHES DEBRA A
ADDRESS INTENTIONALLY OMITTED

HUGHES DWYON L
ADDRESS INTENTIONALLY OMITTED

HUGHES GALE
D/B/A R AND G POWER WASH
PO BOX 1162
CLARKSVILLE TN 37041-1162

HUGHES JAMES
CUSTOM COPIER SYSTEMS
205 SW CINDY LN
BURLESON TX 76028-3827

HUGHES JENNIFER L
ADDRESS INTENTIONALLY OMITTED

HUGHES JERMAINE
ADDRESS INTENTIONALLY OMITTED

HUGHES JESSICA M
ADDRESS INTENTIONALLY OMITTED

HUGHES JOHNETTA L
ADDRESS INTENTIONALLY OMITTED

HUGHES JOSEPH I
ADDRESS INTENTIONALLY OMITTED

HUGHES JOSHUA A
ADDRESS INTENTIONALLY OMITTED

HUGHES MAHAILIAH
CIRCUIT  COURT CLERK
PO BOX 549
GALLATIN TN 37066-2876

HUGHES MORGAN B
ADDRESS INTENTIONALLY OMITTED

HUGHES PAULA
ADDRESS INTENTIONALLY OMITTED

HUGHES PRINCESS
ADDRESS INTENTIONALLY OMITTED

HUGHES REPAIR LLC
2200 VANTILBERG RD
MANSFIELD OH 44903

HUGHES ROBIN
ADDRESS INTENTIONALLY OMITTED

HUGHES RONALD L
DBA HUGHES CONSTRUCTION AND REMODELING
DBA RR HUGHES CONSTRUCTION
7305 MAURENE
ODESSA TX 79764

HUGHES SHELBY L
ADDRESS INTENTIONALLY OMITTED

HUGHES STEVE
ADDRESS INTENTIONALLY OMITTED

HUGHES TOMMY L
ADDRESS INTENTIONALLY OMITTED

HUGHLEY GEORGE W
ADDRESS INTENTIONALLY OMITTED

HUGHSTON ORTHOPEDIC CLINIC PC
PO BOX 2445
DEPT 9040
COLUMBUS GA 31902-2445

HUGULEY EMERGENCY PHYSICIANS
POBOX 687
KEENE TX 76059

HUGULEY MEMORIAL MEDICAL CENTE
PO BOX 951571
DALLAS TX 75395-1571

HUIE AND ASSOCIATES
PO BOX 1093
ANNISTON AL 36202-1093

HUISMAN CONSTRUCTION INC
12444 84TH ST SE
ALTO MI 49302

HUIZAR CHRIS
ADDRESS INTENTIONALLY OMITTED

HULETT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

HULETTE ALYSSA L
ADDRESS INTENTIONALLY OMITTED

HULGAN ZACHARY A
ADDRESS INTENTIONALLY OMITTED

HULL ALFONSO V
ADDRESS INTENTIONALLY OMITTED

HULL ASHLEE
ADDRESS INTENTIONALLY OMITTED

HULL DONNA
ADDRESS INTENTIONALLY OMITTED

HULL JORI S
ADDRESS INTENTIONALLY OMITTED

HULLANDER ASHLEE R
ADDRESS INTENTIONALLY OMITTED

HULLCO INC
7110 E BRAINERD RD
CHATTANOOGA TN 37421

HULSEY ENVIRONMENTAL SVC
1430 CALVARY CHURCH RD
GAINESVILLE GA 30507

HULSEY TRAVIS A DIRECTOR LICENSE
POBOX 12207
BIRMINGHAM AL 35202-2207

HUMAN RESOURCE EXECUTIVE
PO BOX 10804
RIVERTON NJ 08076

HUMANA WVB ENROLLMENTS
PO BOX 14330
LEXINGTON KY 40512

HUMANE SOCIETY OF SOUTHEAST MISSOUIR
2536 BOUTIN DR
CAPE GIRARDEAU MO 63701

HUMBARGER COURTNEY N
ADDRESS INTENTIONALLY OMITTED

HUMBOLDT GENERAL HOSPITAL
3525 CHERE CAROL RD
HUMBOLDT TN 38343

HUMES DONALD
DBA HUMES PAINTING
175 SHEELER RD
CLEVELAND TN 37311

HUMPHREY DOUG A
ADDRESS INTENTIONALLY OMITTED

HUMPHREY MARY E
ADDRESS INTENTIONALLY OMITTED

HUMPHREY SARA B
ADDRESS INTENTIONALLY OMITTED

HUMPHREYS COUNTY COMMUNITY HEA
DBA THREE RIVERS HOSPITAL
451 HWY 13 SOUTH
WAVERLY TN 37185

HUMPHREYS JOHN
ADDRESS INTENTIONALLY OMITTED

HUMPHRIES ALEXIS
ADDRESS INTENTIONALLY OMITTED

HUMPHRIES AUTUMN R
ADDRESS INTENTIONALLY OMITTED

HUMPHRIES WESLEY W
DBA ALL WEATHER HEATING AND COOLING INC
710 NE 17TH PL
OCALA FL 34470

HUNAL BRYAN
ADDRESS INTENTIONALLY OMITTED

HUNDLEY LARRY W
DBA LARRY'S HANDYMAN SVC
PO BOX 4185
LEESURG VA 20177

HUNDLEY LATASHA N
ADDRESS INTENTIONALLY OMITTED

HUNDT BRANDON M
ADDRESS INTENTIONALLY OMITTED

HUNLEY HALEY A
ADDRESS INTENTIONALLY OMITTED

HUNLEY RACHEL E
ADDRESS INTENTIONALLY OMITTED

HUNNICUTT BRITTANY T
ADDRESS INTENTIONALLY OMITTED

HUNNINGTON TERRACE APT (GARNIS
3800 BAILEY AVE
JACKSON MS 39213

HUNSICKER ASHLEY A
ADDRESS INTENTIONALLY OMITTED

HUNT ALECIA R
ADDRESS INTENTIONALLY OMITTED

HUNT HALEY M
ADDRESS INTENTIONALLY OMITTED

HUNT JESSICA
ADDRESS INTENTIONALLY OMITTED

HUNT KATHERINE L
DBA ART WORKS AND CO
1707 S VAN BUREN ST
AMARILLO TX 79102

HUNT KAYLEE R
ADDRESS INTENTIONALLY OMITTED

HUNT LEIGH
ADDRESS INTENTIONALLY OMITTED

HUNT MELVIN E
ADDRESS INTENTIONALLY OMITTED

HUNT RONALD J
DBA FILTAFRY
818 INC
22 SABLE CHASE CR
BROWNSBURG IN 46112

HUNT TRAVIS E
DBA A LOCK AND SAFE DOCTOR INC
5598 BLOOMFIELD RD
MACON GA 31206

HUNT VIRGINIA DIANE
ADDRESS INTENTIONALLY OMITTED

HUNT WAYNE
DBA HURT'S MOBILE WASH
1639 MARCH LN
HENDERSON KY 42420

HUNT'S TV AND APPLIANCE CENTER
906 FLORENCE BLVD
FLORENCE AL 35630

HUNTER A MILLER AND SOWDER
DBA PIPPIN FLORIST
202 MAPLE ST
BRISTOL TN 37620

HUNTER ALERIA
ADDRESS INTENTIONALLY OMITTED

HUNTER ASHLEIGH N
ADDRESS INTENTIONALLY OMITTED

HUNTER BRIDGES
259 WOODLAND BROOK DR
MADISON MS 39110

HUNTER CINDY
ADDRESS INTENTIONALLY OMITTED

HUNTER COLLEEN A
ADDRESS INTENTIONALLY OMITTED

HUNTER DANTRELL J
ADDRESS INTENTIONALLY OMITTED

HUNTER GENO
ADDRESS INTENTIONALLY OMITTED

HUNTER HENRY L
ADDRESS INTENTIONALLY OMITTED

HUNTER HYDROVAC INC
DBAHUNTER HYDROVAC INC
A AND B SANITARY/HUNTER SEWER SVC
3600 W MALONE ST
PEORIA IL 61605

HUNTER JESSIE J
ADDRESS INTENTIONALLY OMITTED

HUNTER KIA N
ADDRESS INTENTIONALLY OMITTED

HUNTER KRISTEN N
ADDRESS INTENTIONALLY OMITTED

HUNTER LOGAN D
ADDRESS INTENTIONALLY OMITTED

HUNTER MCGUIRE MEDICAL CENTER
1510 W MCNEESE ST
LAKE CHARLES LA 70605

HUNTER RACHEL L
ADDRESS INTENTIONALLY OMITTED

HUNTER ROBERT E
ADDRESS INTENTIONALLY OMITTED

HUNTER RONALD D
ADDRESS INTENTIONALLY OMITTED

HUNTER SHEILA K
ADDRESS INTENTIONALLY OMITTED

HUNTER STEPHEN
ADDRESS INTENTIONALLY OMITTED

HUNTER SYLVIA J
ADDRESS INTENTIONALLY OMITTED

HUNTER TESSA H
ADDRESS INTENTIONALLY OMITTED

HUNTER THOMAS T
ADDRESS INTENTIONALLY OMITTED

HUNTER TIFFANY L
ADDRESS INTENTIONALLY OMITTED

HUNTER TRINITY
ADDRESS INTENTIONALLY OMITTED

HUNTER WENDELL J
ADDRESS INTENTIONALLY OMITTED

HUNTER'S CREEK COMMUNITY ASSOC
14101 TOWN LOOP BLVD
ORLANDO FL 32837

HUNTERS CREEK PLAZA INC
FIRST TENNESSEE BANK
100240439
DEPARTMENT 400
MEMPHIS TN 38148

HUNTERS LANDSCAPE AND MAINTENANC
33492 PERKINS RD
DENHAM SPRINGS LA 70706

HUNTERS POINTE APTS
1000 HUNT CLIFF RD
BIRMINGHAM AL 35242

HUNTING SAMANTHA D
ADDRESS INTENTIONALLY OMITTED

HUNTINGTON MALL
POBOX 932400
CLEVELAND OH 44193

HUNTINGTON MALL COMPANY
LEGAL DEPT
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

HUNTINGTON RABEKKA J
ADDRESS INTENTIONALLY OMITTED

HUNTINGTON REGIONAL CHAMBER OF
PO BOX 1509
HUNTINGTON WV 25716-1509

HUNTLEY NYCE AND ASSOCIATES LT
14428 ALBERMARLE PT PL STE 100
CHANTILLY VA 20151

HUNTS FLOWERS INC
11480 COURSEY BLVD
BATON ROUGE LA 70816

HUNTSVILLE BEVERAGE CO
2327 MERIDIAN ST
HUNTSVILLE AL 35811

HUNTSVILLE CHAMBER OF COMMERCE
PO BOX 408
HUNTSVILLE AL 35804-0408

HUNTSVILLE CHANNEL CATS INC
700 MONROE ST
HUNTSVILLE AL 35801

HUNTSVILLE GLASS CO INC
2201 HOLMES AVE NW
HUNTSVILLE AL 35816

HUNTSVILLE HIGH SCHOOL BAND
2304 BILLIE WATKINS ST SW
HUNTSVILLE AL 35801

HUNTSVILLE HOSPITAL
DEPT1561
PO BOX 11407
BIRMINGHAM AL 35246

HUNTSVILLE HOTE CO LLC
DBA HAMPTON INN
501 BLVD SOUTH
HUNTSVILLE AL 35802

HUNTSVILLE REFRIGERATION SERVI
104 CALLAWAY LN
MERIDIANVILLE AL 35759

HUNTSVILLE STARS LLC
POBOX 2769
HUNTSVILLE AL 35209

HUNTSVILLE UTILITIES
DBA HUNTSVILLE UTILITIES
HUNTSVILLE AL 35895

HUNTSVILLE UTILITIES AL
HUNTSVILLE UTILITIES
HUNTSVILLE AL 35895

HUNTSVILLE/MADISON CO CHAMBER
2250 CHURCH ST
HUNTSVILLE AL 35801

HUOTH CHANDA
ADDRESS INTENTIONALLY OMITTED

HURD DAVID
ADDRESS INTENTIONALLY OMITTED

HURD KEVIN A
ADDRESS INTENTIONALLY OMITTED

HURD MAKAYLA M
ADDRESS INTENTIONALLY OMITTED

HURD RYAN CARLTON
ADDRESS INTENTIONALLY OMITTED

HURD WILLIAM
ADDRESS INTENTIONALLY OMITTED

HURDLE BRITTANY N
ADDRESS INTENTIONALLY OMITTED

HURLEY BOARD OF HOSPITAL
KATHLEEN M MAIN PC
1038 S GRAND TRAVERSE
FLINT MI 48502

HURLEY CORNELIUS J
ADDRESS INTENTIONALLY OMITTED

HURLEY DARIUS D
ADDRESS INTENTIONALLY OMITTED

HURLEY KRISTEN
ADDRESS INTENTIONALLY OMITTED

HURNER BRIAN A
ADDRESS INTENTIONALLY OMITTED

HURRICANE FENCE OF WEST FLORID
959 MASSACHUSETTS AVE
PENSACOLA FL 32505

HURRICLEAN LLC
14816 TAYLORSVILLE RD
FISHERVILLE KY 40023

HURSHE MURIEL
ADDRESS INTENTIONALLY OMITTED

HURST BAILLEY
ADDRESS INTENTIONALLY OMITTED

HURST CORINNE T
(GARN)
JUSTICE CNTR
ADDRESS INTENTIONALLY OMITTED

HURST CORRINE T
CIRCUIT COURT OF LEE COUNTY
2311 GATEWAY DR RM 104
OPELIKA AL 36801-6847

HURST GLASS
10-A WEST HAMRIC DRIVE
OXFORD AL 36203

HURST GLASS AND SCREEN
236 W BEDFORD EULESS RD #5
HURST TX 76053

HURST INDUSTRIES
5800 SAFETY DR
BELMONT MI 49306

HURST JENNY L
ADDRESS INTENTIONALLY OMITTED

HURST JESSICA L
ADDRESS INTENTIONALLY OMITTED

HURST JOSEPH A
ADDRESS INTENTIONALLY OMITTED

HURST JR KENNETH W
DBA HURST RESTAURANT EQUIPMENT
PO BOX 331005
MURFREESBORO TN 37133

HURST KIMBERLY S
ADDRESS INTENTIONALLY OMITTED

HURST KRISTIN
CHAPTER 13
PO BOX 116347
ATLANTA GA 30368-6347

HURST POLICE DEPT
ALARM PERMIT OFFICER
825 THOUSAND OAKS DR
HURST TX 76054

HURT III DALLAS E
ADDRESS INTENTIONALLY OMITTED

HURT JR DARRYNE L
ADDRESS INTENTIONALLY OMITTED

HURT SKYLIE A
ADDRESS INTENTIONALLY OMITTED

HURTADO JESSICA N
ADDRESS INTENTIONALLY OMITTED

HURTUBISE JENNIFER N
ADDRESS INTENTIONALLY OMITTED

HUSCHKE JORDAN
ADDRESS INTENTIONALLY OMITTED

HUSEMAN KIMBER
ADDRESS INTENTIONALLY OMITTED

HUSH JESSE L
ADDRESS INTENTIONALLY OMITTED

HUSK SIGNS-A DIVISION OF HUSK
DBA HUSK SIGNS CO INC
1115 INDY CT
EVANSVILLE IN 47725

HUSKEY SHEET METAL CO
1300 BENNETT AVE
CHATTANOOGA TN 37404

HUSKINS-HARRIS BUSINESS MANAGEMENT
142 ROSA PARKS BLVD
NASHVILLE TN 37203

HUSON LAUREN
ADDRESS INTENTIONALLY OMITTED

HUSSAIN BAREEN
ADDRESS INTENTIONALLY OMITTED

HUSTEDT WILLIAM
ADDRESS INTENTIONALLY OMITTED

HUSTON AMANDA
ADDRESS INTENTIONALLY OMITTED

HUSTON ELECTRIC INC
PO BOX 904
KOKOMO IN 46903

HUSTON PAUL B
ADDRESS INTENTIONALLY OMITTED

HUTCHENS NATHAN R
ADDRESS INTENTIONALLY OMITTED

HUTCHERSON DESHAWN
ADDRESS INTENTIONALLY OMITTED

HUTCHERSON JODI
ADDRESS INTENTIONALLY OMITTED

HUTCHERSON TYLER A
ADDRESS INTENTIONALLY OMITTED

HUTCHESON HORTICULTURAL CO
400 ARNOLD MILL WAY
WOODSTOCK GA 30188

HUTCHESON MEDICAL CENTER
100 GROSS CRESCENT CIR
FORT OGLETHORPE GA 30742-3669

HUTCHESON MICHAEL R
ADDRESS INTENTIONALLY OMITTED

HUTCHINS LINDSEY B
ADDRESS INTENTIONALLY OMITTED

HUTCHINS PLUMBING AND AC INC
1301 S SAM RAYBURN FRWY
SHERMAN TX 75090

HUTCHINS PLUMBING AND AIR CONDITIONING CO
1415 S SAM RAYBURN FWY 600
SHERMAN TX 75090

HUTCHINSON BRANON S
ADDRESS INTENTIONALLY OMITTED

HUTCHINSON CAVIN R
ADDRESS INTENTIONALLY OMITTED

HUTCHINSON MEGAN R
ADDRESS INTENTIONALLY OMITTED

HUTCHINSON RATARSHA M
ADDRESS INTENTIONALLY OMITTED

HUTCHISON JOHN W
ADDRESS INTENTIONALLY OMITTED

HUTCHISON PRESSURE WASH AND STEA
1915 HWY 88 SOUTH
ALAMO TN 38001

HUTCHISON SIGNS AND ELECTRICAL C
215 SOUTH MUNSIE ST
INDIANAPOLIS IN 46229-0344

HUTCHISSON BRITTNAE G
ADDRESS INTENTIONALLY OMITTED

HUTSLAR CHARLES SCOTT
DBA RED DOOR PAINTING LLC
101 COLLEGIATE DR
LAFAYETTE LA 70506

HUTSON ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

HUTSON HENRY D
ADDRESS INTENTIONALLY OMITTED

HUTTON ELECTRIC CO INC
9 BOSWELL DR
BRISTOL TN 37620

HUTTON HAILEE M
ADDRESS INTENTIONALLY OMITTED

HUTTON MD ROBERT
ADDRESS INTENTIONALLY OMITTED

HUTTON ROBYN
ADDRESS INTENTIONALLY OMITTED

HVAC INC
PO BOX 788
BRISTOL TN 37621-0788

HVAC SOLUTIONS
DBA HVAC SOLUTIONS
PO BOX 20292
ROANOKE VA 24018

HVAC SVC INC
PO BOX 153
GLASGOW KY 42142-0153

HVAC SYSTEMS SVC INC
3936 MOBILE AVE
FORT WAYNE IN 46805

HVM LLC
DBA STUDIOPLUS
3331 OLD MILTON PKWY
ALPHARETTA GA 30005

HVM LLC
DBA EXTENDED STAY AMERICA
DBA SA HUNTSVILLE-US SPACE AND ROCKET CTR
4751 GOVERNORS HOUSE DR
HUNTSVILLE AL 35805

HVN LLC
DBA HAMPTON INN
806 NORTH WESTOVER BLVD
ALBANY GA 31707

HYATT REGANCY WASHINGTON
DEPT #6012
WASHINGTON DC 20042-6012

HYATT REGENCY LAKE TAHOE
POBOX 98892
LAS VEGAS NV 89193-8892

HYDE AMANDA H
ADDRESS INTENTIONALLY OMITTED

HYDE MARCUS D
ADDRESS INTENTIONALLY OMITTED

HYDE NATHANIEL
ADDRESS INTENTIONALLY OMITTED

HYDE PAMELA D
ADDRESS INTENTIONALLY OMITTED

HYDE TRISTAN J
ADDRESS INTENTIONALLY OMITTED

HYDER SARAH J
ADDRESS INTENTIONALLY OMITTED

HYDINGER NADIA L
ADDRESS INTENTIONALLY OMITTED

HYDRICK JACQUELYN K
ADDRESS INTENTIONALLY OMITTED

HYDRO-TECH IRRIGATION CO
43813 BEAVER MEADOW RD STE 200
STERLING VA 20166

HYDRO-TECH POWERWASHING LLC
9771 JEFFERSON HWY STE 83
BATON ROUGE LA 70809

HYDROCLEAN LLC
123 JADEWOOD DR
JACKSON TN 38305

HYDROMAX SVC INC
DBA ROTO-ROOTER
1766 BRENT DR
NEWBURGH IN 47630

HYDROMAX SVC INC
DBA ROTO ROOTER
PO BOX 70
CHANDLER IN 47610

HYDROWASH SOLUTIONS LLC
148 C R 817
SALTILLO MS 38866

HYER JOSH A
ADDRESS INTENTIONALLY OMITTED

HYGEIA DAIRY CO
PO BOX 201077
DALLAS TX 75320-1077

HYGENEX CORP
PO BOX 13401
ROANOKE VA 24017

HYGENEX CORP
PO BOX 6926
CHESAPEAKE VA 23323

HYLAND FILTER SVC  OWENSBORO INC
PO BOX 608
OWENSBORO KY 42302-0608

HYLAND FILTER SVC INC
1455 SOUTH PRESTON ST
LOUISVILLE KY 40208

HYLAND FILTER SVC INC
610 LOCUST LN
LOUISVILLE KY 40217

HYLAND TIMOTHY JAMES
ADDRESS INTENTIONALLY OMITTED

HYLANT GROUP INC
PO BOX 1687
TOLEDO OH 43603-1687

HYLTON RONNI I
ADDRESS INTENTIONALLY OMITTED

HYSELL TIMOTHY E
ADDRESS INTENTIONALLY OMITTED

HYSMITH BRANTLEY H
ADDRESS INTENTIONALLY OMITTED

HYSON-BANKS TIANIA J
ADDRESS INTENTIONALLY OMITTED

I ANYWHERE SOLUTIONS INC
PO BOX 742482
LOS ANGELES CA 90074-2482

I O S CAPITAL
PO BOX 740540
ATLANTA GA 30374-0540

I REPAIR LEATHER AND VINYL
1484 PINETTA RD
OCILLA GA 31774

I RUSSELL LOCKSMITHSAFESMITH
ADDRESS INTENTIONALLY OMITTED

I SOURCE SOLUTIONS INC
25831 WHITE EAGLE DR
SAN ANTONIO TX 78258

I-81 SELF STORAGE
150 COMMERCE CT
BRISTOL VA 24202

I-KAN LLC
DBA HANDYMAN CONNECTION OF NW ARKANSAS
DBA HANDYMAN CONNECTION
210 S THOMPSON STE 4A
SPRINGDALE AR 72764

IA DOTHAN PAVILION LLC (RENT)
DEPT 44686
33012 COLLECTIONS CTR DR
CHICAGO IL 60693-0330

IA FULTONDALE PROMENADE LLC
INVENTRUST PROPERTY MANAGEMENT LLC
PROPERTY MANAGER BLDG #44690
2809 BUTTERFIELD RD STE 200
OAK BROOK IL 60523

IA FULTONDALE PROMENADE LLC
INVENTRUST PROPERTY MANAGEMENT LLC
LEGAL LEASING AND PROPERTY MGMT BLDG
#44690
2809 BUTTERFIELD RD STE 200
OAK BROOK IL 60523

IA FULTONDALE PROMENADE LLC (RENT)
DEPT 44690
33012 COLLECTIONS CTR DR
CHICAGO IL 60693-0330

IA LYNCHBURG WARDS LLC (RENT) - ON HOLD
16166 COLLECTION CTR DR
CHICAGO IL 60693-0161

IA MANAGEMENT LLC
CHRISSY HART
62953 COLLECTIONS CENTER DR
CHICAGO IL 60693-0629

IA MANAGEMENT LLC (RENT)- ON HOLD
33012 COLLECTION CTR DR
CHICAGO IL 60693-0330

IA SAN ANTONIO STONE RIDGE LLC (RENT)
62935 COLLECTIONS CTR DR
CHICAGO IL 60693-0629

IAC SVC CO
14801 BUILD AMERICA DR
WOODBRIDGE VA 22191-3438

IANNUCCI JOHN M
ADDRESS INTENTIONALLY OMITTED

IANNUCCI JOHN M  DO NOT USE
5665 KENKOY BLVD
APT 430
NORTH BERGEN NJ 07047

IASIS GLENWOOD REGL MED CTR LP
PO BOX 402688
ATLANTA GA 30384-2688

IBARRA EDGAR
ADDRESS INTENTIONALLY OMITTED

IBARRA GUADALUPE
ADDRESS INTENTIONALLY OMITTED

IBARRA YOLANDA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

IBM
PO BOX 534151
ATLANTA GA 30353-4151

IBM CORP
PO BOX 101335
ATLANTA GA 30392-1335

IBN DIST INC
23679 CALABASAS RD #276
CALABASAS CA 91302

IBS INTERBEV INC
6565 HAZELTINE NATIONAL DR #3
ORLANDO FL 32822

IBS LTD A WV CORP
DBA BECKLEY ELECTRIC
130 WESTWOOD DR
BECKLEY WV 25801

ICA PROPERTIES INC
ROY ALLEN
700 NORTH GRANT 6TH FL
ODESSA TX 79761

ICE CASSEL
ADDRESS INTENTIONALLY OMITTED

ICE FRANKLIN
ADDRESS INTENTIONALLY OMITTED

ICE MAKERS OF MOBILE INC
PO BOX 2871
MOBILE AL 36652

ICE NOW LLC
505 S COUNTRY CLUB DR
MESA AZ 85210

ICE PRODUCTS INC
650 DIVISION ST
EVANSVILLE IN 47711

ICE SYSTEMS
125 SOUTHSIDE PK DR
LEBANON TN 37090

ICE-MASTERS INC
2569 W PAWNEE
WICHITA KS 67213

ICEMAN AZ
ADDRESS INTENTIONALLY OMITTED

ICENHOWER SKYLAR
ADDRESS INTENTIONALLY OMITTED

ICR LLC
761 MAIN AVE
NORWALK CT 06851

ICR SYSTEMS OF GEORGIA INC
DBA MEEHAN ELECTRICAL SVC
PO BOX 324
WINTERVILLE GA 30683-0324

ICS BROADRIDGE
ADDRESS INTENTIONALLY OMITTED

ICSC REGISTRATION DEPT
DBA INTERNAT'L COUNCIL OF SHOPPING CENTE
1221 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10020-1099

ICSC TN/KY GOLF TOURNAMENT
INTERNATIONAL COUNCIL OF SHOPPING CENTER
PO BOX 26958
NEW YORK NY 10087-6958

ICUC/IPROSPECT MODERATION SVC INC
1 SOUTH STATION STE 300
BOSTON MA 02110

IDA CHILD SUPPORT STATE DISBUR
DBA STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197-5400

IDAHO CHILD SUPPORT RECEIPTING
PO BOX 70008
BOISE ID 83707-0108

IDEAL AMERICAN DAIRY
PO BOX 4038
EVANSVILLE IN 47724

IDEAL COMPANYINC
DBA IDEAL COMPANYINC
8313 N KIMMEL RD
CLAYTON OH 45315

IDEAL DISTRIBUTING
DBA IDEAL DISTRIBUTING CO
PO BOX 30789
CLARKSVILLE TN 37040-0012

IDEAL DISTRIBUTING CO INC
PO BOX 30789
CLARKSVILLE TN 37040-0012

IDEAL ELECTRIC INC
PO BOX 734
PERRY GA 31069

IDEAL FLOWER SHOP
801 RAINBOW DR
GADSDEN AL 35901

IDLEWILD LANDSCAPE SVC INC
223 SKYLANE RD
SAINT SIMONS ISLAND GA 31522

IDOL PAULA
ADDRESS INTENTIONALLY OMITTED

IENNUSA ADRIANNA R
ADDRESS INTENTIONALLY OMITTED

IES COMMERCIAL INC
DBA AMBER ELECTRIC
PO BOX 24036
TEMPE AZ 85285

IFEC
PO BOX 491
HYDE PARK NY 12538

IGLESIAS BRANDI J
ADDRESS INTENTIONALLY OMITTED

IGO PHILLIP A
ADDRESS INTENTIONALLY OMITTED

IHP LIMITED PARTNERSHIP
DBA HILTON GARDEN INN-INDEPENDENCE
19677 E JACKSON DR
INDEPENDENCE MO 64057

IHP UNIFORMS
530 WEST MCNEESE
LAKE CHARLES LA 70605

IHR GREENBUCK COOL SPRING HOLD
DBA ALOFT NASHVILLE- COOL SPRINGS
7109 SOUTH SPRINGS DR
FRANKLIN TN 37067

IHS DISTRIBUTING CO INC
1800 DOUGLAS AVE
KALAMAZOO MI 49007

II EJ BALDWIN
ADDRESS INTENTIONALLY OMITTED

II FRED L PHILLIPPE
DBA HARDY FOOD EQUIPMENT
186 DAYTONA DR
HARDY VA 24101

II GRANT C GIEG
D/B/A SPARKLES
2882 HIGHWAY 25
COTTONTOWN TN 37048

II HOWARD W MOORE
DBA ACE HANDYMAN
280 HILLSDALE DR
FAYETTEVILLE GA 30214

II JAMES O GLOVER
DBA JAMES GLOVER LANDSCAPING
PO BOX 6236
OCALA FL 34478-6236

II JAMES W ESTEP
DBA ESTEP LOCKSMITH
213 DIAMOND CT
ELIZABETHTON TN 37643

II LEONARD JEFFRIES
ADDRESS INTENTIONALLY OMITTED

II LLOYD BRADFORD KOLATH
DBA L AND D WINDOW CLEANING
PO BOX 74
MONTEREY TN 38574

II MAXWELL JOSEPH ELLINOR
DBA MAXWELL ELLINOR UPHOLSTERY
1869 RODEO CT
TALLAHASSEE FL 32311

II WILFORD FRANCES HUTSON
DBA PROFESSIONAL REPAIR SVC
571 TRIANN DR SE
GRAND RAPIDS MI 49548

IJELU HAYFA
ADDRESS INTENTIONALLY OMITTED

IKON
3001 ARMORY DR STE 100
NASHVILLE TN 37204

IKON OFFICE SOLUTIONS
PO BOX 102693
DRAWER 1000
ATLANTA GA 30368-2693

IKON OFFICE SOLUTIONS INC
SOUTHEAST DISTRICT
PO BOX 532530
ATLANTA GA 30353-2530

ILES DESTINEE M
ADDRESS INTENTIONALLY OMITTED

ILEX FOR FLOWERS
4548 HARDING RD
NASHVILLE TN 37205

ILGENFRITZ SETH
ADDRESS INTENTIONALLY OMITTED

ILIGHT TECHNOLOGIES INC
2130 GREENBAY RD 2ND FL
EVANSTON IL 60201

ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

ILLINOIS DEPT OF EMPLOYMENT SECURI
PO BOX 19299
SPRINGFIELD IL 62794-9299

ILLINOIS DEPT OF EMPLOYMENT SECURITY
P O BOX 19299
SPRINGFIELD IL 62974-9299

ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL STE C 1300
CHICAGO IL 60601

ILLINOIS DEPT OF PUBLIC
CHILD SUPPORT ENFORCEMENT
PO BOX 19085
SPRINGFIELD IL 62794-9085

ILLINOIS DEPT OF REVENUE
AUDIT PERFECTION SECTION
PO BOX 19012
SPRINGFIELD IL 62794-9012

ILLINOIS DEPT OF REVENUE
PO BOX 19035
SPRINGFIELD IL 62794-9035

ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD IL 62794-9006

ILLINOIS DEPT OF REVENUE
PO BOX 19045
SPRINGFIELD IL 62794-9045

ILLINOIS DISTRIBUTING CO
1 BUSCH BLVD
BELLEVILLE IL 62223

ILLINOIS ENVIRONMENTAL PROTECT
DIVISION OF WATER AND POLLUTION CONTROL
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS LIQUOR CONTROL COMMISSION(GOVT)
100 W RANDOLPH ST STE 7801
CHICAGO IL 60601

ILLINOIS OFFICE OF STATE FIRE MARSHAL
CASHIER BOILERS
PO BOX 3331
SPRINGFIELD IL 62708-3331

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SVC
501 S 2ND ST
SPRINGFIELD IL 62756-5510

ILLINOIS STATE DISBURSEMENT UN
PO BOX 5400
CAROL STREAM IL 60197-5400

ILLINOIS STATE POLICE DEPT
260 N CHICAGO ST
JOLIET IL 60431

ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

ILLINOIS STUDENT ASSISTANCE CO
STUDENT LOAN COLLECTION SVC
PO BOX 904
DEERFIELD IL 60015

ILLUMINA ELECTRIC
1728 BRUCHER ST
CAPE GIRARDEAU MO 63701

ILTIS AMANDA N
ADDRESS INTENTIONALLY OMITTED

IMAGE LEVEL
ADDRESS INTENTIONALLY OMITTED

IMAGE SAVANNAH AIRPORT HOTEL L
DBA FAIRFEID INN AND SUITES SAVANNAH AIRPO
10 STEPHEN S GREEN DR
SAVANNAH GA 31408

IMAGE SHARPER
ADDRESS INTENTIONALLY OMITTED

IMAGES LANDSCAPE SVC LLC
PO BOX 28024
CHATTANOOGA TN 37424

IMAGEWEAR
PO BOX 337
MACON GA 31202

IMC WASTE DISPOSAL INC
PO BOX 98
WICHITA FALLS TX 76307

IMCEDA SOFTWARE INC
POBOX 83130
WOBURN MA 01813-3130

IMEL STEVEN J
DBA THE BLIND MAN
13495 SHAKAMAC DR
CARMEL IN 46032

IMI JEFFERSON POINTE LLC
BANK OF AMERICA JEFFERSON POINTE
IMI LLC
CHICAGO IL 60693

IMI LLC (RENT)
IMI LLC COLLEGE HILLS LEASEHOLD
14331 COLLECTIONS CTR DR
CHICAGO IL 60693

IMI LLC COLLEGE HILLS LEASEHOLD
14331 COLLECTIONS CENTER DR
CHICAGO IL 60693

IMI LLC COLLEGE HILLS LEASEHOLD
IMI COLLEGE HILLS DEVELOMENT LLC
5750 OLD ORCHARD RD STE 400
SKOKIE IL 60077

IMMACULATE CONCEPTION SCHOOL
1901 MADISON ST
CLARKSVILLE TN 37043

IMMEDIATE CARE
DBA MED EXPRESS
1315 EUCLID AVE
BRISTOL VA 24201

IMMEDIATE CARE
DEPT #94348
LOUISVILLE KY 40294-4348

IMMEDIATE CARE CENTER
DEPARTMENT 94348
LOUISVILLE KY 40294-4348

IMMEDIATE CARE CENTER 11
DEPT 86276
POBOX 36370
LOUISVILLE KY 40233-6370

IMMEDIATE CARE INC
PO BOX 277368
ATLANTA GA 30384-7368

IMMEDIATE HEALTH CARE
1702 N KINGSHIGHWAY
CAPE GIRARDEAU MO 63701-2122

IMMEDIATE MED ABERCORN
10410 ABERCORN EXTENSION
SAVANNAH GA 31419

IMMONEN CHRISTINE
ADDRESS INTENTIONALLY OMITTED

IMPACT HYGIENIC SVC
74 N HURON ST
BELLVILLE OH 44813

IMPACT TRAINING SYSTEMS
PO BOX 681495
FRANKLIN TN 37068-1495

IMPERIAL BEVERAGE
3825 EMERALD DR
KALAMAZOO MI 49001

IMPERIAL CLEANING SOLUTIONS
6122 DELK DR
EVANSVILLE IN 47711

IMPERIAL PRODUCE
PO BOX 102705
ATLANTA GA 30368

IMPRESSIONS GIFT CARD
ADDRESS INTENTIONALLY OMITTED

IMPULSE ELECTRICAL SYSTEMS IN
8909 COUCHVILLE PK
MT JULIET TN 37122

IMRISIK DALE J
ADDRESS INTENTIONALLY OMITTED

IMRISIK DEBORAH A
ADDRESS INTENTIONALLY OMITTED

IMRISIK JEFFREY M
ADDRESS INTENTIONALLY OMITTED

IN BUREAU OF MOTOR VEHICLES
100 N SENATE AVE
INDIANAPOLIS IN 46204

IN PLANE VIEW LLC
7348 S ALTON WAY STE 9A
CENTENNIAL CO 80112

IN STATE CENTRAL COLLECTION UNIT
PO BOX 6271
INDIANAPOLIS IN 46206-6271

IN THE NEWS
PO BOX 30176
TAMPA FL 33630-3176

IN YOUR EAR INC
1813 EAST BROAD ST
RICHMOND VA 23223

INCE BRIAN
ADDRESS INTENTIONALLY OMITTED

INCEPTION NETWORK STRATEGIES
105 SOUTHEAST PKWY STE 116
FRANKLIN TN 37064

INCOG
201 WEST 5TH ST
TULSA OK 74112

INCOME AND FRANCHISE TAX DIVIS
CORPORATE SECTION
PO BOX 1033
JACKSON MS 39215

INCOME TAX DEPT
P O BOX 153
GRAND RAPIDS MI 49501-0153

INCOMM
DBA INCOMM
PO BOX 935359
ATLANTA GA 31193-5359

INCOMM DIGITAL SOLUTIONS LLC
111 SW 5TH AVE STE 900
PORTLAND OR 97204

IND BROWNING FERRIS
BILOXI DISTRICT
PO BOX 78737
PHOENIX AZ 85062-8737

IND SELIG CHEMICAL
ADDRESS INTENTIONALLY OMITTED

IND SELIG CHEMICAL
ADDRESS INTENTIONALLY OMITTED

INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367

INDEPENDENCE HEALTH DEPT (GOVT)
PO BOX 1019
INDEPENDENCE MO 64051

INDEPENDENCE LIBERTY CORP
DBA ABC CARPET CLEANING
859 NONASTONE RUN
CASSELBERRY FL 32707

INDEPENDENT NEWSPAPERS INC
PO BOX 46580
MT. CLEMENS MI 48046-6580

INDEPENDENT PLUMBING
1131 LAWRENCE RD
MURFREESBORO TN 37128

INDEPENDENT RAD ASSOC
PO BOX 1296
DYERSBURG TN 38025-1296

INDEPENDENT ROOFING SYSTEMS I
5090 MCRAVEN RD
JACKSON MS 39204

INDEPENDENT VENTILATION SYSTEM
801 EAST MAIN ST
LOGANSPORT IN 46947

INDIAN HILL'S MEAT AND POULTRY
1200 N MOSLEY
PO BOX 145
WICHITA KS 67201-0145

INDIANA ALCOHOL AND TOBACCO COMMISSION
302 W WASHINGTON ST RM E114
INDIANAPOLIS IN 46204

INDIANA AMERICAN WATER CO IN
POBOX 94551
PALATINE IL 60094-4551

INDIANA AMERICAN WATER CO INC
POBOX 94551
PALATINE IL 60094-4551

INDIANA ATC
302 WEST WASHINGTON ST
IGSC ROOM E114
INDIANAPOLIS IN 46204

INDIANA ATTORNEY GENERAL
GREG ZOELLER
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

INDIANA BEER INC
6850 ENTERPRISE DR
SUITE 200
SOUTH BEND IN 46628

INDIANA BELL TELEPHONE CO
DBA AT AND T INDIANA
PO BOX 660011
DALLAS TX 75266-0011

INDIANA BELL TELEPHONE CO
DBA SBC INDIANA
DBA SBC
POBOX 660011
DALLAS TX 75266-0011

INDIANA BEVERAGE
2850 BARLEY RD
VALPARAISO IN 46383

INDIANA CHILD SUPPORT BUREAU
STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS IN 46206-6219

INDIANA CHILD SUPPORT BUREAU - INSCCU
PO BOX 6219
INDIANAPOLIS IN 46206-6219

INDIANA DEPT OF
WORKFORCE EMPLOYMENT
PO BOX 5486
INDIANAPOLIS IN 46255-5486

INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS IN 46204

INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
COLLECTION DIVISION
PO BOX 0595
INDIANAPOLIS IN 46206-0595

INDIANA DEPT OF REVENUE
RETURNS PROCESSING CENTER
100 N SENATE AVE
INDIANAPOLIS IN 46204-2253

INDIANA DEPT OF REVENUE
SALES TAX EARLY FILER
PO BOX 6074
INDIANAPOLIS IN 46206-6074

INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
100 NORTH SENATE
INDIANAPOLIS IN 46204-2253

INDIANA DEPT OF REVENUE
PO BOX 6197
INDIANAPOLIS IN 46206-6197

INDIANA DEPT OF REVENUE
PO BOX 7226
INDIANAPOLIS IN 46207-7226

INDIANA DEPT OF REVENUE
PO BOX 7206
INDIANAPOLIS IN 46206-7206

INDIANA DEPT OF REVENUE
PO BOX 7220
INDIANAPOLIS IN 46207-7220

INDIANA DEPT OF REVENUE
PO BOX 7229
INDIANAPOLIS IN 46207-7229

INDIANA DEPT OF REVENUE
WITHHOLDING TAX PROCESSING
PO BOX 6076
INDIANAPOLIS IN 46206-6076

INDIANA DEPT OF REVENUE
PO BOX 510
INDIANAPOLIS IN 46206

INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 N SENATE AVE
INDIANAPOLIS IN 46204

INDIANA EYE CLINIC
30 N EMERSON AVE
GREENWOOD IN 46143

INDIANA GAS CO INC
PO BOX 7136
INDIANAPOLIS IN 46207-7136

INDIANA HOTEL ASSOCIATES LLC
DBA FAIRFIELD INN LOUISVILLE NORTH
619 NORTH SHORE DR
JEFFERSONVILLE IN 47130

INDIANA LOCK AND SAFE
9067 CRAWFORDSVILLE RD
PO BOX 1937 DEPT 84
INDIANAPOLIS IN 46206

INDIANA MOTOR LODGE OF GREENWO
RED ROOF INN-GREENWOOD
110 SHEEK RD
GREENWOOD IN 46143

INDIANA NEWSPAPERS INC
DBA INDIANAPOLIS STAR DBA IN NEWSPAPERS
DBA TOPICS NEWSPAPERS DBA NOBLESVILLE LE
307 N PENNSYLVANIA ST
INDIANAPOLIS IN 46206-0145

INDIANA SECRETARY OF STATE
PO BOX 7097
INDIANAPOLIS IN 46207

INDIANA STATE CENTRAL COLLECTI
PO BOX 6219
INDIANAPOLIS IN 46206-6219

INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA WINE AND LIQUOR
200 LUMBER CTR RD
MICHIGAN CITY IN 46360

INDIANA WINE AND LIQUOR
200 LUMBER CETER RD
MICHIGAN CITY IN 46360

INDIANAPOLIS MARRIOTT
ADDRESS INTENTIONALLY OMITTED

INDIANAPOLIS NEWSPAPERS INC
DBA INDIANAPOLIS STAR
DBA INDIANAPOLIS NEWSPAPER
PO BOX 7080
INDIANAPOLIS IN 46207-7080

INDIANAPOLIS POWER AND LIGHT (IPL)
PO BOX 110
INDIANAPOLIS IN 46206-0110

INDIANAPOLIS POWER AND LIGHT CO
PO BOX 110
INDIANAPOLIS IN 46206-0110

INDOCCIO BENJAMIN
ADDRESS INTENTIONALLY OMITTED

INDOOR SOLUTIONS INC
411 1ST AVE
COLUMBUS GA 31901

INDUSTRIAL DISPOSAL CO
1423 SOUTH JACKSON ST
LOUISVILLE KY 40208

INDUSTRIAL ELECTRICAL SVC
26403 PETTUSVILLE RD
ELKMONT AL 35620

INDUSTRIAL FIRE AND SAFETY EQUIP
608 ASH ST
PO BOX 22308
NASHVILLE TN 37202

INDUSTRIAL MEDICAL CLINIC
POBOX 11984
BIRMINGHAM AL 35202

INDUSTRIAL MEDICAL DAPHNE
PO BOX 11984
BIRMINGHAM AL 35202

INDUSTRIAL METAL FABRICATORS
520 WASHINGTON ST
WEST MONROE LA 71292-6550

INDUSTRIAL METAL FABRICATORS
7007 FLAT ROCK RD
PO BOX 7066
COLUMBUS GA 31908-7066

INDUSTRIAL PLUMBING AND HEATING INC
2801 NORTHWEST 10TH ST
OKLAHOMA CITY OK 73107

INDUSTRIAL PRESSURE AND STEAM
PO BOX 1889
EDINBURG TX 78540

INDUSTRIAL REHAB
POBOX 11984
BIRMINGHAM AL 35202

INDUSTRIAL SUPPLY SYSTEMS
5310 DERRY AVE STE L
CORNELL CA 91301

INDUSTRIALWISE
PO BOX 428
MEDINA TN 38355-0428

INDY PROMOTIONAL PRODUCTS INC
1111 E54TH ST
INDIANAPOLIS IN 46220-3256

INFINITE ENERGY INC
PO BOX 791263
BALTIMORE MD 21279-1263

INFINITY AIR SOLUTIONS INC
1678 MONTGOMERY HWY 104
PO BOX 202
HOOVER AL 35216

INFINITY OUTDOOR
PO BOX 100920
PASADENA CA 91189-0920

INFINITY OUTDOOR
PO BOX 61270
PHOENIX AZ 85082

INFINITY SVC PLUMBING INC
509 SOUTH CHICKASAW TRL #248
ORLANDO FL 32825-7852

INFOGROUP DATA INC
21 LAWRENCE PAQUETTE INDUSTRIAL DR
PO BOX 248
CHAMPLAIN NY 12919

INFOMATIKA PULICATIONS INC
100 WALNUT ST
CHAMPLAIN NY 12919

INFORMATION DECISION SYSTEMS
3252 HOLIDAY CT STE 200
LA JOLLA CA 92037

INFOSTAT
PO BOX 12910
ALEXANDRIA LA 71315

INFRAGISTICS INC
WINDSOR CORPORATE PARK
50 MILLSTONE RD BLDG200
SUITE 150
EAST WINDSOR NJ 08520

ING KATHLEEN D
ADDRESS INTENTIONALLY OMITTED

INGALLS NICK L
ADDRESS INTENTIONALLY OMITTED

INGBER PAUL
ADDRESS INTENTIONALLY OMITTED

INGENIX
12125 TECHNOLOGY DR
EDEN PRAIRIE MN 55344

INGLE AIR AND REFRIGERATION
18302 KINGS LYNN ST
HOUSTON TX 77058

INGLE HALLE E
ADDRESS INTENTIONALLY OMITTED

INGLE JAMIE L
ADDRESS INTENTIONALLY OMITTED

INGLE JENNIFER
ADDRESS INTENTIONALLY OMITTED

INGLE KERRI A
ADDRESS INTENTIONALLY OMITTED

INGLE PAULA J
ADDRESS INTENTIONALLY OMITTED

INGLE SARA
ADDRESS INTENTIONALLY OMITTED

INGLES MARKETS INC
REAL ESTATE DEPT
PO BOX 6676
ASHEVILLE NC 28816

INGRAHAM TYRELL
ADDRESS INTENTIONALLY OMITTED

INGRAM ASHANTEE
ADDRESS INTENTIONALLY OMITTED

INGRAM EMILEE J
ADDRESS INTENTIONALLY OMITTED

INGRAM JENNIFER
ADDRESS INTENTIONALLY OMITTED

INGRAM JESSICA L
ADDRESS INTENTIONALLY OMITTED

INGRAM JR BRYANT
ADDRESS INTENTIONALLY OMITTED

INGRAM KASSANDRA
ADDRESS INTENTIONALLY OMITTED

INGRAM LATISHA L
ADDRESS INTENTIONALLY OMITTED

INGRAM RHONDA
ADDRESS INTENTIONALLY OMITTED

INGRAM RODERICK
ADDRESS INTENTIONALLY OMITTED

INGRAM SHABAKKA
ADDRESS INTENTIONALLY OMITTED

INGRAM TRENTON P
ADDRESS INTENTIONALLY OMITTED

INGRAM'S PEST MANAGEMENT
1932 PORTVIEW DR
SPRING HILL TN 37174

INGRAM'S UPHOLSTERY
1381 BILLY INGRAM RD
JUNCTION CITY GA 31812

INGRUM TONA R
ADDRESS INTENTIONALLY OMITTED

INK LINK MARKETING LLC
7900 NW 155TH ST
SUITE 108
MIAMI LAKES FL 332016

INK LINK MARKETING LLC
7900 NW 155TH ST STE 108
MIAMI LAKES FL 33016

INK SPOT
372 WILLOW BOUGH LN
OLD HICKORY TN 37138

INKLAND INC
DBA CARTRIDGE WORLD
2983 CHAPEL HILL RD STE 100
DOUGLASVILLE GA 30135

INLAND AMERICAN RETAIL MANAGEM
16166 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

INLAND AMERICAN RETAIL MANAGEM
BUILDING #4531
13977 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44673
TERRY YOUNG
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44673 VICE PRESIDENT
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44727
NORMA ALEMAN
12340 JONES RD STE 290
HOUSTON TX 77070

INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44727  SENIOR VP
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND AMERICAN RETAIL MANAGEMENT LLC
INVENTRUST PROPERTIES
19450 STATE HIGHWAY 249
STE 450
HOUSTON TX 77070

INLAND AMERICAN RETAIL MGMTLL
13977 COLLECTIONS DR
CHICAGO IL 60693-0139

INLAND COMMERCIAL REAL ESTATE SVC
BLDG #75038
62903 COLLECTION CTR DR
CHICAGO IL 60693-0629

INLAND CONTINENTAL PROPERTY MANAGEMENT
33069 COLLECTION CTR DR / BLDG #51354
CHICAGO IL 60693-0325

INLAND DIVERSIFIED REAL ESTATE SERVICE LLC
BLDG #65008
KRISTIN WIDERSTROM
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND DIVERSIFIED REAL ESTATE SERVICE LLC
INLAND DIVERSIFIED REAL ESTATE SERVICES LLC
BLDG #65008  VICE PRESIDENT
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND DIVERSIFIED SHREVEPORT - ON HOLD
16849 COLLECTIONS CTR DR
CHICAGO IL 60693

INLAND NATIONAL REAL ESTATE LLC (RENT)
BLDG #75038
62903 COLLECTIONS CTR DR
CHICAGO IL 60693-0629

INLAND NATIONAL REAL ESTATE SVC LLC
BLDG #75019
62903 COLLECTION CTR DR
CHICAGO IL 60693-0629

INLAND NORTHWEST PROPERTY MANA
INLAND NORTHWEST PROP MGMT/STONEY CREEK
13068 COLLECTIONS CTR DR
CHICAGO IL 60693

INLAND PRODUCTS INC
DEPT 527
CINCINNATI OH 45296-0527

INLAND PRODUCTS INC
PO BOX 951344
CLEVELAND OH 44193

INLAND SAN ANTONIO STONE RIDGE
62935 COLLECTIONS CTR DR
CHICAGO IL 60693

INLAND SOUTHEAST PROPERTY MGMT
4770 PAYSPHERE CIR
CHICAGO IL 60674

INLAND SOUTHEAST STONY CREEK
4500 SOLUTIONS CTR #774500
CHICAGO IL 60677-4005

INLAND SOUTHEAST STONY CREEK L.L.C.
INLAND NORTHWEST MANAGEMENT CORP
ROBIN CULLOTTA
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND SOUTHEAST STONY CREEK L.L.C.
INLAND SOUTHEAST STONY CREEK LLC
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND TRS PROPERTY MANAGEMENT
DEPT CH 16616
PALATINE IL 60055-6616

INLAND TRS PROPERTY MANAGEMENT INC (RENT
PO BOX 6351
CAROL STREAM IL 60197-6351

INLAND US MANAGEMENT LLC
13068 COLLECTIONS CTR DR
CHICAGO IL 60690

INLANDAMERICAN RETAIL MGMT LLC
13977 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

INMAN MARY A
ADDRESS INTENTIONALLY OMITTED

INN KNX KNOXVILLE CONVENTION
5335 CENTRAL AVE
KNOXVILLE TN 37912

INN SAV SOUTHSIDE
11750 ABERCORN ST
SAVANNAH GA 31419

INNER CITY SWEEPER SVC
1915 MONON AVE
NEW ALBANY IN 47150

INNOVATIVE BUILDING CONCEPTS
8510 WHITESBURG DR
HUNTSVILLE AL 35802

INNOVATIVE BUILDING CONSTRUCTI
9204 EAST 350 HIGHWAY
RAYTOWN MO 64133

INNOVATIVE CONCEPTS DISTRIBUTO
PO BOX 3604
JOHNSON CITY TN 37602-3604

INNOVATIVE LAWN MAINTENANCE
270 WHEELER RD
MONROE LA 71203

INNOVATIVE OFFICE PRODUCTS INC
2461 SANTA MONICA BLVD #509
SANTA MONICA CA 92509

INNOVATIVE PRODUCTIONS INC
DBA INNOVATIVE ENTERTAINMENT TALENT AGEN
2525 16TH ST STE 304
SAN FRANCISCO CA 94103

INNOVATIVE ROOFING SOLUTIONS
42 COMMERCE DR
BATESVILLE IN 47006

INNS LAQUINTA
ADDRESS INTENTIONALLY OMITTED

INOVA FAIR OAKS HOSP
PO BOX 16010
FALLS CHURCH VA 22040

INOVA FAIR OAKS HOSPITAL
POBOX 37020
BALTIMORE MD 21297

INOVA URGENT CARE CENTER
9900 MAIN ST RM 2223
FAIRFAX VA 22031-3907

INRECON BELFOR
ADDRESS INTENTIONALLY OMITTED

INSCCU-ASFE (CHILD SUPPORT)
PO BOX 6271
INDIANAPOLIS IN 46206

INSHUTTLE TRANSPORTATION INC
1102 BUCHANAN ST
NASHVILLE TN 37208

INSIGHT COMMUNICATION
PO BOX 4658
EVANSVILLE IN 47724-0658

INSIGHT COMMUNICATIONS
PO BOX 5283
CAROL STREAM IL 60197-5283

INSIGHT COMMUNICATIONS
PO BOX 740223
CINCINNATI OH 45274-0223

INSIGHT COMMUNICATIONS
PO BOX 740273
CINCINNATI OH 45274-0273

INSIGHT COMMUNICATIONS
PO BOX 740316
CINCINNATI OH 45274-0316

INSIGHT COMMUNICATIONS
PO BOX 740639
CINCINNATI OH 45274-0639

INSIGHT COMMUNICATIONS
PO BOX 4609
LAFAYETTE IN 47903

INSIGHT COMMUNICATIONS
PO BOX 5310
DENVER CO 80217-5310

INSIGHT COMMUNICATIONS
PO BOX 98640
LOUISVILLE KY 40298-8640

INSIGHT GLOBAL INC
PO BOX 198226
ATLANTA GA 30384-8226

INSIGHT MECHANICAL CONTRACTORS LLC
PO BOX 15172
LENEXA KS 66215-9998

INSIGHT PRINT AND DISPLAY
1420 W 13TH TER
KANSAS CITY MO 64102

INSIGNIA SIGN AND DISPLAY
2020 WENT AVE
MISHAWAKA IN 46544

INSPECTOR DRAIN INC
DBA ROOTERPLUS
5834 BETHELVIEW RD
CUMMING GA 30040

INSTALLATION SVC SPECIALIS
146 CARL CIR
PINEVILLE LA 71360

INSTALLED BUILDING PRODUCTS L
DBA GARAGE DOOR SYSTEMS
DBA OVERHEAD DOOR COOF INDIANAPOLOS
PO BOX 50648
INDIANAPOLIS IN 46250

INSTAR SVC GROUP LP
DBA ACTION FIRE INSTAR SVC
30 HAYNES CIR
CHICOPEE MA 01020

INSTAR SVC GROUP LP
DBA BURNS INSTAR SVC GROUP
400 9TH AVE SOUTH
SAFETY HARBOR FL 34695

INSTAR SVC GROUP LP
5113 STEINBECK RD
WACO TX 76708

INSTAR SVC GROUP LP
DBA JAY CONSTRUCTION CO LLC
1209 NORTHGATE BUSINESS PKWY STE 1
MADISON TN 37115

INSTAR SVC GROUP LP
27074 LEE HWY
ABINGDON VA 24211

INSTAR SVC GROUP LP
30 HAYNES CIR
CHICOPEE MA 01020

INSTITUTE FOR MARINE MAMMAL STUDIES
PO BOX 207
GULFPORT MS 39502

INSTITUTE FOR SUPPLY MANAGEMEN
POBOX 22160
TEMPE AZ 85285-2160

INSTITUTIONAL BEVERAGES
869 PICKENS IND DR 15
MARIETTA GA 30062

INSTITUTIONAL COMMERCIAL EQUIPMENT INC
207 CENTERPARK DR
SUITE 2150
KNOXVILLE TN 37922

INSTITUTIONAL JOBBERS FOODSERV
PO BOX 51150
KNOXVILLE TN 37950-1150

INSTITUTIONAL WHOLESALE
CO INC
PO BOX 458
COOKEVILLE TN 38503

INSTRUCTIONAL DIMENSIONS
6117 DONEGAL DR
ORLANDO FL 32819-4721

INTEGRATED BIOMETRIC TECHNOLOG
DBA L-1 ENROLLMENT SVC DIVISION
WEST VIRGINIA CARDSCAN DEPT
1650 WABASH AVE STE D
SPRINGFIELD IL 62704

INTEGRATED COMMUNICATIONS SERV
39625 LEWIS DR STE 900
NOVI MI 48377

INTEGRATED PRACTICE SVC
VISTA RADIOLOGY PC
DEPT 888302
KNOXVILLE TN 37995

INTEGRATED VOICE AND DATA
6925 PORTWEST DR STE 100
HOUSTON TX 77024-5656

INTEGRIS SOUTHWEST MED CTR PRO
PO BOX 268908
OKLAHOMA CITY OK 73126-8908

INTEGRITAX
139 VILLAGE CENTRE WEST
SUITE 120
WOODSTOCK GA 30188

INTEGRITY AIR CONDITIONING AND R
SVC INC
5119 SE 102 PL STE 104
BELLEVIEW FL 34420

INTEGRITY CONSTRUCTIVE SOLUTIO
1505 CINDY CT
ROUND ROCK TX 78664

INTEGRITY HVAC LLC
84 OAK GROVE RD
PINE GROVE PA 17963

INTEGRITY SVC
PO BOX 70211
ODESSA TX 79769

INTEGRITY UPHOLSTERY
1212 WOODLAND DR
OXFORD AL 36203

INTELLICOM
PO BOX 20217
COLUMBUS OH 43220

INTERACT CONFERENCING LLC
ACCOUNTS RECEIVABLE
599 WEST CROSSVILLE RD
ROSWELL GA 30075

INTERACTIVE COMMUNICATIONS INTL INC
BROOKS SMITH CEO
LEGAL DEPT
250 WILLIAMS ST
SUITE M100
ATLANTA GA 30303

INTERACTIVE COMMUNICATIONS INTL INC
CEO
250 WILLIAMS ST
SUITE M100
ATLANTA GA 30303

INTERACTIVE COMMUNICATIONS INTL INC
LEGAL DEPT
250 WILLIAMS ST
SUITE M100
ATLANTA GA 30303

INTERACTIVE COMMUNICATIONS INTL INC
250 WILLIAMS ST
SUITE M100
ATLANTA GA 30303

INTERACTIVE SOLUTIONS
3860 FOREST HILL IRENE RD STE 101
MEMPHIS TN 38125

INTERBEV SYSTEMS INC
6565 HAZELTINE NATIONAL DR #3
ORLANDO FL 32822

INTERCALLINC
INTERCALLINC A SUBSIDIARY OF WEST CORP
DEPT 1261
DENVER CO 80256

INTERCEPT INVESTIGATIVE SERVIC
2000 MALLORY LN STE 130 #319
FRANKLIN TN 37067

INTERCONN RESOURCES
PO BOX 1337
HOUSTON TX 77251

INTERCONN RESOURCES LLC
TAD TEMPLETON
2000 A SOUTHBRIDGE PKWY STE 330
STE 330
BIRMINGHAM AL 35209

INTERCONN RESOURCES LLC 2000
TAD TEMPLETON
A SOUTHBRIDGE PKWY STE 330
BIRMINGHAM AL 35209

INTERCONTINENTAL HOTELS GROUP
DBA CANDLEWOOD SUITES
9350 IH-10 WEST
SAN ANTONIO TX 78230

INTERFACE SECURITY SYSTEMS
135 S LASALLE ST
DEPT 8124
CHICAGO IL 60674-8124

INTERFACE SECURITY SYSTEMS
8339 SOLUTIONS CTR
CHICAGO IL 60677-8003

INTERFACE SECURITY SYSTEMS LLC
3773 CORPORATE CTR DR
EARTH CITY MO 63045

INTERIOR DESIGN SVC INC
POBOX 116719
ATLANTA GA 30368-6719

INTERIOR DESIGN SVC INC
DBA OFFICE FURNITURE NASHVILLE
PO BOX 116719
ATLANTA GA 30368-6719

INTERIOR LANDSCAPING OF SAN ANGELO
DBA INTERIOR LANDSCAPING OF SAN ANGELO
2510 REGENT BLVD
SAN ANGELO TX 76905

INTERIOR NETWORK
3145 SHADY WILLOW DR
ORLANDO FL 32808-3731

INTERIORS CANTU
ADDRESS INTENTIONALLY OMITTED

INTERMEDIA
PO BOX 31549
TAMPA FL 33631-3549

INTERMEDIA
PO BOX 740258
CINNCINNATI OH 45274-0258

INTERMEDIA
PO BOX 78170
PHOENIX AZ 85062-8170

INTERMEDIA
PO BOX 85092
LOUISVILLE KY 40285-5092

INTERMEDIA
PO BOX 11407
BIRMINGHAM AL 35246-0032

INTERMEDIA
PO BOX 740639
CINCINNATI OH 45274-0639

INTERNAL MEDICINE ASSOCIATES OF
MONTGOMERY
6940 WINTON BLOUNT BLVD
MONTGOMERY AL 36117

INTERNAL REVENUE SVC
ACS
PO BOX 24017
FRESNO CA 93779-9881

INTERNAL REVENUE SVC
ACS SUPPORT
POBOX 219236
KANSAS CITY MO 64121-9236

INTERNAL REVENUE SVC
PEGGY RHODES
500 22ND ST S STOP 310
BIRMINGHAM AL 35233

INTERNAL REVENUE SVC
DAVID V HERRIN
100 W CAPITOL STOP 19
JACKSON MS 39269

INTERNAL REVENUE SVC
JAMES HAYWARD JR
917 N SAGINAW
FLINT MI 48503

INTERNAL REVENUE SVC
801 BROADWAY
MPD 28 ROOM 149
NASHVILLE TN 37203

INTERNAL REVENUE SVC
801 BROADWAY NASHVILLE TN 37203
NASHVILLE TN 37203

INTERNAL REVENUE SVC
PO BOX 105572
ATLANTA GA 30348

INTERNAL REVENUE SVC
PO BOX 219420
KANSAS CITY MO 64121

INTERNAL REVENUE SVC
PO BOX 2502
MEMPHIS TN 38101

INTERNAL REVENUE SVC
FEDERAL BUILDING
CINCINNATI SERVICE CENTER
CINCINNATI OH 45214

INTERNAL REVENUE SVC
801 WABASH AVE STE 2
TERRE HAUTE IN 47807-3205

INTERNAL REVENUE SVCS
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNATIONAL ACCOUNTS PAYABLE
PROFRSSIONALS INC
PO BOX 590373
ORLANDO FL 32859-0373

INTERNATIONAL BEERS
6833 E READING PL
TULSA OK 74115

INTERNATIONAL CO OF MARBL
4813 N 4TH ST
MCALLEN TX 78504

INTERNATIONAL CODE COUNCIL
INTERNATIONAL CODE COUNCIL INC
ACCOUNTS RECEIVABLE
4051 WEST FLOSSMOOR RD
COUNTRY CLUB HILLS IL 60478-5795

INTERNATIONAL CONTRACTORS INC
977 S RTE 83
ELMHURST IL 60126-4966

INTERNATIONAL CONVERTER INC
135 SOUTH LASALLE
DEPT 1742
CHICAGO IL 60674-1742

INTERNATIONAL CONVERTER LLC
1742 PAYSPHERE CIR
CHICAGO IL 60674

INTERNATIONAL CORPORATE CHEFS
PO BOX 2005
WINTER PARK FL 32790-2005

INTERNATIONAL COUNCIL OF SHOPP
MEMBER SVC
POBOX 26958
NEW YORK NY 10087-6958

INTERNATIONAL COVERS INC
PO BOX 935
UNION KY 41091

INTERNATIONAL DIAMOND SYSTEMS
PO BOX 351930
TOLEDO OH 43635

INTERNATIONAL FIRE PROTECTION
243 ROYAL DR
MADISON AL 35758

INTERNATIONAL FOOD BAKERIES
7949 WELLINGFORD DR
MANASSAS VA 20109

INTERNATIONAL PAPER SUPPLIES
10601 A SEYMOUR AVE
FRANKLIN PARK IL 60131

INTERNATIONAL RESTAURANT EQUIP
1014 SLIGH BLVD
ORLANDO FL 32806

INTERNATIONAL RISK MANAGEMENT INC
DBA IRMI
12222 MERIT DR
DALLAS TX 75251

INTERNATIONAL SPIRITS WHOLESAL
3319 MAGNUM
HOUSTON TX 77092

INTERNATIONAL SPORTS PROPERTIE
DEPT 905ISP
P O BOX 667715
CHARLOTTE NC 28266-7715

INTERNATIONAL TRADERS INC
PO BOX 39
NASHVILLE NC 27856

INTERNATIONAL WIRELESS SVC
POBOX 5171
NORMAN OK 73070

INTERPLAN LLC
933 LEE RD 1ST FL
ORLANDO FL 32810

INTERPLAN PRACTICE LTD
ONE SOUTH 280 SUMMIT AVENUE
OAKBROOK TERRACE IL 60181

INTERSTATE BRANDS CORP
MERITA CHARLOTTE
PO BOX 668648
CHARLOTTE NC 28266

INTERSTATE BRANDS CORP
2611 PLANTATION RD
ROANOKE VA 24022

INTERSTATE BRANDS CORP
PO BOX 30000
ORLANDO FL 32891

INTERSTATE BRANDS CORP
PO BOX 5405
ALEXANDRIA LA 71301

INTERSTATE BRANDS CORP
PO BOX 10663
1300 1ST AVE SOUTH
BIRMINGHAM AL 35202

INTERSTATE FIRE SYSTEMS INC
1451 S MONROE ST
TALLAHASSEE FL 32301

INTERSTATE GAS SUPPLY, INC.
PO BOX 631919
CINCINNATI OH 45263

INTERSTATE TITLE SVC INC
1897 PALM BEACH LAKE BLVD STE 125
WEST PALM BEACH FL 33409

INTERSTATE UPHOLSTERY
25 WALNUT ST
LEXINGTON OH 44904

INTERSTREAM SOLUTIONS LLC
6170 WARRINGTON LN
LEAGUE CITY TX 77573

INTERTECH MECHANICAL SVC INC
5836 FERN VLY RD
LOUISVILLE KY 40228

INTEX ELECTRICAL CONTRACTORS
11981 CLASSICAL LN
FORNEY TX 75143

INTINTS WINDOW TINTING AND ACCES
2532 REGENCY RD
LEXINGTON KY 40503

INTOWN SUITES MANAGEMENT INC
300 GALLERIA PKWY STE 1200
ATLANTA GA 30339

INTRACORE TECHNOLOGIES INC
2617 FORREST AVE
GADSDEN AL 35904

INTRALINKS INC
PO BOX 10259
NEW YORK NY 10259-0259

INZER HANEY MCWHORTER AND HANEY LLC
PO DRAWER 287
GADSDEN AL 35902

INZER MANEY AND MCWHORTER PA
PODRAWER 287
GADSDEN AL 35902-0287

IOANNIDES GEORGE SETTLEMENT
125 COURT AVE
SEVIERVILLE TN 37862

IOD INC
PO BOX 19072
GREEN BAY WI 54307

IOMA
29 W 35TH ST 5TH FL
NEW YORK NY 10001-2299

IPFS CORP
PO BOX 100391
PASADENA CA 91189-0391

IPFS CORP
PO BOX 730223
DALLAS TX 75373-0223

IPOCK ADAM L
ADDRESS INTENTIONALLY OMITTED

IPOCK CAROLINDA A
ADDRESS INTENTIONALLY OMITTED

IPROMOTEUCOM INC
DEPT CH 17195
PALATINE IL 60055-7195

IPSOS ASI LLC
PO BOX 30764
NEW YORK NY 10087-0764

IR SHARPENING
PO BOX 719
BELLEVIEW FL 34421

IRC RETAIL CENTERS INC
PO BOX 6351
CAROL STREAM IL 60197-6351

IRC STONE CREEK LLC
IRC RETAIL CENTERS
PRESIDENT CARRIE L KLINEFELTER
814 COMMERCE DR STE 300
OAK BROOK IL 60523

IRC STONE CREEK LLC
INLAND REAL ESTATE CORP
GENERAL COUNSEL
2901 BUTTERFIELD RD
OAK BROOK IL 60523

IRELAND MARISSA G
ADDRESS INTENTIONALLY OMITTED

IRELAND STEVE
ADDRESS INTENTIONALLY OMITTED

IRISH DAKOTA J
ADDRESS INTENTIONALLY OMITTED

IRIZARRY JESSICA M
ADDRESS INTENTIONALLY OMITTED

IRON MOUNTAIN
PO BOX 915004
DALLAS TX 75391-5004

IRON MOUNTAIN INFORMATION MANAGEMENT INC
6005 DANA WAY
ANTIOCH TN 37013

IRON MOUNTAIN OSDP-NASHVILLE
DBA IRON MOUNTAIN OSDP-NASHVILLE
POBOX 915026
DALLAS TX 75391-5026

IRON RIDGE LLC
125 IRON RIDGE RD
HANOVER PA 17331

IRONS ELECTRIC CO INC
1629 STATE ST
PO BOX 221
FLORENCE AL 35631

IRONS SETH W
ADDRESS INTENTIONALLY OMITTED

IRONSHORE SPECIALTY INSURANCE CO
75 FEDERAL ST
5TH FLOOR
BOSTON MA 02110

IRRIGATION PLUS INC
22918 MULE BARN RD
SHERIDAN IN 46069

IRS
ATLANTA ATSC-07
PO BOX 47421 STOP 61
DORAVILLE GA 30362

IRS
OSCAR P FOURNIER GONZALEZ
CITY VIEW PLAZA II
48 CARR T65
GUAYNABO PR 00968-8000

IRS
STEPHANIE R NEEDHAM
600 DR MARTIN L KING PL RM 663
LOUISVILLE KY 40202

IRS
POBOX 57
BENSALEM PA 19020-8514

IRS
PHILADELPHIA SERVICE CENTER
PO BOX 57
BENSALEM PA 19020

IRS
PO BOX 47421
STOP 74
DORAVILLE GA 30362

IRS (GARNISHMENT)
SHERRIE L DOUGLAS REVENUE OFFICER
431 N WICKHAM RD
MELBOURNE FL 32935

IRV MAZE
315 W MUHAMMAD ALI BLVD
LOUISVILLE KY 40202

IRVIN ALESHA H
ADDRESS INTENTIONALLY OMITTED

IRVING REDELL
ADDRESS INTENTIONALLY OMITTED

IRVING SQUARE PROPERTIES LP
SCOTT ASNER
12801 RUSSELL
OVERLAND PARK KS 66209

IRVING SQUARE PROPERTIESLP
2917 WEST 112TH ST
LEAWOOD KS 66062

IRWIN AMBER L
ADDRESS INTENTIONALLY OMITTED

IRWIN JACOB T
ADDRESS INTENTIONALLY OMITTED

IRWIN TRACY L
ADDRESS INTENTIONALLY OMITTED

ISAACS MARISSA R
ADDRESS INTENTIONALLY OMITTED

ISAC
PO BOX 904
DEERFIELD IL 60015

ISADARE OLAYINKA
ADDRESS INTENTIONALLY OMITTED

ISAROSKUL VANESSA O
ADDRESS INTENTIONALLY OMITTED

ISAZA JORGE
ADDRESS INTENTIONALLY OMITTED

ISBELL CORY A
ADDRESS INTENTIONALLY OMITTED

ISBELL JOHN W
ADDRESS INTENTIONALLY OMITTED

ISBELL SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

ISBISTER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

ISC SVC
930 WEST EIGHT MILE RD
FERNDALE MI 48220

ISENHOUR DOOR PRODUCTS INC
2707 LANDERS AVE
PO BOX 40167
NASHVILLE TN 37204

ISENHOUR KALEB
ADDRESS INTENTIONALLY OMITTED

ISHAM COURTNEY A
ADDRESS INTENTIONALLY OMITTED

ISHMON EMAUN J
ADDRESS INTENTIONALLY OMITTED

ISI COMMERCIAL REFRIGERATIONLP
PO BOX 654020
DALLAS TX 75265-4020

ISLAND MEETINGS AND INCENTIVES
6100 RED HOOK QUARTER
SUITE A2-1
ST. THOMAS VI 00802

ISLAND MICHELLE A
ADDRESS INTENTIONALLY OMITTED

ISLAND OASIS
PO BOX 769
WALPOLE MA 02081

ISLAND OASIS FROZEN COCKTAIL C
PO BOX 711558
CINCINNATI OH 45271-1558

ISLAVA STEPHANIE
ADDRESS INTENTIONALLY OMITTED

ISLEY XAVIER A
ADDRESS INTENTIONALLY OMITTED

ISM RESTAURANT SVC LLC
DBA ISM RESTAURANT SVC
1425 TRI STATE PKWY #160
GURNEE IL 60031

ISOM ANGEL C
ADDRESS INTENTIONALLY OMITTED

ISOM JAMIE M
ADDRESS INTENTIONALLY OMITTED

ISOM JUSTEN COLBY
ADDRESS INTENTIONALLY OMITTED

ISR ENVIRONMENTAL SVC LLC
AMERICAN FUNDING SOLUTIONS
PO BOX 572
BLUE SPRINGS MO 64013

ISRAEL AIR CONDITIONING AND HEAT
PO BOX 3446
PINEVILLE LA 71361

ISRAEL RODERICK L
ADDRESS INTENTIONALLY OMITTED

ISRAEL RONALD B
ADDRESS INTENTIONALLY OMITTED

ISSCO RESTAURANT EQUIPMENT
2210 BUFFALO RD
JOHNSON CITY TN 37604

ITW
DBA HOBART SVC
DBA ITW FOOS EQUIPMENT GROUP LLC
5715 KEARNY VILLA RD STE 113
SAN DIEGO CA 92123-1133

ITW FEG LLC
DBA HOBART CORP
9901 BROADWAY STE 117
SAN ANTONIO TX 78217

ITW FEG LLC
DBA HOBART
2416 W PK 74 DR
PEORIA IL 61615-1525

ITW FEG LLC
DBA HOBART
701 14TH ST
LUBBOCK TX 79401

ITW FEG LLC
DBA HOBART
2136 HARDY PKWY
GROVE CITY OH 43123

ITW FEG LLC
DBA HOBART
DBA HOBART CORP
PO BOX 730152
DALLAS TX 75373-0152

ITW FEG LLC
DBA HOBART CORP
3904 A NORTH PEACHTREE RD
POBOX 81066
CHAMBLEE GA 30366

ITW FEG LLC
DBA HOBART CORP
43442 N I94 SERVICE DR
BELLEVILLE MI 48111

ITW FGG LLC
DBA HOBART SVC
725 OLIVER RD
MONTGOMERY AL 36117

ITW FOOD EQUIPMENT GROUP
DBA HOBART SVC
3828 EAST ROESER RD
PHOENIX AZ 85040-3970

ITW FOOD EQUIPMENT GROUP II
DBA HOBART CORP
1011 N FLOWOOD DR
JACKSON MS 39232

ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART SVC
4959 LULU CT STE 30
WICHITA KS 67216

ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART
4317 SW 21ST ST
OKLAHOMA CITY OK 73108-1753

ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART
6270 EXECUTIVE BLVD
HUBER HEIGHTS OH 45424

ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART CORP
8934 BECKETT RD
WEST CHESTER OH 45069

ITW INC
DBA HOBART CORP
PO BOX 905047
CHARLOTTE NC 28290-5047

ITW-FEG LLC
DBA HOBART SVC
10631 SUMMIT ST
LENEXA KS 66215

ITWFEG LLC
DBA HOBART S AND S
DBA HOBART SVC
2210 DENTON DR 102
AUSTIN TX 78758

ITWFOOD EQUIPMENT GROUP LLC
DBA HOBART CORP
140 INDUSTRIAL BLVD
PENSACOLA FL 32505

ITZOE ROBERTA A
ADDRESS INTENTIONALLY OMITTED

IU HEALTH ARNETT OCCUPATIONAL SVC
DBA IU HEALTH ARNETT OCCUPATIONAL SVCS
4319 RELIABLE PKWY
CHICAGO IL 60686

IV EDWARD A RODE
ADDRESS INTENTIONALLY OMITTED

IV THOMAS E BONNER
DBA M AND M PAINTING AND JANITORIAL CO
1373 CHESTNUT ST
MACON GA 31204

IVERSON MELISSA L
ADDRESS INTENTIONALLY OMITTED

IVEY ANDREW D
ADDRESS INTENTIONALLY OMITTED

IVEY BRANDON C
ADDRESS INTENTIONALLY OMITTED

IVEY MELISA J
ADDRESS INTENTIONALLY OMITTED

IVEY MELONIE
ADDRESS INTENTIONALLY OMITTED

IVITTS PLUMBING CONTRACTORS INC
925 NORTH 9TH ST
PADUCAH KY 42001

IVORY HAROLD
ADDRESS INTENTIONALLY OMITTED

IVORY HAROLD
DANIEL SMITH ESQ
ADDRESS INTENTIONALLY OMITTED

IVORY MICHAEL A
ADDRESS INTENTIONALLY OMITTED

IVY DESIREE S
ADDRESS INTENTIONALLY OMITTED

IVY LAURAN A
ADDRESS INTENTIONALLY OMITTED

IVY MICHAEL R
DBA PRO-KHEM
PO BOX 32403
AMARILLO TX 79120-2403

IWIRC
736 SW WASHINGTON
PEORIA IL 61602

IZAGUIRRE ANNELLE A
ADDRESS INTENTIONALLY OMITTED

IZICK RILEY AND RICHARD HWINSLO
430 WALDEN DR
OSTEGO MI 49078

IZQUIERDO ISMAEL
ADDRESS INTENTIONALLY OMITTED

J AMBROGI FOOD DIST INC
PO BOX 38
THOROFARE NJ 08086

J AND B ACOUSTICAL INC
POBOX 3015
MANSFIELD OH 44904

J AND B LAWN SVC
13459 SCHANBACHER RD
GULFPORT MS 39503

J AND D MAINTENANCE
PO BOX 1014
WESTFIELD IN 46074

J AND D SNOW REMOVAL
2120 CLEAR CREEK
NICHOLASVILLE KY 40356

J AND F MECHANICAL INC
4589 RUTLEDGE PIKE
RUTLEDGE TN 37861

J AND H PRODUCE INC
1303 NANCY DR
ALBANY GA 31707

J AND J ENTERPRISES
DBA HILLSIDE NURSERY AND LANDSCAPING
4651 CASA BLANCA RD
LAREDO TX 78041

J AND J FINE LIQUOR
DBA J AND J FINE LIQUOR
2121 N TYLER
WICHITA KS 67212

J AND J LOCKSMITH AND DOOR
15430 MERRIMAN RD
LIVONIA MI 48154

J AND J PAVING CO INC
1902 PATTERSON AVE SW
ROANOKE VA 24016

J AND K DISTRIBUTORS
PO BOX 1431
KENNESAW GA 30144

J AND K ELECTRIC
3877 ASBURY CEMETERY RD
ELBERFELD IN 47613

J AND K GASKET GUYS
18051 PROMISE RD
NOBLESVILLE IN 46060

J AND K GASKET GUYS
46441 24TH AVE
BLOOMINGDALE MI 49026

J AND L DZINES INC
1519 QUAKER HOLLOW CT S
BUFFALO GROVE IL 60089

J AND L ELECTRIC SIGNS
1312 WASHINGTON ST NW
HUNTSVILLE AL 35801

J AND M LANDSCAPES
144 HIGHWAY 209
CALERA AL 35040

J AND M PORTABLE WELDING
1018 S SAM HOUSTON RD
MESQUITE TX 75149

J AND P PUBLISHING CO
PO BOX 25
KNOXVILLE TN 37901

J AND R ENTERPRISES
PO BOX 64512
LUBBOCK TX 79964

J AND R SVC INC
DBA J AND R SVC
4895 ROMEDA RD
BEAUMONT TX 77705

J AND S REFRIGERATION
12613 EXECUTIVE DR STE 712
STAFFORD TX 77477

J AND S RESTAURANT PARTS AND SERVI
2847 SOUTH FLEMING ST
INDIANAPOLIS IN 46241

J AND T REFRIGERATION
PO BOX 10308
MIDLAND TX 79702

J D EDWARDS WORLD SOLUTIONS CO
DEPT 770
DENVER CO 80271-0770

J D PYRAMID TWINS INC
DBA CUSTOM TINT
1620 NORTH MAGNOLIA AVE
OCALA FL 34475

J H HUNT PROPERTIES (GARNISHMENT)
PO BOX 2842
FRANKLIN KY 42135

J H REALTY
PO BOX 351
WHEELING WV 26003

J H SIGN DESIGNS
DBA SIGN DESIGNS
1720 W 7TH ST
JOPLIN MO 64801

J MCDONALD ELECTRIC INC
5936 LAND OLAKES BLVD
LAND O'LAKES FL 34639

J PORTILLO CONSTRUCTION LLC
8479 MAGIC TREE CT
SPRINGFIELD VA 22153

J RICARDO KELLY
ADDRESS INTENTIONALLY OMITTED

J ROBERT TRUE TREASURER
CLERMONT COUNTY PERMIT CONTROL
2275 BAUER RD
BATAVIA OH 45103

J ROSS BOLES CO INC
606 BROADWAY
SAN ANTONIO TX 78215

J SNEE TIMOTHY
ADDRESS INTENTIONALLY OMITTED

J TECH INC
2029 N DIXIE HWY
POMPANO BEACH FL 33060

J TECH INC
DBA J TECH INC
PO BOX 405722
ATLANTA GA 30384-5722

J TURNER AND CO INC
PO BOX 12587
ROANOKE VA 24026-2587

J'S LAWN CARE TREE SVC
PO BOX 435
CASEYVILLE IL 62232

J'S LAWN SVC
PO BOX 435
CASEYVILLE IL 62232

J-CO JANITORIAL SUPPLY
101 UHLAND RD BLDG C
SAN MARCOS TX 78666

J-CO SVC CO
4909 WARM SPRINGS RD
COLUMBUS GA 31909

J2 GLOBAL INC EFAX CORPORATE
LEGAL DEPT
6922 HOLLYWOOD BLVD 5TH FL
LOS ANGELES CA 90028

J2 GLOBAL, INC.
LEGAL DEPT
6922 HOLLYWOOD BLVD 5TH FL
LOS ANGELES CA 90028

J2 MDLLC
DBA AA MINI WAREHOUSE AND STORAGE
5213 NGRAPE RD
MISHAWAKA IN 46545

JACCARK DALE
ADDRESS INTENTIONALLY OMITTED

JACE CONTRACTING
SUITE A 6400 AIRPORT ROAD
EL PASO TX 79925

JACHIM DIAMOND P
ADDRESS INTENTIONALLY OMITTED

JACK BUCKLAND PAVING
DBA JACK BUCKLAND PAVING
PO BOX 324
BOLINGBROKE GA 31004

JACK FROST INC
1510 YOKEL RD
EVANSVILLE IN 47711

JACK GERALD INC
DBA JACK GERALD PERSONNEL
52 WENTWORTH ST
CHARLESTON SC 29401

JACK GERALD INC
201 E GROVE ST
WESTFIELD NJ 07090

JACK GOODING TRUSTEE (GARNISHMENT)
4030 MOMENTUM PL
CHICAGO IL 60689-5340

JACK HILLARD DISTRIBUTING INC
PO BOX 249
TEMPLE TX 76503

JACK MATTHEWS (GIFT CARD REFUND)
1111 SOUTH AVE B #22
YUMA AZ 85364

JACK MORRIS AUTO GLASS
PO BOX 40005
MEMPHIS TN 38174

JACK OF CLUBS
1118 E RUTH AVE
PHOENIX AZ 85020

JACK OREM LAWN AND LANDSCAPING
DBA SOUTHERN ACCENT LANDSCAPE
MANAGEMENT
25608 LIDO AVE
MT PLYMOUTH FL 32776

JACK RABBIT PRINTING CO INC
101 CHARWOOD DR
ABINGDON VA 24210

JACK RICKS GLASS CO INC
PO BOX 3656
2511 SHELL RD
SAVANNAH GA 31414

JACK SPRING ELECTRICAL CONTRACTORS INC
PO BOX 3115
SHREVEPORT LA 71133-3115

JACK STONE ELECTRICAL SVC
3131 PENNSY DR
LANDOVER MD 20785

JACK STONE SIGN CO INC
3131 PENNSY DR
LANDOVER MD 20785

JACK WARD AND SONS PLUMBERS
809 MERIDIAN ST
NASHVILLE TN 37207

JACK'S LANDSCAPE MGMT
PO BOX 617
RIDGE TOP TN 37152

JACKMAN STEVE
ADDRESS INTENTIONALLY OMITTED

JACKPOT GLASS AND MIRROR LLC
PO BOX 6428
CHANDLER AZ 85246

JACKS LOCK SHOP INC
601 LOUISVILLE AVE
MONROE LA 71201

JACKSON ALAYDRA
ADDRESS INTENTIONALLY OMITTED

JACKSON ALEDDA D
ADDRESS INTENTIONALLY OMITTED

JACKSON ALICE
ADDRESS INTENTIONALLY OMITTED

JACKSON ALICE
SCHUERMAN SMITH AND ASSOC PLLC
DALE SMITH
ADDRESS INTENTIONALLY OMITTED

JACKSON AMBER S
ADDRESS INTENTIONALLY OMITTED

JACKSON AMY M
ADDRESS INTENTIONALLY OMITTED

JACKSON ANDRE C
ADDRESS INTENTIONALLY OMITTED

JACKSON ANDREW R
ADDRESS INTENTIONALLY OMITTED

JACKSON ANGELA L
ADDRESS INTENTIONALLY OMITTED

JACKSON ANTAVIOUS
ADDRESS INTENTIONALLY OMITTED

JACKSON ANTHONY M
ADDRESS INTENTIONALLY OMITTED

JACKSON ARIANNA L
ADDRESS INTENTIONALLY OMITTED

JACKSON AUTUMN J
ADDRESS INTENTIONALLY OMITTED

JACKSON BENJAMIN M
ADDRESS INTENTIONALLY OMITTED

JACKSON BEVERAGES INC
915 SOUTH PINE HILL RD
GRIFFIN GA 30224

JACKSON BOBBY R
ADDRESS INTENTIONALLY OMITTED

JACKSON BRANDON
ADDRESS INTENTIONALLY OMITTED

JACKSON BRIANNA N
ADDRESS INTENTIONALLY OMITTED

JACKSON BRITTANY S
ADDRESS INTENTIONALLY OMITTED

JACKSON CHARLIE LEE
DBA JACKSON'S PROFESSIONAL LANDSCAPE
1717 PARKER AVE
ALBANY GA 31707

JACKSON CHASIDY D
ADDRESS INTENTIONALLY OMITTED

JACKSON CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

JACKSON CITY RECORDER
101 E MAIN ST
SUITE 101
JACKSON TN 38301

JACKSON CITY RECORDER
PO BOX 2648
JACKSON TN 38302

JACKSON CLEOPHUIS
ADDRESS INTENTIONALLY OMITTED

JACKSON CLINIC PROFESSIONAL AS
PO BOX 400
JACKSON TN 38302-0400

JACKSON CORNELIUS
ADDRESS INTENTIONALLY OMITTED

JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY MO 64121-9747

JACKSON COUNTY COURTHOUSE (GOVT)
COLLECTION DEPT
112 WEST LEXINGTON AVE STE 11
INDEPENDENCE MO 64050

JACKSON COUNTY TREASURER
DIVISION OF ALCOHOL AND TOBACCO CONTROL
1738 EAST ELM ST LOWER LEVEL
JEFFERSON CITY MO 65101

JACKSON DANIELLE N
ADDRESS INTENTIONALLY OMITTED

JACKSON DANIELLE R
ADDRESS INTENTIONALLY OMITTED

JACKSON DARYA
ADDRESS INTENTIONALLY OMITTED

JACKSON DAVID D
ADDRESS INTENTIONALLY OMITTED

JACKSON DERRICK V
ADDRESS INTENTIONALLY OMITTED

JACKSON DOMONIQUE
ADDRESS INTENTIONALLY OMITTED

JACKSON DOOR AND SASH CO
320 INDUSTRIAL DR
JACKSON MS 39209

JACKSON DOOR AND WINDOW INC
2055 STATE HWY Y
JACKSON MO 63755

JACKSON DYNASTY
ADDRESS INTENTIONALLY OMITTED

JACKSON EMERGENCY ASSOCIATES
POBOX 2995
SAN ANTONIO TX 78299-2995

JACKSON ENERGY AUTHORITY
PO BOX 2288
JACKSON TN 38302-2288

JACKSON ENERGY AUTHORITY - 2288
PO BOX 2288
JACKSON TN 38302-2288

JACKSON ERIK R
ADDRESS INTENTIONALLY OMITTED

JACKSON ERIKA R
ADDRESS INTENTIONALLY OMITTED

JACKSON ERIN J
ADDRESS INTENTIONALLY OMITTED

JACKSON EVAN M
ADDRESS INTENTIONALLY OMITTED

JACKSON GABRIEL A
ADDRESS INTENTIONALLY OMITTED

JACKSON GARA L
ADDRESS INTENTIONALLY OMITTED

JACKSON GAS AND ELECTRIC SVC INC
PO BOX 1908
DOTHAN AL 36302

JACKSON GEORGE
DBA QUALITY HOME IMPROVEMENT
1121 WINGATE DR
ALBANY GA 31705

JACKSON GLASS CO
5718 FERGUSON RD
BARTLETT TN 38134

JACKSON GLASS INC
124 LILLIE KAYEANN DR
JACKSON MO 63755

JACKSON HAROLD
ADDRESS INTENTIONALLY OMITTED

JACKSON HAROLD
ADDRESS INTENTIONALLY OMITTED

JACKSON HEATING COOLING AND MORE
2104 WEST BROAD ST
COOKEVILLE TN 38501

JACKSON HELEN
ADDRESS INTENTIONALLY OMITTED

JACKSON JACQUELINE
ADDRESS INTENTIONALLY OMITTED

JACKSON JAMES
ADDRESS INTENTIONALLY OMITTED

JACKSON JARMEKO J
ADDRESS INTENTIONALLY OMITTED

JACKSON JASON
ADDRESS INTENTIONALLY OMITTED

JACKSON JAZMINE
ADDRESS INTENTIONALLY OMITTED

JACKSON JECONIAH J
ADDRESS INTENTIONALLY OMITTED

JACKSON JEREMY
ADDRESS INTENTIONALLY OMITTED

JACKSON JESSICA
ADDRESS INTENTIONALLY OMITTED

JACKSON JONATHAN S
ADDRESS INTENTIONALLY OMITTED

JACKSON JOSHUA
ADDRESS INTENTIONALLY OMITTED

JACKSON JUDY
DBA GRANNY'S FLOWER SHOP
PO BOX 40921
NASHVILLE TN 37204

JACKSON JUSTIN
ADDRESS INTENTIONALLY OMITTED

JACKSON KATERA A
ADDRESS INTENTIONALLY OMITTED

JACKSON KAYLA
ADDRESS INTENTIONALLY OMITTED

JACKSON KENDRA
ADDRESS INTENTIONALLY OMITTED

JACKSON KENDRIS D
ADDRESS INTENTIONALLY OMITTED

JACKSON KEVIN D
ADDRESS INTENTIONALLY OMITTED

JACKSON LARISSA R
ADDRESS INTENTIONALLY OMITTED

JACKSON LARRY R
ADDRESS INTENTIONALLY OMITTED

JACKSON LEMARCUS
ADDRESS INTENTIONALLY OMITTED

JACKSON LINDSAY A
ADDRESS INTENTIONALLY OMITTED

JACKSON MADISON COUNTY GENERAL
DBA MEDICAL CENTER REFERENCE LAH
PO BOX 3855
JACKSON TN 38303

JACKSON MAMIE
ADDRESS INTENTIONALLY OMITTED

JACKSON MARGO E
ADDRESS INTENTIONALLY OMITTED

JACKSON MARY K
ADDRESS INTENTIONALLY OMITTED

JACKSON MAYA S
ADDRESS INTENTIONALLY OMITTED

JACKSON MEGAN M
ADDRESS INTENTIONALLY OMITTED

JACKSON METHODIST
ADDRESS INTENTIONALLY OMITTED

JACKSON MICHAEL C
ADDRESS INTENTIONALLY OMITTED

JACKSON MICHAEL D
ADDRESS INTENTIONALLY OMITTED

JACKSON MICHAEL D
ADDRESS INTENTIONALLY OMITTED

JACKSON MISTY M
ADDRESS INTENTIONALLY OMITTED

JACKSON MORGAN K
ADDRESS INTENTIONALLY OMITTED

JACKSON MORGAN K
ADDRESS INTENTIONALLY OMITTED

JACKSON NARDA
ADDRESS INTENTIONALLY OMITTED

JACKSON NATHANIEL
ADDRESS INTENTIONALLY OMITTED

JACKSON OLIVIA M
ADDRESS INTENTIONALLY OMITTED

JACKSON ORNETT
ADDRESS INTENTIONALLY OMITTED

JACKSON PAUL
ADDRESS INTENTIONALLY OMITTED

JACKSON PHYLLIS
ADDRESS INTENTIONALLY OMITTED

JACKSON PLUMBING CO
1085 45-BYPASS
JACKSON TN 38301

JACKSON PURCHASE ENERGY CORP
PO BOX 4030
PADUCAH KY 42002-4030

JACKSON PURCHASE ER PHYSICIANS
POBOX 78
EVANSVILLE IN 47701

JACKSON PURCHASE MEDICAL
DBA INTERNAL MEDICINE GROUP
PO BOX 7448
PADUCAH KY 42002-7448

JACKSON RADIOLOGY ASSOCIATES
1947 MADISON ST STE A
CLARKSVILLE TN 37043

JACKSON RECOE D
ADDRESS INTENTIONALLY OMITTED

JACKSON RESTAURANT SUPPLY INC
1119 HWY 45 BY-PASS
JACKSON TN 38301

JACKSON RICHARD I
DBA JACKSON SHEET METAL AND WELDING
POBOX 7087
JACKSON MS 39282-7087

JACKSON ROBERT
ADDRESS INTENTIONALLY OMITTED

JACKSON SAFARI R
ADDRESS INTENTIONALLY OMITTED

JACKSON SANESSA
ADDRESS INTENTIONALLY OMITTED

JACKSON SARAH E
ADDRESS INTENTIONALLY OMITTED

JACKSON SEDRICKA T
ADDRESS INTENTIONALLY OMITTED

JACKSON SHAKARI
ADDRESS INTENTIONALLY OMITTED

JACKSON SHARON
SHARON'S SEWING SVC
19 SOUTH UNION
SPARTA MI 49345

JACKSON SHARON A
ADDRESS INTENTIONALLY OMITTED

JACKSON SHAWN
ADDRESS INTENTIONALLY OMITTED

JACKSON SHEMICA
ADDRESS INTENTIONALLY OMITTED

JACKSON SHERROW R
ADDRESS INTENTIONALLY OMITTED

JACKSON STEVEN
DBA BEST CONTRACTING SVC
8730 2ND CT N
BIRMINGHAM AL 35206

JACKSON SVC CO
3980 BENSTEIN
COMMERCE TOWNSHIP MI 48382

JACKSON SYREETA
ADDRESS INTENTIONALLY OMITTED

JACKSON TAMIA J
ADDRESS INTENTIONALLY OMITTED

JACKSON TAMMISHA M
ADDRESS INTENTIONALLY OMITTED

JACKSON TANESHIA N
ADDRESS INTENTIONALLY OMITTED

JACKSON TAYLOR K
ADDRESS INTENTIONALLY OMITTED

JACKSON TERRY L
ADDRESS INTENTIONALLY OMITTED

JACKSON TESO L
ADDRESS INTENTIONALLY OMITTED

JACKSON TIFFANY M
ADDRESS INTENTIONALLY OMITTED

JACKSON UTILITY DIVISION
ELECTRIC DEPT
PO BOX 68
JACKSON TN 38302-0068

JACKSON WILLETTE S
ADDRESS INTENTIONALLY OMITTED

JACKSON WILLIE D
ADDRESS INTENTIONALLY OMITTED

JACKSON WILLIE M
ADDRESS INTENTIONALLY OMITTED

JACKSON ZEPHNIAH M
ADDRESS INTENTIONALLY OMITTED

JACKSON-BROWN BELINDA M
ADDRESS INTENTIONALLY OMITTED

JACKSONMADISON CO HEALTH
745 W FORERST
JACKSON TN 38301

JACOB BENOY
ADDRESS INTENTIONALLY OMITTED

JACOB C MARTIN AND ANNE K MA
CO MATTHEW J SWEENEY III
DINSMORE AND SHOAL LLP
414 UNION ST STE 1100
NASHVILLE TN 37219

JACOB LIQUOR EXCHANGE LLC
DBA JACOB LIQUOR EXCHANGE LLC
3049 N ROCK RD
WICHITA KS 67226

JACOBS BETTY
ADDRESS INTENTIONALLY OMITTED

JACOBS CARLY
ADDRESS INTENTIONALLY OMITTED

JACOBS DAVID P
ADDRESS INTENTIONALLY OMITTED

JACOBS EMILY
ADDRESS INTENTIONALLY OMITTED

JACOBS JACOB T
ADDRESS INTENTIONALLY OMITTED

JACOBS JADE D
ADDRESS INTENTIONALLY OMITTED

JACOBS JONTARIUS
ADDRESS INTENTIONALLY OMITTED

JACOBS JR JESSIE
ADDRESS INTENTIONALLY OMITTED

JACOBS KAITLIN
ADDRESS INTENTIONALLY OMITTED

JACOBSON DREW B
ADDRESS INTENTIONALLY OMITTED

JACOBSON HAT CO INC
POBOX 1429
SCRANTON PA 18501

JACOBUS BRAD
ADDRESS INTENTIONALLY OMITTED

JACOBUS BRAD A
ADDRESS INTENTIONALLY OMITTED

JACQUEZ BILLY L
DBA JACQUEZ CONSTRUCTION
1715 HOMEBROOK DR
HOUSTON TX 77038

JAEGER REBECCA K
ADDRESS INTENTIONALLY OMITTED

JAFFER ARZINA
ADDRESS INTENTIONALLY OMITTED

JAG ELECTRIC II LC
1250 W VASSAR RD
REESE MI 48757

JAG ENTERPRISES
DBA AUTO TRIM DESIGN OF EAST ALABAMA
1508 2ND AVE
OPELIKA AL 36801

JAG METAL SOLUTIONS INC
234 WEST WARNICK ST
KNIGHTSTOWN IN 46148

JAGER STEPHEN S
DBA GLASS TINT USA
1815 W SUNSET
SPRINGFIELD MO 65807

JAGGIE KATHERINE L
ADDRESS INTENTIONALLY OMITTED

JAI AMBE PHOENIX LLC
DBA SLEEP INN PHOENIX NORTH
18235 NORTH 27TH AVE
PHOENIX AZ 85053

JAIME ENRIQUE V
ADDRESS INTENTIONALLY OMITTED

JAIMES ANGEL C
ADDRESS INTENTIONALLY OMITTED

JAIMES GABRIEL R
ADDRESS INTENTIONALLY OMITTED

JAKE MARSHALL SVC INC
PO BOX 4324
CHATTANOOGA TN 37405

JAKES ADAILEE T
ADDRESS INTENTIONALLY OMITTED

JALALIDDIN BRITTANI R
ADDRESS INTENTIONALLY OMITTED

JALBERT TRACEY L
ADDRESS INTENTIONALLY OMITTED

JALBUENA ERICA
ADDRESS INTENTIONALLY OMITTED

JALOVE KATIE
ADDRESS INTENTIONALLY OMITTED

JALOVE MATT
(CANDIDATE)
ADDRESS INTENTIONALLY OMITTED

JALOVE MATT J
ADDRESS INTENTIONALLY OMITTED

JAMAR PROPERTIES LLC
DBA THE TINT STORE
DBA MISSISSIPPI AUTO GLASS AND TINT
PO BOX 8041
MERIDAN MS 39303

JAMERSON JACQUELINE M
ADDRESS INTENTIONALLY OMITTED

JAMES A BANDY AND MIKE NICOLOFF
325 WEST COUNTY LINE RD
GREENWOOD IN 46142

JAMES AARON A
ADDRESS INTENTIONALLY OMITTED

JAMES ANTONIO C
ADDRESS INTENTIONALLY OMITTED

JAMES B PITTMAN JR PC
2102 US HWY 98
PO BOX 2525
DAPHNE AL 36526

JAMES BRAXTON W
ADDRESS INTENTIONALLY OMITTED

JAMES CARTAVIOUSJ J
ADDRESS INTENTIONALLY OMITTED

JAMES CHARLES A
ADDRESS INTENTIONALLY OMITTED

JAMES CHASTITY M
ADDRESS INTENTIONALLY OMITTED

JAMES CYLE A
ADDRESS INTENTIONALLY OMITTED

JAMES D GOODE CONSTRUCTION I
4917 OLD CHRISTOVAL HWY
SAN ANGELO TX 76904

JAMES DAPHNE
ADDRESS INTENTIONALLY OMITTED

JAMES EDWARD E
ADDRESS INTENTIONALLY OMITTED

JAMES FERRARI AND SONS INC
148 N GROESBECK
MT. CLEMENS MI 48043

JAMES GLASS CO INC
2211 EAST MAIN ST
CHATTANOOGA TN 37404

JAMES GOODNIGHT (SETTLEMENT)
PO BOX 1203
HUNTSVILLE AR 72740

JAMES GREEN ELECTRIC INC
5 DELIA CIR
NEW BRAUNFELS TX 78130

JAMES HARDEN SIGNS
909 LINCOLN ST
MANCHESTER TN 37355

JAMES HARVEYSHA E
ADDRESS INTENTIONALLY OMITTED

JAMES HENLEY STANDING CHP 13 (GARNISHMEN
PO BOX 23009
JACKSON MS 39225-3009

JAMES JANILIA L
ADDRESS INTENTIONALLY OMITTED

JAMES JENNIFER
ADDRESS INTENTIONALLY OMITTED

JAMES JESSICA D
ADDRESS INTENTIONALLY OMITTED

JAMES JOSEPH A
ADDRESS INTENTIONALLY OMITTED

JAMES KAY L
ADDRESS INTENTIONALLY OMITTED

JAMES L COWART ELEMENTARY
1701 W HOBBS ST
ATHENS AL 35611

JAMES L KING CITY TREASURER
PO BOX 7097
ST. MATTHEWS KY 40207

JAMES L SCHORR AND BARBARA A SCHORR
5871 ROGENE ST
LONG BEACH CA 90815

JAMES LAUREN K
ADDRESS INTENTIONALLY OMITTED

JAMES MARCIA D
ADDRESS INTENTIONALLY OMITTED

JAMES MARKESHA D
ADDRESS INTENTIONALLY OMITTED

JAMES MICHEAL
ADDRESS INTENTIONALLY OMITTED

JAMES N ALDRIDGE JR DDS
350 FIFTH AVE
HUNTINGTON WV 25701

JAMES NATHANIEL I
ADDRESS INTENTIONALLY OMITTED

JAMES NICHOLAS M
ADDRESS INTENTIONALLY OMITTED

JAMES P TARQUIN PA AND GERALD
1111 NE 25TH AVE
SUITE 501
OCALA FL 34470

JAMES PHILIP L
ADDRESS INTENTIONALLY OMITTED

JAMES RHONDA
ADDRESS INTENTIONALLY OMITTED

JAMES ROBERT
ADDRESS INTENTIONALLY OMITTED

JAMES ROGER D
ADDRESS INTENTIONALLY OMITTED

JAMES SANDERS NURSERY INC
PO BOX 7803
PADUCAH KY 42002-7803

JAMES SARAH M
ADDRESS INTENTIONALLY OMITTED

JAMES SHAKELIA
ADDRESS INTENTIONALLY OMITTED

JAMES SHIRLEEN
ADDRESS INTENTIONALLY OMITTED

JAMES SUZANNE
ADDRESS INTENTIONALLY OMITTED

JAMES SYDNEY C
ADDRESS INTENTIONALLY OMITTED

JAMES T AND KELLIE PLUMBING
DBA KELLIE PLUMBING
555 INDUSTRIAL DR
FRANKLIN IN 46131

JAMES TALMAGE
ADDRESS INTENTIONALLY OMITTED

JAMES THELMA
ADDRESS INTENTIONALLY OMITTED

JAMES TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

JAMESON ANGELA
ADDRESS INTENTIONALLY OMITTED

JAMESON INN
DBA THE JAMESON INNWEST MONROE LA
213 CONSTITUTION DR
WEST MONROE LA 71292

JAMESON INN HOTEL AND CONFERENCE CENTER
4900 HATCH BLVD
SHEFFIELD AL 35660

JAMESON ROBERT
ADDRESS INTENTIONALLY OMITTED

JAMIE BLACK (SETTLEMENT)
141 COUNTRY CLUB LN
ENICOI TN 37692

JAMIE CHANCE
ADDRESS INTENTIONALLY OMITTED

JAMIRSON BRANDON D
ADDRESS INTENTIONALLY OMITTED

JAMISON JOAN
ADDRESS INTENTIONALLY OMITTED

JAMISON SHAQUORA
ADDRESS INTENTIONALLY OMITTED

JAN GOULD (GIFT CARD REFUND)
9351 EAST 28TH ST SITE 218
YUMA AZ 85365

JANAF SHOPPING CENTER LLC
MCKINLEY COMMERCIAL INC
320 NORTH MAIN STE 200
ANN ARBOR MI 48104

JANAF SHOPPING CENTER LLC
WILCOX AND SAVAGE PC
STEPHEN DAVIS
222 CENTRAL PARK AVE STE 1500
VIRGINAL BEACH VA 23462

JANAF SHOPPING CENTER LLC
PO BOX 713828
CINCINNATI OH 45202

JANCO
PO BOX 231150
NEW ORLEANS LA 70183-1150

JANDA HAROLD E
DBA GENEVA FLORAL
960 G ST
GENEVA NE 68361

JANDERSON INC
DBA CARTRIDGE WORLD
9100 N GARNETT
SUITE J
OWASSO OK 74055

JANE C SMITH DEPUTY CLERK
MADISON COUNTY
DISTRICT COURT DIVISION
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801-4820

JANE SMITH CIRCUIT CLERK (GARNISHMENT)
100 NORTH SIDE SQUARE
MADISON COUNTY COURTHOUSE
HUNTSVILLE AL 35801-4802

JANE SMITH CIRCUIT COURT
DISTRICT COURT DIVISION
100 NORTH SIDE SQUARE
MADISON COUNTY COURTHOUSE
HUNTSVILLE AL 35801-4820

JANES BRITTANY R
ADDRESS INTENTIONALLY OMITTED

JANES EVAN W
ADDRESS INTENTIONALLY OMITTED

JANI-KING OF NASHVILLE
301 PLUS PK BLVD
SUITE 206
NASHVILLE TN 37217

JANICE JONES CLERK
GENERAL SESSIONS COURT
PO BOX 147
TRENTON TN 38382

JANICE PHILLIPS - SETTLEMENT
341 COUNTY RD 435
HILLSBORO AL 35643

JANIE'S COUNTRY GALLERY FLORIST
193 OLD AIRPORT RD
BRISTOL VA 24201

JANNOT CONNOR
ADDRESS INTENTIONALLY OMITTED

JANNOT CONNOR M
ADDRESS INTENTIONALLY OMITTED

JANOLLARI ANTHONY
ADDRESS INTENTIONALLY OMITTED

JANOLLARI WYATT
ADDRESS INTENTIONALLY OMITTED

JANPAK
JANPAK DFW
3101 HIGH RIVER RD STE 101
PO BOX 155339
FORT WORTH TX 76155

JANPAK BRISTOL INC
101 INDUSTRIAL DR
BRISTON TN 37620

JANSEN ACOUSTICS INC
931 CAITLIN PT
LONGWOOD FL 32750

JANSEN CLEANING SVC INC
DBA SOUTHWEST CLEANING
6405 CR 7410
LUBBOCK TX 79424

JARA RONNI
ADDRESS INTENTIONALLY OMITTED

JARAMILLO DANIEL
ADDRESS INTENTIONALLY OMITTED

JARAMILLO ERIC M
ADDRESS INTENTIONALLY OMITTED

JARAMILLO FRANCISCO
ADDRESS INTENTIONALLY OMITTED

JARAMILLO JORGE
ADDRESS INTENTIONALLY OMITTED

JARAMILLO JOSE A
ADDRESS INTENTIONALLY OMITTED

JARAMILLO JOY A
ADDRESS INTENTIONALLY OMITTED

JARAMILLO LEEROY J
ADDRESS INTENTIONALLY OMITTED

JARBOE SALES CO
6833 E READING PL
TULSA OK 74115

JAREMA CLAIRE M
ADDRESS INTENTIONALLY OMITTED

JARMAN MD JONATHAN A
ADDRESS INTENTIONALLY OMITTED

JARMAN MD JONATHON A
ADDRESS INTENTIONALLY OMITTED

JARQUIN ISABEL
ADDRESS INTENTIONALLY OMITTED

JARQUIN LATICIA
ADDRESS INTENTIONALLY OMITTED

JARRELL ALEXIS N
ADDRESS INTENTIONALLY OMITTED

JARRELL BRANDON L
ADDRESS INTENTIONALLY OMITTED

JARRELL BRANDON M
ADDRESS INTENTIONALLY OMITTED

JARRELL CODY
ADDRESS INTENTIONALLY OMITTED

JARRETT CANDICE
ADDRESS INTENTIONALLY OMITTED

JARRETT LATOREY S
ADDRESS INTENTIONALLY OMITTED

JARRETT MILLS SCHRON AND ASS
33608 PALMER
WESTLAND MI 48186

JARRETT SHELBIE C
ADDRESS INTENTIONALLY OMITTED

JARRETT TONYA
ADDRESS INTENTIONALLY OMITTED

JARVIS AWARD SIGN AND FLAG CO
113 E OLD HICORY BLVD EAST
MADISON TN 37115

JARVIS DD
DBA WATER MAN
568 CR 2830
LAMPASAS TX 76550

JARVIS FOOD EQUIPMENT
DBA JARVIS FOOD EQUIPMENT
2195 COMMERCIAL CT
EVANSVILLE IN 47720

JARVIS JOHN
DBA MORGAN JACOBS INVESTMENTS LLC
11420 PUTNAM
SUGAR CREEK MO 64054

JARVIS KENDRA L
ADDRESS INTENTIONALLY OMITTED

JARVIS RICHARD ALLEN
DBA/MY INK PEN
9925 HAYNES BRIDGE RD STE 200130
ALPHARETTA GA 30022

JARVIS VALERIE R
ADDRESS INTENTIONALLY OMITTED

JARZEN LAURA
ADDRESS INTENTIONALLY OMITTED

JASCO SVC LLC
PO BOX 2442
BURLESON TX 76097

JASIRI HAULING CO LLC
4335 PIEDRAS DR WEST #175
SAN ANTONIO TX 78228

JASON MICHAEL KATZ (GARNISHMENT)
30665 NORTHWESTERN HWY STE 202
FARMINGTON HILLS MI 48334

JASON N BALL PLLC ATTORNEY A
306 FIFTH ST STE 2B
BAY CITY MI 48708

JASPER COUNTY
302 S MAIN RM 102
CARTHAGE MO 64836

JASPER COUNTY CIRCUIT CLERK
CLERK OF CIRCUIT COURT
601 S PEARL AVE STE 300
JOPLIN MO 64801-2589

JASPER COUNTY COLLECTOR
601 S PEARL STE 107
JOPLIN MO 64801

JASPER COUNTY COLLECTOR OF REVENUE
PO BOX 421
CARTHAGE MO 64836-0421

JASPER COUNTY TREASURER
DIVISION OF ALCOHOL AND TOBACCO CONTROL
PO BOX 837
JEFFERSON CITY MO 65102

JASPER MD TRAVIS K
ADDRESS INTENTIONALLY OMITTED

JASSO JORGE
ADDRESS INTENTIONALLY OMITTED

JAT MRO INC
6035 FT CAROLINE RD STE 10
JACKSONVILLE FL 32277

JAUREGUI IVAN R
ADDRESS INTENTIONALLY OMITTED

JAUREGUI JOELEEN Y
ADDRESS INTENTIONALLY OMITTED

JAVELINA PLUMBING INC
P O BOX 11424
SCOTTSDALE AZ 82271-1424

JAVITCH BLOCK AND RATHBONE LL
1100 SUPERIOR AVE 19TH FL
CLEVELAND OH 44114

JAWOR ALEXIS T
ADDRESS INTENTIONALLY OMITTED

JAX ICE MACHINES EQUIP AND LEASI
5849 COMMONWEALTH AVE
JACKSONVILLE FL 32254

JAY HENRY PLUMBING LLC
2546 AUDLYN DR
YORK PA 17408

JAY KEY SVC INC
1106 ST LOUIS
SPRINGFIELD MO 65806

JAY RICHARD
DBA RPM PAINTING
3424 DANDELION CRESCENT
VIRGINIA BEACH VA 23453

JAY ROLES FLORAL INC
PO BOX 2454
BECKLEY WV 25802-2454

JAY TRACIE N
ADDRESS INTENTIONALLY OMITTED

JAYDAN CONSOLIDATED ON-SITE SVC
11745 S 101ST E AVE
TULSA OK 74008

JAYHAWK FIRE SPRINKLER
110 N E GORDON
P O BOX 8458
TOPEKA KS 66608

JAYMAN'S LAWN CARE
PO BOX 1566
FORTSON GA 31808-1566

JAYMZ ENTERPRISES INC
DBA SPANKY'S PUMPING SVC
4211 HARGROVE RD EAST
TUSCALOSSA AL 35405

JAYSHREE INVESTMENTS INC
DBA COMFORT INN AND SUITES
3400 S RANGELINE RD
JOPLIN MO 64804

JAZWIECKI MICHAEL
ADDRESS INTENTIONALLY OMITTED

JB DISTRIBUTORS INC
PO BOX 51085
BOWLING GREEN KY 42102-4385

JB ELECTRIC
PO BOX 14
BOWLING GREEN KY 42102

JB ELECTRIC CO INC
3610 COMMERCE CIR
MEMPHIS TN 38118

JB INCOME REALTY ORLANDO LP
THE CORPORATION TRUST COMPANY
1209 ORANGE ST
CORPORATION TRUST CENTER
WILMINGTON DE 19801

JBA ENTERPRISES INC
DBA COPPERSTATE LOCK AND SECURITY
1761 EAST WARNER RD # A-16
TEMPE AZ 85284

JBK ROOFING DIVISION
PO BOX 466
CORBIN KY 40702

JBS PLUMBING
2106 S GREENWOOD AVE STE B
CHATTANOOGA TN 37404

JBS USA LLC
DIRECTOR OF BEEF FINANCE
1770 PROMONTORY CIR
GREELEY CO 80634

JBS USA LLC
GENERAL COUNSEL
1770 PROMONTORY CIR
GREELEY CO 80634

JC BEERTECH LTD
4125 LORAIN AVE
CLEVELAND OH 44113

JC BELL TRUSTEE CHPT 13
LOCK PO BOX 871
HARRIESBURG MS 39403-0871

JC CONTRACTING
PO BOX 25016
LEXINGTON KY 40524

JC DILLON INC
PO BOX 3590
PEORIA IL 61612

JC EHRLICH CO INC
8354 H TERMINAL RD
NEWINGTON VA 22122-0422

JC ELECTRIC
RT 25 BOX 3095
MISSION TX 78572

JC EMERGENCY PHYSICIANS
PO BOX 5576
JOHNSON CITY TN 37603-5576

JC HINKLE LTD
PO BOX 1211
STONE MOUNTAIN GA 30086

JC'S LANDSCAPING AND CONSTRUCTION
PO BOX 396
TRENTON TX 75490

JCALVERT PHYLLIS
ADDRESS INTENTIONALLY OMITTED

JCJ ELECTRIC CORP
PO BOX 96
YUMA AZ 85366-0096

JCOM SKYMEDIA
181 COOPER AVE 112
TONAWANDA NY 14150

JCS AC AND REFRIGERATION INC
PO BOX 256
WOODWORTH LA 71485

JCT
1212 TEJAS DR
SHERMAN TX 75092

JD EDWARDS WORLD MARKET SOLUTIONS CO
ONE TECHNOLOGY WAY
DENVER CO 80237

JD EDWARDS WORLD SOLUTIONS CO
ONE TECHNOLOGY WAY
DENVER CO 80237

JD HELTON ROOFING CO I
2500 E 37TH ST
CHATTANOOGA TN 37407

JD SVC CO LLC
9540 NORTH HWY 183
FLORENCE TX 76527

JDMC INC
DBA KLEPPERS KEY SHOP
117 E KING ST
YORK PA 17401

JDS MECHANICAL INC
DBA DAVIS JIM AND SON
1764 JARDCO DR
CLARKSVILLE TN 37040

JDUB INC
16221 SEATTLE ST
JERSEY VILLAGE TX 77040

JE JOHNSON CONTRACTING INC
DBA JE JOHNSON INC
POBOX 1863
MIDLAND MI 48641-1863

JE MECHANICAL
8494 BROOKVILLE RD
INDIANAPOLIS IN 46239

JE PATTERSON INC
2323 HIGHVIEW
JOPLIN MO 64804

JE SHEKELL INC
424 W TENNESSEE ST
EVANSVILLE IN 47710

JEA
21 WEST CHURCH ST
JACKSONVILLE FL 32202

JEA
PAYMENT PROCESSING
PO BOX 45047
JACKSONVILLE FL 32232-5047

JEAN JAY P
ADDRESS INTENTIONALLY OMITTED

JEAN'S RESTAURANT SUPPLY
426 SOUTH STAPLES
CORPUS CHRISTI TX 78401

JEAN-LOUIS RENE
ADDRESS INTENTIONALLY OMITTED

JEANENE HOFFMAN (GIFT CARD REFUND)
911 EAST ELIZABETH ST
OLATHE KS 66061

JEANES WESLEY P
ADDRESS INTENTIONALLY OMITTED

JEANNETTE ABDELMALAK
AS TRUSTEE OF THE RESIDUAL BYPASS TRUST
10728 ASHTON AVE
LOS ANGELES CA 90024

JEANNETTE S ABDELMALAK (RENT) - ON HOLD
10728 ASHTON AVE
LOS ANGELES CA 90024

JEANNETTE S ABDELMALAK AS TRU
THE RESIDUAL BYPASS TRUST WITH
PORTION OF SAAD Y ABDELMALAK F
10728 ASHTON AVE
LOS ANGELES CA 90024

JEFF AND LISA PARSON
DBA PARSONS LOCKSMITH SVC INC
2504 RUSSELLVILLE RD
BOWLING GREEN KY 42101

JEFF ANDERSON REG MEDICAL CNT
2124 14TH ST
MERIDIAN MS 39301-4093

JEFF BONHAM ELECTRIC INC
3647 WRIGHTWAY RD
DAYTON OH 45424

JEFF FISHER EVENTS LLC
PO BOX 2411
BRENTWOOD TN 27024-2411

JEFF PHILLIPS ELECTRICALINC
502 LOCUST ST
GADSDEN AL 35901

JEFF WOODS PROFESSIONAL PAINTI
435 WEST FOREST AVE
JACKSON TN 38301

JEFFCOAT JOSHUA B
ADDRESS INTENTIONALLY OMITTED

JEFFERIES LLC
GENERAL COUNSEL
520 MADISON AVE
NEW YORK NY 10022

JEFFERIES LLC
520 MADISON AVE
NEW YORK NY 10022

JEFFERS GARY
DBA GARYS PLUMBING SVC INC
11401 N GREEN RIVER RD
EVANSVILLE IN 47725

JEFFERSON BRENNER AND SMITH INC
DBA SOUTHERN CONSULTING
1208 HIGHWAY 47E
DICKSON TN 37055

JEFFERSON CARL M
ADDRESS INTENTIONALLY OMITTED

JEFFERSON CASSONDRA
ADDRESS INTENTIONALLY OMITTED

JEFFERSON CO ATTORNEY
CHILD SUPPORT DIVISION
315 WEST MUHAMMAD ALI BLVD
LOUISVILLE KY 40202

JEFFERSON CO COMMISSION REVENU
DBA TRAVIS A HULSEY DIRECTOR
DBA JEFFERSON COUNTY DEPT OF REV
P O BOX 830614
BIRMINGHAM AL 35283-0614

JEFFERSON CO SMALL CLAIMS COURT GARN
ANNE MARIE ADAMS CLERK OF COURT
716 RICHARD ARRINGTON BLVD N RM 500
BIRMINGHAM AL 35203

JEFFERSON CO SUPP COLL UNIT
PO BOX 15322
ALBANY NY 12212-5322

JEFFERSON CO TREASURER
LOUISVILLE JEFFERSON HEALTH
400 E GRAY ST
PO BOX 1704
LOUISVILLE KY 40201

JEFFERSON COUNTY AL SEWER SVC FUND
716 RICH ARRINGTON BLVD N STE 800
BIRMINGHAM AL 35203-0123

JEFFERSON COUNTY ATTORNEY
CHILD SUPPORT DIVISION
318 W MUHAMMAD ALI BLVD
LOUISVILLE KY 40202

JEFFERSON COUNTY COMMISSION
DEPT OF REVENUE
A-100 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203

JEFFERSON COUNTY DEPT OF
PO BOX 830710
BIRMINGHAM AL 35283-0710

JEFFERSON COUNTY DEPT OF REVENUE (SA)
PO BOX 12025
BIRMINGHAM AL 35202-2025

JEFFERSON COUNTY DEPT OF REVENUE(LIQUOR)
JEFFERSON COUNTY ALABAMA
PO BOX 12025
BIRMINGHAM AL 35202-2025

JEFFERSON COUNTY ENVIR GREASE CONTROL
GREASE CONTROL
1290 OAK GROVE RD
BIRMINGHAM AL 35209

JEFFERSON COUNTY ENVIRONMENTAL
716 RICHARD ARINGTON JR BLVD NORTH
BIRMINGHAM AL 35203

JEFFERSON COUNTY HEALTH DEPT
1400 6TH AVE SOUTH
BIRMINGHAM AL 32533

JEFFERSON COUNTY SHERIFF'S OFFICE
PO BOX 70300
LOUISVILLE KY 40270-0300

JEFFERSON COUNTY TAX ASSESSOR
PO BOX 2112
BEAUMONT TX 77704

JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 2112
BEAUMONT TX 77704-2112

JEFFERSON COUNTY TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD
ROOM 160 COURTHOUSE
BIRMINGHAM AL 35203

JEFFERSON COUNTY TAX COLLECTOR
POBOX 1190
BESSEMER AL 35021-1190

JEFFERSON COUNTY TREASURER
LOUISVILLE-JEFFERSON HEALTH
400 EAST GRAY ST
PO BOX 1704
LOUISVILLE KY 40201

JEFFERSON COUNTY-AL SEWER SVC FUND
716 RICH ARRINGTON BLVD N
BIRMINGHAM AL 35203-0123

JEFFERSON DISTRIBUTING CO INC
PO BOX 1185
MARTINSBURG WV 25402

JEFFERSON DONTAY R
ADDRESS INTENTIONALLY OMITTED

JEFFERSON FEDERAL SAVINGS AND LO
120 EVANS AVE
MORRISTOWN TN 37814

JEFFERSON GLYNDOLYN D
ADDRESS INTENTIONALLY OMITTED

JEFFERSON HIGH SCHOOL CHOIR
1801 S 18TH ST
LAFAYETTE IN 47905

JEFFERSON MICHELE
ADDRESS INTENTIONALLY OMITTED

JEFFERSON NADYIA S
ADDRESS INTENTIONALLY OMITTED

JEFFERSON POINTE DEVELEPOMENT
4110 WEST JEFFERSON BLVD  STE D5
FORT WAYNE IN 46804

JEFFERSON POINTE DEVELOPOF FT
COLLIERS TURLEY MARTIN TUCKER
DBS JEFFERSON POINTE SHOPPING CENTER
4678 WORLD PKWY CIR
ST. LOUIS MO 63134

JEFFERSON POINTE DEVELOPOF FT
4717 CENTRAL
KANSAS CITY MO 64412

JEFFERSON-PILOT LIFE INSURANCE
GROUP ADMINISTRATION DEPT 5690
PO BOX 20727
GREENSBORO NC 27420-0727

JEFFERSONTOWN FAMILY PRACTICE
POBOX 99159
JEFFERSONTOWN KY 40269-0159

JEFFERSONVILLE HIGH SCHOOL BAND
2315 ALLISON LN
JEFFERSONVILLE IN 47130

JEFFREY K VAN HATTUM P37969
CO PO BOX 68830
GRAND RAPIDS MI 49516-8830

JEFFREY M KELLNER CHPT 13
CHAPTER 13
1722 SOLUTIONS CTR
CHICAGO IL 60677-1007

JEFFREYS FLOWERS
225 MAIN ST WEST
HARTSELLE AL 35640

JEFFRIES CHARITY E
ADDRESS INTENTIONALLY OMITTED

JEFFRIES DONTRAY A
ADDRESS INTENTIONALLY OMITTED

JEFFRIES NICOLE M
ADDRESS INTENTIONALLY OMITTED

JEFFRIES RICHARD C
ADDRESS INTENTIONALLY OMITTED

JEFFRIES SEQUOIA
ADDRESS INTENTIONALLY OMITTED

JEH JIREH CORP
DBA COUNTRY INN AND SUITES
1034 NORTH GARNETT RD
TULSA OK 74116

JEL EVENTS INC
DBA PRA DESTINATION MANAGEMENT
6655 WEST SAHARA AVE STE C104
LAS VEGAS NV 89146

JELKS LACE L
ADDRESS INTENTIONALLY OMITTED

JELLISON CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

JEM MECHANICAL INC
3868B DICKERSON RD
NASHVILLE TN 37207

JEN-HILL CONSTRUCTION MATERIALS
PO BOX 1192
HENDERSONVILLE TN 37077

JENEMABI CHRISTIE
ADDRESS INTENTIONALLY OMITTED

JENKINS ALEXIS T
ADDRESS INTENTIONALLY OMITTED

JENKINS AND ROLAND
2455 BENNETT VLY RD STE A-200
SANTA ROSA CA 95404

JENKINS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

JENKINS BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

JENKINS BLAKE
DBA JENKINS MASONRY CLEANING
693 BLACK CREEK RD
COLLINSVILLE AL 35961

JENKINS CARL TALBERT
DBA JENKINS TILE INSTALLATIONS
540 MT VERNON RD
RINGGOLD GA 30736

JENKINS CYRIL L
ADDRESS INTENTIONALLY OMITTED

JENKINS DOROTHY
ADDRESS INTENTIONALLY OMITTED

JENKINS HELENA L
ADDRESS INTENTIONALLY OMITTED

JENKINS INSULATION
117 WHOLESALE AVE
HUNTSVILLE AL 35811

JENKINS JAMIE N
ADDRESS INTENTIONALLY OMITTED

JENKINS JESSICA E
ADDRESS INTENTIONALLY OMITTED

JENKINS JOSHUA
ADDRESS INTENTIONALLY OMITTED

JENKINS LARSEN AND ASSOCIATES
WATERFALL TOWERS SUITE 220C
2455 BENNETT VLY RD
SANTA ROSA CA 95404

JENKINS LATOYA R
ADDRESS INTENTIONALLY OMITTED

JENKINS MARQEESE J
ADDRESS INTENTIONALLY OMITTED

JENKINS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

JENKINS MILTON
ADDRESS INTENTIONALLY OMITTED

JENKINS OLIVIA
ADDRESS INTENTIONALLY OMITTED

JENKINS PLUMBING CO LLC
86 COLIMBIA DR
POOLER GA 31322

JENKINS RACHEL C
ADDRESS INTENTIONALLY OMITTED

JENKINS TATIANA S
ADDRESS INTENTIONALLY OMITTED

JENKINS TERRY
ADDRESS INTENTIONALLY OMITTED

JENKINS TERRY D
ADDRESS INTENTIONALLY OMITTED

JENKINS TIANNA
ADDRESS INTENTIONALLY OMITTED

JENKINS TONY SETTLEMENT
6700 BIRCH RUN LN
MEMPHIS TN 38111

JENKINS VICTORIA
ADDRESS INTENTIONALLY OMITTED

JENNA INC
DBA ABINGDON TILE CO
1217 WEST MAIN ST
ABINGDON VA 24210

JENNE CONCRETE INC
814 EAST KING ST
NEWTON AL 36352

JENNIE STUART MEDICAL CENTER
320 WEST 18TH ST
HOPKINSVILLE KY 42240-6315

JENNIFER SELLERS (GIFT CARD REFUND)
503 PARK ST APT 1B
WATERLOO IL 62298

JENNINGS ANTHONY
ADDRESS INTENTIONALLY OMITTED

JENNINGS BEN S
ADDRESS INTENTIONALLY OMITTED

JENNINGS CHARLOTTE L
ADDRESS INTENTIONALLY OMITTED

JENNINGS CHRISTIANA M
ADDRESS INTENTIONALLY OMITTED

JENNINGS CHRISTOPHE B
ADDRESS INTENTIONALLY OMITTED

JENNINGS ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

JENNINGS HAILEY L
ADDRESS INTENTIONALLY OMITTED

JENNINGS MILL PARTNERS LP
DBA THE FAIRWAYS AT JENNINGS MILL
355 JENNINGS MILL PKWY
ATHENS GA 30606

JENNINGS WASTE MANAGEMENT
PO BOX 9001170
LOUISVILLE KY 40290-1170

JENQUEST INC
DBA INSURANCE DATA SVC
151 N LYON AVE
HEMET CA 92543-3831

JENROSE INC
DBA MISSISSIPPI BEVERAGE SYSTEMS
10441 LEMOYNE BLVD
D'IBERVILLE MS 39540

JENSEN MIKE
DBA ROTO-ROOTER
DBA JENSEN PLUMBING INC
POBOX 644
TEMPLE TX 76503

JENSEN SIGNS LLC
1789 WHITEHOUSE RD
MONTICELLO FL 32344

JENT JULIA P
ADDRESS INTENTIONALLY OMITTED

JEPPSEN LAURA D
ADDRESS INTENTIONALLY OMITTED

JEPSEN MISSY L
ADDRESS INTENTIONALLY OMITTED

JERALYN BECKER (GIFT CARD REFUND)
8607 SURGE RD
HIGHLAND IL 62249

JEREMY BURAS CONSTRUCTION
25040 KATIE DR
PICAYUNE MS 39466

JERICH THOMAS P
DBA T J MASONRY CO
8080 COLONIAL MEADOWS DR
LEWIS CENTER OH 43035

JERNIGAN MARK A
ADDRESS INTENTIONALLY OMITTED

JERNIGAN PROPERTIES INC
215 EAST FIRST ST
SANFORD FL 32771

JERONIMO JORGE
ADDRESS INTENTIONALLY OMITTED

JERONIMO LOPEZ ROLANDO
ADDRESS INTENTIONALLY OMITTED

JERRY A BRYANT AND SONS PLUMBIN
3410 PENNSYLVANIA AVE
JEFFERSONVILLE IN 47130

JERRY B PETERS SALES INC
1503 LEE HWY
BRISTOL VA 24201

JERRY CAVENDER'S ICE SVC
PO BOX 264
MADISON TN 37116

JERRY HILBERT LLC
2350 PENNSYLVANIA AVE
CHARLESTON WV 25302

JERRY LANHAM PAINTING
1123 MARKWELL LN
LOUISVILLE KY 40219

JERRY P OWEN CIRCUIT CLERK
COUNTY COURTHOUSE
120 VICKERY ST
RM 202
HEFLIN AL 36264

JERRY TOLBERT ACOUSTICS INC
PO BOX 81286
ATHENS GA 30608-1286

JERRY'S 24 HOUR LOCKSMITH SVC
304 CADEN WAY
PINEY FLATS TN 37686

JERRY'S APPALACHIAN LAWN CARE
141 LESTER HEIGHTS RD
GRAY TN 37615

JERRY'S LOCK AND KEY
PO BOX 3367
CLARKSVILLE TN 37043

JERRY'S PLUMBING AND REPAIR
1151 W OLIVE ST
WEST MONROE LA 71292

JERRY'S PROFESSIONAL CLEANING
432 S 8TH ST APT 2
SALINA KS 67401

JERRY'S REPAIR SVC
1803 BEECH
LOUISVILLE KY 40210

JERRYS LOCK AND KEY INC
1934 LEXINGTON RD
ATHENS GA 30605

JES FOOD EQUIPMENT INC DBA HOBART SALES
DBA HOBART SALES AND SVC
3186 MERCER UNIVERSITY DR
MACON GA 31204-5199

JESCH ERIKA L
ADDRESS INTENTIONALLY OMITTED

JESCO ELECTRIC
PO BOX 416
HOPKINSVILLE KY 42241

JESS HOWARD ELECTRIC CO
PO BOX 95
BLACKLICK OH 43004

JESSE'S LAWN SVC
5042 ROBERTSON DR
ABILENE TX 79606

JESSEE BRIAN T
ADDRESS INTENTIONALLY OMITTED

JESSICA AND REBECCA SUMMARY
1313 KENWOOD
CAPE GIRARDEAU MO 63701

JESSUP ASHLEY N
ADDRESS INTENTIONALLY OMITTED

JESTER BRITTANY D
ADDRESS INTENTIONALLY OMITTED

JESTER CARLIE R
ADDRESS INTENTIONALLY OMITTED

JESTER KRISTYN G
ADDRESS INTENTIONALLY OMITTED

JESUS CARLOS DE
ADDRESS INTENTIONALLY OMITTED

JETA ENTERPRISE INC
DBA BEST BLINDS OF FORT WAYNE
5919 W WALLEN RD
FORT WAYNE IN 46818

JETSON CADE
100 MIDDLETON ST APT 306
NASHVILLE TN 37210

JETTING AND EQUIPMENT SVC
3329 MARCE CAMP RD
LOGANVILLE GA 30052

JEWELL CHANCELOR
ADDRESS INTENTIONALLY OMITTED

JEWELL LANNY
DBA JEWELL SIGNS
229 WEST FORREST
LEBANON TN 37087

JEWELL ROBERT F
ADDRESS INTENTIONALLY OMITTED

JEWELL RONALD B
DBA ALL SECURE SAFE AND LOCK
80 COUNTY RD 629
CLANTON AL 35045

JEWELRY BOLENZ
DAVID S ELDER
200 E CHISHOLM ST
UNIT B
ALPENA MI 49707

JEWETT ORTHOPAEDIC CLINIC
PO BOX 8885
WINTER PARK FL 32790-8885

JEWISH HOSPITAL
PO BOX 1370
LOUISVILLE KY 40201

JG CONCRETE INC
PO BOX 8521
MIDLAND TX 79708

JGT ACQUISITION CO
DBA JACKSON'S GREASE TRAP SVC
PO BOX 1007
KENNER LA 70063-1007

JH HAYNES ELECTRIC CO I
PO BOX 637
GULFPORT MS 39502

JH KINARD LLC
DBA JH KINARD FIREPLACES LLC
300 N JEFF DAVIS DR
FAYETTEVILLE GA 30214

JHANT KYLE W
ADDRESS INTENTIONALLY OMITTED

JILES DEMARIUS D
ADDRESS INTENTIONALLY OMITTED

JILES WRIGHT AND ASSOCIATES
190 GARRETT LN
CARROLLTON GA 30117

JIM CORRIDON ELECTRIC CO INC
3909 RAILROAD AVE
FAIRFAX VA 22030

JIM FREEMAN CO
PO BOX 3294
CLARKSVILLE TN 37043

JIM HOFFMAN PLUMBING INC
1400 FOUNTAIN AVE
EVANSVILLE IN 47710

JIM LEACH LLC
DBA HOBART SALES AND SVC
2801 UNIVERSAL DR
SAGINAW MI 48603

JIM MYERS DRUG INC
PO BOX 40299
TUSCALOOSA AL 35404-0299

JIM N NICKS OF RIVERCHASEINC
DBA JIM 'N NICK'S BBQ CATERING CO
DBA JIM N NICKS HOMEWOOD
220 OXMOOR RD
BIRMINGHAM AL 35209

JIM SNELL MASTER PLUMBER INC
3612 NEDERLAND AVE
NEDERLAND TX 77627

JIM TAYLOR CORP
133 ATLANTIC DR
MAITLAND FL 32751

JIM WALTERS COMMERCIAL EQUIPME
213 WAGGONER RD
POLLOCK LA 71467

JIM'S JANITORIAL SVC
PO BOX 4101
ABILENE TX 79608

JIM'S LOCK AND KEY SVC
211 GERI LN
RICHMOND KY 40475

JIMENEZ ALCANTA RENE
ADDRESS INTENTIONALLY OMITTED

JIMENEZ CHRISTIAN J
ADDRESS INTENTIONALLY OMITTED

JIMENEZ DAVID
ADDRESS INTENTIONALLY OMITTED

JIMENEZ FIDEL
ADDRESS INTENTIONALLY OMITTED

JIMENEZ HOLLY L
ADDRESS INTENTIONALLY OMITTED

JIMENEZ JACOB A
ADDRESS INTENTIONALLY OMITTED

JIMENEZ JACQUELINE
ADDRESS INTENTIONALLY OMITTED

JIMENEZ JOSE R
ADDRESS INTENTIONALLY OMITTED

JIMENEZ LIZBETH
ADDRESS INTENTIONALLY OMITTED

JIMENEZ PEDRO D
ADDRESS INTENTIONALLY OMITTED

JIMENEZ RAYMOND
ADDRESS INTENTIONALLY OMITTED

JIMENEZ ROBERTO
ADDRESS INTENTIONALLY OMITTED

JIMENEZ-HERNANDEZ ADELMAR
ADDRESS INTENTIONALLY OMITTED

JIMERSON CHANNEL N
ADDRESS INTENTIONALLY OMITTED

JIMINIAN FRANCI WALNER
ADDRESS INTENTIONALLY OMITTED

JIMMIE'S FLOWERS
2231 N OCOEE ST
CLEVELAND TN 37311

JIMMY CONNOR HARDWOOD FLOORING
JAMES A CONNOR
DBA JIMMY CONNOR HARDWOOD FLOORING
188 JUNIPER DR
VERSAILLES KY 40383

JIMMY HAYES PLUMBING CO
2054 MARTINS CHAPEL CHURCH RD
SPRINGFIELD TN 37172-6058

JIMS REPAIR SVC
4709 S BOHNAM
AMARILLO TX 79110

JIMSON INC
DBA ALL BRANDS SALES AND SVC
5001 AMBASSADOR ROW
CORPUS CHRISTI TX 78416

JIT TILE SYSTEMS
9740 EASTRIDGE DR
EL PASO TX 79925

JIZ PROPERTIES INC
1600 NORTH ORANGE AVE
ORLANDO FL 32804

JJ AND R ELECTRIC INC
CO AMERISOURCE FUNDING INC
PO BOX 4738
HOUSTON TX 77210-4738

JJ'S WINDOW AND PRESSURE WASHING
PO BOX 751533
MEMPHIS TN 38175

JJG AND SONS INC
DBA LETO SANITARY SVC
6912 CONATY DR
TAMPA FL 33634-4506

JK DISTRIBUTING CO
DBA JAMES K KENNEDY
358 JUMP OFF FARMS
ODENVILLE AL 35120

JL BRANNON INC
PO BOX 870
PINCH WV 25156

JL CRANE CONCRETE LLC
2061 E WALNUT ST
EVANSVILLE IN 47714

JL ELECTRIC OF LA
PO BOX 296
SCOTT LA 70583

JL ENGINEERING AND CONSULTING I
2667 EDWARD ST
JENISON MI 49428

JL ENTERPRISE
100 N CR 800 E
WHITESTOWN IN 46075

JL ROBERTS MECHANICAL LLC
POBOX 180579
RICHLAND MS 39218

JLS LANDSCAPING AND MAINTENANC
807 YANCEY RD
COVINGTON GA 30014

JLV LLC
2419 N ARKANSAS
WICHITA KS 67204

JM PHOTOART LLC
1550 STONE HILL RD
MT JULIET TN 37122

JM PLUMBING LLC
DBA MR ROOTER PLUMBING
POBOX 1172
PURVIS MS 39475

JM WALTERS AND SONS INC
DBA JM WALTERS AND SONS INC
401 FERRY ST
METROPOLIS IL 62960

JMAR SVC INC
DBA JEFF TOLBERT PLUMBING AND GAS
1502 20TH AVE SE
DECATUR AL 35601

JMB PAVING AND SEAL COATING CO
4624 7 MILE LINE
MCALLEN TX 78504

JMCGH DBA EMERGENCY MEDICAL
PO BOX 3788
JACKSON TN 38303

JMCGH RADIOLOGY
PO BOX 1000 DEPT 121
MEMPHIS TN 38148-0121

JMW CONTRACTORS
PO BOX 885
METROPOLIS IL 62960

JNM ELECTRIC CO
POBOX 93
MOSS MS 39460

JNR ADJUSTMENT CO INC
1375 S SEMORAN BLVD
WINTER PARK FL 32792

JO ANNE MCFERN (GIFT CARD REFUND)
2432 WEST DEL PLATA LN
YUMA AZ 85364

JO CARTER DISTRICT CLERK
RANDALL COUNTY CLERK
PO BOX 1096
CANYON TX 79015

JO INC
DBA CARTRIDGE WORLD
11063 BS MEMORIAL DR
TULSA OK 74133

JO'S GLOBE DIST CO
1151 GREENBAG RD
MORGANTOWN WV 26508

JOB SITE CONCRETE INC
4419 W SOUTH AVE
TAMPA FL 33614

JOBE ABIGAIL S
ADDRESS INTENTIONALLY OMITTED

JOBE CINDY A
ADDRESS INTENTIONALLY OMITTED

JOBE SUZANNAH
ADDRESS INTENTIONALLY OMITTED

JODY W CAMPBELL CLERK CHILD
312 COURTHOUSE SQ
SUITE 10
BAY MINETTE AL 36507

JOE B SULLIVAN AND SONS PLUMBING CO
292 HERMITAGE AVE
NASHVILLE TN 37210

JOE BEARD AND SONS INC
2018 S EVANS AVE
EVANSVILLE IN 47713

JOE EAST HEATING AND AIR CONDITI
2011 POOLE DR
HUNTSVILLE AL 35810

JOE HAND PROMOTIONS AND JULIE LO
1 TERRACE HILL
LONSTEIN PROFESSIONAL BLDG
ELLENVILLE NY 12428

JOE HARDING INC
302 W 7TH ST
JOPLIN MO 64802

JOE HARDING SALES AND SVC
515 N RANGELINE RD
JOPLIN MO 64801

JOE LASITA AND SONS INC
940 WEST 5TH ST
CINCINNATI OH 45203

JOE LASITA AND SONS INC
327-333 W COURT STREET
CINCINNATI OH 45202

JOE LEYVA
ADDRESS INTENTIONALLY OMITTED

JOE MD GEORGE L
ADDRESS INTENTIONALLY OMITTED

JOE SAGLIMBENI FINE WINES
638 WEST RHAPSODY STE #1
SAN ANTONIO TX 78216

JOE VALENCIK INC
PO BOX 671505
HOUSTON TX 77267-1505

JOE WHEELER EMC
PO BOX 460
TRINITY AL 35673

JOE'S COMMERCIAL EQUIPMENT REP
PO BOX 440896
LAREDO TX 78044-0896

JOE'S HIGH WATER PRESSURE WASH
400 E 27TH ST
MISSION TX 78572

JOE'S LANDSCAPING OF BEAVERCRE
2500 NATIONAL RD
FAIRBORN OH 45324

JOECKEL MARK
ADDRESS INTENTIONALLY OMITTED

JOHANN MARK
ADDRESS INTENTIONALLY OMITTED

JOHANNES BETHANY A
ADDRESS INTENTIONALLY OMITTED

JOHANSON HANNAH
ADDRESS INTENTIONALLY OMITTED

JOHN A GALE SECRETARY OF STAT
PO BOX 94608
ROOM 1301 STATE CAPITAL
LINCOLN NE 68509

JOHN AND SHERRI SHULL
DBA AMERICAN ROOTER SEWER AND DRAIN
123 MELISSA DR
RINGGOLD GA 30736

JOHN BOETTCHER SEWER AND EXCAVAT
3305 N HOME ST
MISHAWAKA IN 46545

JOHN BOUCHARD AND SONS CO
1024 HARRISON ST
NASHVILLE TN 37203-3327

JOHN CARTER'S WORLDWIDE MOVING
220 POLK AVE
NASHVILLE TN 37210

JOHN CURTIS WRIGHT II  ATTORN
PO BOX 414
GADSDEN AL 35902-0414

JOHN D LITTRELL UPHOLSTERY
901 PROSPECT ST
FLORENCE AL 35630

JOHN E LEWIS
3125 BUTTERCUP LN
CAMARILLO CA 93012

JOHN E LEWIS (RENT)
3125 BUTTERCUP LN
CAMARILLO CA 93012

JOHN E MCLEOD ELECTRICAL CONT
122 INDUSTRIAL DR
FREDERICKSBURG VA 22408

JOHN KELLY PHOTOGRAPHY
1042 EAST WALNUT AVE
BURBANK CA 91501

JOHN L NELSON JR INC TA HOB
1739 KELLY RD
RICHMOND VA 23230

JOHN L RANSOM  JUSTIN E END
YOUNG LIND ENDRES AND KRAFT
126 W SPRING ST
NEW ALBANY IN 47150

JOHN M RIFE JR
427 S NEW YORK AVE
WINTER PARK FL 32789

JOHN M RIFE JR
GRANT T DOWNING ESQ
GODBOLD DOWNING SHEEHAN AND BILL
222 W COMSTOCK AVEN  STE 101
WINTER PARK FL 32789

JOHN MOORE WINDOW CLEANING
1070 REGAL PT TERR #212
LAKE MARY FL 32746

JOHN MORRELL AND CO INC
DBA CURLYS FOODS INC
12743 COLLECTIONS CTR DR
CHICAGO IL 60693

JOHN MORRIS AND MCHENRYMCHENRY
8210 HENDERSON RD
LITTLE ROCK AR 72210

JOHN O'HARA (SETTLEMENT)
3459 SNAFFLE RD
LEXINGTON KY 40513

JOHN PAUL MATHES CLERK
900 EAST ELK AVE STE 906
ELIZABETHTON TN 37643

JOHN PETRALITO HANDYMAN SERVIC
4601 NE 21ST CT
OCALA FL 34479

JOHN Q HAMMONS HOTELS
DBA EMBASSY SUITES NASHVILLE S FRANKLIN
820 CRESCENT CENTRE DR
FRANKLIN TN 37067

JOHN R KITTS MS LPC
DBA INTERACT INC
2805 OAKRIDGE
FLOWER MOUND TX 75022

JOHN SCOTT COOKSEY AND DAVID G
DBA KARIS LIQUOR
1121 E 52ND
ODESSA TX 79761

JOHN TEAGUE AND STRONG PIPKIN BI
LEDYARD LLP
111 BAGBY STE 2300
HOUSTON TX 77002

JOHN W BRADY JR MD
8650 SUDLEY RD STE 310
MANASSAS VA 20110-4416

JOHN'S PRO WINDOW CLEANING
733 E AIRPORT AVE STE 205
BATON ROUGE LA 70806

JOHNIGAN TANAESHA D
ADDRESS INTENTIONALLY OMITTED

JOHNNIE ANTHONY (GIFT CARD REFUND)
31 BERRYWOOD DR
BELLEVILLE IL 62226

JOHNNIE PARKER (SETTLEMENT)
PO BOX 5530
VIRGINIA BEACH VA 23471

JOHNNIE YAUGHN INC
DBA MY ELECTRIC CO
PO BOX 657
WARNER ROBBINS GA 31099

JOHNNY B'S MECHANICAL REPAIR LLC
PO BOX 583
PONTOTOC MS 38863

JOHNS DELORES A
FURNITURE DOCTOR
214 OAK HILL DR
VANLEER TN 37181

JOHNS KATIE H
ADDRESS INTENTIONALLY OMITTED

JOHNS LOCK AND SAFE INC
303 N MARKET
BENTON AR 72015

JOHNS PLUMBING INC
5851 SERVICE RD
BIRMINGHAM AL 35235

JOHNS PLUMBING REPAIR
PO BOX 8496
GREENSBORO NC 27419

JOHNS REBECCA D
ADDRESS INTENTIONALLY OMITTED

JOHNS' HEATING AND AIR INC
1033 ALBANY AVE
WAYCROSS GA 31501

JOHNSEN RACHEL J
ADDRESS INTENTIONALLY OMITTED

JOHNSON AARON M
ADDRESS INTENTIONALLY OMITTED

JOHNSON ADREAMA L
ADDRESS INTENTIONALLY OMITTED

JOHNSON ALANDRIA L
ADDRESS INTENTIONALLY OMITTED

JOHNSON ALEXIS A
ADDRESS INTENTIONALLY OMITTED

JOHNSON ALEXIS L
ADDRESS INTENTIONALLY OMITTED

JOHNSON ALLISON P
ADDRESS INTENTIONALLY OMITTED

JOHNSON ALLISON R
ADDRESS INTENTIONALLY OMITTED

JOHNSON AMBER L
ADDRESS INTENTIONALLY OMITTED

JOHNSON AMY L
ADDRESS INTENTIONALLY OMITTED

JOHNSON AND ASSOCIATES LLC
DBA BRISTOL COMMONS LLC
601 STATE ST
6TH FLOOR
BRISTOL VA 24201

JOHNSON ANNETTE B
DBA ANNETTE JOHNSON INC
46 INDIAN HILLS DR
CIRCLE PINES MN 55014

JOHNSON ANTHONY K
ADDRESS INTENTIONALLY OMITTED

JOHNSON ANTHONY S
ADDRESS INTENTIONALLY OMITTED

JOHNSON ASHLEY D
ADDRESS INTENTIONALLY OMITTED

JOHNSON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

JOHNSON AUSTIN
ADDRESS INTENTIONALLY OMITTED

JOHNSON AUTUMN M
ADDRESS INTENTIONALLY OMITTED

JOHNSON AYUNA A
ADDRESS INTENTIONALLY OMITTED

JOHNSON BARRY
ADDRESS INTENTIONALLY OMITTED

JOHNSON BRADLEY K
ADDRESS INTENTIONALLY OMITTED

JOHNSON BRANDI H
ADDRESS INTENTIONALLY OMITTED

JOHNSON BRASIA
ADDRESS INTENTIONALLY OMITTED

JOHNSON BRIANNA A
ADDRESS INTENTIONALLY OMITTED

JOHNSON BRIE-ANNA
ADDRESS INTENTIONALLY OMITTED

JOHNSON BRITTANY M
ADDRESS INTENTIONALLY OMITTED

JOHNSON BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

JOHNSON BROTHERS WINE INC
3311 9TH AVE SW
HUNTSVILLE AL 35805

JOHNSON BRYAN
ADDRESS INTENTIONALLY OMITTED

JOHNSON BRYCE A
ADDRESS INTENTIONALLY OMITTED

JOHNSON CARL R
ADDRESS INTENTIONALLY OMITTED

JOHNSON CARLISHA
ADDRESS INTENTIONALLY OMITTED

JOHNSON CARROLL GRIFFITH AND D
2230 WEST FRANKLIN ST
PO BOX 6016
EVANSVILLE IN 47719-0016

JOHNSON CASEY
ADDRESS INTENTIONALLY OMITTED

JOHNSON CATHI L
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHAD
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHARLES C
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHARLES E
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHASE
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHASITY
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHIQUITA
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHRIS
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHRISTI A
ADDRESS INTENTIONALLY OMITTED

JOHNSON CHRISTOPHER ALLEN
DBA A AND M PAINTING
54 CEDAR LN
GADSDEN AL 35904

JOHNSON CITY EMERGENCY PHYSICI
SONYA MARDENDO
PO BOX 5576
JOHNSON CITY TN 37602-5576

JOHNSON CITY GLASS
POBOX 4347
JOHNSON CITY TN 37602

JOHNSON CITY LOCKSMITH
DBA JOHNSON CITY LOCKSMITH
499 GARRISON HOLLOW RD
ELIZABETHTON TN 37643

JOHNSON CITY MEDICAL CENTER
PO BOX 1817
JOHNSON CITY TN 37605

JOHNSON CITY POWER BOARD
PO BOX 2058
JOHNSON CITY TN 37605

JOHNSON CITY PRESS
PO BOX 1717
JOHNSON CITY TN 37605-1717

JOHNSON CITY SUPPORT CLERK
PO BOX 368
FRANKLIN IN 46131

JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY TN 37605

JOHNSON CITY UTILITY SYSTEMS
DBA JOHNSON CITY UTILITY SYSTEMS
PO BOX 2386
JOHNSON CITY TN 37605

JOHNSON CLEVELAND
ADDRESS INTENTIONALLY OMITTED

JOHNSON CONSTRUCTION
134 HIGHBLUFF DR
GURLEY AL 35748

JOHNSON CONSTRUCTION SPECIALTI
PO BOX 1360
HOUSTON TX 77251-1360

JOHNSON COREY S
ADDRESS INTENTIONALLY OMITTED

JOHNSON CORY
ADDRESS INTENTIONALLY OMITTED

JOHNSON COUNTY CLERK
PO BOX 368
FRANKLIN IN 46131

JOHNSON COUNTY HEALTH DEPT
86 WEST CT ST
FRANKLIN IN 46131

JOHNSON COUNTY TAX A/C
POBOX 75
CLEBURNE TX 76033-0075

JOHNSON COUNTY TREASURER
86 W CT ST
FRANKLIN IN 46131

JOHNSON COUNTY TREASURER (TAXES)
PO BOX 2902
SHAWNEE MISSION KS 66201-1302

JOHNSON COUNTY WASTEWATER
11811 S SUNSET DR
SUITE 2500
OLATHE KS 66061-7061

JOHNSON COUNTY WASTEWATER - 219948
PO BOX 219948
KANSAS CITY MO 64121-9948

JOHNSON CRAIG L
ADDRESS INTENTIONALLY OMITTED

JOHNSON CURTIS L
ADDRESS INTENTIONALLY OMITTED

JOHNSON DANIEL ELIJAH
DBA JOHNSON'S CLEANING SVC
206 PECAN ST
SYLVESTER GA 31791

JOHNSON DANIELLE K
ADDRESS INTENTIONALLY OMITTED

JOHNSON DARIAN
ADDRESS INTENTIONALLY OMITTED

JOHNSON DARIOUS
DBA IT LOT
2528 MOREHOUSE LN
ALBANY GA 31705

JOHNSON DARRYL P
ADDRESS INTENTIONALLY OMITTED

JOHNSON DAVID B
ADDRESS INTENTIONALLY OMITTED

JOHNSON DAVID L
ADDRESS INTENTIONALLY OMITTED

JOHNSON DAVID V
ADDRESS INTENTIONALLY OMITTED

JOHNSON DAWN R
ADDRESS INTENTIONALLY OMITTED

JOHNSON DEANGELO D
ADDRESS INTENTIONALLY OMITTED

JOHNSON DEMARIS
ADDRESS INTENTIONALLY OMITTED

JOHNSON DEMOREIN V
ADDRESS INTENTIONALLY OMITTED

JOHNSON DEONTE J
ADDRESS INTENTIONALLY OMITTED

JOHNSON DESTINY
ADDRESS INTENTIONALLY OMITTED

JOHNSON DESTINY K
ADDRESS INTENTIONALLY OMITTED

JOHNSON DEVIN
ADDRESS INTENTIONALLY OMITTED

JOHNSON DISTRIBUTORS
PO BOX 491
OWINGS MILLS MD 21117

JOHNSON DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

JOHNSON EDNISHIA
ADDRESS INTENTIONALLY OMITTED

JOHNSON ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

JOHNSON EMILY M
ADDRESS INTENTIONALLY OMITTED

JOHNSON ERIC J
ADDRESS INTENTIONALLY OMITTED

JOHNSON ERICA T
ADDRESS INTENTIONALLY OMITTED

JOHNSON ERIK L
ADDRESS INTENTIONALLY OMITTED

JOHNSON GOTHRIEL L
ADDRESS INTENTIONALLY OMITTED

JOHNSON HALI
ADDRESS INTENTIONALLY OMITTED

JOHNSON HARLEY J
ADDRESS INTENTIONALLY OMITTED

JOHNSON HAYDEN
ADDRESS INTENTIONALLY OMITTED

JOHNSON HAZEL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

JOHNSON HOLLY J
ADDRESS INTENTIONALLY OMITTED

JOHNSON HUNTER M
ADDRESS INTENTIONALLY OMITTED

JOHNSON HUNTER M
ADDRESS INTENTIONALLY OMITTED

JOHNSON JACE L
ADDRESS INTENTIONALLY OMITTED

JOHNSON JACQULIN
ADDRESS INTENTIONALLY OMITTED

JOHNSON JAEDA
ADDRESS INTENTIONALLY OMITTED

JOHNSON JAMES B
ADDRESS INTENTIONALLY OMITTED

JOHNSON JAMES E
ADDRESS INTENTIONALLY OMITTED

JOHNSON JAMES H
ADDRESS INTENTIONALLY OMITTED

JOHNSON JANTZEN L
ADDRESS INTENTIONALLY OMITTED

JOHNSON JASMINE C
ADDRESS INTENTIONALLY OMITTED

JOHNSON JAYMI A
ADDRESS INTENTIONALLY OMITTED

JOHNSON JAZZI S
ADDRESS INTENTIONALLY OMITTED

JOHNSON JEFFREY A
ADDRESS INTENTIONALLY OMITTED

JOHNSON JENI C
ADDRESS INTENTIONALLY OMITTED

JOHNSON JENNIFER N
ADDRESS INTENTIONALLY OMITTED

JOHNSON JERMAINE
ADDRESS INTENTIONALLY OMITTED

JOHNSON JOHANNAH C
ADDRESS INTENTIONALLY OMITTED

JOHNSON JOHN
ADDRESS INTENTIONALLY OMITTED

JOHNSON JOHN
RICHARD BELL
ADDRESS INTENTIONALLY OMITTED

JOHNSON JOHN B
ADDRESS INTENTIONALLY OMITTED

JOHNSON JOHN L
ADDRESS INTENTIONALLY OMITTED

JOHNSON JOSH
DBA JC PLUMBING
PO BOX 7
ELM SPRINGS AR 72728

JOHNSON JOSHUA
DBA 4TH DIMENSION LAWN CARE LLC
1709 FORSYTHE AVE
MONROE LA 71201

JOHNSON KENNETH
ADDRESS INTENTIONALLY OMITTED

JOHNSON KENNETH
DBA JOHNSON'S OUTDOOR SVC
607 RUE NOVEMBRE
SCOTT LA 70583

JOHNSON KENNETH D
ADDRESS INTENTIONALLY OMITTED

JOHNSON KENYATTA
ADDRESS INTENTIONALLY OMITTED

JOHNSON KURTERRIS
ADDRESS INTENTIONALLY OMITTED

JOHNSON KYLE F
ADDRESS INTENTIONALLY OMITTED

JOHNSON KYNSIE A
ADDRESS INTENTIONALLY OMITTED

JOHNSON LADARIUS D
ADDRESS INTENTIONALLY OMITTED

JOHNSON LAGUISHA
ADDRESS INTENTIONALLY OMITTED

JOHNSON LAPORTA G
ADDRESS INTENTIONALLY OMITTED

JOHNSON LARRY
ADDRESS INTENTIONALLY OMITTED

JOHNSON LATASHA
ADDRESS INTENTIONALLY OMITTED

JOHNSON LATICIA
ADDRESS INTENTIONALLY OMITTED

JOHNSON LATOYA E
ADDRESS INTENTIONALLY OMITTED

JOHNSON LAURA D
ADDRESS INTENTIONALLY OMITTED

JOHNSON LAUREN B
ADDRESS INTENTIONALLY OMITTED

JOHNSON LEXUS
ADDRESS INTENTIONALLY OMITTED

JOHNSON LOGAN M
ADDRESS INTENTIONALLY OMITTED

JOHNSON LORETTA
ADDRESS INTENTIONALLY OMITTED

JOHNSON LORETTA
JOHN CAMPBELL
ADDRESS INTENTIONALLY OMITTED

JOHNSON LOUIS
ADDRESS INTENTIONALLY OMITTED

JOHNSON MADISON
ADDRESS INTENTIONALLY OMITTED

JOHNSON MADISON P
ADDRESS INTENTIONALLY OMITTED

JOHNSON MAKENZIE
ADDRESS INTENTIONALLY OMITTED

JOHNSON MALIK R
ADDRESS INTENTIONALLY OMITTED

JOHNSON MARISSA
ADDRESS INTENTIONALLY OMITTED

JOHNSON MARY
ADDRESS INTENTIONALLY OMITTED

JOHNSON MD DANIEL V
ADDRESS INTENTIONALLY OMITTED

JOHNSON MD GIL E
DBA COLLEGE PARK FAMILY CLINIC PA
2511A COLLEGE AVE
CONWAY AR 72034

JOHNSON MECHANICAL SVC INC
1820 RIVERWAY DR
PEKIN IL 61554

JOHNSON MELISSA A
ADDRESS INTENTIONALLY OMITTED

JOHNSON MICHAEL J
ADDRESS INTENTIONALLY OMITTED

JOHNSON MICHAEL P
ADDRESS INTENTIONALLY OMITTED

JOHNSON MICHAEL P
ADDRESS INTENTIONALLY OMITTED

JOHNSON MITCHELL
ADDRESS INTENTIONALLY OMITTED

JOHNSON MONIQUE
ADDRESS INTENTIONALLY OMITTED

JOHNSON ORLANDO B
ADDRESS INTENTIONALLY OMITTED

JOHNSON PAMELA L
ADDRESS INTENTIONALLY OMITTED

JOHNSON PARTS AND SVC
4901 1ST AVE NORTH
BRIMINGHAM AL 35222

JOHNSON PATRICK M
ADDRESS INTENTIONALLY OMITTED

JOHNSON PEGGY
ADDRESS INTENTIONALLY OMITTED

JOHNSON PERRY M
ADDRESS INTENTIONALLY OMITTED

JOHNSON PLUMBING AND CONTRACTING
71 EAST CHAMBERS ST
FORSYTH GA 31029

JOHNSON PLUMBING CO
5708 KINGSTON PIKE STE 2
KNOXVILLE TN 37919

JOHNSON POPE DEONDRE T
ADDRESS INTENTIONALLY OMITTED

JOHNSON PUMPING INC
1901 E CR 7110
LUBBOCK TX 79404

JOHNSON QUANIECE O
ADDRESS INTENTIONALLY OMITTED

JOHNSON QUINTAVIOUS D
ADDRESS INTENTIONALLY OMITTED

JOHNSON RAMON J
ADDRESS INTENTIONALLY OMITTED

JOHNSON RANDY
ADDRESS INTENTIONALLY OMITTED

JOHNSON RAYMOND B
CHAPTER 13 TRUST ACCOUNT
PO BOX 3235
GRAND RAPIDS MI 49501

JOHNSON REBECCA C
ADDRESS INTENTIONALLY OMITTED

JOHNSON RETEZ
ADDRESS INTENTIONALLY OMITTED

JOHNSON RETEZ D
ADDRESS INTENTIONALLY OMITTED

JOHNSON ROBERT
ADDRESS INTENTIONALLY OMITTED

JOHNSON ROBERT
DBA C AND J UPHOLSTERY
309 10TH ST SW
ROANOKE VA 24016

JOHNSON ROBERT
ADDRESS INTENTIONALLY OMITTED

JOHNSON ROBERT A
ADDRESS INTENTIONALLY OMITTED

JOHNSON ROBERT M
DBA ELLIS MOVING AND STORAGE
PO BOX 70100
NASHVILLE TN 37207-0100

JOHNSON ROBIN G
ADDRESS INTENTIONALLY OMITTED

JOHNSON ROCHELLE R
ADDRESS INTENTIONALLY OMITTED

JOHNSON RODNEY
ADDRESS INTENTIONALLY OMITTED

JOHNSON RODRICK
DBA SWEEPCO
PO BOX 34
MIDLAND TX 79702-0034

JOHNSON ROMAN C
ADDRESS INTENTIONALLY OMITTED

JOHNSON ROOFING CO
63 HARTS BRIDGE RD
JACKOSN TN 38301

JOHNSON ROOFING LLC
PO BOX 30333
MESA AZ 85275

JOHNSON RUSSELL S
ADDRESS INTENTIONALLY OMITTED

JOHNSON SARAH K
ADDRESS INTENTIONALLY OMITTED

JOHNSON SAVANNAH C
ADDRESS INTENTIONALLY OMITTED

JOHNSON SHAWNE J
ADDRESS INTENTIONALLY OMITTED

JOHNSON SHEILA
ADDRESS INTENTIONALLY OMITTED

JOHNSON SHELBY N
ADDRESS INTENTIONALLY OMITTED

JOHNSON SHETSON
ADDRESS INTENTIONALLY OMITTED

JOHNSON SONYA JILL
ADDRESS INTENTIONALLY OMITTED

JOHNSON SR JAMES G
ADDRESS INTENTIONALLY OMITTED

JOHNSON STEPHANIE
ADDRESS INTENTIONALLY OMITTED

JOHNSON STEPHANIE D
ADDRESS INTENTIONALLY OMITTED

JOHNSON STEPHEN S
ADDRESS INTENTIONALLY OMITTED

JOHNSON STEVEN BLANE
DBA JOHNSONS GLASS CO
24490 AL HWY 24
TRINITY AL 35673

JOHNSON STEVEN WYANE
DBA AZTECH AIR CONDITIONING AND HEATING
4411 WEST ILLINOISE A8
MIDLAND TX 79703

JOHNSON SUMMER D
ADDRESS INTENTIONALLY OMITTED

JOHNSON SVC CO LLC
2812 RUFFNER RD
BIRMINGHAM AL 35210

JOHNSON TAYLOR
ADDRESS INTENTIONALLY OMITTED

JOHNSON TAYLOR L
ADDRESS INTENTIONALLY OMITTED

JOHNSON TAYLOR R
ADDRESS INTENTIONALLY OMITTED

JOHNSON TERRA L
ADDRESS INTENTIONALLY OMITTED

JOHNSON TERRANCE
ADDRESS INTENTIONALLY OMITTED

JOHNSON THERESA A
ADDRESS INTENTIONALLY OMITTED

JOHNSON TOMARIER M
ADDRESS INTENTIONALLY OMITTED

JOHNSON TOMMY
DBA ALL SHARP
PO BOX 2234
TUPELO MS 38803-2234

JOHNSON TONI SETTLEMENT
308 CHESHIRE DR
WARNER ROBINS GA 31088

JOHNSON TRAVIS T
ADDRESS INTENTIONALLY OMITTED

JOHNSON TYLER
ADDRESS INTENTIONALLY OMITTED

JOHNSON TYLER G
ADDRESS INTENTIONALLY OMITTED

JOHNSON UNIQUE
ADDRESS INTENTIONALLY OMITTED

JOHNSON VIRGIL L
AMERICAN STANDARD WINDOW CLEANING
PO BOX 4831
HUNTSVILLE AL 35815

JOHNSON WILLIAM SHERMAN
DBA PRECISION LAWN AND TREE CARE
3795 FM 1863
BULVERDE TX 78163

JOHNSON WILLIE J
ADDRESS INTENTIONALLY OMITTED

JOHNSON YALONDA
ADDRESS INTENTIONALLY OMITTED

JOHNSON YANICKO D
ADDRESS INTENTIONALLY OMITTED

JOHNSON ZARIA L
ADDRESS INTENTIONALLY OMITTED

JOHNSON'S CLEANING SVC
5511-B MANSOUR AVE
ALEXANDRIA VA 71301

JOHNSON'S FLORIST AND BALLOON CO
11151 ABERCORN ST
SAVANNAH GA 31419

JOHNSON'S ROOFING CO
63 HARTS BRIDGE RD
JACKSON TN 38301

JOHNSON-CHRISTI PAIGE C
ADDRESS INTENTIONALLY OMITTED

JOHNSON-CURRIE WHITNEY
ADDRESS INTENTIONALLY OMITTED

JOHNSON-DICKERSON CHEYANNE
ADDRESS INTENTIONALLY OMITTED

JOHNSON-GAMBLE KATHERYNE S
ADDRESS INTENTIONALLY OMITTED

JOHNSON-PEARSAL CHONTEL A
ADDRESS INTENTIONALLY OMITTED

JOHNSONDIVERSEY INC
DBA DIVERSEY LEVER INC
1760 PAYSPHERE CIR
CHICAGO IL 60674

JOHNSTON ALYSSA A
ADDRESS INTENTIONALLY OMITTED

JOHNSTON GREGORY S
ADDRESS INTENTIONALLY OMITTED

JOHNSTON LAUREN R
ADDRESS INTENTIONALLY OMITTED

JOHNSTON MADISON A
ADDRESS INTENTIONALLY OMITTED

JOHNSTON MEMORIAL HOSPITAL
WASHINGTON COUNTY
191 E MAIN ST
ABINGDON VA 24210

JOHNSTON MEMORIAL HOSPITAL
351 COURT ST NE
ABINGDON VA 24210

JOHNSTON TAYLOR C
ADDRESS INTENTIONALLY OMITTED

JOHNSTON VIKKI L
ADDRESS INTENTIONALLY OMITTED

JOINER CHRISTIN V
ADDRESS INTENTIONALLY OMITTED

JOINER JORDAN M
ADDRESS INTENTIONALLY OMITTED

JOINER MADALINE N
ADDRESS INTENTIONALLY OMITTED

JOINER RODNEY
ADDRESS INTENTIONALLY OMITTED

JOINES HANNAH E
ADDRESS INTENTIONALLY OMITTED

JOISTS INC OF TEXAS
7801 HARMS
HOUSTON TX 77041

JOLAMAR CORP
3810 N 40TH ST
TAMPA FL 33610

JOLANO DBA GLASS DOCTOR
DBA GLASS DOCTOR
2016 HWY75
SUITE 5
KINGSPORT TN 37663

JOLLY JACK
DBA J AND J PAINTING AND CONSTRUCTION
POBOX 3243
LUBBOCK TX 79452

JOLLY MICHAEL C
ADDRESS INTENTIONALLY OMITTED

JOLLY TECHNOLOGIES
3 TWIN DOLPHIN DR STE 325
REDWOOD CITY CA 94065

JOMAR CONTRACTORS INC
DBA JOMAR ELECTRICAL CONTRACTORS
8515 EAST NORTH BELT DR
HUMBLE TX 77396-2930

JOMAR ELECTRIC CORP
7885 COPPERMINE DR
MANASSAS VA 20109

JON BLASIOLI LAWN MAINTENANCE
131 HWY 89 N
MAYFLOWER AR 72106

JON C THORNBURG CHAPTER 13 TRUSTEE (GARN
PO BOX 1991
ALEXANDRIA LA 71309-1991

JON RUSSELL SVC LLC
DBA RUSSELL'S SVC CO
PO BOX 102
LEESBURG GA 31763

JONAS TYRA L
ADDRESS INTENTIONALLY OMITTED

JONATHAN AND DAVID SIGNS
2785 CRAB ORCHARD RD
HUDDLESTON VA 24104-3967

JONES  JONATHAN
INTAKE SUPERVISOR
US EEOC BIRMINGHAM DISTRICT OFFICE
ADDRESS INTENTIONALLY OMITTED

JONES ALEX M
ADDRESS INTENTIONALLY OMITTED

JONES ALEXANDER P
ADDRESS INTENTIONALLY OMITTED

JONES ALEXANDRA R
ADDRESS INTENTIONALLY OMITTED

JONES ALEXANDRIA S
ADDRESS INTENTIONALLY OMITTED

JONES ALIVIA
ADDRESS INTENTIONALLY OMITTED

JONES ALLEN
DBA CENTRAL VIRGINIA WINDOW CLEANING
PO BOX 4701
LYNCHBURG VA 24502

JONES ALLEN L
DBA J AND A BEVERAGE REPAIR
3904 LAKERIDGE RUN
NASHVILLE TN 37214

JONES ALLISON C
ADDRESS INTENTIONALLY OMITTED

JONES AMANDA M
ADDRESS INTENTIONALLY OMITTED

JONES AMANDA M
ADDRESS INTENTIONALLY OMITTED

JONES AMANDA R
ADDRESS INTENTIONALLY OMITTED

JONES AMBER S
ADDRESS INTENTIONALLY OMITTED

JONES AMBER S
ADDRESS INTENTIONALLY OMITTED

JONES AND SCOTT FENCE INC
7007 GAGELAND RD
LOUISVILLE KY 40258

JONES ASHLEY D
ADDRESS INTENTIONALLY OMITTED

JONES AUSTIN W
ADDRESS INTENTIONALLY OMITTED

JONES B NED
DBA GREENTREE APTS/STONEWALL ENTERPRISES
1615  6TH AVE
HUNTINGTON WV 25703

JONES BETHANY P
ADDRESS INTENTIONALLY OMITTED

JONES BOBBY L
DBA BOBBY L JONES REFRIGERATION SVC
PO BOX 385
HUNTINGTON TX 75949

JONES BRAD
DBA LAWN RESCUE
710 W ALDINE CT
IOWA PARK TX 76367

JONES BRANDON C
ADDRESS INTENTIONALLY OMITTED

JONES BREANNA L
ADDRESS INTENTIONALLY OMITTED

JONES BRENTON
ADDRESS INTENTIONALLY OMITTED

JONES BRITTANY
ADDRESS INTENTIONALLY OMITTED

JONES BROS PROPERTIES LLC
409 COLLEGE ST
BOWLING GREEN KY 42101

JONES BRYSON
ADDRESS INTENTIONALLY OMITTED

JONES C
DBA INTERIOR PLUS
PO BOX 29
STONE MOUNTAIN GA 30086

JONES CAITLIN B
ADDRESS INTENTIONALLY OMITTED

JONES CALVIN L
ADDRESS INTENTIONALLY OMITTED

JONES CALVIN TED
DBA T AND W ELECTRICAL CONSTRUCTION AND MAIN
1741 BARNESVILLE RD
YATESVILLE GA 31097

JONES CAMERON D
ADDRESS INTENTIONALLY OMITTED

JONES CHARLES B
ADDRESS INTENTIONALLY OMITTED

JONES CHARLES D
ADDRESS INTENTIONALLY OMITTED

JONES CHARLES K
ADDRESS INTENTIONALLY OMITTED

JONES CHARLOTTE C
ADDRESS INTENTIONALLY OMITTED

JONES CHESTNEY K
ADDRESS INTENTIONALLY OMITTED

JONES CHRIS
DBA BAMA GAS LLC
53 TALL PINE RD
HARTSELLE AL 35640

JONES CHRISSY M
ADDRESS INTENTIONALLY OMITTED

JONES CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

JONES CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

JONES CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

JONES CHRISTOPHER P
ADDRESS INTENTIONALLY OMITTED

JONES CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

JONES CIARA H
ADDRESS INTENTIONALLY OMITTED

JONES CLARENCE N
ADDRESS INTENTIONALLY OMITTED

JONES CLARENCE T
ADDRESS INTENTIONALLY OMITTED

JONES CODY R
ADDRESS INTENTIONALLY OMITTED

JONES COLBY D
ADDRESS INTENTIONALLY OMITTED

JONES CONSTANCE F
ADDRESS INTENTIONALLY OMITTED

JONES CORK AND MILLER LLP
PO BOX 6437
MACON GA 31208-6437

JONES DANA L
ADDRESS INTENTIONALLY OMITTED

JONES DANYELLE K
ADDRESS INTENTIONALLY OMITTED

JONES DAVID W
DBA DIAMOND PAINTING
PO BOX 574
OWASSO OK 74055

JONES DEONDRA T
ADDRESS INTENTIONALLY OMITTED

JONES DEONTE L
ADDRESS INTENTIONALLY OMITTED

JONES DILLAN N
ADDRESS INTENTIONALLY OMITTED

JONES DOMINIQUE S
ADDRESS INTENTIONALLY OMITTED

JONES DON
TENNESSEE TITANS
460 GREAT CIR RD
NASHVILLE TN 37228

JONES DONN
DBA DONN JONES PHOTOGRAPHY
907 SAVOY CT
FRANKLIN TN 37064

JONES DORIS
ADDRESS INTENTIONALLY OMITTED

JONES E SAM
ADDRESS INTENTIONALLY OMITTED

JONES EDWARD
ADDRESS INTENTIONALLY OMITTED

JONES ETHAN K
ADDRESS INTENTIONALLY OMITTED

JONES FAMILY MEDICAL CLINIC
1200 N GLOSTER
TUPELO MS 38801

JONES FRANCIS N
ADDRESS INTENTIONALLY OMITTED

JONES FREDDIE LEE
DBA JONES AND JONES PAINTING
8667 DUBBS RD
DUNDEE MS 38626

JONES GEORGE
ADDRESS INTENTIONALLY OMITTED

JONES GERALD D
ADDRESS INTENTIONALLY OMITTED

JONES GLASS CO
1211 KENTUCKY AVE
PADUCAH KY 42001

JONES GLASS INC
PO BOX 23836
MACON GA 31212-3836

JONES GREG J
ADDRESS INTENTIONALLY OMITTED

JONES GRIFFIN P
ADDRESS INTENTIONALLY OMITTED

JONES HANNAH
ADDRESS INTENTIONALLY OMITTED

JONES HEATHER L
ADDRESS INTENTIONALLY OMITTED

JONES JACOB S
ADDRESS INTENTIONALLY OMITTED

JONES JAMES A
ADDRESS INTENTIONALLY OMITTED

JONES JAMES M
ADDRESS INTENTIONALLY OMITTED

JONES JAMIE L
ADDRESS INTENTIONALLY OMITTED

JONES JAMILE F
ADDRESS INTENTIONALLY OMITTED

JONES JARED A
ADDRESS INTENTIONALLY OMITTED

JONES JARRED M
ADDRESS INTENTIONALLY OMITTED

JONES JASAMINE D
ADDRESS INTENTIONALLY OMITTED

JONES JASON
ADDRESS INTENTIONALLY OMITTED

JONES JAYLA L
ADDRESS INTENTIONALLY OMITTED

JONES JAYRON D
ADDRESS INTENTIONALLY OMITTED

JONES JEFF
ADDRESS INTENTIONALLY OMITTED

JONES JEFF
ADDRESS INTENTIONALLY OMITTED

JONES JEFF
ADDRESS INTENTIONALLY OMITTED

JONES JEFF
ADDRESS INTENTIONALLY OMITTED

JONES JEFFERY
ADDRESS INTENTIONALLY OMITTED

JONES JENNIFER
ADDRESS INTENTIONALLY OMITTED

JONES JESSICA L
ADDRESS INTENTIONALLY OMITTED

JONES JESSICA L
ADDRESS INTENTIONALLY OMITTED

JONES JOE D
ADDRESS INTENTIONALLY OMITTED

JONES JOHATHAN T
DBA MOBILE METALLIC FUSION AND WELDING
43909 LOGANWOOD CT
ASHBURN VA 20147

JONES JOHN
ADDRESS INTENTIONALLY OMITTED

JONES JOHN G
DBA J AND T MECHANICAL LLC
1702 BENRUS
SAN ANTONIO TX 78228

JONES JOHN G
DBA J AND T MECHANICAL A/C  AND  REFRIGERATIO
233 TIPPERARY
FLORESVILLE TX 78114

JONES JORDAN D
ADDRESS INTENTIONALLY OMITTED

JONES JOSEPH J
ADDRESS INTENTIONALLY OMITTED

JONES JUDGE D
ADDRESS INTENTIONALLY OMITTED

JONES JUNE
ADDRESS INTENTIONALLY OMITTED

JONES KATO
ADDRESS INTENTIONALLY OMITTED

JONES KELCY E
ADDRESS INTENTIONALLY OMITTED

JONES KELSEY E
ADDRESS INTENTIONALLY OMITTED

JONES KENDEL L
ADDRESS INTENTIONALLY OMITTED

JONES KENDRICK
ADDRESS INTENTIONALLY OMITTED

JONES KENDRICK G
ADDRESS INTENTIONALLY OMITTED

JONES KENNETH W
ADDRESS INTENTIONALLY OMITTED

JONES KEYTRONE
ADDRESS INTENTIONALLY OMITTED

JONES KRISTIE M
ADDRESS INTENTIONALLY OMITTED

JONES LAJUANA
ADDRESS INTENTIONALLY OMITTED

JONES LINDSEY L
ADDRESS INTENTIONALLY OMITTED

JONES LOUIS B
ADDRESS INTENTIONALLY OMITTED

JONES LOUISE
ADDRESS INTENTIONALLY OMITTED

JONES LYNNA M
ADDRESS INTENTIONALLY OMITTED

JONES MAKAYLA D
ADDRESS INTENTIONALLY OMITTED

JONES MARCELLUS
ADDRESS INTENTIONALLY OMITTED

JONES MARCHAND D
ADDRESS INTENTIONALLY OMITTED

JONES MATTHEW R
ADDRESS INTENTIONALLY OMITTED

JONES MAURICE
ADDRESS INTENTIONALLY OMITTED

JONES MICHAEL C
ADDRESS INTENTIONALLY OMITTED

JONES MICKI G
ADDRESS INTENTIONALLY OMITTED

JONES NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

JONES NIGEL S
ADDRESS INTENTIONALLY OMITTED

JONES PATRICIA A
ADDRESS INTENTIONALLY OMITTED

JONES PIPING OF TENNESSEE
PO BOX 72657
CHATTANOOGA TN 37407

JONES PLUMBING SVC LLC
PO BOX 609
RICHMOND HILL GA 31324

JONES POWER WASH
300 S GDN
DONGOLA IL 62926

JONES PRISCILLA M
ADDRESS INTENTIONALLY OMITTED

JONES RANDI
ADDRESS INTENTIONALLY OMITTED

JONES RAYVEN A
ADDRESS INTENTIONALLY OMITTED

JONES REBECCA
ADDRESS INTENTIONALLY OMITTED

JONES REFRIGERATION INC
PO BOX 5945
BRANDON MS 39047

JONES RENEA M
ADDRESS INTENTIONALLY OMITTED

JONES RHODERIC
ADDRESS INTENTIONALLY OMITTED

JONES RHONDA D
ADDRESS INTENTIONALLY OMITTED

JONES RICHARD
DBA RICH'S PRESSURE WASHING
533 NUTWOOD ST
BOWLING GREEN KY 42103

JONES ROBERT A
ADDRESS INTENTIONALLY OMITTED

JONES RODRICK
ADDRESS INTENTIONALLY OMITTED

JONES RONALD C
ADDRESS INTENTIONALLY OMITTED

JONES RONALD R
ADDRESS INTENTIONALLY OMITTED

JONES RYAN M
ADDRESS INTENTIONALLY OMITTED

JONES SABRINA L
ADDRESS INTENTIONALLY OMITTED

JONES SAVANNAH B
ADDRESS INTENTIONALLY OMITTED

JONES SEAN A
ADDRESS INTENTIONALLY OMITTED

JONES SECOREYA R
ADDRESS INTENTIONALLY OMITTED

JONES SHANLATON
ADDRESS INTENTIONALLY OMITTED

JONES SHERRY
ADDRESS INTENTIONALLY OMITTED

JONES SOLOMON
ADDRESS INTENTIONALLY OMITTED

JONES SONNY J
ADDRESS INTENTIONALLY OMITTED

JONES SUSAN E
ADDRESS INTENTIONALLY OMITTED

JONES SUZANNE M
ADDRESS INTENTIONALLY OMITTED

JONES SVC
2418 BLACKRIDGE
HOUSTON TX 77067

JONES SYDNEY N
ADDRESS INTENTIONALLY OMITTED

JONES TAIISHA K
ADDRESS INTENTIONALLY OMITTED

JONES TAKIERA L
ADDRESS INTENTIONALLY OMITTED

JONES TAMIRA D
ADDRESS INTENTIONALLY OMITTED

JONES TANYA J
ADDRESS INTENTIONALLY OMITTED

JONES TAYLOR N
ADDRESS INTENTIONALLY OMITTED

JONES TAYLOR S
ADDRESS INTENTIONALLY OMITTED

JONES TERRA T
ADDRESS INTENTIONALLY OMITTED

JONES THERESA C
ADDRESS INTENTIONALLY OMITTED

JONES TIARA
ADDRESS INTENTIONALLY OMITTED

JONES TIFFANI K
ADDRESS INTENTIONALLY OMITTED

JONES TIFFANY R
ADDRESS INTENTIONALLY OMITTED

JONES TONY
ADDRESS INTENTIONALLY OMITTED

JONES TORI L
ADDRESS INTENTIONALLY OMITTED

JONES TRAVIS D
ADDRESS INTENTIONALLY OMITTED

JONES TREVANTE
ADDRESS INTENTIONALLY OMITTED

JONES TRISTAN M
ADDRESS INTENTIONALLY OMITTED

JONES VANESSA E
ADDRESS INTENTIONALLY OMITTED

JONES VASCO G
DBA VASCO ELECTRIC INC
702 WOODS DR
CHATTANOOGA TN 37411

JONES WELDING SVC
2532 TICHELI RD
MONROE LA 71202

JONES WESLEY
ADDRESS INTENTIONALLY OMITTED

JONES WHITNEY M
ADDRESS INTENTIONALLY OMITTED

JONES WILLIE
ADDRESS INTENTIONALLY OMITTED

JONES' TV SVC
703 4TH ST
JONESVILLE LA 71343

JONES-HARRIS KELCEY R
ADDRESS INTENTIONALLY OMITTED

JONES-LUCERO KATIE D
ADDRESS INTENTIONALLY OMITTED

JONES-NUNN INC
DBA VALLEY HEATING AND COOLING
3422 HOOPER LN SE
DECATUR AL 35603

JONESMCLEOD INC
PO BOX 101329
BIRMINGHAM AL 35210

JONSE KIRK
DBA KJ ENTERPRISES
13326 OLD KIMBRO AVE
MANOR TX 78653

JOPLIN AREA CHAMBER OF COMMERC
320 E 4TH ST
JOPLIN MO 64801

JOPLIN FIRE PROTECTION INC
1014 S WALL
JOPLIN MO 64801

JOPLIN RESIDENCE INN
DBA RESIDENCE INN BY MARRIOTT
3128 E HAMMONS BLVD
JOPLIN MO 64804

JORDAN ADREAN E
ADDRESS INTENTIONALLY OMITTED

JORDAN APRIL L
ADDRESS INTENTIONALLY OMITTED

JORDAN BEVERLY R
ADDRESS INTENTIONALLY OMITTED

JORDAN BO A
ADDRESS INTENTIONALLY OMITTED

JORDAN BRANDY
ADDRESS INTENTIONALLY OMITTED

JORDAN CHRISTINE L
ADDRESS INTENTIONALLY OMITTED

JORDAN DANNY A
ADDRESS INTENTIONALLY OMITTED

JORDAN DARIUS M
ADDRESS INTENTIONALLY OMITTED

JORDAN DAVID L
ADDRESS INTENTIONALLY OMITTED

JORDAN DEARMOND
120 EGAN ST
SHREVEPORT LA 71101

JORDAN DERRICK S
ADDRESS INTENTIONALLY OMITTED

JORDAN ELECTRIC
419 PERRY SWITCH RD
JACKSON TN 38301

JORDAN ERIC
ADDRESS INTENTIONALLY OMITTED

JORDAN JACKIE
ADDRESS INTENTIONALLY OMITTED

JORDAN JACKIE
ROBERT BACH
ADDRESS INTENTIONALLY OMITTED

JORDAN JACKIE
ADDRESS INTENTIONALLY OMITTED

JORDAN JACKIE I
ADDRESS INTENTIONALLY OMITTED

JORDAN JOHNATHAN L
ADDRESS INTENTIONALLY OMITTED

JORDAN JR JOHNNIE W
ADDRESS INTENTIONALLY OMITTED

JORDAN KAITLIN E
ADDRESS INTENTIONALLY OMITTED

JORDAN KAYLA C
ADDRESS INTENTIONALLY OMITTED

JORDAN KYLEIGH B
ADDRESS INTENTIONALLY OMITTED

JORDAN LADARRAUS D
ADDRESS INTENTIONALLY OMITTED

JORDAN LEON C
ADDRESS INTENTIONALLY OMITTED

JORDAN LISA K
ADDRESS INTENTIONALLY OMITTED

JORDAN MICHELLE S
ADDRESS INTENTIONALLY OMITTED

JORDAN SHELBY R
ADDRESS INTENTIONALLY OMITTED

JORDAN TERRENCE E
ADDRESS INTENTIONALLY OMITTED

JORDAN TERRY A
ADDRESS INTENTIONALLY OMITTED

JORDAN TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

JORDAN TOKISHA L
ADDRESS INTENTIONALLY OMITTED

JORDAN VALERIE S
ADDRESS INTENTIONALLY OMITTED

JORDAN VICTORIA L
ADDRESS INTENTIONALLY OMITTED

JORDEN HEATHER N
ADDRESS INTENTIONALLY OMITTED

JORDEN TIFFANY L
ADDRESS INTENTIONALLY OMITTED

JORGENSEN BRYAN T
ADDRESS INTENTIONALLY OMITTED

JOSE GUADALUPE AND HERMINIA ALFA
302 INDUSTRIAL BLVD
BASTROP TX 78602

JOSE LEYVA'S ELECTRIC
8703 MARTINIQUE DR
LAREDO TX 78042

JOSE TOLEDO/ROLANDO GONZALEZ
CO THE LAW OFFICE OF TOLEDO PA
4115 W CYPRESS ST
TAMPA FL 33607

JOSE'S VINYL SVC
250 SUMMERWOOD LN
STOCKBRIDGE GA 30281

JOSEPH AND HERZFLED LLP
CO MICHAEL D WEAVER ESQ
PLUNKETT & CLOONEY PC
38505 WOODWARD STE 2000
BLOOMFIELD HILLS MI 48304

JOSEPH CHRISTINA T
ADDRESS INTENTIONALLY OMITTED

JOSEPH DIKENSON
ADDRESS INTENTIONALLY OMITTED

JOSEPH JILLIAN F
ADDRESS INTENTIONALLY OMITTED

JOSEPH LISA A
ADDRESS INTENTIONALLY OMITTED

JOSEPH SHNIDINE
ADDRESS INTENTIONALLY OMITTED

JOSEPH T AND ROBIN FAGAN
DBA PRO FRESH PRODUCE
DBA TF FAGAN LLC
POBOX 692
SPRINGDALE AR 72765

JOSEPH TABITHA T
ADDRESS INTENTIONALLY OMITTED

JOSH BOGART (SETTLEMENT)
104 ASHLEY COVE
HERMITAGE TN 37076

JOSHSALYN ELIJAH (GIFT CARD REFUND)
1412 N 28TH ST
KANSAS CITY KS 66102

JOSLIN AND SON SIGNS
PO BOX 100994
NASHVILLE TN 37224-0994

JOSLIN SIGN AND MAINTENANCE
630 MURFREESBORO RD
NASHVILLE TN 37210

JOUBERT YOLANDA
ADDRESS INTENTIONALLY OMITTED

JOUBERT YOLANDA
WILLFROD D CARTER LLC
WILLFORD CARTER
ADDRESS INTENTIONALLY OMITTED

JOUBRAN MARY K
ADDRESS INTENTIONALLY OMITTED

JOURNAL AND COURIER
217 N SIXTH ST
LAFAYETTE IN 47901

JOURNAL BROADCAST GROUP
ACCOUNTS RECEIVABLE
8419 KINSTON PIKE
KNOXVILLE TN 37919

JOURNAL BROADCAST GROUP - KNOX
DEPT 888109
KNOXVILLE TN 37995-8109

JOURNAL DAILY NEWS
ADDRESS INTENTIONALLY OMITTED

JOY TONI L
ADDRESS INTENTIONALLY OMITTED

JOY'S FLOWERS
1704 MCCALLIE AVE
CHATTANOOGA TN 37404

JOYCE BRADLEY BABIN TRUSTEE
3411 MOMENTUM PL
CHICAGO IL 60689-5334

JOYCE TERRI
ADDRESS INTENTIONALLY OMITTED

JOYNER FRANK E
ADDRESS INTENTIONALLY OMITTED

JOYNER JAMES
ADDRESS INTENTIONALLY OMITTED

JOYNER JULIA K
ADDRESS INTENTIONALLY OMITTED

JOYNER KAITLIN A
ADDRESS INTENTIONALLY OMITTED

JOYNER MARIO
DBA JOYNER GLASS
8540 HWY 64 EAST
BOLIVAR TN 38008

JOYNER SAMUEL R
ADDRESS INTENTIONALLY OMITTED

JP MORGAN
500 STANTON CHRISTIANA RD 3OPS2
NEWARK DE 19713

JP MORGAN BROKERDEALER HOLD
DBA JP MORGAN SECURITIES LLC
PO BOX 13658
NEWARK NJ 07188-0658

JP MORGAN CHASE BANK
DOUGLAS KRAVITZ VP EXEC DIRECTOR
383 MADISON AVE
NEW YORK NY 10179

JP MORGAN CHASE BANK NA
PO BOX 970128
DALLAS TX 75397-0128

JP MORGAN CHASE BANK NA
SBLC GROUP
21591 NETWORK PL
CHICAGO IL 60673-1215

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
PO BOX 2558
HOUSTON TX 77252

JP O'SULLIVAN
DBA JP O'SULLIVAN
4047 MARKET PL
FLINT MI 48507

JP ORLANDO
2520 NORTHWINDS PRKWY STE 375
ALPHARETTA GA 30009

JPMORGAN CHASE BANK NA
131 SOUTH DEARBORN 5TH FL
CHICAGO IL 60603-5506

JPMORGAN CHASE BANK NA
383 MADISON AVE 24TH FL
NEW YORK NY 10179

JPMORGAN CHASE BANK NA
500 STANTON CHRISTIANA RD 3/OPS2
NEWARK DE 19713

JR ADAMS AND ASSOCIATES
ONE CHASE CORP DRIVE
SUITE 490
BIRMINGHAM AL 35244

JR BUTLER INC
DBA BUTLER BUILDERS
325 COUNTY RD 235
GURLEY AL 35748

JR LESTERTHEINERT
ADDRESS INTENTIONALLY OMITTED

JR SVC AND MAINTENANCE
740 ROYAL PALM
LAREDO TX 78045

JRS SEALCOATING LLC
1516 FARM CROSS WAY
YORK PA 17408

JS PALUCH CO INC
PO BOX 2703
SCHILLER PARK IL 60176

JSELECTRIC INC
9006 CULLEN LN
AUSTIN TX 78748

JSF LLC
DAB HAPPY TAPPY DRAFT BEER SVC
3440 WIN KAE PL
BAY CITY MI 48706

JT MARTIN CO
DBA JT MARTIN FIRE AND SAFETY
PO BOX 670
CLARKSBURG WV 26302-0670

JT TELCOM
8566 SHADY GLEN DR
ORLANDO FL 32819

JTECH  AN HME COMPANY
1400 NORTHBROOK PKWY STE 320
SUWANEE GA 30024

JTECH AN HME CO
14110 STOWE DR
POWAY CA 92064

JUAN SECRET F
ADDRESS INTENTIONALLY OMITTED

JUAREZ FOODS
8500 OLD DENTON RD
KELLER TX 76248

JUAREZ JAVIER
ADDRESS INTENTIONALLY OMITTED

JUAREZ JOSE
ADDRESS INTENTIONALLY OMITTED

JUAREZ LETICIA
ADDRESS INTENTIONALLY OMITTED

JUAREZ MD EDWARD
ADDRESS INTENTIONALLY OMITTED

JUAREZ MD EDWARD C
ADDRESS INTENTIONALLY OMITTED

JUAREZ RHENDELLE
ADDRESS INTENTIONALLY OMITTED

JUAREZ RICARDO A
ADDRESS INTENTIONALLY OMITTED

JUAREZ VERONICA
ADDRESS INTENTIONALLY OMITTED

JUBILEE LOCK AND KEY LLC
DBA JUBILEE LOCK AND KEY LLC
PO BOX 2674
DAPHNE AL 36526

JUBLIEE LANDSCAPE INC
12562 MARY ANN BEACH RD
FAIRHOPE AL 36532

JUD TILE LTD
204-G MILL ST NE
VIENNA VA 22180

JUDAH ASHLEIGH A
ADDRESS INTENTIONALLY OMITTED

JUDD NATHANIAL L
ADDRESS INTENTIONALLY OMITTED

JUDGE DEAN A SMITH
DBA JUSTICE OF THE PEACE 2ND JUST CT
DBA CONSTABLE STEPHEN JUNEAU
PO BOX 645
GONZALES LA 70707

JUDGE OF PROBATE
PO BOX 187
GADSDEN AL 35902

JUDGE OF PROBATE COURT - CULLMAN COUNTY
CULLMAN COUNTY
PO BOX 970
CULLMAN AL 35056-0970

JUDITH P MEDEARS CLERK
CIRCUIT COURT
600 MARKET ST
ROOM 111 COURTHOUSE
CHATTANOOGA TN 37402

JUDY ALVARADO REYES AG# 455909
DISTRICT CLERK
EXCOT CO COURTHOUSE
300 NORTH GRANT RM 301
ODESSA TX 79761

JUDY BRITTANY P
ADDRESS INTENTIONALLY OMITTED

JUDY DANIEL N
ADDRESS INTENTIONALLY OMITTED

JUDY SCOTT M
ADDRESS INTENTIONALLY OMITTED

JUDY'S LOCKSMITHS
634 GRANT ST
CHARLESTON WV 25302

JULIAN BRIANA K
ADDRESS INTENTIONALLY OMITTED

JULIAN SPEER CO
DBA SPEER MECHANICAL
PO BOX 931307
CLEVELAND OH 44193

JULIAN SPEER CO
DEPT 576
COLUMBUS OH 43265

JULIE'S VILLAGE
6120 HAMPTON HALL WAY
HERMITAGE TN 37076

JULIEN ROGER
DBA STATEWIDE CONSTRUCTION
7221 RUNION RD
SAN ANGELO TX 76905

JUMP SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

JUNEAU  JR LYNUS
DBA PELICAN AMUSEMENT CO
2243 ROGERS DR
ALEXANDRIA LA 71301

JUNG DONNA
ADDRESS INTENTIONALLY OMITTED

JUNIER JOHN
ADDRESS INTENTIONALLY OMITTED

JUNIOR ACHIEVEMENT
3166 CUSTER DR STE 301
LEXINGTON KY 40517-4014

JUNIOR ACHIEVEMENT OF MIDDLE T
2525 HILLSBORO RD  STE 200
NASHVILLE TN 37212

JUNSTROM JOHN C
DBA CJ MICROWAVE REPAIR SPECIALIST INC
6711 N ARMENIA AVE
TAMPA FL 33604

JURALEWICZ LAUREN I
ADDRESS INTENTIONALLY OMITTED

JURATOVAC SUSAN
ADDRESS INTENTIONALLY OMITTED

JURGENSEN TRAVIS
DBA TNT CONTRACTING
PO BOX 471017
TULSA OK 74147

JURKA MILAN
DBA ADVANCED EQUIPMENT SVC
1445 CASPER CHURCH RD
COBDEN IL 62920

JUST 4 DOORSCOM INC
DBA AMERICAN 24 HOUR DOOR SVC
4116 BENT RD STE 2A
KODAK TN 37764

JUST IN TIME REFRIGERATION IN
8493 W NICOLET AVE
GLENDALE AZ 85305

JUSTICE GLASS AND SUPPLY
2445 THIRD AVE
HUNTINGTON WV 25703

JUSTICE JODIE F
ADDRESS INTENTIONALLY OMITTED

JUSTICE LAPAUL D
ADDRESS INTENTIONALLY OMITTED

JUSTUS JOSHUA S
ADDRESS INTENTIONALLY OMITTED

JUVENILE COURT CLERK
HENRY COUNTY
PO BOX 24
PARIS TN 38242

JUVENILE COURT CLERK
100 WOODLAND ST
NASHVILLE TN 37213

JUVENILE COURT CLERK JACKSON
PO BOX 1504
JACKSON TN 38302

JUVENILE COURT OF MADISON COUN
MADISON CO COURTHOUSE
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801

JUVENILE COURT/COST
616 ADAMS AVE
MEMPHIS TN 38105

JUVENILE DIVISION-14TH CIRCUIT
HALL OF JUSTICE
990 TERRACE ST
3RD FLOOR
MUSKEGON MI 49442

JUVENILE JUSTICE CENTER PROBAT
FISCAL OFFICER
1000 S MICHIGAN ST
SOUTHBEND IN 46601

JW DIRECT SOURCE INC
DBA DIRECT SOURCE HAMCO
PO BOX 270530
FLOWER MOUND TX 75027

JW ELERY CO LLC
1908 WEST MINSTER DR
LEXINGTON KY 40504

JWC BROADCASTING LLC - WBXE-FM
259 SOUTH WILLOW AVE
COOKVILLE TN 38501

JWF FOOD SVC DESIGN AND SUPP
320 UNITED CT - UNIT 2
LEXINGTON KY 40509

JWJ INC
PO BOX 301
2910 DUDLEY AVE
PARKERSBURG WV 26102

K AND B ASPHALT CO
35915 CLINTON ST
WAYNE MI 48184-2004

K AND D FACTORY SVC INC
1833-41 NORTH CAMERON STREET
HARRISBURG PA 17103-1004

K AND D SVC INC
DBA BLACK DIAMOND TERMITE AND PEST CONTROL
3715 CHARLESTON RD
NEW ALBANY IN 47150

K AND J REFRIGERATION AND LEASING
PO BOX 11350
MONROE LA 71211

K AND K AMERICA CORP
DBA C AND H DISTRIBUTORS LLC
22133 NETWORK PL
CHICAGO IL 60673-1133

K AND K ELECTRIC INC
2517 COUNTRY CLUB RD
SANFORD FL 32771

K AND L ELECTRONICS
1018 SOUTH CHURCH ST
MURFREESBORO TN 37130

K AND L GLASS CO
191 CAVE ST
CLARKSVILLE TN 37042

K AND M GLASS
109 SEMINOLE
HUNTSVILLE AL 35805

K AND M SHILLINGFORD INC
5004 EAST ARCHER
TULSA OK 74115

K AND P ELECTRICAL CONTRACTORS
D/B/A AAA ELECTRIC CO
5469 JANERY CIR
MACON GA 31206

K AND R ELECTRIC
PO BOX 6727
BRANSON MO 65615

K AND S
918 VINE ST
NASHVILLE TN 37203

K AND S MARKET INC
K AND S PROPERTIES AND REALTY
PO BOX 499
HOLLISTER CA 95024-0499

K AND S SHEET METAL INC
1049 SOUTH JOPLIN AVE
JOPLIN MO 64801

K AND S SPORTSWEAR
19814 BIG TIMBER DR
HUMBLE TX 77346

K PARTNERS TEXAS LP
DBA STAYBRIDGE SUITES
2515 19TH ST
LUBBOCK TX 79410

K PARTNERS WESTOVER HILLS HOT
DBA FAIRFIELD INN BY MARRIOTT
4026 WISEMAN BLVD
SAN ANTONIO TX 78251

K-GRAY FINANCIAL SVC
1571 2ND AVE NORTH
COLUMBUS MS 39701

K2 GENERAL PARTNERSHIP
DBA HOLIDAY INN EXPRESS-EL PASO EAST
DBA HOLIDAY INN EXPRESS HOTEL AND SUITES
11825 GATEWAY BLVD WEST
EL PASO TX 79936

KABIR MIAN N
ADDRESS INTENTIONALLY OMITTED

KABOT KRYSTA B
ADDRESS INTENTIONALLY OMITTED

KADAS AMBER L
ADDRESS INTENTIONALLY OMITTED

KADIM CYNTHIA
ADDRESS INTENTIONALLY OMITTED

KADISAK KENNETH L
ADDRESS INTENTIONALLY OMITTED

KAELIN TRAVIS J
ADDRESS INTENTIONALLY OMITTED

KAESER AND BLAIR INC
4236 GRISSOM DR
BATAVIA OH 45103

KAFKA STACEY
ADDRESS INTENTIONALLY OMITTED

KAHL MARK D
ADDRESS INTENTIONALLY OMITTED

KAHLEY JESSICA
ADDRESS INTENTIONALLY OMITTED

KAHLS ELECTRIC INC
2740 LEXINGTON AVE
MANSFIELD OH 44904

KAHN BRANDON
ADDRESS INTENTIONALLY OMITTED

KAHN DEES DONOVAN AND KAHN LL
PO BOX 3646
EVANSVILLE IN 47735-3646

KAHRS MARK A
KAHRS LAW OFFICES PA
PO BOX 780487
WICHITA KS 67278

KAIL CAROL J
ADDRESS INTENTIONALLY OMITTED

KAILASH INVESTMENTS INC
DBA COMFORT INN AND SUITES
4740 NORRELL DR
TRUSSVILLE AL 35173

KAJA DENNIS J
ADDRESS INTENTIONALLY OMITTED

KAJUN OUTDOOR ADVERTISING
2916 NORTH BOLTON AVE
ALEXANDRIA VA 71303

KALAMAZOO ANETHESIOLOGY
JOHN D BRADSHAW PC
PO BOX 50431
KALAMAZOO MI 49005-0431

KALAMAZOO AREA RENAL SUPPORT GROUP
6739 SEECO DR
KALAMAZOO MI 49009

KALAMAZOO COUNTY DISTRICT COUR
227 WEST MICHIGAN AVE
KALAMAZOO MI 49007

KALAMAZOO COUNTY ENVRIONMENTAL HEALTH
3299 GULL RD
PO BOX 42
NAZARETH MI 49074-0042

KALAMAZOO COUNTY TREASURER
SHARON A CUBITT
201 W KALAMAZOO AVE
KALAMAZOO MI 49007

KALAMAZOO EMERGENCY ASSOC PC
POBOX 153045
GRAND RAPIDS MI 49515

KALBFLEISCH COLIN A
ADDRESS INTENTIONALLY OMITTED

KALBFLEISH MD SHERI A
ADDRESS INTENTIONALLY OMITTED

KALER SIGNS
320 CAMBRIDGE DR
PADUCAH KY 42001

KALEY NICHOLAS E
ADDRESS INTENTIONALLY OMITTED

KALINOWSKA DENNIS
DBA DZK CO
4601 FORT AVE 16
WACO TX 76710

KALISH SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

KALISIEWICZ MACKENZIE
ADDRESS INTENTIONALLY OMITTED

KALLENBACH SUZANNE M
ADDRESS INTENTIONALLY OMITTED

KALLENBERG LAUREN T
ADDRESS INTENTIONALLY OMITTED

KALTHOFF INC
1010 WILDER PL
KNOXVILLE TN 37915

KALTREIDER ANGELA J
ADDRESS INTENTIONALLY OMITTED

KAM-PAC INC
DBA GREEN REPAIR SVC
PO BOX 5040
HUNTSVILLE AL 35814

KAMITS THERESA R
ADDRESS INTENTIONALLY OMITTED

KAMMER CAROL
(GC REFUND)
14860 E 50TH ST
YUMA AZ 85367

KAN-DOO MECHANICAL INC
PO BOX 118
PFLUGERVILLE TX 78691

KANASKIE NICOLE
ADDRESS INTENTIONALLY OMITTED

KANAWHA CHARLESTON HEALTH DIVISION
DBA KANAWHA CHARLESTON HEALTH DIVISION
POBOX 927
CHARLESTON WV 25323

KANAWHA COUNTY SHERIFF'S OFFICE
TAX DIVISION
409 VIRGINIA ST E RM 120
CHARLESTON WV 25301-2595

KANAWHA VALLEY MAINTENANCE LL
POBOX 60009
MALDEN WV 25306

KANDIS CORYELL (GIFT CARD REFUND)
13179 EAST 39TH WAY
YUMA AZ 85367

KANE ASHLYN
ADDRESS INTENTIONALLY OMITTED

KANE CASSIDY R
ADDRESS INTENTIONALLY OMITTED

KANES DRAFT SVC INC
PO BOX 1179
KEYSTONE HEIGHTS FL 32656

KANNOR BRAD M
DBA A CUTTERS EDGE SHARPENING SRV
561 WATAUGA RD
WATAUGA TN 37694

KANOUSE MARISSA S
ADDRESS INTENTIONALLY OMITTED

KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FI
TOPEKA KS 66612-1597

KANSAS CITY BOARD OF PUBLIC UTILITIES
540 MINNESOTA AVE
KANSAS CITY KS 66101

KANSAS CITY BOARD OF PUBLIC UTILITIES
PO BOX 219661
KANSAS CITY MO 64121-9661

KANSAS CITY KANSAS POLICE DEPT
700 MINNESOTA AVE
KANSAS CITY KS 66101

KANSAS CITY PLUMBING
PO BOX 32581
KANASAS MO 64171

KANSAS CITY POWER AND LIGHT CO219330
PO BOX 219330
KANSAS CITY MO 64121-9330

KANSAS CITY SERIES OF LOCKTON COMPANIES,
LLC
444 W 47TH ST STE 900
SUITE 900
KANSAS CITY MO 64112

KANSAS CITY/TEXAS CABLE PARTNE
DBA TIME WARNER CABLE
2921 SOUTH EXPWY 83
HARLINGEN TX 78550-7615

KANSAS CLEAN PAVEMENT INC
3967 SWEET BAY
WICHITA KS 67226

KANSAS CONTINUING LEGAL EDUCAT
KANSAS CLE COMMISSION
PO BOX 296
TOPEKA KS 66601-0296

KANSAS DEPT OF AGRICULTURE
RECORDS CENTER-FOOD SAFETY
1320 RESEARCH PK DR
MANHATTAN KS 66502

KANSAS DEPT OF HEALTH AND ENVIR
1000 SW JACKSON ST STE 420
TOPEKA KS 66612-1367

KANSAS DEPT OF HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PLACE
STE D
SALINA KS 67401

KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
109 SW 9TH ST
4TH FL
TOPEKA KS 66612

KANSAS DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA KS 66603

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-5000

KANSAS DEPT OF REVENUE
915 SW HARRISON ST #300
TOPEKA KS 66612

KANSAS EMPLOYMENT SECURITY FUN
PO BOX 400
TOPEKA KS 66601-0400

KANSAS FIRE EQUIPMENT CO INC
123 S OSAGE
WICHITA KS 67213

KANSAS GAS SVC
1021 EAST 26TH NORTH
WICHITA KS 67219-4308

KANSAS GAS SVC
PO BOX 219046
KANSAS CITY MO 64121-9046

KANSAS MANAGEMENT INC
DBA LA QUINTA INN AND SUITES
201 E DIAMOND DR
SALINA KS 67401

KANSAS OFFICE OF THE FIRE MARSHALL
BOILER SAFETY
800 SW JACKSON STE 104
TOPEKA KS 66612-1216

KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA KS 66675-8599

KANSAS SECRETARY OF STATE
120 SW 10TH AVE
TOPEKA KS 66612

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

KANSAS WINDOW TINTING
PO BOX 224
VALLEY CENTER KS 67147

KANTAK GLENN
ADDRESS INTENTIONALLY OMITTED

KANTOLA PRODUCTIONSLLC
55 SUNNYSIDE AVE
MILL VALLEY CA 94941-1924

KAPER INC
2360 GARLAND DR
BIRMINGHAM AL 35216

KAPLER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

KAPP REBECCA
ADDRESS INTENTIONALLY OMITTED

KAPPUS CO
4755 W 150TH ST
CLEVELAND OH 44135

KARAGATSOULIS STILIANOS
ADDRESS INTENTIONALLY OMITTED

KARAM JOSEPH D
ADDRESS INTENTIONALLY OMITTED

KARAM MD KEVIN
ADDRESS INTENTIONALLY OMITTED

KARAS WILLIAM T
ADDRESS INTENTIONALLY OMITTED

KARDOS MEGAN K
ADDRESS INTENTIONALLY OMITTED

KAREN DULLE (GIFT CARD REFUND)
8267 RICHTER SCHOOL RD
MASCOUTAH IL 62258

KAREN JONES (SETTLEMENT)
13242 ARGYLE
SOUTHGATE MI 48195

KAREN MASON (GIFT CARD REFUND)
1404 ZSCHOKKE ST
HIGHLAND IL 62249

KARIMIAN TERESA
ADDRESS INTENTIONALLY OMITTED

KARL DOROTHY B
ADDRESS INTENTIONALLY OMITTED

KARLIN PHILIP H
DBA RESTAURANT EQUIPMENT REPAIR
POBOX 5568
FORT OGLETHORPE GA 30742

KARMA OF KNOXVILLE
DBA MERCHANTS SUITES
5375 PRATT RD
KNOXVILLE TN 37912

KARNES MATTHEW G
ADDRESS INTENTIONALLY OMITTED

KARR AND KORNBERG ORTHOPAEDIC AS
DBA ORTHOPAEDIC ASSOCIATES OF OSCEOLA
604 OAK COMMONS BLVD
KISSIMMEE FL 34741

KARVONEN ANGELA
DBA KARVONEN'S PRO CLEAN
3072 CHULA BROOKFIELD RD
TIFTON GA 31794

KASBERGER SHELBY J
ADDRESS INTENTIONALLY OMITTED

KASCO CORP
PO BOX 96268
CHICAGO IL 60693-6268

KASCO/ATLANTA SHARPTECH
DBA KASCO/ATLANTA SHARPTECH
POBOX 202368
DALLAS TX 75320-2368

KASEMODEL KAITLYN A
ADDRESS INTENTIONALLY OMITTED

KASINSKI CAMRYN
ADDRESS INTENTIONALLY OMITTED

KASON INDUSTRIES INC
PO BOX 933422
ATLANTA GA 31193-3428

KASPER ALVIN
ADDRESS INTENTIONALLY OMITTED

KATE MITCHELL (GIFT CARD REFUND)
112 TWELVE OAKS CT
LEESBURG GA 31763

KATERBERG LINDSEY E
ADDRESS INTENTIONALLY OMITTED

KATERBURG CO INC
DBA GRAPIDS IRRIGATION
800 LAFAYETTE AVE NE
GRAND RAPIDS MI 49503

KATHY DOUTHIT (GIFT CARD REFUND)
2388 NORTH 300 ST
VINGHAM IL 62011

KATHY KELLEY CLERK
GEN SESSION COURT PART 1
41 PUBLIC SQUARE
COLUMBIA TN 38401

KATHY KELLEY CLERK
GENERAL SESSIONS COURT PART 1
41 PUBLIC SQUARE
COLUMBIA TN 38401

KATHY KELLEY CLERK
GENERAL SESSIONS COURT PART II
115 N MAIN ST
MT. PLEASANT TN 38474

KATHY WAIGAND (GIFT CARD REFUND)
1 ST JAMES DR
SWANSEA IL 62226

KATSILIANOS JOHN R
ADDRESS INTENTIONALLY OMITTED

KATTUS JR DONALD H
ADDRESS INTENTIONALLY OMITTED

KATY INDEPENDANT SCHOOL DISTRI
DAVID J PIWONKA RPA
POBOX 761
KATY TX 77492-0761

KATZ AND KATZ PC
25505 W 12 MILE RD
SUITE 4750
SOUTHFIELD MI 48034

KATZ KEITH
ADDRESS INTENTIONALLY OMITTED

KATZ LISA A
ADDRESS INTENTIONALLY OMITTED

KATZ TRISTA K
ADDRESS INTENTIONALLY OMITTED

KAUFFMAN KEITH
DBA PADUCAH TILE DISTRIBUTOR
2645 CLARKLINE RD
PADUCAH KY 42003

KAUFMAN COLT J
ADDRESS INTENTIONALLY OMITTED

KAUFMAN DOLOWICH VOLUCK AND G
135 CROSSWAYS PK DR
SUITE 201
WOODBURY NY 11797

KAUGHMAN STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

KAUL ZACHARY T
ADDRESS INTENTIONALLY OMITTED

KAUP CONNOR J
ADDRESS INTENTIONALLY OMITTED

KAVANAUGH MICHAELA
ADDRESS INTENTIONALLY OMITTED

KAW VALLEY ENGINEERING INC
2319 NORTH JACKSON
PO BOX 1304
JUNCTION CITY KS 66441

KAWALEC GARY
ADDRESS INTENTIONALLY OMITTED

KAYE JOHN
ADDRESS INTENTIONALLY OMITTED

KAYE PROX FOOD PANTRY
6301 NEW TOWN CIR
TAMPA FL 33615

KAYLOR ADAM D
ADDRESS INTENTIONALLY OMITTED

KAYLOR SUMMER A
ADDRESS INTENTIONALLY OMITTED

KB SAFE AND LOCK CO
2410 NORTH DIXIE BLVD
ODESSA TX 79761

KBS HEATING AND COOLING INC
146 EDGE RD
VILLA RICA GA 30180

KCAMPBELL MD ANNE
ADDRESS INTENTIONALLY OMITTED

KCP AND L
PO BOX 219330
KANSAS CITY MO 64121-9330

KCW INC
DBA KNOXVILLE CULLIGAN WATER
11150 OUTLET DR
KNOXVILLE TN 37932

KD AND J PLUMBING
613 EAST BROAD ST
GADSDEN AL 35903

KDHE FOOD SAFETY
1000 SW JACKSON STE 330
TOPEKA KS 66612-1365

KDM ELECTRIC INC
PO BOX 5804
3204 FERN ST
ALEXANDRIA LA 71307

KDS SVC INC
16815 LIMESHADE
SUGAR LAND TX 77478

KE AND ELLC
DBA ALLSTATE PLUMBING
1914-A WEST HOWARD LANE
AUSTIN TX 78728

KEA ZACKERY Z
ADDRESS INTENTIONALLY OMITTED

KEADLE HEATING AND AIR CONDITION
DBA: APPLIANCE SVC CENTER OF WARNER
ROBBINS INC
PO BOX 8418
WARNER ROBBINS GA 31095-8418

KEANY PRODUCE CO
DBA KEANY PRODUCE CO
3310 75TH AVE
LANDOVER MD 20785

KEARBY EDITH A
ADDRESS INTENTIONALLY OMITTED

KEARCHER SHEILA
ADDRESS INTENTIONALLY OMITTED

KEARNES  JR LAWRENCE C
ADDRESS INTENTIONALLY OMITTED

KEATH THOMAS ALLAN
ADDRESS INTENTIONALLY OMITTED

KEATHLEY JR RS
DBA KEATHLEY ENTERPRISES
1611 E OAK ST
CONWAY AR 72032

KEATING ANNA E
ADDRESS INTENTIONALLY OMITTED

KEATING BETH
ADDRESS INTENTIONALLY OMITTED

KEATON CHARLES R
ADDRESS INTENTIONALLY OMITTED

KEBS INC
2116 HASLETT RD
HALETT MI 48840

KECK DANIEL S
DBA KECK SVC
PO BOX 0341
HUNTERTOWN IN 46748

KEDIK DANIEL B
ADDRESS INTENTIONALLY OMITTED

KEEBLER TERESA J
ADDRESS INTENTIONALLY OMITTED

KEECH TYLER D
DBA STREAK FREE WINDOW CLEANING
1416 W POPLAR TER
YORK PA 17404

KEEFE CHAD A
ADDRESS INTENTIONALLY OMITTED

KEEFE KYLE A
ADDRESS INTENTIONALLY OMITTED

KEEFER KELLY
ADDRESS INTENTIONALLY OMITTED

KEEGAN BRITTANY D
ADDRESS INTENTIONALLY OMITTED

KEEL MD EDWIN
ADDRESS INTENTIONALLY OMITTED

KEEL STEPHANIE
ADDRESS INTENTIONALLY OMITTED

KEELER KENNETH L
ADDRESS INTENTIONALLY OMITTED

KEELEY RICHARD
DBA SUNTECH SUN CONTROL
2719 E 51ST ST
TULSA OK 74105

KEELING JOHN M
ADDRESS INTENTIONALLY OMITTED

KEEN ERIN A
ADDRESS INTENTIONALLY OMITTED

KEEN WENDELL JAY
KEEN SEWER AND DRAIN CLEANING
PO BOX 954
DENHAM SPRINGS LA 70727

KEENAN JAN
ADDRESS INTENTIONALLY OMITTED

KEENE KARA C
ADDRESS INTENTIONALLY OMITTED

KEENE KENNETH
ADDRESS INTENTIONALLY OMITTED

KEENE LOGAN M
ADDRESS INTENTIONALLY OMITTED

KEENUM AMANDA
ADDRESS INTENTIONALLY OMITTED

KEENUM CYBIL A
ADDRESS INTENTIONALLY OMITTED

KEEP A KAMPER INC
31800 DEQUINDRE
WARREN MI 48092

KEEP MATTHEW J
ADDRESS INTENTIONALLY OMITTED

KEEPER'S ELECTRIC INC
2514 EAST RENFRO ST
BURLESON TX 76028

KEEPIN IT GREEN LAWN SVC
1827 DELAFIELD DR
WINTER GARDEN FL 34787

KEESEE MICHELLE
ADDRESS INTENTIONALLY OMITTED

KEETON JR OWEN
DBA OK PRODUCE
3312 HUNTSVILLE RD
PO BOX 791
FLORENCE AL 35631-0791

KEEVAN HEATH R
ADDRESS INTENTIONALLY OMITTED

KEEVER JANE
ADDRESS INTENTIONALLY OMITTED

KEG 1 CENTRAL TEXAS
3834 PROMONTORY PT DR
AUSTIN TX 78744

KEG 1 O'NEAL
DBA GIDDEN DISTRIBUTING
3010 LUCIUS MCCELVEY DR
TEMPLE TX 76503

KEG 1 ONEAL LLC
PO BOX 777
MINERAL WELLS TX 76068

KEGEL'S PRODUCE
DBA KEGEL'S PRODUCE
2851 OLD TREE DR
LANCASTER PA 17604-4682

KEGLER PHILIP
SPIELBERGER LAW GROUP
ADDRESS INTENTIONALLY OMITTED

KEHNER KRYSTAL L
ADDRESS INTENTIONALLY OMITTED

KEIDERLING BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

KEILLER GAUGE M
ADDRESS INTENTIONALLY OMITTED

KEIPER JOHN J
ADDRESS INTENTIONALLY OMITTED

KEISLING SHEENA L
ADDRESS INTENTIONALLY OMITTED

KEITH DAVID C
ADDRESS INTENTIONALLY OMITTED

KEITH JILES CONSULTING INC
119 MAPLE ST STE 315
CARROLLTON GA 30177

KEITH MARILYN N
ADDRESS INTENTIONALLY OMITTED

KEITH MCNEILL PLUMBING CONTRACTORS INC
3505 N MONROE ST
TALLAHASSEE FL 32303

KEITH RENEE V
ADDRESS INTENTIONALLY OMITTED

KEITH SNYDER GLASS AND WINDOW WO
7917 MAIN ST
FOGELSVILLE PA 18051

KEITH THE PLUMBER
26131 STATE HWY 79
TRAFFORD AL 35172

KEITH WHITNEY
ADDRESS INTENTIONALLY OMITTED

KEITH'S MOBILE LOCK AND DOOR S
202 S 3RD ST STE 2
COOPERSBURG PA 18036

KEITH-BEER BEN E
ADDRESS INTENTIONALLY OMITTED

KELLEHER ELIZABETH B
ADDRESS INTENTIONALLY OMITTED

KELLER - AAA CUSTOM SIGNS AND DE
PO BOX 690970
SAN ANTONIO TX 78269

KELLER AARON
ADDRESS INTENTIONALLY OMITTED

KELLER ANN-MARIE G
ADDRESS INTENTIONALLY OMITTED

KELLER BRIAN J
ADDRESS INTENTIONALLY OMITTED

KELLER CASEY R
ADDRESS INTENTIONALLY OMITTED

KELLER FIRE AND SAFETY INC
1138 KANSAS AVE
KANSAS CITY KS 66105

KELLER GARY
ADDRESS INTENTIONALLY OMITTED

KELLER GLASCO INC
2711 E OAKLAND AVE
JOHNSON CITY TN 37602-4109

KELLER GREGORY
DBA MAGIC VALLEY ROOFING
3716 SOUTH HIGHWAY 281
EDINBURG TX 78539

KELLER INDUSTRIES
1213 TRIPLETT ST
SAN ANTONIO TX 78216

KELLER INDUSTRIES
1215 TRIPLETT ST
SAN ANTONIO TX 78216

KELLER JOEL A
ADDRESS INTENTIONALLY OMITTED

KELLER KATHRYN E
ADDRESS INTENTIONALLY OMITTED

KELLER MARC SETTLEMENT
251 W DEKALB PIKE APT 808
KING OF PRUSSIA PA 19406

KELLER NICOLE
ADDRESS INTENTIONALLY OMITTED

KELLER OUTDOOR INC
2150 MARQUETTE AVE
SANFORD FL 32773

KELLER THOMAS SETTLEMENT
FEDERAL LAW ENFORCEMENT TRAINING CTR
CLASS #C1 TP-512X
GLYNCO GA 31524

KELLEY ASHLEE
ADDRESS INTENTIONALLY OMITTED

KELLEY CRYSTAL B
ADDRESS INTENTIONALLY OMITTED

KELLEY DANA K
DBA K KELLEY CONSTRUCTION
PO BOX 178
JONES OK 73049

KELLEY HALEY M
ADDRESS INTENTIONALLY OMITTED

KELLEY JR RICHARD D
ADDRESS INTENTIONALLY OMITTED

KELLEY KRISTI N
ADDRESS INTENTIONALLY OMITTED

KELLEY LESLIE R
DBA KELLEY CONSTRUCTION
461 E MIDDLE BOSQUE
VALLEY MILLS TX 76689

KELLEY LINDSEY
ADDRESS INTENTIONALLY OMITTED

KELLEY LINZI
ADDRESS INTENTIONALLY OMITTED

KELLEY MADISON R
ADDRESS INTENTIONALLY OMITTED

KELLEY NATHANIEL S
ADDRESS INTENTIONALLY OMITTED

KELLEY REBECCA S
ADDRESS INTENTIONALLY OMITTED

KELLEY SCOTT
ADDRESS INTENTIONALLY OMITTED

KELLEY TEAGAN D
ADDRESS INTENTIONALLY OMITTED

KELLEYS FLORIST AND GREENHOUSE
23 W CHESTNUT ST
NORTH VERNON IN 47265

KELLI GREEN LAWN SVC
PO BOX 210091
AUBURN HILLS MI 48321-0091

KELLIE JOHANNAH M
ADDRESS INTENTIONALLY OMITTED

KELLO TYRIEK
ADDRESS INTENTIONALLY OMITTED

KELLOGG BEN J
ADDRESS INTENTIONALLY OMITTED

KELLOGG BRAD W
ADDRESS INTENTIONALLY OMITTED

KELLOGG DANIELLE A
ADDRESS INTENTIONALLY OMITTED

KELLOGG LAURA A
ADDRESS INTENTIONALLY OMITTED

KELLOW JACQUELINE S
ADDRESS INTENTIONALLY OMITTED

KELLY ANDRA L
ADDRESS INTENTIONALLY OMITTED

KELLY CAITLIN E
ADDRESS INTENTIONALLY OMITTED

KELLY CHEYENNE M
ADDRESS INTENTIONALLY OMITTED

KELLY COLLEEN
ADDRESS INTENTIONALLY OMITTED

KELLY DEVAN C
ADDRESS INTENTIONALLY OMITTED

KELLY EQUIPMENT SVC INC
2720 N HARMON RD
ST. JOHNS MI 48879

KELLY GLASS INC
2400 SW ADAMS ST
PEORIA IL 61602

KELLY JASON P
ADDRESS INTENTIONALLY OMITTED

KELLY JIRAUD M
ADDRESS INTENTIONALLY OMITTED

KELLY JORDON C
ADDRESS INTENTIONALLY OMITTED

KELLY KIERSTEN L
ADDRESS INTENTIONALLY OMITTED

KELLY LAUREN N
ADDRESS INTENTIONALLY OMITTED

KELLY MARA D
ADDRESS INTENTIONALLY OMITTED

KELLY MONTANA VENTURES LP
DBA COMFORT SUITES - GRANDVILLE
4520 KENOWA AVE SW
GRANDVILLE MI 49418

KELLY PLUMBING INC
P O BOX 2555
MONROE LA 71207-2555

KELLY RACHEL S
ADDRESS INTENTIONALLY OMITTED

KELLY SAMANTHA T
ADDRESS INTENTIONALLY OMITTED

KELLY TERRY
ADDRESS INTENTIONALLY OMITTED

KELLY THOMAS
ADDRESS INTENTIONALLY OMITTED

KELLY TIANA B
ADDRESS INTENTIONALLY OMITTED

KELLY TIFFANIE R
ADDRESS INTENTIONALLY OMITTED

KELLY TRISTAN P
ADDRESS INTENTIONALLY OMITTED

KELLY TROY D
ADDRESS INTENTIONALLY OMITTED

KELLY WADE AND JASON WADE
DBA WADE LANDSCAPE INDUSTRIES INC
2351 COLLEGE STATION RD
PMB# 577
ATHENS GA 30605

KELLY WILL G
ADDRESS INTENTIONALLY OMITTED

KELNHOFER MATTHEW J
ADDRESS INTENTIONALLY OMITTED

KELSAN
PO BOX 60038
CHARLOTTE NC 28260

KELSEY ANGEL
ADDRESS INTENTIONALLY OMITTED

KELSEY JACQUELINE
ADDRESS INTENTIONALLY OMITTED

KELSEY MARIANNE L
ADDRESS INTENTIONALLY OMITTED

KELSEY WADE C
ADDRESS INTENTIONALLY OMITTED

KELSIE'S BLINDS
DBA KELSIE'S BLINDS
2464 W SR 426 STE 1028
OVIEDO FL 32765

KELSO AND CO
HOWARD A MATLIN
320 PARK AVE 24TH FL
NEW YORK NY 10022

KELSO CAPITAL MANAGEMENT
320 PARK AVENUE 24TH FLOOR
NEW YORK NY 10022

KELSO INVESTMENT ASSOCIATES VIII LP
320 PARK AVE  24TH FL
NEW YORK NY 10022

KELTON JARED T
ADDRESS INTENTIONALLY OMITTED

KELTY JACQUELYN M
ADDRESS INTENTIONALLY OMITTED

KELTZ KAYANNE
ADDRESS INTENTIONALLY OMITTED

KELTZ KYRA L
ADDRESS INTENTIONALLY OMITTED

KEM DISTRIBUTING CO INC
2604 CAUSTON BLUFF RD
SAVANNAH GA 31404

KEMCO FACILITIES SVC
5750 BELL CIR
MONTGOMERY AL 36116

KEMMER STEPHANIE
ADDRESS INTENTIONALLY OMITTED

KEMP AND KESLER LLP
ONE RIVERWAY STE 2030
HOUSTON TX 77056

KEMP BILL
SUMNER COUNTY
355 BELVEDERE DR
GALLATIN TN 37066

KEMP ELECTRICAL SVC INC
PO BOX 49
MERIDIAN MS 39302

KEMP JOSEPH T
ADDRESS INTENTIONALLY OMITTED

KEMP WHITNEY B
DBA FIRED UP PRODUCTION SVC
3321 CANARY AVE
KNOXVILLE TN 37920

KEMPER FINANCE INC
PO BOX 709
DEKALB MS 39328

KEN BAKER SVC
524 KRISTI
WACO TX 76706

KEN GRIFFIN LANDSCAPE CONTRACT
3004 WESTFIELD RD
GULF BREEZE FL 32563

KEN JETER STORE EQUIPMENTINC
5124 CLIFF GOOKIN BLVD
TUPELO MS 38801

KEN MADDEN REFRIGERATION INC
PO BOX 91
GRANDVIEW MO 64030

KEN NEYER PLUMBING (SETTLEMENT)
4895 STATE RTE 128
CLEVES OH 45002

KEN TYSON PLUMBING INC
228 INDUSTRIAL PKWY
NICHOLASVILLE KY 40356

KEN'S BEVERAGE INC
PO BOX 110
MONTGOMERY IL 60538

KEN'S FOOD SVC
ONE D'ANGELO DRIVE
MARLBOROUGH MA 01752

KEN'S FOOD SVC
155 KING MILL RD
MCDONOUGH GA 30253-6804

KENCO
4411 W DENGAR AVE
MIDLAND TX 79707

KENCO SVC
26 LYERLY STE 1
HOUSTON TX 77022

KENDALL ASHLEY N
ADDRESS INTENTIONALLY OMITTED

KENDALL CONNIE
ADDRESS INTENTIONALLY OMITTED

KENDALL TANA
ADDRESS INTENTIONALLY OMITTED

KENDRICK BRIANA N
ADDRESS INTENTIONALLY OMITTED

KENDRICK COLTON S
ADDRESS INTENTIONALLY OMITTED

KENDRICK JIM M
ADDRESS INTENTIONALLY OMITTED

KENDRICK MARSI D
ADDRESS INTENTIONALLY OMITTED

KENDRICK RACHEL D
ADDRESS INTENTIONALLY OMITTED

KENDRICK ROBIN
ADDRESS INTENTIONALLY OMITTED

KENDRICK TIM
CREATIVE TILE
415 NORTH CUMMINGS ST
FULTON MS 38843

KENDROT TIM
ADDRESS INTENTIONALLY OMITTED

KENDROT TIMOTHY R
ADDRESS INTENTIONALLY OMITTED

KENERGY
PO BOX 1389
OWENSBORO KY 42302

KENEWELL GROUP PRINTING SOLUTI
3031 THOMPSON RD
FENTON MI 48430

KENEXA SELECTION SVC LTD
PO BOX 827674
PHILADELPHIA PA 19182-7674

KENEXA TECHNOLOGY INC
PO BOX 827674
PHILADELPHIA PA 19182-7674

KENLY GARY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

KENMAR MICROWAVE SPECIALISTS
1577 CAHABA VLY RD
PELHAM AL 35124

KENNARD DEWITT SETTLEMENT
PO BOX 17521
NASHVILLE TN 37217

KENNEDY BENJAMEN
ADDRESS INTENTIONALLY OMITTED

KENNEDY CAITLYN C
ADDRESS INTENTIONALLY OMITTED

KENNEDY CHRIS A
DBA KENNDEY LAWN SPRINKLERS III INC
PO BOX 905
CITRA FL 32113

KENNEDY DAVID
DBA HOBBS FINANCE
PO BOX 126
ARDMORE TN 38449

KENNEDY DAWN M
ADDRESS INTENTIONALLY OMITTED

KENNEDY EQUIPMENT CO
DBA HOBART SALES AND SVC
PO BOX 4380
COLUMBUS GA 31904-8134

KENNEDY ERICA R
ADDRESS INTENTIONALLY OMITTED

KENNEDY JAMES M
ADDRESS INTENTIONALLY OMITTED

KENNEDY JULIA G
ADDRESS INTENTIONALLY OMITTED

KENNEDY MADISON E
ADDRESS INTENTIONALLY OMITTED

KENNEDY NIKITA
ADDRESS INTENTIONALLY OMITTED

KENNEDY PARIS T
ADDRESS INTENTIONALLY OMITTED

KENNEDY PARKER B
ADDRESS INTENTIONALLY OMITTED

KENNEDY RODNEY
ADDRESS INTENTIONALLY OMITTED

KENNEDY SHAILYNN
ADDRESS INTENTIONALLY OMITTED

KENNEDY TULLY
ADDRESS INTENTIONALLY OMITTED

KENNEDY'S LOCKSMITHING
PO BOX 2286
HENDERSONVILLE TN 37077-2286

KENNESON KATHRYN A
ADDRESS INTENTIONALLY OMITTED

KENNETH G TAYLOR CONSTRUCTION
3094 CHRISTMASVILLE RD
JACKSON TN 38305

KENNETH L LONG MD PA
PO BOX 2129
SAN MARCOS TX 78667

KENNETH MOORE CONSTRUCTION IN
5024 SAUNDERS RD
FT. WORTH TX 76111

KENNETH O LESTER CO INC
DBA PFG CUSTOMIZED DISTRIBUTION
SENIOR VP OF BUSINESS DEV AND PURCHASING
245 CASTLE HEIGHTS AVE NORTH
LEBANON TN 37087

KENNETH O LESTER CO INC
DBA PFG CUSTOMIZED DISTRIBUTION
245 CASTLE HEIGHTS AVE N
LEBANON TN 37087

KENNY WOROB'S PAINTING
151 SOMERSBY BLVD
POOLER GA 31322

KENOWA HILLS INSTRUMENTAL MUSIC BOOSTERS
3950 HENDERSHOT NW
GRAND RAPIDS MI 49544

KENOWA PLUMBING INC
3060 PINE ST STE C
GRANDVILLE MI 49418

KENPRO SVC
1210 CO RD 323
FLORENCE AL 35634

KENS FOODS INC
1905 ABINGER LN
LAWRENCEVILLE GA 30043

KENS FOODS INC
PO BOX 6197
BOSTON MA 02212-6197

KENT ANDREW
ADDRESS INTENTIONALLY OMITTED

KENT BEVERAGE CO
650 36TH ST SE
WYOMING MI 49548

KENT COUNTY CLERK
1800 OTTAWA NW
SUITE 2400
GRAND RAPIDS MI 49503

KENT COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH DIVISION
700 FULLER AVE NE
GRAND RAPIDS MI 49503

KENT COUNTY ROAD COMMISSION
1500 SCRIBNER AVE NW
GRAND RAPIDS MI 49504

KENT ERIN D
ADDRESS INTENTIONALLY OMITTED

KENT HILLIARD (GIFT CARD REFUND)
26814 HALLIE RD
ELKHART IN 46514

KENT JOE
ADDRESS INTENTIONALLY OMITTED

KENT RYAN E
ADDRESS INTENTIONALLY OMITTED

KENT SHANKS CONSTRUCTION LLC
312 E 37TH ST
JOPLIN MO 64804

KENTEX TILE INC
POBOX 365
DANVILLE KY 40422

KENTEX TILE INC
PO BOX 227
DANVILLE KY 40422

KENTUCKIANA COMFORT CTR
2716 GRASSLAND DR
LOUISVILLE KY 40299

KENTUCKIANA EMERGENCY PHYSICIA
PO BOX 4778
BLOOMINGTON IN 47402

KENTUCKIANA SPRINKLER CO INC
450 DOWNES TER
LOUISVILLE KY 40214

KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVE
CAPITAL BILDG STE 118
FRANKFORT KY 40601

KENTUCKY CHAMBER OF COMMERCE
464 CHENAULT RD
FRANKFORT KY 40601-9620

KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

KENTUCKY EAGLE BEER INC
2440 INNOVATION DR
LEXINGTON KY 40511

KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

KENTUCKY GAME EXCHANGE
930 WINCHESTER RD
LEXINGTON KY 40505

KENTUCKY HIGHER EDUCATION (GAR
PO BOX 4869
FRANKFORT KY 40604

KENTUCKY INTERNATIONAL CONVENT
PO BOX 37130
LOUISVILLE KY 40233

KENTUCKY KERNEL
026 JOURNALISM BLDG
LEXINGTON KY 40506-0042

KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

KENTUCKY MIRROR PLATE GLASS
816822 W MAIN ST
LOUISVILLE KY 40202

KENTUCKY NEW ERA INC
DBA FORT CAMPBELL COURIER
PO BOX 1087
HOPKINSVILLE KY 42241

KENTUCKY OAKS MALL CO
PO BOX 932423
CLEVELAND OH 44193

KENTUCKY REVENUE CABINET
PO BOX 491
STATION 42
FRANKFORT KY 40620

KENTUCKY SCALE CO INC
11430 WATTERSON CT STE400
LOUISVILLE KY 40299

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
DEPT OF ALCHOHOLIC BEVERAGE CNTRL
1003 TWILIGHT TRL
FRANKFORT KY 40601-8400

KENTUCKY STATE TREASURER
DEPT OF COLLECTIONS
PO BOX 491
FRANKFORT KY 40602

KENTUCKY STATE TREASURER
JOHN Y BROWN III
SECRETARY OF STATE
POBOX 1150
FRANKFORT KY 40602-1150

KENTUCKY STATE TREASURER
KENTUCKY REVENUE CABINET
PO BOX 299
FRANKFORT KY 40602-0299

KENTUCKY STATE TREASURER
LEVY SECTION
POBOX 491
FRANKFORT KY 40602

KENTUCKY STATE TREASURER
OFFICE OF HOUSING
BOILER INSPECTION
101 SEA HERO RD STE 100
FRANKFORT KY 40601-5405

KENTUCKY STATE TREASURER
1050 US HIGHWAY 127 SOUTH STE 100
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
123 WALNUT ST
FRANKFORT KY 40601

KENTUCKY UTILITIES
PO BOX 539013
ATLANTA GA 30353-9013

KENTUCKY WINDOW CLEANING
PO BOX 24039
DAYTON OH 45424

KENTUCKY WINE AND SPIRITS
BARKLEY DIVISION
PO BOX 37100
LOUISVILLE KY 40233-7100

KENTUCKY WINE AND SPIRITS
PO BOX 37164
LOUISVILLE KY 40233-7164

KENTUCKY-AMERICAN WATER
NEW SVC
2300 RICHMOND RD
LEXINGTON KY 40502

KENTUCKY-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

KENTWOOD RENTAL INC
745 44TH ST SE
KENTWOOD MI 49548

KENWAY DISTRIBUTORS INC
PO BOX 14097
LOUISVILLE KY 40505

KENYATA WALTON (SETTLEMENT)
732 ALBANY ST
BIRMINGHAM AL 35224

KENYON TIFFANY R
ADDRESS INTENTIONALLY OMITTED

KEOGH COX AND WILSON LTD
701 MAIN ST
BATON ROUGE LA 70821

KEP VI LLC
320 PARK AVE  24TH FL
NEW YORK NY 10022

KEPLER NATALIA
ADDRESS INTENTIONALLY OMITTED

KEPLER NATALIA
GREGORY MEIER
ADDRESS INTENTIONALLY OMITTED

KEPLER NATALIA A
ADDRESS INTENTIONALLY OMITTED

KEPLEY BRETT A
ADDRESS INTENTIONALLY OMITTED

KEPPELS LOCK AND SAFE CO
98 S RIVER AVE
HOLLAND MI 49423

KEPPER BRADY M
ADDRESS INTENTIONALLY OMITTED

KEPPER PAYTON P
ADDRESS INTENTIONALLY OMITTED

KERLEY SAMUEL E
DBA KERLEY AND RHEA SECURITY
3135 BRIARLY LN
BARTLETT TN 38135

KERN ANDREW
ADDRESS INTENTIONALLY OMITTED

KERN COUNTY
DEPT OF CHILD SUUPORT
POBOX 2147
BARKERSFIELD CA 93303

KERN DANIEL
ADDRESS INTENTIONALLY OMITTED

KERN JAYDEN T
ADDRESS INTENTIONALLY OMITTED

KERNAN CHELSEA L
ADDRESS INTENTIONALLY OMITTED

KERNS MICHELLE A
ADDRESS INTENTIONALLY OMITTED

KERNS WILLIAM J
ADDRESS INTENTIONALLY OMITTED

KERNSTOCK BRIANNA
ADDRESS INTENTIONALLY OMITTED

KERR AND SON PLUMBING HEATING
DBA MR ROOTER PLUMBING
8428 AVENUE P
LUBBOCK TX 79423

KERR BROS AND ASSOCIATES INC
PO BOX 110071
NASHVILLE TN 37211

KERR CONSTRUCTION
725 W HEBRON LN
SHEPHERDSVILLE KY 40165

KERR COUNTY DISTRICT CLERK
700 MAIN ST STE 236
KERRVILLE TX 78028

KERR JOSEPH L
ADDRESS INTENTIONALLY OMITTED

KERR KRISTYN E
ADDRESS INTENTIONALLY OMITTED

KERRIGAN PLUMBING LLC
241 MCINTOSH RD
CALHOUN LA 71225

KERRY SAIN PRESIDENT BSWIFT
10 S RIVERSIDE PLZ STE 1100
CHICAGO IL 60606

KERRY SAIN PRESIDENT BSWIFT
10 S RIVERSIDE PLZ STE 1100
STE 1100
CHICAGO IL 60606

KERRY'S AAA LAWN SVC INC
PO BOX 165
IOWA LA 70647

KERSEY BRENNA E
ADDRESS INTENTIONALLY OMITTED

KERSEY MICHAEL
DBA MIKE'S SPECIALTY SVC
DBA KERSEY ENTERPRISES
748 GATEWAY DR
BONAIRE GA 31005

KERSHNER AUSTIN C
ADDRESS INTENTIONALLY OMITTED

KESCO
DBA KESCO-FLORIDA
4148 BARRANCAS AVE
PENSACOLA FL 32507

KESECHEQUETAH ANTHONY
DBA TONY'S EQUIPMENT REPAIR
2821 58TH ST
LUBBOCK TX 79413

KESHMIRI JOSHUA
ADDRESS INTENTIONALLY OMITTED

KESHWANI MD N
ADDRESS INTENTIONALLY OMITTED

KESLER ANNA C
ADDRESS INTENTIONALLY OMITTED

KESLER CHRISTOPHER
CO KEMP AND KESLER LLP
ONE RIVERWAY
SUITE 2030
HOUSTON TX 77056

KESSEL JEREMY R
ADDRESS INTENTIONALLY OMITTED

KESSENGER FREDA
ADDRESS INTENTIONALLY OMITTED

KESSLER ETTA G
ADDRESS INTENTIONALLY OMITTED

KESTNER HUNTER L
ADDRESS INTENTIONALLY OMITTED

KESTNER MARK A
ADDRESS INTENTIONALLY OMITTED

KETANOVIC NERMINA
ADDRESS INTENTIONALLY OMITTED

KETTEN MICHAEL M
ADDRESS INTENTIONALLY OMITTED

KETTERING MUNICIPAL COURT
2325 WILMINGTON PIKE
KETTERING OH 45420

KETTERMAN TYALEENA A
ADDRESS INTENTIONALLY OMITTED

KEULER HON THOMAS J
DENTON AND KEULER
ADDRESS INTENTIONALLY OMITTED

KEVCO CARPET AND VINYL
3520 CENTRAL PIKE STE 104
HERMITAGE TN 37076

KEVIN LOFTIS DBA LOFTIS UNDERG
1357 GREEN MEADOW RD
COOKEVILLE TN 38506

KEVIN MASON CARPENTRY
431 NORTH TRELLIS CT
NEWPORT NEWS VA 23608

KEVIN ROLLINS AND ROLAND MUMFORD
230 WEST MAIN ST
HENDERSONVILLE TN 37075

KEVIN THOMPSON (SETTLEMENT)
118 BRAZOS DR
HUTTO TX 78634

KEVIN'S KEYS
123 S MAIN
UNION OH 45322

KEVINS LOCK AND SAFE INC
122 W CRYSTAL LAKE AVE
LAKE MARY FL 32746

KEY CITY SEPTIC SVC
PO BOX 3196
ABILENE TX 79604

KEY CONSTRUCTION INC
741 WEST SECOND
WICHITA KS 67203

KEY JAMES
ADDRESS INTENTIONALLY OMITTED

KEY JARVIS M
ADDRESS INTENTIONALLY OMITTED

KEY JAZMIN A
ADDRESS INTENTIONALLY OMITTED

KEY MASTER LOCK AND SAFE
10640 COLONY GLEN DR
ALPHARETTA GA 30022

KEY RANDELL C
DBA KEY ELECTRIC
3637 SOUTH POINTE RD
COOKEVILLE TN 38506

KEY SVC INC
3921 WEST PT BLVD
WINSTON SALEM NC 27103

KEY WEST INN
663 SOUTH WILLOW ST
COOKEVILLE TN 38501

KEYES APRIL
ADDRESS INTENTIONALLY OMITTED

KEYES REFRIGERATION INC
3961 ROGER B CHAFFEE
GRAND RAPIDS MI 49548

KEYS DAVID
ADDRESS INTENTIONALLY OMITTED

KEYS JIMMY D
ADDRESS INTENTIONALLY OMITTED

KEYS LAMAR
ADDRESS INTENTIONALLY OMITTED

KEYS MIDREA L
ADDRESS INTENTIONALLY OMITTED

KEYS SAMANTHA Y
ADDRESS INTENTIONALLY OMITTED

KEYSTONE GASKET GUY
DBA KEYSTONE GASKET GUY
966 AUSTIN TRL
BENTON PA 17814

KEYSTONE MAINTENANCE INC
1300 TURNER RD SW
LILBURN GA 30047-6731

KEYSTONE SIGN SYSTEMS INC
DBA CENTRAL SIGNS SYSTEMS
5215 SIMPSON FERRY RD
MECHANICSBURG PA 17050

KEYSTONE SVC INC
1300 TURNER RD SW
LILBURN GA 30047-6731

KEYTON BRITTNEY M
ADDRESS INTENTIONALLY OMITTED

KGNC-FM
PO BOX 710
AMARILLO TX 79189-0710

KHALFI AZIZ
ADDRESS INTENTIONALLY OMITTED

KHALIL ROMANY M
ADDRESS INTENTIONALLY OMITTED

KHAN ADAIL S
ADDRESS INTENTIONALLY OMITTED

KHAN MALIHA Q
ADDRESS INTENTIONALLY OMITTED

KHAN MUHAMMAD
ADDRESS INTENTIONALLY OMITTED

KHAN SAIMA N
ADDRESS INTENTIONALLY OMITTED

KHAN SUSAN E
ADDRESS INTENTIONALLY OMITTED

KHEAA (GARNISHMENT)
PO BOX 4869
FRANKFORT KY 40604-4869

KHEAA COLLECTIONS  COLLECTION
PO BOX 4268
FRANKFORT KY 40604-4268

KHKX-FM
PO BOX 9400
MIDLAND TX 79708

KHOLLINGERMD MAGDALEN
ADDRESS INTENTIONALLY OMITTED

KHUSHALT DEVELOPMENT LLC
DBA COMFORT INN - FLORENCE
150 ETTA GRAY DR
FLORENCE AL 35630

KIASER GLASS AND METAL LLC
930 GORDON AVE
BOWLING GREEN KY 42101

KIBBEY CARLEEN N
ADDRESS INTENTIONALLY OMITTED

KIBBY BETTY
ADDRESS INTENTIONALLY OMITTED

KIBLER JOHN R
ADDRESS INTENTIONALLY OMITTED

KICKHAM DANIEL T
ADDRESS INTENTIONALLY OMITTED

KID'S N KAMP
3440 OLENTANGY RIVER RD
COLUMBUS OH 43202

KIDD DIA'NISHA
ADDRESS INTENTIONALLY OMITTED

KIDD JOHN E
ADDRESS INTENTIONALLY OMITTED

KIDD MILLARD S
ADDRESS INTENTIONALLY OMITTED

KIDD REBECCA L
ADDRESS INTENTIONALLY OMITTED

KIDD REBECCA R
ADDRESS INTENTIONALLY OMITTED

KIDD ROYSHEKA S
ADDRESS INTENTIONALLY OMITTED

KIDD STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

KIDD STEVEN E
ADDRESS INTENTIONALLY OMITTED

KIDWELL JONATHON D
ADDRESS INTENTIONALLY OMITTED

KIDWELL MATT K
ADDRESS INTENTIONALLY OMITTED

KIEEL MARY
ADDRESS INTENTIONALLY OMITTED

KIEFER TAMARA J
ADDRESS INTENTIONALLY OMITTED

KIENGKAY JANALEE N
ADDRESS INTENTIONALLY OMITTED

KIENITZ KARLIE
ADDRESS INTENTIONALLY OMITTED

KIERMAIER CALLIE R
ADDRESS INTENTIONALLY OMITTED

KIESCHNICK HARLEY M
ADDRESS INTENTIONALLY OMITTED

KIESCHNICK INDUSTRIES INC
3050 W CEDAR ST
BEAUMONT TX 77702

KIESCHNICK JADA
ADDRESS INTENTIONALLY OMITTED

KIESCHNICK KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

KIESEL KEVIN M
ADDRESS INTENTIONALLY OMITTED

KIGER GAYLE
ADDRESS INTENTIONALLY OMITTED

KIHNLEY PAIGE A
ADDRESS INTENTIONALLY OMITTED

KIKER DEVON
RUSSELL COUNTY DISTRICT COURT
PO BOX 518
PHENIX CITY AL 36868-0518

KILGORE JOHN P
ADDRESS INTENTIONALLY OMITTED

KILGORE JUSTIN D
ADDRESS INTENTIONALLY OMITTED

KILL VICTORIA D
ADDRESS INTENTIONALLY OMITTED

KILLEEN BPP ENTERPRISES INC
2905 BELT LOOP
KILLEEN TX 76543

KILLEEN GLASS AND MIRROR CO
POBOX 336
KILLEEN TX 46540

KILLEEN MUNICIPAL COURT
200 E AVE D
KILLEEN TX 76540-1329

KILLEEN OVERHEAD DOORS INC
1505 MLK BLVD
KILLEEN TX 76543

KILLEENCOM INC
1519 FLORENCE RD STE 20
KILLEEN TX 76541

KILLIAN CHESKA R
ADDRESS INTENTIONALLY OMITTED

KILLIAN DAISY FLORIST INC
4727 HWY 58 NORTH
CHATTANOOGA TN 37416

KILLIAN DESIRAH D
ADDRESS INTENTIONALLY OMITTED

KILLIAN JOSH C
ADDRESS INTENTIONALLY OMITTED

KILLIAN KENDRA SETTLEMENT
1104 BURLINGAME CT
ANTIOCH TN 37013

KILLINGSWORTH ANDREW B
ADDRESS INTENTIONALLY OMITTED

KILLIPS KAYLA M
ADDRESS INTENTIONALLY OMITTED

KILLOP ELLA R
ADDRESS INTENTIONALLY OMITTED

KILPATRICK COLIN R
ADDRESS INTENTIONALLY OMITTED

KILROY CASEY R
ADDRESS INTENTIONALLY OMITTED

KIM CHANG U
ADDRESS INTENTIONALLY OMITTED

KIM EUNICE
ADDRESS INTENTIONALLY OMITTED

KIM JIMYUNG
ADDRESS INTENTIONALLY OMITTED

KIM JIMYUNG R
ADDRESS INTENTIONALLY OMITTED

KIM SHINAH
ADDRESS INTENTIONALLY OMITTED

KIMBALL AND THOMPSON PRODUCE CO
1605 W SHADY GROVE RD
SPRINGDALE AR 72764-7611

KIMBEL PLUMBING INC
VANTAGE CENTRE
1678 E JOYCE BLVD
FAYETTEVILLE AR 72703

KIMBERLY ANGELA R
ADDRESS INTENTIONALLY OMITTED

KIMBLE RICKY L
ADDRESS INTENTIONALLY OMITTED

KIMBLER MERCEDES L
ADDRESS INTENTIONALLY OMITTED

KIMBREL DANNY
DBA THE STRIPE GUY
3221 CAROL ANN ST
WICHITA FALLS TX 76309

KIMBRO OIL CO
POBOX 23089
NASHVILLE TN 37202

KIMBROUGH DAHMUN L
ADDRESS INTENTIONALLY OMITTED

KIMBROUGH FIRE EXTINGUISHER CO
PO BOX 13296
ARLINGTON TX 76094-0296

KIMBROUGH FRITZIE J
ADDRESS INTENTIONALLY OMITTED

KIMCO CEDAR HILL CROSSING LP
TRADEMARK PROPERTY CO
301 COMMERCE ST STE 3635
FORT WORTH TX 76102

KIMCO CEDAR HILL CROSSING LP
KIMCO REALTY CORP
3333 NEW HYDE PK RD STE 100
NEW HYDE PARK NY 11042

KIMCO HATTIESBURG LP 447CAM
PO BOX 6203 DEPT CODE SMSH1128
HICKSVILLE NY 11802-6203

KIMCO RIVERVIEW LLC RENT
PO BOX 82565
DEPT CODE: SAZM1178/LLOGARO00
GOLETA CA 93118-2565

KIMCO WLC LP
KIMCO WESTWOOD LAKES CROSSING LP
KIMCO REALTY CORP
3333 NEW HYDE PK RD
NEW HYDE PARK NY 11042

KIME MATT
DBA STUDENT WINDOW SVC
4641 S CROCKETT
AMARILLO TX 79110

KIME STEPHEN MATTHEW
DBA MATT KIME'S SUPERIOR WINDOW CLEANING
4641 SCROCKETT
AMARILLO TX 79110

KIMES JACKY G
ADDRESS INTENTIONALLY OMITTED

KIMKLEAN OF EAST TEXAS
PO BOX 155654
LUFKIN TX 75915-5654

KIMMEL CANDY
ADDRESS INTENTIONALLY OMITTED

KIMMINS RECYCLING CORP
PO BOX 76843
TAMPA FL 33675-1843

KIMMONS LYNDSEE D
ADDRESS INTENTIONALLY OMITTED

KIMS ARTISTIC IMAGES INC
3145 E CHANDLER BLVD 110711
PHOENIX AZ 85048

KINARD JEFFERY S
ADDRESS INTENTIONALLY OMITTED

KINCAID STANLEY C
ADDRESS INTENTIONALLY OMITTED

KINCER JOHN
ADDRESS INTENTIONALLY OMITTED

KINCHEN JERRY
ADDRESS INTENTIONALLY OMITTED

KINCHEN SHERLY T
ADDRESS INTENTIONALLY OMITTED

KINDHART EVA
ADDRESS INTENTIONALLY OMITTED

KINDLE KEENAN D
ADDRESS INTENTIONALLY OMITTED

KINDRED COMMUNICATIONS INC
WDGG/FM 'THE DAWG'
PO BOX 1150
HUNTINGTON WV 25713

KINDRED LIN
ADDRESS INTENTIONALLY OMITTED

KINDRED TERRA L
DBA ALL-TIME LOCKSMITH LLC
505 BIG CREEK RD
WEATHERFORD TX 76087

KINDY HARRISON
ADDRESS INTENTIONALLY OMITTED

KING ALISHA M
ADDRESS INTENTIONALLY OMITTED

KING ALONZO D
ADDRESS INTENTIONALLY OMITTED

KING ANASTASIA J
ADDRESS INTENTIONALLY OMITTED

KING AND BALLOW
315 UNION ST STE 1100
NASHVILLE TN 37201

KING AND KING PLLC
POBOX 331
CADILLAC MI 49601

KING AND SPALDING
PO BOX 116133
ATLANTA GA 30368-6133

KING BRANDON
DBA KING IRRIGATION AND LIGHTING INC
PO BOX 10955
FORT SMITH AR 72917

KING BRIONNA N
ADDRESS INTENTIONALLY OMITTED

KING BRITTANY M
ADDRESS INTENTIONALLY OMITTED

KING BRITTNEY C
ADDRESS INTENTIONALLY OMITTED

KING BROWARD VICTOR
DBA COMMERCIAL GASKETS OF GEORGIA
221 TURNER RD
NEWNAN GA 30263

KING CHANTAWN
ADDRESS INTENTIONALLY OMITTED

KING CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

KING CHRISTOPHE A
ADDRESS INTENTIONALLY OMITTED

KING CLIFFORD L
ADDRESS INTENTIONALLY OMITTED

KING CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

KING DAMON L
ADDRESS INTENTIONALLY OMITTED

KING DEVONTE L
ADDRESS INTENTIONALLY OMITTED

KING DEZAMNESH L
ADDRESS INTENTIONALLY OMITTED

KING DONNA
ADDRESS INTENTIONALLY OMITTED

KING DONNELL T
ADDRESS INTENTIONALLY OMITTED

KING DRAKE C
ADDRESS INTENTIONALLY OMITTED

KING EDWARD W
ADDRESS INTENTIONALLY OMITTED

KING EMILY N
ADDRESS INTENTIONALLY OMITTED

KING ENGINEERING ASSOCIATES I
4921 MEMORIAL HWY
SUITE 300
TAMPA FL 33634

KING ERNEST
ADDRESS INTENTIONALLY OMITTED

KING FELTON
ADDRESS INTENTIONALLY OMITTED

KING FELTON E
ADDRESS INTENTIONALLY OMITTED

KING HOLLIE P
ADDRESS INTENTIONALLY OMITTED

KING III HARLON F
ADDRESS INTENTIONALLY OMITTED

KING JALISA D
ADDRESS INTENTIONALLY OMITTED

KING JAZMAN C
ADDRESS INTENTIONALLY OMITTED

KING JOSHUAH M
ADDRESS INTENTIONALLY OMITTED

KING JR BRIAN
ADDRESS INTENTIONALLY OMITTED

KING JUSTIN D
ADDRESS INTENTIONALLY OMITTED

KING KAYLEE E
ADDRESS INTENTIONALLY OMITTED

KING KEITH A
ADDRESS INTENTIONALLY OMITTED

KING KENDALL M
ADDRESS INTENTIONALLY OMITTED

KING KENTRELL S
ADDRESS INTENTIONALLY OMITTED

KING KEY AND LOCK SHOP INC
61 EAST APPLE AVE
MUSKEGON MI 49442

KING KIMBERLY L
ADDRESS INTENTIONALLY OMITTED

KING KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

KING KIZZIE L
ADDRESS INTENTIONALLY OMITTED

KING KRISTYN N
ADDRESS INTENTIONALLY OMITTED

KING LYNDON K
ADDRESS INTENTIONALLY OMITTED

KING MARC
ADDRESS INTENTIONALLY OMITTED

KING MEGAN M
ADDRESS INTENTIONALLY OMITTED

KING MELISSA
MIDLAND CO COURTHOUSE
200 W WALL STE 301
MIDLAND TX 79701

KING NATHAN E
ADDRESS INTENTIONALLY OMITTED

KING NEEDIA
ADDRESS INTENTIONALLY OMITTED

KING NICHOLE
ADDRESS INTENTIONALLY OMITTED

KING NICOLE L
ADDRESS INTENTIONALLY OMITTED

KING PAUL
ADDRESS INTENTIONALLY OMITTED

KING PAYTON
ADDRESS INTENTIONALLY OMITTED

KING PAYTON
TURNER LAW OFFICE PLLC
KAREEM TURNER
ADDRESS INTENTIONALLY OMITTED

KING PRESTON
ADDRESS INTENTIONALLY OMITTED

KING RICHARD
DBA AMERICAN PAVING
PO BOX 12835
KNOXVILLE TN 37912

KING RODNEY L
DBA WINDOWS BY RODNEY
POBOX 563
OCEAN SPRINGS MS 39566

KING SHAMAL D
ADDRESS INTENTIONALLY OMITTED

KING SHELIA
ADDRESS INTENTIONALLY OMITTED

KING SKYLAR D
ADDRESS INTENTIONALLY OMITTED

KING STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

KING THERON L
ADDRESS INTENTIONALLY OMITTED

KING VIKI C
ADDRESS INTENTIONALLY OMITTED

KING WHOLESALE INC
14550 LEE RD
CHANTILLY VA 20151

KING WYATT
ADDRESS INTENTIONALLY OMITTED

KING YAKIMIA
ADDRESS INTENTIONALLY OMITTED

KING'S TREE SVC
5730 PINEWOOD RD
FRANKLIN TN 37064

KINGERY DAVID B
ADDRESS INTENTIONALLY OMITTED

KINGERY TABITHA A
ADDRESS INTENTIONALLY OMITTED

KINGHAM CHELSEA L
ADDRESS INTENTIONALLY OMITTED

KINGS DEPT OF CHILD SUPPORT
POBOX 1289
HANFORD CA 93232

KINGS LANDSCAPES/LAWNCARE
219 TROY AVE
ROANOKE VA 24012

KINGSLEY-EWELL KRISTEN
ADDRESS INTENTIONALLY OMITTED

KINGSPORT HEATING AND AIR CONDIT
1905 BROOKSIDE LN
KINGSPORT TN 37660

KINGSPORT SESSIONS COURT (GARNISHMENT)
200 SHELBY ST
KINGSPORT TN 37660

KINGSTON PIKE PLUMBING
518 JOHNSON RD
OLIVER SPRINGS TN 37840

KINGTON DRAIN CLEANING SVC
PO BOX 50633
KNOXVILLE TN 37950-0633

KINKO'S
1595 GALLITIN RD
MADISON TN 37115

KINKO'S
540 DONELSON PIKE
NASHVILLE TN 37214

KINKO'S
PO BOX 672085
DALLAS TX 75267-2085

KINNAIRD MARK A
ADDRESS INTENTIONALLY OMITTED

KINNER WILLIAM D
DBA KINNER TREE
1151 NE 13TH ST
OCALA FL 34470

KINNEY CASEY S
ADDRESS INTENTIONALLY OMITTED

KINNEY CHYANNE N
ADDRESS INTENTIONALLY OMITTED

KINNEY GREG
ADDRESS INTENTIONALLY OMITTED

KINNEY JEANNIE L
ADDRESS INTENTIONALLY OMITTED

KINNEY SCOTT A
ADDRESS INTENTIONALLY OMITTED

KINNEY SEAN
ADDRESS INTENTIONALLY OMITTED

KINPLER APPLIANCE LLC
1735 S WEST ST
WICHITA KS 67213

KINSER BRANDON M
ADDRESS INTENTIONALLY OMITTED

KINSEY AMBER L
ADDRESS INTENTIONALLY OMITTED

KINSEY CRANE AND SIGN CO I
2401 JOHNSON AVE NW
ROANOKE VA 24017

KINSEY CRISTEN SETTLEMENT
316 CRYSTAL VIEW
VAN BUREN AR 72956

KINSINGER APRIL
ADDRESS INTENTIONALLY OMITTED

KINSINGER BETTE
ADDRESS INTENTIONALLY OMITTED

KINZER SETH A
ADDRESS INTENTIONALLY OMITTED

KINZIGER MD ROBERT L
ADDRESS INTENTIONALLY OMITTED

KIPPOLA JESSE
DBA JK LOCKSMITH CO
1366 OMEGA RD
WALLED LAKE MI 48390

KIPS HOSPITALITY INC
DBA COMFORT INN CHANDLER AZ
255 N KYRENE
CHANDLER AZ 85226

KIRAN ENTERPRISES INC
DBA COMFORT SUITES ATHENS
255 NORTH AVE
ATHENS GA 30601

KIRBERG ROOFING INC
DBA KIRBERG CO
1400 SOUTH THIRD ST
ST. LOUIS MO 63104-4430

KIRBY ANTHONY
ADDRESS INTENTIONALLY OMITTED

KIRBY BYRON
DBA KIRBY ELECTRIC
22143 LAKE BATES RD
ATHENS AL 35614

KIRBY CHASE
ADDRESS INTENTIONALLY OMITTED

KIRBY CHRIS
DBA K AND J OUTDOOR GROUP
PO BOX 1241
NOBLESVILLE IN 46060

KIRBY HUNTER L
ADDRESS INTENTIONALLY OMITTED

KIRBY LATASHA D
ADDRESS INTENTIONALLY OMITTED

KIRBY LAVONNA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

KIRBY LESLIE
ADDRESS INTENTIONALLY OMITTED

KIRBY MANGUS
ADDRESS INTENTIONALLY OMITTED

KIRBY RENTALS LLC
411 HAMES AVE
ORLANDO FL 32805

KIRBY TOMMY
ADDRESS INTENTIONALLY OMITTED

KIRGIS LISA N
ADDRESS INTENTIONALLY OMITTED

KIRK ASHLY K
ADDRESS INTENTIONALLY OMITTED

KIRK ERICA R
ADDRESS INTENTIONALLY OMITTED

KIRK JAQUELYN
ADDRESS INTENTIONALLY OMITTED

KIRK JEFFREY THOMAS
DBA/TKO SPORTS
16903 RED OAK STE 276
HOUSTON TX 77090

KIRK JESSICA R
ADDRESS INTENTIONALLY OMITTED

KIRK KYNDALL R
ADDRESS INTENTIONALLY OMITTED

KIRK MEGAN N
ADDRESS INTENTIONALLY OMITTED

KIRK MISTI
ADDRESS INTENTIONALLY OMITTED

KIRK PAUL
ADDRESS INTENTIONALLY OMITTED

KIRK PAUL
ADDRESS INTENTIONALLY OMITTED

KIRK ROBERT A
ADDRESS INTENTIONALLY OMITTED

KIRK TORI M
ADDRESS INTENTIONALLY OMITTED

KIRKENDALL DARREN
ADDRESS INTENTIONALLY OMITTED

KIRKLAND AND ELLIS LLP
200 E RANDOLPH DR
CHICAGO IL 60601

KIRKLAND DRAKE L
ADDRESS INTENTIONALLY OMITTED

KIRKLAND ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

KIRKLAND JULIUS E
ADDRESS INTENTIONALLY OMITTED

KIRKPATRICK JUWAN M
ADDRESS INTENTIONALLY OMITTED

KIRKS ELECTRONICS INC
2165 BIRMINGHAM RD
ALPHARETTA GA 30004

KIRKSEY DAEMAR
ADDRESS INTENTIONALLY OMITTED

KIRN TAYLOR E
ADDRESS INTENTIONALLY OMITTED

KIRSCHENMAN ASHLEY I
ADDRESS INTENTIONALLY OMITTED

KIRTLEY KAYLEIGH S
ADDRESS INTENTIONALLY OMITTED

KIRTON MICHAEL S
ADDRESS INTENTIONALLY OMITTED

KISANDI DAKOTA L
ADDRESS INTENTIONALLY OMITTED

KISER BRIDGET A
ADDRESS INTENTIONALLY OMITTED

KISS MD MAGDALEN
ADDRESS INTENTIONALLY OMITTED

KISSIMMEE UTILITY AUTHORITY
ENGINEERING AND OPERATIONS
1701 W CARROLL ST
KISSIMMEE FL 34741

KISSIMMEE UTILITY AUTHORITY
PO BOX 850001
ORLANDO FL 32885-0087

KISSIMMEE UTILITY AUTHORITY
PO BOX 423219
KISSIMMEE FL 34742-3219

KISSIMMEE/OSCEOLA COUNTY CHAMB
OF COMMERCE
1425 EAST VINE ST
KISSIMMEE FL 34744

KISSINGER CONSTRUCTION LLC
8399 N LASALLE RD
FREE SOIL MI 49411

KISSMAN MADISON E
ADDRESS INTENTIONALLY OMITTED

KISTLER KLOE E
ADDRESS INTENTIONALLY OMITTED

KISTNER KENNEDY M
ADDRESS INTENTIONALLY OMITTED

KITCHEL BRITTANY
ADDRESS INTENTIONALLY OMITTED

KITCHEN COREY T
ADDRESS INTENTIONALLY OMITTED

KITCHEN EQUIPMENT AND SUPPLY CO
4148 BARRANCAS AVE
PENSACOLA FL 32507

KITCHEN TYRE
ADDRESS INTENTIONALLY OMITTED

KITCHENEERING DIVHEART OF TE
QUIP INC
4520 FORT AVE
POBOX 7275
WACO TX 76714

KITCHENS JOSHUA B
ADDRESS INTENTIONALLY OMITTED

KITCHENS JUSTIN O
ADDRESS INTENTIONALLY OMITTED

KITCHENS MACKENZIE K
ADDRESS INTENTIONALLY OMITTED

KITCHENS MICHAEL M
CLEANTECH SVC
ADDRESS INTENTIONALLY OMITTED

KITCHENTECH INC
1642 WOODSIDE DR
WOODBRIDGE VA 22191-3055

KITCHIN HOSPITALITY LLC
DBA THE JAMESON INN OF GALLATIN TN
1001 VILLAGE GREEN CROSSING
GALLATIN TN 37066

KITT KEITH E
ADDRESS INTENTIONALLY OMITTED

KITTLE MARK A
ADDRESS INTENTIONALLY OMITTED

KITTLE MYAH L
ADDRESS INTENTIONALLY OMITTED

KIZAN CORP
11933 BRINLEY AVE
LOUISVILLE KY 40243

KIZER MCKENZIE S
ADDRESS INTENTIONALLY OMITTED

KIZER SHANNON LEE
VIVIAN WOOD DISTRICT CLERK
200 W WALL STE 301
MIDLAND TX 79701

KIZZIAH DAKOTA
ADDRESS INTENTIONALLY OMITTED

KJLO
PO BOX 4808
MONROE LA 71211

KJM COMMERCIAL INC
1814 HOLLY RD
CORPUS CHRISTI TX 78417

KJMG
PO BOX 4808
MONROE LA 71211

KJON INC
PO BOX 19013
4520 OPELOUSAS ST
LAKE CHARLES LA 70616-9013

KKGB-FM
BOX 687169
MILWAUKEE WI 53268-7169

KLAPPER MD STEPHEN R
ADDRESS INTENTIONALLY OMITTED

KLATZKE JESSICA N
ADDRESS INTENTIONALLY OMITTED

KLAUER ENTERPRISES LLC
JOHN F KLAUER MEMBER
PO BOX 896
EAGLE ID 83616

KLAUER ENTERPRISES LLC
PO BOX 896
EAGLE ID 83616

KLAUSMEIER HALIE J
ADDRESS INTENTIONALLY OMITTED

KLEAN KUT LLC
PO BOX 18542
HATTIESBURG MS 39404

KLEAN WAVE POWERWASHING
7900 CARLOS ST
PHARR TX 78577

KLEANRITE MAINT INC
DBA CEILING PRO OF THE OZARKS
1281 E BRIAR
SPRINGFIELD MO 65804

KLEBE THOMAS N
ADDRESS INTENTIONALLY OMITTED

KLEEMAN BAILEY R
ADDRESS INTENTIONALLY OMITTED

KLEIN AMANDA G
ADDRESS INTENTIONALLY OMITTED

KLEIN CHRIS
ADDRESS INTENTIONALLY OMITTED

KLEIN PLUMBING
3409 SKYWAY DR
AUBURN AL 36830

KLEIN PLUMBING INC
DBA MICHAEL J KLEIN MASTER PLUMBER
3409 SKYWAY DR
AUBURN AL 36830

KLEIN RACHEL M
ADDRESS INTENTIONALLY OMITTED

KLEINERT KUTZ AND ASSOCIATES
DEPT 94188
LOUISVILLE KY 40294-4188

KLEINFELDER CENTRAL INC
PO BOX 676621
DALLAS TX 75267-6621

KLEINS KUSTOM ELECTRIC INC
PO BOX 909
YUMA AZ 85366

KLEITZ PLUMBING INC
3904 BISHOP LN
SUITE 6
LOUISVILLE KY 40218

KLEM DEVIN S
ADDRESS INTENTIONALLY OMITTED

KLEPZIG CALEB
ADDRESS INTENTIONALLY OMITTED

KLH DEVELOPMENT LLC
PO BOX 28065
CHATTANOOGA TN 37421-8065

KLIMP ANNA M
ADDRESS INTENTIONALLY OMITTED

KLINE JEREMY
DBA PLANET KIDZ
112 VALE CIR DR
BRISTOL VA 37620

KLING KIM
ADDRESS INTENTIONALLY OMITTED

KLINGBEIL DANE T
ADDRESS INTENTIONALLY OMITTED

KLINGELHOFER FREDRICK C
DBA LIVE WIRE
POBOX 151077
ARLINGTON TX 76015

KLINGERMAN JR DANIEL D
ADDRESS INTENTIONALLY OMITTED

KLINKSIEK AMBER
ADDRESS INTENTIONALLY OMITTED

KLIP-LA-105-FM
PO BOX 4808
MONROE LA 71211

KLOEP SR LAWRENCE
ADDRESS INTENTIONALLY OMITTED

KLOEPFEL MIRA S
ADDRESS INTENTIONALLY OMITTED

KLOSTERMAN BAKING CO
LOCKBOX #771637
1637 SOLUTIONS CTR
CHICAGO IL 60677-1006

KLOVE ENGINEERING LLC
143 RANGER CREEK RD
BOERNE TX 78006

KLS COMMUNICATIONS
2526 LAUREL RIDGE DR
DECATUR GA 30033

KLS INC
3097 DELL DR
HERMITAGE TN 37076

KLUMP ANTHONY
ADDRESS INTENTIONALLY OMITTED

KLUMPE MD MARYNELLE J
ADDRESS INTENTIONALLY OMITTED

KLUTTS THOMAS
ADDRESS INTENTIONALLY OMITTED

KLUTTS THOMAS
JON BAILEY
ADDRESS INTENTIONALLY OMITTED

KMA SVC ELECTRICAL LLC
1755 MT VERNON RD
NEWARK OH 43055

KMB REFRIGERATION AND ELECTRIC
1802 E HOFFER ST
KOKOMO IN 46902

KMCM STATEMENTS
PO BOX 2969
ODESSA TX 79760

KMCM-FM
PO BOX 9400
MIDLAND TX 70708

KMETZ MORGAN A
ADDRESS INTENTIONALLY OMITTED

KNAFEL KATELYN J
ADDRESS INTENTIONALLY OMITTED

KNALLS RHIANNON L
ADDRESS INTENTIONALLY OMITTED

KNAPP BRIAN L
ADDRESS INTENTIONALLY OMITTED

KNAPP ELECTRIC INC
PO BOX 778
DELAWARE OH 43015

KNAPP GARY A
DBA  GARY'S SOLAR FILMING
PO BOX 34485
HOUSTON TX 77234-4485

KNAPP KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

KNAPP LEIGHANN M
ADDRESS INTENTIONALLY OMITTED

KNAPP WILLIAM
ADDRESS INTENTIONALLY OMITTED

KNAUFF TRISTAN E
ADDRESS INTENTIONALLY OMITTED

KNEELAND AIR AND HEAT INC
4008 SPRING BRANCH DR WEST
PEARLAND TX 77584

KNEIDINGER SUZANNE P
DBA THE PERRET GROUP
2441Q OLD FORT PKWY 192
MURFREESBORO TN 37128

KNEISLY NATHAN S
ADDRESS INTENTIONALLY OMITTED

KNICKERBOCKER MD FRED R
ADDRESS INTENTIONALLY OMITTED

KNIFE SHARP-EDGE
ADDRESS INTENTIONALLY OMITTED

KNIGHT ANGELO
ADDRESS INTENTIONALLY OMITTED

KNIGHT BARBARA L
ADDRESS INTENTIONALLY OMITTED

KNIGHT BREANNA
ADDRESS INTENTIONALLY OMITTED

KNIGHT BRITTANY
ADDRESS INTENTIONALLY OMITTED

KNIGHT KATELYN M
ADDRESS INTENTIONALLY OMITTED

KNIGHT KAYLA M
ADDRESS INTENTIONALLY OMITTED

KNIGHT LACI B
ADDRESS INTENTIONALLY OMITTED

KNIGHT LINDY K
ADDRESS INTENTIONALLY OMITTED

KNIGHT MARILYN
ADDRESS INTENTIONALLY OMITTED

KNIGHT MARILYN
AL CHADWICK
ADDRESS INTENTIONALLY OMITTED

KNIGHT MARILYNN
ADDRESS INTENTIONALLY OMITTED

KNIGHT MELISSA E
ADDRESS INTENTIONALLY OMITTED

KNIGHT PAMELA A
ADDRESS INTENTIONALLY OMITTED

KNIGHT PRO PAINTING
5734 COUNTY RD 37
GALION OH 44833

KNIGHT SHELBY N
ADDRESS INTENTIONALLY OMITTED

KNIGHT WESLEY J
ADDRESS INTENTIONALLY OMITTED

KNIGHT-CORNEGAY ANGELA
ADDRESS INTENTIONALLY OMITTED

KNIGHTS OF COLUMBUS ST MICHAELS COUNCI
345 EDWARDS ST
GRAND LEDGE MI 48837

KNIHTILA COURTNEY E
ADDRESS INTENTIONALLY OMITTED

KNIPHFER PARKER H
ADDRESS INTENTIONALLY OMITTED

KNOBLOCH TAYLOR J
ADDRESS INTENTIONALLY OMITTED

KNODEL SHELBY S
ADDRESS INTENTIONALLY OMITTED

KNOPLESCH BILLY
ADDRESS INTENTIONALLY OMITTED

KNOPLESCH BILLY M
ADDRESS INTENTIONALLY OMITTED

KNOTT REBECCAH A
ADDRESS INTENTIONALLY OMITTED

KNOTTS JEFF
DBA HALO'S LAWN SVC
4715 B GIBSON RD
OCEAN SPRINGS MS 39564

KNOTTS KAYLA R
ADDRESS INTENTIONALLY OMITTED

KNOWLES III JOHNIE F
ADDRESS INTENTIONALLY OMITTED

KNOWLES JOSEPH G
DBA GARLU INC
PO BOX 174
GRAYSVILLE GA 30726

KNOWLES PATRICIA L
ADDRESS INTENTIONALLY OMITTED

KNOWLES REMODELING
8323 E MOUNTAIN LN
CHATTANOOGA TN 37421

KNOWLTON DAVID
ADDRESS INTENTIONALLY OMITTED

KNOX ASSOCIATES INC
DBA KNOX CO
1601 WEST DEER VLY RD
PHOENIX AZ 85027

KNOX CAROLE J
ADDRESS INTENTIONALLY OMITTED

KNOX CO
17672 ARMSTRONG AVE
IRVINE CA 92614-5728

KNOX COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH DIV
140 DAMERON AVE
KNOXVILLE TN 37917-6413

KNOX COUNTY JUVENILE COURT CHI
PO BOX 909
KNOXVILLE TN 37901-0909

KNOX COUNTY TRUSTEE PROPTAX
PO BOX 70
KNOXVILLE TN 37901-0070

KNOX DAMON C
ADDRESS INTENTIONALLY OMITTED

KNOX JANN Q
ADDRESS INTENTIONALLY OMITTED

KNOX LAKIESHA M
ADDRESS INTENTIONALLY OMITTED

KNOX MARK A
ADDRESS INTENTIONALLY OMITTED

KNOX PEST CONTROL
PO BOX 4336
COLUMBUS GA 31914

KNOX TELISA Y
ADDRESS INTENTIONALLY OMITTED

KNOXVILLE BAPTIST CHRISTIAN SC
2434 E 5TH AVE
KNOXVILLE TN 37917

KNOXVILLE BEVERAGE CO
PO BOX 51628
KNOXVILLE TN 37950-1628

KNOXVILLE NEWS SENTINAL COMPAN
2322 NEWS SENTINEL DR
KNOXVILLE TN 37921-5761

KNOXVILLE NEWS SENTINEL CO
DEPARTMENT 888583
KNOXVILLE TN 37995-8583

KNOXVILLE NEWS SENTINEL COMPAN
DEPARTMENT 888581
KNOXVILLE TN 37995-8581

KNOXVILLE PLUMBING CO
PO BOX 27611
KNOXVILLE TN 37927

KNOXVILLE TOURISM ALLIANCE
PO BOX 239
KNOXVILLE TN 37901-0239

KNOXVILLE TOURIST BUREAU
PO BOX 10367
KNOXVILLE TN 37939-0367

KNOXVILLE UTILITIES BOARD
PO BOX 59017
KNOXVILLE TN 37950-9017

KNUDSEN ANDREW M
ADDRESS INTENTIONALLY OMITTED

KNUE CHARLEE J
ADDRESS INTENTIONALLY OMITTED

KNUST JOE M
DBA THE PEEPER CORP LTD
POBOX 521
BRECKENRIDGE TX 76424

KOALA CORP
4390 MCMENEMY RD
SUITE B
ST PAUL MN 55127

KOBERLEIN ENVIRONMENTAL SVC
DBA KOBERLEIN ENVIRONMENTAL SVC
188 BEACH LAKE HWY
HONESDALE PA 18431

KOCH FOODS INC
4100 PORT UNION RD
FAIRFIELD OH 45014

KOCH FOODS OF MS LLC
299 AIRPORT RD S
PEARL MS 39208

KOCH MD DANIEL
ADDRESS INTENTIONALLY OMITTED

KOCH NICHOLAS B
ADDRESS INTENTIONALLY OMITTED

KOCHANS JAMES R
ADDRESS INTENTIONALLY OMITTED

KOCKS LIQUOR BEER AND WINE
DBA KOCKS LIQUOR BEER AND WINE
4505 KEMP BLVD
WICHITA FALLS TX 76308

KOCUREK ELEMENTARY - MUSIC DEPT
9800 CURLEW DR
AUSTIN TX 78748

KODAK JOSH
ADDRESS INTENTIONALLY OMITTED

KOEHN ALICE C
ADDRESS INTENTIONALLY OMITTED

KOEN ROBBIN
DBA SKY'S MAINTENANCE
3821 COUNTY RD 607
JACKSON MO 63755-7710

KOENIG TAYLOR E
ADDRESS INTENTIONALLY OMITTED

KOENIGSEDER MASON A
ADDRESS INTENTIONALLY OMITTED

KOERNER DISTRIBUTOR INC
1305 W WABASH AVE
EFFINGHAM IL 62401

KOFCHOCK DANIEL M
ADDRESS INTENTIONALLY OMITTED

KOFFMAN MARANDA A
ADDRESS INTENTIONALLY OMITTED

KOGER CLAIRE E
ADDRESS INTENTIONALLY OMITTED

KOHLBACHER HARRY J
DBA SOUTH DAYTON REFRIGERATION SVC
3280 WEST ALEX-BELL RD
DAYTON OH 45449-2896

KOHLFELD DIST CO
PO BOX 660
CAPE GIRARDEAU MO 63702

KOJIS AND SONS INC
PO BOX 657
BUNKIE LA 71322

KOLB ELECTRIC
1862 CLAY LN
RESTON VA 20190

KOLBERG ALEIGHA
ADDRESS INTENTIONALLY OMITTED

KOLENIC ASTORIA L
ADDRESS INTENTIONALLY OMITTED

KOMAROMI MITCH
DBA E-ZEE DRAIN CLEANERS
318 CAREY ST
LANSING MI 48915

KONCSOL MEGAN C
ADDRESS INTENTIONALLY OMITTED

KONDRATICK PAUL ANDREW
D/B/A KONDRATICK GENERAL CONTRACTING
1279 SASQUEHANNA AVE
EXETER PA 18643

KONIECKI AMANDA C
ADDRESS INTENTIONALLY OMITTED

KONO RACHEL
ADDRESS INTENTIONALLY OMITTED

KONOP REFRIGERATION INC
PO BOX 2477
GREEN BAY WI 54306-2477

KOOI KRISTINE M
ADDRESS INTENTIONALLY OMITTED

KOOIENGA LYNDSEY R
ADDRESS INTENTIONALLY OMITTED

KOONTZ NADIA N
ADDRESS INTENTIONALLY OMITTED

KOOOL TOUCH
6126 FARNSWORTH DR
DALLAS TX 75236

KOOPMAN BERNADINE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

KOORSEN PROTECTION SVC
DBA KOORSEN FIRE AND SECURITY
2719 N ARLINGTON AVE
INDIANAPOLIS IN 46218

KOOY VALENTINA
ADDRESS INTENTIONALLY OMITTED

KOPY KWIK
ADDRESS INTENTIONALLY OMITTED

KORAB KEVIN
ADDRESS INTENTIONALLY OMITTED

KORCAL KASEY L
ADDRESS INTENTIONALLY OMITTED

KOREY MICHAEL S
ADDRESS INTENTIONALLY OMITTED

KORINZER EUGENE
DBA INDUSTRIAL LIGHTING AND DESIGN
PO BOX 11261
SAN RAFAEL CA 94912

KORNEGAY NAVANSELYS
ADDRESS INTENTIONALLY OMITTED

KORNS MICHAEL R
ADDRESS INTENTIONALLY OMITTED

KORRECT PLUMBING CO INC
7970 WEST THIRD ST
DAYTON OH 45427-1498

KORSHAK COURTNEY J
ADDRESS INTENTIONALLY OMITTED

KORTE INC
DBA  KORTE DOES IT ALL
10920 STELLHORN RD
NEW HAVEN IN 46774

KORVES JUDITH A
ADDRESS INTENTIONALLY OMITTED

KOSAIR SHRINE CIRCUS FUND
812 SOUTH SECOND ST
LOUISVILLE KY 40203

KOSECHEQUETAH ANTHONY
DBA TONY'S EQUIPMENT REPAIR
PO BOX 94705
LUBBOCK TX 79493-4705

KOSHINSKI VALERIE R
ADDRESS INTENTIONALLY OMITTED

KOSINSKI JAIME L
ADDRESS INTENTIONALLY OMITTED

KOSKI GERALD L
ADDRESS INTENTIONALLY OMITTED

KOSKI JAMES E
DBA NORTHERN LIGHTS ELECTRIC
1744 BEAVERBROOK DR
BEAVERCREEK OH 45432

KOSMALA MICHAEL
ADDRESS INTENTIONALLY OMITTED

KOSSOW JR STEVEN O
ADDRESS INTENTIONALLY OMITTED

KOSSOW STEVEN
ADDRESS INTENTIONALLY OMITTED

KOSTER JOEL M
ADDRESS INTENTIONALLY OMITTED

KOSZTUR CHRISTIN W
ADDRESS INTENTIONALLY OMITTED

KOTHARE SHASHANK
ADDRESS INTENTIONALLY OMITTED

KOTHARI MD RAJ
ADDRESS INTENTIONALLY OMITTED

KOUNTZ JERILEA D
ADDRESS INTENTIONALLY OMITTED

KOUNTZ SAMANTHA G
ADDRESS INTENTIONALLY OMITTED

KOURMOULIS CHRIS
DBA ARMOUR TECH
2633 PELHAM PKWY
PELHAM AL 35124

KOVALSKY MATT
ADDRESS INTENTIONALLY OMITTED

KOZLIK BILL
DBA HARKER HEIGHTS CHAMBER OF COMMERCE
552 EAST FM 2410 STE B
HARKER HEIGHTS TX 76548

KOZUSZEK KYLE M
ADDRESS INTENTIONALLY OMITTED

KPH-CONSOLIDATION INC
DBA KINGWOOD MEDICAL CENTER
PO BOX 406320
ATLANTA GA 30384-6320

KPMG LLP EXECUTIVE EDUCATION
PO BOX 120001 DEPT 0503
DALLAS TX 75312-0503

KPMG PEAT MARWICK LLP
PO BOX 120001
DALLAS TX 75312-0825

KPMG PEAT MARWICK LLP
PO BOX 277796
ATLANTA GA 30384-7796

KPUR FM
CUMULUS BROADCASTINGINC AMA
PO BOX 643099
CINCINNATI OH 45264-3099

KQLM RADIO QUASAR MX
PO BOX 7319
ODESSA TX 79761

KRACH MD DANIEL E
ADDRESS INTENTIONALLY OMITTED

KRAFFA ALEX
ADDRESS INTENTIONALLY OMITTED

KRAFT FOOD SVC
JOHN BLUTE
ONE KRAFT COURT
GLENVIEW IL 60025

KRAIG KYLE
ADDRESS INTENTIONALLY OMITTED

KRAKLOW KITTY K
ADDRESS INTENTIONALLY OMITTED

KRAMER MORGAN D
ADDRESS INTENTIONALLY OMITTED

KRAMER RUSSELL
ADDRESS INTENTIONALLY OMITTED

KRAPOHL KEEGAN C
ADDRESS INTENTIONALLY OMITTED

KRASAVAGE CARL
DBA CARL KRASAVAGE PLUMBING HEATING AND
SEWER SVC
R 477 CHRUCH STREET
SWOYERSVILLE PA 18704

KRASNOSKY DEVIN J
ADDRESS INTENTIONALLY OMITTED

KRATOVEL ASHLEIGH M
ADDRESS INTENTIONALLY OMITTED

KRATZER KALLIE
ADDRESS INTENTIONALLY OMITTED

KRAUS MARK
DBA HYDROBLASTERS INC
2513 KAREN LN
LAKE CHARLES LA 70605

KRAUSE KELLY J
ADDRESS INTENTIONALLY OMITTED

KRAUSE PAT
ADDRESS INTENTIONALLY OMITTED

KRAUSS JESSICA L
ADDRESS INTENTIONALLY OMITTED

KRAUTER AND CO LLC
1350 AVENUE OF THE AMERICAS
18TH & 19TH FLOORS
NEW YORK NY 10019

KRAWIEC MATT K
ADDRESS INTENTIONALLY OMITTED

KREBBS JEFFREY E
ADDRESS INTENTIONALLY OMITTED

KREGER JASON P
ADDRESS INTENTIONALLY OMITTED

KREGER SWENSON
DBA KREGER LAWN AND LANDSCAPE
6151 RODEO LN
GARDENDALE TX 79758

KREHBIEL SEANA G
ADDRESS INTENTIONALLY OMITTED

KREILING ROOFING CO
2335 W ALTORFER DR
PEORIA IL 61615

KREINBRING ASHLEY M
ADDRESS INTENTIONALLY OMITTED

KREITNER ASHLEY A
ADDRESS INTENTIONALLY OMITTED

KREMER LARRY
ACME SIGN CO
524 LAGONDA AVE
LEXINGTON KY 40505

KRESS KATLIN
ADDRESS INTENTIONALLY OMITTED

KRETZSCHMAR DUSTIN A
ADDRESS INTENTIONALLY OMITTED

KRIDLER HANNAH R
ADDRESS INTENTIONALLY OMITTED

KRIEBEL CHELSEY A
ADDRESS INTENTIONALLY OMITTED

KRIS D'AMICO PHOTOGRAPHY
3119 BUSH DR
FRANKLIN TN 37064

KRIS WOOD (GIFT CARD REFUND)
1 MANOR DR
COLLINSVILLE IL 62234

KRISA DARCY M
ADDRESS INTENTIONALLY OMITTED

KRISHNA INC
1401 W WASHINGTON CTR RD
FORT WAYNE IN 46825

KRISPEN S CARROLL TRUSTEE
PO BOX 2018
MEMPHIS TN 38101-2018

KRISTI ROSENDAHL (GIFT CARD REFUND)
750 PLEASANT RIDGE DR
HOLLAND MI 49424

KRISTY HARTWICK
ADDRESS INTENTIONALLY OMITTED

KRIZSOVENSZKY ENIKO
ADDRESS INTENTIONALLY OMITTED

KRNETA KACIE
ADDRESS INTENTIONALLY OMITTED

KRNS HAMPTON INN
DBA HAMPTON
2702 OW CURRY DR
KILLEEN TX 76542

KROEN KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

KROGER
PO BOX 30650
SALT LAKE CITY UT 84130-0650

KROGER (LBW CHECKS)
7625 SAWMILL RD
DUBLIN OH 43016

KROGER CO
PO BOX 305103
NASHVILLE TN 37230-5103

KROICS MICHAEL T
ADDRESS INTENTIONALLY OMITTED

KROK ZACAHRY
ADDRESS INTENTIONALLY OMITTED

KROLL LINDA S
DBA KROLL HEATING AC REFRIG CO
3821 EAST WASHINGTON ST
EAST PEORIA IL 61611

KROME STEVEN D
DBA HOME HELPERS
59 DON RAY WAY
OOLTEWAH TN 37363

KRONSCHNABEL JOE
ADDRESS INTENTIONALLY OMITTED

KRONSCHNABEL SERENA C
ADDRESS INTENTIONALLY OMITTED

KROPACKOVA PAVLINA
ADDRESS INTENTIONALLY OMITTED

KRUEGER INC
100 NE 24TH ST
OKLAHOMA CITY OK 73105

KRUEGER INVESTMENTS CORPORATIO
DBA GORDON ANTHONY FLORIST
POBOX 888
FLINT MI 48501

KRUEGER KIRK F
ADDRESS INTENTIONALLY OMITTED

KRUGER COMMODITIES INC
PO BOX 30105
OMAHA NE 68103-1205

KRUGER TECHNOLOGIES INC
14705 W 114TH TER
LENEXA KS 66215

KRUSE KARLY M
ADDRESS INTENTIONALLY OMITTED

KRUSEN VANESSA D
ADDRESS INTENTIONALLY OMITTED

KRUSIEWIG LISA M
ADDRESS INTENTIONALLY OMITTED

KRUTSCH INC
724 OAK ST
WYANDOTTE MI 48192

KRVV-FM
PO BOX 4808
MONROE LA 71211

KRYGIER EMILY E
ADDRESS INTENTIONALLY OMITTED

KRYNICKI GALADRIEL L
ADDRESS INTENTIONALLY OMITTED

KRYNICKI VIRGINIA
ADDRESS INTENTIONALLY OMITTED

KRYSTAL KLEEN INC
PO BOX 908
WARREN MI 48090-0908

KRYSTAL KLEEN INC
4311 17 MILE RD
STERLING HEIGHTS MI 48310

KRYSTAL KLEEN LLC
PO BOX 3163
HOLLAND MI 49422-3163

KRZAK JOSEPH A
ADDRESS INTENTIONALLY OMITTED

KRZYWOS JODI
DBA GREEN LEAF LAWNCARE AND LANDSCAPING
3972 EDGEWOOD
GRANDVILLE MI 49418

KRZYWOSINSKI KARLI M
ADDRESS INTENTIONALLY OMITTED

KSECURITY SVC INC
143 OLD HIGHWAY 31 W
WHITE HOUSE TN 37188

KSIAZEK ZBIGNIEW
DBA/PORTABLE WELDING SVC
P O BOX 1342
YUMA AZ 85366

KSK SCOTTSDALE MALL LP
SCHOTTENSTEIN PROPERTY GROUP
LEASE ADMINISTRATION
4300 E FIFTH AVE
COLUMBUS OH 43219

KSK SCOTTSDALE MALL LP
SCHOTTENSTEIN PROPERTY GROUP
GENERAL COUNSEL
4300 E FIFTH AVE
COLUMBUS OH 43219

KSK SCOTTSDALE MALL LP RENT
SCHOTTENSEIN PROPERTY GROUP
DEPT L-2679
COLUMBUS OH 43260-2679

KU-KENTUCKY UTILITIES CO
PO BOX 9001954
LOUISVILLE KY 40290-1954

KUBACKI ASHLEY
ADDRESS INTENTIONALLY OMITTED

KUBBE MICHAEL W
ADDRESS INTENTIONALLY OMITTED

KUBIAK HALEY J
ADDRESS INTENTIONALLY OMITTED

KUCERA PLUMBING HEATING COOLING AND SHEET
4150 CENTRAL AVE
SHADYSIDE OH 43947

KUCIREK JOSEPH J
ADDRESS INTENTIONALLY OMITTED

KUEHLMAN COURTNEY N
ADDRESS INTENTIONALLY OMITTED

KUEHNHOLD JAMES
ADDRESS INTENTIONALLY OMITTED

KUEHNHOLD JAMES B
ADDRESS INTENTIONALLY OMITTED

KUEMMERLE MARY JEANNE
ADDRESS INTENTIONALLY OMITTED

KUENZLI MATTHEW J
ADDRESS INTENTIONALLY OMITTED

KUHN DARREN A
ADDRESS INTENTIONALLY OMITTED

KUHN-RAY JONATHON T
ADDRESS INTENTIONALLY OMITTED

KUHR ALYSSA
ADDRESS INTENTIONALLY OMITTED

KULAK MEGAN
ADDRESS INTENTIONALLY OMITTED

KULANSKY MARC
ADDRESS INTENTIONALLY OMITTED

KULIKOWSKI KATHRYN A
ADDRESS INTENTIONALLY OMITTED

KUMAH PRINCESS N
ADDRESS INTENTIONALLY OMITTED

KUMALA - SEHSI ASSOCIATION
COMFORT SUITES-CHATTANOOGA
7324 SHALLOWFORD RD
CHATTANOOGA TN 37421-2626

KUNA MEAT CO INC
DBA KUNA FOOD SVC   AD
704 KUNA INDUSTRIAL CT
DUPO IL 62239

KUNDRIK VINCENT
ADDRESS INTENTIONALLY OMITTED

KUNJ CONST USA INC
DBA NEW TECH CONTRACTING
4173 INTERSTATE PKWY
MACON GA 31220

KUNKLE SCOTT A
ADDRESS INTENTIONALLY OMITTED

KUNS KEVIN  S
DBA PRO MANAGEMENT AND ASSOCIATES
527 CANNON BALL DR
SPRING TX 77380

KUNTSCHIK PATRICK D
ADDRESS INTENTIONALLY OMITTED

KUNTZ CIERRA A
ADDRESS INTENTIONALLY OMITTED

KUNTZ JENNIFER E
ADDRESS INTENTIONALLY OMITTED

KUNZ CONTRACT FLOORING INC
110 CANDACE DR
SUITE 108
MAITLAND FL 32751

KUOPPAMAKI ASHLEY L
ADDRESS INTENTIONALLY OMITTED

KURTZ LINDA S
ADDRESS INTENTIONALLY OMITTED

KURTZMAN CARSON CONSULTANTS LLC
DRAKE D FOSTER
2335 ALASKA AVE
EL SEGUNDO CA 90245

KURTZMAN CARSON CONSULTANTS LLC
DRAKE D FOSTER
2335 ALASKA ACE
EL SEGUNDO CA 90245

KURTZMAN CARSON CONSULTANTS LLC
DEPT CH 16639
PALATINE IL 60055-6639

KURTZWEG TAMARAY
ADDRESS INTENTIONALLY OMITTED

KURZ GROUP INC
8333 DOUGLAS AVE STE 1370LB 21
DALLAS TX 75225

KURZ STEPHEN H
ADDRESS INTENTIONALLY OMITTED

KURZYNIEC KYLE
ADDRESS INTENTIONALLY OMITTED

KURZYNSKE AND ASSOCIATES
825 THIRD AVE SOUTH
NASHVILLE TN 37210

KUSIAK HELGA
ADDRESS INTENTIONALLY OMITTED

KUSICK AMANDA L
ADDRESS INTENTIONALLY OMITTED

KUSTOM SIGNS LLC
307 SKYLAND BLVD
TUSCALOOSA AL 35405

KUTCHEY'S FLOWERS
DBA KUTCHEY'S FLOWERS AND GIFTS
215 E MAIN ST
MIDLAND MI 48640

KUTHCEY RONALD J
DBA RON KUTCHEY LANDSCAPING
3620 NORTH EASTMAN
MIDLAND MI 48642

KUTSKO ANNA L
ADDRESS INTENTIONALLY OMITTED

KUYKENDALL STRIPING SEALING
3509 GASTON
MIDLAND TX 79703

KUZNER MARY D
ADDRESS INTENTIONALLY OMITTED

KVASYS MONIKA M
ADDRESS INTENTIONALLY OMITTED

KVII
ONE BROADCAST CENTER
AMARILLO TX 79101

KWIK COLD REFRIGERATION INC
PO BOX 680460
PRATTVILLE AL 36068

KWIK KOPY PRINTING
160 MOORE DR
SUITE 106
LEXINGTON KY 40503

KWIK SVC ELECTRONICS INC
4211 BARDSTONE RD
LOUISVILLE KY 40218

KWIK SVC ELECTRONICS INC
4211 BARDSTOWN RD
LOUISVILLE KY 40218

KXKC - BONIN BROADCASTING CORP
PO BOX 12948
NEW IBERIA LA 70562-2948

KY STATE POLICE PROF ASSOC
142 CONSUMER LN
FRANKFORT KY 40601-8489

KYAMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

KYECATT LLC
CFO BUSINESS STRATEGIES INC
7107 CROSSROADS BLVD STE 103
BRENTWOOD TN 37027

KYKZ 96 LAKE CHARLES LA
BOX 687169
MILWAUKEE WI 53268-7169

KYLE COREY D
ADDRESS INTENTIONALLY OMITTED

KYLE GABRIELLE R
ADDRESS INTENTIONALLY OMITTED

KYLE SHARON S
DBA ODORITE OF SOUTHERN INDIANA
1953 A EASTCHESTER DR
HIGH POINT NC 27265

KYLE'S ROD N ROOTER INC
2139 COUNTY LINE RD
DOTHAN AL 36305

KYLES RAYMOND
ADDRESS INTENTIONALLY OMITTED

KYOCERA MITA AMERICA INC
PO BOX 740423
ATLANTA GA 30374-0423

KYOYA HOTELS AND RESORTS LP
DBA PALACE HOTEL
2 MONTGOMERY ST
SAN FANCISCO CA 94105

KYSER CRYSTAL J
ADDRESS INTENTIONALLY OMITTED

KYSER JONATHAN D
ADDRESS INTENTIONALLY OMITTED

KZWA
730 ENTERPRISE BLVD
LAKE CHARLES LA 70601

L AND D WINDOW CLEANING
PO BOX 49323
COOKEVILLE TN 38506

L AND F DISTRIBUTORS
410 CROSSROAD ST
LAREDO TX 78045

L AND F DISTRIBUTORS (LBW)
3502 SPUR 54
HARLINGEN TX 78550

L AND F DISTRIBUTORS LLC
6949 MARKET AVE
EL PASO TX 79915

L AND F DISTRIBUTORS LTD
3900 N MCCOLL RD
MCALLEN TX 78502

L AND F DISTRIBUTORS LTD
8761 STATE HWY 44
CORPUS CHRISTI TX 78406

L AND F ELECTRIC INC
120 W MADISON
MORTON IL 61550

L AND H DISTRIBUTING
PO BOX 340
TULLAHOMA TN 37388

L AND H WELDING AND FABRICATING CO
POBOX 22425
SAVANNAH GA 31403

L AND J PROFESSIONAL PAINTING SVC
2124 E HILL DR
MADISON TN 37115

L AND K TROPHY HOUSE INC
PO BOX 1539
MURFREESBORO TN 37133-1539

L AND L METAL FABRICATION INC
PO BOX 546
TONTITOWN AZ 72770

L AND L PLUMBINGHEATINGAND COOLI
530 WEST MORRIS AVE
SPRINGDALE AR 72764

L AND N PRESSURED
CO  KAREN R NGUYEN
218 BROWNING RD
TELFORD TN 37690

L AND S BUILDING CONTRACTORS INC
2141 CENTENNIAL RD
SALINA KS 67401

L AND S DISTRIBUTORS
3900 NORTH MCCOLL RD
MCALLEN TX 78502

L AND W ELECTRIC
7021 MADDOX RD
LITHONIA GA 30058

L CANTER KEVIN
ADDRESS INTENTIONALLY OMITTED

L HICOEBRECHT MATTHEW
ADDRESS INTENTIONALLY OMITTED

L PUGH AND ASSOCIATES INC
10108 NORTH PALAFOX HWY
PENSACOLA FL 32534

L Q MANAGEMENT LLC
DBA LA QUINTA INN MIDLAND
4130 WEST WALL
MIDLAND TX 79703

L Z SYSTEMS INC
23814 MICHIGAN AVE #204
DEARBORN MI 48124

LA FRONTERA VILLAGE LP
SANSONE GROUP
120 SOUTH CENTRAL STE 500
ST. LOUIS MO 63105

LA GARLIC AND SPICE INCYUM
1290 W 8TH PL C
YUMA AZ 85364

LA LANDSCAPE SVC INC
7343 FM 621
MATINDALE TX 78655

LA OCCUPATIONAL HEALTH SVC
PO BOX 11767
ALEXANDRIA LA 71315-1767

LA OFFICE OF STUDENT FINANCIAL
GARNISHMENT PAYMENTS
POBOX 60052
NEW ORLEANS LA 70160-0052

LA PLAZA MALL (RENT)
SIMON PROPERTY GROUP (TX) LP
867925 RELIABLE PKWY
CHICAGO IL 60686-0079

LA QUINTA - ODESSA
5001 EAST HWY 80
ODESSA TX 79761-3510

LA QUINTA INN
11002 NORTHWEST FWY
HOUSTON TX 77092

LA QUINTA INN AND SUITES
1014 OLD AIRPORT RD
BRISTOL VA 24201

LA QUINTA INN AND SUITES WAXAHAC
311 STADIUM DR
WAXAHACHIE TX 75165

LA QUINTA INN FARMERS BRANCH
13235 STEMMONS FWY
DALLAS TX 75234-5757

LA QUINTA MANAGEMENT LLC
DBA LA QUINTA INN
DBA LA QUINTA INN AMARILLO WEST MEDICAL
2108 COULTER DR
AMARILLO TX 79106

LA QUNITA INN
1035 MARTIN LUTHER KING DR
MONROE LA 71203

LA QUNITA SUITES
1400 ROEBUCK DR
MERIDIAN MS 39301

LA RESTAURANT EQUP SVC
PO BOX 6000
MONROE LA 71211

LABADIE ANDERSON A
ADDRESS INTENTIONALLY OMITTED

LABADIE JOHN D
ADDRESS INTENTIONALLY OMITTED

LABANINO AVERY
ADDRESS INTENTIONALLY OMITTED

LABOR READY SOUTHEAST INC
PO BOX 740435
ATLANTA GA 30374

LABORATORY CORP OF AMER
PO BOX 2270
BURLINGTON NC 27216-2270

LABORDE DARLENE
ADDRESS INTENTIONALLY OMITTED

LABORDE ERICA A
ADDRESS INTENTIONALLY OMITTED

LABROOY MAXWELL
DBA MSD ENTERPRISES
3717 STONEGATE LN
POWELL TN 37849

LACAZE AMANDA D
ADDRESS INTENTIONALLY OMITTED

LACHAPELLE MELISSA A
ADDRESS INTENTIONALLY OMITTED

LACHNEY KRISTI N
ADDRESS INTENTIONALLY OMITTED

LACKEY ALEXIS N
ADDRESS INTENTIONALLY OMITTED

LACKEY CALYSSA M
ADDRESS INTENTIONALLY OMITTED

LACKEY JASON R
ADDRESS INTENTIONALLY OMITTED

LACKLAND IVORY B
ADDRESS INTENTIONALLY OMITTED

LACLAIR JAKE W
ADDRESS INTENTIONALLY OMITTED

LACY CAITLIN E
ADDRESS INTENTIONALLY OMITTED

LACY CHARLES
ADDRESS INTENTIONALLY OMITTED

LACY JADEN
ADDRESS INTENTIONALLY OMITTED

LACY JADEN
GOODWIN LAW FIRM
GARY GOODWIN
ADDRESS INTENTIONALLY OMITTED

LACY MORRIS J
ADDRESS INTENTIONALLY OMITTED

LACY SCOTT A
ADDRESS INTENTIONALLY OMITTED

LACY VARANTE
ADDRESS INTENTIONALLY OMITTED

LADD CANDACE
ADDRESS INTENTIONALLY OMITTED

LADD DAKOTA P
ADDRESS INTENTIONALLY OMITTED

LADD JACOB A
ADDRESS INTENTIONALLY OMITTED

LADD SAMANTHA
ADDRESS INTENTIONALLY OMITTED

LADNER TESTING LABORATORIES I
PO BOX 10778
JACKSON MS 39289-0778

LADNIER MICHAEL C
ADDRESS INTENTIONALLY OMITTED

LADOUCEUR JACK L
ADDRESS INTENTIONALLY OMITTED

LADY BUGS
8433 1ST AVE
LEEDS AL 35094

LADY OF LOURDES ED PHYS
DEPT 199 PO BOX 34935
SEATTLE WA 98124-1935

LADY RAIDERS DIAMOND BOOSTERS
PO BOX 484
MANCHESTER TN 37355

LADY SPARTANS TIP OFF CLUB
2830 TWIN LAKES DR
SPRING HILL TN 37174

LADY TOROS SOFTBALL
7100 HIGHPOINTE PL W
SPANISH FORT AL 36527

LAEK HALEY R
ADDRESS INTENTIONALLY OMITTED

LAEL ADMINISTRATIVE SVC
PO BOX 16165
HUNTSVILLE AL 35802

LAFAYETTE BLIND CLEANING
7348 W US 24
REMINGTON IN 47977

LAFAYETTE CITY MARSHALL
PO DRAWER 3344
LAFAYETTE LA 70502

LAFAYETTE CITY-PARISH CONSOLID
POLICE DEPT
ALARM ENFORCEMENT
PO BOX 4308
LAFAYETTE LA 70502

LAFAYETTE CONSOLIDATED GOVERNMENT
OFFICE OF ALCOHOL AND NOISE CONTROL
PO BOX 4017C
LAFAYETTE LA 70502

LAFAYETTE CONSOLIDATED GOVERNMENT
PO BOX 4024
LAFAYETTE LA 70502

LAFAYETTE EMERGENCY CARE
POBOX 1937  DEPT 169
INDIANAPOLIS IN 46206

LAFAYETTE EMERGENCY PHYSICIANS
PO BOX 804
LAFAYETTE IN 47902-0804

LAFAYETTE FALSE ALARM REDUCTION PROGRAM
PO BOX 310563
DES MOINES IA 50331-0563

LAFAYETTE FOOTBALL BOOSTER CLUB INC
PO BOX 910029
LEXINGTON KY 40591

LAFAYETTE GENERAL MEDICAL CENT
1214 COOLIDGE BLVD
LAFAYETTE LA 70505

LAFAYETTE GLASS CO INC
2841 TEAL RD
LAFAYETTE IN 47905-2232

LAFAYETTE HOTEL GROUP LLC
DBA HAMPTON INN AND SUITES
1910 SOUTH COLLEGE DR
LAFAYETTE LA 70508

LAFAYETTE LOCKSMITH SVC INC
411 KALISTE SALOOM RD
LAFAYETTE LA 70508

LAFAYETTE LODGINGS INC
PO BOX 70
MARION IL 62959

LAFAYETTE LODGINGS INC
BAYMONT INN - LAFAYETTE
PO BOX 70
MARION IL 62959

LAFAYETTE MIDDLE SCHOOL
JOSIE LATIOLAIS
903 E ST MARY BLVD
LAFAYETTE LA 70503

LAFAYETTE PARISH SCHOOL BOARD
DIRECTOR OF FINANCE
113 CHAPLIN DR
LAFAYETTE LA 70502

LAFAYETTE PARISH SCHOOL BOARD
SALES TAX DIVISION
PO BOX 52706
LAFAYETTE LA 70506-2706

LAFAYETTE PARISH SCHOOL BOARD (GARN)
DBA LAFAYETTE PARISH SCHOOL BOARD
PO BOX 2158
LAFAYETTE LA 70502

LAFAYETTE PARISH SHERIFF'S OFF
DBA LAFAYETTE PARISH SHERIFF DEPT
GARNISHMENTS
PO DRAWER 3508
LAFAYETTE LA 70502

LAFAYETTE PARISH TAX COLLECTOR
PO BOX 52667
LAFAYETTE LA 70505

LAFAYETTE RADIOLOGY LLC
POBOX 2289
INDIANAPOLIS IN 46206

LAFAYETTE UTILITIES SYSTEM
DBA LAFAYETTE UTILITIES SYSTEM
PO BOX 4024
LAFAYETTE LA 70502-4024

LAFAYETTE UTILITIES SYSTEMS (LUS)
PO BOX 4024C
LAFAYETTE LA 70502

LAFAYETTE WATER/WASTEWATER
PO BOX 1350
LAFAYETTE IN 47902-1350

LAFEVER LESLIE L
ADDRESS INTENTIONALLY OMITTED

LAFEVER MADISON D
ADDRESS INTENTIONALLY OMITTED

LAFEVER NICOLE M
ADDRESS INTENTIONALLY OMITTED

LAFFIN KATHERINE T
ADDRESS INTENTIONALLY OMITTED

LAFLEUR AMY A
ADDRESS INTENTIONALLY OMITTED

LAFLUER SAFE AND LOCK INC
222 E PINHOOK RD
LAFAYETTE LA 70501

LAFON THOMAS A
ADDRESS INTENTIONALLY OMITTED

LAFONTAINE RICHARD A
ADDRESS INTENTIONALLY OMITTED

LAFRANCE AMY L
ADDRESS INTENTIONALLY OMITTED

LAFRANCE JON K
ADDRESS INTENTIONALLY OMITTED

LAFRITZ JAMES F
ADDRESS INTENTIONALLY OMITTED

LAFRONTERA VILLAGE LP (RENT)
PO BOX 204372
DALLAS TX 75320-4372

LAFUENTE MELISSA
ADDRESS INTENTIONALLY OMITTED

LAGARDE MICHAEL
ADDRESS INTENTIONALLY OMITTED

LAGER ERIN R
ADDRESS INTENTIONALLY OMITTED

LAGGNER LUKE E
ADDRESS INTENTIONALLY OMITTED

LAGNA DAVID
ADDRESS INTENTIONALLY OMITTED

LAGRASSO BROTHERS INC
5001 BELLEVUE
PO BOX 2638
DETROIT MI 48202-2638

LAGRASSO PRODUCE
5001 BELLEVUE AVE
PO BOX 2638
DETROIT MI 48202-2638

LAGUERRE DANIS
ADDRESS INTENTIONALLY OMITTED

LAHDE KRISTINE K
ADDRESS INTENTIONALLY OMITTED

LAHEY BRIAN D
ADDRESS INTENTIONALLY OMITTED

LAHRMANN ELGIN
ADDRESS INTENTIONALLY OMITTED

LAHTINEN EMILY M
ADDRESS INTENTIONALLY OMITTED

LAI THANH
ADDRESS INTENTIONALLY OMITTED

LAIN BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

LAIR SAMAUEL A
ADDRESS INTENTIONALLY OMITTED

LAIRD ALEX C
ADDRESS INTENTIONALLY OMITTED

LAIRD HAROLD
DBA LAIRD'S PLUMBING AND MECHANICAL SERVIC
12962 RAMBLING OAKS AVE
BATON ROUGE LA 70818

LAIRDS AUTO GLASS AND TRIM INC
200 W ANN ARBOR RD
PLYMOUTH MI 48170

LAIRSCEY HAILEY M
ADDRESS INTENTIONALLY OMITTED

LAIRSON PLUMBING INC
1036 DARLEY DR
LEXINGTON KY 40505-3346

LAIZURE SARAH
ADDRESS INTENTIONALLY OMITTED

LAJE TAMMY
ADDRESS INTENTIONALLY OMITTED

LAJEUNESSE MICHAEL G
ADDRESS INTENTIONALLY OMITTED

LAJOIE BRODERICA M
ADDRESS INTENTIONALLY OMITTED

LAKE APOPKA NATURAL GAS DISTRICT
POBOX 850001
ORLANDO FL 32885-0023

LAKE APOPKA NATURAL GAS DISTRICTFL
PO BOX 850001
ORLANDO FL 32885-0023

LAKE BUENA VISTA SIERRA ASSOCI
DBA LAKE BUENA VISTA SIERRA SUITES
DBA SIERRA SUITES
8100 PALM PKWY
ORLANDO FL 32836

LAKE CHARLES AMERICAN PRESS
PO BOX 54355
LAKE CHARLES LA 70154-4355

LAKE CHARLES CITY COURT MARSHA
118 WEST MILL ST
LAKE CHARLES LA 70601

LAKE CHARLES MED AND SURG CLINIC
PO BOX 1570
LAKE CHARLES LA 70602-1570

LAKE CHARLES MEMORIAL HOSPITAL
1701 OAK PK BLVD
LAKE CHARLES LA 70601

LAKE CHARLES POULTRY INC
2808 FRUGE ST
LAKE CHARLES LA 70615

LAKE CITY BANK
5015 N MAIN ST
MISHAWAKA IN 46545

LAKE CITY BEVERAGE INC
DBA LAKE CITY SUPPLY INC
POBOX 3127
LAKE CHARLES LA 70602

LAKE CROSSING LLC
DBA THE RESORT
3609 WALDEN DR
LEXINGTON KY 40517

LAKE MICHIGAN CREDIT UNION
PO BOX 2848
GRAND RAPIDS MI 49501-2848

LAKE VIEW PARTERS LLC
DBA NASHVILLE SHORES
4001 BELL RD
HERMITAGE TN 37076

LAKE WILLOW BEND
ADDRESS INTENTIONALLY OMITTED

LAKELAND ELECTRIC INC
PO BOX 809
COOKEVILLE TN 38503

LAKELAND LEDGER PUBLISHING
DBA THE LEDGER
PO BOX 913004
ORLANDO FL 32891-3004

LAKES JERRI RENEE
ADDRESS INTENTIONALLY OMITTED

LAKES KAELYNN R
ADDRESS INTENTIONALLY OMITTED

LAKESHORE FEDERAL CREDIT UNION
2182 LAKESHORE DR
MUSKEGON MI 49441

LAKESHORE LANDSCAPE SVC OF WEST MI
120 MILL POND RD
WHITEHALL MI 49461

LAKESHORE LASERINC
DBA WEST MICHIGAN LASER
9 EAST MAIN
ZEELAND MI 49464

LAKESIDE FLOWERS
238 ARTHUR AVE
LAKE ARTHUR LA 70549

LAKESIDE LOCKSMITH INC
14179 LAKESIDE BLVD N
SHELBY TWP MI 48315

LAKESIDE MECHANICAL LLC
PO BOX 216
REED SPRINGS MO 65737

LAKESIDE OCCUPATIONAL MEDICAL
7527 ULMERTON RD
LARGO FL 33771

LAKEVIEW ELEMENTARY PARENT TEA
6211 SAUNDERSVILLE RD
MT JULIET TN 37122

LAKEVIEW FT OGLETHORPE HIGH SCHOOL
1850 BATTLEFIELD PKWY
FT OGLETHORPE, GA 30742

LAKEVIEW HEATING AND PLUMBING
DBA LAKEVIEW HEATGPLBINGWATERPROFINC
24400 MOUND
WARREN MI 48091

LAKHAL MOHAMED
ADDRESS INTENTIONALLY OMITTED

LAKRITZ-WEBER AND CO
29100 NORTHWESTERN HWY STE 240
SOUTHFIELD MI 48034

LALLEMAND AND PICKUP
100 BEASLEY DR
FRANKLIN TN 37064

LAMAR CORP
PO BOX 96030
BATON ROUGE LA 70896

LAMAR COUNTY HEALTH DEPT
PO BOX 846
PURVIS MS 39475

LAMAR COUNTY TAX COLLECTOR
PO BOX 309
PURVIS MS 39475

LAMAR JOANN E
ADDRESS INTENTIONALLY OMITTED

LAMAR TERRANCE D
ADDRESS INTENTIONALLY OMITTED

LAMARR JULIUS D
ADDRESS INTENTIONALLY OMITTED

LAMB ALYSSA M
ADDRESS INTENTIONALLY OMITTED

LAMB BRANDON
ADDRESS INTENTIONALLY OMITTED

LAMB CAITLIN E
ADDRESS INTENTIONALLY OMITTED

LAMB DANIEL L
ADDRESS INTENTIONALLY OMITTED

LAMB DUSTIN O
ADDRESS INTENTIONALLY OMITTED

LAMB EHRICK A
ADDRESS INTENTIONALLY OMITTED

LAMB JOURDAN B
ADDRESS INTENTIONALLY OMITTED

LAMB JUAN GABRIEL
DBA ABOVE ALL HEATING AND AIR CONDITIONING
7914 MITRA PKWY
CORPUS CHRISTI TX 78414

LAMB JUSTIN R
ADDRESS INTENTIONALLY OMITTED

LAMB KIMBERLY
ADDRESS INTENTIONALLY OMITTED

LAMB PLUMBING INC
POBOX 789
WINDERMERE FL 34786

LAMB STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

LAMB THOMAS A
DBA LAMB AND CO
9218 KINGS CROSS ST
SAN ANTONIO TX 78254

LAMBARDIA DAVID B
DBA/A-1 DOOR AND HARDWARE
1430 ANDERSON AVE
ODESSA TX 79761

LAMBERSON LARRY E
DBA THE ATCHLEY CO
PO BOX 3291
BRENTWOOD TN 37024

LAMBERT ASHLEY M
ADDRESS INTENTIONALLY OMITTED

LAMBERT CINDY J
ADDRESS INTENTIONALLY OMITTED

LAMBERT GLASS CO INC
7680 DIXIE HWY
LOUISVILLE KY 40258

LAMBERT JOSHUA C
ADDRESS INTENTIONALLY OMITTED

LAMBERT JOVON T
ADDRESS INTENTIONALLY OMITTED

LAMBERT KELSEY J
ADDRESS INTENTIONALLY OMITTED

LAMBERT MELODY R
DBA SUPREME STEAM
101 CRESTWAY DR
BECKLEY WV 25801

LAMBERT RACHEL C
ADDRESS INTENTIONALLY OMITTED

LAMBERT REIGAN G
ADDRESS INTENTIONALLY OMITTED

LAMBERT SAMANTHA
ADDRESS INTENTIONALLY OMITTED

LAMBERT TODD M
ADDRESS INTENTIONALLY OMITTED

LAMBERTI ANNE M
ADDRESS INTENTIONALLY OMITTED

LAMBORN MICHAEL C
ADDRESS INTENTIONALLY OMITTED

LAMM FOOD SVC INC
PO BOX 2957
LAFAYETTE LA 70502

LAMON BONNIE L
ADDRESS INTENTIONALLY OMITTED

LAMON TREVOR
ADDRESS INTENTIONALLY OMITTED

LAMOTTE MIKE R
ADDRESS INTENTIONALLY OMITTED

LAMPEN EMILIE
ADDRESS INTENTIONALLY OMITTED

LAMPLEY SARA M
ADDRESS INTENTIONALLY OMITTED

LAMPLIGHTER ELECTRICAL CONTRACTORS INC
1733 12 WEST MAIN ST
KALAMAZOO MI 49006

LAMPSON KARRAH
ADDRESS INTENTIONALLY OMITTED

LAN CONNECTS INC
5209 LINBAR DR STE 630
NASHVILLE TN 37211

LANBRO SHEET METAL INC
109B VON BRAUN DR
HUNTSVILLE AL 35806

LANCASTER DANIEL S
ADDRESS INTENTIONALLY OMITTED

LANCASTER INDEPENDENT SCHOOL DISTRICT
422 S CENTRE AVE
LANCASTER TX 75146

LANCASTER JARI
ADDRESS INTENTIONALLY OMITTED

LANCASTER JUSTIN W
ADDRESS INTENTIONALLY OMITTED

LANCASTER NATHAN L
ADDRESS INTENTIONALLY OMITTED

LANCASTER NELSON R
DBA SEALEVEL MANAGEMENT
PO BOX 60062
CORPUS CHRISTI TX 78466-0062

LANCASTER ROBERT
DBA CLEAR VIEW WINDOWS
6639 W 8005
WEST POINT IN 47992

LANCE LEGAULT INC FSO LAN
CO TISHERMAN AGENCY INC
6767 FOREST LAWN DR #101
LOS ANGELES CA 90068

LANCES EXPRESS AUTO SVC
DBA EXPRESS GLASS
3315 JACKSON ST
ALEXANDRIA LA 71301

LANCETTE BOBBY
ADDRESS INTENTIONALLY OMITTED

LAND AMERICA FINANCIAL GROUP
1050 WILSHIRE DR STE 310
TROY MI 48084

LAND AMERICA FINANCIAL GROUP I
DBA LAND AMERICA NATIONAL COMMERCIAL
450 SOUTH ORANGE AVE
SUITE 170
ORLANDO FL 32801

LAND AMERICA NATIONAL COMMERCI
707 EAST MAIN ST STE 400
RICHMOND VA 23219

LAND KACEY N
ADDRESS INTENTIONALLY OMITTED

LAND VISIONS INC
3410 OLD LANSING RD STE 3
LANSING MI 48917

LANDAMERICA FINANCIAL GROUP
DBA LAWYERS TITLE INSURANCE CORP
424 CHURCH ST STE 950
NASHVILLE TN 37219

LANDEROS JOSE
ADDRESS INTENTIONALLY OMITTED

LANDEROS SKILEEN
ADDRESS INTENTIONALLY OMITTED

LANDERS JEAN
DBA WE CLEAN WINDOWS INC
DBA 'WE CLEAN' INC
1313 BEVERLY
AMARILLO TX 79106

LANDERS PAUL
DBA WINDFIELD LANDSCAPING
8808 DUNLAVY RD
PLINY WV 25082

LANDERS REBECCA
ADDRESS INTENTIONALLY OMITTED

LANDERS TERESA
ADDRESS INTENTIONALLY OMITTED

LANDESIGN OUTDOOR SOLUTIONS
476 ANGEL RD
BEREA KY 40403

LANDESS KATELYND B
ADDRESS INTENTIONALLY OMITTED

LANDEWEE KATHRYN
DBA KNAUP FLORAL
PO BOX 701
CAPE GIRARDEAU MO 63702-0701

LANDGRAF CRUTCHER AND ASSOCIA
521 NORTH TEXAS
ODESSA TX 79761

LANDIN ALEXANDRIA A
ADDRESS INTENTIONALLY OMITTED

LANDING AT ARBOR PLACE (RENT)
CBL #0341
PO BOX 955607
ST LOUIS MO 63195-5607

LANDINO IRENE M
ADDRESS INTENTIONALLY OMITTED

LANDINO KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

LANDIS BRITNE R
ADDRESS INTENTIONALLY OMITTED

LANDMARK COMMUNICATION INC
DBA VIRGINIAN-PILOT NEWSPAPER
150 WEST BRAMBLETON AVE
NORFOLK VA 23510

LANDMARK COMMUNICATIONS INC
DBA THE VIRGINIAN-PILOT NEWSPAPER
POBOX 79957
BALTIMORE MD 21279-0957

LANDMARK LANDSCAPE GROUP INC
PO BOX 380936
BIRMINGHAM AL 35238

LANDMARK LOOP 820 LTD
PO BOX 93898
SOUTHLAKE TX 76092

LANDMARK SURVEYING AND MAPPING I
PO BOX 97
ABILENE KS 67410

LANDMESSER ELIZABETH
ADDRESS INTENTIONALLY OMITTED

LANDO AYSA I
ADDRESS INTENTIONALLY OMITTED

LANDON ALEXA A
ADDRESS INTENTIONALLY OMITTED

LANDPRO ATLANTA
PO BOX 788
POWDER SPRINGS GA 30127

LANDRAM ROBERT W
ADDRESS INTENTIONALLY OMITTED

LANDRETH CHRISTOPHER B
ADDRESS INTENTIONALLY OMITTED

LANDRUM ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

LANDRY DEJANE B
ADDRESS INTENTIONALLY OMITTED

LANDRY DELTON
ADDRESS INTENTIONALLY OMITTED

LANDRY LACEY R
ADDRESS INTENTIONALLY OMITTED

LANDRY LEVIE M
ADDRESS INTENTIONALLY OMITTED

LANDRY SONYA M
ADDRESS INTENTIONALLY OMITTED

LANDS BRENDA L
ADDRESS INTENTIONALLY OMITTED

LANDSBERG JOSEPH E
ADDRESS INTENTIONALLY OMITTED

LANDSCAPE MAINTENANCE SVC
2429 W NORTHBEND RD
CINCINNATI OH 45239-6819

LANDSCAPE PRO SOLUTIONS LLC
234 MALONE HOLLOW RD
JONESBOROUGH TN 37659

LANDSCAPE SPECIALISTS OF LR I
PO BOX 8130
JACKSONVILLE AR 72078

LANDSCAPE TECHNOLOGY
PO BOX 35453
LOUISVILLE KY 40232

LANDSCAPE WORKSHOP INC
3601 PARKWOOD RD SE
BESSEMER AL 35022

LANDSCAPES USA
3600 BEE CAVE RD STE 100
AUSTIN TX 78746

LANDSCAPING CONTRACTORSCRG L
7201 W JOHN CABOT RD
GLENDALE AZ 85308-8134

LANDSTRON KENNETH R
DBA VINYL MEND
POBOX 3281
KNOXVILLE TN 37927

LANDY GARDNER INTERIORS INC
2212 BANDYWOOD DR
NASHVILLE TN 37215

LANE ALLEN R
ADDRESS INTENTIONALLY OMITTED

LANE ANASTASIA R
ADDRESS INTENTIONALLY OMITTED

LANE AND MCCLAIN DISTRIBUTORS INC
2062 IRVING BLVD
DALLAS TX 75207

LANE AND MCCLAIN DISTRIBUTORS INC-ON HOLD
6596 MONTANA AVE STE B
EL PASO TX 79925

LANE ANTWAN L
ADDRESS INTENTIONALLY OMITTED

LANE CARLINDA
ADDRESS INTENTIONALLY OMITTED

LANE CARONDOLYN SETTLEMENT
523 SCHLEY ST
MANSFIELD LA 71052

LANE CASSANDRA
ADDRESS INTENTIONALLY OMITTED

LANE CHASERIE S
ADDRESS INTENTIONALLY OMITTED

LANE COMMERCIAL EQUIPMENT CO
18709 I-30
BENTON AR 72015

LANE DAMION M
ADDRESS INTENTIONALLY OMITTED

LANE EQUIPMENT CO
7801 N LAMAR BLVD STE C43
AUSTIN TX 78752

LANE EQUIPMENT CO
1507 WEST AVE
SAN ANTONIO TX 78201

LANE EQUIPMENT CO
410 FRONTAGE RD
DONNA TX 78537

LANE EQUIPMENT CO
PO BOX 540909
HOUSTON TX 77254-0909

LANE HAVILAND SVC
PO BOX 270162
AUSTIN TX 78727

LANE HOLLY E
ADDRESS INTENTIONALLY OMITTED

LANE JAMIE L
ADDRESS INTENTIONALLY OMITTED

LANE JENNIFER M
ADDRESS INTENTIONALLY OMITTED

LANE JO COSTE S
ADDRESS INTENTIONALLY OMITTED

LANE JOSHUA D
ADDRESS INTENTIONALLY OMITTED

LANE JR STEPHEN L
ADDRESS INTENTIONALLY OMITTED

LANE KELLY
ADDRESS INTENTIONALLY OMITTED

LANE LARRY F
ADDRESS INTENTIONALLY OMITTED

LANE MARSHALL L
ADDRESS INTENTIONALLY OMITTED

LANE MAURICE A
ADDRESS INTENTIONALLY OMITTED

LANE MERCEDES L
ADDRESS INTENTIONALLY OMITTED

LANE QUENTIN A
ADDRESS INTENTIONALLY OMITTED

LANE ROGER D
ADDRESS INTENTIONALLY OMITTED

LANE SARAH
ADDRESS INTENTIONALLY OMITTED

LANE SETH M
ADDRESS INTENTIONALLY OMITTED

LANE STEPHEN L
ADDRESS INTENTIONALLY OMITTED

LANE VALENTE INDUSTRIES INC
20 KEYLAND CT
BOHEMIA NY 11716

LANEY MATTHEW
ADDRESS INTENTIONALLY OMITTED

LANEY SCOTTY R
ADDRESS INTENTIONALLY OMITTED

LANFORD CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

LANG BROTHERS CONSTRUCTION IN
3021 BROADWAY AVE
EVANSVILLE IN 47712

LANG MALISSA
ADDRESS INTENTIONALLY OMITTED

LANG NOELLE SETTLEMENT
10610 HITE CREEK RD
LOUISVILLE KY 40241

LANG TANA JO J
ADDRESS INTENTIONALLY OMITTED

LANGDON DAVID E
DBA RESTAURANT RE-COVER-E
29622 LODDINGTON
SPRING TX 77386

LANGE CRAIG P
ADDRESS INTENTIONALLY OMITTED

LANGEHENNIG CANDACE P
ADDRESS INTENTIONALLY OMITTED

LANGER CRYSTAL M
ADDRESS INTENTIONALLY OMITTED

LANGERAK LARRY
ADDRESS INTENTIONALLY OMITTED

LANGEVIN LEARNING SVC (US
PO BOX 1221
OGDENSBURG NY 13669-6221

LANGFORD AND ASSOCIATES INC
DBA FISH WINDOW CLEANING
PO BOX 340483
TAMPA FL 33694

LANGFORD ARTHUR
DBA NATION WIDE MARKET SHARE INC
1117 DESERT LN
LAS VEGAS NV 89102

LANGFORD JOHNATHON E
ADDRESS INTENTIONALLY OMITTED

LANGFORD WELDING AND STEEL WORKS
PO BOX 906
CLARKSVILLE TN 37041

LANGHAM HOLLY MICHELE
TEXAS CHILD SUPPORT DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO TX 78265-9791

LANGLEY FAMILY TRUST
DBA LANGLEY PARTNERS
DBA LANGLEY PROPERTIES
225 COFFEE RD APT 4
LYNCHBURG VA 24503

LANGLEY FAMILY TRUST
645 OAKLEY AVE
LYNCHBURG VA 24501

LANGSETH DIANE L
ADDRESS INTENTIONALLY OMITTED

LANGSETH IAN S
ADDRESS INTENTIONALLY OMITTED

LANGSTON HEATHER N
ADDRESS INTENTIONALLY OMITTED

LANGSTON JACOB
ADDRESS INTENTIONALLY OMITTED

LANGSTON LAUREN E
ADDRESS INTENTIONALLY OMITTED

LANGWORTHY CHRISTINA N
ADDRESS INTENTIONALLY OMITTED

LANHAM BETTY
ADDRESS INTENTIONALLY OMITTED

LANHAM ELECTRIC INC
401 BOLIVAR ST
OWENSBORO KY 42303

LANHAM HALEIGH R
ADDRESS INTENTIONALLY OMITTED

LANIER KATHLEEN G
ADDRESS INTENTIONALLY OMITTED

LANIER PLUMBING INC
2201 MOSS ST
LAKE CHARLES LA 70601

LANKSTER BERANDA L
ADDRESS INTENTIONALLY OMITTED

LANN JESSICA E
ADDRESS INTENTIONALLY OMITTED

LANNING HALI L
ADDRESS INTENTIONALLY OMITTED

LANPHER HALEIGH B
ADDRESS INTENTIONALLY OMITTED

LANPHER MELODY C
ADDRESS INTENTIONALLY OMITTED

LANSCAPES DIAMOND
DBA DIAMOND LAWN CARE INC
PO BOX 24133
LEXINGTON KY 40524-4133

LANSIN HOSPITALITY LLC
DBA COUNTRY INN AND SUITES
6511 CENTURION DR
LANSING MI 48917

LANSING BOARD OF WATER AND LIGHT
PO BOX 13007
LANSING MI 48901-3007

LANSING MALL LIMITED PARTNER (411 RENT)
SDS-12-1396
PO BOX 86
MINNEAPOLIS MN 55486-1396

LANSING MALL LIMITED PARTNERSHIP
LAW LEASING ADMINISTRATION
110 NORTH WACKER DR
CHICAGO IL 60606

LANSING MALL LIMITED PARTNERSHIP
ROUSE PROPERTIES INC
GENERAL COUNSEL
1114 AVE OF THE AMERICAS STE 2800
NEW YORK NY 10036-7703

LANSING REAL GREEN LAWN CARE I
PO BOX 80843
LANSING MI 48908-0843

LANSING SAFE AND LOCK INC
4221 W SAGINAW HWY
LANSING MI 48917

LANSING SANITARY SUPPLY INC
1445 S WASHINGTON AVE
LANSING MI 48910

LANSING STATE JOURNAL
120 E LENAWEE ST
LANSING MI 48919

LANSING USD 469
401 S 2ND ST
LANSING KS 66043

LANTON GEORGE
DBA MARIETTA TILE CO
212 POLK ST
MARIETTA GA 30064

LAPAIN DONALD E
ADDRESS INTENTIONALLY OMITTED

LAPERLE STEVE
DBA PERFORMANCE TRIM
33 MCWHIRT LOOP STE 118
FREDERICKSBURG VA 22406

LAPIN SVC INC
DBA LAPIN SEPTIC TANK SVC INC
3031 W 40TH ST
ORLANDO FL 32839

LAPLACE CENTER LLCCLARKSVILLE
CBRE INC RECEIVER
8500 KEYSTONE CROSSING STE 170
INDIANAPOLIS IN 46240

LAPOINTE ROBERT G
ADDRESS INTENTIONALLY OMITTED

LAPORTE JOHN
ADDRESS INTENTIONALLY OMITTED

LAPORTE JOHN C
ADDRESS INTENTIONALLY OMITTED

LAPORTE SUPERIOR COURT NO 4
300 WASHINGTON ST
MICHIGAN CITY IN 46361

LAQUINTA INN 0477 LLC
6225 S PADRE ISLAND DR
CORPUS CHRISTI TX 78412

LAQUINTA INN AND SUITES
3530 SW 36TH AVE
OCALA FL 34474

LAQUINTA INN AND SUITES
3944 RIVER PL DR
MACON GA 31210

LARA  JR VICTOR
ADDRESS INTENTIONALLY OMITTED

LARA ADRIAN
ADDRESS INTENTIONALLY OMITTED

LARA ALEXANDRA P
ADDRESS INTENTIONALLY OMITTED

LARA ANGEL G
ADDRESS INTENTIONALLY OMITTED

LARA BRITTANY E
ADDRESS INTENTIONALLY OMITTED

LARA JUAN G
ADDRESS INTENTIONALLY OMITTED

LARA MEGAN R
ADDRESS INTENTIONALLY OMITTED

LARA MIGUEL A
ADDRESS INTENTIONALLY OMITTED

LARA ROBERT L
ADDRESS INTENTIONALLY OMITTED

LARAMORE MARAH M
ADDRESS INTENTIONALLY OMITTED

LARCO MEDICAL INC
405 N WILLOW
COOKVILLE TN 38501

LARCOM LORI A
ADDRESS INTENTIONALLY OMITTED

LAREDO CHAMBER OF COMMERCE
PO BOX 790
LAREDO TX 78042-0790

LAREDO FENCE MATERIALS INC
DBA LAREDO FENCE MATERIALS INC
DBA MAVERICK FENCE
PO BOX 1761
LAREDO TX 78044

LAREDO MED GROUP EMER PHYS
PO BOX 2050800
SAN ANTONIO TX 78299-2508

LAREDO MORNING TIMES
PO BOX 2129
LAREDO TX 78044-2129

LAREDO SPORTS MEDICINE CLINIC
9652 MCPHERSON
SUITE 12
LAREDO TX 78045

LAREDO WHOLESALE FOODS INC
DBA LAREDO WHOLESALE
PO BOX 6659
LAREDO TX 78042

LAREDO WORK REHAB
6521 SAN PEDRO BLDG 2
SAN ANTONIO TX 78216

LAREDO/MDN LIMITED PARTNERSHIP
POBOX 74271
CLEVELAND OH 44194-4271

LARGE JEFFREY W
ADDRESS INTENTIONALLY OMITTED

LARGE NINA K
ADDRESS INTENTIONALLY OMITTED

LARGE TONYA L
ADDRESS INTENTIONALLY OMITTED

LARGENT RANDALL E
ADDRESS INTENTIONALLY OMITTED

LARISCY DWIGHT
ADDRESS INTENTIONALLY OMITTED

LARKIN ARTHUR N
ADDRESS INTENTIONALLY OMITTED

LARKIN-MCCLURE RONIESHA D
ADDRESS INTENTIONALLY OMITTED

LARKINS DICKSON ICE CO
996 SOUTHERLAND RD
DICKSON TN 37055

LARKINS HANNAH N
ADDRESS INTENTIONALLY OMITTED

LARKINS RAECHEL
ADDRESS INTENTIONALLY OMITTED

LAROSE BRANT L
ADDRESS INTENTIONALLY OMITTED

LAROUX THOMAS
ADDRESS INTENTIONALLY OMITTED

LARRY A SNYDER DDS PC
2501 WINDY HILL RD STE 330
MARIETTA GA 30067

LARRY CUMMINGS STRIPING
DBA CUMMINGS STRIPING
11239 GENERAL OTT RD
HAMMOND LA 70403

LARRY MARKYCE
ADDRESS INTENTIONALLY OMITTED

LARRY MILLER ROOFING INC
520 FOUNTAIN PKWY
GRAND PRAIRIE TX 75050

LARRY STEELE STAIR AND CASEWORK
6526 SHIRLEY POND RD
HARRISON TN 37341-6996

LARRY STOCKWELL AC AND HEATING INC
3232 BALDWIN AVE
ALEXANDRIA LA 71301

LARRY W DOYLE AND ASSOCIATES L
PO BOX 422
BUCKNER KY 40010

LARRY'S PLUMBING REPAIR INC
1147 CHESTNUT DR
BURNS TN 37029

LARRYS HEATING AND AC SVC
1351 SOUTH PRESTON ST
LOUISVILLE KY 40208-2097

LARRYS PLUMBING CO INC
PO BOX 7756
1650 S 23RD ST
BEAUMONT TX 77726

LARSON KACEY F
ADDRESS INTENTIONALLY OMITTED

LARSON SUSAN
ADDRESS INTENTIONALLY OMITTED

LARUSCH GREGORY J
ADDRESS INTENTIONALLY OMITTED

LARY JIMBO
ADDRESS INTENTIONALLY OMITTED

LAS PALMAS RIOCAN LP - ON HOLD
PO BOX 202987
DALLAS TX 75320-3133

LASCKO PLUMBING AND MECHANICAL
375 BAYOU ST
MUSKEGON MI 49442

LASCO ELECTRIC LLC
PO BOX 940
MESA AZ 85211

LASER COMP INC
12878 FARMINGTON RD
LIVONIA MI 48150

LASER IMAGING INC
13329 VETERANS MEMORIAL STE Q
HOUSTON TX 77014

LASER ONE INC
712 4TH AVE SOUTH
NASHVILLE TN 37210

LASER RESOURCES
3710 CALHOUN AVE
CHATTANOOGA TN 37407

LASER TECH SIGNS
615 NINTH AVE SOUTH
NASHVILLE TN 37203

LASERSAVER INC
1515-A DELASHMUT AVE
COLUMBUS OH 43212

LASHER DONALD J
DBA BLIZZARD REFRIGERATION
4105 AARON RD
JENNINGS LA 70546

LASHLEY SEAN C
DBA LASHLEY CONSTRUCTION
PO BOX 661
LAVACA AR 72941

LASLEY CHEYENNE N
ADDRESS INTENTIONALLY OMITTED

LASLEY ROBIN
ADDRESS INTENTIONALLY OMITTED

LASS SAM L
ADDRESS INTENTIONALLY OMITTED

LASSAFREE YEAST AND CO
WILLIAM VARNEY
DIRECTOR OF SALES
7475 W MAIN ST
MILWAKEE WI 53214

LASSAFREE YEAST AND CO
WILLIAM A MCINNIS
DIRECTOR OF SALES
7475 W MAIN ST
MILWAKEE WI 53214

LASSEN KAITLYN A
ADDRESS INTENTIONALLY OMITTED

LASSEN SAVANNAH A
ADDRESS INTENTIONALLY OMITTED

LASSITER CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

LASSITER CONSTRUCTION
1388 WILLIAMSON RD
GOODLETTSVILLE TN 37072

LASSITER WILLIAM H
ADDRESS INTENTIONALLY OMITTED

LAST CALL RECRUITERS LLC
5300 E MAIN ST STE 208
WHITEHALL OH 43213

LASTER ISAAC
ADDRESS INTENTIONALLY OMITTED

LASTER ISAIAH
ADDRESS INTENTIONALLY OMITTED

LASTER JASMINE L
ADDRESS INTENTIONALLY OMITTED

LASTER RICK
ADDRESS INTENTIONALLY OMITTED

LASTINGER ALEXANDRIA N
ADDRESS INTENTIONALLY OMITTED

LASWELL CASSANDRA M
ADDRESS INTENTIONALLY OMITTED

LATEEFUDDIN DUSTIN J
ADDRESS INTENTIONALLY OMITTED

LATHAM KENNETH C
ADDRESS INTENTIONALLY OMITTED

LATHAM KOVOLCIK
ADDRESS INTENTIONALLY OMITTED

LATHROP AND GAGE LLPLEGAL
2345 GRAND BLVD
KANSAS CITY MO 64108

LATIMER CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

LATIMER JOSEPH C
ADDRESS INTENTIONALLY OMITTED

LATIMER JUSTIN R
ADDRESS INTENTIONALLY OMITTED

LATSON LINDSEY
ADDRESS INTENTIONALLY OMITTED

LATTA PLUMBING AND CONSTRUCTION
2605 DECATUR HIGHWAY
GARDENDALE AL 35071

LATTA PLUMBING CO INC
2605 DECATUR HWY
GARDENDALE AL 35071

LAU MEGAN L
ADDRESS INTENTIONALLY OMITTED

LAUDERDALE COUNTY COMMISSION
PO BOX 548
HARTSELLE AL 35640

LAUDERDALE COUNTY DEPT OF HUMA
CHILD SUPPORT UNIT
PO BOX 460
E SPRING
FLORENCE AL 35631

LAUDERDALE COUNTY HEALTH DEPT
DBA LAUDERDALE COUNTY HEALTH DEPT
PO BOX 3569
FLORENCE AL 35630-3569

LAUDERDALE COUNTY REVENUE COMMISSIONER
POBOX 794
FLORENCE AL 35631

LAUDERDALE COUNTY TAX COLLECTOR
PO BOX 5205
MERIDIAN MS 39302

LAUDERDALE MECHANICAL GROUP I
PO BOX 3404
TUPELO MS 38803-3404

LAUDERDALE RADIOLOGY GROUP
546 WEST ALABAMA ST
FLORENCE AL 35630

LAUDERMAN BENJAMIN
ADDRESS INTENTIONALLY OMITTED

LAUDICK TYLER R
ADDRESS INTENTIONALLY OMITTED

LAUFF ANJI E
ADDRESS INTENTIONALLY OMITTED

LAUGHLIN LINDA
ADDRESS INTENTIONALLY OMITTED

LAUGHRUN DUSTIN
DBA LAUGHRUN ELECTRIC
204 FIVE OAKS RD
JONESBOROUGH TN 37659

LAUKO ENIL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

LAUN-DRY
PO BOX 128
EL PASO TX 79941

LAURA MARISSA BROOK
CHILD SUPPORT UNIT
PO BOX 650701
SAN ANTONIO TX 78265

LAURA'S UPHOLSTERY
616 CLARK BLVD
LAREDO TX 78040

LAUREL LODGE ENTERPRISES
DBA SLEEP INN
1124 AIRPORT RD
BEAVER WV 25813

LAUREN DALE - ON HOLD
350 EAST 62ND ST #1M
NEW YORK NY 10065

LAUREN DALE ENTERTAINMENT CONSULTANT
350 EAST 62ND ST #1M
NEW YORK NY 10065

LAUREN DALE ENTERTAINMENT CONSULTANT
350 EAST 62ND ST #1M
NEW YORK NY 10062

LAUREN J ADAMS AND UNDERWOOD W
BERRY STEIN AND JOHNSON PC
PO BOX 50554
AMARILLO TX 79159

LAURIE B WILLIAMS TRUSTEE (GARNISHMENT)
PO BOX 2818
WICHITA KS 67201-2818

LAURITSEN CHERYL A
ADDRESS INTENTIONALLY OMITTED

LAUTZENHISER SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

LAVALLET PHILLIP L
ADDRESS INTENTIONALLY OMITTED

LAVANT LATONYA P
ADDRESS INTENTIONALLY OMITTED

LAVENDER BRANDY D
ADDRESS INTENTIONALLY OMITTED

LAVENDER CHASIDY S
ADDRESS INTENTIONALLY OMITTED

LAVENDER JACOB A
ADDRESS INTENTIONALLY OMITTED

LAVERGNE HIGH SCHOOL
250 WOLVERINE TRL
LAVERGNE TN 37086

LAVERGNE HIGH SCHOOL BAND BOOS
PO BOX 755 250 WOLVERINE TRAIL
LAVERGNE TN 37086

LAVERGNE HIGH SCHOOL CHOIR BOOSTER CLUB
250 WOLVERINE TRL
SMYRNA TN 37167

LAVINE HARRY L
ADDRESS INTENTIONALLY OMITTED

LAVINKA LEO PAUL
DBA AQUA FORCE PRESSURE WASHING INC
410 STONERIDGE CTR
MCDONOUGH GA 30253

LAVOIE JONPAUL
ADDRESS INTENTIONALLY OMITTED

LAVOIE SHARON
ADDRESS INTENTIONALLY OMITTED

LAW ANTONIO J
ADDRESS INTENTIONALLY OMITTED

LAW ERIC G
ADDRESS INTENTIONALLY OMITTED

LAW OFFICE JOHN REEVES PC
555 TOM BIG BEE STE 107
JACKSON MS 39201

LAW OFFICE OF BARBARA TSTUROVA
PO BOX 2878
HOLLAND MI 49422

LAW OFFICE OF BRIAN KATZ
PO BOX 2903
PADUCAH KY 42002-2903

LAW OFFICE OF CHRIS STEWART P
301 S POLK STE 700
AMARILLO TX 79101

LAW OFFICE OF J C O'STEEN
2900 PARK AVE EAST STE A
TALLAHASSEE FL 32301

LAW OFFICE OF JOHN T REED
117 NORTH FOURTH ST
PO BOX 1725
PADUCAH KY 42002-1725

LAW OFFICE OF STEPHEN LAMB
ATTORNEYS AT LAW
PO BOX 1027
BEEBE AR 72012

LAW OFFICE OF TIMOTHY J HAYNE
DBA TIMOTHY HAYNES
617 W MAIN ST
PO BOX 228
LOWELL MI 49331

LAW OFFICES OF RICHARD LOBBES
PO BOX 2878
HOLLAND MI 49422

LAW SARAH A
ADDRESS INTENTIONALLY OMITTED

LAW SIGNS LLC
1801 OSCAR CROWELL RD
BEECHGROVE TN 37018

LAWING NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

LAWMASTERS INC
1407 W HIVELY AVE
ELKHART IN 46517

LAWN AMERICA
5129 S 110TH E AVE
TULSA OK 74146

LAWN AND SHRUB INC
3721 N 500 E
LAFAYETTE IN 47905-7867

LAWN AWESOME
ADDRESS INTENTIONALLY OMITTED

LAWN DOCTOR OF CLARKSVILLE
725 MADISON ST
CLARKSVILLE TN 37040

LAWN DOCTOR OF HUNTSVILLE
PO BOX 843
ATHENS AL 35612

LAWN RESCUE COMMERICAL GROUNDS
MAINTENAN
PO BOX 67
HOLLIDAY TX 76366

LAWN RESCUE WEED CONTROL AND
FERTILIZATION
DBA LAWN RESCUE WEED CONTROL AND
FERTILIZA
PO BOX 273
HENRIETTA TX 76365

LAWN SCAPES LLC
PO BOX 270713
FLOWER MOUND TX 75027

LAWN SPRINKLERS SALES SVC
16343 S US27
LANSING MI 48906

LAWN TECHS LLC
21551 FIELDVIEW DR
EDWARDSBURG MI 49112

LAWN WORKS OF ARKANSAS INC
2305 WEST ST
CONWAY AR 72032

LAWNSCAPES
107 STOCKS DAIRY RD
LEESBURG GA 31763

LAWNSCAPES
PO BOX 60021
MIDLAND TX 79711

LAWNSTAR LANDSCAPE SVC I
PO BOX 593066
ORLANDO FL 32859

LAWRENCE BETH A
ADDRESS INTENTIONALLY OMITTED

LAWRENCE HAILIEY P
ADDRESS INTENTIONALLY OMITTED

LAWRENCE JEFFERY B
ADDRESS INTENTIONALLY OMITTED

LAWRENCE JESSE L
ADDRESS INTENTIONALLY OMITTED

LAWRENCE KALA R
ADDRESS INTENTIONALLY OMITTED

LAWRENCE LISA J
ADDRESS INTENTIONALLY OMITTED

LAWRENCE MADISON D
ADDRESS INTENTIONALLY OMITTED

LAWRENCE REBECCA S
ADDRESS INTENTIONALLY OMITTED

LAWRENCE SM
ADDRESS INTENTIONALLY OMITTED

LAWRENCE STANFORD
ADDRESS INTENTIONALLY OMITTED

LAWRENCE SVC INC
PO BOX 2791
JACKSON TN 38302

LAWRENCE ZACHARY C
ADDRESS INTENTIONALLY OMITTED

LAWS CALA
ADDRESS INTENTIONALLY OMITTED

LAWS JOSEPH G
ADDRESS INTENTIONALLY OMITTED

LAWSON ALEXIS R
ADDRESS INTENTIONALLY OMITTED

LAWSON CHRISTINA R
ADDRESS INTENTIONALLY OMITTED

LAWSON JEFF
ADDRESS INTENTIONALLY OMITTED

LAWSON JOHNATHON C
ADDRESS INTENTIONALLY OMITTED

LAWSON JOHNNY
DBA DEANO'S HANDYMAN SVC
1408 MACK ST
WEST MONROE LA 71292

LAWSON KENNETH L
ADDRESS INTENTIONALLY OMITTED

LAWSON SHAINA L
ADDRESS INTENTIONALLY OMITTED

LAWSON STACIE N
ADDRESS INTENTIONALLY OMITTED

LAWSON TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

LAWSON ZOE N
ADDRESS INTENTIONALLY OMITTED

LAWTON COMMERCIAL SVC
1444 N CENTRAL EXPWY
MCKINNEY TX 75070

LAWTON GERALD W
ADDRESS INTENTIONALLY OMITTED

LAWTON MICHELLE L
ADDRESS INTENTIONALLY OMITTED

LAWTON PUBLICATIONS
4111 EAST MISSION
SPOKANE WA 99202

LAWVER STACIE
ADDRESS INTENTIONALLY OMITTED

LAWYERS TITLE INSURANCE CORPOR
707 E MAIN ST STE 250
RICHMOND VA 23219

LAWYERS TITLE OF ARIZONA INC
1850 N CENTRAL AVE STE 300
PHOENIX AZ 85004-4590

LAWYERS TITLE OF ARIZONA INC
DBA LANDAMERICA LAWYERS TITLE
1850 N CENTRAL AVE STE 300
PHOENIX AZ 85004

LAXMI AUSTRIAN HOTEL LTD RESID
8800 UNIVERSAL BLVD
ORLANDO FL 32819

LAXTON DANIELLE
ADDRESS INTENTIONALLY OMITTED

LAY CHRISTINA G
ADDRESS INTENTIONALLY OMITTED

LAY STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

LAYCOX MITCH R
ADDRESS INTENTIONALLY OMITTED

LAYER REPAIR SOLUTION
5099 SPRINGBORO PIKE
DAYTON OH 45439

LAYFIELD ENTERPRISES INC
DBA FILTAFRY
3835 WINGATE DR
COLUMBUS GA 31909

LAYMAN MILDRED R
ADDRESS INTENTIONALLY OMITTED

LAYMAN SARAH K
ADDRESS INTENTIONALLY OMITTED

LAYNE ELECTRIC CO INC
1104 BYERS AVE
JOPLIN MO 64801

LAYNE ROBERT A
ADDRESS INTENTIONALLY OMITTED

LAYNE YANCIE
DBA BUDGET PAINTING CO
1984 BENTON YOUNG RD
COOKEVILLE TN 38501

LAZARO IVAN
ADDRESS INTENTIONALLY OMITTED

LAZARRE MARIO
ADDRESS INTENTIONALLY OMITTED

LAZARUS LEE-ANN J
ADDRESS INTENTIONALLY OMITTED

LAZARUS LESLIE WILLIAMS
DBA RIGID PRESSURE WASHING
2051 EAST WHITWORTH ST
HAZLEHURST MS 39083

LAZER SHARP PARKING LOT SERVIC
2487 POWELL AVE
COLUMBUS OH 43209

LAZETTE KATHY L
ADDRESS INTENTIONALLY OMITTED

LAZZO KELSEY N
ADDRESS INTENTIONALLY OMITTED

LBD INC
DBA POPALOCK OF MOBILE AL
DBA POP-A-LOCK
4904 OAK CIR DR N STE 203
MOBILE AL 36609

LBK INVESTMENTS INC
DBA 5 STAR EVENT SVC
1801 MILBY ST
HOUSTON TX 77003-5607

LBLA INC
14009 JEFFERSON BLVD
MISHAWAKA IN 46545

LBMC STRATEGIC STAFFING LLC
PO BOX 1869
BRENTWOOD TN 37024-1869

LC ELECTRIC INC
5695 BEGGS RD
STE- B
ORLANDO FL 32810

LCJW
3629 SWEETHOME RD
ASHLAND CITY TN 37015-2511

LCJW LAWN SVC
3629 SWEETHOME RD
ASHLAND CITY TN 37015

LD RICE CONSTRUCTION INC
PO BOX 2189
CLARKSVILLE IN 47131-2189

LDC PAVING INC
9607 COBALT CREEK LN
HOUSTON TX 77095

LDF SALES AND DISTRIBUTING INC
10610 E 26TH CIR NORTH
WICHITA KS 67226

LDIGGS KIM
BLUE SKY WINDOW CLEANERS
69 LONGVIEW ST
PO BOX 173
SEALE AL 36875

LE COLLIN D
ADDRESS INTENTIONALLY OMITTED

LE DUC
ADDRESS INTENTIONALLY OMITTED

LE LOGISTICS LLC
PO BOX 5544
WACO TX 76708

LE REGISTER JR
PO BOX 52
WATKINSVILLE GA 30677

LEA CHRISTOPHER G
ADDRESS INTENTIONALLY OMITTED

LEACH BRITTANY L
ADDRESS INTENTIONALLY OMITTED

LEACH JOSEPH
ADDRESS INTENTIONALLY OMITTED

LEACHING CHAMBERS SYSTEMS OF T
DBA B AND B SEPTIC SYSTEMS
PO BOX 30637
AMARILLO TX 79120

LEADE REVOLUTION
26201 PLANTATION DR NE
ATLANTA GA 30324

LEADERSHIP STRATEGIES LLC
DBA DOUGLAS PUBLICATIONS LLC
DBA BRIEFINGS PUBLISHING GROUP
2807 NORTH PARHAM RD
RICHMOND VA 23294

LEADMON MICHAEL R
ADDRESS INTENTIONALLY OMITTED

LEAGUE CITY
300 WEST WALKER ST
LEAGUE CITY TX 77573

LEAGUE CITY POLICE DEPT
FALSE ALARM UNIT
555 W WALKER ST
LEAGUE CITY TX 77573

LEAGUE CITY POLICE DEPT
500 W WALKER ST
LEAGUE CITY TX 77573

LEAGUE CITY TOWNE CENTER LTD
PROPERTY COMMERCE MGMT
ATT: MARY BARZAR
PO BOX 771149
HOUSTON TX 77215-1149

LEAHY MELISSA S
ADDRESS INTENTIONALLY OMITTED

LEAKE JOHN T
ADDRESS INTENTIONALLY OMITTED

LEAL FRANK
LEAL'S ASPHALT
1300 BELLAIRE
AMARILLO TX 79106

LEAL MARCO
DBA A1 GARAGE DOORS
2306 S 42ND ST
MCALLEN TX 78503

LEAL MARTHA A
ADDRESS INTENTIONALLY OMITTED

LEAL-MCBRIDE TRAVIS T
ADDRESS INTENTIONALLY OMITTED

LEANHART PLUMBING CO INC
PO BOX 58127
LOUISVILLE KY 40268-0127

LEAR LYDIA N
ADDRESS INTENTIONALLY OMITTED

LEARN MICHAEL H
DBA MIKE'S HOME IMPROVEMENT
6068 E QUITMAN ST
BAY ST. LOUIS MO 39520

LEARNED STEPHANIE
ADDRESS INTENTIONALLY OMITTED

LEARNINGWARE INC
250 MARQUETTE AVE
SUITE 1375
MINNEAPOLIS MN 55401

LEASING MAC TRAILER
DBA PLM TRAILER LEASING
POBOX 827211
PHILADELPHIA PA 19182-7211

LEASING MELLON
ADDRESS INTENTIONALLY OMITTED

LEASURE ANGELIQUE N
ADDRESS INTENTIONALLY OMITTED

LEATH SHANTAY N
ADDRESS INTENTIONALLY OMITTED

LEATHER BROTHERS INC
PO BOX 700
CONWAY AR 72033-0700

LEATHER MEDIC  ALBANY INC
1910 DEVON DR
ALBANY GA 31721

LEATHERMAN SHAYLA B
ADDRESS INTENTIONALLY OMITTED

LEBANON FIRE DEPT
112 HARTMANN DR
LEBANON TN 37087

LEBANON PUBLISHING CO
DBA LEBANON DEMOCRAT MT JULIET NEWS
AND HARTSVILLE VIDETTE
2596 N MT JULIET RD
MT. JULIET TN 37122-3007

LEBAY MICHAEL J
ADDRESS INTENTIONALLY OMITTED

LEBHARFRIEDMAN INC
DBA NATIONS RESTAURANT NEWS
PO BOX 16688
NORTH HOLLYWOOD CA 91615

LEBHARFRIEDMAN INC
PO BOX 31203
TAMPA FL 33633-0706

LEBHARFRIEDMAN INC
DBA NATION'S RESTAURANT NEWS
PO BOX 5856
HARLAN IA 51593-3356

LEBHARFRIEDMAN INC
PO BOX 35585
NEWARK NJ 07193-5585

LEBLAISE LLC
DBA MR HANDYMAN OF BLOOMFIELD
BIRMINGHAM
POBOX 182
BIRMINGHAM MI 48012

LEBLANC ALEXANDRA L
ADDRESS INTENTIONALLY OMITTED

LEBLANC DEION M
ADDRESS INTENTIONALLY OMITTED

LEBLANC JAMES
ADDRESS INTENTIONALLY OMITTED

LEBLANC WHOLESALE
100 SOUTH WASHINGTON
LAFAYETTE LA 70501

LEBLEU VICTORIA
ADDRESS INTENTIONALLY OMITTED

LECO MECHANICAL
DBA LECO MECHANICAL
1364 HODGES MILL RD
BOGART GA 30622

LECOMPTE LEE
ADDRESS INTENTIONALLY OMITTED

LECONTE MEDICAL CENTER
PO BOX 888542
KNOXVILLE TN 37995-8542

LEDBETTER CHARLIE A
ADDRESS INTENTIONALLY OMITTED

LEDBETTER JACK KIP
DBA LEDBETTER SVC INC
6316 CRIMSON AVVENUE
FORT SMITH AR 72903

LEDBETTER KEVIN A
ADDRESS INTENTIONALLY OMITTED

LEDESMA MARLANA
ADDRESS INTENTIONALLY OMITTED

LEDET BYRON
ADDRESS INTENTIONALLY OMITTED

LEDEZMA ANDRES
ADDRESS INTENTIONALLY OMITTED

LEDFORD SHELLEY
ADDRESS INTENTIONALLY OMITTED

LEDOUX JOHN
ADDRESS INTENTIONALLY OMITTED

LEDSOME JENNIFER A
ADDRESS INTENTIONALLY OMITTED

LEDY DESIGN GROUP INC
3135 PINE TREE RD STE C
LANSING MI 48911

LEE A HALLMAN LICENSE COMMISS
PO BOX 020737
TUSCALOOSA AL 35402

LEE ADAM
ADDRESS INTENTIONALLY OMITTED

LEE ALLEN C
ADDRESS INTENTIONALLY OMITTED

LEE AMANDA C
ADDRESS INTENTIONALLY OMITTED

LEE AMANDA M
ADDRESS INTENTIONALLY OMITTED

LEE BRADLEY
ADDRESS INTENTIONALLY OMITTED

LEE BRADLEY W
ADDRESS INTENTIONALLY OMITTED

LEE BRANDY S
ADDRESS INTENTIONALLY OMITTED

LEE BRENDA SADLER
ADDRESS INTENTIONALLY OMITTED

LEE CAITLIN
ADDRESS INTENTIONALLY OMITTED

LEE CHANTEL E
ADDRESS INTENTIONALLY OMITTED

LEE CHERI D
ADDRESS INTENTIONALLY OMITTED

LEE CHRISTIE D
ADDRESS INTENTIONALLY OMITTED

LEE CHRISTINA
ADDRESS INTENTIONALLY OMITTED

LEE CO
PO BOX 30405
NASHVILLE TN 37241-0405

LEE CO GLASS AND MIRROR
DBA LEE COUNTY GLASS AND MIRROR
182 SOMERSET DR
ALBANY GA 31721

LEE COUNTY BOARD OF SUPERVISOR
DBA JUSTICE COURT CLERK
DBA JUSTICE COURT DEPT
PO BOX  108
TUPELO MS 38802-0108

LEE COUNTY CHILD SUPPORT DIVIS
PO BOX 2826
OPELIKA AL 36803-2425

LEE COUNTY CIRCUIT CLERK (GARNISHMENT)
2311 GATEWAY DR STE 104
OPELIKA AL 36801

LEE COUNTY HEALTH DEPT
1801 CORPORATE DR
OPELIKA AL 36801

LEE COUNTY HEALTH DEPT
POBOX 408
TUPELO MS 38802

LEE COUNTY REVENUE COMMISSIONER
POBOX 2413
OPELIKA AL 36803

LEE COUNTY TAX COLLECTOR
PO BOX 271
LEE COUNTY COURT HOUSE
TUPELO MS 38802-0271

LEE COUNTY TAX COLLECTOR
PO BOX 271
TUPELO MS 38802

LEE DAVID
ADDRESS INTENTIONALLY OMITTED

LEE DAVID
ADDRESS INTENTIONALLY OMITTED

LEE DEMONT Q
ADDRESS INTENTIONALLY OMITTED

LEE DENNIS
DBA LEE ENTERPRISES
297 COUNTRY KITCHEN RD
BARNSVILLE GA 30204

LEE DEREK W
DBA DWLP AFFORDABLE WEDDING PHOTOGRAPHY
AND DEREK WAYNE LEE PHOTOGRAPHY
117 OCEANFRONT CIR NORTH
ANTIOCH TN 37013

LEE DOMINIC D
ADDRESS INTENTIONALLY OMITTED

LEE DONALD C
ADDRESS INTENTIONALLY OMITTED

LEE ELENA A
ADDRESS INTENTIONALLY OMITTED

LEE HELEN
ADDRESS INTENTIONALLY OMITTED

LEE JAMES KELLY
DBA WINDOW WORKS
2145 DEER RUN CR
TIFTON GA 31793

LEE JD
ABC FENCE CO
4655 HARDMONEY RD
PADUCAH KY 42003

LEE JOSALYN L
ADDRESS INTENTIONALLY OMITTED

LEE KAMI N
ADDRESS INTENTIONALLY OMITTED

LEE KATELYN S
ADDRESS INTENTIONALLY OMITTED

LEE KEAERA
ADDRESS INTENTIONALLY OMITTED

LEE LUCAS K
ADDRESS INTENTIONALLY OMITTED

LEE MAJESTI F
ADDRESS INTENTIONALLY OMITTED

LEE MAYOLANI C
ADDRESS INTENTIONALLY OMITTED

LEE MD DAVID G
ADDRESS INTENTIONALLY OMITTED

LEE OCTAVIUS W
ADDRESS INTENTIONALLY OMITTED

LEE PAUL R
ADDRESS INTENTIONALLY OMITTED

LEE RUSSELL W
ADDRESS INTENTIONALLY OMITTED

LEE RYAN A
ADDRESS INTENTIONALLY OMITTED

LEE SHANNON D
ADDRESS INTENTIONALLY OMITTED

LEE SHARON K
ADDRESS INTENTIONALLY OMITTED

LEE SHAYNA M
ADDRESS INTENTIONALLY OMITTED

LEE SONIA
ADDRESS INTENTIONALLY OMITTED

LEE SUSAN F
ADDRESS INTENTIONALLY OMITTED

LEE VALERIE
ADDRESS INTENTIONALLY OMITTED

LEE WAYNE KEITH
ADDRESS INTENTIONALLY OMITTED

LEE'S HEATING AND AIR
4817 CLARKS RIVER RD
PADUKAH KY 42003

LEE'S SEPTIC
254 CLAIBORNE RD
CALHOUN LA 71225

LEE-NEMETH MORGAN M
ADDRESS INTENTIONALLY OMITTED

LEECH GINA N
ADDRESS INTENTIONALLY OMITTED

LEEDHOLM BROOKE A
ADDRESS INTENTIONALLY OMITTED

LEEDS BASEBALL BOOSTER CLUB
PO BOX 103
LEEDS AL 35094

LEEDS JR MARK E
DBA MTP PLUMBING
9467 E SPUR DR
YUMA AZ 85365

LEEDS WATER WORKS BOARD
PO BOX 100
LEEDS AL 35094

LEEDS WATER WORKS BOARD AL
PO BOX 100
LEEDS AL 35094

LEEDY PAIGE B
ADDRESS INTENTIONALLY OMITTED

LEELYNN INC
DBA THE POSEY SHOPPE FLORIST
5661 COVENTRY LN
FORT WAYNE IN 46804

LEEPER JOSHUA D
ADDRESS INTENTIONALLY OMITTED

LEESBURG SOUTHERN ELECTRIC IN
DBA SOUTHERN ELECTRICAL SVC CO
103 SYCOLIN RD SE
LEESBURG VA 20175

LEESBURG SOUTHERN ELECTRICAL I
DBA SOUTHERN ELECTRICAL SERIVCE CO
103 SYCOLIN RD SE
LEESBURG VA 20175

LEETE HUNTER E
ADDRESS INTENTIONALLY OMITTED

LEFAIVE KALYN M
ADDRESS INTENTIONALLY OMITTED

LEFEVER ELECTRIC INC
19 MANCHESTER ST
MANCHESTER PA 17345

LEFFEW JORDON L
ADDRESS INTENTIONALLY OMITTED

LEFTENANT GLENN F
ADDRESS INTENTIONALLY OMITTED

LEFTWCH TYLER LEFTWICH R
ADDRESS INTENTIONALLY OMITTED

LEFTWICH DERRICK L
ADDRESS INTENTIONALLY OMITTED

LEGACY AIR INC
3529 E WOOD ST
PHOENIX AZ 85040

LEGACY LONG DISTANCE INTL IN
10833 VALLEY VIEW ST STE 150
CYPRESS VA 90630

LEGEND REFRIGERATION LLC
212 WALNUT GROVE
BOERNE TX 78006

LEGER JAMES C
ADDRESS INTENTIONALLY OMITTED

LEGGETT JAYLA S
ADDRESS INTENTIONALLY OMITTED

LEGRAND VIVIANA M
ADDRESS INTENTIONALLY OMITTED

LEHIGH SAFETY SHOE CO LL
POBOX 644755
PITTSBURGH PA 15264-4755

LEHIGH TRAVIS V
ADDRESS INTENTIONALLY OMITTED

LEHMAN HEATHER M
ADDRESS INTENTIONALLY OMITTED

LEHR MIDDLEBROOKS PRICE AND PROC
2021 THIRD AVE N
SUITE 300
BIRMINGHAM AL 35203

LEIBFRIED KARA M
ADDRESS INTENTIONALLY OMITTED

LEIBFREID NATALIE M
ADDRESS INTENTIONALLY OMITTED

LEIGH'S GLASS CO INC
11080 ALLEN RD
TAYLOR MI 48180

LEIGHTY DAMIAN M
ADDRESS INTENTIONALLY OMITTED

LEIKEN GEORGE
ADDRESS INTENTIONALLY OMITTED

LEINBACH KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

LEINENBACH ROGER
DBA OFF THE GLASS (OTG AND SONS)
14401 ARTERY LN APT 21
DALE CITY VA 22193

LEISURE LINDSEY R
ADDRESS INTENTIONALLY OMITTED

LEISURE PUBLISHING
PO BOX 21535
ROANOKE VA 24018

LEITGEBS INC
G-4175 SOUTH SAGINAW STREET
BURTON MI 48529

LEITNER WILLIAMS DOOLEY AND NA
801 BROAD ST 3RD FL
CHATTANOOGA TN 37402-2621

LEIVY MD SUSAN
ADDRESS INTENTIONALLY OMITTED

LELLYETT AND ROGERS CO
1717 LEBANON RD
NASHVILLE TN 37210-3206

LEM LOUIS B
ADDRESS INTENTIONALLY OMITTED

LEMAS ROBERT
ADDRESS INTENTIONALLY OMITTED

LEMASTER ISAAC
ADDRESS INTENTIONALLY OMITTED

LEMASTER RANDI K
ADDRESS INTENTIONALLY OMITTED

LEMASTER WILLIAM
DBA A AND R MAINTENANCE
1513 N LEXINGTONSPRING MILL RD
MANSFIELD OH 44906

LEMBKE MICHAEL A
ADDRESS INTENTIONALLY OMITTED

LEMMEN ALYSHA N
ADDRESS INTENTIONALLY OMITTED

LEMMER STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

LEMMONS JOANNE
ADDRESS INTENTIONALLY OMITTED

LEMOINE'S VENETIAN BLIND COMPA
116 HICKORY ST
PINEVILLE LA 71360-6735

LEMONIA HALEY
ADDRESS INTENTIONALLY OMITTED

LEMONS TRENT A
ADDRESS INTENTIONALLY OMITTED

LENAR JAMES I
ADDRESS INTENTIONALLY OMITTED

LENCIONI JASON A
ADDRESS INTENTIONALLY OMITTED

LENFESTEY SHAYNE L
ADDRESS INTENTIONALLY OMITTED

LENHERT KENDALL R
ADDRESS INTENTIONALLY OMITTED

LENIS LISA M
ADDRESS INTENTIONALLY OMITTED

LENNOX INDUSTRIES INC
PO BOX 910549
DALLAS TX 75391-0549

LENNOX NATIONAL ACCOUNT SVC
PO BOX 731627
DALLAS TX 75373-1627

LENOX ELECTRIC CO LLC
PO BOX 7440
HUNTSVILLE AL 35807

LENOX UTILITY CONTRACTORS LLC
PO BOX 38
LENOX GA 31637

LENSING WHOLESALE INC
DBA ARCHITECTURAL SALES
600 N SIXTH AVE
POBOX 965
EVANSVILLE IN 47706

LENTZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

LEO JORDAN
ADDRESS INTENTIONALLY OMITTED

LEO JR LARRY
ADDRESS INTENTIONALLY OMITTED

LEO'S ROOTER
1200 CHEYENNE TRL
EL PASO TX 79925

LEON COUNTY TAX COLLECTOR
POBOX 1835
TALLAHASSEE FL 32302

LEON FARMER AND CO BEER
PO BOX 907970
GAINSVILLE GA 30501

LEON LEONEL A
ADDRESS INTENTIONALLY OMITTED

LEON SAUL
ADDRESS INTENTIONALLY OMITTED

LEON TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

LEONARD AND ASSOCIATES PLLC (SETTLEMENT)
8265 S WALKER
OKLAHOMA CITY OK 73139

LEONARD BARBARA K
ADDRESS INTENTIONALLY OMITTED

LEONARD DALLAS G
ADDRESS INTENTIONALLY OMITTED

LEONARD ELECTRIC HEATING AND AIR CONDITION
PO BOX 15305
HATTIESBURG MS 39404

LEONARD ELIZABETH
DBA CELADON EVENTS
7625 MARINER COVE CT
RENO NV 89506

LEONARD MARIETTA G
ADDRESS INTENTIONALLY OMITTED

LEONARD MARQUIS
ADDRESS INTENTIONALLY OMITTED

LEONARD MEGAN J
ADDRESS INTENTIONALLY OMITTED

LEONARD PARKER (SETTLEMENT)
66 CLARENCE
MOBILE AL 36610

LEONARD ROOFING LLC
1534 EUCLID AVE
BRISTOL TN 24201

LEONE CESARE
ADDRESS INTENTIONALLY OMITTED

LEONS PLUMBING HEAT AND AIR
1205 DENISON DR
NORMAN OK 73069

LEOPOLD JULIAN A
DBA LEOPOLD FOODS INC
891 TWO RIVERS DR STE 100
DAKOTA DUNES SD 57049

LEOPOLD-MOORE ASHELY N
ADDRESS INTENTIONALLY OMITTED

LEOS JOEL A
ADDRESS INTENTIONALLY OMITTED

LEOS SERGIOS
DISCOVER PLUMBING CO INC
2709 PORTLAND AVE
EL PASO TX 79930

LEPIDO STEPHEN
ADDRESS INTENTIONALLY OMITTED

LEPLEY TERRENCE B
ADDRESS INTENTIONALLY OMITTED

LEPPER DANIEL
ADDRESS INTENTIONALLY OMITTED

LEPPER ELIZABETH
ADDRESS INTENTIONALLY OMITTED

LERIGHT ENTERPRISES LLC
DBA PYRAMID SPRINKLERS
41820 SOUTH DR
CANTON MI 48188

LESAFFRE YEAST CORP
WILLIAM VARNEY DIRECTOR OF SALES
7475 W MAIN ST
MILWAUKEE WI 53214-1552

LESCH HAYLEY J
ADDRESS INTENTIONALLY OMITTED

LESCO SALES AND SVC
2702 FIRST AVE
HUNTINGTON WV 25702

LESHORE JOSHUA
ADDRESS INTENTIONALLY OMITTED

LESKO DAVID
ADDRESS INTENTIONALLY OMITTED

LESLEY JAMES R
ADDRESS INTENTIONALLY OMITTED

LESLIE DEVIN S
ADDRESS INTENTIONALLY OMITTED

LESLIE TAMERA S
ADDRESS INTENTIONALLY OMITTED

LESTER AND SONS INC
DBA WESTARK PLUMBING AND DRAINS
1418 E HWY45
FT. SMITH AR 72916

LESTER ANDREW H
ADDRESS INTENTIONALLY OMITTED

LESTER GEORGE L
ADDRESS INTENTIONALLY OMITTED

LESTER HONESTY C
ADDRESS INTENTIONALLY OMITTED

LESTER JEFFREY TODD
DBA DR VINYL OF CENTRAL TEXAS
901 POTOMAC PATH
AUSTIN TX 78753

LESTER JERRY B
ADDRESS INTENTIONALLY OMITTED

LESTER JUDITH
ADDRESS INTENTIONALLY OMITTED

LESTER MAKAYLA A
ADDRESS INTENTIONALLY OMITTED

LESTER PADEN
ADDRESS INTENTIONALLY OMITTED

LESTER SANDY
ADDRESS INTENTIONALLY OMITTED

LESTER TED L
ADDRESS INTENTIONALLY OMITTED

LESUEUR LINDSAY M
ADDRESS INTENTIONALLY OMITTED

LESURE ERIKA L
ADDRESS INTENTIONALLY OMITTED

LET US PRODUCE
PO BOX 11507
NORFOLK VA 23517

LETOURNEAU KEVIN R
ADDRESS INTENTIONALLY OMITTED

LETSON AMANDA E
ADDRESS INTENTIONALLY OMITTED

LETSON EDWARD
ADDRESS INTENTIONALLY OMITTED

LEVAN JAMES D
ADDRESS INTENTIONALLY OMITTED

LEVANDOWSKI PAUL S
ADDRESS INTENTIONALLY OMITTED

LEVAS MARIKA M
ADDRESS INTENTIONALLY OMITTED

LEVECK LIGHTING PRODUCTS INC
PO BOX 24063
DAYTON OH 45424

LEVETT QUENTIN
ADDRESS INTENTIONALLY OMITTED

LEVINE AND SONS
11931 DIXIE
REDFORD MI 48239

LEVINE JANICE
ADDRESS INTENTIONALLY OMITTED

LEVITON BERNARD
METROPOLITAN RENTAL CORP
1839 NORTH LINCOLN AVE
CHICAGO IL 60614

LEVY AISHA A
ADDRESS INTENTIONALLY OMITTED

LEVY RAYMOND B
ADDRESS INTENTIONALLY OMITTED

LEW PORTIA
ADDRESS INTENTIONALLY OMITTED

LEWALLEN MARILYN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

LEWANDOWSKI ERIC
ADDRESS INTENTIONALLY OMITTED

LEWANDOWSKI KANDY S
ADDRESS INTENTIONALLY OMITTED

LEWELLYN'S SEALCOATING LLC
11131 TALL PINE LN
SELLERSBURG IN 47172

LEWICKI CANDICE M
ADDRESS INTENTIONALLY OMITTED

LEWIS ALEISA E
ADDRESS INTENTIONALLY OMITTED

LEWIS ALONZO
ADDRESS INTENTIONALLY OMITTED

LEWIS ALYSSA M
ADDRESS INTENTIONALLY OMITTED

LEWIS AMANDA
ADDRESS INTENTIONALLY OMITTED

LEWIS AMBER V
ADDRESS INTENTIONALLY OMITTED

LEWIS AND SON ROOFING AND CONSTRUC
1462 JORDAN RD
HUNTSVILLE AL 35811

LEWIS APPLIANCE SVC
1606 NORTH MILLER RD
SCOTTSDALE AZ 85257

LEWIS ASHLEY B
ADDRESS INTENTIONALLY OMITTED

LEWIS BEANS PLUMBING
PO BOX 1741
PADUACH KY 42002-1741

LEWIS BEAR CO
6120 ENTERPRISE DR
PENSACOLA FL 32505

LEWIS BERNICE
ADDRESS INTENTIONALLY OMITTED

LEWIS BRITNI K
ADDRESS INTENTIONALLY OMITTED

LEWIS BRITTANY L
ADDRESS INTENTIONALLY OMITTED

LEWIS BRUCE A
ADDRESS INTENTIONALLY OMITTED

LEWIS CASTERDALE
ADDRESS INTENTIONALLY OMITTED

LEWIS CHARLES H
ADDRESS INTENTIONALLY OMITTED

LEWIS CONNOR J
ADDRESS INTENTIONALLY OMITTED

LEWIS COURTNEY N
ADDRESS INTENTIONALLY OMITTED

LEWIS CYNTHIA
ADDRESS INTENTIONALLY OMITTED

LEWIS DARDEN L
ADDRESS INTENTIONALLY OMITTED

LEWIS DONNELL D
ADDRESS INTENTIONALLY OMITTED

LEWIS DORIS
ADDRESS INTENTIONALLY OMITTED

LEWIS DORIS
MORGAN AND MORGAN KY PLLC
ADRIAN MENDIONDO
ADDRESS INTENTIONALLY OMITTED

LEWIS ELIJAH E
ADDRESS INTENTIONALLY OMITTED

LEWIS EMERY B
ADDRESS INTENTIONALLY OMITTED

LEWIS EMONI N
ADDRESS INTENTIONALLY OMITTED

LEWIS ERIN C
ADDRESS INTENTIONALLY OMITTED

LEWIS GALE CLINIC
1802 BRAEBURN DR
SALEM VA 24153

LEWIS GALE CLINIC LLC
PO BOX 791307
BALTIMORE MD 21279

LEWIS GALE PHYSICIANS LLC
PO BOX 403901
ATLANTA GA 30384-0001

LEWIS GAVIN N
ATTY OF TOOT-N-TOTUM
1612 RAVENWOOD CT
ALEDO TX 76008

LEWIS GERARD
ADDRESS INTENTIONALLY OMITTED

LEWIS JAKAVIOUS D
ADDRESS INTENTIONALLY OMITTED

LEWIS JAMES A
D/B/A ASHLAND AMUSEMENTS
ROUTE # 3
4467 PECAN VLY RD
NASHVILLE TN 37218

LEWIS JAMES H
ADDRESS INTENTIONALLY OMITTED

LEWIS JAMES L
ADDRESS INTENTIONALLY OMITTED

LEWIS JAMIE SETTLEMENT
798 SUMMER SOUND RD
PINEY FLATS TN 37686

LEWIS JEREMY L
ADDRESS INTENTIONALLY OMITTED

LEWIS JESSICA M
ADDRESS INTENTIONALLY OMITTED

LEWIS JOHN R
ADDRESS INTENTIONALLY OMITTED

LEWIS JOHN T
ADDRESS INTENTIONALLY OMITTED

LEWIS JOHN W
ADDRESS INTENTIONALLY OMITTED

LEWIS JORDAN M
ADDRESS INTENTIONALLY OMITTED

LEWIS JOSHUA B
ADDRESS INTENTIONALLY OMITTED

LEWIS JR LANDY B
ADDRESS INTENTIONALLY OMITTED

LEWIS KAITLYN E
ADDRESS INTENTIONALLY OMITTED

LEWIS KARSEN T
ADDRESS INTENTIONALLY OMITTED

LEWIS KATE
ADDRESS INTENTIONALLY OMITTED

LEWIS KEANDRA S
ADDRESS INTENTIONALLY OMITTED

LEWIS KEITH L
ADDRESS INTENTIONALLY OMITTED

LEWIS KELLY B
ADDRESS INTENTIONALLY OMITTED

LEWIS KEVIN
ADDRESS INTENTIONALLY OMITTED

LEWIS KYLE A
ADDRESS INTENTIONALLY OMITTED

LEWIS LILLIAN M
ADDRESS INTENTIONALLY OMITTED

LEWIS LUKE
DBA LEWIS UPHOLSTERY AND ANTIQUE'S
3344 N LIBERTY ST
CANTON MS 39046

LEWIS MATTHEW
ADDRESS INTENTIONALLY OMITTED

LEWIS MATTHEW I
ADDRESS INTENTIONALLY OMITTED

LEWIS MD VAN L
ADDRESS INTENTIONALLY OMITTED

LEWIS MELISSA
ADDRESS INTENTIONALLY OMITTED

LEWIS MICHAEL J
ADDRESS INTENTIONALLY OMITTED

LEWIS MYRON D
ADDRESS INTENTIONALLY OMITTED

LEWIS PATRELL L
ADDRESS INTENTIONALLY OMITTED

LEWIS RANDALL J
DBA AC ELECTRIC AND REFRIGERATION
2395 TABOR LOOP
CROSSVILLE TN 38571

LEWIS RICHARD
ADDRESS INTENTIONALLY OMITTED

LEWIS RICHARD A
DBA RICK LEWIS PAINTING
220 MONTLAKE RD
SODDY DAISY TN 37379

LEWIS ROBERT
ADDRESS INTENTIONALLY OMITTED

LEWIS RUSSELL
ADDRESS INTENTIONALLY OMITTED

LEWIS SHERMELLE W
ADDRESS INTENTIONALLY OMITTED

LEWIS STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

LEWIS TAMMY K
ADDRESS INTENTIONALLY OMITTED

LEWIS TAMMY R
ADDRESS INTENTIONALLY OMITTED

LEWIS TERRELL
ADDRESS INTENTIONALLY OMITTED

LEWIS TIMOTHY L
ADDRESS INTENTIONALLY OMITTED

LEWIS TOBY A
ADDRESS INTENTIONALLY OMITTED

LEWIS TRE`VON L
ADDRESS INTENTIONALLY OMITTED

LEWIS TRICIA E
ADDRESS INTENTIONALLY OMITTED

LEWIS TYLER J
ADDRESS INTENTIONALLY OMITTED

LEWIS TYONNA
ADDRESS INTENTIONALLY OMITTED

LEWIS VICTORIA C
ADDRESS INTENTIONALLY OMITTED

LEWIS YASHIMA T
ADDRESS INTENTIONALLY OMITTED

LEWIS-BRIDE KIMBA D
ADDRESS INTENTIONALLY OMITTED

LEWIS-GALE MEDICAL CENTER
PO BOX 402830
ATLANTA GA 30384-2830

LEWIS-WILKINS CANDYCE N
ADDRESS INTENTIONALLY OMITTED

LEWISVILLE CHAMBER OF COMMERCE
JIM VANDERBURG
551 N VLY PKWY
LEWISVILLE TX 75067

LEWISVILLE PAVING CO INC
140 CEDARCREST LN
LEWISVILLE TX 75077-8437

LEWISVILLE POLICE DEPT
ALARMS
PO BOX 299002
LEWISVILLE TX 75029-9002

LEX-ROOTER CO
PO BOX 54805
LEXINGTON KY 40555

LEXHL LIMTED PARTNERSHIP
DBA LEXINGTON HERALDLEADER CO
POBOX 630500
CINCINNATI OH 45263-0500

LEXINGTON BLACKTOP INC
740 FOX INDUSTRIAL RD
LEXINGTON KY 40504

LEXINGTON CHAMBER OF COMMERCE
JANE
330 E MAIN ST
PO BOX 1968
LEXINGTON KY 40588-1968

LEXINGTON DIVISION OF POLICE
150 EAST MAIN ST
LEXINGTON KY 40507

LEXINGTON FAYETTE CO HEALTH
DIV OF ENVIRONMENTAL HEALTH AND PROTECTION
650 NEWTON PIKE 2ND FL
LEXINGTON KY 40508

LEXINGTON FAYETTE URBAN COUNTY
DIVISION OF REVENUE
PO BOX 1333
LEXINGTON KY 40588

LEXINGTON FOODSERVICE
132 TRADE ST STE A - BOX 7
LEXINGTON KY 40511

LEXINGTON HEARING AND SPEECH
350 HENRY CLAY BLVD
LEXINGTON KY 40502

LEXINGTON HERALD - LEADER
PO BOX 9001549
LOUISVILLE KY 40290-1549

LEXINGTON HERALD LEADER CO
PO BOX 14730
LEXINGTON KY 40512-4730

LEXINGTON MUSIC AND SOUND
SOUTH CENTRAL COMMUNICATIONS
MSC 410163
PO BOX 415000
NASHVILLE TN 37241-5000

LEXINGTON MUSIC AND SOUND
PO BOX 410163
NASHVILLE TN 37241-0163

LEXINGTON PLUMBING LLC
DBA MR ROOTER OF CENTRAL KY
694 E NEW CIR RD STE 200
LEXINGTON KY 40505

LEXINGTON RELOCATION SVC
3131 CUSTER DR #6
LEXINGTON KY 40517

LEXINGTON URGENT TREATMENT ASS
DBA UTC OCCUPATIONAL MEDICINE CLINIC
3174 CUSTER DR STE 200
LEXINGTON KY 40517

LEXINGTON WINDOW
300 CUTTERS HILL CT
LEXINGTON KY 40509

LEXINGTON-FAYETTE URBAN COUNTY
PO BOX 13057
LEXINGTON KY 40512

LEXINGTON-FAYETTE URBAN COUNTY GOV
PO BOX 13057
LEXINGTON KY 40512

LEXINGTONFAYETTE CO HEALTH D
DIVISION OF ENVIRONMENTAL HEALTH
333 WALLER AVE 4TH FL
LEXINGTON KY 40504-2915

LEXINGTONFAYETTE URBAN COUNTY GOV
DIVISION OF SOLID WASTE
PO BOX 13057
LEXINGTON KY 40512

LEXINGTONFAYETTE URBAN COUNTY GOVT SEW
PO BOX 742636
CINCINNATI OH 45274-2636

LEXIS LAW PUBLISHING
PO BOX 7247-0353
PHILADELPHIA PA 19170-0353

LEXIS PUBLISHING
PO BOX 8187
CHARLOTTESVILLE VA 22906-8187

LEYTON ROSALINDA
ADDRESS INTENTIONALLY OMITTED

LEYVA CATHERINE M
ADDRESS INTENTIONALLY OMITTED

LEYVA CLAUDIA E
ADDRESS INTENTIONALLY OMITTED

LEYVA JAVIER
ADDRESS INTENTIONALLY OMITTED

LEYVA JUAN F
ADDRESS INTENTIONALLY OMITTED

LFUCG
DIVISION OF REVENUE
POBOX 14058
LEXINGTON KY 40512

LFUCG
PO BOX 14086
LEXINGTON KY 40512-4086

LFUCG
DIVISION OF REVENUE
PO BOX 1333
LEXINGTON KY 40588-1333

LFUCG (TAX)
DIVISION OF REVENUE
POBOX 3090
LEXINGTON KY 40588-4090

LFUCG DIVISION OF REVENUE
P O BOX 3090
LEXINGTON KY 40588-4090

LG 310 CLARKSVILLE IN LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

LG 328 HUNTSVILLE AL LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

LG 332 W MONROE LA LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

LG 375 CANTON MI LLC
AMERICAN REALTY CAPITAL LLC
200 DRYDEN RD STE 1100
DRESHER PA 19025

LG 377 OXFORD AL LLC
AMERICAN REALTY CAPITAL LLC
200 DRYDEN RD STE 1100
DRESHER PA 19025

LG 379 GALLATIN TN LLC
AMERICAN REALTY CAPITAL LLC
200 DRYDEN RD STE 1100
DRESHER PA 19025

LG 381 EVANSVILLE IN LLC
AMERICAN REALTY CAPITAL LLC
200 DRYDEN RD STE 1100
DRESHER PA 19025

LG 404 FLOWOOD MS LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

LG 409 FT OGLETHORPE GA LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

LG 435 BOWLING GREEN KY LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FLOOR
NEW YORK NY 10022

LG AND E (LOUISVILLE GAS AND ELECTRIC)
PO BOX 538612
ATLANTA GA 30353-8612

LG AND E - LOUISVILLE GAS AND ELECTRIC
PO BOX 9001960
LOUISVILLE KY 40290

LG ENTERPRISES INC
JOSEPH K WONG
804 E CYPRESS AVE
REDDING CA 96002

LG ENTERPRISES INC
1955 HILLTOP DR
REDDING CA 96002

LG ENTERPRISES INC
1900 EAST 20TH ST
CHICO CA 95928

LG ENTERPRISES INC
9105 WEST STOCKTON BLVD
ELK GROVE CA 95758

LG ENTERPRISES INC
13480 BASELINE AVE
FONTANA CA 92335

LG ENTERPRISES INC
804 E CYPRESS AVE
REDDING CA 96002

LG ENTERPRISES INC
3310 CALIFORNIA AVE
BAKERSFIELD CA 93304

LG ENTERPRISES INC
3696 NORTH FWY BLVD
SACRAMENTO CA 95834

LG ENTERPRISES INC
804 E CYPRESS AVE
REDDING CA 96022

LG ENTERPRISES, INC.
7507 NORTH BLACKSTONE
FRESNO CA 93720

LG ENTERPRISES, INC.
5511 SUNRISE BLVD
CITRUS HEIGHTS CA 95610

LG-369 DECATUR AL LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

LGN HOSPITALITY LLC
18 BERRY CT
FLANDERS NJ 07836

LGX SALES AND MARKETING INC
DBA NEW LEAF MARKETING
1510 HILLYERROBINSON IND PKWY
ANNISTON AL 36207

LH LEHIGH DISTRIBUTING
2310 SW 26TH ST
ALLENTOWN PA 18103

LHAWKINS GARY
D/B/A  DRAIN-PRO
220 YACHT PT DR
LUCAS OH 44843

LHEADLEY MELVIN
HANDYMAN CONNECTION
1682 SHELBY OAKS DR N#13
MEMPHIS TN 38134

LHG INC
2114 BROADWAY STE 7
LUBBOCK TX 79401

LIAS MARIA R
ADDRESS INTENTIONALLY OMITTED

LIBASCI PHILLIPPE
ADDRESS INTENTIONALLY OMITTED

LIBBY ASHLEY R
ADDRESS INTENTIONALLY OMITTED

LIBERATO ANGELA M
ADDRESS INTENTIONALLY OMITTED

LIBERTA DANIEL D
ADDRESS INTENTIONALLY OMITTED

LIBERTEL
PO BOX 506
DRESDEN TN 38225

LIBERTY FRUIT CO INC
1247 ARGENTINE BLVD
KANSAS CITY KS 66105-1508

LIBERTY LAWN CARE AND LANDSCAPIN
5822 STATE
ROUTE 13
BELLVILLE OH 44813

LIBERTY LOCKSMITH INC
541 NORTH PK AVE
APOPKA FL 32712

LIBERTY MUTUAL GROUP
DBA LIBERTY LIFE ASSURANCE CO
POBOX 2658
CAROL STREAM IL 60132-2658

LIBERTY MUTUAL INSURANCE
PO BOX 751734
CHARLOTTE NC 28275

LIBERTY PARTY RENTAL
260 WEST MAIN ST
HENDERVILLE TN 37075-3346

LIBERTY STEEL FABRICATION INC
PO BOX 158
FYFFE AL 35971

LIBERTY UNIVERSITY
DBA HOLIDAY HOUSE FLORIST
1971 UNIVERSITY BLVD
LYNCHBURG VA 24502

LIBERTY UTILITIES GEORGIA
DBA LIBERTY UTILITIES GEORGIA
75 REMITTANCE DR STE 1918
CHICAGO IL 60675-1918

LIBERTY UTILITIES GEORGIA
75 REMITTANCE DR STE 1918
CHICAGO IL 60675-1918

LICENSE COMMISSIONER
100 SOUTH CLINTON ST STE B
ATHENS AL 35611

LICENSE COMMISSIONER
PO BOX 1059
FLORENCE AL 35631

LICENSE COMMISSIONER
PO DRAWER 161009
MOBILE AL 36616

LICENSE OFFICE
PO BOX 190
COLUMBIANA AL 35051

LICENSING SOLUTIONS INC
2295 S HIAWASSEE RD
SUITE 402
ORLANDO FL 32835

LICKING AMANDA J
ADDRESS INTENTIONALLY OMITTED

LICKING CO MUNICIPAL COURT
40 WEST MAIN ST
NEWARK OH 43055

LICO STEFAN
ADDRESS INTENTIONALLY OMITTED

LIDDELL ABIGAIL E
ADDRESS INTENTIONALLY OMITTED

LIDDY SCOTT V
ADDRESS INTENTIONALLY OMITTED

LIEB LAUREN B
ADDRESS INTENTIONALLY OMITTED

LIEBL GORDAN J
DBA AL SCHUTZMAN CO
N21 W23560 RIDGEVIEW PKWY WEST
WAUKESHA WI 53188

LIEBSACK-PYTEL DEVON H
ADDRESS INTENTIONALLY OMITTED

LIFE ANYA C
ADDRESS INTENTIONALLY OMITTED

LIFETIME DENISTRY
707 BLUFF CITY HIGHWAY
BRISTOL TN 37620

LIGGETT PATRICK A
ADDRESS INTENTIONALLY OMITTED

LIGHT GOLDA
ADDRESS INTENTIONALLY OMITTED

LIGHT HILLMAN - COORS
ADDRESS INTENTIONALLY OMITTED

LIGHT JOSHUA H
ADDRESS INTENTIONALLY OMITTED

LIGHTBOURNE VANESSA
ADDRESS INTENTIONALLY OMITTED

LIGHTFOOT NATASHA
ADDRESS INTENTIONALLY OMITTED

LIGHTFOOT'S
PO BOX 267
VIDOR TX 77670

LIGHTFORD MARQUISE E
ADDRESS INTENTIONALLY OMITTED

LIGHTHOUSE ELECTRIC INC
DBA LIGHTHOUSE ELECTRIC INC
419 PERRYSWITCH RD
JACKSON TN 38301

LIGHTHOUSE LAWN AND LANDSCAPING INC
P O BOX 1285
GREENWOOD IN 46142

LIGHTHOUSE SUPPLY
PO BOX 1161
BRISTOL VA 24203

LIGHTING DESIGN ALLIANCE
2830 TEMPLE AVE
LONG BEACH CA 90806

LIGHTING EMERALD
ADDRESS INTENTIONALLY OMITTED

LIGHTING RESOURCE INC
3404 BUSCH DR STE D
GRANDVILLE MI 49418

LIGHTING RICHARDS
ADDRESS INTENTIONALLY OMITTED

LIGHTNING AIR SVC
405 E TER DR
PLANT CITY FL 33566

LIGHTNING ELECTRIC INC
3992 GETTYSBURG-PITSBURG RD
ARCANUM OH 45304

LIGHTS ON ELECTRIC OF KY INC
DBA MR ELECTRIC OF CENTRAL KENTUCKY
PO BOX 587
NICHOLASVILLE KY 40340

LIGHTSEY ASHLEY
ADDRESS INTENTIONALLY OMITTED

LIGON ROBERT
ADDRESS INTENTIONALLY OMITTED

LIKE SHEILA K
ADDRESS INTENTIONALLY OMITTED

LIKES DARRIEST B
ADDRESS INTENTIONALLY OMITTED

LILE EDWARD
ADDRESS INTENTIONALLY OMITTED

LILES KAITLYN A
ADDRESS INTENTIONALLY OMITTED

LILES MEGAN
ADDRESS INTENTIONALLY OMITTED

LILLIS DOROTHY J
ADDRESS INTENTIONALLY OMITTED

LILLIS JAMES C
ADDRESS INTENTIONALLY OMITTED

LILLY BRIAN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

LILLY JENNIFER
ADDRESS INTENTIONALLY OMITTED

LILLY JR ABE L
DBA MIDWAY DISCOUNT SIGNS
5177 GULF BREEZE PKWY
GULF BREEZE FL 32563

LILLY MISTI D
ADDRESS INTENTIONALLY OMITTED

LILLY REBECCA K
ADDRESS INTENTIONALLY OMITTED

LIMESTONE COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
20371 CLYDE MABRY DR
ATHENS AL 35611

LIMESTONE COUNTY REVENUE COMMISSIONER
CLINTON STREET COURTHOUSE ANNEX
100 SOUTH CLINTON ST STE A
ATHENS AL 35611

LIMON BROOKE L
ADDRESS INTENTIONALLY OMITTED

LIMON DANIEL B
ADDRESS INTENTIONALLY OMITTED

LIN MICHAEL
ADDRESS INTENTIONALLY OMITTED

LIN RROGERS ELECTRICAL CONTRA
DBA ROGERS ELECTRIC
2050 MARCONI DR
SUITE 200
ALPHARETTA GA 30005

LINARES ARMANDO P
ADDRESS INTENTIONALLY OMITTED

LINCOLN BANK
JEFF OLDS VP COMMERCIAL RE
10333 N MERIDIAN ST STE 111
INDIANAPOLIS IN 46290

LINCOLN LISA
DBA LINCOLN'S PAINTING SVC
44 RIVERCHASE DR
ALLENSVILLE KY 42204

LINCOLN PARISH (TAXES)
PO BOX 2070
RUSTON LA 71273-2070

LINCOLN WILLIAM M
ADDRESS INTENTIONALLY OMITTED

LINDA K WOODWARD INC
DBA GEIGER BEVERAGE
2310 26TH ST SW
ALLENTOWN PA 18103

LINDA NEAL CLERK (GARNISHMENT)
GEN SESSIONS COURT
115 EHIGH ST RM 103
LEBANON TN 37087

LINDA ROACH (SETTLEMENT)
948 N PIATT
WICHITA KS 67214

LINDA SCHRAMM (GIFT CARD REFUND)
5654 STONE VILLA DR
SMITHTON IL 62285

LINDA'S FLOWERS
1303 EAST BATTLEFIELD
SPRINGFIELD MO 65804

LINDAUER KATHERINE L
ADDRESS INTENTIONALLY OMITTED

LINDERMAN BERRY L
DBA LINDERMAN AND ASSOCIATES INC
2210 BELVIEW RD
FLORENCE AL 35630

LINDERMAN KELLY
ADDRESS INTENTIONALLY OMITTED

LINDHOLM SVC LLC
43030 UTICA RD
STERLING HEIGHTS MI 48314

LINDLEY APRIL L
ADDRESS INTENTIONALLY OMITTED

LINDLEY MARK R
ADDRESS INTENTIONALLY OMITTED

LINDLEY MYREON
ADDRESS INTENTIONALLY OMITTED

LINDO JUNIOR N
ADDRESS INTENTIONALLY OMITTED

LINDSAY CORA S
ADDRESS INTENTIONALLY OMITTED

LINDSAY KELSIE A
ADDRESS INTENTIONALLY OMITTED

LINDSAY LAURIN R
ADDRESS INTENTIONALLY OMITTED

LINDSAYLAND INC
705 OAK GROVE RD
BIRMINGHAM AL 35209

LINDSEY APRIL R
ADDRESS INTENTIONALLY OMITTED

LINDSEY ASHLEY
ADDRESS INTENTIONALLY OMITTED

LINDSEY ASHLEY B
ADDRESS INTENTIONALLY OMITTED

LINDSEY HANNAH M
ADDRESS INTENTIONALLY OMITTED

LINDSEY JOYNER
INTERVIEWEE
639 B BURKE RD NE
ATLANTA GA 30305

LINDSEY KELSEY N
ADDRESS INTENTIONALLY OMITTED

LINDSEY KEVIN O
ADDRESS INTENTIONALLY OMITTED

LINDSEY LISA
ADDRESS INTENTIONALLY OMITTED

LINDSEY STEVEN D
ADDRESS INTENTIONALLY OMITTED

LINEBERRY BRANDON S
ADDRESS INTENTIONALLY OMITTED

LINEBERRY PROPERTIES LLC
PO BOX 1767
MOUNT JULIET TN 37121

LINENS OF THE WEEK
PO BOX 631500
BALTIMORE MD 21263-1500

LINES JOHN
DBA YOUR TOWN PROMOTIONS
ONE PLAZA SOUTH PMB313
TAHLEQUAH OK 74464

LINES STEPHANIE
ADDRESS INTENTIONALLY OMITTED

LINGENFELTER KASEY
ADDRESS INTENTIONALLY OMITTED

LINGO TED R
ADDRESS INTENTIONALLY OMITTED

LINK AND ASSOCIATES INC
POBOX 4705
MCALLEN TX 78502

LINN ANNETTE SETTLEMENT
1217 WINWORD CIR
NICEVILLE FL 32578

LINSEMAN CHAY W
ADDRESS INTENTIONALLY OMITTED

LINSTEADT MADDESON N
ADDRESS INTENTIONALLY OMITTED

LINTHICUM GARRY B
ADDRESS INTENTIONALLY OMITTED

LINTON HAILEY R
ADDRESS INTENTIONALLY OMITTED

LINTON JEREMY W
ADDRESS INTENTIONALLY OMITTED

LINZMEYER DAVID MAX
DBA LINZMEYER SVC
PO BOX 320321
FLOWOOD MS 39232

LIONS TIMBERLAKE
ADDRESS INTENTIONALLY OMITTED

LIONSTAR FILMS LLC
130 WALKER ST SW
ATLANTA GA 30313

LIPE JOHN R
ADDRESS INTENTIONALLY OMITTED

LIPFORD KRISTINA
ADDRESS INTENTIONALLY OMITTED

LIPKOVITZ NICOLE M
ADDRESS INTENTIONALLY OMITTED

LIPMAN BROS INC
PO BOX 280300
411 GREAT CIR RD
NASHVILLE TN 37228-0300

LIPPETH DANIEL M
ADDRESS INTENTIONALLY OMITTED

LIPRIE BRYAN J
ADDRESS INTENTIONALLY OMITTED

LIPSCOMB ANDREA L
ADDRESS INTENTIONALLY OMITTED

LIPSCOMB MD MIACHAEL
ADDRESS INTENTIONALLY OMITTED

LIPSEY WILLIE
ADDRESS INTENTIONALLY OMITTED

LIPUMA ANGELEAH K
ADDRESS INTENTIONALLY OMITTED

LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS
PO BOX 203371
DALLAS TX 75320-3371

LIQUID LANDSCAPES
14064 CR 283 N
WHITEHOUSE TX 75791

LIQUOR LEGACY
ADDRESS INTENTIONALLY OMITTED

LIQUORS HOLIDAY
ADDRESS INTENTIONALLY OMITTED

LISA B STEPHENS (GARNISHMENT)
1501 HATLEY RD
ARMORY MS 38821

LISA BIXEL (SETTLEMENT)
227 E RAYMOND ST
BREMEN IN 46506

LISA MACE (SETTLEMENT)
12649 N 130TH EAST AVE
COLLINSVILLE OK 74021

LISA MARTIN (SETTLEMENT)
2124 MONTGOMERY CIR
VINTON VA 24179

LISA MCSWAIN CIRCUIT CLERK (GARNISHMENT)
500 2ND AVE SW RM 303
CULLMAN AL 35055-4137

LISAK STEPHEN
ADDRESS INTENTIONALLY OMITTED

LISBY BRITAIN M
ADDRESS INTENTIONALLY OMITTED

LISH DUSTIN M
ADDRESS INTENTIONALLY OMITTED

LISK FRED
ADDRESS INTENTIONALLY OMITTED

LISOTTO ROBERT M
ADDRESS INTENTIONALLY OMITTED

LISTER ANGELA M
ADDRESS INTENTIONALLY OMITTED

LISTER DAVID MICHAEL
DBA EMBERS TO ASHES
8041 FILLMORE LN
REYNOLDSBURG OH 43068

LISTER TERESIA
ADDRESS INTENTIONALLY OMITTED

LITHOGRAPHICS INC
PO BOX 1358
COLUMBUS GA 31902-1358

LITTLE AMY I
ADDRESS INTENTIONALLY OMITTED

LITTLE ASHLEY L
ADDRESS INTENTIONALLY OMITTED

LITTLE BATES AND KELEHEAR PC
POBOX 488
DALTON GA 30722-0488

LITTLE BOY ICE CO
3856 FERN HILL RD
BOGART GA 30622

LITTLE CELENA S
ADDRESS INTENTIONALLY OMITTED

LITTLE GRIDDLE INNOVATIONS LLC
40735 BRENTWOOD DR
STERLING HEIGHTS MI 48310

LITTLE JOES WELDING AND SONS I
5218 AIRLINE DR
BOSSIER CITY LA 71111

LITTLE JOHN ENGINEERING
ASSOCIATES INC
1935 TWENTY-FIRST AVE SOUTH
NASHVILLE TN 37212

LITTLE KAYLA M
ADDRESS INTENTIONALLY OMITTED

LITTLE KIRK W
ADDRESS INTENTIONALLY OMITTED

LITTLE LAUREN E
ADDRESS INTENTIONALLY OMITTED

LITTLE MARK J
ADDRESS INTENTIONALLY OMITTED

LITTLE MEGAN J
ADDRESS INTENTIONALLY OMITTED

LITTLE PROFIT SPRINKLER AND LAND
PO BOX 28566
SAN ANTONIO TX 78228

LITTLE ROBIN
ADDRESS INTENTIONALLY OMITTED

LITTLE STEPHEN J
ADDRESS INTENTIONALLY OMITTED

LITTLEFIELD CORA G
ADDRESS INTENTIONALLY OMITTED

LITTLEFIELD RICHARD J
ADDRESS INTENTIONALLY OMITTED

LITTLEFORD MICHELLE N
ADDRESS INTENTIONALLY OMITTED

LITTLEJOHN ARIANA S
ADDRESS INTENTIONALLY OMITTED

LITTLEJOHN KIARA D
ADDRESS INTENTIONALLY OMITTED

LITTLEJOHN PATTY
ADDRESS INTENTIONALLY OMITTED

LITTLEJOHN STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

LITTON AND GIDDINGS RADY ASSOC
PO BOX 2727
SPRINGFIELD MO 65801-2727

LITTON DARCIE J
ADDRESS INTENTIONALLY OMITTED

LITTON ENTERPRISES INC
3305 WEST COMMERCIAL RD
MARION IL 62959

LITTRELL THERESA A
ADDRESS INTENTIONALLY OMITTED

LITURGICAL PUBLICATIONS OF ST
160 OLD STATE RD
BALLWIN MO 63021-5915

LITWILLER CHAD E
ADDRESS INTENTIONALLY OMITTED

LIVE LAWN AND PROSPER
14921 LAMPEC ST
CENTREVILLE VA 20120

LIVELY BACKFLOW SVC INC
310 KINGSTON DR
FLORENCE AL 35633

LIVELY BAILEIGH D
ADDRESS INTENTIONALLY OMITTED

LIVELY MARILYN
DBA PRESSURE WASHING PLUS
PO BOX 781
BRADLEY WV 25818

LIVING MARTHA STEWART
ADDRESS INTENTIONALLY OMITTED

LIVING REALTY INC
3525 LAKE AVE STE 1
FORT WAYNE IN 46805

LIVINGSTON ADAM K
ADDRESS INTENTIONALLY OMITTED

LIVINGSTON DANIEL L
ADDRESS INTENTIONALLY OMITTED

LIVINGSTON JAMES M
ADDRESS INTENTIONALLY OMITTED

LIVINGSTON KHLOE
ADDRESS INTENTIONALLY OMITTED

LIVINGSTON TERRANCE L
ADDRESS INTENTIONALLY OMITTED

LIVINGSTON WILLIAM H
ADDRESS INTENTIONALLY OMITTED

LIVONIA HOSPITALITY CORPORATIO
DBA COMFORT INN - LIVONIA
29235 BUCKINGHAM DR
LIVONIA MI 48154

LIVONIA POLICE OFFICERS ASSOCI
PO BOX 531328
LIVONIA MI 48153-1328

LL BEAMAN SVC LLC
13370 WEST FOXFIRE DR
SUITE 104
SURPRISE AZ 85378

LLACUNA-MENDEZ JOHN E
ADDRESS INTENTIONALLY OMITTED

LLANO HENRY DEL
DBA C AND L ELECTRICAL CONTRACTORS
DBA HENRY DEL LLANO INC
PO BOX 5245
CORPUS CHRISTI TX 78405

LLANO SVC INC
DBA CMW ELECTRIC
3301  59TH ST
LUBBOCK TX 79413-5517

LLEWELLYN ASHLEY D
ADDRESS INTENTIONALLY OMITTED

LLOYD AND MCDANIEL PLC
PO BOX 23306
LOUISVILLE KY 40223-0200

LLOYD ASHLEY L
ADDRESS INTENTIONALLY OMITTED

LLOYD CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

LLOYD CROSSING SHOPPING CENTER LLC
LOCKBOX NUMBER 777801
7801 SOLUTION CTR
CHICAGO IL 60677-7008

LLOYD EUGENE W
ADDRESS INTENTIONALLY OMITTED

LLOYD HANSEN (GIFT CARD REFUND)
10537 SOUTH AVE 9 EAST LOT 246
YUMA AZ 85365-7017

LLOYD HARRY
ADDRESS INTENTIONALLY OMITTED

LLOYD MARGARET
ADDRESS INTENTIONALLY OMITTED

LLOYD SHANIA M
ADDRESS INTENTIONALLY OMITTED

LLOYD TAMMY A
ADDRESS INTENTIONALLY OMITTED

LLOYD THOMAS B
ADDRESS INTENTIONALLY OMITTED

LLOYD THOMAS M
ADDRESS INTENTIONALLY OMITTED

LM HOSPITALITY
DBA BEST WESTERN SOUTHGATE INN AND SUITES
18658 IH-35 SOUTH
BUDA TX 78610

LMECA
5015 UNIVERSITY UNIT B 1
LUBBOCK TX 79413

LO PICCOLO BROTHERS PRODUCE I
3110 RIVARD
DETROIT MI 48207

LOBMIER CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

LOBO SERGIO
ADDRESS INTENTIONALLY OMITTED

LOCAL EDGE/ASSOCIATED PUBLISHING
ASSOCIATED PUBLISHING CO
PO BOX 25933
LEHIGH VALLEY PA 18002-5933

LOCHRIDGEPRIEST INC
POBOX 7624
WACO TX 76714-7624

LOCK AND DOOR SPECIALISTS INC
DBA AMERICAN LOCKSMITH CENTER
824 CLAY ST STE A
WINTER PARK FL 32789

LOCK AND SAFE CRACKERS OF TEXAS
148 W HOLLAND
SAN MARCOS TX 78666

LOCK AND SMITH INC
1260 VILLAGE DR
LUMBERTON TX 77657

LOCK AROUND THE CLOCK INC
PO BOX 341
PARKERSBURG WV 26101

LOCK DOC
246 EAST 52ND
ODESSA TX 79762

LOCK DOC OF LOUISIANNA INC
1557 LINE AVE
SHREVEPORT LA 71101

LOCK DOCTOR LLC
12008 DONOHUE AVE
LOUISVILLE KY 40243

LOCK NET
800 JOHN C WATTS DR
NICHOLASVILLE KY 40356

LOCK SPECIALTY INC
1780 EAST POPLAR RD
COLUMBIA CITY IN 46725-8942

LOCK TIGHT SECURITY INC
2708 FLINT CT
KELLER TX 76248

LOCK-SMITH'S SVC
402B FLORENCE DR
ALBANY GA 31707

LOCKA LOUIE LOCKSMITH LLC
PO BOX 20356
CHARLESTON WV 25362

LOCKARD PHILLIP W
ADDRESS INTENTIONALLY OMITTED

LOCKARD ROBERT
ADDRESS INTENTIONALLY OMITTED

LOCKARD ROBERT G
ADDRESS INTENTIONALLY OMITTED

LOCKBUSTERS INC
DBA POP-A-LOCK OF ORLANDO
110 GENESIS RD
SCOTT LA 70583

LOCKBUSTERS INC
PO BOX 16786
SUGARLAND TX 77496-6786

LOCKE JR ROBERT
ADDRESS INTENTIONALLY OMITTED

LOCKE NELSON W
DBA THE POWER WASHING FORCE OF
CENTRAL FLORIDA
9521 SE SUNSET HARBOR RD
SUMMERFIELD FL 34491

LOCKE SUPPLY CO
PO BOX 24980
OKLAHOMA CITY OK 73124-0980

LOCKER JEFF
DBA THE ELECTRONIC SHOP
480 FARABEE DR
LAFAYETTE IN 47905

LOCKETT RIGEL A
ADDRESS INTENTIONALLY OMITTED

LOCKETT SEREANA A
ADDRESS INTENTIONALLY OMITTED

LOCKHART ANDREW J
ADDRESS INTENTIONALLY OMITTED

LOCKHART PHILLIP A
ADDRESS INTENTIONALLY OMITTED

LOCKHART TATIANA
ADDRESS INTENTIONALLY OMITTED

LOCKHART TAYLOR A
ADDRESS INTENTIONALLY OMITTED

LOCKHURST UNIVERSITY CONTINUIN
PO BOX 419107
KANSAS CITY MO 64141-6107

LOCKLAR JOHNNY M
DBA QUALITY PLUMBING
8148 WILLIAMS WAY
COLUMBUS GA 31904

LOCKLEAR ELLISE
ADDRESS INTENTIONALLY OMITTED

LOCKMASTER
8419 ADLER LAKE
HOUSTON TX 77083

LOCKOUT LAWRENCE
ADDRESS INTENTIONALLY OMITTED

LOCKOUT SVC
DBA LOCKOUT SVC
24629 N 46TH AVE
GLENDALE AZ 85310

LOCKRIDGE JAMES C
ADDRESS INTENTIONALLY OMITTED

LOCKSHOP INC
DBA ALERT LOCK AND KEY
PO BOX 791383
SAN ANTONIO TX 78279

LOCKSMITH
6320 WOODS EDGE N DR APT 2D
INDIANAPOLIS IN 46250

LOCKSMITH INC
DBA ADRIAN SECURITY CO
POBOX 1317
CONYERS GA 30012-1317

LOCKSMITH SVC
325 E MAIN ST
NEW ALBANY IN 47150-5820

LOCKTEC INC
7914 S MEMORIAL PKWY
SUITE 19E
HUNTSVILLE AL 35802

LOCKTON COMPANIES
444 W 47TH ST STE 900
SUITE 900
KANSAS CITY MO 64112

LOCKTON COMPANIES
DEPT 999225
PO BOX 219153
KANSAS CITY MO 64121-9153

LOCKTON COMPANIES LLC
BANK OF AMERICA
PO BOX 505115
ST LOUIS MO 63150-5115

LOCKTON COMPANIES LLC
PO BOX 843844
KANSAS CITY MO 64184-3844

LOCKWOOD ANDREW T
ADDRESS INTENTIONALLY OMITTED

LOCKYER CHERYL L
ADDRESS INTENTIONALLY OMITTED

LOCST TOM
ADDRESS INTENTIONALLY OMITTED

LOCUS ALAINA B
ADDRESS INTENTIONALLY OMITTED

LODGE ROBERT LARRY
DBA QUALITY LAWN CARE
8012 BEDWELL PL
AMARILLO TX 79121

LODGIAN HOTELS INC
DBA HOLIDAY INN EXPRESS
7330 PLANTATION RD
PENSACOLA FL 32504

LODGING SOURCE LLC
1080 BLACK RUSH CIR
MT. PLEASANT SC 29466

LODSIAN LAFAYETTE LLC
DBA COURTYARD BY MARRIOTT LAFAYETTE
214 E KALISTE SALOOM RD
LAFAYETTE LA 70508

LOEBLER BENJAMIN
ADDRESS INTENTIONALLY OMITTED

LOEBLER BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

LOECHEL APRIL L
ADDRESS INTENTIONALLY OMITTED

LOEH ANGELA R
ADDRESS INTENTIONALLY OMITTED

LOERA DURAN SALVADOR L
ADDRESS INTENTIONALLY OMITTED

LOERA HUMBERTO J
ADDRESS INTENTIONALLY OMITTED

LOEWENSTEIN ZIEGLER AND BUFFAL
SUNTRUST BANK BLDG SUITE 1300
201 FOURTH AVE N
NASHVILLE TN 37219

LOEWS HOLLYWOOD HOTEL LLC
1755 NORTH HIGHLAND AVE
HOLLYWOOD CA 90028

LOEWS NASHVILLE HOTEL CORPORAT
DBA LOEWS VANDERBILT HOTEL NASHVILLE
2100 WEST END AVE
NASHVILLE TN 37203

LOF LLC
DBA DR VINYL OF THE HUB SOUTH
DBA DR VINYL
111 MAYWOOD DR
PETAL MS 39465

LOFTIN TAMMY
ADDRESS INTENTIONALLY OMITTED

LOFTIN TARA E
ADDRESS INTENTIONALLY OMITTED

LOFTON JAIME
ADDRESS INTENTIONALLY OMITTED

LOFTUS ANGELICA R
ADDRESS INTENTIONALLY OMITTED

LOFTY NICK A
ADDRESS INTENTIONALLY OMITTED

LOGAN ANGELA D
ADDRESS INTENTIONALLY OMITTED

LOGAN CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

LOGAN DENICE
ADDRESS INTENTIONALLY OMITTED

LOGAN ELECTRIC SVC INC
98 INDUSTRIAL DR
FREDERICKSBURG VA 22408-2454

LOGAN HAVEN A
ADDRESS INTENTIONALLY OMITTED

LOGAN HEATING AND AIR CONDITIONI
2255 HWY 42 NORTH
MCDONOUGH GA 30253

LOGAN JOHNATHAN E
ADDRESS INTENTIONALLY OMITTED

LOGAN JOYCE A
ADDRESS INTENTIONALLY OMITTED

LOGAN LOT LLC RENT  ON HOLD
2960 FAIRVIEW DR
OWENSBORO KY 42303

LOGAN MORGAN N
ADDRESS INTENTIONALLY OMITTED

LOGAN SARAH HAYDEN
ADDRESS INTENTIONALLY OMITTED

LOGAN SHARON
ADDRESS INTENTIONALLY OMITTED

LOGAN'S CLASSIC
JIM SWORTWOOD
1001 FOWLER ST
OLD HICKORY TN 37138

LOGANS SAVANNAH LLC
1015 THORNAPPLE RIVER DR
ADA MI 49301

LOGGINS TIAH N
ADDRESS INTENTIONALLY OMITTED

LOGGINS TYLER
ADDRESS INTENTIONALLY OMITTED

LOGIC RADIOLOGY PC
POBOX 309
PICKENS GA 29671

LOGICAL TECHNOLOGIES INC
DBA TECHNICAL SOLUTIONS
4221 SW 21ST
AMARILLO TX 79106

LOGICAL TECHNOLOGIES INC
4221 W 21ST AVE
AMARILLO TX 79106

LOGO BOYS INC
3505 N HOME ST STE 114
MISHAWAKA IN 46546

LOGSDON CALI M
ADDRESS INTENTIONALLY OMITTED

LOGSDON LINDSEY N
ADDRESS INTENTIONALLY OMITTED

LOGSDON MICHAEL W
ADDRESS INTENTIONALLY OMITTED

LOGSTON MECHANICAL CONTRACTORS
PO BOX 248
BELPRE OH 45714

LOHR DISTRIBUTING CO
1100 SOUTH 9TH ST
ST LOUIS MO 63104

LOHR KALEE A
ADDRESS INTENTIONALLY OMITTED

LOHRPETERSON JEANNA
ADDRESS INTENTIONALLY OMITTED

LOJAC ENTERPRISES INC
PO BOX 998
LEBANON TN 37088-0998

LOJANO LUIS
ADDRESS INTENTIONALLY OMITTED

LOLA BORDEN (SETTLEMENT)
206 BEAVER CREST
PELHAM AL 35124

LOM SHAZIA Y
ADDRESS INTENTIONALLY OMITTED

LOMAN'S ON-SITE BLIND CLEANING
DBA TULSA BLIND CLEANING
9133 E 46TH ST
TULSA OK 74145

LOMAS HECTOR
DBA KEY CITY PAINTING
PO BOX 442
TYE TX 79563

LOMAS JONATHAN V
ADDRESS INTENTIONALLY OMITTED

LOMBARD JOHN SETTLEMENT
110 ROYAL OAKS DR NE
CLEVELAND TN 37323

LOMBARDO SHAWN M
ADDRESS INTENTIONALLY OMITTED

LOMELI HECTOR
ADDRESS INTENTIONALLY OMITTED

LOMONT JOSETTE R
ADDRESS INTENTIONALLY OMITTED

LONDA JOSEPH
DBA JOE'S FIXIT
PO BOX 190069
SAN ANTONIO TX 78220

LONDON JAMES L
ADDRESS INTENTIONALLY OMITTED

LONE OAK ELECTRIC
715 FAIRWAY DR
PADUCAH KY 42003

LONE STAR A/C
13780 US HWY 59 S
SPLENDORA TX 77372

LONE STAR AIR AND APPLIANCE REPA
260 S WALNUT
NEW BRAUNFELS TX 78130

LONE STAR FIRE SPRINKLER INC
3200 RUFE SNOW
FORT WORTH TX 76118

LONE STAR PAINTING
916 DARNELL RD
BENTON KY 42025

LONE STAR SIGNS OF WEST TEXAS
PO BOX 3793
MIDLAND TX 79702

LONES ELECTRIC CO INC
PO BOX 11457
HUNTSVILLE AL 35814

LONESTAR HEATING AND COOLING IN
8703 ANTELOPE ST
HOUSTON TX 77063

LONESTAR LOGOS AND SIGNS LLC
611 SOUTH CONGRESS AVE STE 300
AUSTIN TX 78704

LONG  SR LARRY D
DBA LONG'S UPHOLSTERY
201 S SPARKMAN ST
HARTSELLE AL 35640

LONG AMY
ADDRESS INTENTIONALLY OMITTED

LONG AND ASSOCIATES
PO BOX 12623
ALEXANDRIA LA 71315

LONG ANTHONY W
ADDRESS INTENTIONALLY OMITTED

LONG BARRY F
DBA THE GLASS ETCHER
5353 JANET LN
AUSTELL GA 30106

LONG CEDRIC
ADDRESS INTENTIONALLY OMITTED

LONG CODY J
ADDRESS INTENTIONALLY OMITTED

LONG CREEK FIRE PROTECTION INC
PO BOX 739
FATE TX 75132

LONG DONNA M
ADDRESS INTENTIONALLY OMITTED

LONG ELECTRIC CO INC
44 OLD HIGHWAY 49 S EXT
RICHLAND MS 39218

LONG JARRETT M
ADDRESS INTENTIONALLY OMITTED

LONG KAILEY B
ADDRESS INTENTIONALLY OMITTED

LONG LATOYA Y
ADDRESS INTENTIONALLY OMITTED

LONG LIFE LIGHTING INC
1399 SOUTHSIDE DR
SALEM VA 24153

LONG MATTHEW T
ADDRESS INTENTIONALLY OMITTED

LONG MICHAEL
DBA TWIN RIVERS ELECTRICAL AND REMODELING
5385 CUMBY RD
BLOOMINGTON SPRINGS TN 38545

LONG MONIQUE C
ADDRESS INTENTIONALLY OMITTED

LONG MORGAN C
ADDRESS INTENTIONALLY OMITTED

LONG NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

LONG RAGSDALE AND WATERS PC
1111 NORTHSHORE DR NW
SUITE S-700
KNOXVILLE TN 37919-4074

LONG RANGE SYSTEMS INC
9855 CHARTWELL
DALLAS TX 75243

LONG RANGE SYSTEMS LLC
PO BOX 671111
DALLAS TX 75267-1111

LONG SHANNNON M
ADDRESS INTENTIONALLY OMITTED

LONG SHANNON L
ADDRESS INTENTIONALLY OMITTED

LONG SHARDAI
ADDRESS INTENTIONALLY OMITTED

LONG SUZANNE
ADDRESS INTENTIONALLY OMITTED

LONG TAELOR F
ADDRESS INTENTIONALLY OMITTED

LONG TAYLOR N
ADDRESS INTENTIONALLY OMITTED

LONG TIFFANY R
ADDRESS INTENTIONALLY OMITTED

LONG TOREKA K
ADDRESS INTENTIONALLY OMITTED

LONG'S INC
G AND L ENTERPRISE
15509 LAUDER HILL CT
ROANOKE IN 46783

LONGE RANGE SYSTEMS INC
9855 CHARTWELL
DALLAS TX 75243

LONGENDYKE KEN
DBA THE NEWS STAND INC
20956 WINOLA TER
ASHBURN VA 20147-6482

LONGMARS RICK
ADDRESS INTENTIONALLY OMITTED

LONGMIRE GARY
ADDRESS INTENTIONALLY OMITTED

LONGMIRE PLUMBING INC
4425 CRAWFORD DR
ABILENE TX 79602-7825

LONGORIA ASHLYNN
ADDRESS INTENTIONALLY OMITTED

LONGORIA MARIAH
ADDRESS INTENTIONALLY OMITTED

LONGORIA VENDELA
ADDRESS INTENTIONALLY OMITTED

LONGWORTH RYAN E
ADDRESS INTENTIONALLY OMITTED

LONIECKI JEFF A
ADDRESS INTENTIONALLY OMITTED

LONKER GLENNA M
ADDRESS INTENTIONALLY OMITTED

LONNIE SMITH SVC CO INC
5753 SPRINGHILL AVE
COLUMBUS GA 31909-4699

LOOKABAUGH DAN E
ADDRESS INTENTIONALLY OMITTED

LOOMAN MATTHEW
DBA MATTCO PLUMBING
1410 BILL CARROL DR
NORMAN OK 73071

LOOMIS ARMORED US INC
DEPT 0757
PO BOX 120001
DALLAS TX 75312-0757

LOONEY ALEXIS M
ADDRESS INTENTIONALLY OMITTED

LOONEY CHARLES S
ADDRESS INTENTIONALLY OMITTED

LOONEY DEMETRIUS I
ADDRESS INTENTIONALLY OMITTED

LOOP 635 LLC
DBA ODESSA INN AND SUITES
3001 E BUSINESS 20
ODESSA TX 79761

LOOPER LAURA B
ADDRESS INTENTIONALLY OMITTED

LOOS SPENCER J
ADDRESS INTENTIONALLY OMITTED

LOPES AMANI
ADDRESS INTENTIONALLY OMITTED

LOPES JADE D
ADDRESS INTENTIONALLY OMITTED

LOPEZ ALEXANDRA N
ADDRESS INTENTIONALLY OMITTED

LOPEZ ALISHA N
ADDRESS INTENTIONALLY OMITTED

LOPEZ AMANDA L
ADDRESS INTENTIONALLY OMITTED

LOPEZ ANDRES
ADDRESS INTENTIONALLY OMITTED

LOPEZ ANGELA
ADDRESS INTENTIONALLY OMITTED

LOPEZ AUGUSTO
DBA AL ELECTRIC
46 SHADY VLY DR
CARROLLTON GA 30116

LOPEZ BREAUNA R
ADDRESS INTENTIONALLY OMITTED

LOPEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

LOPEZ CELESTE
ADDRESS INTENTIONALLY OMITTED

LOPEZ CESAR
ADDRESS INTENTIONALLY OMITTED

LOPEZ CHRISTINA
ADDRESS INTENTIONALLY OMITTED

LOPEZ DAVID D
ADDRESS INTENTIONALLY OMITTED

LOPEZ EDGAR E
ADDRESS INTENTIONALLY OMITTED

LOPEZ EDUARDO N
ADDRESS INTENTIONALLY OMITTED

LOPEZ EMILY L
ADDRESS INTENTIONALLY OMITTED

LOPEZ ERIC CLINTON
DBA APPLE LOCKSMITH SVC
PO BOX 241688
SAN ANTONIO TX 78224

LOPEZ EVAN
ADDRESS INTENTIONALLY OMITTED

LOPEZ EVERARDO
ADDRESS INTENTIONALLY OMITTED

LOPEZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

LOPEZ FRANCISCO E
ADDRESS INTENTIONALLY OMITTED

LOPEZ GUADALUPE
ADDRESS INTENTIONALLY OMITTED

LOPEZ HERIBERTO A
ADDRESS INTENTIONALLY OMITTED

LOPEZ ISRAEL
ADDRESS INTENTIONALLY OMITTED

LOPEZ JAVIER
ADDRESS INTENTIONALLY OMITTED

LOPEZ JEFFERSON L
ADDRESS INTENTIONALLY OMITTED

LOPEZ JENNA
ADDRESS INTENTIONALLY OMITTED

LOPEZ JOSE
ADDRESS INTENTIONALLY OMITTED

LOPEZ JOSUE
ADDRESS INTENTIONALLY OMITTED

LOPEZ JUAN A
ADDRESS INTENTIONALLY OMITTED

LOPEZ JUAN C
ADDRESS INTENTIONALLY OMITTED

LOPEZ KASSANDRA
ADDRESS INTENTIONALLY OMITTED

LOPEZ KYLA M
ADDRESS INTENTIONALLY OMITTED

LOPEZ LESLYANNE M
ADDRESS INTENTIONALLY OMITTED

LOPEZ LUIS
ADDRESS INTENTIONALLY OMITTED

LOPEZ MARC A
ADDRESS INTENTIONALLY OMITTED

LOPEZ MARIA E
ADDRESS INTENTIONALLY OMITTED

LOPEZ MEGAN E
ADDRESS INTENTIONALLY OMITTED

LOPEZ NIKOLAUS L
ADDRESS INTENTIONALLY OMITTED

LOPEZ NOSLEN E
ADDRESS INTENTIONALLY OMITTED

LOPEZ OLIVIA G
ADDRESS INTENTIONALLY OMITTED

LOPEZ OMAR
ADDRESS INTENTIONALLY OMITTED

LOPEZ OSCAR
ADDRESS INTENTIONALLY OMITTED

LOPEZ RENE
ADDRESS INTENTIONALLY OMITTED

LOPEZ REYES MARIA S
ADDRESS INTENTIONALLY OMITTED

LOPEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

LOPEZ ROGELIO M
ADDRESS INTENTIONALLY OMITTED

LOPEZ ROLAND
ADDRESS INTENTIONALLY OMITTED

LOPEZ SALVADOR J
ADDRESS INTENTIONALLY OMITTED

LOPEZ SANCHEZ DAVID
ADDRESS INTENTIONALLY OMITTED

LOPEZ SHARON N
ADDRESS INTENTIONALLY OMITTED

LOPEZ STEPHANIE
ADDRESS INTENTIONALLY OMITTED

LOPEZ STEVE M
ADDRESS INTENTIONALLY OMITTED

LOPEZ TATIANA M
ADDRESS INTENTIONALLY OMITTED

LOPEZ VERONICA
ADDRESS INTENTIONALLY OMITTED

LOPEZ VIANCA V
ADDRESS INTENTIONALLY OMITTED

LOPEZ VICTOR E
ADDRESS INTENTIONALLY OMITTED

LOPEZ YANIRA E
ADDRESS INTENTIONALLY OMITTED

LOPEZ ZINDEL
ADDRESS INTENTIONALLY OMITTED

LOPEZ-FLORES SALVADOR
ADDRESS INTENTIONALLY OMITTED

LOR CHRISTINE
ADDRESS INTENTIONALLY OMITTED

LORD JORDAN A
ADDRESS INTENTIONALLY OMITTED

LORD OF THE FRUIT FLIES INC
12717 WEST SUNRISE BLVD 429
SUNRISE FL 33323

LORD TASHA S
ADDRESS INTENTIONALLY OMITTED

LORDAN RYAN M
ADDRESS INTENTIONALLY OMITTED

LORENZ JOHN
DBA PITTMAN ASPHALT MAINT LLC
POBOX 8011
HOLLAND MI 49422-8011

LORENZO MARIO I
ADDRESS INTENTIONALLY OMITTED

LORIA JESUS
ADDRESS INTENTIONALLY OMITTED

LORMAN EDUCATION SVC
PO BOX 509
EAU CLAIRE WI 54702-0509

LOSCHERT ALLYSON
ADDRESS INTENTIONALLY OMITTED

LOSE AND ASSOCIATES INC
1314 5TH AVE NORTH STE 200
NASHVILLE TN 37208

LOSEY FRANK M
DBA TENNESSEE VALLEY PARKING LOT STRIPIN
1006 FOREST PL SW
DECATUR AL 35603

LOSEY MICHAEL S
ADDRESS INTENTIONALLY OMITTED

LOSOYA MARK
DBA CHEAP PLBGCOM
2623 FALCON AVE
MCALLEN TX 78504

LOSSING JEFF
DBA JEFF'S PRECISION VINYL REPAIR
2568 HEWLETT DR
INGLESIDE TX 78362

LOSSON TOM
ADDRESS INTENTIONALLY OMITTED

LOST MOUNTAIN LANDSCAPE
PO BOX 2086
POWDER SPRING GA 30127

LOTT BETHANY J
ADDRESS INTENTIONALLY OMITTED

LOTT CURTIS L
ADDRESS INTENTIONALLY OMITTED

LOTT ERIC R
ADDRESS INTENTIONALLY OMITTED

LOTT MELANIE N
ADDRESS INTENTIONALLY OMITTED

LOTZIN JOSE N
ADDRESS INTENTIONALLY OMITTED

LOU'S CLINICAL LAB INC
115 W 6TH ST
ODESSA TX 79761

LOUCKS BRANDON J
ADDRESS INTENTIONALLY OMITTED

LOUCKS JAKE P
ADDRESS INTENTIONALLY OMITTED

LOUCKS KEILAH M
ADDRESS INTENTIONALLY OMITTED

LOUDERBACK FAMILY INVESTMENTS
DBA PROFESSIONAL PROPERTY MAINTENANCE
PO BOX 24383
HUBER HEIGHTS OH 45424

LOUDOUN COUNTY CHAMBER OF COMM
5 LOUDOUN ST SW
SUITE A
LEESBURG VA 20175

LOUDOUN COUNTY GENERAL (GARNISHMENT)
TREASURER'S OFFICE
PO BOX 347
LEESBURG VA 20178-0347

LOUDOUN ELECTRONICS INC
DBA JEFFS TV STEREOVCR
17 FORT EVANS RD SE
LEESBURG VA 20175

LOUDOUN GEN DIST COURT
18 E MARKET ST 2ND FL
LEESBURG VA 20176-2809

LOUDOUN HOSPITAL CENTER
PO BOX 17244
BALTIMORE MD 21297-1244

LOUDOUN HOSPITAL CENTER
PATIENT ACCOUNTS
POBOX 6000
LEESBURG VA 20176

LOUDOUN MEDICAL GROUPPC
DBA NOVA URGENT CAREINC
PO BOX 17334
BALTIMORE MD 21297-1334

LOUDOUN WATER
PO BOX 4000
ASHBURN VA 20146-2591

LOUGH JOSHUA M
ADDRESS INTENTIONALLY OMITTED

LOUGHNER EMERALD A
ADDRESS INTENTIONALLY OMITTED

LOUIS ETIENNE P
ADDRESS INTENTIONALLY OMITTED

LOUIS NIEBERGALL ICE CO INC
4419 EOFF ST
WHEELING WV 26003

LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF LABOR
SECRETARY
PO BOX 94094
BATON ROUGE LA 70804

LOUISIANA DEPT OF LABOR
1001 N 23RD ST
BATON ROUGE LA 70804

LOUISIANA DEPT OF PUBLIC SAFET
CORRECTIONS
263 N COMMON ST
SHREVEPORT LA 71101

LOUISIANA DEPT OF REVENU
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE LA 70821-3138

LOUISIANA DEPT OF REVENU
PO BOX 201
BATON ROUGE LA 70821-0201

LOUISIANA DEPT OF REVENUE
OFFICE OF ALCOHOL AND TOBACCO CONTROL
PO BOX 66404
BATON ROUGE LA 70896

LOUISIANA DEPT OF REVENUE
PO BOX 1191
ALEXANDRIA LA 71309

LOUISIANA DEPT OF REVENUE AND T
PO BOX 91017
BATON ROUGE LA 70821-9017

LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

LOUISIANA EMERGENCY TRAUMA SPE
PO BOX 1549
RANCHO CUCAMONGA CA 91729

LOUISIANA FIRE EXTINGUISHER I
8339 ATHENS AVE
BATON ROUGE LA 70814

LOUISIANA FOUNTAIN SUPPLY CO
3651 LEE ST
ALEXANDRIA LA 71302

LOUISIANA FRESH PRODUCE
1001 SOUTH DUPRE ST
NEW ORLEANS LA 70125

LOUISIANA GAS CO
PO BOX 61053
NEW ORLEANS LA 70161

LOUISIANA MOULDING AND DOOR LL
PO BOX 404
IOWA LA 70647

LOUISIANA OCCUPATIONAL HEALTH
PO BOX 11767
ALEXANDRIA LA 71315-1767

LOUISIANA OCCUPATIONAL HEALTH
PO BOX 13440
ALEXANDRIA LA 71315-3440

LOUISIANA PT CENTERS OF PINEVI
POBOX 13643
ALEXANDRIA LA 71315

LOUISIANA RESTAURANT EQUIPMENT
PO BOX 6000
MONROE LA 71211

LOUISIANA SEAFOOD EXCHANGE
PO BOX 84378
BATON ROUGE LA 70884-4378

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE LA 70802

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE LA 70804

LOUISIANNA DEPT OF REVENUE (LE
POBOX 201
BATON ROUGE LA 70821-0201

LOUISVILLE AND JEFFERSON COUNTY
CONVENTION AND VISITORS BUREAU
400 SOUTH FIRST ST
LOUISVILLE KY 40202

LOUISVILLE EMERGENCY MEDICINE
PO BOX 6749
LOUISVILLE KY 40206-0749

LOUISVILLE METRO OMB/HEALTH BILLING
PO BOX 34277
LOUISVILLE KY 40232-4277

LOUISVILLE METRO REVENUE COMMI
PO BOX 35410
LOUISVILLE KY 40232-5410

LOUISVILLE METRO REVENUE COMMISSION
P O BOX 35410
LOUISVILLE KY 40232-5410

LOUISVILLE SEALING AND STRIPING
3026 BRIDWELL DR
LOUISVILLE KY 40216-1946

LOUISVILLE SIGN CO INC
PO BOX 91592
LOUISVILLE KY 40291

LOUISVILLE TILE DISTRIBUTORS INC
PO BOX 37307
LOUISVILLE KY 40233-7307

LOUISVILLE WATER
PO BOX 32460
LOUISVILLE KY 40232

LOUISVILLE WATER CO
PO BOX 32460
LOUISVILLE KY 40232-2460

LOUKAS JR STEPHANOS
DBA LOUKAS JUNQUE
2820 LAKEVIEW CIR
BEAUMONT TX 77703

LOUM ELHADJI B
ADDRESS INTENTIONALLY OMITTED

LOUPE CONTRACTORS INC
2223 QUAIL RUN DR STE G
BATON ROUGE LA 70808

LOUSTAUNAU CHERIE N
ADDRESS INTENTIONALLY OMITTED

LOVE BASKETS LTD
2235 COLONIAL AVE
ROANOKE VA 24015

LOVE BEAL AND NIXON PC GARNISHMENT
ACCOUNTING DEPT
PO BOX 32738
OKLAHOMA CITY OK 73123

LOVE BRITTANY
ADDRESS INTENTIONALLY OMITTED

LOVE CANDACE L
ADDRESS INTENTIONALLY OMITTED

LOVE DANIELLE R
ADDRESS INTENTIONALLY OMITTED

LOVE KELLY
ADDRESS INTENTIONALLY OMITTED

LOVE LAMONT B
ADDRESS INTENTIONALLY OMITTED

LOVE LUCRESHIA L
ADDRESS INTENTIONALLY OMITTED

LOVE MELISSA D
ADDRESS INTENTIONALLY OMITTED

LOVE SHARON E
ADDRESS INTENTIONALLY OMITTED

LOVE SPRINKLER AND SUPPLY CO I
PO BOX 720190
JACKSON MS 39272

LOVE TIFFANY A
ADDRESS INTENTIONALLY OMITTED

LOVE TIMOTHY A
DBA TIM AND JOE LOVE PAINTING CONTRACTORS
CONTRACTORS
176 SUMMIT DR
HAYDEN AL 35079

LOVEDAY KONNOR E
ADDRESS INTENTIONALLY OMITTED

LOVEJOY AUTUMN
ADDRESS INTENTIONALLY OMITTED

LOVELACE PLUMBING CO INC
6085 BUSINESS PK DR
COLUMBUS GA 31909

LOVELACE RACHELE L
ADDRESS INTENTIONALLY OMITTED

LOVELESS BAILEY
ADDRESS INTENTIONALLY OMITTED

LOVELESS CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

LOVELESS WAYNE D
ADDRESS INTENTIONALLY OMITTED

LOVELL MARIA D
ADDRESS INTENTIONALLY OMITTED

LOVELL MATTHEW K
ADDRESS INTENTIONALLY OMITTED

LOVELL SALLIE F
ADDRESS INTENTIONALLY OMITTED

LOVELY MD PERRY
DBA NORTHRIVER EMERGENCY PHUSICIANS
809 UNIVERSITY BLVD E
TUSCALOOSA AL 35401

LOVETT ASHLEY B
ADDRESS INTENTIONALLY OMITTED

LOVETT COURTNEY D
ADDRESS INTENTIONALLY OMITTED

LOVETT JORDAN
ADDRESS INTENTIONALLY OMITTED

LOVETT ZACHARY
DBA MARATHON STRIPING
12306 VINTAGE LEAF
HOUSTON TX 77070

LOVETT ZACHARY W
DBA CROWN PAVEMENT DBA CROWN STRIPING
3549 CURRY LN STE 3715
ABILENE TX 79601

LOVIN ONIA C
ADDRESS INTENTIONALLY OMITTED

LOVING BETHANY D
ADDRESS INTENTIONALLY OMITTED

LOVING CARE FLOWERS INC
DBA DELTA FLOWERS
6231 W SAGINAW HWY
LANSING MI 48917

LOVING DEPRA
ADDRESS INTENTIONALLY OMITTED

LOVING JAMES D
ADDRESS INTENTIONALLY OMITTED

LOVINGOOD BECKY M
ADDRESS INTENTIONALLY OMITTED

LOVINGS COCHRAN HEATHER E
ADDRESS INTENTIONALLY OMITTED

LOVINS MICHELLE
ADDRESS INTENTIONALLY OMITTED

LOVISA AND BARONE LANDSCAPE ASSO
14009 JEFFERSON BLVD
MISHAWAKA IN 46545

LOW JACLYN A
ADDRESS INTENTIONALLY OMITTED

LOWDER BRENDA
ADDRESS INTENTIONALLY OMITTED

LOWE AMY L
ADDRESS INTENTIONALLY OMITTED

LOWE APRIL
ADDRESS INTENTIONALLY OMITTED

LOWE BRIAN
DBA ENGLISH CLEANING CO
208 NORTH FOURTH ST
BALLINGER TX 76821

LOWE BROS ELECTRIC CO INC
1907 S KANAWHA ST
BECKLEY WV 25801

LOWE DIAMOND
ADDRESS INTENTIONALLY OMITTED

LOWE JAMAR D
ADDRESS INTENTIONALLY OMITTED

LOWE JERRY D
ADDRESS INTENTIONALLY OMITTED

LOWE KAYLA S
ADDRESS INTENTIONALLY OMITTED

LOWE KEIRA S
ADDRESS INTENTIONALLY OMITTED

LOWE PAT
ADDRESS INTENTIONALLY OMITTED

LOWE REBECCA J
ADDRESS INTENTIONALLY OMITTED

LOWE RONNY PAUL
DBA RON LOWE CONSTRUCTION
PO BOX 1381
WOLFFORTH TX 79382

LOWELL GORDON COMPANIES
DBA LG MAINTENANCE
1015 SCENIC VIEW CIR
MINNEOLA FL 34715

LOWERY ALYSE M
ADDRESS INTENTIONALLY OMITTED

LOWERY HOMER
DBA S AND J PLUMBING AND PIPING LLC
7707 MANSLICK RD
LOUISVILLE KY 40214

LOWERY JOHN DEREK
DBA GRASSMASTERS
PO BOX 5323
COLUMBUS MS 39704

LOWERY JOSHUA S
ADDRESS INTENTIONALLY OMITTED

LOWERY KAITLYN E
ADDRESS INTENTIONALLY OMITTED

LOWERY MARTIN
ADDRESS INTENTIONALLY OMITTED

LOWERY NICOLE
ADDRESS INTENTIONALLY OMITTED

LOWES HOME CENTERS INC
REAL ESTATE DEPT
BOX 1111 HWY 268 E
NORTH WILKESBORO NC 28656

LOWHORN JOHNNY
ADDRESS INTENTIONALLY OMITTED

LOWNDES COUNTY HEALTH DEPT
801 N LEHMBERG RD
COLUMBUS MS 39702

LOWNDES COUNTY TAX COLLECTOR
PO BOX 1077
COLUMBUS MS 39703

LOWRY JEREMY R
ADDRESS INTENTIONALLY OMITTED

LOWRY KATELYN M
ADDRESS INTENTIONALLY OMITTED

LOWTHER ANGELA
ADDRESS INTENTIONALLY OMITTED

LOWTHER ANGELA A
ADDRESS INTENTIONALLY OMITTED

LOY  SR STEPHAN A
DBA G G CUSTOM AUTO UPHOLSTERY
304 SCOTT ST
CRAWFORDSVILLE IN 47933

LOYA ROBERT
ADDRESS INTENTIONALLY OMITTED

LOYAL SVC SYSTEMS
5562 PORT ROYAL RD
SPRINGFIELD VA 22151

LOYALTY KIOSK LLC
108A NEW SOUTH ROAD
HICKSVILLE NY 11801

LOYALTY LANDSCAPING
PO BOX 60978
SAN ANGELO TX 76906

LOYALTY PUBLISHING INC
PO BOX 9014
PEORIA IL 61612-9014

LOZANO ANGEL
ADDRESS INTENTIONALLY OMITTED

LOZANO ANNALEAH
ADDRESS INTENTIONALLY OMITTED

LOZANO JR JESUS
ADDRESS INTENTIONALLY OMITTED

LOZANO LUIS A
ADDRESS INTENTIONALLY OMITTED

LOZIER ASHLEIGH J
ADDRESS INTENTIONALLY OMITTED

LOZIER DENYSE M
ADDRESS INTENTIONALLY OMITTED

LOZINAK BASEBALL PROPERTIES L
DBA WEST TENNESSEE DIAMOND JAXX
PRINGLES PARK
4 FUN PL
JACKSON TN 38305

LOZOYA RICARDO
ADDRESS INTENTIONALLY OMITTED

LP 123 INVESTMENT LLC
1001 TIVERTON AVE #3143
LOS ANGELES CA 90024

LP PATROL
2830 E BROOKSIDE DR N
INDIANAPOLIS IN 46201

LPF 100 OAKS INC (RENT)
100 OAKS PLZ LLC
33077 COLLECTION CTR DR
CHICAGO IL 60693-0330

LPF ONE HUNDRED OAKS INC
M&R INVESTORS LLC
TONY RUGGERI
12770 COIT RD STE 810
DALLAS TX 75251

LPN HOME IMPROVEMENT SVC
42 PARKWOOD BLVD
MANSFIELD OH 44906-9996

LQ MANAGEMENT LLC
DBA LAQUINTA INN BEAUMONT MIDTOWN
220 I-10 NORTH
BEAUMONT TX 77702-2112

LQ MANAGEMENT LLC
415 MARSHA SHARP FWY
LUBBOK TX 79407

LRE/ROYAL ELECTRICAL CONTRACTO
13008 LAWSON RD
LITTLE ROCK AR 72210

LRF KNIFE CO
113 N BROADWAY
MELROSE PARK IL 60160

LS MECHANICAL LLC
501 EBELL ST
BLOOMINGTON IL 61701

LS OF NASHVILLE
DBA LIFESIGNS OF THE SOUTH
PO BOX 504373
ST LOUIS MO 63150

LSI FINANCIAL
641 44TH ST SE
GRAND RAPIDS MI 49548

LSK SMOKED TURKEY PRODUCTS
CO A AND O PROVISIONS CO INC
5600 1ST AVE
BROOKLYN NY 11220

LSREF3 SPARTAN (GENESEE) LLC
GENESEE VLY CTR
3341 S LINDEN RD
FLINT MI 48507

LSREF3 SPARTAN (GENESEE) LLC (RENT)
GENESEE VALLEY CENTER MGMT OFFICE
3341 S LINDEN RD
FLINT MI 48507

LSREF3 SPARTAN GENESEE LLC
2711 NORTH HASKELL AVE
STE 1700
DALLAS TX 75204

LSREF3 SPARTAN GENESEE LLC
GENESEE VALLEY CENTER
GENERAL MANAGER
G 3341 S LINDEN RD
FLINT MI 48507

LT VERRASTRO INC BEER
700 MOOSIC RD
OLD FORGE PA 18518

LTHEODOS TOMMY
DBA DELUXE REFRIGERATION AND A/C
PO BOX 396
RUSTON LA 71273

LTHOMPSON RONALD
MEDTECH MEDICAL
4101 W GREEN OAKS BLVD
SUITE 305
ARLINGTON TX 76016-4492

LTR GLASS INC
5278 HAMILTON RD
COLUMBUS GA 31904

LUBBOCK AVALANCHE-JOURNAL
PO BOX 491
LUBBOCK TX 79408-0491

LUBBOCK BEVERAGE CO
PO BOX 3847
LUBBOCK TX 79452

LUBBOCK CENTRAL APPRAISAL DISTRICT
PO BOX 10568
LUBBOCK TX 79408-3568

LUBBOCK CHAMBER OF COMMERCE
1301 BROADWAY STE 100
LUBBOCK TX 79401

LUBBOCK COUNTRYLANE VILLAGE IN
DBA BUSINESS AUDIO ENVIRONMENTS
4210 E MUNICIPAL DR 3
LUBBOCK TX 79403-9403

LUBBOCK COUNTY DISTRICT CLERK
PO BOX 10536
LUBBOCK TX 79408

LUBBOCK COUNTY TAX ASSESSOR-COLLECTOR LI
PO BOX 10536
LUBBOCK TX 79408-3536

LUBBOCK LOCK AND KEY INC
2434 34TH ST
LUBBOCK TX 79411

LUBBOCK MICRO SHIELD INC
DBA CEILING PRO
PO BOX 16558
LUBBOCK TX 79490

LUBBOCK MUNICIPAL COURT
PO BOX 2000
LUBBOCK TX 79457

LUBBOCK POWER AND LIGHT AND WATER
PO BOX 10541
LUBBOCK TX 79408-3541

LUBBOCK PRESSURE WASHING
4708 67TH ST STE 110
LUBBOCK TX 79414

LUBBOCK RESTAURANT ASSOCIATION
PO BOX 64364
LUBBOCK TX 79464

LUBBOCK RESTAURANT SUPPLY
PO BOX 3394
LUBBOCK TX 79452

LUBE ALL LLC
DBA A-PLUS GLASS
606 NORTH UNIVERSITY
LAFAYETTE LA 70506

LUBIG STEFFANIE R
ADDRESS INTENTIONALLY OMITTED

LUBIN SALENE
ADDRESS INTENTIONALLY OMITTED

LUBINSKI THERESA A
ADDRESS INTENTIONALLY OMITTED

LUCAS ALEXANDRIA K
ADDRESS INTENTIONALLY OMITTED

LUCAS AMBER L
ADDRESS INTENTIONALLY OMITTED

LUCAS AND KITE PLC
2965 COLONNADE DR STE 118
ROANOKE VA 24018

LUCAS CODY J
ADDRESS INTENTIONALLY OMITTED

LUCAS DL
DBA AAA PLUMBING AND MECHANICAL CONT
PO BOX 7211
ROANOKE VA 24019

LUCAS GREG A
DBA AMERICAN PLUMBING
POBOX 51050
BOWLING GREEN KY 42102

LUCAS HENRY
ADDRESS INTENTIONALLY OMITTED

LUCAS JR MELVIN RAY
DBA RAY'S TRUCKING AND VACUUM SVC
PO BOX 316
DEVILLE LA 71328

LUCAS LINDSEY R
ADDRESS INTENTIONALLY OMITTED

LUCAS NEKIERIA A
ADDRESS INTENTIONALLY OMITTED

LUCAS SHERI L
ADDRESS INTENTIONALLY OMITTED

LUCAS THERAPIES PC
3140 CHAPARRAL DR
ROANOKE VA 24018

LUCAS TROY
ADDRESS INTENTIONALLY OMITTED

LUCE CINDY
ADDRESS INTENTIONALLY OMITTED

LUCE ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

LUCENT TECHNOLOGIES
PO BOX 27850
KANSAS CITY MO 64180-0850

LUCENT TECHNOLOGIES
PO BOX 5332
NEW YORK NY 10087-5332

LUCENT TECHNOLOGIES
PO BOX 73587
CHICAGO IL 60673-7587

LUCERO DEREK A
ADDRESS INTENTIONALLY OMITTED

LUCERO KEVEN S
ADDRESS INTENTIONALLY OMITTED

LUCHAK MICHAEL JOSEPH
DBA DIAMOND GLASS AND MIRROR
15155 RICHMOND AVE 525
HOUSTON TX 77082

LUCIANO ISAIAS B
ADDRESS INTENTIONALLY OMITTED

LUCKENBILL BRITTANY M
ADDRESS INTENTIONALLY OMITTED

LUCKETT MARLANA
ADDRESS INTENTIONALLY OMITTED

LUCKIE AND CO LLC
600 LUCKIE DR
SUITE 150
BIRMINGHAM AL 35223

LUCKINBILL INC
PO BOX 186
ENID OK 73702

LUCY DEITICK
DBA WINDOWS II
3628 STAY RUN DR
HUNTSVILLE AL 35810

LUCY G SIKES (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 2218
MEMPHIS TN 38101-2218

LUDIA EVELYN
ADDRESS INTENTIONALLY OMITTED

LUEVANO ROBERT
ADDRESS INTENTIONALLY OMITTED

LUEVANOS JAIME
ADDRESS INTENTIONALLY OMITTED

LUFKIN INDEPENDENT SCHOOL DIST
309 MEDFORD DR
LUFKIN TX 75901

LUGO CRYSTAL
ADDRESS INTENTIONALLY OMITTED

LUGO MARIA D
ADDRESS INTENTIONALLY OMITTED

LUGO SR PAUL
ADDRESS INTENTIONALLY OMITTED

LUJAN AUDREY
ADDRESS INTENTIONALLY OMITTED

LUJAN MAKAYLA A
ADDRESS INTENTIONALLY OMITTED

LUJAN STEVE F
ADDRESS INTENTIONALLY OMITTED

LUKANDER CODY L
ADDRESS INTENTIONALLY OMITTED

LUKASIEWICZ AMBER
ADDRESS INTENTIONALLY OMITTED

LUKE COOLEY JUDGE OF PROBATE
BUSINESS LICENSE
PO DRAWER 6406
DOTHAN AL 36302

LUKE COURTNEY G
ADDRESS INTENTIONALLY OMITTED

LUKE DARLA
ADDRESS INTENTIONALLY OMITTED

LUKE JERRY M
DBAMR PLUMBER PLUMING
1069 CAGLE RD
ASHLAND CITY TN 37015

LUKENBILL ZACHARY L
ADDRESS INTENTIONALLY OMITTED

LUKING HENRY J
ADDRESS INTENTIONALLY OMITTED

LUKONEN ZACHARY T
ADDRESS INTENTIONALLY OMITTED

LUKSK ROBERT J
DBA LUKSH ELECTRIC
46 PRINCE ST
SHEATOWN, NANTICOKE PA 18634

LUMAN SUSAN
ADDRESS INTENTIONALLY OMITTED

LUMIA AND VALENTI INC
WHOLESALE PRODUCE
PO BOX 310355
TAMPA FL 33680

LUMINOUS NEON INC
PO BOX 916
HUTCHINSON KS 67504-0916

LUMPKIN KEITH
ADDRESS INTENTIONALLY OMITTED

LUMPKIN RACHEL M
ADDRESS INTENTIONALLY OMITTED

LUNA ALAN J
ADDRESS INTENTIONALLY OMITTED

LUNA ARACELY G
ADDRESS INTENTIONALLY OMITTED

LUNA DEMETRIO
DBA DL CONSTRUCTION
205 SARGENT
BALLINGER TX 76821

LUNA JACOB L
ADDRESS INTENTIONALLY OMITTED

LUNA JESUS
ADDRESS INTENTIONALLY OMITTED

LUNA JOSE A
ADDRESS INTENTIONALLY OMITTED

LUNA JUAN
ADDRESS INTENTIONALLY OMITTED

LUNDAY ABIGAIL
ADDRESS INTENTIONALLY OMITTED

LUNDQUIST JENNIFER M
ADDRESS INTENTIONALLY OMITTED

LUNDSTROM JON
ADDRESS INTENTIONALLY OMITTED

LUNDY CALEIGH J
ADDRESS INTENTIONALLY OMITTED

LUNDY SHALANDA R
ADDRESS INTENTIONALLY OMITTED

LUNSFORD BRANDON J
ADDRESS INTENTIONALLY OMITTED

LUPARDUS KAYLA M
ADDRESS INTENTIONALLY OMITTED

LUPERCIO RAMIRO L
ADDRESS INTENTIONALLY OMITTED

LUPO MICHAEL
ADDRESS INTENTIONALLY OMITTED

LUPU AARON M
ADDRESS INTENTIONALLY OMITTED

LUSH KENNEDY H
ADDRESS INTENTIONALLY OMITTED

LUSK ACOUSTICAL AND SUPPLY CO
3676 AIR PK ST
MEMPHIS TN 38118

LUSTER DORIAN R
ADDRESS INTENTIONALLY OMITTED

LUSTER HERBERT
ADDRESS INTENTIONALLY OMITTED

LUTHER LINDELL R
ADDRESS INTENTIONALLY OMITTED

LUTHER SHELBY R
ADDRESS INTENTIONALLY OMITTED

LUTHER THOMAS
ADDRESS INTENTIONALLY OMITTED

LUTHERAN HOSPITAL OF INDIANA
PO BOX 11729
FORT WAYNE IN 46860-1729

LUTSKO DANIEL S
DBA COVERALL PAINTING
6423 WEA WOODLAND DR
LAFAYETTE IN 47909

LUTTON NICHOLE D
ADDRESS INTENTIONALLY OMITTED

LUTZ ROOFING CO INC
DBA LUTZ ROOFINGINC
4721 22 MILE RD
SHELBY TOWNSHIP MI 48317

LUZERNE COUNTY CONSERVATION DI
485 SMITH POND RD
SHAVERTOWN PA 18708

LV CUT ASSOCIATES LLC
DBA WOLFGANG PUCK FINE DINING GROUP
3325 LAS VEGAS BLVD
SUITE 1520
LAS VEGAS NV 89109

LVNV FUNDING LLC (GARNISHMENT)
BERNDT AND ASSOCIATES
30500 VAN DYKE #702
WARREN MI 48093

LW GROUP INC
PO BOX 17232
NASHVILLE TN 37217

LYDIA'S SPECIALTY FRUITS INC
412 INDUSTRIAL AVE
SAN LUIS AZ 85349

LYDICK-HICKS ROOFING CO OF WIC
1501 CENTRAL EXPWY EAST
WICHITA FALLS TX 76302

LYERLY KATRINA
ADDRESS INTENTIONALLY OMITTED

LYKES JULIUS C
ADDRESS INTENTIONALLY OMITTED

LYKINS AMELIA
ADDRESS INTENTIONALLY OMITTED

LYLE LAURYN B
ADDRESS INTENTIONALLY OMITTED

LYLE VINCE M
ADDRESS INTENTIONALLY OMITTED

LYLES ROBERT E
ADDRESS INTENTIONALLY OMITTED

LYLTE MICHAEL
ADDRESS INTENTIONALLY OMITTED

LYMAN JOSH L
ADDRESS INTENTIONALLY OMITTED

LYNC INC
DBA MR ROOTER OF THE SOUTH PLAINS
PO BOX 98119
LUBBOCK TX 79499-8119

LYNCH AMY
ADDRESS INTENTIONALLY OMITTED

LYNCH ASHLEY A
ADDRESS INTENTIONALLY OMITTED

LYNCH CAITLYN M
ADDRESS INTENTIONALLY OMITTED

LYNCH CALVIN
ADDRESS INTENTIONALLY OMITTED

LYNCH JACOB
ADDRESS INTENTIONALLY OMITTED

LYNCH JEROLD
ADDRESS INTENTIONALLY OMITTED

LYNCH LUCAS R
ADDRESS INTENTIONALLY OMITTED

LYNCH NATHAN L
ADDRESS INTENTIONALLY OMITTED

LYNCH ROBERT D
ADDRESS INTENTIONALLY OMITTED

LYNCHBURG CITY HEALTH DEPT
307 ALLEGHANY AVE
LYNCHBURG VA 24501

LYNCHBURG EMERGENCY PHYSICIANS
PO BOX 2080
KILMARNOCK VA 22482

LYNCHBURG GENERAL DISTICT COUR
905 COURT ST
LYNCHBURG VA 24504

LYNCHBURG GENERAL DISTRICT COURT (GARNIS
TANYA N W CARWILE
PO BOX 1539
LYNCHBURG VA 24505

LYNCHBURG GENERAL HOSP
PO BOX 2496
LYNCHBURG VA 24501-0496

LYNCHBURG GENERAL HOSPITAL-GAR
LYNCHBURG CITY COURTHOUSE
905 COURT ST COURTROOM B
LYNCHBURG VA 24504

LYNCHBURG HUMANE SOCIETY
3305 NAVAL RESERVE RD
LYNCHBURG VA 24301

LYNCHBURG JDR DIST CT
901 CHURCH ST 1ST FL
LYNCHBURG VA 24504

LYNCHBURG JDR DISTRICT COURT
901 CHURCH ST 1ST FL
LYNCHBURG VA 24504

LYNCHBURG LODGING INC
DBA SUPER 8 MOTEL - LYNCHBURG
3736 CANDLERS MTN RD
LYNCHBURG VA 24502

LYNCHBURG VA TREASURERS OFFICE
900 CHURCH ST
LYNCHBURG VA 24504

LYNDA KUCHTA (GIFT CARD REFUND)
12841 RICHARDS ST
OVERLAND PARK KS 66213

LYNEMA PAMELA A
ADDRESS INTENTIONALLY OMITTED

LYNG STEPHANIE
ADDRESS INTENTIONALLY OMITTED

LYNN ADRIAN D
ADDRESS INTENTIONALLY OMITTED

LYNN BRYAN CONSTRUCTION LLC
PO BOX 7362
TUPELO MS 38802

LYNN COURTNEY P
ADDRESS INTENTIONALLY OMITTED

LYNN HUNTER P
ADDRESS INTENTIONALLY OMITTED

LYNN JEFFREY
ADDRESS INTENTIONALLY OMITTED

LYNN MOSES PLUMBING
PO BOX 3338
PEORIA IL 61612

LYNN SUSAN
ADDRESS INTENTIONALLY OMITTED

LYNN'S LANDSCAPING INC
2060 PECAN ORCHARD RD
LEAGUE CITY TX 77573

LYNNE ALVA FAUSSET TRUSTEE
1770 WEST SAN JOE
FRESNO CA 93711

LYNNE WALLMAN INC
6412 CURRYWOOD DR
NASHVILLE TN 37205

LYON CHRIS
ADDRESS INTENTIONALLY OMITTED

LYON JOSHUA C
ADDRESS INTENTIONALLY OMITTED

LYONS ILLYA M
ADDRESS INTENTIONALLY OMITTED

LYONS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

LYONS JOSEPH
ADDRESS INTENTIONALLY OMITTED

LYONS JOSHUA A
ADDRESS INTENTIONALLY OMITTED

LYONS KATHRYN R
ADDRESS INTENTIONALLY OMITTED

LYONS MAGNUS
3158 EAST HAMILTON AVE
FRESNO CA 93702

LYONS MICHAEL
ADDRESS INTENTIONALLY OMITTED

LYONS SEAN
ADDRESS INTENTIONALLY OMITTED

LYONS TROY
ADDRESS INTENTIONALLY OMITTED

LYONS WANISHA
ADDRESS INTENTIONALLY OMITTED

LYONS-MAGNUS
PO BOX 49121
SAN JOSE CA 95161-9121

LYTE MICHAEL
ADDRESS INTENTIONALLY OMITTED

LYTWYN KENNETH R
ADDRESS INTENTIONALLY OMITTED

LYVERS MIKE
ADDRESS INTENTIONALLY OMITTED

LYZON
411 THOMPSON LN
NASHVILLE TN 37211

M AND A INVESTMENTS INC
DBA US LAWNS OF NORTHEAST MISSISSIPPI
915 SAM BARKLEY DR
NEW ALBANY MS 38652

M AND A RESTAURANT SUPPLY CORP
4747 COMMON ST
LAKE CHARLES LA 70607

M AND B SPECIALTY MERCHANDISE
35707 CHESTNUT
WAYNE MI 48184

M AND C RESTAURANT SUPPLY CO
4747 COMMON ST
LAKE CHARLES LA 70607

M AND D ELECTRIC
PO BOX 7
BLOOMINGTON SPRINGS TN 38545

M AND F ATHENS II LLC
TRIAD COMMERCIAL PROPERTIES
STEPHEN E SHAVITZ
PO BOX 49579
GREENSBORO NC 27419

M AND G UPHOLSTERY INC
2203 SOUTH HWY 6
HOUSTON TX 77077

M AND M BEVERAGE LLC
DBA OLINGER DISTRIBUTING CO
PO BOX 681008
INDIANAPOLIS IN 46268

M AND M BLINDS
42691 ROBINWOOD
HAMMOND LA 70403

M AND M HEATING AND COOLING INC
1255 NELLE ST
TUPELO MS 38801

M AND M MECHANICAL INC
PO BOX 72446
NEWPORT KY 41072

M AND M METALS
103 BRANIFF DR
SAN ANTONIO TX 78216

M AND M PRODUCE INC
7550 VETERANS PKWY
COLUMBUS GA 31909

M AND M STRIPING SVC INC
2511 ANDERSON RD
WESTLAKE LA 70669

M AND M SVC
268 MAPLE SPRINGS RD
MEDON TN 38356

M AND M WINDOW WASHING
DBA M AND M WINDOW WASHING
4028 WILLOWOOD DR
LAFAYETTE IN 47905-8813

M AND P GREASEY CLEAN UP INC
150 PROSPECT ST
WILKES-BARRE PA 18702

M AND P INDUSTRIES INC
PO BOX 187
LESAGE WV 25537

M AND R AND SONS INC
1046 MANNING DR
FREDERICKSBURG VA 22405

M AND R PACKAGE STORE #2
PO BOX 52281
AMARILLO TX 79159

M AND R TILE CO INC
1708 N BURKHARDT RD
EVANSVILLE IN 47715

M AND T BANK
TRUST REAL ESTATE DEPARTMENT
BRENDA L HOUGH VP
PO BOX 1596
BALTIMORE MD 21203

M AND T CONSTRUCTION
1970 WOOD RD
FULTON MS 38843

M BUCKLAND ASPHAULT PAVING
695 INDUSTRIAL WAY E
MACON GA 31217

M E MERRELL PLUMBING INC
52 MARCO LN
CENTERVILLE OH 45458

M ELAINA MASSEY (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 1717
BRUNSWICK GA 31521-1717

M K AND M INC
DBA ROTO-ROOTER PLUMBERS AND ROTO-ROOTER
PLUMBING SEWER AND DRAIN SERVICES
PO BOX 2636
MURFREESBORO TN 37133-2636

M LEE SMITH PUBLISHERS LLC
5201 VIRGINIA WAY
PO BOX 5094
BRENTWOOD TN 37024-5094

M PALAZOLA PRODUCE CO
PO BOX 1844 DEPTP2
MEMPHIS TN 38101-1844

M SILER INC
DBA BOOHER BLACKTOP
PO BOX 24055
DAYTON OH 45424

M3 METRO MEDIA NEWS MONITORING
PO BOX 808
ROYAL OAK MI 48068-0808

MA SIMCO SOUTHWEST INTERCEPTOR
ADDRESS INTENTIONALLY OMITTED

MAAS JASON E
ADDRESS INTENTIONALLY OMITTED

MAASIKAS ERIK
ADDRESS INTENTIONALLY OMITTED

MABE JOHNATHAN H
ADDRESS INTENTIONALLY OMITTED

MABRY RASHAAN J
ADDRESS INTENTIONALLY OMITTED

MAC ENTERPRISES OF NWA
DBA BUILDING MAINTENANCE SVC
POBOX 733
SPRINGDALE AR 72765-0733

MAC'S UPHOLSTERY AND MARINE
1814 HICKS DR
EVANSVILLE IN 47714

MACADAM MICHAEL J
ADDRESS INTENTIONALLY OMITTED

MACARTHUR BUSINESS PARK PHASE
CO INTERSTATE ASSOCIATES INC
120 EAST 56TH STEET
NEW YORK NY 10022

MACARTHUR INN
2211 NORTH MACARTHUR DR
ALEXANDRIA LA 71301

MACAZAM ERNEST
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

MACCHIOROLA NATALIE M
ADDRESS INTENTIONALLY OMITTED

MACDONALD KIRSTIN B
ADDRESS INTENTIONALLY OMITTED

MACEDO JOSE A
ADDRESS INTENTIONALLY OMITTED

MACEDO MARISSA P
ADDRESS INTENTIONALLY OMITTED

MACFARLANE DESTINEE
ADDRESS INTENTIONALLY OMITTED

MACGREGOR HADEE
ADDRESS INTENTIONALLY OMITTED

MACGREGOR MEDICAL CENTER
9969 FREDERICKSBURG RD
SAN ANTONIO TX 78240

MACH EVAN T
ADDRESS INTENTIONALLY OMITTED

MACHEFSKY MARIAH R
ADDRESS INTENTIONALLY OMITTED

MACHEN ZACHARY L
ADDRESS INTENTIONALLY OMITTED

MACHER JENNIFER
ADDRESS INTENTIONALLY OMITTED

MACHIN SEAN D
ADDRESS INTENTIONALLY OMITTED

MACHISEN HANA
ADDRESS INTENTIONALLY OMITTED

MACIAS JACOB R
ADDRESS INTENTIONALLY OMITTED

MACIAS JAIME P
ADDRESS INTENTIONALLY OMITTED

MACIAS RUBEN B
ADDRESS INTENTIONALLY OMITTED

MACIEJEWSKI JEFFERY WALTER
DBA JJ CAM LLC
28010 BUCKINGHAM
LIVONIA MI 48154

MACIEL STEPHANIE
ADDRESS INTENTIONALLY OMITTED

MACINNIS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

MACK CHRISTINE G
ADDRESS INTENTIONALLY OMITTED

MACK COURTNEY F
ADDRESS INTENTIONALLY OMITTED

MACK DAKOTA R
ADDRESS INTENTIONALLY OMITTED

MACK DAVID E
ADDRESS INTENTIONALLY OMITTED

MACK DAVID M
DBA MACK WINDOW CLEANING CO
PO BOX 1074
TRUSSVILLE AL 35173

MACK JEREMY
ADDRESS INTENTIONALLY OMITTED

MACK KEWANNA R
ADDRESS INTENTIONALLY OMITTED

MACK LATOYA
ADDRESS INTENTIONALLY OMITTED

MACK MELISSA
ADDRESS INTENTIONALLY OMITTED

MACK SEAN C
ADDRESS INTENTIONALLY OMITTED

MACK TAMERA
ADDRESS INTENTIONALLY OMITTED

MACK THE KNIFE LLC
P O BOX 1472
DAYTON OH 45401

MACKEN MICHAEL P
ADDRESS INTENTIONALLY OMITTED

MACKENZIE CARTER
ADDRESS INTENTIONALLY OMITTED

MACKENZIE III SETH D
DBA CEILING PRO RICHMOND LLC
251 ROCKETTS WAY UNIT 202
RICHMOND VA 23231

MACKENZIE JESSICA C
ADDRESS INTENTIONALLY OMITTED

MACKEY DANIEL L
ADDRESS INTENTIONALLY OMITTED

MACKEY DIAMOND S
ADDRESS INTENTIONALLY OMITTED

MACKEY DYLAN S
ADDRESS INTENTIONALLY OMITTED

MACKEY KAYTLYN N
ADDRESS INTENTIONALLY OMITTED

MACKEY RUSSELL
ADDRESS INTENTIONALLY OMITTED

MACKEY WALTER J
ADDRESS INTENTIONALLY OMITTED

MACKINAC PARTNERS
74 W LONG LAKE 205
BLOOMFIELD HILLS MI 48304

MACKING TONYA
ADDRESS INTENTIONALLY OMITTED

MACKLIN ALAN E
ADDRESS INTENTIONALLY OMITTED

MACKLIN THEO
ADDRESS INTENTIONALLY OMITTED

MACLANAHAN SIDNEY
ADDRESS INTENTIONALLY OMITTED

MACLIMORE CLINIC LLC
DBA SPRINGS URGENT CARE
2200 E PARRISH
BLDG C104
OWENSBORO KY 42303

MACMILLAN BLOEDEL CONTAINERS
DEPT 3230 POBOX 2153
BIRMINGHAM AL 35287-3230

MACNEIL HEATHER M
ADDRESS INTENTIONALLY OMITTED

MACNEIL MARGARET
ADDRESS INTENTIONALLY OMITTED

MACOMB COUNTY FRIEND OF THE CO
MISDU
PO BOX 30350
LANSING MI 48909-7850

MACOMB COUNTY HEALTH DEPT
SOUTHWEST OFFICE
29600 CIVIC CTR BLVD
WARREN MI 48093

MACOMB COUNTY HEALTH DEPT
43525 ELIZABETH RD
MT CLEMENS MI 48043

MACOMB COUNTY HEALTH DEPT SW
27690 VAN DYKE STE B
WARREN MI 48093

MACOMB COUNTY LOCKSMITHS
26741 GRATIOT AVE
ROSEVILLE MI 48066

MACOMB COUNTY REIMBURSEMENT
10 NORTH MAIN
MT. CLEMENS MI 48043

MACOMB COUNTY TREASURER
ADMINISTRATION BUILDING
ONE SOUTH MAIN STREET
SECOND FLOOR
MOUNT CLEMENS MI 48043-2312

MACOMB EYE CARE
37555 GARFIELD STE 100
CLINTON TOWNSHIP MI 48036

MACOMB LIBERTY ELECTRIC INC
16490 E 13 MILE RD
ROSEVILLE MI 48066

MACOMB SEATING CO
33763 GROESBECK HWY
FRASER MI 48026

MACON AUNDREA R
ADDRESS INTENTIONALLY OMITTED

MACON BEVERAGE CO
PO BOX 226
MACON GA 31206

MACON COLOR WHEEL LLC
3955 ARKWRIGHT RD
SUITE C
MACON GA 31210

MACON COURTYARD
DBA MARRIOTT INTERNATIONAL
3990 SHERATON DR
MACON GA 31210

MACON NORTHSIDE HOSPITAL
PO BOX 406710
ATLANTA GA 30384-6710

MACON OCCUPATIONAL MEDICINE LL
124 THIRD ST
MACON GA 31201-3404

MACON ORTHO AND HAND CENTER
840 PINE ST STE 500
MACON GA 31201

MACON TELEGRAPH
DBA THE TELEGRAPH
POBOX 31568
TAMPA FL 33631-3568

MACON TELEGRAPH PUBLISHING CO
DBA THE TELEGRAPH AND MACON TELEGRAPH
PO BOX 4167
MACON GA 31208-4167

MACON WATER AUTHORITY
PO BOX 108
MACON GA 31202-0108

MACON-BIBB COUNTY
BUSINESS DEVELOPMENT SVC
682 CHERRY ST STE 500
MACON GA 31201

MACON-BIBB COUNTY TAX COMMISSIONER
PO BOX 4724
MACON GA 31208-4724

MACTEC ENGINEERING AND CONSULTIN
9211 NORTH DAVIS HIGHWAY
PENSACOLA FL 32514

MAD JACK'S ASPHALT AND CONCRETE LLC
PO BOX 682805
FRANKLIN TN 37068-2805

MADAN MD SHASHI
ADDRESS INTENTIONALLY OMITTED

MADARAS ANDREW
ADDRESS INTENTIONALLY OMITTED

MADARAS MICHAEL J
ADDRESS INTENTIONALLY OMITTED

MADARAS ROGER W
ACTION ROOTER
1741 CHESSINGTON DR
MISHAWAKA IN 46544

MADAVE NIMATU R
ADDRESS INTENTIONALLY OMITTED

MADDEN BRANDON L
ADDRESS INTENTIONALLY OMITTED

MADDEN LABRON
ADDRESS INTENTIONALLY OMITTED

MADDEN PAMELA C
ADDRESS INTENTIONALLY OMITTED

MADDEN PATRICK W RENT
POBOX 12128
LEXINGTON KY 40580

MADDEN PRESTON W RENT
POBOX 12128
LEXINGTON KY 40580-2128

MADDEN RYAN C
ADDRESS INTENTIONALLY OMITTED

MADDEN TIFFANY L
ADDRESS INTENTIONALLY OMITTED

MADDOCK DAVID S
ADDRESS INTENTIONALLY OMITTED

MADDOCK JACKSON D
ADDRESS INTENTIONALLY OMITTED

MADDOX ALISON
ADDRESS INTENTIONALLY OMITTED

MADDOX AMBER N
ADDRESS INTENTIONALLY OMITTED

MADDOX DEVIN O
ADDRESS INTENTIONALLY OMITTED

MADDOX EMILY
ADDRESS INTENTIONALLY OMITTED

MADDOX JASHEEN D
ADDRESS INTENTIONALLY OMITTED

MADDOX JAVAUGHN A
ADDRESS INTENTIONALLY OMITTED

MADDOX JEFFREY M
ADDRESS INTENTIONALLY OMITTED

MADDOX JENNIFER N
ADDRESS INTENTIONALLY OMITTED

MADDOX RAVEN
ADDRESS INTENTIONALLY OMITTED

MADDOX TAYLOR M
ADDRESS INTENTIONALLY OMITTED

MADDUX ELECTRIC CO
59 WILLOW ST
NASHVILLE TN 37210

MADER BAILEY A
ADDRESS INTENTIONALLY OMITTED

MADER DOREEN M
ADDRESS INTENTIONALLY OMITTED

MADERA VERONICA
ADDRESS INTENTIONALLY OMITTED

MADEWELL BRIAN L
ADDRESS INTENTIONALLY OMITTED

MADISON ALEXIS N
ADDRESS INTENTIONALLY OMITTED

MADISON AT THE ARBORETUM APTS
10306 MORADO COVE #225
AUSTIN TX 78759

MADISON BOWLING CENTER
JIM SWARTWOOD
1001 FOWLER ST
OLD HICKORY TN 37138

MADISON CO HEALTH DEPT ENVIRONMENTAL
216 BOGGS LN
RICHMOND KY 40475

MADISON COUNTY CHANCERY COURT
CHILD SUPPORT
100 E MAIN ST STE 200
JACKSON TN 38301

MADISON COUNTY CHILD SUPPORT D
PO BOX 17555
HUNTSVILLE AL 35810-7555

MADISON COUNTY CLERK
100 E MAIN
ROOM 105 COURTHOUSE
JACKSON TN 38301-6299

MADISON COUNTY CLERK
POBOX 1277
ANDERSON IN 46015

MADISON COUNTY COMMISSION
SALES TAX DEPT
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801

MADISON COUNTY GEN SESSIONS CT GARN
515 SOUTH LIBERTY ST STE 300 B
JACKSON TN 38301

MADISON COUNTY HEALTH DEPT
309 PARK DR
CANTON MS 39046

MADISON COUNTY HEALTH DEPT
P O BOX 17708
HUNTSVILLE AL 35810

MADISON COUNTY JOURNAL
PO BOX 219
RIDGELAND MS 39158

MADISON COUNTY LICENSE DEPT
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801-4820

MADISON COUNTY SHERIFF
135 WEST IRVINE ST
SUITE B01
RICHMOND KY 40475

MADISON COUNTY TAX COLLECTOR
MADISON COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801-4820

MADISON COUNTY TAX COLLECTOR
POBOX 113
CANTON MS 39046

MADISON COUNTY TRUSTEE
100 E MAIN RM 107COURTHOUSE
JACKSON TN 38301

MADISON DISTRICT COURT
351 W MAIN ST
RICHMOND KY 40475

MADISON LOCKSMITH AND SAFE CO
4136 SULLIVAN ST
MADISON AL 35758

MADISON MONTY
ADDRESS INTENTIONALLY OMITTED

MADISON PLUMBING
1028 BALCH RD
MADISON AL 35758

MADISON PLUMBING INC
PO BOX 7392
JACKSON TN 38308

MADISON SUBURBAN UTILITY DIST
PO BOX 306140
NASHVILLE TN 37230-6140

MADISON UTILITIES
101 RAY SANDERSON DR
MADISON AL 35758

MADISON UTILITIES AL
WATER AND WASTEWATER
101 RAY SANDERSON DR
MADISON AL 35758

MADISON-REESE RAYNEISHA A
ADDRESS INTENTIONALLY OMITTED

MADLEM CASEY R
ADDRESS INTENTIONALLY OMITTED

MADONDO RICK
DBA RICK'S PAINT AND DRYWALL RESTORATION
2201 YELLOW ROSE DR
EDINBURG TX 78539

MADRIGAL JOSE L
ADDRESS INTENTIONALLY OMITTED

MAE SALLIE
ALLIED INTERSTATE INC
POBOX 361563
COLUMBUS OH 43236-1563

MAEBANE BRANDON M
ADDRESS INTENTIONALLY OMITTED

MAENIUS GLORY G
ADDRESS INTENTIONALLY OMITTED

MAESER MASTER SVC LLC
11101 ELECTRON DR
LOUISVILLE KY 40299

MAESTAS FELICIA M
ADDRESS INTENTIONALLY OMITTED

MAESTAS SAMANTHA
ADDRESS INTENTIONALLY OMITTED

MAGANA LUIS A
ADDRESS INTENTIONALLY OMITTED

MAGAS DAVID M
ADDRESS INTENTIONALLY OMITTED

MAGEE KANAVIA T
ADDRESS INTENTIONALLY OMITTED

MAGEE LAWN SVC
371 PUGH RD
MANSFIELD OH 44903

MAGGARD COLTON A
ADDRESS INTENTIONALLY OMITTED

MAGGIANO'S LITTLE ITALY
3106 WEST END AVE
NASHVILLE TN 37203

MAGGIO ELISE
ADDRESS INTENTIONALLY OMITTED

MAGIC 985
PO BOX 402546
ATLANTA GA 30384-2546

MAGIC CITY PRESSURE CLEANING
9340 HELENA RD STE F-405
BIRMINGHAM AL 35244

MAGIC CLEANING
4630 S KIRKMAN RD
ORLANDO FL 32811

MAGIC HAT INC
CHEM-DRY CARPET CLEANING
2160 LEXINGTON RD
EVANSVILLE IN 47720

MAGIC SWEEP CORP
938 PROVIDENCE RD
CHESAPEAKE VA 23325

MAGIC VALLEY ELECTRIC COOP
SANDRA MARTINEZ
PO BOX 267
MERCEDES TX 78570

MAGIC WAND CARPET CARE AND SALES
207 EAST 17TH ST
COLUMBIA TN 38401

MAGISTRATE COURT OF ATHENS-CLA
ATHENS-CLARKE COUNTY COURTHOUSE
325 E WASHINGTON ST STE 240
ATHENS GA 30601

MAGISTRATE COURT OF CABELL COU
750 FIFTH AVE
ROOM B113 COURTHOUSE
HUNTINGTON WV 25701

MAGISTRATE COURT OF CATOOSA CO
877 LAFAYETTE ST
RINGGOLD GA 30736

MAGISTRATE COURT OF CHATHAM CO
133 MONTGOMERY ST
ROOM 303 CHATHAM CO COURTHOUSE
SAVANNAH GA 31401

MAGISTRATE COURT OF CLARKE CO
PO BOX 1868
ATHENS GA 30603

MAGISTRATE COURT OF DOUGHERTY CO (GARNIS
PO BOX 1827
ALBANY GA 31702-1827

MAGISTRATE COURT OF FULTON CO (GARNISH)
GARNISHMENT DIVISION
185 CENTRAL AVE SW
ATLANTA GA 30303

MAGISTRATE COURT OF HENRY COUNTY (GARNIS
ONE JUDICIAL CENTER SUITE 260
44 JOHN FRANK WARD BLVD
MCDONOUGH GA 30253

MAGISTRATE COURT OF HOUSTON CO
89 COHEN WALKER DR
WARNER ROBINS GA 31088

MAGISTRATE COURT OF MUSCOGEE
PO BOX 1340
COLUMBUS GA 31902-1340

MAGISTRATE COURT OF TIFT CO
STATE OF GEORGIA
PO BOX 214
TIFTON GA 31793

MAGISTRATE COURT OF WHITFIELD
PO BOX 386
DALTON GA 30722

MAGNESS TONY
ADDRESS INTENTIONALLY OMITTED

MAGNOLIA BEVERAGE CO INC
2668 SAINT ANDREW ST
MERIDIAN MS 39301

MAGNOLIA LAWNCARE INC
PO BOX 386
GRAYSON GA 30017

MAGNOLIA LIQUOR CO INC
PO BOX 53333
NEW ORLEANS LA 70153

MAGNOLIA LOCKSMITH
152 EAST HILL DR
MADISON MS 39110

MAGNOLIA MARKETING
PO BOX 8885
SHREVEPORT LA 71148

MAGNOLIA MARKETING CO
PO BOX 3587
LAFAYETTE LA 70502

MAGNOLIA MARKETING LLC
PO BOX 3587
LAFAYETTE LA 70507

MAGNOLIA PAPER AND JANITOR SUPPLY CO INC
POBOX 770360
MEMPHIS TN 38177-0360

MAGNOLIA PROVISION CO INC
2013 DUTCH VLY RD
KNOXVILLE TN 37918

MAGNUM HEATING AND AC INC
2721 FORSYTH RD #107
WINTER PARK FL 32792

MAGNUM REFRIGERATION AND MECHANI
PO BOX 2312
DOUGLASVILLE GA 30133

MAGNUSON INDUSTRIES INC
PO BOX 5444
ROCKFORD IL 61125

MAGOO ADAMS INC
DBA ADAMS AND SON PLUMBING SVC
9786 LAKE GEORGIA DR
ORLANDO FL 32817

MAGOON BRITTANY S
ADDRESS INTENTIONALLY OMITTED

MAGSTADT NICHELLE T
ADDRESS INTENTIONALLY OMITTED

MAGUEYAL JUAN P
ADDRESS INTENTIONALLY OMITTED

MAGUIRE MARILYN
ADDRESS INTENTIONALLY OMITTED

MAHAN KELLI
ADDRESS INTENTIONALLY OMITTED

MAHAN MATTHEW M
ADDRESS INTENTIONALLY OMITTED

MAHLE LISA
ADDRESS INTENTIONALLY OMITTED

MAHLER LESHAY D
ADDRESS INTENTIONALLY OMITTED

MAHMOOD ADIL
ADDRESS INTENTIONALLY OMITTED

MAHON CLAIR
ADDRESS INTENTIONALLY OMITTED

MAHON CLAIR
ADDRESS INTENTIONALLY OMITTED

MAHONE ANGIE
ADDRESS INTENTIONALLY OMITTED

MAHONE KARL L
ADDRESS INTENTIONALLY OMITTED

MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO IL 60678-1374

MAHONEY KACI L
ADDRESS INTENTIONALLY OMITTED

MAIDEN CODY R
ADDRESS INTENTIONALLY OMITTED

MAIDEN HUNTER C
ADDRESS INTENTIONALLY OMITTED

MAIDSTONE TULSA LLC
THOMAS CINCLAIR BEUTTENMULLER
RICHARD J CINCLAIR, JR
5335 SPRING VALLEY RD
DALLAS TX 75254

MAIDSTONE TULSA LLC (RENT)
5335 SPRING VLY RD
DALLAS TX 75254

MAIETTA JUDI A
ADDRESS INTENTIONALLY OMITTED

MAIL FINANCE
25881 NETWORK PL
CHICAGO IL 60673-1258

MAILES ROBERT B
ADDRESS INTENTIONALLY OMITTED

MAILFINANCE
LAURA MAYO
478 WHEELERS FARMS RD
MILFORD CT 06461

MAIN COMMERCIAL APPLIANCE AND REFRIGERTATI
REFRIGERATION SVC
12733 62ND ST NORTH
LARGO FL 34643

MAIN COMMERCIAL SVC LLC
PO BOX 50157
MESA AZ 85208

MAIN DOROTHY
ADDRESS INTENTIONALLY OMITTED

MAIN FRED
(CRICKET)
CRICKET MAIN
2881 SHADOW BROOK CT
CONCORD NC 28027

MAIN LANDSCAPING INC
PO BOX 575
SOUTH POINT OH 45680

MAIN STREET CONNECTIONS LLC
PO BOX 845
HUMBOLDT TN 38343

MAIN STREET LIQUOR
243 E 14 MILE
CLAWSON MI 48017

MAIN STREET MECHANICALS- LLC
PO BOX 100
CROSS PLAINS WI 53528-0100

MAIN STREET MEDICAL
10721 MAIN ST
SUITE 1400
FAIRFAX VA 22030

MAIN TAYLER E
ADDRESS INTENTIONALLY OMITTED

MAIN TYLER J
ADDRESS INTENTIONALLY OMITTED

MAINE KARA A
ADDRESS INTENTIONALLY OMITTED

MAINLINE INFORMATION SYSTEMS
PO BOX 11407 DEPT 1659
BIRMINGHAM AL 35246-1659

MAINOR SONYA
ADDRESS INTENTIONALLY OMITTED

MAINSTAY SUITES
AMY SMALLWOOD
1040 GREENWOOD BLVD
LAKE MARY FL 32746

MAINSTAY SUITES
DBA MAINSTAY SUITES - BRENTWOOD
107 BRENTWOOD BLVD
BRENTWOOD TN 37027

MAINSTAY SUITES
5080 VALLEY VIEW BLVD
ROANOKE VA 24012

MAINTENANCE ENGINEERING LTD
PO BOX 2123
FARGO ND 58107

MAINTENANCE MANAGEMENT CO
PO BOX 3467
PHENIX CITY AL 36868-3467

MAINTENANCE UNLIMITED INC
PO BOX 640272
EL PASO TX 79904

MAJ PARTNERS LTD
DBA SADDLEBROOK APARTMENTS
5421 APLHA RD STE 200
DALLAS TX 75240

MAJESTIC PROFESSIONAL WINDOW CLEANING
14602 PROSPERITY RD
JOHNSTON CITY IL 62951

MAJHI SARAN
ADDRESS INTENTIONALLY OMITTED

MAJOR BRANDS
POBOX 843739
KANSAS CITY MO 64184-3739

MAJOR BRANDS (LBW)
PO BOX 804464
N. KANSAS CITY MO 64180-4464

MAJOR BRANDS INC  386
PO BOX 840141
KANSAS CITY MO 64184-0141

MAJOR MECHANICAL SVC LLC
209 CEDAR ST
PLEASANT HILL MO 64080

MAJOR REGINALD R BROWN SR
BATON ROUGE CITY CONSTABLE
PO BOX 1471
BATON ROUGE LA 70821

MAJORS ALEXIS C
ADDRESS INTENTIONALLY OMITTED

MAJORS DONZALEIGH
ADDRESS INTENTIONALLY OMITTED

MAJORS IRON CO INC
526 W GRAND AVE
RAINBOW CITY AL 35906

MAJORS TINA R
ADDRESS INTENTIONALLY OMITTED

MAKARCZYK HANNAH
ADDRESS INTENTIONALLY OMITTED

MAKE A WISH FOUNDATION OF MIDD
209 10TH AVE SOUTH
SUITE 527
NASHVILLE TN 37203

MAKE IT HAPPEN
ARTHUR MILFORD JR
PO BOX 1074
VALLEY AL 36854

MAKINS TYLER R
ADDRESS INTENTIONALLY OMITTED

MAKO ELECTRIC CO INC
PO BOX 947
BEAVER WV 25813

MAKOVIC JULIE
ADDRESS INTENTIONALLY OMITTED

MAKOWSKI KIM
ADDRESS INTENTIONALLY OMITTED

MAKSYMIU ANDREW M
DBA MAKSYMUM LAWN AND LANDSCAPING
2445 SMITH CROSSING RD
MIDLAND MI 48640

MAKSYMIU MAKENZIE L
ADDRESS INTENTIONALLY OMITTED

MAKURAT TANNER A
ADDRESS INTENTIONALLY OMITTED

MALACARA KELSIE R
ADDRESS INTENTIONALLY OMITTED

MALACHOWSKI BROOKE
ADDRESS INTENTIONALLY OMITTED

MALAGON OSCAR
ADDRESS INTENTIONALLY OMITTED

MALAK BUSINESS ENTERPRISES INC (RENT)
10728 ASHTON AVE
LOS ANGELES CA 90024

MALCOLM M KNAPP INC
26 EAST 91 ST
NEW YORK NY 10128

MALCOLMS MEAT SVC INC
PO BOX 1239
BRISTOL VA 24203

MALDONADO ANTONIO R
ADDRESS INTENTIONALLY OMITTED

MALDONADO BRANDON
ADDRESS INTENTIONALLY OMITTED

MALDONADO CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

MALDONADO GABRIEL
ADDRESS INTENTIONALLY OMITTED

MALDONADO ISAAC E
ADDRESS INTENTIONALLY OMITTED

MALDONADO LUIS R
ADDRESS INTENTIONALLY OMITTED

MALDONADO RAQUEL
ADDRESS INTENTIONALLY OMITTED

MALDONADO SYLVIA
ADDRESS INTENTIONALLY OMITTED

MALDONADO TAYLOR M
ADDRESS INTENTIONALLY OMITTED

MALER CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

MALICOAT NICOLE D
ADDRESS INTENTIONALLY OMITTED

MALIRO UPILE
ADDRESS INTENTIONALLY OMITTED

MALL DEL NORTE LLC
CBL AND ASSOCIATES MANAGEMENT INC
CHIEF FINANCIAL OFFICER
2030 HAMILTON PLACE BLVD
STE 500  CBL CENTER
CHATTANOOGA TN 37421

MALL DEL NORTE LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
5300 SAN DARIO STE #206 C
LAREDO TX 78041

MALL DEL NORTE LLC  ON HOLD
PO BOX 74271
CLEVELAND OH 44194-4271

MALL DEL NORTE LLC (RENT)
CBL #0414
PO BOX 955607
ST LOUIS MO 63195-5607

MALL OF LOUISIANA
PO BOX 230968
MONTGOMERY AL 36123-0968

MALL OF LOUISIANA ASSOCIATES
PO BOX 230968
MONTGOMERY AL 36123-0968

MALL OF LOUISIANA LLC
JIM WILSON
PO BOX 4480
MONTGOMERY AL 36103-4480

MALL OF LOUISIANA LLC
SDS-12-2440
PO BOX 86
MINNEAPOLIS MN 55486-2440

MALLARD ROY
DBA MALLARD PAINTING CO
DBA ROY PAINTING CO
175 BENT CREEK
JACKSON TN 38305

MALLARI ARMANDO B
ADDRESS INTENTIONALLY OMITTED

MALLET MORGAN D
ADDRESS INTENTIONALLY OMITTED

MALLEY ENTERPRISES INC
DBA 2 GUYS ENTERPRISE
DBA LONGHORN LOT MAINTENANCE
14080 NACOGDOCHES 170
SAN ANTONIO TX 78247

MALLORY VALLEY UTILITY DISTRICT
PO BOX 306056
NASHVILLE TN 37230-6056

MALMBERG NICOLE
ADDRESS INTENTIONALLY OMITTED

MALNAR NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

MALOID MARCUS T
ADDRESS INTENTIONALLY OMITTED

MALOLEY TABITHA R
ADDRESS INTENTIONALLY OMITTED

MALONE ADRIENNE
ADDRESS INTENTIONALLY OMITTED

MALONE ALBERT
ADDRESS INTENTIONALLY OMITTED

MALONE BROOKE N
ADDRESS INTENTIONALLY OMITTED

MALONE KAYLA M
ADDRESS INTENTIONALLY OMITTED

MALONE MELEAH N
ADDRESS INTENTIONALLY OMITTED

MALONE SCARLETT C
ADDRESS INTENTIONALLY OMITTED

MALONEY ASHLEY A
ADDRESS INTENTIONALLY OMITTED

MALONEY OUTDOOR ADVERTISING
DBA CONCEPT OUTDOOR ADVERTISING
PO BOX 4849
LOUISVILLE KY 40204-0849

MALONEY SHANNON
ADDRESS INTENTIONALLY OMITTED

MALOY PAIGE E
ADDRESS INTENTIONALLY OMITTED

MALTBY CARY
ADDRESS INTENTIONALLY OMITTED

MALTOS SANDRA
ADDRESS INTENTIONALLY OMITTED

MALUGEN CHRISTIE M
ADDRESS INTENTIONALLY OMITTED

MALVEAUX VICTOR T
ADDRESS INTENTIONALLY OMITTED

MALVO TIARA L
ADDRESS INTENTIONALLY OMITTED

MAMA PIKE LLC
DBA THE BLIND DOCTOR
PO BOX 377
OAKHURST OK 74050

MANA ALLISON AND ASSOCIATES INC
1388 SUTTER ST STE 525
SAN FRANCISCO CA 94109

MANAGEMENT CONSULTANTS GROUP
2400 LAKE PK DR STE 170
ATLANTA GA 30080

MANAGEMENT IMAGE
173 SEARS AVE STE 083A
LOUISVILLE KY 40207

MANAGEMENT IMAGE RECRUITING I
12123 SHELBYVILLE RD STE 100278
LOUISVILLE KY 40243

MANAGEMENT RECRUITERS OF ST C
201 NORTH MAIN ST STE 215
SAINT CHARLES MO 63301

MANAGER FORCE INC
6671 W INDIANTOWN RD
SUITE 50-160
JUPITER FL 33458

MANANA FLOORING
GREG GUERRERO
1609 N 8TH ST
PADUCAH KY 42001

MANCHESTER AREA CHAMBER OF COMMERCE
110 EAST MAIN ST
MANCHESTER TN 37355

MANCHESTER EQUITIES LP
JOHN SILVESTRI
17000 HORIZON WAY STE 100
MT. LAUREL NJ 08054

MANCHESTER EQUITIES LP
14000 HORIZON WAY STE 100
MT. LAUREL NJ 08054

MANCHESTER WATER AND SEWER DEPT
200 WEST FORT ST
MANCHESTER TN 37355

MANCHIN III JOE
SECRETARY OF STATE
STATE CAPITOL
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305

MANDATORY POSTER AGENCY
DBA LABOR LAW POSTER SVC
422 ELMWOOD 14 CORP OFFICE
LANSING MI 48917

MANDATORY POSTER AGENCY
DBA LABOR LAW POSTER SVC
5859 W SAGINAW HWY 343
LANSING MI 48917-2460

MANDATORY POSTER AGENCY
DBA LABOR LAW POSTER SVC
7109 STAPLES MILL RD #402
RICHMOND VA 23228-4110

MANDATORY PSTER AGENCY
DBA LABOR LAW POSTER SVC
DBA KENTUCKY LABOR LAW POSTER SVC
14 422 ELMWOOD DR
LANSING MI 48917-2460

MANDER PEGGY
DBA THE TILE PATCHER
107 INLET WAY
MACON GA 31206

MANDERSON CHARLES A
ADDRESS INTENTIONALLY OMITTED

MANDINA NICOLAS J
ADDRESS INTENTIONALLY OMITTED

MANDLER PAUL E
DBA THE HANDY MAN
2 BARYTES DR
BRISTOL VA 24201

MANDO JAMIN P
ADDRESS INTENTIONALLY OMITTED

MANDO MARIAN F
ADDRESS INTENTIONALLY OMITTED

MANESS GAVIN C
ADDRESS INTENTIONALLY OMITTED

MANGAN CAITLIN
ADDRESS INTENTIONALLY OMITTED

MANGER STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

MANGO MICHAEL A
DBA MANGO PLUMBING INC
15126 BEECH DALY
REDFORD MI 48239

MANGOLD REBECCA L
ADDRESS INTENTIONALLY OMITTED

MANGRUM CHRISTINA F
ADDRESS INTENTIONALLY OMITTED

MANGRUM JR BILLY J
ADDRESS INTENTIONALLY OMITTED

MANGUAL MD RAFAEL A
DBA RAFAEL MANUAL MD
904 CORPUS CHRISTI ST
LAREDO TX 78040

MANGUM JOSHUA A
ADDRESS INTENTIONALLY OMITTED

MANGUS TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

MANHATTAN HOTEL MGMT CO
DBA HOLIDAY INN EVECUTIVE CENTER
5655 GREENWICH RD
VIRGINIA BEACH VA 23462

MANHIRE REBECCA A
ADDRESS INTENTIONALLY OMITTED

MANIER DALLAS
ADDRESS INTENTIONALLY OMITTED

MANIS LEONARD
DBA ANGELO CUSTOM UPHOLSTERY
2748 CATALINA DR
SAN ANGELO TX 76901

MANJARREZ CARLOS D
ADDRESS INTENTIONALLY OMITTED

MANKEL JORDAN N
ADDRESS INTENTIONALLY OMITTED

MANKIEWICZ ESTELLE S
ADDRESS INTENTIONALLY OMITTED

MANLEY MIRANDA L
ADDRESS INTENTIONALLY OMITTED

MANLY COYLEAN G
ADDRESS INTENTIONALLY OMITTED

MANN BRACKEN LLP
39500 HIGH POINTE RD STE 250
NOVI MI 48375

MANN CASSIE D
ADDRESS INTENTIONALLY OMITTED

MANN CRYSTAL N
ADDRESS INTENTIONALLY OMITTED

MANN HALEIGH N
ADDRESS INTENTIONALLY OMITTED

MANN HASSON AND CO PA
18 CORPORATE HILL DR STE 207
LITTLE ROCK AR 72205

MANN KAYLA N
ADDRESS INTENTIONALLY OMITTED

MANN MEGAN R
ADDRESS INTENTIONALLY OMITTED

MANN MICHAEL E
ADDRESS INTENTIONALLY OMITTED

MANN SARAH E
ADDRESS INTENTIONALLY OMITTED

MANN STACEY
ADDRESS INTENTIONALLY OMITTED

MANN TAMMY
ADDRESS INTENTIONALLY OMITTED

MANN ZACHARY M
ADDRESS INTENTIONALLY OMITTED

MANNERS BRANDON J
ADDRESS INTENTIONALLY OMITTED

MANNHART INC
651 INDUSTRIAL BLVD
GRAPEVINE TX 76051

MANNI STEPHANIE T
ADDRESS INTENTIONALLY OMITTED

MANNING CHRISTOPHE B
ADDRESS INTENTIONALLY OMITTED

MANNING EVANGELINE J
ADDRESS INTENTIONALLY OMITTED

MANNING JANIE
ADDRESS INTENTIONALLY OMITTED

MANNING JOHN M
ADDRESS INTENTIONALLY OMITTED

MANNING KAITLYN K
ADDRESS INTENTIONALLY OMITTED

MANNING MATERIALS INC
PO BOX 40302
NASHVILLE TN 37204-0302

MANNING ROBIN
ADDRESS INTENTIONALLY OMITTED

MANNING RONNIE
ADDRESS INTENTIONALLY OMITTED

MANNING SIERRA L
ADDRESS INTENTIONALLY OMITTED

MANNING SPRINKLER SVC LL
2051 W GREENBRIAR DR
PHOENIX AZ 85023

MANNO ELECTRIC
13317 SOUTH CHOCTAW
SUITE D
BATON ROUGE LA 70815

MANOKOUNE MICHAEL
ADDRESS INTENTIONALLY OMITTED

MANOR ALISA R
ADDRESS INTENTIONALLY OMITTED

MANOR WINE CELLAR LLC
5544 AIRWAY RD
DAYTON OH 45431

MANOROWITZ RICHARD WAYNE
ADDRESS INTENTIONALLY OMITTED

MANSFIELD DISTRIBURING
1245 LONGVIEW AVE
MANSFIELD OH 44906

MANSFIELD MOTEL LLC
DBA COMFORT INN NORTH
500 NORTH TRIMBLE RD
MANSFIELD OH 44906

MANSFIELD MUNICIPAL COURT
CITY BLDG 30 N DIAMOND ST
MANSFIELD OH 44902

MANSFIELD MUNICIPAL COURT
PO BOX 1228
MANSFIELD OH 44901

MANSFIELD REBECCA J
ADDRESS INTENTIONALLY OMITTED

MANSFIELD/ONTARIO HAMPTON INN
DBA HAMPTON INN-MANSFIELD/ONTARIO
DBA HAMPTON INN-MASNFIELD
1051 N LEXINGTON SPRINGHILL RD
MANSFIELD OH 44906

MANSON MARA N
ADDRESS INTENTIONALLY OMITTED

MANSOUR ASHLEY M
ADDRESS INTENTIONALLY OMITTED

MANSOUR ELISHA R
ADDRESS INTENTIONALLY OMITTED

MANSTON SHELLY
ADDRESS INTENTIONALLY OMITTED

MANTIK VICTORIA H
ADDRESS INTENTIONALLY OMITTED

MANTOOTH CHRIS W
ADDRESS INTENTIONALLY OMITTED

MANTOOTH JEREMY M
ADDRESS INTENTIONALLY OMITTED

MANTSCH SCOTT M
ADDRESS INTENTIONALLY OMITTED

MANUEL JR JACKIE R
ADDRESS INTENTIONALLY OMITTED

MANUEL TYESHA B
ADDRESS INTENTIONALLY OMITTED

MANWEB SVC INC
DBA ENTERPRISE ELECTRICAL AND MECHANICAL
CO
9211 CASTLEGATE DR
INDIANAPOLIS IN 46256

MANZAGOL KATHERINE E
ADDRESS INTENTIONALLY OMITTED

MANZANO ADAN J
ADDRESS INTENTIONALLY OMITTED

MAP ELECTRONICS INC
DBA MAP SOUND AND VIDEO
2611 W MAIN ST PO BOX 2422
TUPELO MS 38803

MAPLE JR MELVIN E
DBA AE SVC
PO BOX 12434
BEAUMONT TX 77726

MAPLES KEONIA S
ADDRESS INTENTIONALLY OMITTED

MAPOTHER AND MAPOTHER ATTYS
801 WEST JEFFERSON ST
LOUISVILLE KY 40202

MAPOTHER AND MAPOTHER PSC
815 W MARKET ST STE 500
LOUISVILLE KY 40202

MAR-JOE ENTERPRISES LLC
PO BOX 5067
KINGSPORT TN 37663

MARACLE CHEYANNE S
ADDRESS INTENTIONALLY OMITTED

MARATHON AIR INC
PO BOX 771031
WINTER GARDEN FL 34777

MARBERGER ERIC A
ADDRESS INTENTIONALLY OMITTED

MARBLEGATE ASSET MANAGEMENT LLC
80 FIELD POINT SUITE 101
GREENWICH CT 06830

MARBURGER JAY
DBA MARBURGER DRY WALL FINISHING
203 N EISENHOWER
MIDLAND TX 79703

MARBURY BRITTANY
ADDRESS INTENTIONALLY OMITTED

MARBURY ENGINEERING CO
2334 LAKE PK DR
ALBANY GA 31707

MARC DUTTON IRRIGATION INC
4720 HATCHERY RD
WATERFORD MI 48329

MARCANTEL BRITTNEY R
ADDRESS INTENTIONALLY OMITTED

MARCANTEL ROBIN L
ADDRESS INTENTIONALLY OMITTED

MARCELO VICTOR V
ADDRESS INTENTIONALLY OMITTED

MARCHLOWSKI ASHLEY M
ADDRESS INTENTIONALLY OMITTED

MARCHMAN CHARLES
ADDRESS INTENTIONALLY OMITTED

MARCHMAN KEITH
DBA WATERBOY'S DETAIL AND PRESSURE
WASHING
2225 FOREST DR
CUMMING GA 30041

MARCIA BORYS CLERK (GARNISHMENT)
GENERAL SESSIONS COURT
421 E SPRING ST  1C49A
COOKEVILLE TN 38501

MARCIA MILTON
ADDRESS INTENTIONALLY OMITTED

MARCKINI MACKENZIE L
ADDRESS INTENTIONALLY OMITTED

MARCO MARIA G
DBA MILLENIUM TILE AND REMODELING
5101 BLUE RIDGE
EL PASO TX 79904

MARCOA PUBLISHING LLC
PO BOX 509100
SAN DIEGO CA 92150-9100

MARCOS JUAN C
ADDRESS INTENTIONALLY OMITTED

MARCOTTE JOSEPH RANDALL
ADDRESS INTENTIONALLY OMITTED

MARCOUX REBECCA
ADDRESS INTENTIONALLY OMITTED

MARCOVECCHIO HAYLEY N
ADDRESS INTENTIONALLY OMITTED

MARCUM MIKAYLA E
ADDRESS INTENTIONALLY OMITTED

MARDIS MACKENNA L
ADDRESS INTENTIONALLY OMITTED

MARDON SUSAN
ADDRESS INTENTIONALLY OMITTED

MAREE JON R
ADDRESS INTENTIONALLY OMITTED

MARENO O'NEILL E
ADDRESS INTENTIONALLY OMITTED

MARENTETTE SANDY
ADDRESS INTENTIONALLY OMITTED

MARFAC INC
665 MAINSTREAM DR STE 200
NASHVILLE TN 37228

MARGARET DALEY PETER DALEY AND
MARY DALEY
PO BOX 10962
FT WORTH TX 76114

MARGARET ROBINS (SETTLEMENT)
236 WEB RD
PINEY FLATS TN 37686

MARGRABE WALTER
DBA M AND M SIGN CO
POBOX 938
CAPE GIRARDEAU MO 63702-0938

MARHEFKA BARON S
ADDRESS INTENTIONALLY OMITTED

MARIA MATTOX AND BENJAMIN MITC
310 EAST BRADFORD RD
TALLAHASSEE FL 32303

MARICOPA COUNTY ENVIRONMENTAL SVC
1001 N CENTRAL STE 100
PHOENIX AZ 85004

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX AZ 85072-2133

MARIEL ISMAEL
ADDRESS INTENTIONALLY OMITTED

MARIES LOCK AND SAFE INC
9608 ROGERS AVE
FORT SMITH AR 72903

MARIETTA MUNICIPAL COURT
301 PUTNAM
MARIETTA OH 45750

MARIN ANA
ADDRESS INTENTIONALLY OMITTED

MARIN JOSE ALBERTO
DBA MARIN'S UPHOLSTERY
4302 STA MARIA
LAREDO TX 78041

MARIN SARA
ADDRESS INTENTIONALLY OMITTED

MARIN VICENTE
ADDRESS INTENTIONALLY OMITTED

MARINO AND SON PLUMBING AND HEAT
2731 NORTH ST
BATON ROUGE LA 70802

MARIO'S DISCOUNT LIQUOR
DBA MARIO'S DISCOUNT LIQUOR
319 W SAUNDERS
LAREDO TX 78041

MARION ABSTRACT CO INC
406 N MONROE ST
MARION IL 62959

MARION CO CLERK
CITY-COUNTY BLDG RM W-123
200 E WASHINGTON ST
INDIANAPOLIS IN 46204

MARION COUNTY CLERK
CHILD SUPPORT DIVISION
W123 CITY COUNTY BUILDING
INDIANAPOLIS IN 46204

MARION COUNTY PUBLIC HEALTH DEPT
DEPT OF FOOD AND CONSUMER SAFETY
3840 N SHERMAN DR LOWER LEVEL
INDIANAPOLIS IN 46226

MARION COUNTY SAMLL CLAIMS COU
LAWRENCE TOWNSHIP DIVISION
4455 MCCOY STREETT
INDIANAPOLIS IN 46226

MARION COUNTY SMALL CLAIMS COU
DECATUR TOWNSHIP DIVISION
3750 S FOLTZ RD
INDIANAPOLIS IN 46221

MARION COUNTY SMALL CLAIMS COU
LAWRENCE TOWNSHIP DIVISION
4455 MCCOY ST
LAWRENCE IN 46226

MARION COUNTY SMALL CLAIMS COU
WARREN TOWNSHIP DIVISION
501 NORTH POST RD
INDIANAPOLIS IN 46219

MARION COUNTY SMALL CLAIMS COU
PERRY TOWNSHIP DIVISION
4925 S SHELBY ST STE 100
INDIANPOLIS IN 46227

MARION COUNTY SMALL CLAIMS COU
PIKE TOWNSHIP DIVISION
5665 LAFAYETTE RD STE B
INDIANAPOLIS IN 46254

MARION COUNTY STORMWATER MGMT
PO BOX 1220
INDIANAPOLIS IN 46206

MARION COUNTY TAX COLLECTOR
POBOX 970
OCALA FL 34478-0970

MARION COUNTY TREASURER
DBA MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206-6145

MARION GENERAL HOSPITAL
PO BOX 630
COLUMBIA MS 39429

MARION GLASS AND MIRROR INC
PO BOX 881
903 HALFWAY RD
MARION IL 62959

MARION HIGH SCHOOL
1501 S CARBON
MARION IL 62959

MARION POLICE DEPT
100 S MADISON ST
MARION IL 62959

MARION SCOTT J
ADDRESS INTENTIONALLY OMITTED

MARION VICKY
ADDRESS INTENTIONALLY OMITTED

MARIOTT INTERNATIONAL INC
PO BOX 742274
ATLANTA GA 30384-2274

MARIPOSA
DEPT OF CHILD SUPPORT SVC
POBOX 748
MARIPOSA CA 95338

MARISCAL MARQUIS R
ADDRESS INTENTIONALLY OMITTED

MARJORIE KING-TAX ASSESSOR COLLECTOR
AUTO REGISTRATION OFFICE
PO BOX 2740
WEATHERFORD TX 76086

MARK COLES AUTOGLASS AND TINT
1313 N 1ST AVE
EVANSVILLE IN 47710

MARK E MCGEE DDS PC
3400A OLD MILTON PKWY 540
ALPHARETTA GA 30005

MARK JOHNSON PLUMBING INC
PO BOX 977
RUSTON LA 71273-0977

MARK QUIRE AND CO INC
DBA QUIRE PLUMBING CORP
PO BOX 19098
LOUISVILLE KY 40259

MARK STALLINGS ELECTRIC INC
PO BOX 1511
ABILENE TX 79604

MARK'S MOBILE WELDING
DBA MARK'S WELDING AND METAL SUPPLY
17026 DIX/TOLEDO
BROWNSTOWN MI 48193-8421

MARKEL JEFF
DBA LONG'S REFRIGERATION SVC
515 E 7TH ST
ASHLAND OH 44805

MARKER JESSI C
ADDRESS INTENTIONALLY OMITTED

MARKET DIRECTIONS INC
POBOX 414287
KANSAS CITY MO 64141

MARKET VISION INC
330 PASSAIC AVE STE 205
FAIRFIELD NJ 07004

MARKET VISION INC
91 CLINTON RD STE 2A
FAIRFIELD NJ 07004

MARKET WHOLESALE SPECIALTIES INC
605 N TUSLA
OKLAHOMA CITY OK 73107

MARKETEAM INC
26012 PALA
MISSION VIEJO CA 92691

MARKETING AND DISTRIBUTION SERVI
3505A LAKE HERMAN DR
BROWN SUMMIT NC 27214

MARKETING SPECTRUM
4151 ASHFORDDUNWOODY RD STE 510
ALTANTA GA 30319

MARKETING VITALSCOM
5055 W PK BLVD STE 550
PLANO TX 75024

MARKETINGVITALS.COM
5240 TENNYSON PKWY STE 102
PLANO TX 75024

MARKETPRO INC
53 PERIMETER CTR E STE 200
ATLANTA GA 30346

MARKHAM MADELINE G
ADDRESS INTENTIONALLY OMITTED

MARKHAM RESTAURANT SUPPLY CO
PO BOX 6356
420 S FRESNO
FORT SMITH AR 72906

MARKHAM WHOLESALE PRODUCE INC
18255 FOREST RD
LYNCHBURG VA 24502

MARKLAND BILLY K
ADDRESS INTENTIONALLY OMITTED

MARKLAND SIGNS
2455 EDWARDSVILLE-GALENA RD
GEORGETOWN IN 47122

MARKOVCIC JESSICA K
ADDRESS INTENTIONALLY OMITTED

MARKOVICH SHAWNA R
ADDRESS INTENTIONALLY OMITTED

MARKOWITZ ARNOLD P
DBA WHOLESALE COMMERCIAL DISTRIBUTORS
28310 ROADSIDE DR 136
CORNELL CA 91301

MARKOWITZ MARY ANN
DBA NATIONAL PRODUCTS
30410 PENROD RD
AGOURA HILLS CA 91301

MARKS CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

MARKS CHRISTOPHER GEORGE
DBA IMMANUEL'S PAVING AND SEALCOATING
4302 SHALLOWFORD RD
MARIETTA GA 30062

MARKS KAREN
ADDRESS INTENTIONALLY OMITTED

MARKS LANDSCAPING
441 3RD AVE
INDIALANTIC FL 32903

MARKS LOCK SHOP INC
2107 SOUTH CEDAR ST
LANSING MI 48910

MARKS MARY
ADDRESS INTENTIONALLY OMITTED

MARKS SAFE AND LOCK SVC IN
15151 ADAMS RD
GRANGER IN 46530

MARKS SUSAN G
ADDRESS INTENTIONALLY OMITTED

MARLER GREG
ADDRESS INTENTIONALLY OMITTED

MARLETTE CHARLES A
ADDRESS INTENTIONALLY OMITTED

MARLIN ALYSSA J
ADDRESS INTENTIONALLY OMITTED

MARLIN DANIEL P
ADDRESS INTENTIONALLY OMITTED

MARLIN JASON C
DBA J MARLIN PRODUCTIONS INC
133 TURNER AVE
MURFREESBORO TN 37127

MARLIN KERRY L
ADDRESS INTENTIONALLY OMITTED

MARLOW FRANCES R
ADDRESS INTENTIONALLY OMITTED

MARLOW SHARON
ADDRESS INTENTIONALLY OMITTED

MARLOWE TURNER A
ADDRESS INTENTIONALLY OMITTED

MARLOWE TYLER W
ADDRESS INTENTIONALLY OMITTED

MARLOWS HOME REPAIR INC
PO BOX 3208
HUNTSVILLE AL 35810

MARMIC FIRE AND SAFETY CO INC
813 PROGRESS ST
CAPE GIRARDEAU MO 63703

MARMON MARQUIA
ADDRESS INTENTIONALLY OMITTED

MARNEY SHELLEY A
ADDRESS INTENTIONALLY OMITTED

MAROTZ MEGHAN L
ADDRESS INTENTIONALLY OMITTED

MARQUEZ CHRISTINA N
ADDRESS INTENTIONALLY OMITTED

MARQUEZ CRYSTAL
ADDRESS INTENTIONALLY OMITTED

MARQUEZ DANIELA
ADDRESS INTENTIONALLY OMITTED

MARQUEZ ERICA L
ADDRESS INTENTIONALLY OMITTED

MARQUEZ JOSE D
ADDRESS INTENTIONALLY OMITTED

MARQUEZ RUBEN
ADDRESS INTENTIONALLY OMITTED

MARQUEZ RUWIL N
ADDRESS INTENTIONALLY OMITTED

MARQUEZ VERONICA
ADDRESS INTENTIONALLY OMITTED

MARQUEZ WILLIAM V
ADDRESS INTENTIONALLY OMITTED

MARRERO DANIEL J
ADDRESS INTENTIONALLY OMITTED

MARRIOTT BUSINESS SVC
PO BOX 402642
ATLANTA GA 30384-2642

MARRIOTT FAIRFAX AT FAIR OAKS
11787 LEE JACKSON MEMORIAL HWY
FAIRFAX VA 22033

MARRIOTT INTERNATIONAL
DBA COURTYARD BY MARRIOTT
DBA FOSSIL CREEK COUTYARD
3751 NE LOOP 820
FORT WORTH TX 76137

MARRIOTT INTERNATIONAL
PO BOX 402642
ATLANTA GA 30384-2642

MARROQUIN RONALD
ADDRESS INTENTIONALLY OMITTED

MARROQUIN SYLVIA M
ADDRESS INTENTIONALLY OMITTED

MARRS BRADLEY DEAN
DBA POSEIDON POWER WASHING
6008 MASSAPONAX CHRUCH RD
FREDERICKSBURG VA 22407

MARRS TOMMY E
ADDRESS INTENTIONALLY OMITTED

MARS STOUT INC
PO BOX 8026
MISSOULA MT 59807

MARSALA BEVERAGE
DBA MARSALA BEVERAGE
825 STONE AVE
MONROE LA 71201

MARSALA DISTRIBUING CO
825 STONE AVE
MONROE LA 71201

MARSDEN JODI
ADDRESS INTENTIONALLY OMITTED

MARSEE FAYE M
ADDRESS INTENTIONALLY OMITTED

MARSH CLEARSIGHT LLC
WELLS FARGO BANK
PO BOX 201739
DALLAS TX 75320-1739

MARSH CLEARSIGHT LLC FORMERLY CS STARS LLC
MANAGING DIRECTOR AMERICAS
3560 LENOX RD STE 2400
ATLANTA GA 30326

MARSH JARED L
ADDRESS INTENTIONALLY OMITTED

MARSH KAYLA R
ADDRESS INTENTIONALLY OMITTED

MARSH LAQUETA M
ADDRESS INTENTIONALLY OMITTED

MARSH LOGAN R
ADDRESS INTENTIONALLY OMITTED

MARSH LOIS
ADDRESS INTENTIONALLY OMITTED

MARSH MD KIRSTEN
ADDRESS INTENTIONALLY OMITTED

MARSH MONTEZ D
ADDRESS INTENTIONALLY OMITTED

MARSH USA INC
NW 8625 PO BOX 1450
MINNEAPOLIS MN 55485-8625

MARSH USA INC
BANK OF AMERICA
POBOX 198951
ATLANTA GA 30384-8951

MARSHAL COMBS-SKINNER (GARNISHMENT)
CHAPTER 13
PO BOX 1133
MEMPHIS TN 38101-1133

MARSHAL WILLIAM M GUYTON
ADDRESS INTENTIONALLY OMITTED

MARSHALL AARON A
ADDRESS INTENTIONALLY OMITTED

MARSHALL AIR SYSTEMS INC
419 PEACHTREE DR S
CHARLOTTE NC 28217

MARSHALL ALYSSA
ADDRESS INTENTIONALLY OMITTED

MARSHALL AMARIS M
ADDRESS INTENTIONALLY OMITTED

MARSHALL AMBER L
ADDRESS INTENTIONALLY OMITTED

MARSHALL AUTUMN C
ADDRESS INTENTIONALLY OMITTED

MARSHALL BRYANA A
ADDRESS INTENTIONALLY OMITTED

MARSHALL COLBY L
ADDRESS INTENTIONALLY OMITTED

MARSHALL DON
DBA MARSHALL PRODUCTIONS
415 WEST HURON ST
CHICAGO IL 60610

MARSHALL ELIZABETH
ADDRESS INTENTIONALLY OMITTED

MARSHALL ELIZABETH
ROBERT LICHTENSTEIN
ADDRESS INTENTIONALLY OMITTED

MARSHALL HARRY C
DBA WASHINGTON POST
PO BOX 1460
WOODBRIDGE VA 22195-1460

MARSHALL JADE M
ADDRESS INTENTIONALLY OMITTED

MARSHALL JERMAINE
ADDRESS INTENTIONALLY OMITTED

MARSHALL JESSICA D
ADDRESS INTENTIONALLY OMITTED

MARSHALL KATIE L
ADDRESS INTENTIONALLY OMITTED

MARSHALL MARCEL D
ADDRESS INTENTIONALLY OMITTED

MARSHALL MD JAMES A
ADDRESS INTENTIONALLY OMITTED

MARSHALL MIKE
ADDRESS INTENTIONALLY OMITTED

MARSHALL MOBILE WELDING
117 MCKINLEY DR
COLUMBIA TN 38401

MARSHALL RYAN P
ADDRESS INTENTIONALLY OMITTED

MARSHALL SAVANNAH B
ADDRESS INTENTIONALLY OMITTED

MARSHALL SHARI
DBA MARSHALL CONSTRUCTION
MARSHALL CONCRETE
1210 W WASHINGTON
BLOOMINGTON IL 61701

MARSHALL SHARNAE Q
ADDRESS INTENTIONALLY OMITTED

MARSHALL SHYMEKE A
ADDRESS INTENTIONALLY OMITTED

MARSHALL TAMI R
ADDRESS INTENTIONALLY OMITTED

MARSHALL TINTING SVC LLC
DBA TEXAS GLASS TINTING
4085 JUNG RD
SAN ANTONIO TX 78247

MARSHALL ULYSSES S
ADDRESS INTENTIONALLY OMITTED

MARSHICK KYLE A
ADDRESS INTENTIONALLY OMITTED

MARSHOFF EASTON P
ADDRESS INTENTIONALLY OMITTED

MARTELLO KNIFE SVC INC
PO BOX 5615
LUTHERVILLE MD 21094

MARTEX SVC
DBA MARTEX SVC
1417 AVERY RD STE 200
AMELIA ISLAND FL 32034

MARTHEL DEVOL D
ADDRESS INTENTIONALLY OMITTED

MARTIN ALEXIS S
ADDRESS INTENTIONALLY OMITTED

MARTIN ALLEN
ADDRESS INTENTIONALLY OMITTED

MARTIN AND ASSOCIATES PEOPLESOUR
77 EAST CROSSVILLE RD
ROSWELL GA 30075

MARTIN AND MARTIN ENTERPRISESIN
DBA HOSPITALITY RECRUITERS
10706 CORTLAND RIDGE LN
CPRESS TX 77433

MARTIN AND SMITH INC
DBA ROTO ROOTER
DBA ROTO ROOTER SEWER-LEXINGTON
PO BOX 910685
LEXINGTON KY 40591-0685

MARTIN ANTHONY J
ADDRESS INTENTIONALLY OMITTED

MARTIN ANTONIO D
ADDRESS INTENTIONALLY OMITTED

MARTIN ARTAVARIS M
ADDRESS INTENTIONALLY OMITTED

MARTIN BETH
ADDRESS INTENTIONALLY OMITTED

MARTIN BOYD
ADDRESS INTENTIONALLY OMITTED

MARTIN BRANDIE
ADDRESS INTENTIONALLY OMITTED

MARTIN CHELSEA T
ADDRESS INTENTIONALLY OMITTED

MARTIN CHRIS
ADDRESS INTENTIONALLY OMITTED

MARTIN CONSTRUCTION LLC
176 COUNTY RD 168
JEMISON AL 35085

MARTIN DANNY RAY
ADDRESS INTENTIONALLY OMITTED

MARTIN DARNELL A
ADDRESS INTENTIONALLY OMITTED

MARTIN DAVID R
ADDRESS INTENTIONALLY OMITTED

MARTIN DISTRIBUTING CO
528 WEST RACE ST
MARTINSBURG WV 25401

MARTIN ELECTRIC
115 ORCHARD VLY CIR
HENDERSONVILLE TN 37075

MARTIN ELECTRIC LLC
165 MULLIS CREEK
PIKE ROAD AL 36064

MARTIN ELECTRICAL SVC LLC
PO BOX 680034
FORT PAYNE AL 35968

MARTIN EUMEKA
ADDRESS INTENTIONALLY OMITTED

MARTIN FELICIA F
ADDRESS INTENTIONALLY OMITTED

MARTIN GABRIELLE L
ADDRESS INTENTIONALLY OMITTED

MARTIN HANNAH G
ADDRESS INTENTIONALLY OMITTED

MARTIN HOWARD A
ADDRESS INTENTIONALLY OMITTED

MARTIN JACK MOSS
DBA JACK'S CUSTOM INTERIORS
POBOX 319
TAYLORSVILLE GA 30178

MARTIN JAMES M
ADDRESS INTENTIONALLY OMITTED

MARTIN JEREMY R
ADDRESS INTENTIONALLY OMITTED

MARTIN JERRY D
ADDRESS INTENTIONALLY OMITTED

MARTIN JESUS M
ADDRESS INTENTIONALLY OMITTED

MARTIN JIMMY CARTER
CIRCUIT COURT CLERK
P O BOX 518
LEBANON TN 37088-0518

MARTIN JOLISA
ADDRESS INTENTIONALLY OMITTED

MARTIN JONATHAN W
ADDRESS INTENTIONALLY OMITTED

MARTIN JORDAN V
ADDRESS INTENTIONALLY OMITTED

MARTIN JR JAMES J
DBA HEI WINDOW TINTING AND FASHIONS
495 WYOMING ST HANOVER TOWNSHIP
WILKES-BARRE PA 18706-3342

MARTIN JR RONALD E
ADDRESS INTENTIONALLY OMITTED

MARTIN JR STEVE T
DBA A TO Z REMODELING
530 EBENEZER RD
FORSYTH GA 31029

MARTIN JULIA L
ADDRESS INTENTIONALLY OMITTED

MARTIN KATELYNN S
ADDRESS INTENTIONALLY OMITTED

MARTIN KATHERINE
ADDRESS INTENTIONALLY OMITTED

MARTIN KELSEY A
ADDRESS INTENTIONALLY OMITTED

MARTIN KENNETH L
ADDRESS INTENTIONALLY OMITTED

MARTIN KRISTEN
ADDRESS INTENTIONALLY OMITTED

MARTIN KRISTIN A
ADDRESS INTENTIONALLY OMITTED

MARTIN KRYSTAL A
ADDRESS INTENTIONALLY OMITTED

MARTIN MACKENZIE C
ADDRESS INTENTIONALLY OMITTED

MARTIN MARCUS L
ADDRESS INTENTIONALLY OMITTED

MARTIN MARK
DBA MARK MARTIN'S MAINTENANCE AND REPAIRS
11143 SW 78TH AVE
OCALA FL 34476

MARTIN MARY E
ADDRESS INTENTIONALLY OMITTED

MARTIN MEGHANN A
ADDRESS INTENTIONALLY OMITTED

MARTIN MICHAEL
ADDRESS INTENTIONALLY OMITTED

MARTIN MICHAEL K
ADDRESS INTENTIONALLY OMITTED

MARTIN MICHAEL R
ADDRESS INTENTIONALLY OMITTED

MARTIN MICROWAVE INC OF TENNESSEE
8106 STANDIFER GAP RD
CHATTANOOGA TN 37421

MARTIN MISTIE J
ADDRESS INTENTIONALLY OMITTED

MARTIN NATHANIEL T
ADDRESS INTENTIONALLY OMITTED

MARTIN NICHOLE R
ADDRESS INTENTIONALLY OMITTED

MARTIN NICOLE D
ADDRESS INTENTIONALLY OMITTED

MARTIN NIKOLAUS O
ADDRESS INTENTIONALLY OMITTED

MARTIN PAVING CO INC
PO BOX 548
MEDINA TN 38355

MARTIN PEGGY A
ADDRESS INTENTIONALLY OMITTED

MARTIN RACHAEL D
ADDRESS INTENTIONALLY OMITTED

MARTIN RAY A
ADDRESS INTENTIONALLY OMITTED

MARTIN REESE A
ADDRESS INTENTIONALLY OMITTED

MARTIN ROBERT
DBA MARTIN CONSTRUCTION CO
176 COUNTY RD 168
JEMISON AL 35085

MARTIN ROMEL
DBA LEAKS AND LITES
PO BOX 441185
DETROIT MI 48244

MARTIN RUTHIE A
ADDRESS INTENTIONALLY OMITTED

MARTIN RYAN L
ADDRESS INTENTIONALLY OMITTED

MARTIN SADIE K
ADDRESS INTENTIONALLY OMITTED

MARTIN SCOTT
ADDRESS INTENTIONALLY OMITTED

MARTIN SHELLY C
ADDRESS INTENTIONALLY OMITTED

MARTIN SHIRLEY L
ADDRESS INTENTIONALLY OMITTED

MARTIN STEVEN A
ADDRESS INTENTIONALLY OMITTED

MARTIN STEVIE N
ADDRESS INTENTIONALLY OMITTED

MARTIN SUE SETTLEMENT
13744 OLD OAKS DR
BURLESON TX 76028

MARTIN SUMMER R
ADDRESS INTENTIONALLY OMITTED

MARTIN TABITHA R
ADDRESS INTENTIONALLY OMITTED

MARTIN TANNER
ADDRESS INTENTIONALLY OMITTED

MARTIN TARA
ADDRESS INTENTIONALLY OMITTED

MARTIN TERRY L
ADDRESS INTENTIONALLY OMITTED

MARTIN THOMAS
ADDRESS INTENTIONALLY OMITTED

MARTIN TOMMY H
ADDRESS INTENTIONALLY OMITTED

MARTIN TRACY E
ADDRESS INTENTIONALLY OMITTED

MARTIN TRINIDA H
ADDRESS INTENTIONALLY OMITTED

MARTIN VANITY M
ADDRESS INTENTIONALLY OMITTED

MARTIN ZADAH
ADDRESS INTENTIONALLY OMITTED

MARTIN'S HEATING AND AIR
PO BOX 1701
FT. SMITH AR 72902-1701

MARTINDELL GEORGIA N
ADDRESS INTENTIONALLY OMITTED

MARTINEZ    EZ LISSETTE
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ABRAHAM
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ALYSSA L
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ANDMART
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ANDREW J
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ANGELA M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ANGELICA M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ANGELICA S
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ANIBAL O
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ARTURO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ BERTINA
ADDRESS INTENTIONALLY OMITTED

MARTINEZ BRANDON M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ BREANN L
ADDRESS INTENTIONALLY OMITTED

MARTINEZ BRENDA
ADDRESS INTENTIONALLY OMITTED

MARTINEZ BRIANNA K
ADDRESS INTENTIONALLY OMITTED

MARTINEZ BUILDING SVC INC
PO BOX 101389
BIRMINGHAM AL 35210

MARTINEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

MARTINEZ DANIXA
ADDRESS INTENTIONALLY OMITTED

MARTINEZ DAVID
ADDRESS INTENTIONALLY OMITTED

MARTINEZ DEANDRA N
ADDRESS INTENTIONALLY OMITTED

MARTINEZ DESERIE
ADDRESS INTENTIONALLY OMITTED

MARTINEZ DURAN
DBA SUDS AND SODA BEER COLLECTIBLES
215 N BRIDGE ST
GRAND LEDGE MI 48837

MARTINEZ EDGAR
ADDRESS INTENTIONALLY OMITTED

MARTINEZ EDMUNDO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ELISA M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ENRIQUE D
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ERIC
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ESMERALDA D
ADDRESS INTENTIONALLY OMITTED

MARTINEZ FELIX G
DBA FELIX MARTINEZ WELDING SPACIALIST
DBA MARTINEZ WELDING SPECIALIST
501 ELAINE ST
KELLER TX 76248

MARTINEZ FERNANDO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ FLAUIAN
ADDRESS INTENTIONALLY OMITTED

MARTINEZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ GABRIELIA
ADDRESS INTENTIONALLY OMITTED

MARTINEZ GERARDO H
ADDRESS INTENTIONALLY OMITTED

MARTINEZ GILBERT
DBA 24 HOUR GLASS
12013 NORTH LOOP RD #3
SAN ANTONIO TX 78216

MARTINEZ HEATHER L
ADDRESS INTENTIONALLY OMITTED

MARTINEZ III ALBERT
ADDRESS INTENTIONALLY OMITTED

MARTINEZ III RUBEN
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ILIANA C
ADDRESS INTENTIONALLY OMITTED

MARTINEZ INC
DBA MARTINEZ BLDG SVC
6905 KATELYN CR
PINSON AL 35126

MARTINEZ JAIRO F
ADDRESS INTENTIONALLY OMITTED

MARTINEZ JENNIFER SETTLEMENT
6320 NORTH CTR RD
SAGINAW MI 48604

MARTINEZ JORGE
ADDRESS INTENTIONALLY OMITTED

MARTINEZ JOSE F
ADDRESS INTENTIONALLY OMITTED

MARTINEZ JOSE L
ADDRESS INTENTIONALLY OMITTED

MARTINEZ JOSE S
ADDRESS INTENTIONALLY OMITTED

MARTINEZ JOSE S
DBA GREATLAND IRRIGATION
9027 SOUTHERN OAKS LP
LAREDO TX 78045

MARTINEZ JOSHUA R
ADDRESS INTENTIONALLY OMITTED

MARTINEZ JOSUE
ADDRESS INTENTIONALLY OMITTED

MARTINEZ JUAN C
ADDRESS INTENTIONALLY OMITTED

MARTINEZ KAYLEE
ADDRESS INTENTIONALLY OMITTED

MARTINEZ KURSTEN D
ADDRESS INTENTIONALLY OMITTED

MARTINEZ LESLY
ADDRESS INTENTIONALLY OMITTED

MARTINEZ LIZETTE
ADDRESS INTENTIONALLY OMITTED

MARTINEZ LOPES SERVANDO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ LORENZO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ LUIS
ADDRESS INTENTIONALLY OMITTED

MARTINEZ LUIS F
ADDRESS INTENTIONALLY OMITTED

MARTINEZ LUIS G
ADDRESS INTENTIONALLY OMITTED

MARTINEZ MARINA
ADDRESS INTENTIONALLY OMITTED

MARTINEZ MARK A
ADDRESS INTENTIONALLY OMITTED

MARTINEZ MARTHA R
ADDRESS INTENTIONALLY OMITTED

MARTINEZ MATTHEW P
ADDRESS INTENTIONALLY OMITTED

MARTINEZ MERARI
ADDRESS INTENTIONALLY OMITTED

MARTINEZ MICHELLE M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ NATHAN A
ADDRESS INTENTIONALLY OMITTED

MARTINEZ NEVIN L
ADDRESS INTENTIONALLY OMITTED

MARTINEZ NIVEA T
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ONEYDA P
ADDRESS INTENTIONALLY OMITTED

MARTINEZ PAUL A
ADDRESS INTENTIONALLY OMITTED

MARTINEZ PERLA A
ADDRESS INTENTIONALLY OMITTED

MARTINEZ RAFAEL M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ REYNALDO M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ RICHARD B
ADDRESS INTENTIONALLY OMITTED

MARTINEZ RIGOBERTO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ROBERT
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ROGERIO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ROSA
ADDRESS INTENTIONALLY OMITTED

MARTINEZ ROSALINDA
ADDRESS INTENTIONALLY OMITTED

MARTINEZ SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

MARTINEZ SERGIO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ SIERRA M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ SIERRA MARTINE
ADDRESS INTENTIONALLY OMITTED

MARTINEZ TAVERA FLORENTINO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ TERRENCE M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ TIMOTHY I
ADDRESS INTENTIONALLY OMITTED

MARTINEZ VANADEE M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ VERONICA
ADDRESS INTENTIONALLY OMITTED

MARTINEZ VICTOR M
ADDRESS INTENTIONALLY OMITTED

MARTINEZ YARAZET
ADDRESS INTENTIONALLY OMITTED

MARTINEZ YASMINE A
ADDRESS INTENTIONALLY OMITTED

MARTINEZ YGNACIO
ADDRESS INTENTIONALLY OMITTED

MARTINEZ YSAAC
ADDRESS INTENTIONALLY OMITTED

MARTINEZ-GUILLEN IRIDIAN
ADDRESS INTENTIONALLY OMITTED

MARTINEZ-PELCASTRE MARCOS
ADDRESS INTENTIONALLY OMITTED

MARTINEZ-PEREZ VANESSA C
ADDRESS INTENTIONALLY OMITTED

MARTINOUS FRESH FRUITS AND VEGET
POBOX 154
JOPLIN MO 64802-0154

MARTINOUS PRODUCE CO INC
PO BOX 568
PITTSBURG KS 66762

MARTRAC
PO BOX 1309
PARAMUS NJ 07653-1309

MARTS ALAN T
ADDRESS INTENTIONALLY OMITTED

MARVETS BROOKE A
ADDRESS INTENTIONALLY OMITTED

MARVIN GLAUS (GIFT CARD REFUND)
1717 EAST B ST
BELLEVILLE IL 62221

MARVIN GROVES ELECTRIC CO IN
506 7TH ST
PO BOX 2305
WICHITA FALLS TX 76307

MARY ANN BLY (CHILD SUPPORT)
809 MISSISSIPPI AVE
ROANOKE VA 24012

MARY ANN CATES RTA CTA CSTA
UNITED ISD
3501 E SAUNDERS
LAREDO TX 78041

MARY ANN PRULL (GC REFUND)
4014 COLONY GDN
ST LOUIS MO 63125

MARY ANN WOODSON (GC REFUND)
3209 ERIN DR
GRANITE CITY IL 62040

MARY E LEFRIANT
1151 HORNBLEND ST
SAN DIEGO CA 92109

MARY E LEFRIANT RENT
1151 HORNBLEND ST
SAN DIEGO CA 92109

MARY ESTHER RESTAURANT PARK  ON HOLD
CO SAAD REALTY GROUP LLC
3601 SPRING HILL BUSINESS #200
MOBILE AL 36608

MARY HELEN TORRES (GIFT CARD REFUND)
1315 S 10TH AVE
YUMA AZ 85364

MARY IDA TOWNSON (GARNISHMENT)
CHAPTER 13 TRUSTEE
191 PEACHTREE ST NE STE 2200
ATLANTA GA 30303-1740

MARY JANE M ELLOITT PC
24300 KARIM BLVD
NOVI MI 48375

MARY NEUDECKER (GIFT CARD REFUND)
1118 HELVETIA DR
HIGHLAND IL 62249

MARY SALAELS AND PRODUCE LLC
DBA MARY'S SALADS AND PRODUCE
349 AUSTIN SPRINGS RD
JOHNSON CITY TN 37601

MARY WASHINGTON HOSPITAL
SPOTSYLVANIA GENERAL DISTRICT COURT
PO BOX 339
9111 COURTHOUSE RD
SPOTSYLVANIA VA 22553

MARY WASHINGTON HOSPITAL
2300 FALL HILL 313
FREDERICKSBURG VA 22401

MARY WASHINGTON HOSPITAL
615 PRINCESS ANNE ST
POBOX 180
FREDERICKSBURG VA 22404

MARY WASHINGTON HOSPITAL
PO BOX 850804223
RICHMOND VA 23285-4223

MARY WASHINGTON HOSPITAL
POBOX 180
615 PRINCESS ANNE ST
FREDERICKSBURG VA 22404

MARY ZOTZ (GIFT CARD REFUND)
723 O'FALLON TROY RD
LEBANON IL 62254

MARYLAND CHILD SUPPORT ACCT
PO BOX 17396
BALTIMORE MD 21297-1396

MARYLAND FIRE EQUIPMENT CORP
12284 WILKINS AVE
ROCKVILLE MD 20852

MASA
PO BOX 1340
MANASSAS VA 20108-1340

MASCELLI JAMES G
ADDRESS INTENTIONALLY OMITTED

MASCIOLI ENTERTAINMENT CORPORA
2202 CURRY FORD RD
SUITE E
ORLANDO FL 32806

MASCORRO PATRICK E
ADDRESS INTENTIONALLY OMITTED

MASH JACK LEE SETTLEMENT
3971 HOOVER RD STE 353
GROVE CITY OH 43123

MASHAL ALMETOLE M
ADDRESS INTENTIONALLY OMITTED

MASHBURN BETHANY S
ADDRESS INTENTIONALLY OMITTED

MASHBURN TYLER M
ADDRESS INTENTIONALLY OMITTED

MASHCO KAYLA M
ADDRESS INTENTIONALLY OMITTED

MASKE JESSIE T
ADDRESS INTENTIONALLY OMITTED

MASKELIS  JR THOMAS EDWARD
ADDRESS INTENTIONALLY OMITTED

MASON ALEC W
ADDRESS INTENTIONALLY OMITTED

MASON ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

MASON ANNA L
ADDRESS INTENTIONALLY OMITTED

MASON BRENDEN L
ADDRESS INTENTIONALLY OMITTED

MASON BRITTANY
ADDRESS INTENTIONALLY OMITTED

MASON ELECTRIC
1300 PIN OAK DR
CARTERVILLE IL 62918

MASON ERIC N
ADDRESS INTENTIONALLY OMITTED

MASON INTERIORS AND FABRICS
216 PIEDMONT RD
HULL GA 30646

MASON JOHN R
ADDRESS INTENTIONALLY OMITTED

MASON JR FRANK L
ADDRESS INTENTIONALLY OMITTED

MASON KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

MASON LINDA
ADDRESS INTENTIONALLY OMITTED

MASON MA'KARIA
ADDRESS INTENTIONALLY OMITTED

MASON PAUL
DBA MASON ENTERPRISES
7474 HAVENS CORNER RD
BLACKLICK OH 43004

MASON PAUL
ADDRESS INTENTIONALLY OMITTED

MASON ROCKY
ADDRESS INTENTIONALLY OMITTED

MASON ROYCE
ADDRESS INTENTIONALLY OMITTED

MASON VERONICA P
ADDRESS INTENTIONALLY OMITTED

MASONER TIFFIANY L
ADDRESS INTENTIONALLY OMITTED

MASONHALL AND CO INC
500 DISCOVERY PL
MABLETON GA 30126

MASONRY EAST TENN
ADDRESS INTENTIONALLY OMITTED

MASONS DOZING AND CONSTRUCTION
DBA MASONS CONSTRUCTION CO LLC
2722 OLD TILTON RD SE
DALTON GA 30721

MASOOD JASEEM
ADDRESS INTENTIONALLY OMITTED

MASOOM LEANNE
ADDRESS INTENTIONALLY OMITTED

MASS ALISON M
ADDRESS INTENTIONALLY OMITTED

MASS GABRIEL
ADDRESS INTENTIONALLY OMITTED

MASSACHUSETTS DEPT REVENUE CHILD SPT
CHILD SUPPORT ENFORCEMENT DIVISION
PO BOX 55140
BOSTON MA 02204

MASSACHUSETTS MUTUAL LIFE INSU
DBA OMNI INDIANAPOLIS NORTH HOTEL
8181 NORTH SHADELAND AVE
INDIANAPOLIS IN 46250

MASSENGALE GROUNDS MANAGEMENT INC
15755 S HARRELLS FERRY RD BLDG C
BATON ROUGE LA 70816

MASSEY AGENCY
PO BOX 8274
HUNTINGTON WV 25705

MASSEY EDGAR
DBA MASSEY DIGITAL DESIGN
937 TAL LN
LAVERGNE TN 37086

MASSEY JAKE L
ADDRESS INTENTIONALLY OMITTED

MASSEY MD STEPHEN E
ADDRESS INTENTIONALLY OMITTED

MASSEY SKYLER
ADDRESS INTENTIONALLY OMITTED

MASSEY STEPHEN D
DBA CARPETEC
5710 CITADEL CT
ROCKVALE TN 37153

MASSEY SUZANNE
ADDRESS INTENTIONALLY OMITTED

MASSEY SUZANNE M
ADDRESS INTENTIONALLY OMITTED

MASSEY SVC
212 N STONEWALL ST
ENTERPRISE MS 39330

MASSEY SVC INC
PO BOX 547668
ORLANDO FL 32854-7668

MASSEY TERRY D
ADDRESS INTENTIONALLY OMITTED

MASSEY TERRY V
DBA MASSEY GLASS LLC
2200 HWY 182
JAY FL 32565

MASSEY'S FLOOR SVC
1016 TODD CT
MURFREESBORO TN 37130

MASSIE CLAIRE
ADDRESS INTENTIONALLY OMITTED

MASSIE SHAUN J
ADDRESS INTENTIONALLY OMITTED

MASSIE'S LOCKSMITH
DBA MASSIES LOCK AND SUPPLY INC
6444 BRENTWOOD STAIR RD
FORT WORTH TX 76112

MASSINGILL KARI L
ADDRESS INTENTIONALLY OMITTED

MASSON MIKAELA H
ADDRESS INTENTIONALLY OMITTED

MASTER CASH
CO CHARLES A RUESINK
ATTORNEY AT LAW
10200 SAUSALITO DR
AUSTIN TX 78759

MASTER MECHANICAL SOLUTIONS
1138 N GERMANTWN PKWY #101-279
CORDOVA TN 38016

MASTER PLOWING LLC
6456 WILLOW RD
WEST BLOOMFIELD MI 48324

MASTER PROTECTION CORP
PO BOX 9603
FORT MEYERS FL 33906-9603

MASTER PUMPS AND EQUIPMENT
PO BOX 650500
DALLAS TX 75265-0500

MASTER'S HEAT AND AIR
1701 SOUTH BRYANT AVE
OKLAHOMA CITY OK 73115

MASTER-BILT
PO BOX 957
NEW ALBANY MS 38652

MASTERLANDSHAPES INC
2260 N GLOSTER
TUPELO MS 38804

MASTERPIECE CREATIONS
221 FOURTH AVE
LOUISVILLE KY 40202

MASTERS DESIGN LANDSCAPING SVC LLC
1331 BOYNTON DR
LANSING MI 48917

MASTERS FILTER
ADDRESS INTENTIONALLY OMITTED

MASTERS GENEVA L
ADDRESS INTENTIONALLY OMITTED

MASTERS GREG L
DBA FUSION TECHNOLOGIES
6590 BENNETT LAKE RD
FENTON MI 48430-9094

MASTERS HALEY
ADDRESS INTENTIONALLY OMITTED

MASTERS STEAM
ADDRESS INTENTIONALLY OMITTED

MASTERS TILE
ADDRESS INTENTIONALLY OMITTED

MASTERSINC BLAST
ADDRESS INTENTIONALLY OMITTED

MASTIFF TEL INC
9104 F MANASSAS DR
UNIT F
MANASSAS PARK VA 20111

MASUCK OLIVIA C
ADDRESS INTENTIONALLY OMITTED

MASZERA JERRY
D/B/A JERRY MASZERA CONTRACTORS
PO BOX 374
MANALAPAN NJ 07726

MATA GERARDO
ADDRESS INTENTIONALLY OMITTED

MATA LORENZO A
ADDRESS INTENTIONALLY OMITTED

MATADOR DISTRIBUTING LLC
5858 WESTHEIMER RD
HOUSTON TX 77057

MATAMOROS CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

MATAR KHALIL I
ADDRESS INTENTIONALLY OMITTED

MATCHELL BERNIECE
ADDRESS INTENTIONALLY OMITTED

MATCHETT KENNETH
ADDRESS INTENTIONALLY OMITTED

MATEOS MAXIMINO
ADDRESS INTENTIONALLY OMITTED

MATEOS RAYMUNDO
ADDRESS INTENTIONALLY OMITTED

MATER DEI DANCE MARATHON
1300 HARMONY WAY
EVANSVILLE IN 47720

MATERIALS INSPECTION AND TESTING
3807 GOSHEN RD
FT. WAYNE IN 46818

MATERN METAL WORKS INC
298 TOWER DR
MANSFIELD OH 44901

MATHERNE ROBERT J
ADDRESS INTENTIONALLY OMITTED

MATHERS RICHARD
DBA FOX EYE INVESTIGATION
PO BOX 270288
DALLAS TX 75227-0288

MATHEW DAVIS (SETTLEMENT)
HC 64 BOX 14 D
MARLOW OK 73055

MATHEWS JILLIAN R
ADDRESS INTENTIONALLY OMITTED

MATHEWS MAHALLEY A
ADDRESS INTENTIONALLY OMITTED

MATHEWS NICOLE L
ADDRESS INTENTIONALLY OMITTED

MATHIAS ANTONIA S
ADDRESS INTENTIONALLY OMITTED

MATHIESON BENJAMIN R
DBA SUPERIOR CUSTOM CONCRETE LLC
11020 31 MILE RD
WASHINGTON MI 48095

MATHIEU JR URBAN E RENT
1151 HORNBLEND ST
SAN DIEGO CA 92109-4137

MATHIS AND SONS SEPTIC LLC
PO BOX 590065
ORLANDO FL 32859-0065

MATHIS DEBBIE
ADDRESS INTENTIONALLY OMITTED

MATHIS HALEY B
ADDRESS INTENTIONALLY OMITTED

MATHIS JASMINE
ADDRESS INTENTIONALLY OMITTED

MATHIS JONTHAN
ADDRESS INTENTIONALLY OMITTED

MATIAS KARLA M
ADDRESS INTENTIONALLY OMITTED

MATIAS MILCA
ADDRESS INTENTIONALLY OMITTED

MATIC VIKTOR
ADDRESS INTENTIONALLY OMITTED

MATKIN JEREMI M
ADDRESS INTENTIONALLY OMITTED

MATLOCK ASPEN J
ADDRESS INTENTIONALLY OMITTED

MATNEY OMA J
ADDRESS INTENTIONALLY OMITTED

MATOUS KIMBERELY D
ADDRESS INTENTIONALLY OMITTED

MATRIX BUILDING SVC LLC
7200 N MOPAC STE 370
AUSTIN TX 78731

MATRIX ENGINEERING INC
3434 INDUSTRIAL 33RD ST
FORT PIERCE FL 34946

MATSON DAVID C
ADDRESS INTENTIONALLY OMITTED

MATT DAVID A
ADDRESS INTENTIONALLY OMITTED

MATT MIA C
ADDRESS INTENTIONALLY OMITTED

MATT'S JANITORIAL SVC AND SU
PO BOX 5948
ALEXANDRIA LA 71307-5948

MATTA BRIAN
ADDRESS INTENTIONALLY OMITTED

MATTERN AND CRAIG
701 FIRST ST SW
ROANOKE VA 24016

MATTHES STEVE
ADDRESS INTENTIONALLY OMITTED

MATTHEW BENDER AND CO INC
DBA LEXISNEXIS MATTHEW BENDER
PO BOX 72470178
PHILADELPHIA PA 19170-0178

MATTHEW CARNES CONCRETE AND MASO
831 ROBERTS RD
ATTALLA AL 35954

MATTHEWS ALICE
ADDRESS INTENTIONALLY OMITTED

MATTHEWS AMBER J
ADDRESS INTENTIONALLY OMITTED

MATTHEWS ANTALISHA L
ADDRESS INTENTIONALLY OMITTED

MATTHEWS CHRISSA
ADDRESS INTENTIONALLY OMITTED

MATTHEWS CONSTRUCTION LLC
POBOX 1403
RUSSELLVILLE KY 42276

MATTHEWS DEBI
ADDRESS INTENTIONALLY OMITTED

MATTHEWS DEMARCUS A
ADDRESS INTENTIONALLY OMITTED

MATTHEWS JOSEPH ANDREW
ADDRESS INTENTIONALLY OMITTED

MATTHEWS KADARIUS
ADDRESS INTENTIONALLY OMITTED

MATTHEWS KATRINA B
ADDRESS INTENTIONALLY OMITTED

MATTHEWS LATONYA A
ADDRESS INTENTIONALLY OMITTED

MATTHEWS PAMALA A
DBA RCAREERSNET
13536 CASTLETON DR
FARMERS BRANCH TX 75234

MATTHEWS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

MATTHEWS TAKARA A
ADDRESS INTENTIONALLY OMITTED

MATTHEWS TRAVIS K
ADDRESS INTENTIONALLY OMITTED

MATTHIESEN BRILEY S
ADDRESS INTENTIONALLY OMITTED

MATTHIESEN VICTOR B
ADDRESS INTENTIONALLY OMITTED

MATTIA NICK
DBA MATTIA SHINE WINDOW CLEANING
DBA MATTIA SHINE
PO BOX 18131
ERLANGER KY 41018

MATTIA NICK
DBA MR SQUEEGEE WINDOW CLEANING
PO BOX 175973
FORT MITCHELL KY 41017

MATTINGLY LAWRENCE A
ADDRESS INTENTIONALLY OMITTED

MATTINGLY'S PRESSURE CLEANING
856 LINWOOD AVE
LOUISVILLE KY 40217

MATTOCKS SHANNON D
ADDRESS INTENTIONALLY OMITTED

MAUCK GEORGE LEE
DBA MAUCK CO
POBOX 235
SHELBYVILLE KY 40066

MAUCK JOSEPH D
ADDRESS INTENTIONALLY OMITTED

MAUK ROBERT
BOB'S COOKING WOOD CO
11620 JONES RD
HOUSTON TX 77070

MAULDIN BILLY
DBA THE LOCK DOCK
4213 CLINE RD
AMARILLO TX 79109

MAULDIN JANA
ADDRESS INTENTIONALLY OMITTED

MAULDIN JESSICA L
ADDRESS INTENTIONALLY OMITTED

MAULDIN LORENZA O
ADDRESS INTENTIONALLY OMITTED

MAUPIN CORRISSA M
ADDRESS INTENTIONALLY OMITTED

MAURER ARLO
ADDRESS INTENTIONALLY OMITTED

MAURER BROOKE N
ADDRESS INTENTIONALLY OMITTED

MAURER CRAIG E
ADDRESS INTENTIONALLY OMITTED

MAURICE ELECTRICAL SUPPLY CO
500 PENN ST NE
WASHINGTON DC 20002

MAURY CO GENERAL SESSIONS COU
41 PUBLIC SQUARE RM 104
COLUMBIA TN 38401

MAURY COUNTY CLERK
#10 PUBLIC SQUARE
COLUMBIA TN 38401

MAURY COUNTY TRUSTEE
ONE PUBLIC SQUARE
COLUMBIA TN 38401

MAURY REG AMB CA CTR SPRNG
1218 TROTWOOD AVE
COLUMBIA TN 38401-6406

MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA TN 38401

MAURY REGIONAL IMAGING CTR
PO BOX 1558
COLUMBIA TN 38402-1558

MAUST AMANDA
ADDRESS INTENTIONALLY OMITTED

MAV HEATING AND AIR CONDITIONING
PO BOX 4295
ABILENE TX 79608

MAVERICK HELICOPTERS INC
DBA MAVERICK AVIATION GROUP
1410 JET STREAM DR 100
HENDERSON NV 89052

MAVIS JONATHON M
ADDRESS INTENTIONALLY OMITTED

MAWSS
PO BOX 2153  DEPT 1276
BIRMINGHAM AL 35287-1276

MAXEDON LANDSCAPING INC
11052 E STATE HIGHWAY 33
EFFINGHAM IL 62401

MAXEY LEE
ADDRESS INTENTIONALLY OMITTED

MAXIMUM ELECTRICAL SVC
PO BOX 652
SCOTT LA 70583

MAXIMUM IMPACT INC
PO BOX 7700
ATLANTA GA 30357-0700

MAXIMUS CHILD SUPPORT ENF AGE
24 TRIANGLE PK DR
CINCINNATI OH 45246

MAXSON MICHAEL T
ADDRESS INTENTIONALLY OMITTED

MAXWELL AND KEYSER PLBG AND HTG IN
PO BOX 1457
107 PRINCE ST
BECKLEY WV 25802-1457

MAXWELL COURTNEY L
ADDRESS INTENTIONALLY OMITTED

MAXWELL III FRANK
DBA MAXWELL ENTERPRISES
5451 WADDELL HOLLOW RD
FRANKLIN TN 37064

MAXWELL JERRY LEROY
ADDRESS INTENTIONALLY OMITTED

MAXWELL KENNETH R
ADDRESS INTENTIONALLY OMITTED

MAXWELL MADRINA M
ADDRESS INTENTIONALLY OMITTED

MAXWELL MANDRA L
ADDRESS INTENTIONALLY OMITTED

MAXWELL MICHAEL L
ADDRESS INTENTIONALLY OMITTED

MAXWELL MORGAN
ADDRESS INTENTIONALLY OMITTED

MAXWELL ROOFING AND SHEET METAL INC
2500 DICKERSON RD
NASHVILLE TN 37207

MAXWELL TORREY L
ADDRESS INTENTIONALLY OMITTED

MAXWELL TREE EXPERT CO INC
DBA MAXWELL LANDSCAPE CONTRACTOR
7616 WINCHESTER RD
FORT WAYNE IN 46819

MAY AMANDA S
ADDRESS INTENTIONALLY OMITTED

MAY BARRY
ADDRESS INTENTIONALLY OMITTED

MAY ELECTRIC CO INC
601 TRIPLETT ST
OWENSBORO KY 42303

MAY LEKEISHA T
ADDRESS INTENTIONALLY OMITTED

MAY NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

MAY RASHAAD
ADDRESS INTENTIONALLY OMITTED

MAY REFRIGERATION COINC
700 WALKER ST
OPELIKA AL 36801

MAY SARAH R
ADDRESS INTENTIONALLY OMITTED

MAY SHEET METAL
555 EAST SYCAMORE ST
EVANSVILLE IN 47713

MAY STEPHEN E
DBA M AND M PAINTING
1342 HWY 34
W. MONROE LA 71292

MAY TAYLOR D
ADDRESS INTENTIONALLY OMITTED

MAYA DAVID
ADDRESS INTENTIONALLY OMITTED

MAYCO LINE STRIPING LLC
115 TAMARIX DR
PADUCAH KY 42003

MAYE JAMES A
ADDRESS INTENTIONALLY OMITTED

MAYE TOMAS
ADDRESS INTENTIONALLY OMITTED

MAYEAUX KELSIE L
ADDRESS INTENTIONALLY OMITTED

MAYER AMANDA C
ADDRESS INTENTIONALLY OMITTED

MAYER BRYCE A
ADDRESS INTENTIONALLY OMITTED

MAYER DRAKE A
ADDRESS INTENTIONALLY OMITTED

MAYER LOGAN A
ADDRESS INTENTIONALLY OMITTED

MAYES HAYDEN J
ADDRESS INTENTIONALLY OMITTED

MAYES JASMINE L
ADDRESS INTENTIONALLY OMITTED

MAYES JOSEPH J
ADDRESS INTENTIONALLY OMITTED

MAYES MAKINDRA
ADDRESS INTENTIONALLY OMITTED

MAYES MARCETTA J
ADDRESS INTENTIONALLY OMITTED

MAYES SHAWN
DBA JOHNSON LANDSCAPING
1010 MILLWAY CT
JONESBOROUGH TN 37659

MAYFIELD AND LESTER
1501 EAST MAIN ST
CHATTANOOGA TN 37401-0789

MAYFIELD FENCE AND SUPPLY INC
109 PARK 42 STE D
LOCUST GROVE GA 30248

MAYFIELD GABRIEL
ADDRESS INTENTIONALLY OMITTED

MAYFIELD ISAIAH
ADDRESS INTENTIONALLY OMITTED

MAYFIELD JEANEAN
ADDRESS INTENTIONALLY OMITTED

MAYFIELD JEREL T
ADDRESS INTENTIONALLY OMITTED

MAYFIELD PAPER CO INC
BOX 3889
SAN ANGELO TX 76902

MAYFIELD TIFFANY M
ADDRESS INTENTIONALLY OMITTED

MAYFLOWER TRANSIT LLC
ONE MAYFLOWER DRIVE
FENTON MO 63026-1350

MAYHEW BRITTANY D
ADDRESS INTENTIONALLY OMITTED

MAYHEW ROBERTA
ADDRESS INTENTIONALLY OMITTED

MAYNARD AUBREY E
ADDRESS INTENTIONALLY OMITTED

MAYNARD CONSTRUCTION AND PROPERT
5917 NEW HOPE CT
HERMITAGE TN 37076

MAYNARD JOSH D
ADDRESS INTENTIONALLY OMITTED

MAYNARD KEVIN W
ADDRESS INTENTIONALLY OMITTED

MAYNARD MARC R
ADDRESS INTENTIONALLY OMITTED

MAYNOR EMILY B
ADDRESS INTENTIONALLY OMITTED

MAYNOR JAJI A
ADDRESS INTENTIONALLY OMITTED

MAYNOR SHAMIRAH
ADDRESS INTENTIONALLY OMITTED

MAYNOR SHASTA M
ADDRESS INTENTIONALLY OMITTED

MAYO CHRISTEN M
ADDRESS INTENTIONALLY OMITTED

MAYO KAYCE N
ADDRESS INTENTIONALLY OMITTED

MAYO LAURA
ADDRESS INTENTIONALLY OMITTED

MAYO MELODY
ADDRESS INTENTIONALLY OMITTED

MAYO VICTORIA A
ADDRESS INTENTIONALLY OMITTED

MAYON BRIANNA M
ADDRESS INTENTIONALLY OMITTED

MAYPER DANIEL M
ADDRESS INTENTIONALLY OMITTED

MAYRAND INC
21 LAWRENCE PAQUETTE DR
4TH FLOOR
CHAMPLAIN NY 12919

MAYS DAVID
ADDRESS INTENTIONALLY OMITTED

MAYS HERMAN O
ADDRESS INTENTIONALLY OMITTED

MAYS KIM
ADDRESS INTENTIONALLY OMITTED

MAYS PRIA L
ADDRESS INTENTIONALLY OMITTED

MAYS ROBERT L
ADDRESS INTENTIONALLY OMITTED

MAYVILLE ALLIE C
ADDRESS INTENTIONALLY OMITTED

MAYWALD CHRISTIAN L
ADDRESS INTENTIONALLY OMITTED

MAZA SABRINA SETTLEMENT
6978 CYPRESS ST
WEST MONROE LA 71291

MAZABA PEDRO
ADDRESS INTENTIONALLY OMITTED

MAZAMA SVC LLC
DBA ROTO ROOTER PLUMBING
1215 BLOUNT AVE
GUNTERSVILLE AL 35976

MAZUREK CASEY A
ADDRESS INTENTIONALLY OMITTED

MAZUROWSKI TERI L
ADDRESS INTENTIONALLY OMITTED

MAZZETTA
1990 ST JOHN'S AVE
HIGHLAND PARK IL 60035-3183

MAZZIO PETER N
ADDRESS INTENTIONALLY OMITTED

MAZZOCCO SANDRA A
ADDRESS INTENTIONALLY OMITTED

MAZZOLA VITO A
ADDRESS INTENTIONALLY OMITTED

MB SHERMAN TOWN CENTER LIMITED
PARTNERSHIP
INVENTRUST PROPERTY MANAGEMENT LLC
PROPERTY MANAGER BLDG #44531
2809 BUTTERFIELD RD STE 200
OAK BROOK IL 60523

MB SHERMAN TOWN CENTER LIMITED
PARTNERSHIP
INVENTRUST PROPERTY MANAGEMENT LLC
LEGAL LEASING AND PROPERTY MGMT BLDG
#44531
2809 BUTTERFIELD RD STE 200
OAK BROOK IL 60523

MB SHERMAN TOWN CENTER LTD PARTNER (RENT
DEPT 44531
33012 COLLECTIONS CTR DR
CHICAGO IL 60693-0330

MBD LIMITED CO
RUDY KHOOURI
620 NORTH BERRY RD
NORMAN OK 73069

MBD LIMITED CO
RUDY KHOURI
620 N BERRY RD
NORMAN OK 73069

MBK CORPORATE PROMITIONS LLC
2379 BYRON CTR
WYOMING MI 49509

MBK LOCK AND SAFE INC
POBOX 897
POCA WV 25159

MC ALLEN POLICE DEPT
ALARMS DIVISION
PO BOX 220
MC ALLEN TX 78505-0220

MC BUILDERS LLC
RIVERIA FINANCE OF TEXAS
PO BOX 535213
ATLANTA GA 30353-5213

MCABEE JAVARIAN
ADDRESS INTENTIONALLY OMITTED

MCADAMS GROUP
1400 BRISTOL ST NORTH STE 160
NEWPORT BEACH CA 92660

MCADOO ALEXANDER R
ADDRESS INTENTIONALLY OMITTED

MCALISTER NEKELVILIN K
ADDRESS INTENTIONALLY OMITTED

MCALLEN PUBLIC UTILITIES
DBA MCALLEN PUBLIC UTILITIES
PO BOX 280
MCALLEN TX 78505-0280

MCALLEN PUBLIC UTILITIES -TX
PO BOX 280
MCALLEN TX 78505-0280

MCALLEN VALLEY ROOFING CO
813 NORTH MAIN ST STE 614
MCALLEN TX 78501

MCALLISTER KARLA M
ADDRESS INTENTIONALLY OMITTED

MCARDLE JAMES P
ADDRESS INTENTIONALLY OMITTED

MCARTHUR CHERI
ADDRESS INTENTIONALLY OMITTED

MCB ELECTRIC
2504 GLENDA LN
DALLAS TX 75229-4611

MCBEAN RANAJIA J
ADDRESS INTENTIONALLY OMITTED

MCBEE
PO BOX 4270
ATHENS OH 45701

MCBEE HEATHER
ADDRESS INTENTIONALLY OMITTED

MCBRAYER KAYCEE N
ADDRESS INTENTIONALLY OMITTED

MCBRIDE CRAIG
ADDRESS INTENTIONALLY OMITTED

MCBRIDE DISTRIBUTING CO
PO BOX 1403
FAYETTEVILLE AR 72702

MCBRIDE ELECTRIC INC
PO BOX 51837
LOS ANGELES CA 90051-6137

MCBRIDE ELECTRIC INC
1229 WEST 34TH ST
HOUSTON TX 77018

MCBRIDE GABRIEL D
ADDRESS INTENTIONALLY OMITTED

MCBRIDE HOSANNA C
ADDRESS INTENTIONALLY OMITTED

MCBRIDE MARTIUS V
ADDRESS INTENTIONALLY OMITTED

MCBRIDE MEGHAN D
ADDRESS INTENTIONALLY OMITTED

MCBRIDE PATRICIA R
ADDRESS INTENTIONALLY OMITTED

MCBRIDE SIGN CO INC
910 NORTH 28TH ST
BIRMINGHAM AL 35203

MCBRIDE'S WINDOW CLEANING
217 GRANDVIEW AVE
MCMINNVILLE TN 37110

MCBRIDES FLORIST AND GIFTS INC
805 SIXTH AVE SE
DECATUR AL 35601

MCBROOM MISTY
ADDRESS INTENTIONALLY OMITTED

MCCABE ALEXANDER C
ADDRESS INTENTIONALLY OMITTED

MCCABE MD JOHN S
ADDRESS INTENTIONALLY OMITTED

MCCADDEN MADISON E
ADDRESS INTENTIONALLY OMITTED

MCCAFFERTY HEATHER R
ADDRESS INTENTIONALLY OMITTED

MCCAFFERTY PATTRICK F
ADDRESS INTENTIONALLY OMITTED

MCCAFFERTY TYLER A
ADDRESS INTENTIONALLY OMITTED

MCCAFFREY MICHAEL
ADDRESS INTENTIONALLY OMITTED

MCCAIN ELIZABETH V
ADDRESS INTENTIONALLY OMITTED

MCCAIN FOODS USA INC
DAN TAULBORG
358 STONEMARKER RD
MOORESVILLE NC 28117

MCCAIN TONY L
ADDRESS INTENTIONALLY OMITTED

MCCAINE KAYLA
ADDRESS INTENTIONALLY OMITTED

MCCALL ALESIA M
ADDRESS INTENTIONALLY OMITTED

MCCALL CANDICE R
ADDRESS INTENTIONALLY OMITTED

MCCALL JASMINE A
ADDRESS INTENTIONALLY OMITTED

MCCALL JEREMIAH A
ADDRESS INTENTIONALLY OMITTED

MCCALL JOSHUA L
ADDRESS INTENTIONALLY OMITTED

MCCALL KEDRA D
ADDRESS INTENTIONALLY OMITTED

MCCALL TERRANCE J
ADDRESS INTENTIONALLY OMITTED

MCCALLIE ANDREA E
ADDRESS INTENTIONALLY OMITTED

MCCALLIE CRISTY B
ADDRESS INTENTIONALLY OMITTED

MCCALLION FLOSSIE
ADDRESS INTENTIONALLY OMITTED

MCCALLUM TESTING LABORTORIES
1808 HAYWARD AVE
CHESAPEAKE VA 23325

MCCALMON MICHAEL D
ADDRESS INTENTIONALLY OMITTED

MCCANDLESS EMILY F
ADDRESS INTENTIONALLY OMITTED

MCCANLESS BILLIE
ADDRESS INTENTIONALLY OMITTED

MCCANN CAMERON J
ADDRESS INTENTIONALLY OMITTED

MCCANN DISTRIBUTING INC OF WV
4141 JACOB STREETS
WHEELING WV 26003

MCCANN ROBERT
DBA MCCANN PLUMBING
505 DEIDRA ST
ALBERTVILLE AL 35950

MCCANN STEVENSON
ADDRESS INTENTIONALLY OMITTED

MCCANTS STEVEN T
ADDRESS INTENTIONALLY OMITTED

MCCARDELL DESTINEY P
ADDRESS INTENTIONALLY OMITTED

MCCARTER AUTUMN B
ADDRESS INTENTIONALLY OMITTED

MCCARTER KLOEY M
ADDRESS INTENTIONALLY OMITTED

MCCARTHY CHEYENNE L
ADDRESS INTENTIONALLY OMITTED

MCCARTHY DAWN
ADDRESS INTENTIONALLY OMITTED

MCCARTHY IV WILLIAM F
ADDRESS INTENTIONALLY OMITTED

MCCARTHY JOHN
ADDRESS INTENTIONALLY OMITTED

MCCARTHY KATELYN M
ADDRESS INTENTIONALLY OMITTED

MCCARTHY MARY
ADDRESS INTENTIONALLY OMITTED

MCCARTHY MEGAN J
ADDRESS INTENTIONALLY OMITTED

MCCARTHY PATRICIA K
ADDRESS INTENTIONALLY OMITTED

MCCARTHY SHAMAR
ADDRESS INTENTIONALLY OMITTED

MCCARTNEY PRODUCE
DBA MCCARTNEY PRODUCE
PO BOX 219
PARIS TN 38242

MCCARTY  JR DOUGLAS CLAYTON
ADDRESS INTENTIONALLY OMITTED

MCCARTY ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

MCCARTY CHRISTOPHER LEE
DBA A-TOP SEALCOATING
62 VERONICA LN
HUNTSVILLE TX 77340

MCCARTY JAMES P
ADDRESS INTENTIONALLY OMITTED

MCCARTY JOHN STEVEN
DBA JOHNCO CONSTRUCTION
14304 ALICE RD
TOMBALL TX 77377

MCCARTY JOHN STEVEN
DBA M'S END STRIPING
PO BOX 393
TOMBALL TX 77377

MCCARTY RICHARD BRADY
DBA MAC/PRO SVC
226 W MEADOWLAND LN
STERLING VA 20164

MCCARVER BROOKE D
ADDRESS INTENTIONALLY OMITTED

MCCAUGHAN DANNY M
ADDRESS INTENTIONALLY OMITTED

MCCAULEY JONATHAN C
ADDRESS INTENTIONALLY OMITTED

MCCAULEY JOSEPH C
ADDRESS INTENTIONALLY OMITTED

MCCAULEY VINCENT R
DBA BLIND AMBITION COMPANIES
5104 SADDLE DR
FLOWER MOUND TX 75028

MCCAULLEY JASON
ADDRESS INTENTIONALLY OMITTED

MCCAUSBAND RIDGE APT
905 COURT ST
LYNCHBURG VA 24505

MCCAUSLAND ZYZE M
ADDRESS INTENTIONALLY OMITTED

MCCLAIN CHARLES E
DBA K AND C PAINTING AND REMODELING
8718 VENTIS LN
POWELL TN 37849

MCCLAIN CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

MCCLAIN DESTINEE D
ADDRESS INTENTIONALLY OMITTED

MCCLAIN JULIA
ADDRESS INTENTIONALLY OMITTED

MCCLAIN LOGAN
ADDRESS INTENTIONALLY OMITTED

MCCLAIN MEGAN
ADDRESS INTENTIONALLY OMITTED

MCCLAIN PHILLIP D
ADDRESS INTENTIONALLY OMITTED

MCCLAIN STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

MCCLAIN TAYLOR
ADDRESS INTENTIONALLY OMITTED

MCCLAIN TEANNA J
ADDRESS INTENTIONALLY OMITTED

MCCLANAHAN MARSHALL T
ADDRESS INTENTIONALLY OMITTED

MCCLANAHAN SUE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

MCCLARY JOHN J
DBA MCCLARY ELECTRIC
205 EAST 26TH ST
YUMA AZ 85364

MCCLARY MORGAN W
ADDRESS INTENTIONALLY OMITTED

MCCLEAREN DOUGLAS E
ADDRESS INTENTIONALLY OMITTED

MCCLELLAN CORY
ADDRESS INTENTIONALLY OMITTED

MCCLELLAN TODD WESLEY
DBA SEMPER FIDELIS LAWNSCAPES
302 APPOMATTOX RD
LOUISVILLE KY 40214

MCCLELLAND HOMER L
ADDRESS INTENTIONALLY OMITTED

MCCLELLAND L'DON M
ADDRESS INTENTIONALLY OMITTED

MCCLENDON DIXIE M
ADDRESS INTENTIONALLY OMITTED

MCCLOSKEY MATTHEW J
ADDRESS INTENTIONALLY OMITTED

MCCLOUD COLIN
ADDRESS INTENTIONALLY OMITTED

MCCLOUD QURIA D
ADDRESS INTENTIONALLY OMITTED

MCCLOUD'S AUTO GLASS
PO BOX 146
WHITE HOUSE TN 37188

MCCLOY JAYLYN
ADDRESS INTENTIONALLY OMITTED

MCCLURE ANTHONY L
ADDRESS INTENTIONALLY OMITTED

MCCLURE BESSIE
ADDRESS INTENTIONALLY OMITTED

MCCLURE BLENDERS AND PRIVATE LAB
6100 LEEVILLE PIKE
LEBANON TN 37090

MCCLURE JOHN
ADDRESS INTENTIONALLY OMITTED

MCCLURE KIM
ADDRESS INTENTIONALLY OMITTED

MCCLURE MORGAN M
ADDRESS INTENTIONALLY OMITTED

MCCLURE MYAH
ADDRESS INTENTIONALLY OMITTED

MCCLURE NATHAN P
ADDRESS INTENTIONALLY OMITTED

MCCLURE SHERYL
ADDRESS INTENTIONALLY OMITTED

MCCLUSKEY AMANDA V
ADDRESS INTENTIONALLY OMITTED

MCCLUSKEY EMILY M
ADDRESS INTENTIONALLY OMITTED

MCCOIN DIANE
ADDRESS INTENTIONALLY OMITTED

MCCOLLOUGH ENTERPRISES INC
DBA AMERICAN LEAK DETECTION
PO BOX 310
JENKS OK 74037

MCCOLLUM ADRIAN
ADDRESS INTENTIONALLY OMITTED

MCCOLLUM RANDY L
ADDRESS INTENTIONALLY OMITTED

MCCOLLUM WATER CONDITIONING I
DBA CULLIGAN OF TRI CITIES
PO BOX 1037 TCAS
BLOUNTVILLE TN 37617-1037

MCCOLLUM WATER CONDITIONING INC
DBA CULLIGAN OF TRI CITIES
PO BOX 570
BLOUNTVILLE TN 37617-0570

MCCOMBS BRIANNA R
ADDRESS INTENTIONALLY OMITTED

MCCOMBS ERICA F
ADDRESS INTENTIONALLY OMITTED

MCCOMBS TANISHA M
ADDRESS INTENTIONALLY OMITTED

MCCOMMIS BROCK J
ADDRESS INTENTIONALLY OMITTED

MCCOMMONS JEFFREY N
DBA DIVERSIFIED SVC
RT 2 BOX 2648
HAWKINSVILLE GA 31036

MCCONACHIE BERT S
ADDRESS INTENTIONALLY OMITTED

MCCOO JR FREDRICK B
ADDRESS INTENTIONALLY OMITTED

MCCOOL JAMES R
ADDRESS INTENTIONALLY OMITTED

MCCOOL JOSEPH E
DBA E AND W SVC
4312 OLD MCGEE RD
TUSCALOOSA AL 35405

MCCOOL KERRY
ADDRESS INTENTIONALLY OMITTED

MCCOOL LYNZIE M
ADDRESS INTENTIONALLY OMITTED

MCCORD ARIEL G
ADDRESS INTENTIONALLY OMITTED

MCCORD MEGAN A
ADDRESS INTENTIONALLY OMITTED

MCCORKLE CINDY E
ADDRESS INTENTIONALLY OMITTED

MCCORMACK TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

MCCORMACK WARDEN
ADDRESS INTENTIONALLY OMITTED

MCCORMICK CODY S
ADDRESS INTENTIONALLY OMITTED

MCCORMICK DENVER B
ADDRESS INTENTIONALLY OMITTED

MCCORMICK ELI K
ADDRESS INTENTIONALLY OMITTED

MCCORMICK SVC
DBA MCCORMICK COMMERCIAL REFRIGERATION
KITCHEN EQUIPMENT
PO BOX 847
URBANA IL 61803

MCCOWAN ERIN
ADDRESS INTENTIONALLY OMITTED

MCCOY ALISHA M
ADDRESS INTENTIONALLY OMITTED

MCCOY AMBER L
ADDRESS INTENTIONALLY OMITTED

MCCOY AMBER Y
ADDRESS INTENTIONALLY OMITTED

MCCOY CAMERON N
ADDRESS INTENTIONALLY OMITTED

MCCOY GREGORY J
ADDRESS INTENTIONALLY OMITTED

MCCOY JEFFREY SCOTT
DBA J AND K SIGNS
4885 S STATE HWY 109
SLOCOMB AL 36375

MCCOY JESSICA A
ADDRESS INTENTIONALLY OMITTED

MCCOY KELVIN
ADDRESS INTENTIONALLY OMITTED

MCCOY KIELI
ADDRESS INTENTIONALLY OMITTED

MCCOY KRISTINE A
ADDRESS INTENTIONALLY OMITTED

MCCOY LARRY
ADDRESS INTENTIONALLY OMITTED

MCCOY LAURA M
ADDRESS INTENTIONALLY OMITTED

MCCOY PATRICIA LONG
ADDRESS INTENTIONALLY OMITTED

MCCOY THADEUS ODELL
DBA MCCOYS CUSTOM CLEANING INC
2163F KINGS CHAPEL RD
PERRY GA 31069

MCCOY TONI
TONI MCCOY
ADDRESS INTENTIONALLY OMITTED

MCCOYS HEATING AND AIR INC
993 A AIRWAYS BLVD
JACKSON TN 38301

MCCRACKEN ASHLEY A
ADDRESS INTENTIONALLY OMITTED

MCCRACKEN COUNTY SHERIFF
301 SOUTH 6TH ST
PADUCAH KY 42003

MCCRACKEN COUNTY TAX ADMINISTR
PO BOX 2658
PADUCAH KY 42002-2658

MCCRACKEN JESSICA A
ADDRESS INTENTIONALLY OMITTED

MCCRACKEN RALPH
ADDRESS INTENTIONALLY OMITTED

MCCRARY BARBARA S
ADDRESS INTENTIONALLY OMITTED

MCCRARY GEORGE
ADDRESS INTENTIONALLY OMITTED

MCCRARY JOEY
DBA SELECT SIGN SVC
4314 CAVALIER DR
MURFREESBORO TN 37129

MCCRAY KENYA R
ADDRESS INTENTIONALLY OMITTED

MCCRAY MIKHAILA
ADDRESS INTENTIONALLY OMITTED

MCCREA'S LANDSCAPING AND IRRIGATION
238 N CHESTNUT ST
PRATTVILLE AL 36067

MCCREADIE ALLI K
ADDRESS INTENTIONALLY OMITTED

MCCREARY KRISTINE
ADDRESS INTENTIONALLY OMITTED

MCCREE JADE L
ADDRESS INTENTIONALLY OMITTED

MCCRORY GREGORY LEVON
DBA MCCRORYHENRY ELECTRIC COLLC
2617 BURMA DR
PEARL MS 39208

MCCRORY RICHARD
ADDRESS INTENTIONALLY OMITTED

MCCUAN JIMMY D
DBA JIMMY D MCCUAN CONSTRUCTION
338 LANGSTON RD
PERRY GA 31069

MCCUE RACHEL E
ADDRESS INTENTIONALLY OMITTED

MCCULLAH CARLTON A
ADDRESS INTENTIONALLY OMITTED

MCCULLAR EDDIE W
DBA SIGNS NOW #28
132 GEORGE L DAVIS BLVD
NASHVILLE TN 37203

MCCULLARS WESLEY J
ADDRESS INTENTIONALLY OMITTED

MCCULLOCH KEVIN B
ADDRESS INTENTIONALLY OMITTED

MCCULLOUGH ALISHA S
ADDRESS INTENTIONALLY OMITTED

MCCULLOUGH KARI L
ADDRESS INTENTIONALLY OMITTED

MCCULLOUGH KENNETH L
ADDRESS INTENTIONALLY OMITTED

MCCULLOUGH MORGAN L
ADDRESS INTENTIONALLY OMITTED

MCCUNE MOLLY A
ADDRESS INTENTIONALLY OMITTED

MCCURDY EMILY E
ADDRESS INTENTIONALLY OMITTED

MCCURDY KELSEY J
ADDRESS INTENTIONALLY OMITTED

MCCURDY ZAKARIA J
ADDRESS INTENTIONALLY OMITTED

MCCUSKER SAMMUEL
ADDRESS INTENTIONALLY OMITTED

MCCUTCHEN DONALD J
D/B/A M - CO
13371 MONTANA
EL PASO TX 79938

MCCUTCHEON KIM A
ADDRESS INTENTIONALLY OMITTED

MCDADE ALEXIS
ADDRESS INTENTIONALLY OMITTED

MCDADE PATRICK
ADDRESS INTENTIONALLY OMITTED

MCDANIEL ANGEL
ADDRESS INTENTIONALLY OMITTED

MCDANIEL ASHTEN J
ADDRESS INTENTIONALLY OMITTED

MCDANIEL COLTEN A
ADDRESS INTENTIONALLY OMITTED

MCDANIEL DANIEL ERIC
ADDRESS INTENTIONALLY OMITTED

MCDANIEL DAWN L
ADDRESS INTENTIONALLY OMITTED

MCDANIEL ELECTRIC CO INC
PO BOX 1179
HUNTINGTON WV 25714-1179

MCDANIEL ELIZABETH D
ADDRESS INTENTIONALLY OMITTED

MCDANIEL GREG N
ADDRESS INTENTIONALLY OMITTED

MCDANIEL GROUP INC
DBA AMARILLO POWER WASH LTD
JOHN MCDANIEL
PO BOX 50882
AMARILLO TX 79159

MCDANIEL MELANIE
ADDRESS INTENTIONALLY OMITTED

MCDANIEL NATHAN
DBA NATES HANDYMAN SVC
1811 BARTWAY
MURFREESBORO TN 37130

MCDANIEL STEPHANIE
ADDRESS INTENTIONALLY OMITTED

MCDANIEL TAYLOR D
ADDRESS INTENTIONALLY OMITTED

MCDANIEL TERRY W
ADDRESS INTENTIONALLY OMITTED

MCDANIEL TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

MCDANIEL ZACHARY C
ADDRESS INTENTIONALLY OMITTED

MCDERMID JR ROBERT W
ROBERT WESSON AND ASSOCIATES
PO BOX 902
ADDISON TX 75001-0902

MCDERMID JR ROBERT W
DBA ROBERT WESSON AND ASSOCIATES
PO BOX 902
ADDISON TX 75001-0902

MCDERMITT WAYNE
WAYNE MCDERMITT
ADDRESS INTENTIONALLY OMITTED

MCDERMOTT CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

MCDEVITT AIR
600 W 51ST ST
SAVANNAH GA 31405

MCDEVITT JEROMY N
ADDRESS INTENTIONALLY OMITTED

MCDEW WILLIAM S
ADDRESS INTENTIONALLY OMITTED

MCDONALD ADRIAN M
ADDRESS INTENTIONALLY OMITTED

MCDONALD ANNA M
ADDRESS INTENTIONALLY OMITTED

MCDONALD BRENT D
ADDRESS INTENTIONALLY OMITTED

MCDONALD CARLOS D
ADDRESS INTENTIONALLY OMITTED

MCDONALD CODY
ADDRESS INTENTIONALLY OMITTED

MCDONALD JORDAN I
ADDRESS INTENTIONALLY OMITTED

MCDONALD KIMBERLY L
ADDRESS INTENTIONALLY OMITTED

MCDONALD KIMBERLY R
ADDRESS INTENTIONALLY OMITTED

MCDONALD LEAMON E
DBA MECHANICAL CONCEPTS
8C SEMINOLE DRIVE
SHELBYVILLE KY 40065

MCDONALD MACI A
ADDRESS INTENTIONALLY OMITTED

MCDONALD MEGAN R
ADDRESS INTENTIONALLY OMITTED

MCDONALD MICHEAL
ADDRESS INTENTIONALLY OMITTED

MCDONALD MONICA M
ADDRESS INTENTIONALLY OMITTED

MCDONALD NIASIA
ADDRESS INTENTIONALLY OMITTED

MCDONALD PAMELLA J
ADDRESS INTENTIONALLY OMITTED

MCDONALD ROBERT T
ADDRESS INTENTIONALLY OMITTED

MCDONALD ROOFING AND SHEET METAL
3960 ANN ARBOR RD
JACKSON MI 49202

MCDONALD ROSSIE N
ADDRESS INTENTIONALLY OMITTED

MCDONALD SHAKIA
ADDRESS INTENTIONALLY OMITTED

MCDONALD SYDNEY A
ADDRESS INTENTIONALLY OMITTED

MCDONALD TANNER C
ADDRESS INTENTIONALLY OMITTED

MCDONALD VICTOR D
ADDRESS INTENTIONALLY OMITTED

MCDONALD WILLIAM K
ADDRESS INTENTIONALLY OMITTED

MCDONNELL PATRICK
ADDRESS INTENTIONALLY OMITTED

MCDONOUGH HOSPITALITY INC
DBA COMFORT INN
80 SR 81 W I75 218
MCDONOUGH GA 30253

MCDOUGAL SARAH K
ADDRESS INTENTIONALLY OMITTED

MCDOUGALD HOLDINGS INC
DBA/ENVIROSCAPE DESIGNS AND SVC
207 BRIGHTVIEW DR
LAKE MARY FL 32746

MCDOW ANTHONY M
ADDRESS INTENTIONALLY OMITTED

MCDOWELL AMBER L
ADDRESS INTENTIONALLY OMITTED

MCDOWELL JAMAL D
ADDRESS INTENTIONALLY OMITTED

MCDOWELL JAZMINE N
ADDRESS INTENTIONALLY OMITTED

MCDOWELL JESSICA L
ADDRESS INTENTIONALLY OMITTED

MCDOWELL SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

MCDS VENTURES LLC
DBA 360 SVC
1040 EAST NEW YORK ST
INDIANAPOLIS IN 46202

MCDT
497 CUMBERLAND ST
BRISTOL VA 24201

MCDUFFIE CASANDRA L
ADDRESS INTENTIONALLY OMITTED

MCDUFFIE DANIELLE R
ADDRESS INTENTIONALLY OMITTED

MCELDUFF CRYSTAL
ADDRESS INTENTIONALLY OMITTED

MCELHANEY UPHOLSTRY
5723 HWY 58
HARRISON TN 37341

MCELROY DAVID A
DBA DMC INC PLUMBING AND HEATING
PO BOX 1754
MERIDIAN MS 39302-1754

MCELROY PLUMBING AND HEATING CO
P O BOX 1488
MERIDIAN MS 39302-1488

MCELWEE JIM
ADDRESS INTENTIONALLY OMITTED

MCELYEA MICHAEL
ADDRESS INTENTIONALLY OMITTED

MCELYEA SANTANA R
ADDRESS INTENTIONALLY OMITTED

MCFADDEN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

MCFADDEN DESTINI M
ADDRESS INTENTIONALLY OMITTED

MCFALL JACKLYN
ADDRESS INTENTIONALLY OMITTED

MCFALL RAGAN R
ADDRESS INTENTIONALLY OMITTED

MCFARLAIN TAMMY S
ADDRESS INTENTIONALLY OMITTED

MCFARLAND DUANE T
ADDRESS INTENTIONALLY OMITTED

MCFARLAND ELECTRIC CO
PO BOX 2384
GULFPORT MS 39505

MCFARLAND KAY
ADDRESS INTENTIONALLY OMITTED

MCFARLAND KEELEI T
ADDRESS INTENTIONALLY OMITTED

MCFARLAND WILLIAM S
ADDRESS INTENTIONALLY OMITTED

MCFARLING FOODS INC
PO BOX 2207
INDIANAPOLIS IN 46206

MCFEETERS AMANDA K
ADDRESS INTENTIONALLY OMITTED

MCGALLIARD PENNY C
ADDRESS INTENTIONALLY OMITTED

MCGANN ISRAEL G
ADDRESS INTENTIONALLY OMITTED

MCGARRY PATRICIA
ADDRESS INTENTIONALLY OMITTED

MCGARVEY LYNDA A
ADDRESS INTENTIONALLY OMITTED

MCGAUGHEY ANGELA M
ADDRESS INTENTIONALLY OMITTED

MCGAUGHEY CLINT
ADDRESS INTENTIONALLY OMITTED

MCGAUGHEY PLUMBING LLC
13610 GLEN ELLIS RD
WALKER LA 70785

MCGAVOCK BAND BOOSTERS INC
DBA MCGAVOCK HIGH SCHOOL BAND
3150 MCGAVOCK PIKE
NASHVILLE TN 37214

MCGEARY DALLAS D
ADDRESS INTENTIONALLY OMITTED

MCGEARY PATRICK R
ADDRESS INTENTIONALLY OMITTED

MCGEE CHELSEY E
ADDRESS INTENTIONALLY OMITTED

MCGEE DWAYNE L
ADDRESS INTENTIONALLY OMITTED

MCGEE HALI P
ADDRESS INTENTIONALLY OMITTED

MCGEE KAYLEIGH L
ADDRESS INTENTIONALLY OMITTED

MCGEE PATRICIA
ADDRESS INTENTIONALLY OMITTED

MCGEE PATRICK SHAWN
DBA JACK MCGEE LOCK AND KEY SVC
1508 TIMOTHY
AMARILLO TX 79118

MCGEE PLUMBING AND MECHANICAL I
83 HWY 454
PINEVILLE LA 71360

MCGEE ROBERT E
ADDRESS INTENTIONALLY OMITTED

MCGEE SHEILA M
ADDRESS INTENTIONALLY OMITTED

MCGEE TANISHA R
ADDRESS INTENTIONALLY OMITTED

MCGEE TRAVIS
ADDRESS INTENTIONALLY OMITTED

MCGEHEE KEITH
DBA MAC LAWN CARE
14195 SPRUCE CT
GULFPORT MS 39503

MCGHEE ANJOMO B
ADDRESS INTENTIONALLY OMITTED

MCGHEE BEAU T
ADDRESS INTENTIONALLY OMITTED

MCGHEE MARTIN
ADDRESS INTENTIONALLY OMITTED

MCGHEE MAURICE A
ADDRESS INTENTIONALLY OMITTED

MCGHEE NIKKI N
ADDRESS INTENTIONALLY OMITTED

MCGHEE PAIGE M
ADDRESS INTENTIONALLY OMITTED

MCGHEE STANLEY
ADDRESS INTENTIONALLY OMITTED

MCGHEE TESSA D
ADDRESS INTENTIONALLY OMITTED

MCGILL JOHN
ADDRESS INTENTIONALLY OMITTED

MCGINN MARY R
ADDRESS INTENTIONALLY OMITTED

MCGINNIS KRISTIN E
ADDRESS INTENTIONALLY OMITTED

MCGINNIS SABRINA A
ADDRESS INTENTIONALLY OMITTED

MCGINTY TINA
ADDRESS INTENTIONALLY OMITTED

MCGLAUGHN DAMIAN
ADDRESS INTENTIONALLY OMITTED

MCGOVERN ALEXANDRA K
ADDRESS INTENTIONALLY OMITTED

MCGOVERN HEATHER L
ADDRESS INTENTIONALLY OMITTED

MCGOWAN THOMAS F
ADDRESS INTENTIONALLY OMITTED

MCGRANE FENCE CO INC
135 BRICK KILN RD
WINCHESTER VA 22601

MCGRATH AARON C
ADDRESS INTENTIONALLY OMITTED

MCGRAW BRADEN M
ADDRESS INTENTIONALLY OMITTED

MCGRAW BRANDON M
ADDRESS INTENTIONALLY OMITTED

MCGRAW DARLENE M
ADDRESS INTENTIONALLY OMITTED

MCGREGOR JACOB E
ADDRESS INTENTIONALLY OMITTED

MCGREGOR MARY
ADDRESS INTENTIONALLY OMITTED

MCGREGOR MARY
PHILIPS BRANCH AND HODGES
BRIAN WORSTELL
ADDRESS INTENTIONALLY OMITTED

MCGREGOR PLUMBING INC
DBA MCGREGOR SEPTIC AND PLUMBING
DBA MCGREGOR SEPTIC SVC
10135 TERRY RD
CEDAR GROVE TN 38321

MCGREGOR SADIE M
ADDRESS INTENTIONALLY OMITTED

MCGREW DON
DBA DON'S PLUMBING HEATING AND AIR
2600 ROUTE 60
ONA WV 25545

MCGREW TANA
ADDRESS INTENTIONALLY OMITTED

MCGREW TYLER R
ADDRESS INTENTIONALLY OMITTED

MCGRIFF SEIBELS AND WILLIAMS I
DRAWER 456 PO BOX 11407
BIRMINGHAM AL 35246-0001

MCGUFF HEATH A
ADDRESS INTENTIONALLY OMITTED

MCGUFFIN MECHANICAL INC
G6434 S DORT HWY STE 4
GRAND BLANC MI 48439

MCGUIRE DANIEL
ADDRESS INTENTIONALLY OMITTED

MCGUIRE DAVID
ADDRESS INTENTIONALLY OMITTED

MCGUIRE JEFF
ADDRESS INTENTIONALLY OMITTED

MCGUIRE THOMAS A
DBA W TEXAS RESTAURANT AND REFRIGERATION
149 RUIDOSA
ABILENE TX 79605

MCGUIRE VICTORIA R
ADDRESS INTENTIONALLY OMITTED

MCHAN KEVIN W
DBA MCHAN PAINTING CO
23 SCOTTLAND DR
JACKSON TN 38301

MCHANN ANGIE
ADDRESS INTENTIONALLY OMITTED

MCHANN CARL D
ADDRESS INTENTIONALLY OMITTED

MCHENRY BRIAN FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

MCHENRY DESIRE L
ADDRESS INTENTIONALLY OMITTED

MCHENRY MARLON
ADDRESS INTENTIONALLY OMITTED

MCI COMM SVC
27732 NETWORK PL
CHICAGO IL 60673-1277

MCI WORLDCOM COMMERCIAL SERVIC
PO BOX 85059
LOUISVILLE KY 40285-5059

MCILWAIN TAYLOR J
ADDRESS INTENTIONALLY OMITTED

MCINERNEY SARA V
ADDRESS INTENTIONALLY OMITTED

MCINNIS INDUSTRIES
2301 HIGHWAY 365
PORT ARTHUR TX 77640

MCINNIS MD JOHN C
ADDRESS INTENTIONALLY OMITTED

MCINTIRE BRITTANY D
ADDRESS INTENTIONALLY OMITTED

MCINTIRE HEATHER A
ADDRESS INTENTIONALLY OMITTED

MCINTIRE THERON A
ADDRESS INTENTIONALLY OMITTED

MCINTOCH MD TAMARA A
ADDRESS INTENTIONALLY OMITTED

MCINTOSH HALEY A
ADDRESS INTENTIONALLY OMITTED

MCINTOSH RESHON M
ADDRESS INTENTIONALLY OMITTED

MCINTOSH ROBBIE J
DBA MCINTOSH WELDING LLC
88 ADAMS CIR
RUSSELLVILLE KY 42276

MCINTOSH TAMARA
ADDRESS INTENTIONALLY OMITTED

MCINTYRE ANTHONY E
ADDRESS INTENTIONALLY OMITTED

MCINTYRE IMANI
ADDRESS INTENTIONALLY OMITTED

MCINTYRE KIMBERLY F
ADDRESS INTENTIONALLY OMITTED

MCINTYRE MICHAEL D
ADDRESS INTENTIONALLY OMITTED

MCINTYRE PAUL
DBA MCINTYRE MARKETING COMMUNICATIONS
627 REARDON CT
ROSEVILLE CA 95678

MCINTYREFRIE MARISCAL WEEKS
ADDRESS INTENTIONALLY OMITTED

MCIRELAND INC
2000 OWENS RD
MANSFIELD OH 44904

MCKANNA DENNIS M
ADDRESS INTENTIONALLY OMITTED

MCKAY AMY J
DBA BLIND CARE PROFESSIONALS
POBOX 163
MEMPHIS IN 47143

MCKAY DAVID L
ADDRESS INTENTIONALLY OMITTED

MCKAY GARY N
ADDRESS INTENTIONALLY OMITTED

MCKAY JEFFERY B
ADDRESS INTENTIONALLY OMITTED

MCKAY LUMBER INC
MARY DALE
LAW OFFICE OF MICHAEL E DEITCH
800 RIO GRANDE ST
AUSTIN TX 78701

MCKEAGE TIMREKA N
ADDRESS INTENTIONALLY OMITTED

MCKEE CORY T
DBA A-1 RESTAURANT SVC
2501 ROCKY LN
ODESSA TX 79762

MCKEE JEREE S
ADDRESS INTENTIONALLY OMITTED

MCKEE JESSE
ADDRESS INTENTIONALLY OMITTED

MCKEEHAN CHARLOTTE
CLERK AND MASTER
801 E ELK AVE
ELIZABETHTON TN 37643

MCKEEN CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

MCKEEVER CHEROKEE N
ADDRESS INTENTIONALLY OMITTED

MCKEEVER JAMES
DBA BALLOUN PLUMBING CO
11810 HAMMOND DR STE 1016
HOUSTON TX 77065

MCKELLAR SOPHIA
ADDRESS INTENTIONALLY OMITTED

MCKENNA JULIA C
ADDRESS INTENTIONALLY OMITTED

MCKENNEYS INC
PO BOX 406340
ATLANTA GA 30384-6340

MCKENRY PRODUCE INC
717 WILLOW AVE
KNOXVILLE TN 37915

MCKENZIE AND ASSOCIATES ELECTRIC
PO BOX 1919
WEST MONROE LA 71294

MCKENZIE ASHLEY
ADDRESS INTENTIONALLY OMITTED

MCKENZIE CAROLYN
ADDRESS INTENTIONALLY OMITTED

MCKENZIE EDWARD E
DBA ED'S LOCK AND KEY
DBA ALABAMA SECURITY
2608 N 32ND AVE
BIRMINGHAM AL 35207

MCKENZIE HEATHER N
ADDRESS INTENTIONALLY OMITTED

MCKENZIE HOME IMPROVEMENTS LLC
PO BOX 4490
WINCHESTER VA 22604

MCKENZIE JAMAR J
ADDRESS INTENTIONALLY OMITTED

MCKENZIE JOHN MARK
ADDRESS INTENTIONALLY OMITTED

MCKENZIE JOSHUA C
ADDRESS INTENTIONALLY OMITTED

MCKENZIE SAMANTHA
ADDRESS INTENTIONALLY OMITTED

MCKEY RODREKAS R
ADDRESS INTENTIONALLY OMITTED

MCKIBBEN BEN J
ADDRESS INTENTIONALLY OMITTED

MCKIBBEN MIKE
ADDRESS INTENTIONALLY OMITTED

MCKIBBIN WILLIAM
ADDRESS INTENTIONALLY OMITTED

MCKIERNAN BRIANNA M
ADDRESS INTENTIONALLY OMITTED

MCKIMS CONSOLIDATED SVC
PO BOX 307
CAMBRIDGE OH 43725

MCKINLEY INC
MAGGIE SPILLANE REGIONAL DIRECTOR
320 N MAIN STREET SUITE 200
ANN ARBOR MI 48104

MCKINLEY MARSHA
ADDRESS INTENTIONALLY OMITTED

MCKINLEY WILLIAM A
ADDRESS INTENTIONALLY OMITTED

MCKINNEY CORNER LP
DBA THE GREENS AT MCKINNEY IA
DBA REED BUSINESS INFORMATION
POBOX 72477026
PHILADEPHIA PA 19170

MCKINNEY DAVID
ADDRESS INTENTIONALLY OMITTED

MCKINNEY HAYLIE J
ADDRESS INTENTIONALLY OMITTED

MCKINNEY JACOB A
ADDRESS INTENTIONALLY OMITTED

MCKINNEY KAITLIN J
ADDRESS INTENTIONALLY OMITTED

MCKINNEY KAITLYN G
ADDRESS INTENTIONALLY OMITTED

MCKINNEY KASSANDRA
ADDRESS INTENTIONALLY OMITTED

MCKINNEY SARAH E
ADDRESS INTENTIONALLY OMITTED

MCKINNEY TYLER J
ADDRESS INTENTIONALLY OMITTED

MCKINNON  JR JAMES EMMETT
ADDRESS INTENTIONALLY OMITTED

MCKINNON ERIN
ADDRESS INTENTIONALLY OMITTED

MCKNIGHT COREY S
ADDRESS INTENTIONALLY OMITTED

MCLAIN CAITLIN R
ADDRESS INTENTIONALLY OMITTED

MCLAIN DAVID S
ADDRESS INTENTIONALLY OMITTED

MCLAIN SKYLAR J
ADDRESS INTENTIONALLY OMITTED

MCLANAHAN BRIAN J
ADDRESS INTENTIONALLY OMITTED

MCLANERRS LLC
1316 MARCH ST
KALAMAZOO MI 49001

MCLAREN MEDICAL MANAGEMENT INC
POBOX 77000 DEPT77672
DETROIT MI 48277-0672

MCLAUGHLIN DOROTHY
ADDRESS INTENTIONALLY OMITTED

MCLAUGHLIN KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

MCLAUGHLIN LAW FIRM
NICOLE MCLAUGHLIN
PO BOX 200
TUPELO MS 38802

MCLEAN ANTONIO S
ADDRESS INTENTIONALLY OMITTED

MCLEAN COUNTY ANESTHESIOLOGY
2200 FORT JESSE RD  STE 240
NORMAL IL 61761-6289

MCLEAN COUNTY COLLECTOR
PO BOX 843637
KANSAS CITY MO 64184-3637

MCLEAN COUNTY HEALTH DEPT
200 W FRONT ST RM 204
BLOOMINGTON IL 61701

MCLEAN COUNTY ORTHOPEDICS
PO BOX 795176
ST. LOUIS MO 63179-0795

MCLEAN GARTH E
ADDRESS INTENTIONALLY OMITTED

MCLEAN IRRIGATION INC
5400 OAKWOOD RD
ALEXANDRIA VA 22310

MCLEAN SCOTT
DBA MCLEANS CARPET AND UPHOLSTERY CARE
487 WOOTEN RD
CLARKSVILLE TN 37042

MCLEMORE SAMUEL THOMAS
DBA THOMAS' PRESSURE WASHING
326 SAVANNA ST
JACKSON MS 39212

MCLEMORE TIFFANY N
ADDRESS INTENTIONALLY OMITTED

MCLENDON KIRA D
ADDRESS INTENTIONALLY OMITTED

MCLENNAN COUNTY TAX OFFICE
PO BOX 406
WACO TX 76703

MCLEOD ELECTRIC INC
2841 NOBLE ST
ANNISTON AL 36201

MCLEOD FALLON S
ADDRESS INTENTIONALLY OMITTED

MCLEOD SR KENNETH D
ADDRESS INTENTIONALLY OMITTED

MCLEOD THOMAS T
ADDRESS INTENTIONALLY OMITTED

MCLEOD TOMMY
ADDRESS INTENTIONALLY OMITTED

MCLEOD TRAHAN SHEFFIELD PT SVC
2115 DULLES DR
LAFAYETTE LA 70506

MCLEOD VICTORIA A
ADDRESS INTENTIONALLY OMITTED

MCLIN SKYLER D
ADDRESS INTENTIONALLY OMITTED

MCLOYD COURTNEY D
ADDRESS INTENTIONALLY OMITTED

MCM SVC INC
2800 BOB WALLACE AVE STE B2
HUNTSVILLE AL 35805

MCMAHAN JAMES D
ADDRESS INTENTIONALLY OMITTED

MCMAHAN JAMES M
DBA SIR MAC GENERAL CONTRACTOR
4001 CAPISTRANO TRL
AUSTIN TX 78739

MCMAHAN LEAH P
ADDRESS INTENTIONALLY OMITTED

MCMAHON JAMES M
ADDRESS INTENTIONALLY OMITTED

MCMAHON MANDY
ADDRESS INTENTIONALLY OMITTED

MCMANEMIN BRIANNA N
ADDRESS INTENTIONALLY OMITTED

MCMASTER-CARR
PO BOX 7690
CHICAGO IL 60680-7690

MCMC LLC
PO BOX 809345
CHICAGO IL 60680-9345

MCMEANS LAURA
ADDRESS INTENTIONALLY OMITTED

MCMEANS MICHAEL
DBA LIGHTING SOLUTIONS AND SVC
PO BOX 871146
MESQUITE TX 75187

MCMICHAEL DAVID
DBA ROCKET CITY IRRIGATION
820 ESSLINGER RD
HUNTSVILLE AL 35802

MCMILLAN AMANDA
ADDRESS INTENTIONALLY OMITTED

MCMILLAN COURTNEY A
ADDRESS INTENTIONALLY OMITTED

MCMILLAN DESTINY
ADDRESS INTENTIONALLY OMITTED

MCMILLAN JR JESSE
DBA MCMILLAN'S PAINTING
RT5 BOX 56780
TIFTON GA 31794

MCMILLAN KATIMA
ADDRESS INTENTIONALLY OMITTED

MCMILLAN NICHOLAS T
ADDRESS INTENTIONALLY OMITTED

MCMILLAN TIFFANY J
ADDRESS INTENTIONALLY OMITTED

MCMILLEN CHEYENNE R
ADDRESS INTENTIONALLY OMITTED

MCMILLEN GARY
DBA MCMILLEN WOOD REFINISHING
900 GARRISON RIDGE BLVD
KNOXVILLE TN 37922

MCMILLIAN CALVIN D
ADDRESS INTENTIONALLY OMITTED

MCMILLIAN DIANNE
ADDRESS INTENTIONALLY OMITTED

MCMILLON DANIELLE D
ADDRESS INTENTIONALLY OMITTED

MCMILLON MECHANICAL LLC
1025 WALNUT ST
ABILENE TX 79601

MCMULLEN JEROME R
ADDRESS INTENTIONALLY OMITTED

MCMULLEN SUZANNE G
ADDRESS INTENTIONALLY OMITTED

MCMULLIN CHAD K
ADDRESS INTENTIONALLY OMITTED

MCMULLIN KENNETH E
DBA COME CLEAN
411 S VIRGINIA ST
AMARILLO TX 79106

MCMUNN DANA
ADDRESS INTENTIONALLY OMITTED

MCMURRAY JERRY D
ADDRESS INTENTIONALLY OMITTED

MCMURRAY MATTHEW D
ADDRESS INTENTIONALLY OMITTED

MCMURRY PLUMBING
402 E LINE
RUSTON LA 71270

MCNABB CLARICE
ADDRESS INTENTIONALLY OMITTED

MCNABB JUSTIN
DBA LONESTAR LANDSCAPES OF ODESS
1107 E 55TH ST
ODESSA TX 79762

MCNABB MEGAN J
ADDRESS INTENTIONALLY OMITTED

MCNAIR ANGELA D
ADDRESS INTENTIONALLY OMITTED

MCNALLY LINDSEY E
ADDRESS INTENTIONALLY OMITTED

MCNAMARA DOUGLAS
ADDRESS INTENTIONALLY OMITTED

MCNAMARA KATIE
ADDRESS INTENTIONALLY OMITTED

MCNAUGHTAN SARA K
ADDRESS INTENTIONALLY OMITTED

MCNEAL MARVIN D
ADDRESS INTENTIONALLY OMITTED

MCNEELY AARON M
ADDRESS INTENTIONALLY OMITTED

MCNEELY PAIGE M
ADDRESS INTENTIONALLY OMITTED

MCNEELY PIGOTT AND FOX PUB RELAT
DBA MCNEELY PIGOTT AND FOX
THE TOWER SUITE 2800
611 COMMERCE ST
NASHVILLE TN 37203

MCNEESE NIKOLE
ADDRESS INTENTIONALLY OMITTED

MCNEIL ALLEN
ADDRESS INTENTIONALLY OMITTED

MCNEIL ASPHALT MAINTENANCE
PO BOX 20268
ROANOKE VA 24018

MCNEIL CEDRIC D
ADDRESS INTENTIONALLY OMITTED

MCNEIL JOHNNY M
ADDRESS INTENTIONALLY OMITTED

MCNEILL JASMINE
ADDRESS INTENTIONALLY OMITTED

MCNEILL KIMBERLY K
ADDRESS INTENTIONALLY OMITTED

MCNEILL MICHAEL K
ADDRESS INTENTIONALLY OMITTED

MCNEILL ZANE P
ADDRESS INTENTIONALLY OMITTED

MCNUTT SARA B
ADDRESS INTENTIONALLY OMITTED

MCPHERSON DANIEL SCOTT
DBA MCFARLANE SECURITY EQUIP
DBA ACME LOCKSMITHS
1217 TEXAS AVE
SHERVEPORT LA 71101

MCPHERSON GREGORY
DBA BLACK DIAMOND PAVING
396 FAIRMONT AVE
WHEELING WV 26003-4202

MCPHERSON MARY
ADDRESS INTENTIONALLY OMITTED

MCPHERSON PHYLLIS
ADDRESS INTENTIONALLY OMITTED

MCPRODUCE INC
MCCARTNEY PRODUCE CO INC
PO BOX 219
PARIS TN 38242

MCQUAIDE BRITTANY S
ADDRESS INTENTIONALLY OMITTED

MCQUATER DAVID
ADDRESS INTENTIONALLY OMITTED

MCQUEEN AND SONS LAWN AND LANDSCAPING
PO BOX 516
JEFFERSONVILLE IN 47131-0516

MCQUEEN JIMMY
ADDRESS INTENTIONALLY OMITTED

MCQUEEN LAKEISHA N
ADDRESS INTENTIONALLY OMITTED

MCQUEEN NIKOLAS T
ADDRESS INTENTIONALLY OMITTED

MCQUEEN WILLIAM THOMAS
DBA SUPERIOR SATELLITE AND TV
1225 DOUGLAS RD
LEXINGTON TN 38351

MCQUILLAR JAMELL I
ADDRESS INTENTIONALLY OMITTED

MCRAE MILDRED
DBA PRINCESS OF PORCELAIN INC
DBA PORCELAIN PRINCESS
341 OTTIS SECKINGER RD
RINCON GA 31326

MCRAE WILLIAM M
DBA AIR TECH AND PM SVC
3478 TIBET DR
GULF BREEZE FL 32563

MCRANEY PLUMBING COINC
175 BOTELER LN
FLORENCE AL 39073

MCREYNOLDS JACQUELINE M
ADDRESS INTENTIONALLY OMITTED

MCS
ASPEN PUBLISHERS
PO BOX 1130
MECHANICSBURG PA 17055

MCSD
CITY COUNTY BLDG
ROOM 1122
INDIANAPOLIS IN 46204

MCSPADDEN CHELSEY L
ADDRESS INTENTIONALLY OMITTED

MCTERNEN JESSICA L
ADDRESS INTENTIONALLY OMITTED

MCTIERNAN JOSEPH L
ADDRESS INTENTIONALLY OMITTED

MCTURNER GEOFFREY C
ADDRESS INTENTIONALLY OMITTED

MCTURNER LUCY
ADDRESS INTENTIONALLY OMITTED

MCTURNER MARTHA L
ADDRESS INTENTIONALLY OMITTED

MCVEIGH MD HOWARD
ADDRESS INTENTIONALLY OMITTED

MCVEY CHIP
ADDRESS INTENTIONALLY OMITTED

MCWHINEY DANIELLE E
ADDRESS INTENTIONALLY OMITTED

MCWHIRT ROBERT L
ADDRESS INTENTIONALLY OMITTED

MCWHITE JASMIN
ADDRESS INTENTIONALLY OMITTED

MCWILLIAMS ADRIAN B
ADDRESS INTENTIONALLY OMITTED

MCWILLIAMS ALEXUS
ADDRESS INTENTIONALLY OMITTED

MCWILLIAMS AND SON INC
PO BOX 1185
LUFKIN TX 75902

MCWILLIAMS LANDRIS C
ADDRESS INTENTIONALLY OMITTED

MCWILLIAMS SYDNEY M
ADDRESS INTENTIONALLY OMITTED

MCWILLIAMS THERESA
ADDRESS INTENTIONALLY OMITTED

MD BAILEY AND SONS ELECTRIC CO
POBOX 720965
BYRAM MS 39272-0965

MDG WELDING
3000 CLARCONA RD #352
APOPKA FL 32703

MDM
PO BOX 87618 DEPT 10115
CHICAGO IL 60680-0618

ME PLUMBING LLC
160 CASTLEWOOD DR
SEGUIN TX 78155

MEA DRUG TESTING CONSORTIUM
7 LAKELAND CIR STE 100A
JACKSON MS 39216

MEA MEDICAL CLINIC RANKIN
342 GILCHRIST DR
PEARL MS 39208-6671

MEACHAM NATHANIEL M
ADDRESS INTENTIONALLY OMITTED

MEAD KATHERINE E
ADDRESS INTENTIONALLY OMITTED

MEAD MARCY
ADDRESS INTENTIONALLY OMITTED

MEADE ALESHA A
ADDRESS INTENTIONALLY OMITTED

MEADE BRENDA
ADDRESS INTENTIONALLY OMITTED

MEADLO WAYNE N
ADDRESS INTENTIONALLY OMITTED

MEADOR AND CO LOCKSMITH LLC
DBA MEADOR AND CO LLC
606 3RD ST
VINTON VA 24179

MEADOR DENNIS
DBA PIECES OF TREES
122 BELMONT PK DR
SCOTTSVILLE KY 42101

MEADOR TOSHA L
ADDRESS INTENTIONALLY OMITTED

MEADOWLARK RIDGE ELEMENTARU SCHOOL
2200 GLENN AVE
SALINA KS 67401

MEADOWS CHRIS
ADDRESS INTENTIONALLY OMITTED

MEADOWS MADISON D
ADDRESS INTENTIONALLY OMITTED

MEADOWS TERRANCE
ADDRESS INTENTIONALLY OMITTED

MEALER AMBER
ADDRESS INTENTIONALLY OMITTED

MEALOR VIRGINIA
ADDRESS INTENTIONALLY OMITTED

MEANEY JONATHAN T
ADDRESS INTENTIONALLY OMITTED

MEANS JARVIS
ADDRESS INTENTIONALLY OMITTED

MEANS RONALD D
ADDRESS INTENTIONALLY OMITTED

MEANS TIMOTHY W
DBS TIM MEANS PLUMBING
198 ROSEMONT GDN
LEXINGTON KY 40503

MEARES AMBERLY
ADDRESS INTENTIONALLY OMITTED

MEARES GREG
ADDRESS INTENTIONALLY OMITTED

MEARS CLEANING SVC INC
496 S POLK ST BLDG 2
GREENWOOD IN 46143

MEARS JACQUELINE
ADDRESS INTENTIONALLY OMITTED

MEARS ROBERT R
ADDRESS INTENTIONALLY OMITTED

MEARS TRANSPORTATION
324 WEST GORE ST
ORLANDO FL 32806

MEAS JOSHUA
ADDRESS INTENTIONALLY OMITTED

MEATS EVANS
ADDRESS INTENTIONALLY OMITTED

MEAUX ALLISON
ADDRESS INTENTIONALLY OMITTED

MEAUX BOBBIE B
ADDRESS INTENTIONALLY OMITTED

MEAUX'S PLUMBING LLC
PO BOX 116
RUSTON LA 71273

MEC ASC/PRO MED SOUTH
3801 S LAMAR
AUSTIN TX 78704-7943

MECHANICAL HEATING INC
PO BOX 483
MIAMISBURG OH 45343-0483

MECHANICAL REPAIR SVC INC
PO BOX 883
WATKINSVILLE GA 30677

MECHANICAL SVC OF KNOXVIL
DBA SHOFFNER MECHANICAL SERVICESINC
1010 WILDER PL
PO BOX 10048
KNOXVILLE TN 37939-0048

MECHANICAL SYSTEMS AND SVC I
464 INDUSTRIAL PKWY
WEST MONROE LA 71291

MECHANICAL SYSTEMS CONSULTING
201 SOUTH NOBLE ST
ANNISTON AL 36201

MECHINUS SERINA R
ADDRESS INTENTIONALLY OMITTED

MED AID INC
5475 ESSEN LN
BATON ROUGE LA 70809

MED CARE
5612 WHITESVILLE RD
COLUMBUS GA 31904

MED CENTER OF CENTRAL GA
PO BOX 930442
ATLANTA GA 31193

MED CTR HOSP/ECTOR CNTY HOSP
PO DRAWER 3804
ODESSA TX 79760

MED CTR OF LEWISVILLE
500 WEST MAIN
LEWISVILLE TX 75057

MED CTR OF SOUTHWEST LA
PO BOX 402919
ATLANTA GA 30384-2919

MED NOW INC
2705 AIRPORT RD STE 101
DALTON GA 30721-9200

MED ONE OF TENNESSEE PC
1220 VOLUNTEER PKWY
BRISTOL TN 37620

MED PLUS  MUSCLE SHOALS INC
108 W AVALON AVE
MUSCLE SHOALS AL 35661

MED PLUS FLORENCE
2908 MALL RD
FLORENCE AL 35630

MED+PLUS-INDUSTRIAL
2904 MALL RD
FLORENCE AL 35630

MED1 HOLLAND LLC
DBAMED-1 HOLLAND OCCUPATIONAL HEALTH SYS
PO BOX 2995
GRAND RAPIDS MI 49501-2995

MEDALLION MANAGEMENT INC (GARNISHMENT)
JOHN D BRADSHAW
PO BOX 50431
KALAMAZOO MI 49005-0431

MEDALLION SIGNS
PO BOX 3158
205 W OKLAHOMA AVE
KNOXVILLE TN 37927

MEDANICH LAURA
ADDRESS INTENTIONALLY OMITTED

MEDCENTER PHARMACY
1501 E BUSTAMANTE STE G
LAREDO TX 78041

MEDCENTER SOUTH
BOX 22063-DEPT 0289
TULSA OK 74121

MEDCENTRAL HEALTH SYSTEM
DBA MEDCENTRAL HEALTH SYSTEM WORKABLE
PO BOX 8197
MANSFIELD OH 44901

MEDCOR INC
PO BOX 75570
CLEVELAND OH 44101-4755

MEDDLETON DENNIS K
ADDRESS INTENTIONALLY OMITTED

MEDEINOS ANGELICA SETTLEMENT
1055 WARWICK CT
STERLING VA 20165

MEDELLIN FILIMON SETTLEMENT
PO BOX 799
LYTLE TX 78502

MEDEUS JERRY P
ADDRESS INTENTIONALLY OMITTED

MEDEXPRESS
135 W RAVINE RD STE 3B
KINGSPORT TN 37660

MEDEXPRESS URGENT CARE ARKANSAS PA
PO BOX 13417
BELFAST ME 04915-4025

MEDEXPRESS URGENT CARE INC WES
PO BOX 7959
BELFAST ME 04915-7900

MEDEXPRESS URGENT CARE PC TENNESSEE
PO BOX 11028
BELFAST ME 04915-4001

MEDHELP 280
4600 HIGHWAY 280 S
BIRMINGHAM AL 35242

MEDHELP280
ONE LAKESHORE DRIVE STE 100
BIRMINGHAM AL 35209

MEDI TRANSLATIONS INC
PO BOX 667140
POMPANO BEACH FL 33066

MEDI-COPY SVC
PO BOX 331787
NASHVILLE TN 37203

MEDIA ALL STARS
8525 GIBBS DR STE 206
SAN DIEGO CA 92123

MEDIA GENERAL ALABAMA
DBA THE OPELIKA AUBURN NEWS
THE AUBURN BULLETIN
POBOX 280
DOTHAN AL 36302

MEDIA GENERAL INC
DBA BRISTOL HERALD COURIER
PO BOX 609
BRISTOL VA 24203

MEDIA GENERAL OPERATIONS INC
DBA OPELIKA-AUBURN NEWS
POBOX 2208
OPELIKA AL 36803-2208

MEDIA GENERAL OPERATIONS INC
DBA TAMPA TRIBUNE
DBA THE TAMPA TRIBUNE
200202 S PARKER ST
TAMPA FL 33606-2395

MEDIA LEARNING RESOURCES
919 CONESTOGA RD
SUITE 304 BLDG II
ROSEMONT PA 19010

MEDIA PENTON
DBA TECH CONFERENCES INC
731 MAIN ST STE C3
MONROE CT 06468

MEDIACOM
DBA MCC GEORGIA LLC
PO BOX 105487
ATLANTA GA 30348-5487

MEDIACOM
PO BOX 6449
COLUMBUS GA 31917-6449

MEDIATIONS BURDIN
ADDRESS INTENTIONALLY OMITTED

MEDIC ONE CLINICS
3429 JEFFERSON DAVIS HWY
FREDERICKSBURG VA 22401

MEDICAL ACCESS INC
19504 AMARANTH DR
GERMANTOWN MD 20874

MEDICAL AMBULATORY SVC FO
DBA DELTA MEDICAL CENTER
PO BOX 27547
LANSING MI 48909

MEDICAL ASSOCIATES
POBOX 6276
DEPT 20
INDIANAPOLIS IN 46206-6276

MEDICAL ASSOCIATES OF THE SHOALS PC
1120 S JACKSON HWY STE 300
SHEFFIELD AL 35660

MEDICAL CENTER EMERGENCY SVCS
PO BOX 96115
OKLAHOMA CITY OK 73143-6115

MEDICAL CENTER HOSPITAL
DBA ECTOR COUNTY HOSPITAL DISTRICT
PO BOX 3804
ODESSA TX 79760

MEDICAL CENTER LABORATORY
DBA MEDICAL CENTER LABORATORY
PO BOX 3099
JACKSON TN 38303-3099

MEDICAL CENTER OF CENTRAL GA
777 HEMLOCK ST
PO BOX 6000
MACON GA 31208

MEDICAL CENTER OF CENTRAL GEOR
PO BOX 116417
ATLANTA GA 30368-6417

MEDICAL CENTER OF CENTRAL GEOR
PO BOX 116602
ATLANTA GA 30368

MEDICAL CENTER OF SW LOUISIANA
PO BOX 60967
NEW ORLEANS LA 70160-0965

MEDICAL CENTER PHARMACY
PO BOX 3240
CLEVELAND TN 37320-3240

MEDICAL CENTER RADIOLOGISTS I
PO BOX 37
INDIANAPOLIS IN 46206

MEDICAL CENTER RADIOLOGY
PO BOX 568648
ORLANDO FL 32856

MEDICAL CTR OF CENTRAL GEORGIA
PO BOX 116417
ATLANTA GA 30368-6417

MEDICAL CTROF SW LAPROFESS
PO BOX 62600
DEPARTMENT 1242
NEW ORLEANS LA 70162-2600

MEDICAL EAST OF DECATUR INC
2941 POINT MALLARD PKWY STE N
DECATUR AL 35603

MEDICAL EDUCATION ASSISTANCE C
DBA ETSU PHYSICIANS AND ASSOCIATES
PO BOX 2204
JOHNSON CITY TN 37605-2204

MEDICAL EXPRESS CORP
4237 SALISBURY RD STE 304
JACKSONVILLE TN 32216

MEDICAL FOUND OF CENTRAL MS
POBOX 247B
MEMPHIS TN 38159

MEDICAL IMAGING CONSULTANTS
PO BOX 7907
LOUISVILLE KY 40257

MEDICAL IMAGING SPECIALISTS
PO BOX 20639
ROANOKE VA 24018

MEDICAL LABORATORY OF SOUTHWES
1910 OAK PK BLVD
LAKE CHARLES LA 70601

MEDICAL MALL PHARMACY
1 MEDICAL PK BLVD
BRISTON TN 37621

MEDICAL PARK ORTHOPAEDICS
PO BOX 201666
HOUSTON TX 77216-1666

MEDICH ENTERPRISES INC
DBA CEILING PRO
POBOX 2962
SOUTHBEND IN 46680-2962

MEDICS USA MEDICAL CENTER
17336 PICKWICK DR
PURCELLVILLE VA 20132

MEDICUS RADIOLOGY PLLC
P O BOX 1230
BILOXI MS 39533

MEDINA AARON J
ADDRESS INTENTIONALLY OMITTED

MEDINA ALEJANDRO
DBA LAREDO SUNSCREEN
815 WESTGATE DR
LAREDO TX 78041

MEDINA ALEJANDRO E
DBA ALEX GASKET SVC
1616 E GRIFFIN PKWY PBM 148
MISSION TX 78572

MEDINA BRIANNA A
ADDRESS INTENTIONALLY OMITTED

MEDINA JOHN C
ADDRESS INTENTIONALLY OMITTED

MEDINA KAREN
ADDRESS INTENTIONALLY OMITTED

MEDINA ROY A
ADDRESS INTENTIONALLY OMITTED

MEDING KAREN
DBA NICHOLS LOCK AND KEY
1107 S 5TH AVE
YUMA AZ 85364

MEDLEY CHELSEA L
ADDRESS INTENTIONALLY OMITTED

MEDLEY MEAGAN C
ADDRESS INTENTIONALLY OMITTED

MEDLEY RESTAURANT EQUIPMENT AND
DBA STRATEGIC/MEDLEY DIVISION
DEPT AT 49968
ATLANTA GA 31192

MEDLEY RESTAURANT SUPPLY CO
PO BOX 328
424 ROOSEVELT AVE
ALBANY GA 31708

MEDLEY RESTAURANT SUPPLY CO
PO BOX 328
ALBANY GA 31702

MEDLOCK CARLA J
ADDRESS INTENTIONALLY OMITTED

MEDORA ELEMENTARY SCHOOL
11801 DEERING RD
LOUISVILLE KY 40272

MEDPOINT MAIN STREET
BILLING DEPT
22818 OLD US 20
ELKHART IN 46516

MEDRANO JAIR
ADDRESS INTENTIONALLY OMITTED

MEDRANO LUIS E
ADDRESS INTENTIONALLY OMITTED

MEDSERVE CLINIC/WORKLINK CLINI
DBA MED SERVE/WORKLINK CLINIC
410 COUNCIL CR
TUPELO MS 38801

MEDSKER SARAH
ADDRESS INTENTIONALLY OMITTED

MEDWORKS YOUR HEALTH ADVANTAGE
DBA MEDWORKS YOUR HEALTH ADVANTAGE
PO BOX 3556
JOHNSON CITY TN 37602-3556

MEECE MICHAEL S
ADDRESS INTENTIONALLY OMITTED

MEEHAN CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

MEEHAN MARY
ADDRESS INTENTIONALLY OMITTED

MEEK ASHLEIGH E
ADDRESS INTENTIONALLY OMITTED

MEEK REFRIGERATION INC
PO BOX 13616
ODESSA TX 79768

MEEK THOMAS SETTLEMENT
2729 THOMPSON DR
BOWLING GREEN KY 42104

MEEKER AMANDA R
ADDRESS INTENTIONALLY OMITTED

MEEKS BOBBY ENVIRONMENTAL SVC
1625 HOLMES DR
BESSEMER AL 35020

MEEKS JODIE L
ADDRESS INTENTIONALLY OMITTED

MEEKS LARRY
DBA A+ SAFE AND LOCK
150 SOUTH BROADVIEW
GREENBRIER AR 72058

MEEKS SHELBY A
ADDRESS INTENTIONALLY OMITTED

MEELER HANNAH R
ADDRESS INTENTIONALLY OMITTED

MEERS MD STANLEY
ADDRESS INTENTIONALLY OMITTED

MEGS INC
DBA FERRELL'S WINE AND LIQUOR
DBA FERRELLS LIQUOR
320 SOUTH CAGE BLVD
PHARR TX 78577

MEHLE OWEN
ADDRESS INTENTIONALLY OMITTED

MEIER DICK
ADDRESS INTENTIONALLY OMITTED

MEIER JESSICA
ADDRESS INTENTIONALLY OMITTED

MEINERS MEDICAL FIRE AND SAFETY
11864 CAPITAL WAY
LOUISVILLE KY 40299

MEINZEN CHELSEA
ADDRESS INTENTIONALLY OMITTED

MEISENHOLDER CARLEY B
ADDRESS INTENTIONALLY OMITTED

MEJIA ALFONSO
DBA A AND R ENTERPRISE
800 SANTAFE TRL
CANYON TX 79015

MEJIA CHAY M
ADDRESS INTENTIONALLY OMITTED

MEJIA IRVIN
ADDRESS INTENTIONALLY OMITTED

MEJIA JUAN B
ADDRESS INTENTIONALLY OMITTED

MEJIA LOPEZ GADIEL O
ADDRESS INTENTIONALLY OMITTED

MEJIA MARIA N
ADDRESS INTENTIONALLY OMITTED

MEJIA PAULA
ADDRESS INTENTIONALLY OMITTED

MEJIA PEDRO
ADDRESS INTENTIONALLY OMITTED

MEJIA RIGO J
ADDRESS INTENTIONALLY OMITTED

MEJIA SANTOS
ADDRESS INTENTIONALLY OMITTED

MEJIA SARAH J
ADDRESS INTENTIONALLY OMITTED

MEJIA VICTOR
ADDRESS INTENTIONALLY OMITTED

MEJIA YOBANI
ADDRESS INTENTIONALLY OMITTED

MEL GWYNES AND CO
432 S 67TH E AVE
TULSA OK 74112

MELCHERT KAYLA A
ADDRESS INTENTIONALLY OMITTED

MELCHING CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

MELECIO JUAN
ADDRESS INTENTIONALLY OMITTED

MELENDEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

MELENDEZ JULIO E
ADDRESS INTENTIONALLY OMITTED

MELENDEZ ROBERT A
ADDRESS INTENTIONALLY OMITTED

MELICK ERIC
DBA CLEARLY WINDOWS
1701 E EMPIRE
STE 360 260
BLOOMINGTON IL 61704

MELIET STEVEN S
DBA BLUE VIEW WINDOW CLEANING
14505 ROBERT I WALKER BLVD
AUSTIN TX 70728

MELILLO JACLYN
ADDRESS INTENTIONALLY OMITTED

MELINK CORP
6802 MIAMI AVE
CINCINNATI OH 45243

MELISA TIEN
ADDRESS INTENTIONALLY OMITTED

MELKAY ELECTRIC CO INC
800 NW SECOND ST
EVANSVILLE IN 47708

MELKI AMANDA J
ADDRESS INTENTIONALLY OMITTED

MELLA WINDOW AND CARPET CLEANING
1418 CHESAPEAKE ST
COVINGTON KY 41011

MELLON FIRST UNITED LEASING
PO BOX 828
DEERFIELD IL 60015-0828

MELM CITY GLASS AND MIRROR
DBA/CITY GLASS AND MIRROR
2214 SEYMOUR HIGHWAY PO BOX 533
WICHITA FALLS TX 76301

MELO BOB
ADDRESS INTENTIONALLY OMITTED

MELONE TIMIO C
ADDRESS INTENTIONALLY OMITTED

MELOSKY CLAUDIA
ADDRESS INTENTIONALLY OMITTED

MELTON BRENDEN W
ADDRESS INTENTIONALLY OMITTED

MELTON JOHNNY
ADDRESS INTENTIONALLY OMITTED

MELTON KAITLIN J
ADDRESS INTENTIONALLY OMITTED

MELTON KRISTIN
ADDRESS INTENTIONALLY OMITTED

MELTON LACI H
ADDRESS INTENTIONALLY OMITTED

MELTON LARRY D
ADDRESS INTENTIONALLY OMITTED

MELTON MEGAN
ADDRESS INTENTIONALLY OMITTED

MELTON TERRILL
ADDRESS INTENTIONALLY OMITTED

MELVIN  WANDA
ENFORCEMENT OFFICER
KCHR THE HEYBURN BUILDING
ADDRESS INTENTIONALLY OMITTED

MELVIN T MORGAN ROOFING AND SHEE
POBOX 9638
RICHMOND VA 23228

MELVIN YOUNG WINDOW CLEANING
306 LINDA DR
MONROE LA 71203

MEM NORTHWEST EMERG PHYS LLP
PO BOX 842368
DALLAS TX 75284-2368

MEMMER TILE INC
1014 MOLL AVE
EVANSVILLE IN 47711

MEMORIAL CONV CENTER
PO BOX 790126 DEPT 30575
ST. LOUIS MO 63179-0126

MEMORIAL ELEMENTARY SCHOOL
13425 COLVIN ST STE 1
RIVERVIEW MI 48193-6674

MEMORIAL HEALTH SYS INC
100 E WAYNE ST
SOUTH BEND IN 46601

MEMORIAL HEALTH SYSTEM INC
2301 N BENDIX DR STE 400
SOUTH BEND IN 46628

MEMORIAL HEALTH URGENTONE
PO BOX 931988
ATLANTA GA 31193-1988

MEMORIAL HERMANN BAPT ORG
PO BOX 54827
NEW ORLEANS LA 70154

MEMORIAL HOME CARE EQUIP SUPPL
17390 DUGDALE DR
SOUTH BEND IN 46635

MEMORIAL HOSPITAL
615 N MICHIGAN
SOUTH BEND IN 46601

MEMORIAL HOSPITAL
PO BOX 102967
ATLANTA GA 30368-2967

MEMORIAL HOSPITAL AND MEDICAL
2200 W ILLINOIS
MIDLAND TX 79701

MEMORIAL HOSPITAL AT GULF
POBOX 1810
GULFPORT MS 39502-1810

MEMORIAL HOSPITAL- OUTPT
PO BOX 23860
BELLEVILLE IL 62223-5017

MEMORIAL NORTH PARK
DBA MEMORIAL HEALTH SYSTEMS
2525 DESALES AVE
CHATTANOOGA TN 37404

MEMORIAL NORTH PARK HOSPITAL
PO BOX 102967
ATLANTA GA 30368-2967

MEMORIAL NORTH PARK HOSPITAL
POBOX 644497
PITTSBURG PA 15264

MEMPHIS - SHELBY COUNTY
125 N MAIN ST STE 476
MEMPHIS TN 38103

MEMPHIS CLEANING SOLUTIONS
2810 BARTLETT RD STE 6
BARTLETT TN 38134

MEMPHIS FENCE CO INC
1380 NORTH WILLET
MEMPHIS TN 38108

MEMPHIS IN MAY INTERNATIONAL FESTIVAL
56 S FRONT ST
MEMPHIS TN 38103

MEMPHIS LIGHT GAS AND WATER
RESIDENTIAL ENGINEERING DEPT
PO BOX 430
MEMPHIS TN 38101-0430

MEMPHIS LIGHT GAS AND WATER
PO BOX 388
MEMPHIS TN 38145-0388

MEMPHIS LIGHT GAS AND WATER DIVISION
PO BOX 388
MEMPHIS TN 38145-0388

MEMPHIS ORTHOPAEDIC GROUPPC
PO BOX 1000
DEPARTMENT 317
MEMPHIS TN 38148

MEMPHIS PATHOLOGY LAB
POBOX 1000
DEPT 345
MEMPHIS TN 38148-0345

MEMPHIS PHYSICIANS RADIOLOGY
2527 CRANBERRY HWY
WAREHAM MA 02571-1046

MEMPHIS PUBLISHING CO
DBA THE COMMERCIAL APPEAL
495 UNION AVE
MEMPHIS TN 38103

MEMPHIS RADIOLOGICAL P C
PO BOX 341327
BARTLETT TN 38184-1327

MEMPHIS SIGN ERECTORS
PO BOX 18944
MEMPHIS TN 38181-0944

MEMPHIS/SHELBY CO HEALTH DEPT
814 JEFFERSON RM 503
MEMPHIS TN 38105

MEMPHISSHELBY CO CODE ENFORCEMENTGOV
6465 MULLINS STATION
MEMPHIS TN 38134

MENACHE SUSAN
ADDRESS INTENTIONALLY OMITTED

MENARD SUSAN M
ADDRESS INTENTIONALLY OMITTED

MENCHACA KAREN L
ADDRESS INTENTIONALLY OMITTED

MENCHACA KAYLA E
ADDRESS INTENTIONALLY OMITTED

MENCHIO SARA L
ADDRESS INTENTIONALLY OMITTED

MEND VINYL
ADDRESS INTENTIONALLY OMITTED

MENDEL KEVIN
ADDRESS INTENTIONALLY OMITTED

MENDELSON LAW FIRM
PO BOX 17235
MEMPHIS TN 38187

MENDES ALYSA R
ADDRESS INTENTIONALLY OMITTED

MENDEZ DAMIAN
ADDRESS INTENTIONALLY OMITTED

MENDEZ KAESALEEN A
ADDRESS INTENTIONALLY OMITTED

MENDEZ KELSEY M
ADDRESS INTENTIONALLY OMITTED

MENDEZ MANUEL A
ADDRESS INTENTIONALLY OMITTED

MENDEZ MARGARET A
ADDRESS INTENTIONALLY OMITTED

MENDEZ MAYNOR R
ADDRESS INTENTIONALLY OMITTED

MENDEZ SASCHA
ADDRESS INTENTIONALLY OMITTED

MENDEZ XAVIER O
ADDRESS INTENTIONALLY OMITTED

MENDIETA JORDAN N
ADDRESS INTENTIONALLY OMITTED

MENDIETA RENATO
ADDRESS INTENTIONALLY OMITTED

MENDIOLA JOSE
ADDRESS INTENTIONALLY OMITTED

MENDOZA ANGEL J
ADDRESS INTENTIONALLY OMITTED

MENDOZA ART
DBA AMP ELECTRIC CO
POBOX 30742
AMARILLO TX 79120-0742

MENDOZA ARTURO
ADDRESS INTENTIONALLY OMITTED

MENDOZA BREANNA I
ADDRESS INTENTIONALLY OMITTED

MENDOZA CARLOS
ADDRESS INTENTIONALLY OMITTED

MENDOZA CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

MENDOZA CLAUDIA J
ADDRESS INTENTIONALLY OMITTED

MENDOZA DANIELLE M
ADDRESS INTENTIONALLY OMITTED

MENDOZA EDWIN G
ADDRESS INTENTIONALLY OMITTED

MENDOZA EUSEBIA SETTLEMENT
4710 TEMPLE BELL RD
SPRING TX 77388

MENDOZA EVER A
ADDRESS INTENTIONALLY OMITTED

MENDOZA III ANTONIO
ADDRESS INTENTIONALLY OMITTED

MENDOZA JORGE
ADDRESS INTENTIONALLY OMITTED

MENDOZA JOSE
ADDRESS INTENTIONALLY OMITTED

MENDOZA JOSE
ADDRESS INTENTIONALLY OMITTED

MENDOZA JOSE I
ADDRESS INTENTIONALLY OMITTED

MENDOZA KAREN X
ADDRESS INTENTIONALLY OMITTED

MENDOZA KATHERINE
ADDRESS INTENTIONALLY OMITTED

MENDOZA LARIOS ANGEL
ADDRESS INTENTIONALLY OMITTED

MENDOZA MARIA B
ADDRESS INTENTIONALLY OMITTED

MENDOZA NESTOR
ADDRESS INTENTIONALLY OMITTED

MENDOZA NICOLAS
ADDRESS INTENTIONALLY OMITTED

MENDOZA REY D
ADDRESS INTENTIONALLY OMITTED

MENDOZA SANDRA S
ADDRESS INTENTIONALLY OMITTED

MENDOZA SILVIA
ADDRESS INTENTIONALLY OMITTED

MENDOZA VICTOR
ADDRESS INTENTIONALLY OMITTED

MENDOZA VICTORIA A
ADDRESS INTENTIONALLY OMITTED

MENDOZA-ORTIZ MARIA
ADDRESS INTENTIONALLY OMITTED

MENEFEE TARA N
ADDRESS INTENTIONALLY OMITTED

MENEFIELD NONA L
ADDRESS INTENTIONALLY OMITTED

MENENDEZ KALIXTA
ADDRESS INTENTIONALLY OMITTED

MENN CHRISTOPHE R
ADDRESS INTENTIONALLY OMITTED

MENSAH ZANI K
ADDRESS INTENTIONALLY OMITTED

MENSES JOSE
ADDRESS INTENTIONALLY OMITTED

MENTZ JASON B
ADDRESS INTENTIONALLY OMITTED

MENUS 2002
PO BOX 9059
THE WOODLANDS TX 77387

MENUS KING
ADDRESS INTENTIONALLY OMITTED

MENZEL WILLIAM EDWARD
DBA AQUABLAST
1125 FERRO AVE
EASTERN VALLEY AL 35020

MERCADO ANAHI
ADDRESS INTENTIONALLY OMITTED

MERCADO BRYANNA L
ADDRESS INTENTIONALLY OMITTED

MERCARDANTE CAILIN C
ADDRESS INTENTIONALLY OMITTED

MERCATOR CORP
DBA SNAP SURVEYS
PEASE INTERNATIONAL TRADEPORT
ONE NEW HAMPSHIRE AVE
PORTSMOUTH NH 03801

MERCER ALEXANDER G
ADDRESS INTENTIONALLY OMITTED

MERCER AMANDA J
ADDRESS INTENTIONALLY OMITTED

MERCER HUMAN RESOURCE CONSULTI
PO BOX 730212
DALLAS TX 75373-0212

MERCER ISLAND GROUP LLC
PO BOX 1599
MERCER ISLAND WA 98040

MERCER JAMES M
ADDRESS INTENTIONALLY OMITTED

MERCER JONATHAN L
ADDRESS INTENTIONALLY OMITTED

MERCER JUSTIN
ADDRESS INTENTIONALLY OMITTED

MERCER KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

MERCHANDISE EQUIPMENT AND SUPPLY INC
2039 WALKER CT NW
GRAND RAPIDS MI 49544

MERCHANT UNIVERSAL SVC
2600 20TH ST
PORT HURON MI 48060

MERCURIO ADAM D
ADDRESS INTENTIONALLY OMITTED

MERCURY SUPPLY CO INC
400 FESSLERS LN
PO BOX 100834
NASHVILLE TN 37224-0834

MERCURY SUPPLY CO INC
PO BOX 100834
NASHVILLE TN 37224-0834

MERCY HEALTH CENTER
PO BOX 2068
LAREDO TX 78044

MERCY HEALTH SOLUTIONS
PO BOX 634351
CINCINNATI OH 45263-4351

MERCY HOSPITAL
PO BOX 324
MUSKEGON MI 49443

MERCY MINISTRIES OF AMERICA
NANCY ALCORN
PO BOX 111060
NASHVILLE TN 37222-1060

MERCY REG MED CNTR
PO BOX 2068
LAREDO TX 78044-2068

MERCY STEVEN
ADDRESS INTENTIONALLY OMITTED

MERECO INC
736 S LONGMORE ST
CHANDLER AZ 85224

MEREDITH LOWELL SETTLEMENT
148 WINDING CREEK
SMITHS GROVE KY 42171

MEREDITH MIRANDA
ADDRESS INTENTIONALLY OMITTED

MEREDITHS CUT RATE SEPTIC IN
3200 SHERIDAN RD
NOBLESVILLE IN 46060

MERICLE ALICIA
ADDRESS INTENTIONALLY OMITTED

MERICLE JODEY SETTLEMENT
13433 N 16TH AVE
PHOENIX AZ 85085

MERIDA JEAN-LUC C
ADDRESS INTENTIONALLY OMITTED

MERIDIAN PLUMBING INC
1999 E SAGINAW
EAST LANSING MI 48823

MERIDIAN PRINTING
PO BOX 1160
EAST GREENWICH RI 02818

MERIDIANVILLE ELECTRIC CO
PO BOX 434
MERIDIANVILLE AL 35759

MERIL J DUFRENE JR  DC
MAIN STREET CHIROPRACTIC CLINIC
237 S W MAIN ST
BINKIE LA 71322

MERIN HARRY A
DBA MERIN INTERIORS
1145 WOODMERE DR
INDIANAPOLIS IN 46260

MERINO ROSA M
ADDRESS INTENTIONALLY OMITTED

MERINO SANTOS
ADDRESS INTENTIONALLY OMITTED

MERISTAR MGMT CO LLC
DBA HILTON LAFAYETTE AND TOWERS
1521 W PINHOOK RD
LAFAYETTE LA 70503

MERIT MECHANICAL
07516 ST RT 66
NEW BREMEN OH 45869

MERLIN MANUFACTURING INC
POBOX 75525
CLEVELAND OH 44101-4755

MERLINGTON LAURA K
ADDRESS INTENTIONALLY OMITTED

MERRELL ANDREW
ADDRESS INTENTIONALLY OMITTED

MERRELL PLUMBING INC
52 MARCO LN
DAYTON OH 45458

MERRICK BANK CORP
CO EDUARDO M PALLARES
30200 TELEGRAPH RD STE 110
BINGHAM FARMS MI 48025

MERRICK JACOB L
ADDRESS INTENTIONALLY OMITTED

MERRICK TYLER H
ADDRESS INTENTIONALLY OMITTED

MERRILL BETHANY R
ADDRESS INTENTIONALLY OMITTED

MERRILL CHANTILLY R
ADDRESS INTENTIONALLY OMITTED

MERRIMAN III FRANK W
DBA THE GUTTERMAN MERRIMAN CONSTRUCTION
PO BOX 591
NEW HAVEN IN 46774

MERRIS CHELSEA L
ADDRESS INTENTIONALLY OMITTED

MERRITT ANTONIO D
ADDRESS INTENTIONALLY OMITTED

MERRITT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

MERRITT DANIELLE R
ADDRESS INTENTIONALLY OMITTED

MERRITT HEATHER J
ADDRESS INTENTIONALLY OMITTED

MERRITT SHARDAE L
ADDRESS INTENTIONALLY OMITTED

MERRY ACRES MIDDLE SCHOOL
1601 FLORENCE DR
ALBANY GA 31707

MERRYMANFARR LLC
305 HILL AVE
NASHVILLE TN 37210

MERTENS JR WILLIAM RAY
ADDRESS INTENTIONALLY OMITTED

MERTZ DAVID
ADDRESS INTENTIONALLY OMITTED

MERTZ JUSTIN
ADDRESS INTENTIONALLY OMITTED

MERTZ SOMMER S
ADDRESS INTENTIONALLY OMITTED

MERVENNE BEVERAGE INC
4209 M-40
HOLLAND MI 49423

MES INC
DBA MEEHAN ELECTRICAL SVC
PO BOX 321
BOGART GA 30622

MESKIEL MATTHEW A
ADDRESS INTENTIONALLY OMITTED

MESKO GLASS AND MIRROR CO INC
801 WYOMING AVE
SCRANTON PA 18509

MESLIN DAVID
ADDRESS INTENTIONALLY OMITTED

MESQUITE EMER PHYS
PO BOX 890602
DALLAS TX 75389

MESSAGELINK
PO BOX 2099
GRAFTON VA 23692-2099

MESSER SASHA R
ADDRESS INTENTIONALLY OMITTED

MESSER STEPHEN C
ADDRESS INTENTIONALLY OMITTED

MESSICK ALEXANDRIA F
ADDRESS INTENTIONALLY OMITTED

MESSICK AMANDA C
ADDRESS INTENTIONALLY OMITTED

MESSLER MARK
ADDRESS INTENTIONALLY OMITTED

MESSLER MARK
MATTHEW LOTT
ADDRESS INTENTIONALLY OMITTED

MESTER GEORGE A
ADDRESS INTENTIONALLY OMITTED

MET-ED
PO BOX 3687
AKRON OH 44309-3687

MET-ED/3687
PO BOX 3687
AKRON OH 44309-3687

METABLOCKS INC
725 COOL SPRINGS BLVD 6TH FL
FRANKLIN TN 37067

METAL ARC INC
513 E NATIONAL AVE
INDIANAPOLIS IN 46227

METAL SALES MANUFACTURING CO
PO BOX 640486
CINCINNATI OH 45264-0486

METAL SPECIALISTIES INC
6077 GREENWAY CT
MANASSAS VA 20112

METALMASTERS
PO BOX 13011
MACON GA 31208-3011

METCALF BETTY
ADDRESS INTENTIONALLY OMITTED

METCALF GERALDINE
ADDRESS INTENTIONALLY OMITTED

METCALF MATTHEW G
ADDRESS INTENTIONALLY OMITTED

METCALFE DEJA B
ADDRESS INTENTIONALLY OMITTED

METCALFE GROUNDS MAINTENANCE
5960 SLEEPY HOLLOW LN
MIDLOTHIAN TX 76065

METHODIST MEDICAL ASSOCIATES
PO BOX 341328
BARLETT TN 38184-1328

METHODIST MEMPHIS
POBOX 75947
CHARLOTTE NC 28275

METHODIST MINOR MEDICAL CENTER
8071 WINCHESTER STE 3
MEMPHIS TN 38125

METHODIST OCCUPATIONAL HEALTH
DBA METHODIST OCCUPATIONAL HEALTH
950 N MERIDIAN ST STE 1200
INDIANAPOLIS IN 46204

METHODIST OCCUPATIONAL HEALTH
2361 RELIABLE PKWY
CHICAGO IL 60686-0023

METLIFE
BOX 360905
PITTSBURGH PA 15251-6905

METRIC MANAGEMENT CONSULTING LLC
DAVID MACLEOD
8034 BALMORAL CT
DUBLIN OH 43017

METRO ALARM SYSTEMS LLC
467 N LINVILLE
WESTLAND MI 48185

METRO ALARMS OFFICE (GOVT)
PO BOX 178
MEMPHIS TN 38101-0178

METRO BEVERAGES INC
PO BOX 3729
SOUTH BEND IN 46619

METRO CODES
800 2ND AVE SOUTH
3RD FLOOR
NASHVILLE TN 37210

METRO COMMUNICATIONS INC
PO BOX 13668
JACKSON MS 39236-3668

METRO DAVIDSON HEALTH DEPT
FOOD DIVISON
311 23RD AVE N
NASHVILLE TN 37203

METRO DEPT OF CODES ADMINISTR
HOWARD OFFICE BUILDING
700 2ND AVE SOUTH
NASHVILLE TN 37210

METRO DETROIT SIGNS
23544 HOOVER RD
WARREN MI 48089

METRO EAST CHAMBER OF COMMERCE
MARY JANE
27601 JEFFERSON AVE
ST. CLAIR MI 48081-2053

METRO ELECTRIC INC
1901 INDUSTRIAL DR
MCALLEN TX 78504

METRO EVANSVILLE CHAMBER OF CO
100 NW SECOND ST STE 202
EVANSVILLE IN 47708-1242

METRO FIRE EQUIPMENT
63 S HAMILTON PL
GILBERT AZ 85233

METRO HEALTH HOSPITAL
JEFFERY K VANHATTUM
PO BOX 68830
GRAND RAPIDS MI 49516

METRO HEALTH HOSPITAL
PO BOX 159
GRAND RAPIDS MI 49501-0159

METRO LAWN SPRINKLER SVC
44805 UTICA RD
UTICA MI 48317

METRO LOAN
PO BOX 1047
MERIDIAN MS 39302

METRO LOUISVILLE DEPT OF CODES AND R
LICENSE AND PERMITS DIVISON
444 SOUTH FIFTH ST STE 200
LOUISVILLE KY 40202

METRO MECHANICAL SVC INC
228 MARSHALL RD
PLATTE CITY MO 64079

METRO PLANNING DEPT
800 2ND AVE SOUTH
NASHVILLE TN 37210

METRO POLICE CHRISTMAS CHARITI
200 JAMES ROBERTSON PKWY
NASHVILLE TN 37201

METRO POLICEMAN'S BENEFIT ACCO
OF NASHVILLE TENNESSEE
418 HARDING INDUSTRIAL DR STE E
NASHVILLE TN 37211

METRO POWER
DBA COLUMBUS POWER
PO BOX 5228
ALBANY GA 31706

METRO POWER
PO BOX 5228
ALBANY GA 31706

METRO PRIVATE INVESTIGATIONS
ACCOUNTING/TECHNICAL HEADQUARTERS
906 N MEMORIAL PKWY
HUNTSVILLE AL 35801

METRO PUBLIC HEALTH DEPT
EH FOOD PROTECTION
2500 CHARLOTTE AVE
NASHVILLE TN 37209-4129

METRO REPAIR AND MAINT CO LLC
46536 DOUBLETREE
CANTON MI 48187

METRO RESTORATION SVC
DBA METRO CLEANING AND RESTORATION SVC
266 RIVER ROCK BLVD
MURFREESBORO TN 37128

METRO SEALCOAT LLC
PO BOX 90079
BURTON MI 48509

METRO SECURITY FORCE INC
1810 DECATUR HWY STE 124
FULTONDALE AL 35068

METRO SEWER AND DRAIN INC
DBA METRO SEWER AND DRAIN INC
PO BOX 28066
CHATTANOOGA TN 37424

METRO TECHNOLOGY INC
PO BOX 19203
BIRMINGHAM AL 35219

METRO TRUCK AND TRACTOR LEASING
6730 INDUSTRIAL DR
BELTSVILLE MD 20705

METRO WATER SVC
PO BOX 305225
NASHVILLE TN 37230-5225

METRO WATER SVC TN
PO BOX 305225
NASHVILLE TN 37230-5225

METROAIR AND REFRIGERATION SVC INC
2391 SPIRES DR
MACON GA 31216

METROCALL
PO BOX 740520
ATLANTA GA 30374-0520

METROGRAPHICS
5110 TROUSDALE DR
NASHVILLE TN 37220

METROPLEX ADVENTIST HOSPITAL
DBA ROLLINS BROOK COMMUNITY HOSPITAL
DBA METROPLEX HOSPITAL
PO BOX 951555
DALLAS TX 75395-1555

METROPLEX ELECTRIC
6420 NBROADWAY EXT
OKLAHOMA CITY OK 73116

METROPLEX REFRIGERATION
2616 WHITE SETTLEMENT RD
FORT WORTH TX 76107

METROPLEX SHARP KNIFE SVC
DBA NELLA CUTLERY AND FOOD MACHINERY
2225 E BELTLINE STE 211
CARROLLTON TX 75006

METROPLEX SHARP KNIFE SVC
11126 SHADY TRL STE 110
DALLAS TX 75229

METROPOLITAN BEER PERMIT BOARD
PO BOX 196300
NASHVILLE TN 37219

METROPOLITAN FOODS INC
DBA METRO FOODS
PO BOX 1110
LITTLE ROCK AR 72203-1110

METROPOLITAN GOVERNMENT
ALARM REGISTRATION SECTION
PO BOX 196321
NASHVILLE TN 37219

METROPOLITAN GOVERNMENT
205 METROPOLITAN COURTHOUSE
NASHVILLE TN 37201-5026

METROPOLITAN GOVERNMENT OF NAS
DEPT OF PUBLIC WORKS
750 SOUTH FIFTH ST
NASHVILLE TN 37206

METROPOLITAN GOVERNMENT OF NAS
DEPT OF WATER AND SEWER SVC
ACCOUNTING SECTION
3RD FLOOR ADMINISTRATIVE BUILDING
NASHVILLE TN 37208

METROPOLITAN HEALTH DEPT
311 23RD AVE NORTH
FOOD DIVISION ROOM 206
NASHVILLE TN 37203

METROPOLITAN LIFE INSURANCE
DEPT LA 21296
PASADENA CA 91185-1296

METROPOLITAN PLANNING COMMISSI
505 TRAVIS ST STE 440
SHREVEPORT LA 71101

METROPOLITAN POULTRY AND SEAFOOD
1920 STANFORD CT
LANDOVER MD 20785

METROPOLITAN SEWER DISTRICT
1600 GEST ST
CINCINNATI OH 45204

METROPOLITAN SEWER DISTRICT
700 WEST LIBERTY ST
LOUISVILLE KY 40204-1911

METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE, TN 37230-5012

METTE ERIN
ADDRESS INTENTIONALLY OMITTED

METZ JORDAN R
ADDRESS INTENTIONALLY OMITTED

METZGER LUCI M
ADDRESS INTENTIONALLY OMITTED

METZGER-GLEISINGER MECHANICAL
100 W 6TH ST
MANSFIELD OH 44902

METZLER PHYLLIS
D/B/A PAM METZLER ASSOCIATES
8120 STORROW DR
WESTERVILLE OH 43081

METZROTH DIANE F
ADDRESS INTENTIONALLY OMITTED

MEYER CHRIS
ADDRESS INTENTIONALLY OMITTED

MEYER COLLEEN M
ADDRESS INTENTIONALLY OMITTED

MEYER DEBORAH K
ADDRESS INTENTIONALLY OMITTED

MEYER GARY
ADDRESS INTENTIONALLY OMITTED

MEYER OLIVIA H
ADDRESS INTENTIONALLY OMITTED

MEYER SAVANNAH M
ADDRESS INTENTIONALLY OMITTED

MEYERINK MOLLY M
ADDRESS INTENTIONALLY OMITTED

MEYERS BRANDI A
ADDRESS INTENTIONALLY OMITTED

MEYERS DALLAS L
ADDRESS INTENTIONALLY OMITTED

MEYERS JASON M
ADDRESS INTENTIONALLY OMITTED

MEYERS PATRICIA L
ADDRESS INTENTIONALLY OMITTED

MEYNARD BRITTNEY M
ADDRESS INTENTIONALLY OMITTED

MEZA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

MEZA BRIANNA N
ADDRESS INTENTIONALLY OMITTED

MEZA FRANCISCO
ADDRESS INTENTIONALLY OMITTED

MEZA II ERROL G
ADDRESS INTENTIONALLY OMITTED

MEZA JUAN
ADDRESS INTENTIONALLY OMITTED

MEZA LUIS M
ADDRESS INTENTIONALLY OMITTED

MEZA MARCELINO
ADDRESS INTENTIONALLY OMITTED

MEZA MARTHA
(GC REIMBURSEMENT)
4798 WEST 19TH LN
YUMA AZ 85364

MEZA PRISILIANO
ADDRESS INTENTIONALLY OMITTED

MEZA TERESA C
ADDRESS INTENTIONALLY OMITTED

MEZZANOTTE ANTHONY P
ADDRESS INTENTIONALLY OMITTED

MG LANDSCAPE SVC
7409 TRAIL CREEK
CORPUS CHRISTI TX 78414

MG LANDSCAPING INC
1541 SUMMIT DR
LAREDO TX 78045

MGB ENTERPRISES LLC DBA SOUTHERN WALL
5541 DERBY DR
BIRMINGHAM AL 35210

MGS SVC CO INC
4200 KINCAID CT
CHANTILLY VA 20151

MHHS NORTHWEST HOSPITAL
PO BOX 201367
HOUSTON TX 77216-1367

MHOON KRISTI MICHELLE
OFFICE OF THE DISTRICT COURT
CHILD SUPPORT DIVISION
PO BOX 10536
LUBBOCK TX 79408-3536

MI-JENN VENTURES
DBA SWISHER OF ATLANTA
2197 CANTON RD
MARIETTA GA 30066

MIAL JR DARRYL W
ADDRESS INTENTIONALLY OMITTED

MIAMI COUNTY
201 WEST MAIN ST
TROY OH 45373

MIAMI COUNTY PUBLIC HEALTH
510 W WATER ST STE 130
TROY OH 45373-2985

MIAMI TOWNSHIP
2700 LYONS RD
MIAMISBURG OH 45342

MIAMI VALLEY IRRIGATION SVC
480 CHAPELGATE DR
FAIRBORN OH 45324

MICELI MARGARET
DBA FOUR STAR CONSTRUCTION
PO BOX 1948
TOMBALL TX 77377

MICHAEL AND DEBORAH KANNEWURF
DBA L AND M SUPERVAC INC
30 JUPITER DR
BELLEVILLE IL 62226

MICHAEL AND EMILY LIN
2400 YEAGER RD
WEST LAFAYETTE IN 47906

MICHAEL BARSHINGER BUILDER/DEV
1150 STEWART ST
YORK PA 17408

MICHAEL BONSBY HVAC
7950 CESSNA AVE
GAITHERBURG MD 20879

MICHAEL CORRIGAN TAX COLLECTOR
PO BOX 44009
JACKSONVILLE FL 32231-4009

MICHAEL CRONIN ACOUSTIC CONSTR
2500 BARTON AVE
NASHVILLE TN 37212

MICHAEL EMANUEL S
ADDRESS INTENTIONALLY OMITTED

MICHAEL FORD CHAPTER 13 TRUSTEE (GARNISH
3789 MOMENTUM PL
CHICAGO IL 60689-5337

MICHAEL J FOX FOUNDATION
363 LONG MEADOW RD
FISHERSVILLE VA 22939

MICHAEL J PASONICK JR INC
165 NORTH WILKESBARRE BLVD
WILKES-BARRE PA 18702

MICHAEL JAMIE M
ADDRESS INTENTIONALLY OMITTED

MICHAEL JIMMY T
ADDRESS INTENTIONALLY OMITTED

MICHAEL JS SVC INC
1821 S WEAVER AVE
SPRINGFIELD MO 65807

MICHAEL KITTO DO PC
PO BOX 33359 SECTION 7
DETROIT MI 48232

MICHAEL MATTINGLY DO PC
PO BOX 33369
SECTION #5
DETROIT MI 48232

MICHAEL O'SHEA
137 SANDPIPER AVE
ROYAL PALM BEACH FL 33411

MICHAEL SANTIAGO (SETTLEMENT)
12719 GARDENIA PASS
SAN ANTONIO TX 78253

MICHAEL V SHELTON MD PA
DBA WENDOVER FAMILY MEDICINE
DBA EAST UNIVERSITY FAMILY MEDICINE
4222 WENDOVER STE 600
ODESSA TX 79762

MICHAEL VICTORIA S
ADDRESS INTENTIONALLY OMITTED

MICHAEL'S CLEANING AND RESTORATION INC
4285 US 40
TIPP CITY OH 45371

MICHAEL'S HVAC
DBA MICHAEL'S HEATING AND AIR
PO BOX 880
EDEN GA 31307

MICHAEL'S LANDSCAPING AND LAWN SERVICE
14312 STOEFLET
GIBRALTAR MI 48173-9448

MICHAEL'S LOCK-N-KEY
515 HILLSIDE TER
LAREDO TX 78041

MICHAEL'S PLUMBING OF CENTRAL
PO BOX 574597
ORLANDO FL 32857-4597

MICHAELS KELLY L
ADDRESS INTENTIONALLY OMITTED

MICHAELS KEYS INC
4003 COLLEYVILLE BLVD
COLLEYVILLE TX 76034

MICHAELS REFRIGERATION CO INC
1454 MINOR PKWY
BIRMINGHAM AL 35224

MICHAELSON MATTHEW E
ADDRESS INTENTIONALLY OMITTED

MICHAILIDIS JESSICA
ADDRESS INTENTIONALLY OMITTED

MICHALAK MIRANDA R
ADDRESS INTENTIONALLY OMITTED

MICHALOS BARB
ADDRESS INTENTIONALLY OMITTED

MICHAUX SEAN M
ADDRESS INTENTIONALLY OMITTED

MICHCON
3150 EAST MICHIGAN AVE
YPSILANTI MI 48198

MICHEAL KELLY J
ADDRESS INTENTIONALLY OMITTED

MICHEALS HEATING AND COOLING I
4315 OLD SHREVEPORT HWY
PINEVILLE LA 71360

MICHEL JOKEBED
ADDRESS INTENTIONALLY OMITTED

MICHELLE DAE
ADDRESS INTENTIONALLY OMITTED

MICHELLE NELSON ALICIA
ADDRESS INTENTIONALLY OMITTED

MICHIANA EYE CENTER
230 EDAY RD  100
MISHAWAKA IN 46545

MICHIANA LOCK AND KEY INC
306 WEST MONROE
SOUTH BEND IN 46601

MICHIANA POWERWASH AND RESTORATI
DBA MOHAMED SIMON
311 W BROADWAY ST
MISHAWAKA IN 46545

MICHIANA YOUTH MINISTRIES
52726 W CYPRESS CIR
SOUTH BEND IN 46637

MICHICOL FRANCISCO P
ADDRESS INTENTIONALLY OMITTED

MICHIELS CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

MICHIGAN ATTORNEY GENERAL
BILL SCHUETTE
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

MICHIGAN CO INC
2011 N HIGH ST
LANSING MI 48906

MICHIGAN COASTAL CREDIT UNION
1086 CRESTON ST
MUSKEGON MI 49442

MICHIGAN CONSOLIDATED GAS CO
BOX 900
DETROIT MI 48268-0900

MICHIGAN DEPART OF LABOR AND ECONOMIC
GROW
LIQUOR CONTROL COMMISSION
PO BOX 30005
LANSING MI 48909

MICHIGAN DEPT OF ECONOMIC DEVELOPMENT
3024 W GRAND BLVD
DETROIT MI 48202

MICHIGAN DEPT OF ENERGY
LABOR AND ECONOMIC GROWTH
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

MICHIGAN DEPT OF LABOR AND ECONI
PO BOX 30255
LANSING MI 48909

MICHIGAN DEPT OF TREASUR
COLLECTIONS DIVISION
PO BOX 30199
LANSING MI 48909-7699

MICHIGAN DEPT OF TREASUR
DISCOVERY AND TAX ENFORCEMENT
PO BOX 30140
LANSING MI 48909-7640

MICHIGAN DEPT OF TREASUR
DEPARTMENT #77569
POBOX 77000
DETROIT MI 48277

MICHIGAN DEPT OF TREASUR
PO BOX 30702
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
PO BOX 30059
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
PO BOX 30158
LANSING MI 48909-7658

MICHIGAN GUARANTY AGENCY (GARNISHMENT)
POBOX 7074
INDIANAPOLIS IN 46207-7074

MICHIGAN HIGHER EDUCATION ASSI
ALLIED INTERSTATE INC
PO BOX 1471
MINNEAPOLIS MN 55440-1471

MICHIGAN HIGHER EDUCATION GC S
PO BOX 32500
COLUMBUS OH 43232

MICHIGAN LIQUOR CONTROL COMMISSION
7150 HARRIS DR
PO BOX 30005
LANSING MI 48909

MICHIGAN LIQUOR CONTROL COMMISSION
PO BOX 30005
LANSING MI 48909

MICHIGAN PLUMBING
PO BOX 80345
LANSING MI 48908-0345

MICHIGAN SHARPENING SVC I
PO BOX 95
OWOSSO MI 48867

MICHIGAN STATE DISBURSEMENT UNIT
DBA MICHIGAN STATE DISBURSEMENT UNIT
PO BOX 30350
LANSING MI 48909-7850

MICHIGAN TREASURY
DEPT 77889
DETROIT MI 48277-0889

MICHIGAN TREASURY (GARNISHMENT)
COLLECTIONS DIVISION
POBOX 30158
LANSING MI 48909

MICHIGAN WINDOW TINTING AND FINE ARTS
2905 S SAGINAW ST
FLINT MI 48503

MICK GREUBEL PLUMBING LLC
PO BOX 6682
EVANSVILLE IN 47719-0682

MICKEL KAREN
ADDRESS INTENTIONALLY OMITTED

MICKLE MELODIE A
ADDRESS INTENTIONALLY OMITTED

MICKLE PEGGY
ADDRESS INTENTIONALLY OMITTED

MICKLER HUNTER C
ADDRESS INTENTIONALLY OMITTED

MICKS RESTORATION
PO BOX 1936
LOGANSVILLE GA 30052

MICRO COMPUTER RENTALS
920C WINCHESTER RD
HUNTSVILLE AL 35811

MICRO COMPUTER SOLUTIONS
1601 ALLIANT AVE
LOUISVILLE KY 40299

MICRO COMPUTER SOLUTIONS
PO BOX 981370
LOUISVILLE KY 40298-1370

MICRO DINE INC
PO BOX 700858
PLYMOUTH MI 48170-0955

MICRO MASTERS OF FLORIDA
4845 LILLIAN HWY
PENSACOLA FL 32506

MICRO-OVENS OF HOUSTON
5224 CEDAR ST
BELLAIRE TX 77401

MICROAGE
DEPT CH 10359
PALATINE IL 60055

MICROSHIELD INC
PO BOX 820129
NRH TX 76182

MICROSOFT CORP
LB #842467
1950 N STEMMONS FWY STE 5010
DALLAS TX 75207

MICROSOFT TECHNET
PO BOX 5540
PLEASANTON CA 94566-9940

MICROSTRATEGY INC
GENERAL COUNSEL
1850 TOWERS CRESCENT PLZ
TYSONS CORNER VA 22182

MICROSTRATEGY INC
1850 TOWERS CRESCENT PLZ
TYSONS CORNER
TYSONS CORNER VA 22812

MICROSTRATEGY SVC CORP
POBOX 409671
ATLANTA GA 30384-9671

MICROTECH FACTORY SVC
PO BOX 940
GONZALEZ FL 32560

MICROTECH FIX-IT SHOP
142 EDITH AVE
SCRANTON PA 18508

MICROTEL INN
1050 ULTIMATE DR
ATHENS GA 30606

MICROTEL INN
2619 SOUTH RUTH ST
SULPHUR LA 70665

MICROTEL INN AND SUITES
301 AMBASSADOR CAFREY
SCOTT LA 70583

MICROTEL INN AND SUITES - CLARKS
241 HOLIDAY DR
CLARKSVILLE TN 37040

MICROTEL-KNOXVILLE
309 NORTH PETERS RD
KNOXVILLE TN 39722

MICROTELL INN AND SUITES
50 INDUSTRIAL DR
HAMBURG PA 19526

MICROWAVE ATLANTA INC
PO BOX 87
MABLETON GA 30126

MICROWAVE MARTIN
ADDRESS INTENTIONALLY OMITTED

MICROWAVE REPAIR CENTER SOUTH
1515 ELM HILL PIKE #302
NASHVILLE TN 37210

MICROWAVE REPAIR SVC INC
675 CARDINAL DR
FRONT ROYAL VA 22630

MICROWAVE SPECIALTIES INC
8671 CHERRY LN
LAUREL MD 20707

MID AMERICA APT COMMUNITIES
DBA TIFFANY OAKS APARTMENTS
351 S NORTHLAKE BLVD
ALTAMONTE SPRINGS FL 32701

MID AMERICA APT COMMUNITY
DBA THE PARK AT HERMITAGE
5900 OLD HICKORY BLVD
HERMITAGE TN 37076

MID AMERICA BEVERAGE
2755 COMMERCE DR
PO BOX 2856
KOKOMO IN 46904-2856

MID AMERICA SIGN
3510 S CALHOUN ST
FORT WAYNE IN 46807

MID CITY SUPPLY INC
PO BOX 1108
HUNTSVILLE AL 35807

MID COAST AUDIO
1002 JONES RD
HENDERSONVILLE TN 37075

MID CONTINENT LABORATORIES IN
1279 JACKSON AVE
MEMPHIS TN 38101

MID GEORGIA AMBULANCE WEST
PO BOX 2710
MACON GA 31203

MID GEORGIA SALES CO
DBA MID GEORGIA SALES CO
PO BOX 4543
MACON GA 31208

MID OHIO FOODBANK
PO BOX 182883
COLUMBUS OH 43218

MID SOUTH COPY SVC
1036 WOODMONT DR
PO BOX 740055
TUSCUMBIA AL 35674

MID SOUTH DISTRIBUTING
DBA MID SOUTH DISTRIBUTING
400 SOUTH ANDERSON ST
TULLAHOMA TN 37388

MID SOUTH IMAGING AND THERAPEU
PO BOX 2121
MEMPHIS TN 38159-0001

MID SOUTH MAINTENANCE
1055 RIDGECREST DR
GOODLETTSVILLE TN 37072

MID SOUTH MAINTENANCE OF TN I
132 B VOLUNTEER
HENDERSONVILLE TN 37075

MID SOUTH RADIOLOGY
PO BOX 1128
JENNINGS LA 70546-1128

MID SOUTH SEPTIC SVC
11284 GULSTREAM RD
ARLINGTON TN 38002

MID SOUTH SIGNS
1901 JONES ST
KNOXVILLE TN 37920

MID SOUTH SIGNS AND ELECTRIC INC
8643 HWY 182 EAST
COLUMBUS MS 39702

MID SOUTH TESTING INC
2220 BELTLINE RD SOUTHWEST
DECATUR AL 35601

MID STATE DISTRIBUTING CO INC
1200 RUSSELL CAVE RD
LEXINGTON KY 40579

MID STATE ORTHOPEADIC
3351 MASONIC DR
ALEXANDRIA LA 71301

MID STATES LEASING
900 W MARKET ST
LOUISVILLE KY 40202

MID TOWN LIQUORS
1610 CHURCH ST
NASHVILLE TN 37203

MID-AMERICA LOCKSMITHS
13410L SANTA FE TRAIL DR
LENEXA KS 66215

MID-CITY ELECTRONICS
9141 MAMMOTH AVE
BATON ROUGE LA 70814

MID-CONTINENT DIST-GLAZER'S MIDWEST KC
DBA GLAZER'S MIDWEST KC
6201 STILWELL
KANSAS CITY MO 64120

MID-FLORIDA PRESSURE PROS
7704 SIMON RIDGE CT
KISSIMMEE FL 34747

MID-OHIO VALLEY HEALTH DEPT (GOVT)
ENVIRONMENTAL HEALTH SECTION
211 6TH ST
PARKERSBURG WV 26101

MID-SOUTH ADJUSTMENT CO (GARNISHMENT)
316 WEST 6TH AVE STE A
PINE BLUFF AR 71601

MID-SOUTH INDUSTRIAL REFRIGERA
PO BOX 18726
HUNTSVILLE AL 35804

MID-SOUTH INDUSTRIES INC
PO BOX 989
LAUREL MS 39441

MID-SOUTH MEDICAL ASSOCIATES
PO BOX 341348
BARTLETT TN 38184

MID-STATE BLACKTOP INC
115 MICKEY RD
SHELBY OH 44875

MID-STATE LOCK AND KEY
104 TEELIA DR
OLD HICKORY TN 37138

MID-TENN LANDSCAPING
1301 RACHEL LN
COOKEVILLE TN 38501

MIDAMERICA APT COMMUNITIES
DBA MONTHAVEN PARK APARTMENTS
126 MONTHAVEN BLVD
HENDERSONVILLE TN 37075

MIDCONTINENT DISTRIBUTOR INC
DBA GLAZER'S MIDWEST SPRINGFIELD
POBOX 6078
SPRINGFIELD MO 65801

MIDCONTINENT DISTRIBUTORS INC
DBA GLAZER MIDWEST OF LOUIS
ONE GLAZER WAY
ST. CHARLES MO 63301

MIDDENDORF KARAH L
ADDRESS INTENTIONALLY OMITTED

MIDDLE DEPT INSPECTION A
PO BOX 1626
WINCHESTER VA 22604

MIDDLE GEORGIA NEWSPAPER GROUP
PO BOX 4167
MACON GA 31208-4167

MIDDLE GEORGIA SCALE
1345 CAPITAL CIR NW
LAWRENCEVILLE GA 30243

MIDDLE GEORGIA SIGNS-DESIGNEFF
246 N 2ND ST
COCHRAN GA 31014

MIDDLE OHIO VALLEY HEALTH DEPA
211 6TH ST
PARKERSBURG WV 26101

MIDDLE TENN ORAL AND MAXILLOFAC
FP HARDISON
1725 MEDICAL CTR PKWY STE #100
MURFREESBORO TN 37129

MIDDLE TENNESSEE COUNCIL
BOY SCOUTS OF AMERICA
PO BOX 150409
3414 HILLSBORO RD
NASHVILLE TN 37215

MIDDLE TENNESSEE ELECTRIC MEMB
PO BOX 220
LEBANON TN 37088-0220

MIDDLE TENNESSEE ELECTRIC MEMBERSHIP
DBA MIDDLE TENNESSEE ELECTRIC MEMBERSHIP
PO BOX 608
MURFREESBORO TN 37133-0608

MIDDLE TENNESSEE ELECTRIC MEMBERSHIP
PO BOX 681709
FRANKLIN TN 37068-1709

MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA
PO BOX 681709
FRANKLIN TN 37068-1709

MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/LEB
PO BOX 220
LEBANON TN 37088

MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/MUR
PO BOX 608
MURFREESBORO TN 37133-0608

MIDDLE TENNESSEE EMERGENCY PHY
DBA THOMAS THRUSH MD
1900 CHURCH ST
SUITE 511
NASHVILLE TN 37203

MIDDLE TENNESSEE EMERGENCY PHY
1900 CHURCH ST STE 511
NASHVILLE TN 37203-2227

MIDDLE TENNESSEE EMPLOYEE BENEFITS COUNC
PO BOX 24686
NASHVILLE TN 37202

MIDDLE TENNESSEE MEDICAL CENTE
400 NORTH HIGHLAND AVE
MURFREESBORO TN 37130

MIDDLE TENNESSEE MEDICAL CENTE
515 E LYTLE ST
MURFREESBORO TN 37130

MIDDLE TENNESSEE MEDICAL CENTE
PO BOX 1178
MURFREESBORO TN 37133-1178

MIDDLE TENNESSEE MEDICAL CENTE
PO BOX 504466
ST LOUIS MO 63150-0001

MIDDLE TENNESSEE SHRM
HUMAN RESOURCES MANAGEMENT
2546 SUMMIT CT
MURFREESBORO TN 37130

MIDDLE TENNESSEE STATE UNIVERS
DEPT OF ATHLETICS
PO BOX 77
MURFREESBORO TN 37132

MIDDLE TN ELECTRIC MEMBERSHIP CORP
PO BOX 220
LEBANON TN 37088-0220

MIDDLE TN EMERGENCY PHYS PC
1 VANTAGE WAY STE B240
NASHVILLE TN 37228-1562

MIDDLE TN FAMILY WELLNESS GROU
353 NEW SHACKLE ISLAND RD
SUITE 122B
HENDERSONVILLE TN 37075

MIDDLE TN MEDICAL CENTER
301 N UNIVERSITY ST STE 107
MURFREESBORO TN 37130

MIDDLE TN MEDICAL CENTER
400 N HIGHLAND AVE
MURFREESBORO TN 37133-1178

MIDDLE TN POSTAL CUSTOMER COUN
HERITAGE HOUSE INC
15 INGRAM BLVD STE 200
LAVERGNE TN 37086-3631

MIDDLEBROOKS ELECTRIC SVC INC
718 S EAST ST
BENTON AR 72015

MIDDLETON ALEAN W
DBA A MIDDLETON REAL ESTATE
2415 MASTIN LAKE RD NW
HUNTSVILLE AL 35810

MIDDLETON MORGAN S
ADDRESS INTENTIONALLY OMITTED

MIDDLETON PEST CONTROL
PO BOX 864044
ORLANDO FL 32886-4044

MIDESSA FIRE EXTINGUISHERS IN
POBOX 10065
MIDLAND TX 79702

MIDFLORIDA REFRIGERATION INC
400 COMMERCE WAY STE 124
LONGWOOD FL 32750

MIDKIFF KRISTY
ADDRESS INTENTIONALLY OMITTED

MIDLAND BASKETBALL ACADEMY
2205 JEFFERSON AVE
MIDLAND MI 48640

MIDLAND CENTRAL APPRAISAL DISTRICT
PO BOX 908002
MIDLAND TX 79708-0002

MIDLAND CHAMBER OF COMMERCE
MEMBERSHIP DIRECTOR
PO BOX 1890
MIDLAND TX 79702

MIDLAND COMFORT SUITES
4706 NORTH GARFIELD
MIDLAND TX 79705

MIDLAND COUNTY HEALTH DEPT
220 WEST ELLSWORTH ST
MIDLAND MI 48640-5194

MIDLAND COUNTY HOSPITAL DISTRI
DBA MIDLAND MEMORIAL HOSPITAL
2200 W ILLINOIS ST
MIDLAND TX 79701

MIDLAND COUNTY TAX OFFICE
PO BOX 712
MIDLAND TX 79702-0712

MIDLAND ELECTRIC SUPPLY INC
5818 MASSACHUSETTS AVE
INDIANAPOLIS IN 46218-2596

MIDLAND FAIRFIELD INN
2300 FAULKNER DR
MIDLAND TX 79705

MIDLAND HEALTH DEPT
PO BOX 4905
MIDLAND TX 79704

MIDLAND HOTEL DEVELOPMENT LLC
DBA SLEEP INN
2100 W WACKERLY RD
MIDLAND MI 48640

MIDLAND LOCK AND SAFE INC
1408 N BIG SPRING
MIDLAND TX 79701

MIDLAND MINOR
DBA FIRST CARE
2310 WEST OHIO
MIDLAND TX 79701

MIDLAND REPORTER - TELEGRAM
A UNIT OF THE HEARST CORP
PO BOX 1650
MIDLAND TX 79702

MIDLAND SIGNS INC
3303 NORTH MIDKIFF STE 191
MIDLAND TX 79705

MIDLAND SWMI
ADDRESS INTENTIONALLY OMITTED

MIDLANDS MANAGEMENT CORP
PO BOX 22778
OKLAHOMA CITY OK 73123

MIDMICHIGAN URGENT CARE
DBA MIDMICHIGAN URGENT CARE-MIDLAND
3009 NORTH SAGINAW RD
MIDLAND MI 48640

MIDOHIO REFRIGERATION INC
811-A PARK AVE E
MANSFIELD OH 44905

MIDSOUTH ICE
4611 WEBB LN
KNOXVILLE TN 37921

MIDSOUTH PLAYGROUND LLC
PO BOX 210409
NASHVILLE TN 37221

MIDSOUTH PRODUCE CO INC OF
352 EAST WOODROW WILSON
JACKSON MS 39216

MIDSOUTH PRODUCE DIST
1215 BAPTIST WORLD CTR DR
NASHVILLE TN 37207

MIDSOUTH WRECKING CO IN
903 CADILLAC AVE
NASHVILLE TN 37204

MIDSTATE BEER DISTRIBUTING CO
PO BOX 5665
3616 LEE ST
ALEXANDRIA LA 71302

MIDSTATE ELECTRIC OF OCALA I
1612 NE 6TH AVE
OCALA FL 34470

MIDSTATE OCCUPATIONAL HLTH SER
3347 MASONIC DR
ALEXANDRIA LA 71301

MIDTOWN ELECTRIC CO INC
821 VANCE AVE
MEMPHIS TN 38126

MIDTOWN HEIGHTS
DBA ALEXAN HEIGHTS
404 OXFORD ST
HOUSTON TX 77007

MIDTOWN PRINTING
120 20TH AVE SOUTH
NASHVILLE TN 37203

MIDWAY DISTRIBUTORS INC
6520 PLATT AVE 632
WEST HILLS CA 91307

MIDWAY INDUSTRIES LLC
PO BOX 370
REISTERSTOWN MD 21136

MIDWAY PUBLICATION INC
DBA KENTUCKY BEVERAGE JOURNAL
PO BOX 346
MIDWAY KY 40347

MIDWAY SUPPLY  ACCT#J4550
119 CUMBERLAND ST
ASHLAND CITY TN 37015

MIDWAY SVC UTILITIES
4685 118TH AVE N
CLEARWATER FL 33762-4444

MIDWEST AIR BALANCING CORP
2350 OAK INDUSTRIAL DR STE C
GRAND RAPIDS MI 49505

MIDWEST COLLECTION SVC
PO BOX 280
FLORRISANT MO 63032-0280

MIDWEST DISTRIBUTORS CO INC
6501 KANSAS AVE
KANSAS CITY KS 66111

MIDWEST DIVISION-LRHC-LLC
DBA LAFAYETTE REGIONAL HEALTH CENTER
1500 STATE ST
LEXINGTON MO 64067

MIDWEST EQUIPMENT CO
2511 CASSENS DR
FENTON MO 63026

MIDWEST FADE CONTROL
1343 N BRUMMITT RD
CHESTERTON IN 46304

MIDWEST FOOD EQUIPMENT SVC
3055 DIXIE AVE SW
GRANDVILLE MI 49418

MIDWEST FRESH
38 N GLENWOOD AVE
COLUMBUS OH 43223

MIDWEST GLASS CO
PO BOX 10965
MIDLAND TX 79702

MIDWEST HERITAGE INN OF FAYETT
DBA FAYETTEVILLE FAIRFIELD INN
720 MILLSOP DR
FAYETTEVILLE AR 72703

MIDWEST HERITAGE INN OF LANSIN
DBA WEST LANSING FAIRFIELD
810 DELTA COMMERCE DR
LANSING MI 48917

MIDWEST HERITAGE INN OF SAGINA
DBA FAIRFIELD INN SAGINAW
5200 FASHION SQUARE BLVD
SAGINAW MI 48603

MIDWEST LODGING ASSOC INC
DBA COMFORT SUITES
137 LUDWIG DR
FAIRVIEW HEIGHTS IL 62208

MIDWEST MEDICAL RECORDS ASSOCIATION INC
1701 E WOODFIELD RD STE 1100
SCHAUMBURG IL 60173

MIDWEST OCCUPATIONAL HEALTH MGMT INC
5724 SIGNAL HILL CT
MILFORD OH 45150

MIDWEST POS SOLUTIONS INC
2709 ENTERPRISE DR
ANDERSON IN 46013

MIDWEST RADIOLOGY ASSOC PC
PO BOX 269046
OKLAHOMA CITY OK 73126-9046

MIDWEST REGIONAL MED CENT
2825 PARK LAWN DR
MIDWEST OK 73110

MIDWEST REPAIR SVC LLC
3452 BAUMGARTNER RD
ST. LOUIS MO 63129

MIDWEST SYSTEMS AND SVC
PO BOX 15033
EVANSVILLE IN 47716

MIDWEST TELCOM COMM
1281 MAXWELL AVE
EVANSVILLE IN 47711

MIERZEJEWSKI RACHEL N
ADDRESS INTENTIONALLY OMITTED

MIGHTY MAT INC
1400 CENTERPARK BLVD STE 310
WEST PALM BEACH FL 33401-7403

MIGHTY ROOTER PLUMBING
POBOX 2267
ALBANY GA 31702

MIGUEL JOHN S
ADDRESS INTENTIONALLY OMITTED

MIGUEZ CHARLES
ADDRESS INTENTIONALLY OMITTED

MIHALIK JACQUELINE N
ADDRESS INTENTIONALLY OMITTED

MIKALA ROGER
ADDRESS INTENTIONALLY OMITTED

MIKE AND SON ASPHALT INC
6457 HOWE RD
BATH MI 48808

MIKE HENSLEY PLUMBING INC
2644 SPRING GROVE AVE
CINCINNATI OH 45214-1732

MIKE HOLMAN PLUMBING
DBA ROTO ROOTER
PO BOX 548
NORMAL IL 61761

MIKE LOGAN'S SALES AND SVC
51 S GALLOWAY ST
XENIA OH 45385

MIKE MARTIN ISLANDS LOCKSMITH
25 MELROSE DR
SAVANNAH GA 31410-1420

MIKE P HILL PLUMBING SVC
DBAHILL PLUMBING SVC INC
1316 N RAGUET
P O BOX 3019
LUFKIN TX 75903-3019

MIKE SCOTT PLUMBING INC
668 EAST OVERDRIVE CIR
HERNANDO FL 34442

MIKE STAAS SVC INC
4914 FORT AVE
WACO TX 76710

MIKE'S CUSTOM UPHOLSTERY AND INTERIORS
2915 SPID
CORPUS CHRISTI TX 78415

MIKE'S PLUMBING AND ELECTRIC SER
502 SHERWOOD TRL
NEWTON AL 36352

MIKES PLUMBING AND ELECTRICAL
PO BOX 3285
MCALLEN TX 78502

MIKESKA DISTRIBUTING CO
DBA MIKESKA DISTRIBUTING CO
1000 WEST ADAMS AVE
TEMPLE TX 76504

MIKEYS PLUMBING INC
175 BELLAMY PL
STOCKBRIDGE GA 30281

MIKRUT ALEXANDRA L
ADDRESS INTENTIONALLY OMITTED

MILAGRO WINE AND SPIRITS
1529 WEST AVE N
SAN ANGELO TX 76902

MILAM RANDALL K
DBA RAS REPAIR AND SALES DBA RAS
461 OLD ECCLES RD
BECKLEY WV 25801

MILAN DUVONYA E
ADDRESS INTENTIONALLY OMITTED

MILAN EXPRESS CO INC
1091 KEFAUVER DR
PO BOX 699
MILAN TN 38358

MILAN GENERAL HOSPITAL
4039 S HIGHLAND AVE
MILAN TN 38358

MILBURN MADELYNN R
ADDRESS INTENTIONALLY OMITTED

MILENBAUGH SARA D
ADDRESS INTENTIONALLY OMITTED

MILENBAUGH SETH J
ADDRESS INTENTIONALLY OMITTED

MILES ARTHUR L
ADDRESS INTENTIONALLY OMITTED

MILES BLAKE C
ADDRESS INTENTIONALLY OMITTED

MILES BRITTANY M
ADDRESS INTENTIONALLY OMITTED

MILES DELIVERY AND INSTALLATIO
PO BOX 22769
NASHVILLE TN 37202-2769

MILES DEMARK A
ADDRESS INTENTIONALLY OMITTED

MILES JARELL C
ADDRESS INTENTIONALLY OMITTED

MILES JARMAR
ADDRESS INTENTIONALLY OMITTED

MILES JESSICA M
ADDRESS INTENTIONALLY OMITTED

MILES NATHAN L
ADDRESS INTENTIONALLY OMITTED

MILES WILMA R
ADDRESS INTENTIONALLY OMITTED

MILESTONE ELECTRIC INC
PO BOX 1054
ROWLETT TX 75030

MILEY JOEL
ADDRESS INTENTIONALLY OMITTED

MILFORD BRADLEY D
ADDRESS INTENTIONALLY OMITTED

MILHOLLAND CO
MELVIN L MILHOLLAND
205 WEST CTR ST
FAYETTEVILLE AR 72701

MILIGI KEOTA
ADDRESS INTENTIONALLY OMITTED

MILK PRODUCTS LP
PO BOX 972428
DALLAS TX 75397-2428

MILKA MADISON M
ADDRESS INTENTIONALLY OMITTED

MILKE ALLISON L
ADDRESS INTENTIONALLY OMITTED

MILL KLARISSA J
ADDRESS INTENTIONALLY OMITTED

MILLAN PEREZ DANIEL A
ADDRESS INTENTIONALLY OMITTED

MILLARD CHANLI WAPHATA
ADDRESS INTENTIONALLY OMITTED

MILLARD MARTIN SVC
PO BOX 51886
BOWLING GREEN KY 42102-6886

MILLENIUM MECHANICAL INC
COMMERCIAL REFRIGERATION AND HVAC
POBOX 725
CANAL WINCHESTER OH 43110

MILLENNIUM ELECTRIC
4340 EDGEWATER DR
ORLANDO FL 32804

MILLENNIUM GRAPHICS
79 ASTOR AVE
NORWOOD MA 02062

MILLENNIUM HEALTH CLINIC
1713 EAST HAMRIC DR
OXFORD AL 36203

MILLENNIUM PARK LLC
FREDERICK GOLDBERG
6735 TELEGRAPH RD STE 110
BLOOMFIELD HILLS MI 48301

MILLENNIUM TILE AND REMODELING
5101 BLUE RIDGE
EL PASO TX 79904

MILLER  KATHERINE
FIELD ATTORNEY
ADDRESS INTENTIONALLY OMITTED

MILLER AARON J
ADDRESS INTENTIONALLY OMITTED

MILLER ABIGAIL
ADDRESS INTENTIONALLY OMITTED

MILLER ALEXIS M
ADDRESS INTENTIONALLY OMITTED

MILLER ALICIA K
ADDRESS INTENTIONALLY OMITTED

MILLER AMANDA L
ADDRESS INTENTIONALLY OMITTED

MILLER AMY B
ADDRESS INTENTIONALLY OMITTED

MILLER AND MARTIN PLLC ATTORNEYS
832 GEORGIA AVE SUTIE 1000
CHATTANOOGA TN 37402-2289

MILLER AND STEENO PC (GARNISHMENT)
11970 BORMAN DR
SUITE 250
ST LOUIS MO 63146

MILLER ANGELA N
ADDRESS INTENTIONALLY OMITTED

MILLER ASHLEE B
ADDRESS INTENTIONALLY OMITTED

MILLER ASHLEY P
ADDRESS INTENTIONALLY OMITTED

MILLER BARRY E
DBA BIG B PRESSURE WASH LLC
POBOX 637
CRESTWOOD KY 40014

MILLER BETHANY A
ADDRESS INTENTIONALLY OMITTED

MILLER BETTY L
ADDRESS INTENTIONALLY OMITTED

MILLER BRANDI
ADDRESS INTENTIONALLY OMITTED

MILLER BRANDON K
ADDRESS INTENTIONALLY OMITTED

MILLER BRIANNA M
ADDRESS INTENTIONALLY OMITTED

MILLER BRYCE W
ADDRESS INTENTIONALLY OMITTED

MILLER BYRON L
ADDRESS INTENTIONALLY OMITTED

MILLER CASSIE M
ADDRESS INTENTIONALLY OMITTED

MILLER CHELSEY A
ADDRESS INTENTIONALLY OMITTED

MILLER CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

MILLER CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

MILLER COMMERCIAL FLOORING IN
388 NORTH 40TH ST
SPRINGDALE AR 72762

MILLER COURTNEY S
ADDRESS INTENTIONALLY OMITTED

MILLER CRISHA F
ADDRESS INTENTIONALLY OMITTED

MILLER DAMARCUS O
ADDRESS INTENTIONALLY OMITTED

MILLER DAN
ADDRESS INTENTIONALLY OMITTED

MILLER DANIELLE D
ADDRESS INTENTIONALLY OMITTED

MILLER DENNIS
ADDRESS INTENTIONALLY OMITTED

MILLER DISTRIBUTING OF FT WOR
DBA MILLER DISTRIBUTING
PO BOX 3062
FORT WORTH TX 76113-3062

MILLER DONOVAN S
ADDRESS INTENTIONALLY OMITTED

MILLER DOROTHY
ADDRESS INTENTIONALLY OMITTED

MILLER ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

MILLER ELIZABETH D
ADDRESS INTENTIONALLY OMITTED

MILLER ELIZABETH R
ADDRESS INTENTIONALLY OMITTED

MILLER ELLEN
ADDRESS INTENTIONALLY OMITTED

MILLER EMILY L
ADDRESS INTENTIONALLY OMITTED

MILLER FREDRICKA
ADDRESS INTENTIONALLY OMITTED

MILLER GARRETT L
DBA VICTORY ENTERPRISES LLC
15400 SW 29TH
EL RENO OK 73036

MILLER GLENDA
ADDRESS INTENTIONALLY OMITTED

MILLER GLENDA R
ADDRESS INTENTIONALLY OMITTED

MILLER HANNAH E
ADDRESS INTENTIONALLY OMITTED

MILLER HELEN M
ADDRESS INTENTIONALLY OMITTED

MILLER HOLLY R
ADDRESS INTENTIONALLY OMITTED

MILLER II RANDY T
ADDRESS INTENTIONALLY OMITTED

MILLER JADE E
ADDRESS INTENTIONALLY OMITTED

MILLER JAMIE R
ADDRESS INTENTIONALLY OMITTED

MILLER JASON S
ADDRESS INTENTIONALLY OMITTED

MILLER JESSICA J
ADDRESS INTENTIONALLY OMITTED

MILLER JOANNE
DBA TREK SOLUTIONS
PO BOX 871056
MESQUITE TX 78187-0266

MILLER JOE P
ADDRESS INTENTIONALLY OMITTED

MILLER JOHNNY RAY
DBA SUPERIOR PRESSURE WASHING LLC
754 DAY RD
NEWPORT TN 37821

MILLER JOSEPH
ADDRESS INTENTIONALLY OMITTED

MILLER JOSHUA L
ADDRESS INTENTIONALLY OMITTED

MILLER JULIA D
ADDRESS INTENTIONALLY OMITTED

MILLER JULIE
ADDRESS INTENTIONALLY OMITTED

MILLER KAILEY M
ADDRESS INTENTIONALLY OMITTED

MILLER KAREN
ADDRESS INTENTIONALLY OMITTED

MILLER KASEY L
ADDRESS INTENTIONALLY OMITTED

MILLER KATLYN J
ADDRESS INTENTIONALLY OMITTED

MILLER KAYLA D
ADDRESS INTENTIONALLY OMITTED

MILLER KAYLIN R
ADDRESS INTENTIONALLY OMITTED

MILLER KAYLIN S
ADDRESS INTENTIONALLY OMITTED

MILLER KEENAN T
ADDRESS INTENTIONALLY OMITTED

MILLER KELLI D
ADDRESS INTENTIONALLY OMITTED

MILLER KELLY
ADDRESS INTENTIONALLY OMITTED

MILLER KELSEY A
ADDRESS INTENTIONALLY OMITTED

MILLER KENDALL A
ADDRESS INTENTIONALLY OMITTED

MILLER KENDRA DAWN
ADDRESS INTENTIONALLY OMITTED

MILLER KRISTIAN M
ADDRESS INTENTIONALLY OMITTED

MILLER KRYSTINA
ADDRESS INTENTIONALLY OMITTED

MILLER LAND PARTNERSHIP (RENT #445)
PO BOX 408
GATLINBURG TN 37738

MILLER LAND PARTNERSHIP LP
JACK L MILLER JR
559 PARKWAY DR
GATLINBURG TN 37738

MILLER LAND PARTNERSHIP LP
JOHN B WATERS III
LONG RAGSDALE AND WATERS PC
1111 NORTHSHORE DR STE S700
KNOXVILLE TN 37919

MILLER LESTER J
ADDRESS INTENTIONALLY OMITTED

MILLER LESTER M
ADDRESS INTENTIONALLY OMITTED

MILLER LILO
ADDRESS INTENTIONALLY OMITTED

MILLER MADOLYNE J
ADDRESS INTENTIONALLY OMITTED

MILLER MARK A
ATTORNEY NO 29388-49
8320 PENDLETON PIKE STE B
INDIANAPOLIS IN 46226

MILLER MARVIN
DBA A SIGN OF CLASS
605 S DOGWOOD ST
STERLING VA 20164

MILLER MATTHEW T
ADDRESS INTENTIONALLY OMITTED

MILLER MEGAN L
ADDRESS INTENTIONALLY OMITTED

MILLER MICHAEL W
DBA MILLER REFRIGERATION SVC
100 LINDSEY LN
MURFREESBORO TN 37129

MILLER MIKE
ADDRESS INTENTIONALLY OMITTED

MILLER MORGAN R
ADDRESS INTENTIONALLY OMITTED

MILLER OF AMARILLO
DBA MILLER OF AMARILLO
501 N ARTHUR ST
AMARILLO TX 79105

MILLER OF DENTON
2421 I-35W NORTH
DENTON TX 76207

MILLER PAPER CO
PO BOX 50847
AMARILLO TX 79159

MILLER PATRICIA A
ADDRESS INTENTIONALLY OMITTED

MILLER PATRICK
ADDRESS INTENTIONALLY OMITTED

MILLER PAUL T
ADDRESS INTENTIONALLY OMITTED

MILLER PAULA D
ADDRESS INTENTIONALLY OMITTED

MILLER PLUMBING CO INC
PO BOX 393
20625 METCALF
STILWELL KS 66085

MILLER RACHEL D
ADDRESS INTENTIONALLY OMITTED

MILLER RYAN L
ADDRESS INTENTIONALLY OMITTED

MILLER SAGE
ADDRESS INTENTIONALLY OMITTED

MILLER SANDY L
ADDRESS INTENTIONALLY OMITTED

MILLER SHANTRELL M
ADDRESS INTENTIONALLY OMITTED

MILLER SHEKELLY J
ADDRESS INTENTIONALLY OMITTED

MILLER SHERLY
ADDRESS INTENTIONALLY OMITTED

MILLER SHEROME
ADDRESS INTENTIONALLY OMITTED

MILLER SPENCER A
ADDRESS INTENTIONALLY OMITTED

MILLER TAYLOR D
ADDRESS INTENTIONALLY OMITTED

MILLER TIM
ADDRESS INTENTIONALLY OMITTED

MILLER TIMOTHY JOSEPH
DBA TIM MILLER
6729 CURRYWOOD DR
NASHVILLE TN 37205

MILLER TINA
ADDRESS INTENTIONALLY OMITTED

MILLER TRACI N
ADDRESS INTENTIONALLY OMITTED

MILLER TRAVIS J
ADDRESS INTENTIONALLY OMITTED

MILLER WALDEN
ADDRESS INTENTIONALLY OMITTED

MILLER WENDY L
ADDRESS INTENTIONALLY OMITTED

MILLER WHITNEY S
ADDRESS INTENTIONALLY OMITTED

MILLER'S LAWN SVC
109 KELLY ST
WEST MONROE LA 71291

MILLER'S SIGN SVC
882 SPRINGMILL RD
MANSFIELD OH 44906

MILLERS RONDA Y
ADDRESS INTENTIONALLY OMITTED

MILLERS SAFE AND LOCK SVC INC
PO BOX 798
TUPELO MS 38802-0798

MILLIGAN KELSEY
ADDRESS INTENTIONALLY OMITTED

MILLIKEN JR FREDDIE D
ADDRESS INTENTIONALLY OMITTED

MILLS ANTOINE
ADDRESS INTENTIONALLY OMITTED

MILLS ANTOINE D
ADDRESS INTENTIONALLY OMITTED

MILLS AUNDREA N
ADDRESS INTENTIONALLY OMITTED

MILLS CARL
ADDRESS INTENTIONALLY OMITTED

MILLS CARL F
ADDRESS INTENTIONALLY OMITTED

MILLS CHANDLER G
ADDRESS INTENTIONALLY OMITTED

MILLS CHASITY L
ADDRESS INTENTIONALLY OMITTED

MILLS DIONYSOS M
ADDRESS INTENTIONALLY OMITTED

MILLS GABRIELLE P
ADDRESS INTENTIONALLY OMITTED

MILLS JOSHUA H
ADDRESS INTENTIONALLY OMITTED

MILLS LOIS A
ADDRESS INTENTIONALLY OMITTED

MILLS MANDRELL J
ADDRESS INTENTIONALLY OMITTED

MILLS MD JONATHAN S
ADDRESS INTENTIONALLY OMITTED

MILLS MICHAEL D
DBA MILLS PRESSURE WASHING
1404 EAST ST HWY 215
ALDRICH MO 65601

MILLS MICHELE
ADDRESS INTENTIONALLY OMITTED

MILLS MICHELE A
ADDRESS INTENTIONALLY OMITTED

MILLS MICHELLE L
ADDRESS INTENTIONALLY OMITTED

MILLS NICOLE
ADDRESS INTENTIONALLY OMITTED

MILLS PACKAGING AND BOTTLING LL
101 WEST HWY 62 STE 400
CORYDON TN 47112

MILLS REFRIGERATION
PO BOX 1045
WEST MONROE LA 71294

MILLS REFRIGERATION INC
3523 PICKWICK PL
LANSING MI 48917

MILLS SECILLIA G
ADDRESS INTENTIONALLY OMITTED

MILLS TIFFANY N
ADDRESS INTENTIONALLY OMITTED

MILLS WILLIAM
ADDRESS INTENTIONALLY OMITTED

MILLSAP ANTHONY C
ADDRESS INTENTIONALLY OMITTED

MILLSAP RONALD
ADDRESS INTENTIONALLY OMITTED

MILNER ELECTRICAL CO INC
817 WINCHESTER RD STE 100
LEXINGTON KY 40505

MILNER STEVEN W
ADDRESS INTENTIONALLY OMITTED

MILSTEAD AND MILSTEAD INC
1350 BELMAN RD
FREDERICKSBURG VA 22401

MILTENBERGER STEVE A
ADDRESS INTENTIONALLY OMITTED

MILTON KAYLEIGH B
ADDRESS INTENTIONALLY OMITTED

MILTON TYRA C
ADDRESS INTENTIONALLY OMITTED

MIMBS JANISA D
DBA BLIND SHINERS
126 ROCKINGHAM PL
MACON GA 31217

MIMEOCOM INC
PO BOX 673866
DETROIT MI 48267-3866

MIMLITSCH MELISSA A
ADDRESS INTENTIONALLY OMITTED

MIMS EDWARD L
ADDRESS INTENTIONALLY OMITTED

MIMS JOHN L
ADDRESS INTENTIONALLY OMITTED

MIMS MATTHEW D
ADDRESS INTENTIONALLY OMITTED

MINDLER MADISON L
ADDRESS INTENTIONALLY OMITTED

MINER APRIL D
ADDRESS INTENTIONALLY OMITTED

MINER CHARITY P
ADDRESS INTENTIONALLY OMITTED

MINETTE CHRISTIAN R
ADDRESS INTENTIONALLY OMITTED

MING DON
ADDRESS INTENTIONALLY OMITTED

MINGER TAYLOR S
ADDRESS INTENTIONALLY OMITTED

MINIEX KIERA M
ADDRESS INTENTIONALLY OMITTED

MINK HANNAH N
ADDRESS INTENTIONALLY OMITTED

MINNESOTA CHILD SUPPORT  (GARNISHMENT)
POBOX 64306
ST.PAUL MN 55164

MINNIE MCCOSKY (GIFT CARD REFUND)
205 WILSON PK LN
GRANITE CITY IL 62040

MINNIX ANTHONY W
ADDRESS INTENTIONALLY OMITTED

MINNIX COMMERCIAL INC
PO BOX 64895
LUBBOCK TX 79464

MINNS RICHARD B
DBA COMPLETE SWEEP
7549 BOILER CT
LAFAYETTE IN 47905

MINOR JIM
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

MINOR MELISSA M
ADDRESS INTENTIONALLY OMITTED

MINOR MICHAEL C
ADDRESS INTENTIONALLY OMITTED

MINTER MEGAN R
ADDRESS INTENTIONALLY OMITTED

MINTON JAMES ALLEN
DBA JAM HANDYMAN SVC
32 N LEUTZ RD LOT 20
OAK HARBOR OH 43449

MINTON MERCEDES L
ADDRESS INTENTIONALLY OMITTED

MIRACLE ANNITA
ADDRESS INTENTIONALLY OMITTED

MIRANDA ALAURA C
ADDRESS INTENTIONALLY OMITTED

MIRANDA JESSICA N
ADDRESS INTENTIONALLY OMITTED

MIRANDA MELANIE
ADDRESS INTENTIONALLY OMITTED

MIRANDA MIRCADEZ S
ADDRESS INTENTIONALLY OMITTED

MIRANDA PEDRO C
ADDRESS INTENTIONALLY OMITTED

MIRANDA ROBERTO
ADDRESS INTENTIONALLY OMITTED

MIRELES ALEJANDRA M
ADDRESS INTENTIONALLY OMITTED

MIRELES PARTY ICE INC
1635 S ZARZAMORA
SAN ANTONIO TX 78207

MIRELEZ JOE E
ADDRESS INTENTIONALLY OMITTED

MIRENDA JOSH
ADDRESS INTENTIONALLY OMITTED

MIRROR IMAGE WINDOW CLEANING AND PRESSUR
39 TRIMBLE DR
MACON MS 39341

MIRROR LAWN
DBA MIRROR LAWN
PO BOX 7966
JACKSON TN 38308

MIRROR WINDOW CLEANING
12545 SMOKEY RIDGE
GUTHRIE OK 73044

MISAK ALEXXA B
ADDRESS INTENTIONALLY OMITTED

MISCH JAMES T
ADDRESS INTENTIONALLY OMITTED

MISENHEIMER MIRANDA R
ADDRESS INTENTIONALLY OMITTED

MISHASPRING LLC
DBA SPRING HILL SUITES - MISHAWAKA
5225 EDISON LAKES PKWY
MISHAWAKA IN 46545

MISHAWAKA COURTYARD
4825 N MAIN ST
MISHAWAKA IN 46545

MISHAWAKA UTILITIES
PO BOX 363
MISHAWAKA IN 46546-0363

MISKELL TURIQUE L
ADDRESS INTENTIONALLY OMITTED

MISS DAISY LLC
DBA DUNN'S FLOWERS AND GIFTS
104 N MAIN ST
GREENWOOD AR 72936

MISS STATE TAX COMM
PO BOX 960
JACKSON MS 39205-0960

MISSION ICE EQUIPMENT CO
1227 S ST MARYS
SAN ANTONIO TX 78210

MISSION LINEN AND UNIFORM SERVIC
DBA MISSION UNIFORM AND LINEN
2061 CLOVIS BARKER DR1
SAN MARCOS TX 76706-3597

MISSION LINEN SUPPLY
1212 LA SALLE AVE
WACO TX 76706-3597

MISSION POINT HEALTH PARTNERS
2000 CHURCH ST
BOX 18
NASHVILLE TN 37236

MISSION UNIFORM AND LINEN
104 TEXAS AVE
ROUND ROCK TX 78664

MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
DEPT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

MISSISSIPPI BAPTIST MEDICAL CE
PO BOX 23090
JACKSON MS 39225-3090

MISSISSIPPI BRAVES
PO BOX 97389
PEARL MS 39288

MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
1235 ECHELON PKWY
JACKSON MS 39213

MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON MS 39215-1699

MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
EGAL DEPT
PO BOX 2261
JACKSON MS 39225

MISSISSIPPI DEPT OF HEALTH
500 CLINTON CTR DR
CLINTON MS 39056

MISSISSIPPI DEPT OF HEALTH
570 EAST WOODROW WILSON
JACKSON MS 39219

MISSISSIPPI DEPT OF HUMAN SERV
STATE DISBURSEMENTS UNIT (SDU)
CHILD SUPPORT ENFORCEMENT
PO BOX 23094
JACKSON MS 39225

MISSISSIPPI DEPT OF REVENUE
500 CLINTON CTR DR
CLINTON MS 39056

MISSISSIPPI EMPLOYMENT SECURIT
BENEFIT PAYMENT CONTROL DEPT
PO BOX 23089
JACKSON MS 39225-3089

MISSISSIPPI EMPLOYMENT SECURIT
PO BOX 22781
JACKSON MS 39225-2781

MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

MISSISSIPPI GUTTERING SUPPLY CO INC
PO BOX 3392
TUPELO MS 38803-3392

MISSISSIPPI LOGOS LLC
113 VILLAGE BLVD STE C
MADISON MS 39110

MISSISSIPPI POWER
PO BOX 245
BIRMINGHAM AL 35201-0245

MISSISSIPPI POWER CO
DBA MISSISSIPPI POWER
2829 13TH ST
GULFPORT MS 39501

MISSISSIPPI REALTOR INSTITUTE
4274 LAKELAND DR
FLOWOOD MS 39232

MISSISSIPPI SECRETARY OF STATE
BUSINESS SERV DIV
PO BOX 23041
JACKSON MS 39205-3041

MISSISSIPPI SECRETARY OF STATE
401 MISSISSIPPI ST
JACKSON MS 39201

MISSISSIPPI SECRETARY OF STATE
PO BOX 23083
JACKSON MS 39225-3083

MISSISSIPPI STATE DEPT OF HEALTH
LAUDERDALE COUNTY HEALTH DEPT
PO BOX 4419
MERIDIAN MS 39304

MISSISSIPPI STATE DEPT OF HEALTH
MDH/BOILER SAFETY BRANCH
805 S WHEATLEY ST STE 570
RIDGELAND MS 39157

MISSISSIPPI STATE DEPT OF HEALTH
2705 HIGHWAY 51 SOUTH
HERNANDO MS 38632

MISSISSIPPI STATE TAX COMMISSI
ABC DIVISION
115 SOUTH WARD ST
SENATOBIA MS 38668

MISSISSIPPI STATE TAX COMMISSI
LEVY SECTION
POBOX 23338
JACKSON MS 39225

MISSISSIPPI STATE TAX COMMISSI
TUPELO DISTRICT SVC OFFICE
POBOX 3000
TUPELO MS 38803-3000

MISSISSIPPI STATE TAX COMMISSI
WITHHOLDING TAX DIVISION
PO BOX 23075
JACKSON MS 39225-3075

MISSISSIPPI STATE TAX COMMISSI
PO BOX 960
JACKSON MS 39205-0960

MISSISSIPPI STATE TAX COMMISSION-LICENSE
ALCOHOLIC BEVERAGE CONTROL DIVISION
PO BOX 540
MADISON MS 39130-0540

MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

MISSISSIPPI TAX COMMISSION
PO BOX 960
JACKSON MS 39205

MISSISSIPPI VALLEY GAS
5249 PEPPERCHASE DR
SOUTHAVEN MS 38671

MISSISSIPPI VALLEY GAS
PO BOX 9001949
LOUISVILLE KY 40290-1949

MISSISSIPPI VALLEY WATER
DBA CULLIGAN WATER OF ST LOUIS
8515 INNOVATION WAY
CHICAGO IL 60682-0085

MISSOURI AMERICAN WATER
POBOX 94551
PALATINE IL 60094-4551

MISSOURI AMERICAN WATER CO
2650 E 32ND ST STE 121
JOPLIN MO 64804

MISSOURI AMERICAN WATER/94551
PO BOX 94551
PALATINE IL 60094-4551

MISSOURI ATTORNEY GENERAL
CHRIS KOSTER
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST STE200
ST LOUIS MO 63101

MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
JEFFERSON CITY MO 65104

MISSOURI DEPT OF NATURAL RESO
WATER PROTECTION PROGRAM
POBOX 176
JEFFERSON CITY MO 65102-0716

MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

MISSOURI DEPT OF REVENUE
POBOX 840
JEFFERSON CITY MO 65105-0840

MISSOURI DEPT OF REVENUE
PO BOX 3375
JEFFERSON CITY MO 65105-3365

MISSOURI DEPT OF REVENUE
301 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI DEPT OF REVENUE
PO BOX 999
JEFFERSON CITY MO 65108-0999

MISSOURI DEPT OF REVENUE
POBOX 909
CAPE GIRADEAU MO 63701

MISSOURI DEPT OF REVENUE
POBOX 3020
JEFFERSON CITY MO 65105-3020

MISSOURI DIRECTOR OF REVENUE
MISSOURI DIVISION OF ALCOHOL AND TOBACCO
1738 E ELM ST LOWER LEVEL EAST
JEFFERSON CITY MO 65101

MISSOURI DIRECTOR OF REVENUE
2673 N POPLAR AVE
SPRINGFIELD MO 65802

MISSOURI DIRECTOR OF REVENUE
615 E 13TH ST RM 506
KANSAS CITY MO 64801

MISSOURI EAGLE LLC BEER
POBOX 367
JOPLIN MO 64802

MISSOURI GAS ENERGY
POBOX 219255
KANSAS CITY MO 64121-9255

MISSOURI GAS ENERGY (MGE)
PO BOX 219255
KANSAS CITY MO 64121-9255

MISSOURI GAS ENERGY (MGE)
DRAWER 2
ST. LOUIS MO 63171

MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION CHAIRMAN
3315 WEST TRUMAN BLVD RM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599

MISSOURI MACHINERY AND ENGINEERI
1228 SOUTH EIGHTH ST
ST LOUIS MO 63104

MISSOURI SECRETARY OF STATE
ADMINISTRATIVE RULES DIVISION
POBOX 1767
JEFFERSON CITY MO 65102-1767

MISSOURI STATE HIGHWAY PATROL
CRIMINAL RECORDS AND IDENTIFICATION DIV
PO BOX 9500
JEFFERSON CITY MO 65102

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

MISSOURI STATE UNIVERSITY
901 S NATIONAL AVE
SPRINGFIELD MO 65897

MISTER ICE OF INDIANAPOLIS
7954 E 88 ST
INDIANAPOLIS IN 46256

MISTER T'S PATIO FURNITURE
DBA OUTDOOR CENTER INC
4201 SIDCO DR
NASHVILLE TN 37204

MISTY RATLIFF (SETTLEMENT)
40 SHELLEY LN
PAINT LICK KY 40461

MISTY'S FLORIST AND GREENHOUSE I
1420 BLUFF CITY HIGHWAY
BRISTOL TN 37620

MIT-SAR LLC
HOLIDAY INN COLUMBUS MS
1200 HWY 45 NORTH
COLUMBUS MS 39705

MITCHELL AND ASSOCIATES INC
102 NORTH COLLEGE ST
PO BOX 1088
KILLEEN TX 76541

MITCHELL ANDRE
ADDRESS INTENTIONALLY OMITTED

MITCHELL ANDREA M
ADDRESS INTENTIONALLY OMITTED

MITCHELL ASHLEY N
ADDRESS INTENTIONALLY OMITTED

MITCHELL AVIE
ADDRESS INTENTIONALLY OMITTED

MITCHELL BRIAN T
ADDRESS INTENTIONALLY OMITTED

MITCHELL BRITTANY M
ADDRESS INTENTIONALLY OMITTED

MITCHELL BYRON B
ADDRESS INTENTIONALLY OMITTED

MITCHELL CAMERON
ADDRESS INTENTIONALLY OMITTED

MITCHELL CHELSEY C
ADDRESS INTENTIONALLY OMITTED

MITCHELL COREY F
ADDRESS INTENTIONALLY OMITTED

MITCHELL CORRINNE
ADDRESS INTENTIONALLY OMITTED

MITCHELL COURTNEY M
ADDRESS INTENTIONALLY OMITTED

MITCHELL COURTNEY N
ADDRESS INTENTIONALLY OMITTED

MITCHELL DERRICK
ADDRESS INTENTIONALLY OMITTED

MITCHELL DISTRIBUTING
DBA MITCHELL DISTRIBUTING - COLUMBUS
1705 INDUSTRIAL PK RD
COLUMBUS MS 39701

MITCHELL DISTRIBUTING - TUPELO
545 COMMERCE ST
TUPELO MS 38802

MITCHELL DISTRIBUTING CO INC
100 49TH AVE
MERIDIAN MS 39307

MITCHELL ERICK S
ADDRESS INTENTIONALLY OMITTED

MITCHELL HALEY
ADDRESS INTENTIONALLY OMITTED

MITCHELL HOLLI W
ADDRESS INTENTIONALLY OMITTED

MITCHELL JAMES
ADDRESS INTENTIONALLY OMITTED

MITCHELL JEFFREY M
DBA MITCHELL'S QUALITY GARAGE DOORS
1840 S 275 W
RUSHVILLE IN 46173

MITCHELL JUANDELL
ADDRESS INTENTIONALLY OMITTED

MITCHELL JUDSON B
ADDRESS INTENTIONALLY OMITTED

MITCHELL KALA J
ADDRESS INTENTIONALLY OMITTED

MITCHELL KAREN L
ADDRESS INTENTIONALLY OMITTED

MITCHELL KELLI
ADDRESS INTENTIONALLY OMITTED

MITCHELL KELVIN E
ADDRESS INTENTIONALLY OMITTED

MITCHELL KERWIN
ADDRESS INTENTIONALLY OMITTED

MITCHELL KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

MITCHELL LINDA
DBA MITCHELL MADE CLEANING SVC
PO BOX 511234
LIVONIA MI 48151

MITCHELL MANDRELL
ADDRESS INTENTIONALLY OMITTED

MITCHELL MATTHEW
ADDRESS INTENTIONALLY OMITTED

MITCHELL MCNUTT AND SAMS PA
ATTORNEYS AT LAW
POBOX 7120
TUPELO MS 38802-7120

MITCHELL MERCEDES S
ADDRESS INTENTIONALLY OMITTED

MITCHELL MONET N
ADDRESS INTENTIONALLY OMITTED

MITCHELL NIGEL M
ADDRESS INTENTIONALLY OMITTED

MITCHELL NIKKI
ADDRESS INTENTIONALLY OMITTED

MITCHELL PETE
DBA ALL ASPHALT PAVING
8513 GARNER RD
ROWLETT TX 75088

MITCHELL PLUMBING CO
4544 CREST RD
TUCKER GA 30084

MITCHELL PLUMBING INC
4592 KENTUCKY RD
SENECA MO 64865

MITCHELL QUNACO I
ADDRESS INTENTIONALLY OMITTED

MITCHELL RACHEL M
ADDRESS INTENTIONALLY OMITTED

MITCHELL REBECCA R
ADDRESS INTENTIONALLY OMITTED

MITCHELL RUSSELL E
DBA MITCHELL PAINTING
375 MAGAN DR
FLORENCE AL 35633

MITCHELL SAM
ADDRESS INTENTIONALLY OMITTED

MITCHELL STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

MITCHELL TED C
ADDRESS INTENTIONALLY OMITTED

MITCHELL TERRY F
ADDRESS INTENTIONALLY OMITTED

MITCHELL TODD
ADDRESS INTENTIONALLY OMITTED

MITCHELL TONYA
ADDRESS INTENTIONALLY OMITTED

MITCHELL VASHA
ADDRESS INTENTIONALLY OMITTED

MITCHELL WILLIAM T
DBA ALL-SERVICE BACKFLOW
511 S NOLAN RIVER RD
CLEBURNE TX 76033

MITCHELL WILLIAMS SELIG GATES AND WOOD
425 WEST CAPITOL AVE STE 1800
LITTLE ROCK AR 72201-3525

MITCHELL YOLANDA J
ADDRESS INTENTIONALLY OMITTED

MITCHELL'S FLORIST
315 JORDAN LN NW
HUNTSVILLE AL 35805

MITCHELL'S MERCHANT PATROL
3101 COLUMBIA AVE
YUMA AZ 85364

MITCHHART STACY
ADDRESS INTENTIONALLY OMITTED

MITCHINER JACQUELYN D
ADDRESS INTENTIONALLY OMITTED

MITICH JAYME L
ADDRESS INTENTIONALLY OMITTED

MIX AJEENAH M
ADDRESS INTENTIONALLY OMITTED

MIXON PAUL J
ADDRESS INTENTIONALLY OMITTED

MIXON TRACEY
DBA YUMA FRESH
1290 WEST 8TH PL
YUMA AZ 85364

MIXON WILLIAM KIRK
DBA HONEY-DO-CREW
9522 E GRAHAM AVE
BATON ROUGE LA 70814

MIZE JACOB R
ADDRESS INTENTIONALLY OMITTED

MJ INTEGRATED SVC INC
2346 WOODLAWN AVE
INDIANAPOLIS IN 46203

MJB ELECTRIC SVC INC
804 BUSCH CT
COLUMBUS OH 43229

MJP ELECTRICAL INC
1616 LOMB AVE
BIRMINGHAM AL 35208

MKS SOFTWARE INC
BOX 347006
PITTSBURGH PA 15251-4006

MLEFFLER LILY
ADDRESS INTENTIONALLY OMITTED

MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

MLTL ENTERPRISES LLC
DBA SIGNS NOW 373
231 EAST ROBINSON
NORMAN OK 73069

MLYNAREK MARIA F
ADDRESS INTENTIONALLY OMITTED

MMB
2001 BREWSTER
DETROIT MI 48207

MMC OF EAST TEXAS
1201 FRANK
LUFKIN TX 75904-3357

MMM PLUMBING
PO BOX 3447
AMARILLO TX 79116

MNPS MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

MO MOORMAN DISTRIBUTING INC
4401 PRODUCE RD
LOUISVILLE KY 40218

MOAN CHERI L
ADDRESS INTENTIONALLY OMITTED

MOBILE AREA WATER AND SEWER SYSTEM-MAWSS
PO BOX 830130
BIRMINGHAM AL 35283-0130

MOBILE COMMUNITY CORRECTION CENTER (GARN
ACCOUNTING
111 CANAL ST
MOBILE AL 36603

MOBILE COUNTY
PO BOX 2207
MOBILE AL 36652-2207

MOBILE COUNTY HEALTH DEPT
BUREAU OF INSPECTION SVC
PO BOX 2867
MOBILE AL 36652

MOBILE COUNTY HEALTH DEPT
251 NORTH BAYOU ST
MOBILE AL 36652-2867

MOBILE COUNTY REVENUE COMMISSIONER
POBOX 1169
MOBILE AL 36633-1169

MOBILE COUNTY-DEPT#1524
PO BOX 11407
BIRMINGHAM AL 35246-1524

MOBILE EMERGENCY GROUP
POBOX 16725
MOBILE AL 36616

MOBILE FIXTURE AND EQUIP CO INC
DBA DESTIN RESTAURANT SUPPLY
1155 MONTLIMAR DR
MOBILE AL 36609

MOBILE GAS SVC CORP
PO BOX 2248
MOBILE AL 36652

MOBILE GAS SVC CORP
2828 DAUPHIN ST
MOBILE AL 36606

MOBILE INFIRMARY ASSOCIATES
POBOX 2144
MOBILE AL 36652

MOBILE MEDIC AMBULANCE SVC
POBOX 198408
ATLANTA GA 30384

MOBILE MEDICAL GROUP
6001 AIRPORT BLVD
MOBILE AL 36608

MOBILE MINI INC
PO BOX 740773
CINCINNATI OH 45274

MOBILE MINI INC
POBOX 79149
PHOENIX AZ 85062

MOBILE PRESS REGISTER
LOCK BOX 1712
MOBILE AL 36601

MOBILE REGISTER
POBOX 11407
BIRMINGHAM AL 35246-0067

MOBILE SOLUTIONS
1448 GROVE PK DR
UNIT 1604
COLUMBUS GA 31904

MOBILE WATER SVC SYSTEM
PO BOX 2368
MOBILE AL 36652

MOBILE WELD INC
5010 OAKLEY LN
BASTROP LA 71220

MOBILELAB LLC
414 A THOMAS RD
WEST MONROE LA 71292

MOBILITY SVC INTERNATIONAL LLC
ONE LIBERTY LANE EAST
HAMPTON NH 03842

MOBLEY EDWARD
ADDRESS INTENTIONALLY OMITTED

MOBLEY MONALISA
ADDRESS INTENTIONALLY OMITTED

MOBLEY SHAUNTAE A
ADDRESS INTENTIONALLY OMITTED

MOCKLER BEVERAGE CO
11811 REGIER RD
BATON ROUGE LA 70809

MOCTEZUMA MARIO
ADDRESS INTENTIONALLY OMITTED

MODERN BEVERAGE CO INC
400 CENTER ST
HOLLAND MI 49423

MODERN FINANCIAL SVC CORP
29905 WEST 6 MILE RD
LIVONIA MI 48152

MODERN FOODS
PO BOX 1010
ASHLAND KY 41105-1010

MODERN GAS CO INC
POBOX 1607
ALBANY GA 31702-1607

MODERN HEATING COOLING ROOFI
1371 NEW ASHLAND CITY RD
CLARKSVILLE TN 37043

MODERN MATERIAL HANDLING CO
PO BOX 5658
100 COMMERICAL DR
GREENVILLE SC 29606-5658

MODERN MIRROR AND GLASS CO
20809 KRAFT
ROSEVILLE MI 48066

MODERN PLUMBING SEWER AND DRAIN
6475 E K AVE
KALAMAZOO MI 49048

MODLEYS PLUMBING AND HEATING INC
POBOX 1757
BECKLEY WV 25802

MODRESKE COREY M
ADDRESS INTENTIONALLY OMITTED

MOE KELSEY A
ADDRESS INTENTIONALLY OMITTED

MOELLER AUBREYANNE D
ADDRESS INTENTIONALLY OMITTED

MOESNER BRIAN
DBA FOOD SVC EQUIPMENT SPECIALISTS INC
610-A EAST BETTLEFIELD
SPRINGFIELD MO 65807-4806

MOESSNER EMILY E
ADDRESS INTENTIONALLY OMITTED

MOFFETT SHANIAH C
ADDRESS INTENTIONALLY OMITTED

MOFFITT CORTNEY M
ADDRESS INTENTIONALLY OMITTED

MOHAIR TENO T
ADDRESS INTENTIONALLY OMITTED

MOHAMMAD AYMEL
ADDRESS INTENTIONALLY OMITTED

MOHLE BRANDON N
ADDRESS INTENTIONALLY OMITTED

MOHR CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

MOJICA ORLANDO
ADDRESS INTENTIONALLY OMITTED

MOJTABAI MOHAMMED R
ADDRESS INTENTIONALLY OMITTED

MOKBEL MOHAMMAD
ADDRESS INTENTIONALLY OMITTED

MOLAG JENNIFER L
ADDRESS INTENTIONALLY OMITTED

MOLANCO ISAI
ADDRESS INTENTIONALLY OMITTED

MOLES KELLY A
ADDRESS INTENTIONALLY OMITTED

MOLINA DANIEL
ADDRESS INTENTIONALLY OMITTED

MOLINA DEZERAE R
ADDRESS INTENTIONALLY OMITTED

MOLINA JORGE
ADDRESS INTENTIONALLY OMITTED

MOLINA KIMBERLY K
ADDRESS INTENTIONALLY OMITTED

MOLINA KRYSTAL D
ADDRESS INTENTIONALLY OMITTED

MOLINA NANCY
DBA/DFW CLEANING
207 DEE LN
ARLINGTON TX 76011

MOLINARY GINA L
ADDRESS INTENTIONALLY OMITTED

MOLLENKOPF RYAN A
ADDRESS INTENTIONALLY OMITTED

MOLLMAN'S WATER CONDITIONING
PO BOX 95247
OKLAHOMA CITY OK 73143-5247

MOLTZ TRAVIS L
ADDRESS INTENTIONALLY OMITTED

MON JAMES
ADDRESS INTENTIONALLY OMITTED

MONAHAN HOLLY
ADDRESS INTENTIONALLY OMITTED

MONARCH BEVERAGE CO INC
9347 E PENDLETON PIKE
INDIANAPOLIS IN 46236

MONARCH BEVERAGE INC
3737 WALDEMERE AVE
INDIANAPOLIS IN 46241

MONARCH SVC CORP
POBOX 128
DUNBAR WV 25064

MONCLAIR GILNER
ADDRESS INTENTIONALLY OMITTED

MONCRIEF ARCADIA D
ADDRESS INTENTIONALLY OMITTED

MONCRIEF PEGGY J
ADDRESS INTENTIONALLY OMITTED

MONDAK DYLAN V
ADDRESS INTENTIONALLY OMITTED

MONDLOCH MADELINE J
ADDRESS INTENTIONALLY OMITTED

MONDRAGON JORGE
ADDRESS INTENTIONALLY OMITTED

MONDY AL
ADDRESS INTENTIONALLY OMITTED

MONEBRAKE JOHN
DBA ADVANCED AWNING CO
5095 PICKERINGTON RD
CARROLL OH 43112

MONEY
PO BOX 60001
TAMPA FL 33660-0001

MONEY EXPRESS
3800 BROADWAY
KANSAS CITY MO 64111

MONEY JEROLD
ADDRESS INTENTIONALLY OMITTED

MONEY NOW 45N
2209 HWY 45 N
MERIDIAN MS 39301

MONGIAT MELISSA
ADDRESS INTENTIONALLY OMITTED

MONHOLLON JORDAN M
ADDRESS INTENTIONALLY OMITTED

MONICA HALL (GIFT CARD REFUND)
1725 KANSAS AVE
EAST ST LOUIS IL 62205

MONITOR
2021 WEST COUNTY RD B-2
ROSEVILLE MN 55113-2705

MONK JASIN W
ADDRESS INTENTIONALLY OMITTED

MONPOWER/MONONGAHELA POWER
PO BOX 3615
AKRON OH 44309-3615

MONROE AND MARY E MUELLER
3500 DAVIDSBURG RD
DOVER PA 17315

MONROE BRYAN K
ADDRESS INTENTIONALLY OMITTED

MONROE CAMERON M
DBA EXTREME LAWNS
808 LINDSEY LN
MOORE OK 73160

MONROE CITY MARSHALL
PO BOX 777
MONROE LA 71210

MONROE COUNTY CLERK AND MASTER
105 COLLEGE ST
SUITE 2
MADISONVILLE TN 37354

MONROE HANNAH L
ADDRESS INTENTIONALLY OMITTED

MONROE LAWN AND GARDEN
507 NORTH 6TH ST
MONROE LA 71201

MONROE MADISON N
ADDRESS INTENTIONALLY OMITTED

MONROE MECHANICAL SVC INC
PO BOX 380
MONROE OH 45050

MONROE MED CL PHARMACY
100 SOUTH 2ND
MONROE LA 71201

MONROE RADIO MEMBERS LLC
KMYY/KXRR/KZRZ/KQLQ
1200 N 18TH ST STE D
MONROE LA 71201

MONROE TIMOTHY M
ADDRESS INTENTIONALLY OMITTED

MONSERRATE HERNANDIDA
ADDRESS INTENTIONALLY OMITTED

MONSERRATE HERNANDIDA
RUBENSTEIN LAW
YARIERIS FIGUEROA
ADDRESS INTENTIONALLY OMITTED

MONSIBAIS GILBERTO J
ADDRESS INTENTIONALLY OMITTED

MONSIVAIS SALAZ JOSE J
ADDRESS INTENTIONALLY OMITTED

MONTALNO SANDRA
ADDRESS INTENTIONALLY OMITTED

MONTANA BEVERAGE CO
203 N CHELSEA
EL PASO TX 79905

MONTANEZ ANDREW
ADDRESS INTENTIONALLY OMITTED

MONTANEZ GUADALUPE K
ADDRESS INTENTIONALLY OMITTED

MONTANEZ JESSE
ADDRESS INTENTIONALLY OMITTED

MONTANEZ NATALIA
ADDRESS INTENTIONALLY OMITTED

MONTANO JOSE
ADDRESS INTENTIONALLY OMITTED

MONTANYE THERESA M
ADDRESS INTENTIONALLY OMITTED

MONTCLAIR ORTHOPEDIC SURGEONS
720 MONTCLAIR RD STE 200
BIRMINGHAM AL 35213

MONTEILH DANIEL F
ADDRESS INTENTIONALLY OMITTED

MONTEITH DON
DBA BSA CO
PO BOX 3362
BRISTOL TN 37625

MONTEITH JR EUGENE W
DBA BIG BEND KITCHEN SVC LLC
DBA FILTA FRY
10 DOGWOOD DR
CRAWFORDVILLE FL 32327

MONTEMAYOR ADONIS
ADDRESS INTENTIONALLY OMITTED

MONTEMAYOR CHRIS R
ADDRESS INTENTIONALLY OMITTED

MONTEMAYOR MIGUEL A
ADDRESS INTENTIONALLY OMITTED

MONTENEGRO ALEXIS E
ADDRESS INTENTIONALLY OMITTED

MONTES DAVID
ADDRESS INTENTIONALLY OMITTED

MONTES GISSEL
ADDRESS INTENTIONALLY OMITTED

MONTES HERMILO
ADDRESS INTENTIONALLY OMITTED

MONTES MARK A
ADDRESS INTENTIONALLY OMITTED

MONTET TRISTIAN M
ADDRESS INTENTIONALLY OMITTED

MONTEZ SHAWN D
ADDRESS INTENTIONALLY OMITTED

MONTFORD COURTNEY E
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY BARBARA A
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY BRIAN R
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY CANDACE J
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY CHLOE S
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY CIENNA N
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY COUNTY
POBOX 744
WINONA MS 38967

MONTGOMERY COUNTY CLERK
350 PAGEANT LN
SUITE 502
CLARKSVILLE TN 37040

MONTGOMERY COUNTY ENVIRONMENTAL SVS OH
PO BOX 742598
CINCINNATI OH 46274-2598

MONTGOMERY COUNTY HEALTH DEPAR
3060 MOBILE HIGHWAY
MONTGOMERY AL 36104

MONTGOMERY COUNTY TREASURERS O
451 WEST 3RD ST
DAYTON OH 45422

MONTGOMERY COUNTY TRUSTEE
PO BOX 1005
CLARKSVILLE TN 37041-1005

MONTGOMERY COUNTY WATER SVC
1850 SPAULDING RD
KETTERING OH 45432

MONTGOMERY DEBBIE D
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY ELECTRIC
PO BOX 4063
LAKE CHARLES LA 70606

MONTGOMERY FRANK
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY HARLEY R
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY HERBERT
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY JADI N
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY JETIA L
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY KATELYN R
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY KELLY N
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY LINDA SETTLEMENT
5013 CANAL AVE SW
WYOMING MI 49418

MONTGOMERY LOCK AND KEY INC
131 EASTDALE RD SOUTH
MONTGOMERY AL 36117

MONTGOMERY LORENZO
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY LORETTA
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY POULTRY AND EGG
PO BOX 14873
MONROE LA 71207-4873

MONTGOMERY RAGEN
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY ROBERT K
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY TAMEKA
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY TOI M
ADDRESS INTENTIONALLY OMITTED

MONTGOMERY VICTORIA M
ADDRESS INTENTIONALLY OMITTED

MONTOYA-GONZALE JESSE
ADDRESS INTENTIONALLY OMITTED

MONTPELIER MANAGEMENT CO
DBA LOCKSMITH ASSOCIATES
551 PLUM ST
MACON GA 31201

MONTZ LAUREN L
ADDRESS INTENTIONALLY OMITTED

MONZON MARIO A
ADDRESS INTENTIONALLY OMITTED

MOODY AMBER D
ADDRESS INTENTIONALLY OMITTED

MOODY ANDREW
ADDRESS INTENTIONALLY OMITTED

MOODY GUSC
PO BOX 730
MOODY AL 35004

MOODY GUSC-4033
CO SOUTHWEST WATER CO
2086 A VALLEYDALE TER
BIRMINGHAM AL 35244

MOODY HIGH SCHOOL
714 HIGH SCHOOL DR
MOODY AL 35004

MOODY HOSPITALITY GROUP INC
SOHAM GROUP LLC
MR NEAL SONI
1432 SCOUT RIDGE DR
HOOVER AL 35244

MOODY MARKY D
ADDRESS INTENTIONALLY OMITTED

MOODY RICARDO S
ADDRESS INTENTIONALLY OMITTED

MOODY SR MICHAEL R
DBA ABLE LOCK AND KEY
5334 N BROADWAY
KNOXVILE TN 37918

MOODY THOMAS D
ADDRESS INTENTIONALLY OMITTED

MOODY'S INVESTORS SVC
PO BOX 102597
ATLANTA GA 30368-0597

MOODYS
DONNA HAMRAH
PO BOX 102597
ATLANTA GA 30368-0597

MOON DISTRIBUTORS INC
2800 VANCE ST
LITTLE ROCK AR 72206

MOON LESLIE N
ADDRESS INTENTIONALLY OMITTED

MOON MELODY
ADDRESS INTENTIONALLY OMITTED

MOON MIKELLE A
ADDRESS INTENTIONALLY OMITTED

MOON TODD J
ADDRESS INTENTIONALLY OMITTED

MOONEY DESIREE L
ADDRESS INTENTIONALLY OMITTED

MOONEY JOE
ADDRESS INTENTIONALLY OMITTED

MOONEY MCKENZIE L
ADDRESS INTENTIONALLY OMITTED

MOONEY THOMAS E
ADDRESS INTENTIONALLY OMITTED

MOONEY'S LOCKSMITH SVC
351 HIGHWAY 45 W
HUMBOLDT TN 38343

MOORE
CH 10126
PALATINE IL 60055-0126

MOORE ALEXIS K
ADDRESS INTENTIONALLY OMITTED

MOORE AMBER L
ADDRESS INTENTIONALLY OMITTED

MOORE AND BRUGGINK INC
2020 MONROE AVE NW
GRAND RAPIDS MI 49505-6298

MOORE ANTONIO
ADDRESS INTENTIONALLY OMITTED

MOORE ASHBY
ADDRESS INTENTIONALLY OMITTED

MOORE ASHLEY M
ADDRESS INTENTIONALLY OMITTED

MOORE BENJAMIN P
ADDRESS INTENTIONALLY OMITTED

MOORE BEVERLY L
ADDRESS INTENTIONALLY OMITTED

MOORE BRANDON
ADDRESS INTENTIONALLY OMITTED

MOORE BRANDON M
ADDRESS INTENTIONALLY OMITTED

MOORE BROTHERS LOCK AND KEY
POBOX 346
HATTIESBURG MS 39403-0346

MOORE CAITLIN B
ADDRESS INTENTIONALLY OMITTED

MOORE CARMON N
ADDRESS INTENTIONALLY OMITTED

MOORE CASSIDY A
ADDRESS INTENTIONALLY OMITTED

MOORE CHARLES
ADDRESS INTENTIONALLY OMITTED

MOORE CHRIS F
ADDRESS INTENTIONALLY OMITTED

MOORE CHRISTIAN R
ADDRESS INTENTIONALLY OMITTED

MOORE DANNIE KEITH
DBA STRONG ARM CONSTRUCTION
3390 SE 146TH LN
SUMMERFIELD FL 34491

MOORE DASHONDRA
ADDRESS INTENTIONALLY OMITTED

MOORE DELOIS L
ADDRESS INTENTIONALLY OMITTED

MOORE DIAMOND S
ADDRESS INTENTIONALLY OMITTED

MOORE DOMONIQUE
ADDRESS INTENTIONALLY OMITTED

MOORE DOUGLAS
DBA IRRIGATION CONSULTANTS
302 COVE RD
RIVA MD 21140

MOORE EBONY R
ADDRESS INTENTIONALLY OMITTED

MOORE ELECTRIC CO LLC
5900 S OSAGE
AMARILLO TX 79118

MOORE ELECTRIC SVC
PO BOX 5299
SAN ANTONIO TX 78201

MOORE ELIZABETH
ADDRESS INTENTIONALLY OMITTED

MOORE EURIKKA K
ADDRESS INTENTIONALLY OMITTED

MOORE EVA
ADDRESS INTENTIONALLY OMITTED

MOORE FIRE EXTINGUISHER SERVIC
PO BOX 1432
WEST MONROE LA 71294

MOORE GERALD
ADDRESS INTENTIONALLY OMITTED

MOORE HANNAH E
ADDRESS INTENTIONALLY OMITTED

MOORE HEIDI M
ADDRESS INTENTIONALLY OMITTED

MOORE II ROBERT L
ADDRESS INTENTIONALLY OMITTED

MOORE INGRAM JOHNSON AND STEELE
192 ANDERSON ST
MARIETTA GA 30060

MOORE JASMINE M
ADDRESS INTENTIONALLY OMITTED

MOORE JAYBREN L
ADDRESS INTENTIONALLY OMITTED

MOORE JEFF R
ADDRESS INTENTIONALLY OMITTED

MOORE JEFFREY L
DBA AQUA WASH OF WEST VIRGINIA
5 CAMPVIEW DR
BARBOURSVILLE WV 25504

MOORE JENNIFER S
ADDRESS INTENTIONALLY OMITTED

MOORE JESSE
ADDRESS INTENTIONALLY OMITTED

MOORE JESSE H
ADDRESS INTENTIONALLY OMITTED

MOORE JESSIE J
ADDRESS INTENTIONALLY OMITTED

MOORE JIMMY
JIMMY MOORE
CIRCUIT COURT CLERK
ADDRESS INTENTIONALLY OMITTED

MOORE JIMMY M
ADDRESS INTENTIONALLY OMITTED

MOORE JORDAN M
ADDRESS INTENTIONALLY OMITTED

MOORE JUSTIN A
ADDRESS INTENTIONALLY OMITTED

MOORE KALYN R
ADDRESS INTENTIONALLY OMITTED

MOORE KEITH W
ADDRESS INTENTIONALLY OMITTED

MOORE KENDRICK T
ADDRESS INTENTIONALLY OMITTED

MOORE KIMBERLY E
ADDRESS INTENTIONALLY OMITTED

MOORE KIMBERLY J
ADDRESS INTENTIONALLY OMITTED

MOORE LANDSCAPING INC
1205 E ILLINOIS ST
EVANSVILLE IN 47711

MOORE LARA E
ADDRESS INTENTIONALLY OMITTED

MOORE LARRY
ADDRESS INTENTIONALLY OMITTED

MOORE LISA
ADDRESS INTENTIONALLY OMITTED

MOORE LYNN
LYNN MOORE
ADDRESS INTENTIONALLY OMITTED

MOORE MAKENZIE T
ADDRESS INTENTIONALLY OMITTED

MOORE MARSHALL A
ADDRESS INTENTIONALLY OMITTED

MOORE MARY C
ADDRESS INTENTIONALLY OMITTED

MOORE MELODY
DBA ETERNAL LANDSCAPING ENTERPRISES
2897 SOUTH HOMER
MERRILL MI 48637

MOORE MONTE W
ADDRESS INTENTIONALLY OMITTED

MOORE MUMZELL
ADDRESS INTENTIONALLY OMITTED

MOORE NAYTHEISHA M
ADDRESS INTENTIONALLY OMITTED

MOORE NORTH AMERICA INC
CH 10126
PALATINE IL 60055-0126

MOORE NYEIMA
ADDRESS INTENTIONALLY OMITTED

MOORE OLIVIA L
ADDRESS INTENTIONALLY OMITTED

MOORE PAT
DBA T AND M GRAPHICS
4706 N MIDKIFF RD 22 PMB232
MIDLAND TX 79705

MOORE PAUL
ADDRESS INTENTIONALLY OMITTED

MOORE RANARLDO
ADDRESS INTENTIONALLY OMITTED

MOORE REBEKAH G
ADDRESS INTENTIONALLY OMITTED

MOORE RILEY
ADDRESS INTENTIONALLY OMITTED

MOORE ROBERTY J
DBA A-1 BACKFLOW
437 W OVERLOOK
CANYON LAKE TX 78133

MOORE RUSSELL WAYNE
DBA OUTSIDERS LANDSCAPING
239 BLUFF CITY HWY
BRISTOL TN 37620

MOORE SHELLY
ADDRESS INTENTIONALLY OMITTED

MOORE STEPHEN T
ADDRESS INTENTIONALLY OMITTED

MOORE TAMARA
ADDRESS INTENTIONALLY OMITTED

MOORE TARA A
ADDRESS INTENTIONALLY OMITTED

MOORE TERRY L
DBA THE LONE SWEEPER-CHIMNEY SWEEP
POBOX 831  68 PARK AVE
CULLODEN WV 25510

MOORE TIFFANI
ADDRESS INTENTIONALLY OMITTED

MOORE TOMMIE L
ADDRESS INTENTIONALLY OMITTED

MOORE TORI M
ADDRESS INTENTIONALLY OMITTED

MOORE TRACY L
ADDRESS INTENTIONALLY OMITTED

MOORE WALLACE NORTH AMERICA IN
DBA MOORE WALLACE-AN RR DONNELLEY CO
PO BOX 905046
CHARLOTTE NC 28290-5046

MOORE WILLIAM C
ADDRESS INTENTIONALLY OMITTED

MOORE'S ELECTRICAL AND MECHANICAL
PO BOX 119
ALTAVISTA VA 24517

MOORE'S PRESSURE WASHING
3708 HAMILTON RD
OPELIKA AL 36804

MOORE'S REFRIGERATION
DBA MOORES REFRIGERATION INC
1226-A CAPSHAW ROAD
HARVEST AL 35749

MOOREHEAD DILLON G
ADDRESS INTENTIONALLY OMITTED

MOORES LOCK AND KEY LLC
408 NORTH ST
HATTIESBURG MI 39401

MOORESVILLE CHURCH IN MISSION
PAM TABER
495 GLASTONBERRY
MOORESVILLE IN 46158

MOOREWARREN EQUIPMENT CO INC
PO BOX 1001
DOTHAN AL 36302-1001

MOORMAN ALEXIS
ADDRESS INTENTIONALLY OMITTED

MOORMANS UPHOLSTERY INC
1680 GETWELL
MEMPHIS TN 38111

MOPS
310 KEY WEST DR
EVANSVILLE IN 47712

MORA DAVID A
ADDRESS INTENTIONALLY OMITTED

MORA GABRIEL T
ADDRESS INTENTIONALLY OMITTED

MORA MARYLIN C
ADDRESS INTENTIONALLY OMITTED

MORA OSCAR P
ADDRESS INTENTIONALLY OMITTED

MORA TIMOTHY R
ADDRESS INTENTIONALLY OMITTED

MORALES ANA A
ADDRESS INTENTIONALLY OMITTED

MORALES ANTONIO
ADDRESS INTENTIONALLY OMITTED

MORALES AUBER
ADDRESS INTENTIONALLY OMITTED

MORALES BLANCA
ADDRESS INTENTIONALLY OMITTED

MORALES CARLOS J
ADDRESS INTENTIONALLY OMITTED

MORALES EMILY B
ADDRESS INTENTIONALLY OMITTED

MORALES JESUS M
ADDRESS INTENTIONALLY OMITTED

MORALES JOHN DANIEL D
ADDRESS INTENTIONALLY OMITTED

MORALES JONATHAN
ADDRESS INTENTIONALLY OMITTED

MORALES JOSEPH T
ADDRESS INTENTIONALLY OMITTED

MORALES JR GONZALO
ADDRESS INTENTIONALLY OMITTED

MORALES JR RICKIE
ADDRESS INTENTIONALLY OMITTED

MORALES JUAN C
ADDRESS INTENTIONALLY OMITTED

MORALES JULIE A
ADDRESS INTENTIONALLY OMITTED

MORALES JUSTIN J
ADDRESS INTENTIONALLY OMITTED

MORALES KAYLEE E
ADDRESS INTENTIONALLY OMITTED

MORALES MAIRA C
ADDRESS INTENTIONALLY OMITTED

MORALES SILVESTRE
ADDRESS INTENTIONALLY OMITTED

MORALES-LOPEZ LESLIE A
ADDRESS INTENTIONALLY OMITTED

MORALEZ ALEXIS D
ADDRESS INTENTIONALLY OMITTED

MORALEZ ALLYSON L
ADDRESS INTENTIONALLY OMITTED

MORALEZ HANNAH R
ADDRESS INTENTIONALLY OMITTED

MORALEZ PRISCILLA M
ADDRESS INTENTIONALLY OMITTED

MORAN BRIANNA R
ADDRESS INTENTIONALLY OMITTED

MORAN DIANA
DBA NATIONAL DIVERSIFIED
3711 LACASITA
TRAVERSE CITY MI 49684

MORAN EMELY L
ADDRESS INTENTIONALLY OMITTED

MORAN MICHEAL B
ADDRESS INTENTIONALLY OMITTED

MORAN RANDALL L
ADDRESS INTENTIONALLY OMITTED

MORAN SETH D
ADDRESS INTENTIONALLY OMITTED

MORAR BETTY
ADDRESS INTENTIONALLY OMITTED

MORAZA CRUZ S
ADDRESS INTENTIONALLY OMITTED

MOREAU JACKIE E
ADDRESS INTENTIONALLY OMITTED

MOREAU PLUMBING CO
4320 S BELSAY RD
BURTON MI 48519-1735

MOREE MICHAEL J
ADDRESS INTENTIONALLY OMITTED

MOREE MIKE
ADDRESS INTENTIONALLY OMITTED

MOREE OLIVER D
ADDRESS INTENTIONALLY OMITTED

MOREHEAD EDITH C
ADDRESS INTENTIONALLY OMITTED

MOREHEAD JAMES M
ADDRESS INTENTIONALLY OMITTED

MOREHEAD KATHERINE
ADDRESS INTENTIONALLY OMITTED

MOREHEAD STEPHEN D
ADDRESS INTENTIONALLY OMITTED

MOREIRA MELANIE
ADDRESS INTENTIONALLY OMITTED

MORELAND AIR AND HEAT INC
PO BOX 450396
HOUSTON TX 77245-0396

MORELAND DARION D
ADDRESS INTENTIONALLY OMITTED

MORELAND JEREMY J
ADDRESS INTENTIONALLY OMITTED

MORELAND SARAH R
ADDRESS INTENTIONALLY OMITTED

MORELAND SYDNEY L
ADDRESS INTENTIONALLY OMITTED

MORELL WILLIAM A
ADDRESS INTENTIONALLY OMITTED

MORELOS LILA V
ADDRESS INTENTIONALLY OMITTED

MORENO ALEXSIS D
ADDRESS INTENTIONALLY OMITTED

MORENO ANDRES F
ADDRESS INTENTIONALLY OMITTED

MORENO ANDREW
ADDRESS INTENTIONALLY OMITTED

MORENO CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

MORENO DAMIAN A
ADDRESS INTENTIONALLY OMITTED

MORENO DAVID
ADDRESS INTENTIONALLY OMITTED

MORENO FERNANDO H
ADDRESS INTENTIONALLY OMITTED

MORENO HEMILLO
ADDRESS INTENTIONALLY OMITTED

MORENO JOSE G
ADDRESS INTENTIONALLY OMITTED

MORENO MD JAIME
ADDRESS INTENTIONALLY OMITTED

MORENO MICHAEL A
ADDRESS INTENTIONALLY OMITTED

MORENO RAUL
ADDRESS INTENTIONALLY OMITTED

MORENO TERESA G
ADDRESS INTENTIONALLY OMITTED

MORENO TOMAS
ADDRESS INTENTIONALLY OMITTED

MORETTI'S POULTRY FOOD AND PROVI
1415 UNIVERSAL RD
COLUMBUS OH 43207

MORETZ VICTORIA K
ADDRESS INTENTIONALLY OMITTED

MOREY DINA M
ADDRESS INTENTIONALLY OMITTED

MOREY PAULA M
ADDRESS INTENTIONALLY OMITTED

MORFINO BRIANNA M
ADDRESS INTENTIONALLY OMITTED

MORGAN AARRON E
ADDRESS INTENTIONALLY OMITTED

MORGAN AND AKINS PLLC
2000 RICHARD JONES RD
SUITE 260
NASHVILLE TN 37215

MORGAN AND POTTINGER PSC
204 EAST MARKET ST
LOUISVILLE KY 40202

MORGAN BRIAN K
ADDRESS INTENTIONALLY OMITTED

MORGAN CASEY K
ADDRESS INTENTIONALLY OMITTED

MORGAN CHAD R
DBA ADVANCED AIR SYSTEMS
1849 HUNTINGTON RD
SAGINAW MI 48601-5131

MORGAN CHARLES
ADDRESS INTENTIONALLY OMITTED

MORGAN COUNTY CIRCUIT
POBOX 668 3RD FLOOR
DECATUR AL 35602

MORGAN COUNTY COMMISSION
DBA MORGAN COUNTY SALES TAX OFFICE
PO BOX 1848
DECATUR AL 35602

MORGAN COUNTY DHR-CSU
PO BOX 1075
DECATUR AL 35602

MORGAN COUNTY HEALTH DEPT
PO BOX 1866
DECATUR AL 35602-1866

MORGAN COUNTY REVENUE COMMISSIONER
REVENUE COMMISSIONER MORGAN COUNTY
PO BOX 696
DECATUR AL 35602

MORGAN CYNTHIA Y
ADDRESS INTENTIONALLY OMITTED

MORGAN ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

MORGAN HAWK A
ADDRESS INTENTIONALLY OMITTED

MORGAN JERRI B
ADDRESS INTENTIONALLY OMITTED

MORGAN JOYCE
ADDRESS INTENTIONALLY OMITTED

MORGAN JR CHARLES E
ADDRESS INTENTIONALLY OMITTED

MORGAN KAMREE N
ADDRESS INTENTIONALLY OMITTED

MORGAN KATHERINE
DBA HOLT INSTALLATIONS
108 ROUGEAN RD
LAFAYETTE LA 70508

MORGAN LACEY F
ADDRESS INTENTIONALLY OMITTED

MORGAN MAKENSIE L
ADDRESS INTENTIONALLY OMITTED

MORGAN MD GARY
ADDRESS INTENTIONALLY OMITTED

MORGAN MICHAEL A
ADDRESS INTENTIONALLY OMITTED

MORGAN MIKE
ADDRESS INTENTIONALLY OMITTED

MORGAN PATRICIA G
ADDRESS INTENTIONALLY OMITTED

MORGAN PAULA
ADDRESS INTENTIONALLY OMITTED

MORGAN RANDALL H
ADDRESS INTENTIONALLY OMITTED

MORGAN RODNEY
DBA PORTA-POWER WASH SVC
1824 LAWSON LN
AMARILLO TX 79106

MORGAN SABEN F
ADDRESS INTENTIONALLY OMITTED

MORGAN SKYLAR J
ADDRESS INTENTIONALLY OMITTED

MORGAN STANLEY INVESTMENT MANAGEMENT INC
522 5TH AVE
NEW YORK NY 10036

MORGAN TANZIA
ADDRESS INTENTIONALLY OMITTED

MORGAN TAVOSHAE
ADDRESS INTENTIONALLY OMITTED

MORGAN ZACH D
ADDRESS INTENTIONALLY OMITTED

MORGAN'S LAWN AND LANDSCAPING
2773 MILLER CROSSROADS RD
HILLSBORO TN 37342

MORGANS STRIPING SVC INC
19399 COVERED BRIDGE WAY
NOBLESVILLE IN 46060

MORIN SARAH R
ADDRESS INTENTIONALLY OMITTED

MORIN-LARA ANNIE C
ADDRESS INTENTIONALLY OMITTED

MORING KELLY
ADDRESS INTENTIONALLY OMITTED

MORLEY ARICA
ADDRESS INTENTIONALLY OMITTED

MORLIER JOEL
ADDRESS INTENTIONALLY OMITTED

MORMAN JESSIKA
ADDRESS INTENTIONALLY OMITTED

MORNINGSTAR EMERGENCY PHYSICIA
PO BOX 269019
OKLAHOMA CITY OK 73126-9019

MORPHOTRUST
WEST VIRGINIA CARDSCAN DEPT
3051 HOLLIS DR STE 310
SPRINGFIELD IL 62704

MORRELL JOHN
ADDRESS INTENTIONALLY OMITTED

MORRIS ANTHONY
ADDRESS INTENTIONALLY OMITTED

MORRIS ANTHONY
ADDRESS INTENTIONALLY OMITTED

MORRIS ANTHONY L
ADDRESS INTENTIONALLY OMITTED

MORRIS BUILDING CONSTRUCTORS
PO BOX 1810
ANNISTON AL 36202

MORRIS CADEESHA R
ADDRESS INTENTIONALLY OMITTED

MORRIS CALEB S
ADDRESS INTENTIONALLY OMITTED

MORRIS CARI
ADDRESS INTENTIONALLY OMITTED

MORRIS CAROLYN R
ADDRESS INTENTIONALLY OMITTED

MORRIS CHRISTOPHER ROBERT
DBA CERAMIC CONCEPTS
2837 6TH AVE
FORT WORTH TX 76110

MORRIS CONSTRUCTION
243 MELCAT DR
FARMERVILLE LA 71241

MORRIS COURTNEY M
ADDRESS INTENTIONALLY OMITTED

MORRIS DALTON M
ADDRESS INTENTIONALLY OMITTED

MORRIS DONALD W
ADDRESS INTENTIONALLY OMITTED

MORRIS EVELYN
ADDRESS INTENTIONALLY OMITTED

MORRIS GABE
ADDRESS INTENTIONALLY OMITTED

MORRIS HEITHCOCK FOP #41
PO BOX 57
FRANKLIN TN 37064

MORRIS HUNTER
ADDRESS INTENTIONALLY OMITTED

MORRIS JAMIE N
ADDRESS INTENTIONALLY OMITTED

MORRIS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

MORRIS JESSICA E
ADDRESS INTENTIONALLY OMITTED

MORRIS JESSICA M
ADDRESS INTENTIONALLY OMITTED

MORRIS JOHNNY
DBA MR ROOTER
219 MINOR RD
GARDENDALE AL 35071

MORRIS KALLIEGH R
ADDRESS INTENTIONALLY OMITTED

MORRIS KENNETH
ADDRESS INTENTIONALLY OMITTED

MORRIS LEO L
ADDRESS INTENTIONALLY OMITTED

MORRIS MAGAN S
ADDRESS INTENTIONALLY OMITTED

MORRIS MEGAN A
ADDRESS INTENTIONALLY OMITTED

MORRIS NATASHA
ADDRESS INTENTIONALLY OMITTED

MORRIS NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

MORRIS PENNY
ADDRESS INTENTIONALLY OMITTED

MORRIS PHILLIP
DBA THE BLIND PLACE
265 ASHCREEK RD
PADUCAH KY 42001

MORRIS RACHAEL
ADDRESS INTENTIONALLY OMITTED

MORRIS RALEIGH H
ADDRESS INTENTIONALLY OMITTED

MORRIS REFRIGERATION
2126 B WINSTON AVE
ROANOKE VA 24014

MORRIS RENEA N
ADDRESS INTENTIONALLY OMITTED

MORRIS ROBERT E
ADDRESS INTENTIONALLY OMITTED

MORRIS ROXANNE
DBA A-PLUS BLACKTOPPING
659 SANFORD RD
MOSELLE MS 39459

MORRIS SAMUEL J
ADDRESS INTENTIONALLY OMITTED

MORRIS STEPHEN S
ADDRESS INTENTIONALLY OMITTED

MORRIS STEPHIANE M
ADDRESS INTENTIONALLY OMITTED

MORRIS TWANEESHA S
ADDRESS INTENTIONALLY OMITTED

MORRIS TYRELL M
ADDRESS INTENTIONALLY OMITTED

MORRIS-MOTT BAILEY
ADDRESS INTENTIONALLY OMITTED

MORRISEY ANGEL L
ADDRESS INTENTIONALLY OMITTED

MORRISON BRIAN
ADDRESS INTENTIONALLY OMITTED

MORRISON DARRIUS L
ADDRESS INTENTIONALLY OMITTED

MORRISON DYLVAN J
ADDRESS INTENTIONALLY OMITTED

MORRISON HALEY B
ADDRESS INTENTIONALLY OMITTED

MORRISON JACK
ADDRESS INTENTIONALLY OMITTED

MORRISON JOSEPH T
ADDRESS INTENTIONALLY OMITTED

MORRISON JR JAMES L
DBA DOOR DOCTOR OF TENNESSEE
206 BLUEGRASS DR
HENDERSONVILLE TN 37075

MORRISON MICHEAL
ADDRESS INTENTIONALLY OMITTED

MORRISON MIKE
MIKE MORRISON PRESSURE WASHING
3806 CONNER ST
CHATTANOOGA TN 37421

MORRISON RENATA SETTLEMENT
916 WESTWAY ST
JACKSON MS 39212

MORRISON SHARON R
ADDRESS INTENTIONALLY OMITTED

MORRISSETTE SHANITA
ADDRESS INTENTIONALLY OMITTED

MORRISSEY BRYAN
ADDRESS INTENTIONALLY OMITTED

MORROW BROOKE A
ADDRESS INTENTIONALLY OMITTED

MORROW CHRISTY
ADDRESS INTENTIONALLY OMITTED

MORROW ELIZABETH B
ADDRESS INTENTIONALLY OMITTED

MORROW FLORIST
DBA MORROW FLORIST AND GIFT SHOP INC
1250 MT ZION RD
MORROW GA 30260

MORROW PATRICIA M
ADDRESS INTENTIONALLY OMITTED

MORROW STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

MORRUGARES ANGEL
ADDRESS INTENTIONALLY OMITTED

MORSE AMANDA L
ADDRESS INTENTIONALLY OMITTED

MORSE BRIAN M
ADDRESS INTENTIONALLY OMITTED

MORSE BRITTINI K
ADDRESS INTENTIONALLY OMITTED

MORSE CALEB D
ADDRESS INTENTIONALLY OMITTED

MORSE CALEB J
ADDRESS INTENTIONALLY OMITTED

MORSE JEREMY M
ADDRESS INTENTIONALLY OMITTED

MORSE ROBERT STEVEN
DBA AAAA KEY AND LOCK
1101-D THORPE LN #612
SAN MARCOS TX 78666

MORSO HOLDING CO
ATTENTION AMY B GOOD
52 EAST GAY ST
PO BOX 1008
COLUMBUS OH 43216-1008

MORSON MISHELON M
ADDRESS INTENTIONALLY OMITTED

MORTENSEN ALLISON
ADDRESS INTENTIONALLY OMITTED

MORTON ABBY K
ADDRESS INTENTIONALLY OMITTED

MORTON BRANDON T
ADDRESS INTENTIONALLY OMITTED

MORTON COLLEEN J
ADDRESS INTENTIONALLY OMITTED

MORTON JOHN H
ADDRESS INTENTIONALLY OMITTED

MORTON KIM
ADDRESS INTENTIONALLY OMITTED

MORTON MARISSA
ADDRESS INTENTIONALLY OMITTED

MORTON PLUMBING
2502 EUGENIA AVE
NASHVILLE TN 37211

MOSBY ANDRE A
ADDRESS INTENTIONALLY OMITTED

MOSBY ERIKA
ADDRESS INTENTIONALLY OMITTED

MOSCOL MICHAEL E
ADDRESS INTENTIONALLY OMITTED

MOSELEY AMY L
ADDRESS INTENTIONALLY OMITTED

MOSELEY ASHLI
ADDRESS INTENTIONALLY OMITTED

MOSELEY FRANCESCA I
ADDRESS INTENTIONALLY OMITTED

MOSELEY HUNTER W
ADDRESS INTENTIONALLY OMITTED

MOSELEY SHANNON
ADDRESS INTENTIONALLY OMITTED

MOSELEY TIANA J
ADDRESS INTENTIONALLY OMITTED

MOSELY MALIKA C
ADDRESS INTENTIONALLY OMITTED

MOSER AUTUMN N
ADDRESS INTENTIONALLY OMITTED

MOSER BRITTANY L
ADDRESS INTENTIONALLY OMITTED

MOSES ASALEIGH B
ADDRESS INTENTIONALLY OMITTED

MOSES ELECTRIC INC
POBOX 16727
JACKSON MS 39236-6727

MOSES MICHAEL D
ADDRESS INTENTIONALLY OMITTED

MOSES ROBERT J
ADDRESS INTENTIONALLY OMITTED

MOSES SKYE
ADDRESS INTENTIONALLY OMITTED

MOSGROVE NICHOLE M
ADDRESS INTENTIONALLY OMITTED

MOSHER AMANDA L
ADDRESS INTENTIONALLY OMITTED

MOSHREKY AWATEF F
ADDRESS INTENTIONALLY OMITTED

MOSIMAN MORGAN L
ADDRESS INTENTIONALLY OMITTED

MOSLEY ANGELA N
ADDRESS INTENTIONALLY OMITTED

MOSLEY JAMES H
ADDRESS INTENTIONALLY OMITTED

MOSLEY MERCEDES
ADDRESS INTENTIONALLY OMITTED

MOSLEY TRISTEN T
ADDRESS INTENTIONALLY OMITTED

MOSS AMANDA R
ADDRESS INTENTIONALLY OMITTED

MOSS CAROLYN E
ADDRESS INTENTIONALLY OMITTED

MOSS CHLOE B
ADDRESS INTENTIONALLY OMITTED

MOSS CIERRA D
ADDRESS INTENTIONALLY OMITTED

MOSS HANNAH E
ADDRESS INTENTIONALLY OMITTED

MOSS RUSSELL
DBA MOSS PAINTING
1830 BOYS VLG RD
IOWA LA 70647

MOSS TERRI
DBA PUMPKIN HILL
431 BENDERS FERRY RD
MT. JULIET TN 37122

MOSSER VILLAGE FAMILY CENTER
614 SOUTH CARLISLE ST
ALLENTOWN PA 18109

MOSSHART SHAWN C
ADDRESS INTENTIONALLY OMITTED

MOSSOR TIMOTHY W
ADDRESS INTENTIONALLY OMITTED

MOTA EVARISTA J
ADDRESS INTENTIONALLY OMITTED

MOTA VANESSA D
ADDRESS INTENTIONALLY OMITTED

MOTES BRANDI N
ADDRESS INTENTIONALLY OMITTED

MOTLOW STATE COMMUNITY COLLEGE
PO BOX 8500
LYNCHBURG TN 37352-8500

MOTON BOOKER
ADDRESS INTENTIONALLY OMITTED

MOTOR CITY CO-OP CREDIT UNION
BUTLER AND BUTLER PLLC
24525 HARPER AVE STE 2
ST. CLAIRE SHORES MI 48080

MOTT GARRICK E
ADDRESS INTENTIONALLY OMITTED

MOTTAUSCH CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

MOTTERSHEAD MEGAN E
ADDRESS INTENTIONALLY OMITTED

MOTTON ROBERT
ADDRESS INTENTIONALLY OMITTED

MOTTRAM CRAIG
ADDRESS INTENTIONALLY OMITTED

MOUCH NATHAN J
ADDRESS INTENTIONALLY OMITTED

MOULDAGRAPH CORP
PO BOX 99
4134 1ST AVE
NITRO WV 25143

MOULTON WILLIAM R
DBA MOULTON CONTRACTING MAINT AND REPAIR
LLC
10952 PROVIDENCE RD
SHREVEPORT LA 71129

MOULTRIE TAMARCUS D
ADDRESS INTENTIONALLY OMITTED

MOULTRIE TRAVIS S
ADDRESS INTENTIONALLY OMITTED

MOUNGKHOUN SIDA A
ADDRESS INTENTIONALLY OMITTED

MOUNT AUBURN MEDICAL GROUP LL
150 S MOUNT AUBURN RD STE 342
CAPE GIRARDEAU MO 63703-4911

MOUNT CARMEL HEALTH
DBA MOUNT CARMEL OCCUPATION HEALTH
PO BOX 13145
COLUMBUS OH 43213-0145

MOUNTAIN CITY MEAT CO
PO BOX 2655 MOMENTUM PLACE
CHICAGO IL 60689-5326

MOUNTAIN CITY SVC INC
PO BOX 15615
CHATTANOOGA TN 37415-0615

MOUNTAIN DESERT WATER LLC
DBA CULLIGAN WATER
1003 OMAR
ANTHONY TX 79821

MOUNTAIN EAGLE INC BEER
559 INDUSTRIAL PK RD
BEAVER WV 25813

MOUNTAIN EMPIRE RADIOLOGY
1 PROFESSIONAL PK DR
SUITE 11
JOHNSON CITY TN 37604

MOUNTAIN EMPIRE RADIOLOGY
1301 SUNSET DR #3
JOHNSON CITY TN 37604

MOUNTAIN STATE BEVERAGE
6 MCJUNKIN RD
NITRO WV 25143

MOUNTAIN STATE REFRIGERATION
237 GREENWOOD DR
WILLIAMSTOWN WV 26187

MOUNTAIN STATES AIRGAS
PO BOX 1268
CHARLESTON WV 25325

MOUNTAIN STATES HEALTH ALLIANC
DBA NORTH SIDE HOSPITAL
PO BOX 1753
JOHNSON CITY TN 37605

MOUNTAIN VIEW APARTMENTS
3708 LODGE DR
HOOVER AL 35216

MOUNTAIN VIEW SOFTWARE CORP
1133 NORTH MAIN ST STE 103
LAYTON UT 84041

MOUNTAINEER DISTRIBUTING
3100 MACCORKLE AVE SW BLDG 309
SOUTH CHARLESTON WV 25303

MOUNTAINEER FIRE PROTECTION
PO BOX 993
PROCTORVILLE OH 45669

MOUNTAINEER GAS
PO BOX 5656
CHARLESTON WV 25361-0656

MOUNTAINEER GAS CO
POBOX 362
CHARLESTON WV 25322-0362

MOUNTAINEER MECHANICAL
16594 CANAANVILLE RD STE 100
ATHENS OH 45701

MOUNTAINEER PAINTING AND MORE I
523 ROANE ST
PO BOX 6787
CHARLESTON WV 25302

MOUNTS ELECTRIC INC
PO BOX 3273
EVANSVILLE IN 47731

MOUSA JANET
ADDRESS INTENTIONALLY OMITTED

MOVE BUILDERS
PO BOX 10048
FORT SMITH AR 72917-0048

MOVIE FACTS
1870 BUSSE HWY
DES PLAINES IL 60016

MOVING WITH MOXIE INC
DBA ALL MY SONS MOVING AND STORAGE OF HILT
ON HEAD
102 BLUFFTON RD
BLUFFTON SC 29910

MOVSOVITZ AND SONS OF FLORIDA I
DBA FRESHPOINT OF NORTH FLORIDA
PO BOX 41565
JACKSONVILLE FL 32203

MOW PRO'S
PO BOX 209
ENNIS TX 75120

MOWDY MIKE A
ADDRESS INTENTIONALLY OMITTED

MOWELL KEN
ADDRESS INTENTIONALLY OMITTED

MOWERY DWAYNE C
S AND M BIO TECH
1712 SUNSET
DUMAS TX 79029

MOYE MICHAEL L
ADDRESS INTENTIONALLY OMITTED

MOYER AUTUMN O
ADDRESS INTENTIONALLY OMITTED

MOYER BRITTANY M
ADDRESS INTENTIONALLY OMITTED

MOYER REGINA L
ADDRESS INTENTIONALLY OMITTED

MOZEE TREASURE D
ADDRESS INTENTIONALLY OMITTED

MOZEE TY'SEAN D
ADDRESS INTENTIONALLY OMITTED

MOZO ANA E
ADDRESS INTENTIONALLY OMITTED

MP ELECTRIC
2903 GREENLEE PK TRL
WEATHERFORD TX 76088

MPA DIGITAL LLC
2243 W PECAN BLVD
MCALLEN TX 78501

MPHS PHY RAD GRP PC
2527 CRANBERRY HWY
WAREHAM MA 02571-1046

MPPG INC
DBA MEMORIAL OCCUPATIONAL HEALTH
PO BOX 61117
SAVANNAH GA 31420

MR AND MRS ARNOLD J VAUGHN
4755 JIM SMITH RD
COOKVILLE TN 38506

MR AND MRS RICHARD MAYO
3615 BLUE BLUFF RD
MARTINSVILLE IN 46151

MR BLINDS
3789 MERCER UNIVERSITY DR
MACON GA 31204

MR BS CHEM DRY
2124 HICKS LN
COLUMBIA TN 38401

MR BUGG'S PEST PATROL INC
3179 LEE ST
PELHAM AL 35124

MR C REFRIGERATION INC
206 E WHITNEY AVE
LOUISVILLE KY 40214

MR DANS PLUMBING
1258 COUNTY LINE RD W
EASTABOGA AL 36260

MR ELECTRIC
DBA MR ELECTRIC
31382 INDUSTRIAL PKWY
NORTH OLMSTEAD OH 44070

MR ELECTRIC
DBA MR ELECTRIC
POBOX 1146
HEWITT TX 76643

MR ELECTRIC
8200 E PLEASANT VLY RD
INDEPENDENCE OH 44131

MR ELECTRIC  ELECTRICAL ENTERPRISES
DBA MR ELECTRIC
4148 RINGHOLD RD STE B5
EAST RIDGE TN 37412

MR ELECTRIC OF BATON ROUGE
DBA MR ELECTRIC
PO BOX 80724
BATON ROUGE LA 70898

MR ELECTRIC OF HUNTSVILLE
DBA MR ELECTRIC OF HUNTSVILLE
PO BOX 2126
HUNTSVILLE AL 35804

MR ELECTRIC OF LAKE CHARLES
2513 DEATON ST
LAKE CHARLES LA 70601

MR ELLIS AND SONS INC
6803 STAPLES MILL RD
RICHMOND VA 23228

MR GAS INC
25204 RYAN RD
WARREN MI 48091

MR GLASS AND MIRROR
1027 ALDINE BENDER STE J
HOUSTON TX 77032

MR GOODGASKET LLC
PO BOX 1587
CONWAY AR 72033

MR GREENJEANS PRODUCE
PO BOX 560153
ORLANDO FL 32856

MR HANDYMAN
5930 LBJ FWY #250
DALLAS TX 75240

MR HANDYMAN
3304 7TH AVE SW
HUNTSVILLE AL 35805

MR HANDYMAN OF KANAWHA VALLEY
2722 PENNSYLVANIA AVE
CHARLESTON WV 25302

MR KING CONST INC
DBA MILTON KING
3615 MEMORY LN
AMARILLO TX 79109

MR KLEANZE LLC
2817 BERKELEY DR
BIRMINGHAM AL 35242

MR LANDSCAPE AND DESIGN INC
PO BOX 2375
OCALE FL 34478

MR PLUMBER PLUMBING CO
PO BOX 29543
SAN ANTONIO TX 78229

MR POWER WASH
1421 COFFEYVILLE TRL
PLANO TX 75203

MR ROOTER
3207 PRICE ST
LAREDO TX 78043

MR ROOTER
4463 D HELTON
FLORENCE AL 35630

MR ROOTER
51162 MILANO DR
MACOMB MI 48042

MR ROOTER
PO BOX 81917
LAFAYETTE LA 70598-1917

MR ROOTER OF CHATTANOOGA
DBA MR ROOTER OF CHATTANOOGA
6234 PERIMETER DR STE G104
CHATTANOOGA TN 37421

MR ROOTER OF CHATTANOOGA
PO BOX 24925
CHATTANOOGA TN 37422

MR ROOTER OF LEXINGTON
234 N KENNELAND DR
RICHMOND KY 40475

MR ROOTER OF TUPELO
1020 NORTH GLOSTER ST PBM235
TUPELO MS 38804

MR ROOTER PLUMBING
129 E EARLING RD
ALAMO TX 78516

MR ROOTER PLUMBING
1411 US 31W BYPASS
BOWLING GREEN KY 42101

MR ROOTER PLUMBING
DBA MR ROOTER PLUMBING
2409 WOLF RIDGE RD
MOBILE AL 36618

MR ROOTER PLUMBING
DBA MR ROOTER PLUMBING
POBOX 2934
HUNTSVILLE AL 35804

MR ROOTER PLUMBING
5045 MILGEN CT #11
COLUMBUS GA 31907

MR ROOTER PLUMBING
POBOX 60025
CHATTANOOGA TN 37406

MR ROOTER PLUMBING BATON ROUGE
9433 W TAMS
BATON ROUGE LA 70815

MR ROOTER PLUMBING CORP
DBA MR ROOTER PLUMBING AND MR ELECTRIC
31382 INDUSTRIAL PKWY
NORTH OLMSTED OH 44070

MR ROOTER PLUMBING OF WICHITA
922 E CENTRAL AVE
WICHITA KS 67202

MR VINYL
4903 BATTERY LN
BETHESDA MD 20014

MR WILSON'S PLUMBING AND DRAIN SOLUTIONS
PO BOX 65541
LUBBOCK TX 79464

MRAUCH DAWN
ADDRESS INTENTIONALLY OMITTED

MRC INC
PO BOX 11122
MURFREESBORO TN 37129

MRDB HOLDINGS LP
ACCOUNTS RECEIVABLE
DBA LPB ENERGY CONSULTING
12700 PARK CENTRAL DR STE 200
DALLAS TX 75251

MRI CENTRAL
9840 N CENTRAL EXPWY
DALLAS TX 75231

MRI TOWER OPENSCAN
ADDRESS INTENTIONALLY OMITTED

MRO CORP
PO BOX 61507
KING OF PRUSSIA PA 19406

MRROOTER OF THE MOUNTAIN EMPI
PO BOX 917
PINEY FLATS TN 37686

MRS BAIRDS
PO BOX 203357
DALLAS TX 35230-0357

MRS BAIRDS BAKERIES
BIMBO BAKERIES USA
PO BOX 846243
DALLAS TX 75284-6243

MRS BAIRDS BAKERIES
PO BOX 1496
LUBBOCK TX 79408

MRS BAIRDS BAKERIES
PO BOX 5086
ABILENE TX 79608

MRS BAIRDS BAKERIES
PO BOX 60
SAN ANTONIO TX 78291

MRS BAIRDS BAKERIES
PO BOX 937
FORT WORTH TX 76101

MRS LYNN CLEMENT
32980 ADAMS DR
WHITE CASTLE LA 70788

MRS RIOS
215 WEST AVE N
SAN ANGELO TX 76903

MSB CONSTRUCTION
DBA MID SOUTH BUSINESS CONSTRUCTION LLC
26 LAMAR CIR STE 8
JACKSON TN 38305

MSC SYSTEMS LTD
1195 SOUTH MAJOR DR
BEAUMONT TX 77707

MSE ENTERPRISES
8411 SOUTH BELMONT ST
INDIANAPOLIS IN 46217

MSI ELECTRIC INC
PO BOX 523
JACKSON MO 63755

MSK ENTERPRISES LLC
DBA DESIGN CONCEPTS
101 ELLIOTT AVE W
SUITE 580
SEATTLE WA 98119

MSKP GATEWAY LLC
3200 N MILITARY TRL 4TH FL
BOCA RATON FL 33431

MST CHEVY SECTION
POBOX 23338
JACKSON MS 39225

MSW INC
7159 COUNTY RD 200
JOPLIN MO 64801

MSWCA
BRENTWOOD SVC INC
PO BOX 1125
BRENTWOOD TN 37024

MT CLEMENS GENERAL HOSP
1000 HARRINGTON BLVD
MT CLEMENS MI 48043

MT CLEMENS LOCK AND KEY SHOP I
122 SOUTH MAIN ST
MT. CLEMENS MI 48043

MT JULIET MIDDLE SCHOOL PARENT
3565 N MT JULIET RD
MT JULIET TN 37122

MT JULIET PARKS AND RECREATION
PO BOX 256
MT JULIET TN 37122

MT JULIET SWIM TEAM INC
1705 SHEILA ANN DR
MT JULIET TN 37122

MTB ENTERPRISES LLC
DBA DOCTOR ELECTRIC
PO BOX 1304
HILLIARD OH 43026

MTC INC
DBA MI TIERRA CAFE PICO DE GALLO AND LA
MARGARITA RESTAURANTS  D YOUNG
218 PRODUCE ROW
SAN ANTONIO TX 78207

MTCN
PO BOX 23915
NASHVILLE TN 37202

MTEK INC
DBA MICROTECK SOLUTIONS
POBOX 14320
SPRINGFIELD MO 65814

MTR LLC
1189 HUDSON VLY DR
SOUTH CHARLESTON WV 25309

MUCHKO BONNIE L
ADDRESS INTENTIONALLY OMITTED

MUDD CHARLES
ADDRESS INTENTIONALLY OMITTED

MUDTER MORGAN AND PATTERSON
2000 RICHARD JONES RD STE 110
NASHVILLE TN 37215

MUEHLBAUER KENAN
DBA KM ELECTRICAL INC
1511 N GARVIN ST
EVANSVILLE IN 47711

MUEHLBRANDT JEANNINE E
ADDRESS INTENTIONALLY OMITTED

MUELLER ALYSSA J
ADDRESS INTENTIONALLY OMITTED

MUELLER BROS
162 PEBBLE ROCK RD
CAPE GIRARDEAU MO 63701

MUELLER HOLLY K
ADDRESS INTENTIONALLY OMITTED

MUELLER RYAN L
ADDRESS INTENTIONALLY OMITTED

MUENZENBERGER ERNEST A
DBA CARL'S FLOWERS
711 NORTH CHAPARRAL ST
CORPUS CHRISTI TX 78401

MUHAMMAD AKRAM
ADDRESS INTENTIONALLY OMITTED

MUHAMMAD JASZMINE S
ADDRESS INTENTIONALLY OMITTED

MUHELJIC EMINA
ADDRESS INTENTIONALLY OMITTED

MUIR LAKE CONSULTING CORP
10 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1187

MUIRHEAD MARTY
ADDRESS INTENTIONALLY OMITTED

MUKAI JUSTIN M
ADDRESS INTENTIONALLY OMITTED

MUKES ALFREDA
ADDRESS INTENTIONALLY OMITTED

MULARZ RYAN J
ADDRESS INTENTIONALLY OMITTED

MULDER ELBERTA
ADDRESS INTENTIONALLY OMITTED

MULDOON JESSICA L
ADDRESS INTENTIONALLY OMITTED

MULE VINCENT E
ADDRESS INTENTIONALLY OMITTED

MULFORD RACHEL C
ADDRESS INTENTIONALLY OMITTED

MULFORD ZACHARY
ADDRESS INTENTIONALLY OMITTED

MULKEY KRISTIN L
ADDRESS INTENTIONALLY OMITTED

MULLEN ADOREA R
ADDRESS INTENTIONALLY OMITTED

MULLEN TYLER C
ADDRESS INTENTIONALLY OMITTED

MULLER MULLER RICHMOND HARMS AND MYERS
PC
33233 WOODWARD AVE
BIRMINGHAM MI 48009

MULLERSMAN BETTIE
ADDRESS INTENTIONALLY OMITTED

MULLIN JASON M
ADDRESS INTENTIONALLY OMITTED

MULLIN PLUMBING INC
118 SOUTH ELM PL
BROKEN ARROW OK 74012

MULLIN PLUMBING WEST DIVISION INC
2936 N SHIELDS BLVD
MOORE OK 73160

MULLINS ALICIA E
ADDRESS INTENTIONALLY OMITTED

MULLINS CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

MULLINS CO
200 LYNN GDN DR
KINGSPORT TN 37660

MULLINS DEBBIE
ADDRESS INTENTIONALLY OMITTED

MULLINS FIRE EQUIPMENT
309 SOUTHGATE RD
DOTHAN AL 36301

MULLINS GARY
DBA AAA HOME SVC
241 POWELL STORE RD
GLADE HILL VA 24092

MULLINS JARED M
ADDRESS INTENTIONALLY OMITTED

MULLINS JOE M
ADDRESS INTENTIONALLY OMITTED

MULLINS JOHN A
ADDRESS INTENTIONALLY OMITTED

MULLINS KENNETH L
ADDRESS INTENTIONALLY OMITTED

MULLINS MIRANDA R
ADDRESS INTENTIONALLY OMITTED

MULLINS NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

MULLINS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

MULLIS MD RONALD J
ADDRESS INTENTIONALLY OMITTED

MULLIS WALTER SCOTT
DBA POWER CLEAN
PO BOX 9001
BOSSIER CITY LA 71113

MULLIS WALTER SCOTT
DBA SCOTT MULLIS  POWER CLEAN
PO BOX 9001
BOSSIER CITY LA 71113

MULTER ALYSSA A
ADDRESS INTENTIONALLY OMITTED

MULTI CRAFT CONTRACTORS INC
PO BOX 1760
SPRINGDALE AR 72764-1760

MULTIBYTE SYSTEMS CORP
1905 E RANCIER AVE
PO BOX 322
KILLEEN TX 76540

MULTICULTURAL FOOD SRV AND HOSPTLTY ALLI
MEMBERSHIP SVC
1144 NARRAGANSETT BLVD
CRANSTON RI 02905-4012

MULTIEXPORT FOODS INC
JASON PAINE
703 WATERFORD WAY
SUITE 510
MIAMI FL 33126

MULTIMEDIA HOLDINGS CORPORATIO
DBA PENSACOLA NEWS JOURNAL
PO BOX 742521
CINCINNATI OH 45274-2521

MULTISERVE INC
DBA CEILING PRO
2831 VISTAVIEW NW
GRAND RAPIDS MI 49544

MULTITECH SAFETY PRODUCTS IN
3073 MCCALL DR STE 9
ATLANTA GA 30340

MULUEY BILL
ADDRESS INTENTIONALLY OMITTED

MUMFORD ROLAND
LAW OFFICES OF ROLAND MUMFORD AND ASSOC
ADDRESS INTENTIONALLY OMITTED

MUMFORD SHELBY
ADDRESS INTENTIONALLY OMITTED

MUMMAW THOMAS
DBA PROFESSIONAL SVC CO
DBA CLARKSVILLE RESTAURANT SUPPLY
1779 ALPINE DR STE C
CLARKSVILLE TN 37040

MUNCEY NANCY L
ADDRESS INTENTIONALLY OMITTED

MUNCHEL AMBER L
ADDRESS INTENTIONALLY OMITTED

MUNCIE JESSICA C
ADDRESS INTENTIONALLY OMITTED

MUNDELL BRITTANY O
ADDRESS INTENTIONALLY OMITTED

MUNDEN MOLLY
ADDRESS INTENTIONALLY OMITTED

MUNDLE TAMEIKA
ADDRESS INTENTIONALLY OMITTED

MUNDY KYRA R
ADDRESS INTENTIONALLY OMITTED

MUNHOLLAND RYAN S
ADDRESS INTENTIONALLY OMITTED

MUNICH RE STOP LOSS INC
5201 BLUE LAGOON DR
STE 500
MIAMI FL 33126

MUNICIPAL COURT
CITY OF AUSTIN
PO BOX 2135
AUSTIN TX 78768

MUNICIPAL COURT OF COLUMBUS G
PO BOX 1340
COLUMBUS GA 31902-1340

MUNICIPAL COURT OF COLUMBUS G
PO BOX 1563
COLUMBUS GA 31902-1563

MUNIZ ELECTRICAL MASTER
5553 GREENWOOD
CORPUS CHRISTI TX 78414

MUNN IV GEORGE
ADDRESS INTENTIONALLY OMITTED

MUNN JEFFREY L
DBA A AND C RESTORATION
8873 CLYO RD
CENTERVILLE OH 45458

MUNOZ ALLAN
ADDRESS INTENTIONALLY OMITTED

MUNOZ BENJAMIN
ADDRESS INTENTIONALLY OMITTED

MUNOZ BRIANNA M
ADDRESS INTENTIONALLY OMITTED

MUNOZ DENISE
ADDRESS INTENTIONALLY OMITTED

MUNOZ ELBA
ADDRESS INTENTIONALLY OMITTED

MUNOZ ELEAZOR
ADDRESS INTENTIONALLY OMITTED

MUNOZ JEREMY D
ADDRESS INTENTIONALLY OMITTED

MUNOZ JUAN A
ADDRESS INTENTIONALLY OMITTED

MUNOZ JULIO A
ADDRESS INTENTIONALLY OMITTED

MUNOZ LAUREN A
ADDRESS INTENTIONALLY OMITTED

MUNOZ PRISCILLA T
ADDRESS INTENTIONALLY OMITTED

MUNOZ RAMON
ADDRESS INTENTIONALLY OMITTED

MUNRO ALEC R
ADDRESS INTENTIONALLY OMITTED

MUNSELL ADAM R
ADDRESS INTENTIONALLY OMITTED

MUNSELL GARY L
DBA FILTER SOLUTIONS
35394 SO401ST W AVE
BRISTOW OK 74010

MUNSELLE JOSH R
ADDRESS INTENTIONALLY OMITTED

MUNSHOWER AMBER L
ADDRESS INTENTIONALLY OMITTED

MUNSON LADONNA
ADDRESS INTENTIONALLY OMITTED

MURDOCK DANIEL S
ADDRESS INTENTIONALLY OMITTED

MURDOCK STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

MUREILLES PLACE INC
533 CREEK RD
WAPWALLOPEN PA 18660

MURFREESBORO ELECTRIC
PO BOX 9
MURFREESBORO TN 37133-0009

MURFREESBORO ELECTRIC DEPT (MED)
PO BOX 9
MURFREESBORO TN 37133-0009

MURFREESBORO LOCKSMITH LLC
1511 CLYDEWAY DR
MURFREESBORO TN 37130

MURFREESBORO MEDICAL CLINIC
1004 NORTH HIGHLAND AVE
MURFREESBORO TN 37130

MURFREESBORO RADIOLOGYINC
PO BOX 1257
COLUMBIA TN 38402

MURFREESBORO SUN
2552 SOUTH CHURCH ST
MURFREESBORO TN 37127

MURFREESBORO TELEPHONE
412 N FRONT ST
MURFREESBORO TN 37130

MURFREESBORO WATER AND SEWER
PO BOX 897
MURFREESBORO TN 37133-0897

MURFREESBORO WATER AND SEWER DEPT
PO BOX 897
MURFREESBORO TN 37133-0897

MURILLO CYNTHIA J
ADDRESS INTENTIONALLY OMITTED

MURILLO MOISES A
ADDRESS INTENTIONALLY OMITTED

MURILLO SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

MURO JOSE JESUS
DBA JM ORGANICS
2988 E FREEDOM CIR
OOLTEWAH TN 37363

MURPHREE JENNIFER A
ADDRESS INTENTIONALLY OMITTED

MURPHY ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

MURPHY ALFONZO
ADDRESS INTENTIONALLY OMITTED

MURPHY ANTHONY L
ADDRESS INTENTIONALLY OMITTED

MURPHY BRANDON L
ADDRESS INTENTIONALLY OMITTED

MURPHY BRIANNA P
ADDRESS INTENTIONALLY OMITTED

MURPHY BRITTANY
ADDRESS INTENTIONALLY OMITTED

MURPHY CATHERINE E
ADDRESS INTENTIONALLY OMITTED

MURPHY CHRISTINA
ADDRESS INTENTIONALLY OMITTED

MURPHY DAVID
ADDRESS INTENTIONALLY OMITTED

MURPHY JEREMY L
ADDRESS INTENTIONALLY OMITTED

MURPHY JESSICA A
ADDRESS INTENTIONALLY OMITTED

MURPHY JESSICA E
ADDRESS INTENTIONALLY OMITTED

MURPHY JOSEPH E
ADDRESS INTENTIONALLY OMITTED

MURPHY MAHON KEFFLER AND FARRIER LLP
505 PECAN ST STE 101
FORT WORTH TX 76102

MURPHY MD MICHAEL D
ADDRESS INTENTIONALLY OMITTED

MURPHY STUART A
ADDRESS INTENTIONALLY OMITTED

MURPHY TAYLOR R
ADDRESS INTENTIONALLY OMITTED

MURPHY TRACY L
ADDRESS INTENTIONALLY OMITTED

MURPHY VINCENT L
DBA MURPHY ROOFING AND SHEET METAL INC
1215 RAILROAD AVE
FLORENCE AL 35630

MURPHY ZELIA M
ADDRESS INTENTIONALLY OMITTED

MURPHY'S RESTAURANT EQUIPMENT
PO BOX 6032
2707 W INDUSTRIAL AVE
MIDLAND TX 79704

MURPHYS RESTAURANT
2707 W INDUSTRIAL AVE
MIDLAND TX 79701

MURR EMILEE L
ADDRESS INTENTIONALLY OMITTED

MURRAY ANTHONY
ADDRESS INTENTIONALLY OMITTED

MURRAY CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

MURRAY JIM
ADDRESS INTENTIONALLY OMITTED

MURRAY JORDAN
ADDRESS INTENTIONALLY OMITTED

MURRAY JR MAURICE G
ADDRESS INTENTIONALLY OMITTED

MURRAY KAYLEE J
ADDRESS INTENTIONALLY OMITTED

MURRAY LARRY
DBA MURRAY ELECTRIC INC
7508 E 11TH ST
TULSA OK 74112

MURRAY MARGARET
ADDRESS INTENTIONALLY OMITTED

MURRAY MICHELLE
ADDRESS INTENTIONALLY OMITTED

MURRAY SHEET METAL
3112 EAST NORTHWESTERN PIKE
PARKERSBURG WV 26104-1105

MURRAY STEVEN
ADDRESS INTENTIONALLY OMITTED

MURRE KASSIDEE M
ADDRESS INTENTIONALLY OMITTED

MURRIETA AGUILAR MARIBEL
ADDRESS INTENTIONALLY OMITTED

MURRIETA ALVARO Y
ADDRESS INTENTIONALLY OMITTED

MURUAKO NICK C
ADDRESS INTENTIONALLY OMITTED

MUSCLE SHOALS ELECTRIC BOARD
PO BOX 2547
MUSCLE SHOALS AL 35662

MUSCLE SHOALS HEATING AND AIR CO
PO BOX 2192
MUSCLE SHOALS AL 35662

MUSCOGEE COUNTY MARSHALS DEPAR
PO BOX 1340
COLUMBUS GA 31902

MUSCOGEE COUNTY SHERIFF'S OFFI
PO BOX 1338
COLUMBUS GA 31902

MUSCOGEE COUNTY TAX COMMISSIONER
PO BOX 1441
COLUMBUS GA 31902-1441

MUSCULAR DYSTROPHY ASSOCIATION
204 EXECUTIVE CT #208
LITTLE ROCK AR 72205

MUSCULAR DYSTROPHY ASSOCIATION
9430 RESEARCH BLVD BLDG 2
SUITE 300
AUSTIN TX 78759

MUSE ASHLEY L
ADDRESS INTENTIONALLY OMITTED

MUSE KAYLA I
ADDRESS INTENTIONALLY OMITTED

MUSGROVE LASONYA M
ADDRESS INTENTIONALLY OMITTED

MUSGROVE SALLY A
DBA SOS CUTTING BOARDS LLC
POBOX 546
CEDAR PARK TX 78630

MUSHENSKI DOROTHY
ADDRESS INTENTIONALLY OMITTED

MUSIC ANGELA J
ADDRESS INTENTIONALLY OMITTED

MUSIC CITY CHARTER
691 FITZHUGH BLVD
SMYRNA TN 37167

MUSIC CITY PLUMBING
PO BOX 40505
NASHVILLE TN 37204

MUSIC CITY PROCESSING
PO BOX 140456
NASHVILLE TN 37214

MUSIC CITY USA
NASHVILLE CHAMBER
161 FOURTH AVE NORTH
NASHVILLE, TN 37219-2485

MUSIC JUKEBOX
ADDRESS INTENTIONALLY OMITTED

MUSIC PRESERVATION SOCIETY
POBOX 1827
FLORENCE AL 35631

MUSICIANS CORNER AT THE CONSERVANCY
MUSICIANS CORNER
PO BOX 196340
NASHVILLE TN 37219

MUSICK BRANDI N
ADDRESS INTENTIONALLY OMITTED

MUSICK HAYLEY N
ADDRESS INTENTIONALLY OMITTED

MUSICK SABRINA D
ADDRESS INTENTIONALLY OMITTED

MUSKEGON COUNTY HEALTH DEPT
209 EAST APPLE AVE
SUITE C-173
MUSKEGON MI 49442

MUSKEGON COUNTY PUBLIC WORKS
990 TERRACE ST
MUSKEGON MI 49442

MUSKEGON COUNTY TREASURER'S OF
173 EAST APPLE AVE
SUITE 104
MUSKEGON MI 49442

MUSSER FOOD EQUIPMENT INC
DBA HOBART SALES AND SVC
3186 MERCER UNIVERSITY
MACON GA 31204

MUSSER KALIE J
ADDRESS INTENTIONALLY OMITTED

MUSTAFA IMAD M
ADDRESS INTENTIONALLY OMITTED

MUTSCHLER DANIEL R
ADDRESS INTENTIONALLY OMITTED

MUTZ TRACY
ADDRESS INTENTIONALLY OMITTED

MUZAK
PO BOX 601968
CHARLOTTE NC 28260-1968

MUZAK
PO BOX 71070
CHARLOTTE NC 28272-1070

MUZAK LLC
POBOX 538392
ATLANTA GA 30353-8392

MUZAK OF VA/TN
DBA MUZAK OF VA/TN
PO BOX 534558
ATLANTA GA 30353-4558

MV RG II
CO RG PROPERTIES INC
POBOX 932067
CLEVELAND OH 44193

MVEC
DBA MVEC
POBOX 267
MERCEDES TX 78570-0267

MWALILI AUTUMN D
ADDRESS INTENTIONALLY OMITTED

MY EMPLOYEES
312 CROWATAN RD
CASTLE HAYNE NC 28429

MY PLUMMER
9975 PENNSYLVANIA AVE
MANASSAS VA 20110

MY REPAIR CENTER
DBA MY REPAIR CENTER
200 E WASHINGTON ST
BROWNSVILLE TX 78520

MY STYLE LLC
614 N WEST ST
RALEIGH NC 27603-1310

MYATT BRITTANY E
ADDRESS INTENTIONALLY OMITTED

MYERS APRIL B
ADDRESS INTENTIONALLY OMITTED

MYERS CONSTRUCTION INC
PO BOX 1327
WIMBERLEY TX 78676

MYERS DAVID
ADDRESS INTENTIONALLY OMITTED

MYERS DEOLINDA A
ADDRESS INTENTIONALLY OMITTED

MYERS IAN F
ADDRESS INTENTIONALLY OMITTED

MYERS JAMES
ADDRESS INTENTIONALLY OMITTED

MYERS KACIE C
ADDRESS INTENTIONALLY OMITTED

MYERS KATHY M
ADDRESS INTENTIONALLY OMITTED

MYERS KAYLA D
ADDRESS INTENTIONALLY OMITTED

MYERS KELLY W
ADDRESS INTENTIONALLY OMITTED

MYERS KELSIE J
ADDRESS INTENTIONALLY OMITTED

MYERS LACEY
ADDRESS INTENTIONALLY OMITTED

MYERS MEGAN N
ADDRESS INTENTIONALLY OMITTED

MYERS MELISSA
ADDRESS INTENTIONALLY OMITTED

MYERS OCTAVIOUS D
ADDRESS INTENTIONALLY OMITTED

MYERS PLUMBING AND HEATING INC
16825 INDUSTRIAL PKWY
LANSING MI 48906

MYERS SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

MYERS TIFFANY
ADDRESS INTENTIONALLY OMITTED

MYERS TROY
DBA MYERS FENCING
203 STABLE WAY
NICHOLASVILLE KY 40356

MYERS ZACH M
ADDRESS INTENTIONALLY OMITTED

MYLES JAMYCHAEL
ADDRESS INTENTIONALLY OMITTED

MYRGA KRISTEN E
ADDRESS INTENTIONALLY OMITTED

MYRICK AALIYAH C
ADDRESS INTENTIONALLY OMITTED

MYRON CORP
PO BOX 660888
DALLAS TX 75266-0888

MYRON MANUFACTURING CORP
PO BOX 27988
NEWARK NJ 07101-7988

MZEMBE LUSUNGU M
ADDRESS INTENTIONALLY OMITTED

N AND N DISTRIBUTING INC
DBA BOB'S MASTER SAFE AND LOCK
5631 MADISON AVE
INDIANAPOLIS IN 46227

N GOLDRING CORP
675 S PACE BLVD
PENSACOLA FL 32501

N M CIRCLE LLC
2512 PROGRAM DR
SUITE 111
DALLAS TX 75220

N385 SALVAGE INC
DBA JUST GLASS
2103 KERMIT HWY
ODESSA TX 79761

N4MATIVE LLC
LUCIANA FLUTURE
PO BOX 843838
DALLAS TX 75284-3838

NA ZURICH
ADDRESS INTENTIONALLY OMITTED

NAACP
1308 JEFFERSON ST
NASHVILLE TN 37208

NABAA II CLARENCE A
ADDRESS INTENTIONALLY OMITTED

NABHOLZ CONSTRUCTION CORP
PO BOX 277
ROGERS AR 72757-0277

NABORS MARY A
ADDRESS INTENTIONALLY OMITTED

NACKMAN DANIEL J
ADDRESS INTENTIONALLY OMITTED

NACOGDOCHES SHEET METAL AND PLUM
PO BOX 631277
NACOGDOCHES TX 75963-1277

NADEAU CHELSEA
ADDRESS INTENTIONALLY OMITTED

NADING SYDNEY
ADDRESS INTENTIONALLY OMITTED

NADLER AND ASSOCIATES PC
3800 COLOHNADE PKWY
SUITE 100
BIRMINGHAM AL 35243

NAGEL KAYCEE A
ADDRESS INTENTIONALLY OMITTED

NAGELKIRK BRANDON
DBA EDGEWATER LANDSCAPE LLC
5901 141ST AVE
HOLLAND MI 46423

NAGY ASHLEY K
ADDRESS INTENTIONALLY OMITTED

NAGY JASMINE N
ADDRESS INTENTIONALLY OMITTED

NAGY STEPHEN P
ADDRESS INTENTIONALLY OMITTED

NAHRSTEDT TAYLOR
ADDRESS INTENTIONALLY OMITTED

NALAMOTHU HIMA
ADDRESS INTENTIONALLY OMITTED

NALCP
164 WIND CHIME CT
RALEIGH NC 27615

NALLEY BRIAN
ADDRESS INTENTIONALLY OMITTED

NALLS DEVIN D
ADDRESS INTENTIONALLY OMITTED

NALLS KARWASKIE A
ADDRESS INTENTIONALLY OMITTED

NAMEY JAMES A
DBAAPPALACHIAN METAL FABRICATING LLC
1335 DOG FORK RD
KENNA WV 25248

NAN GEORGE (GIFT CARD REFUND)
7140 SOUTHEAST 120TH ST
RUNNELLS IA 50237-1014

NANAK'S LANDSCAPING
1174 FLORIDA CENTRAL PKWY
LONGWOOD FL 32750

NANCE BROOKLYN N
ADDRESS INTENTIONALLY OMITTED

NANCE DANIEL E
ENFORCEMENT SUPERVISOR
US EEOC
ADDRESS INTENTIONALLY OMITTED

NANCE WENDY
ADDRESS INTENTIONALLY OMITTED

NANCE'S
PO BOX 1434
NEW ALBANY IN 47151-1434

NANCY J WHALEY (GARNISHMENT)
CHAPTER 13 TRUSTEE
303 PEACHTREE CTR AVE STE 120
ATLANTA GA 30303

NANCY LITTLEJOHN (SETTLEMENT)
759 N CRESTLINE ST
WICHITA KS 67212

NANEZ ANALYSSIA I
ADDRESS INTENTIONALLY OMITTED

NANEZ ANTHONY A
ADDRESS INTENTIONALLY OMITTED

NANNEY GREG R
ADDRESS INTENTIONALLY OMITTED

NANZ AND KRAFT FLORIST
141 BRECKINRIDGE LN
LOUISVILLE KY 40207

NAPIER JESSICA
ADDRESS INTENTIONALLY OMITTED

NARANJO ERNESTO A
ADDRESS INTENTIONALLY OMITTED

NARDECCHIA TONY
DBA A AND T SVC PLUMBING
PO BOX 9196
AUSTIN TX 78766

NARDOZZI MORGAN E
ADDRESS INTENTIONALLY OMITTED

NARON DANA
ADDRESS INTENTIONALLY OMITTED

NARROW PATH PLUMBING LLC
3198 OLD WINCHESTER TRL
XENIA OH 45385

NARROWS HEALTH AND WELLNESS
151 NARROWS PKWY STE 110
BIRMINGHAM AL 35242

NARSISIAN MELOHNY O
ADDRESS INTENTIONALLY OMITTED

NARTOWICZ HILDA E
DBA CASTLE KEEPERS
2463 DOGWOOD LN
LAFAYETTE IN 47905

NARTOWICZ JAY
DBA NARTOWICZ INTERNATIONAL CULINARY CON
8609 VISTA PT COVE
ORLANDO FL 32836

NARVIEZ JAMES A
ADDRESS INTENTIONALLY OMITTED

NAS OPERATIONS LLC
DBA LEES AC CO
156 BANKS AVE
LAFAYETTE LA 70506

NASD FINANCE DEPT
KIM ABDUOLWHAB
15201 DIAMONDBACK DR
ROCKVILLE MD 20850

NASDAQ CORPORATE SOLUTIONS
PO BOX 780700
PHILADELPHIA PA 19178-0700

NASDAQ OMX CORPORATE SOLUTIONS
LOCKBOX 11700
PO BOX 8500
PHILADELPHIA PA 19178-0700

NASH AMANDA
ADDRESS INTENTIONALLY OMITTED

NASH ANDREA D
ADDRESS INTENTIONALLY OMITTED

NASH CLIFTON R
ADDRESS INTENTIONALLY OMITTED

NASH CONVENTION AND VISITORS BU
161 4TH AVE NORTH
NASHVILLE TN 37219

NASH DEREIAN R
ADDRESS INTENTIONALLY OMITTED

NASH DIANE
ADDRESS INTENTIONALLY OMITTED

NASH DOMINIQUE G
ADDRESS INTENTIONALLY OMITTED

NASH JULIE
ADDRESS INTENTIONALLY OMITTED

NASH MONICA L
ADDRESS INTENTIONALLY OMITTED

NASH RUBBER AND GASKET CO
PO BOX 110357
NASHVILLE TN 37222-0357

NASH VERONICA
ADDRESS INTENTIONALLY OMITTED

NASH VERONICA
TURBITT OHERRON AND LEACH
MATTHEW O'HERRON
ADDRESS INTENTIONALLY OMITTED

NASH-JACKSON CORP
DBA ROTO ROOTER SVC CO
DBA ROTO ROOTER
PO BOX 2472
JACKSON TN 38302

NASHER SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

NASHVILLE ADJUSTMENT BUREAU
PO BOX 198988
NASHVILLE TN 37219-8988

NASHVILLE AIRPORT COURTYARD
DBA COURTYARD - MARRIOTT
2508 ELM HILL PIKE
NASHVILLE TN 37214

NASHVILLE AIRPORT MARRIOTT
600 MARRIOTT DR
NASHVILLE TN 37214-5010

NASHVILLE APPLIANCE CENTER IN
DBA HEARTH AND GRILL SHOP
DBA THE HEARTH AND GRILL SHO
535 THOMPSON LN
NASHVILLE TN 37211

NASHVILLE AREA CHAMBER OF COMM
211 COMMERCE ST STE 100
NASHVILLE TN 37201

NASHVILLE AREA JR CHAMBER OF C
618 CHURCH ST
STE 220
NASHVILLE TN 37219

NASHVILLE BUSINESS DIRECTORY
PO BOX 23229
NASHVILLE TN 37202-3229

NASHVILLE BUSINESS JOURNAL
SUBSCRIPTIONS
PO BOX 36919
CHARLOTTE NC 28236-9904

NASHVILLE BUSINESS JOURNAL
PO BOX 52252
BOULDER CO 80321-2252

NASHVILLE CARPET CENTER INC
515 4TH AVE
NASHVILLE TN 37210

NASHVILLE CHRISTIAN SCHOOL INC
7555 SAWYER BROWN
NASHVILLE TN 37221

NASHVILLE CONVENTION CENTER
601 COMMERCE ST
NASHVILLE TN 37203

NASHVILLE DOOR CLOSER SVC
1827-B 12TH AVENUE SOUTH
NASHVILLE TN 37203-5405

NASHVILLE DRAIN
228 CROSS TIMBERS DR
NASHVILLE TN 37221

NASHVILLE EGG INC
PO BOX 90306
NASHVILLE TN 37209

NASHVILLE ELECTRIC SVC
PO BOX 305099
NASHVILLE TN 37230

NASHVILLE FIRE DEPT
BUREAU OF FIRE PROTECTION
PO BOX 196332
NASHVILLE TN 37219-6332

NASHVILLE FIRE DEPT/EMS
PO BOX 291204
NASHVILLE TN 37229-1204

NASHVILLE FLORIST
1305 8TH AVE SOUTH
NASHVILLE TN 37203

NASHVILLE GAS PIEDMONT NATURAL GAS
DBA NASHVILLE GAS
PO BOX 533500
ATLANTA GA 30353-3500

NASHVILLE GLASS CO INC
1301 2ND AVE NORTH
NASHVILLE TN 37208

NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP
CHRIS JUNGHANS
501 BROADWAY
NASHVILLE TN 37203

NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP
MICHELLE KENNEDY
501 BROADWAY
NASHVILLE TN 37203

NASHVILLE JET CHARTERS INC
110 TUNE AIRPORT DR
HANGER 172
NASHVILLE TN 37209

NASHVILLE LIMO TRUCK
1113 LONGHOLLOW PIKE
GALLATIN TN 37066

NASHVILLE MARRIOTT
600 MARRIOTT DR
NASHVILLE TN 37214

NASHVILLE OFFICE INTERIORS
PO BOX 330339
NASHVILLE TN 37203-0399

NASHVILLE OFFICE MACHINES INC
1500 CHURCH ST
NASHVILLE TN 37203

NASHVILLE PREDATORS
501 BROADWAY
NASHVILLE TN 37203

NASHVILLE PREDATORS FOUNDATION
POLLY PEARCE
501 BROADWAY
NASHVILLE TN 37203

NASHVILLE RECYCLING CORP
PO BOX 101096
NASHVILLE TN 37224

NASHVILLE REFRIGERATION INC
3638 DICKERSON PIKE
NASHVILLE TN 37207

NASHVILLE SCENE CLASSIFIED
2120 8TH AVE SOUTH
NASHVILLE TN 37204-2204

NASHVILLE SOUNDS
GREER STADIUM
534 CHESTNUT ST
NASHVILLE TN 37202

NASHVILLE SPEEDWAY USA
PO BOX 40307
NASHVILLE TN 37204

NASHVILLE SPORTS COUNCIL
MEMBERSHIP
401 CHURCH ST
SUITE 2700
NASHVILLE TN 37219

NASHVILLE STATE TECH
120 WHITE BRIDGE RD
NASHVILLE TN 37209

NASHVILLE TENT AND AWNING CO
1301 HERMAN ST
NASHVILLE, TN 37208

NASHVILLE THERAPY AND REHAB
1916 PATTERSON ST STE 503
NASHVILLE TN 37203

NASHVILLE WEST LLC
GLL REAL ESTATE PARTNERS
BRANDON BENSON
199 FREMONT ST STE 1150
SAN FRANCISCO CA 94105

NASHVILLE WEST LLC
COMMERCIAL PROPERTY 1 LLC
MR ANDREW BUSH
613 CRESCENT CIR STE 200
RIDGELAND MS 39157

NASHVILLE WEST LLC (RENT)
WELLS FARGO BANK
PO BOX 935475
ATLANTA GA 31193-5475

NASHVILLE WEST SHOPPING CENTER
PO BOX 415000 #MSC410752
NASHVILLE TN 37241-0752

NASHVILLES DO IT ALL LLC
1034 PERCY WARNER BLVD
NASHVILLE TN 37205

NASS PARTS AND SVC INC
1108 SOUTH WOODS AVE
ORLANDO FL 32805-3893

NASSAU COUNTY SCU
PO BOX 15328
ALBANY NY 12212-5328

NASSRIN DAN P
ADDRESS INTENTIONALLY OMITTED

NASTASE FRANK
DBA FR PAINTING
2100 B EAST 8TH ST
ODESSA TX 79761

NAT'L BUSINESS WOMEN'S LEADERS
POBOX 419107
KANSAS CITY MO 64141-6107

NATHAN E DANIELS ROOFING CO IN
PO BOX 4242
MERIDIAN MS 39304-4242

NATHAN QUANDA
ADDRESS INTENTIONALLY OMITTED

NATION'S RESTAURANT NEWS
10117 PRINCESS PALM DR STE 575
TAMPA FL 33610

NATION'S RESTAURANT NEWS
PO BOX 31181
TAMPA FL 33631-3181

NATIONAL ACCOUNTS ARARMARK UNIFORM
AND CAREER APPAREL LLC
DIRECTOR OF SVC
115 NORTH FIRST ST
BURBANK CA 91502

NATIONAL ARMOR AND CAVALRY HERITAGE FOUN
3100 GENTIAN BLVD
SUITE 132
COLUMBUS GA 31907

NATIONAL BANKERS SUPPLY INC
PO BOX 810087
DALLAS TX 75381-0087

NATIONAL BUILDING SYSTEMS
PO BOX 41714
NASHVILLE TN 37204

NATIONAL BUSINESS SUPPLIES
55 ROUTE 78 STE 245
SWANTON VT 05488

NATIONAL CANVAS AWNING AND SIGN
POBOX 734
BLOUNTVILLE TN 37617

NATIONAL CENTER FOR CONTINUING
967 BRIARCLIFF DR
TALLAHASSEE FL 32308

NATIONAL CINEMA NETWORK INC
1300 E 104TH ST STE 100
KANSAS CITY MO 64131

NATIONAL CINEMEDIA LLC
PO BOX 17491
DENVER CO 80217-0491

NATIONAL CITY BANK
PO BOX 5996
CLEVELAND OH 44101-0996

NATIONAL CONFERENCE OF STATE L
ADMINISTRATORS
6183 BEAU DOUGLAS AVE
GONZALES LA 70737

NATIONAL DISTRIBUTING CO
9423 NORTH MAIN ST
JACKSONVILLE FL 32218

NATIONAL DISTRIBUTING CO
1105 ALBANY CT
ALBANY GA 31707

NATIONAL DISTRIBUTING CO
POBOX 58570
3601 SILVER STAR RD
ORLANDO FL 32808

NATIONAL DISTRIBUTING CO INC
NANCY
1 NATIONAL DR SOUTHWEST
ATLANTA GA 30336

NATIONAL DISTRIBUTING CO INC
1414 MILLS B LN BLVD
SAVANNAH GA 31405

NATIONAL DISTRIBUTING CO INC
WALTER HUTCHINS
1 NATIONAL DR SOUTHWEST
ATLANTA GA 30336

NATIONAL DISTRIBUTING CO INC
PO BOX 44127
ATLANTA GA 30336

NATIONAL EMPLOYERS COUNCIL IN
DBA PEOPLESYSTEMS
PO BOX 4816
SYRACUSE NY 13221-4816

NATIONAL ENTERPRISE SYSTEM
29125 SOLON RD
SOLON OH 44139

NATIONAL EQUIPMENT CO INC
1 FOURTEENTH ST
WHEELING WV 26003

NATIONAL EXHAUST SVC
353 GRAPHITE
EL PASO TX 79932

NATIONAL FIRE PROTECTION ASSOC
DBA/NFPA
P O BOX 9689
MANCHESTER NH 03108-9689

NATIONAL FIRE SVC
3851 CLEARVIEW CT
GURNEE IL 60031

NATIONAL FOOD SVC ASSOCIAT
PO BOX 574
GRANVILLE OH 43023

NATIONAL FOOD SVC SECURITY
PO BOX 1725
OLNEY MD 20830

NATIONAL FOOTBALL FOUNDATION A
COLLEGE HALL OF FAME INC
MIDDLE TENNESSEE CHAPTER
706 CHURCH ST STE 200
NASHVILLE TN 37203-3504

NATIONAL FOUNDATION FOR TRANSPLANTS IN H
5350 POPLAR AVE
SUITE 430
MEMPHIS TN 38119

NATIONAL GUARDIAN SECURITY SER
870 N DORTHY DR
RICHARDSON TX 75081-2771

NATIONAL HEALTH CARE OF CLEVEL
DBA BRADLEY MEMORIAL HOSPITAL AND SKYRIDGE
MEDICAL CENTER
PO BOX 403914
ATLANTA GA 30384-3914

NATIONAL HEALTHCARE OF CLEVELA
DBA ER PHYSICIANS OF CLEVELAND
PO BOX 281965
ATLANTA GA 30384

NATIONAL HEALTHCARE OF DECATUR
DBA PARKWAY MEDICAL CENTER
PO BOX 2211
DECATUR AL 35601

NATIONAL HOOD AND DUCT CLEANING
224 EAGLE BLVD
SHELBYVILLE TN 37160

NATIONAL HOSPITALITY ASSOCIATE
10 ALLEN ST STE 2A
TOMS RIVER NJ 08753

NATIONAL HVAC SVC
1835 NOCONNAH BLVD STE 173
MEMPHIS TN 38132

NATIONAL HVAC SVC INC
PO BOX 37665
RALEIGH NC 27627

NATIONAL INFO-TECH CENTER
16845 N 29TH AVE 336
PHOENIX AZ 85053

NATIONAL INFO-TECH CENTER
525K EAST MARKET STREET 302
LEESBURG VA 20176

NATIONAL LEISURE GROUP
DBA/CRUISES ONLY GROUPS
1011 EAST COLONIAL DR STE 300
ORLANDO FL 32803

NATIONAL LINEN
5741 ST VINCENT AVE
SHREVEPORT LA 71108

NATIONAL LINEN
PO BOX 100664
BIRMINGHAM AL 35210

NATIONAL LINEN
PO BOX 1536
OWENSBORO KY 42302

NATIONAL LINEN
PO BOX 22324
SAVANNAH GA 31403

NATIONAL LINEN
PO BOX 3247
ALBANY GA 31706

NATIONAL LINEN
PO BOX 50083
KNOXVILLE TN 37950-0083

NATIONAL LINEN
PO BOX 54634
ATLANTA GA 30308

NATIONAL LINEN
PO BOX 655324
DALLAS TX 75265

NATIONAL LINEN
PO BOX 13425
ROANOKE VA 24033

NATIONAL LINEN
PO BOX 2508
LUBBOCK TX 79408

NATIONAL LINEN
PO BOX 2712
BIRMINGHAM AL 35202-2712

NATIONAL LINEN
PO BOX 663
FLORENCE AL 35631-0663

NATIONAL LINEN
PO BOX 8829
SHREVEPORT LA 71148

NATIONAL LINEN SVC
PO BOX 11039
LOUISVILLE KY 40251-0039

NATIONAL LINEN SVC
PO BOX 1662
TAMPA FL 33601

NATIONAL LINEN SVC
PO BOX 2183
LEXINGTON KY 40595

NATIONAL LINEN SVC
PO BOX 50083
KNOXVILLE TN 37919

NATIONAL LINEN SVC
PO BOX 54634
ATLANTA GA 30308

NATIONAL LINEN SVC
PO BOX 970
MEMPHIS TN 38101

NATIONAL LINEN SVC
PO BOX 1962
MONTGOMERY AL 36104

NATIONAL LINEN SVC
PO BOX 22447
NASHVILLE TN 37202-2447

NATIONAL LINEN SVC
PO BOX 2247
ORLANDO FL 32802

NATIONAL LINEN SVC
PO BOX 7087
NEW ORLEANS LA 70186-7087

NATIONAL LLC
PO BOX 255
GLYNDON MD 21071

NATIONAL MULTIPLE SCLEROSIS SO
455 ABERNATHY RD NE 210
ATLANTA GA 30328

NATIONAL NETWORKS LLC
1240 E PRIEN LAKE RD
LAKE CHARLES LA 70601

NATIONAL PAPER AND INK
POBOX 800
CHAMPLAIN NY 12919

NATIONAL PEN CO LLC
DBA NATIONAL PEN CORP
DEPT 274501 PO BOX 55000
DETROIT MI 48255-2745

NATIONAL PEN CORP
PO BOX 305161
NASHVILLE TN 37230-5161

NATIONAL POLYBOARD RESURFACERS
1901 DELMAR BLVD
ST LOUIS MO 63103

NATIONAL REGISTERED AGENTS IN
10 WOLFPACK CT
HAMILTON NJ 08619

NATIONAL REGISTERED AGENTS INC
PO BOX 4349
CAROL STREAM IL 60197-4349

NATIONAL REPAIR SVC INC
PO BOX 38597
SHREVEPORT LA 71133-8597

NATIONAL RESTAURANT ASSOCIATIO
1200 SEVENTEENTH ST NW
WASHINGTON DC 20036

NATIONAL RESTAURANT ASSOCIATIO
DEPARTMENT A1307
1200 SEVENTEENTH ST NW
WASHINGTON DC 20036-3097

NATIONAL RESTAURANT ASSOCIATIO
PO BOX 624
BROOKFIELD IL 60513-0624

NATIONAL RESTAURANT ASSOCIATIO
PO BOX 824032
PHILADELPHIA PA 19182-4032

NATIONAL RETAIL PROPERTIES
KIM CRANFORD
450 S ORANGE AVENUE SUITE 900
ORLANDO FL 32801

NATIONAL RETAIL PROPERTIES
SAM KHATIB
450 S ORANGE AVE
STE 900
ORLANDO FL 32801

NATIONAL RETAIL PROPERTIES (440 CAM)
ASSET MANAGEMENT DEPT
450 S ORANGE AVE STE 900
ORLANDO FL 32801

NATIONAL RETAIL PROPERTIES INC (RENT)
PO BOX 864202
ORLANDO FL 32886-4202

NATIONAL RETAIL PROPERTIES LP
NATIONAL TESTAIL PROPERTIES INC
CHRIS TESSITORE SVP AND GENERAL COUNSEL
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

NATIONAL RETAIL PROPERTIES LP
VICE PRESIDENT ASSET MANAGEMENT
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

NATIONAL RETAIL PROPERTIES LP
GENERAL COUNSEL
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

NATIONAL RETAIL PROPERTIES LP
PO BOX 864205
ORLANDO FL 32886-4205

NATIONAL RETAIL PROPERTIES LP RENT
PO BOX 864205
ORLANDO FL 32886-4205

NATIONAL ROOFING AND SHEET METAL
G-4130 FLINT ASPHALT DRIVE
BURTON MI 48529

NATIONAL SAFETY SUPPLIES
1200 ROUTE 22 EAST
BRIDGEWATER NJ 08807

NATIONAL SEMINARS GROUP
PO BOX 419170
KANSAS CITY MO 64141-6107

NATIONAL SHEET METAL INC
3010 AUSTIN AVE
EVANSVILLE IN 47712

NATIONAL SIGN NETWORK CORP
2824 CEDARWOOD WAY
CARLSBAD CA 92008

NATIONAL UNDERWRITER CO
POBOX 14428
CINCINNATI OH 45250-0428

NATIONAL UNIFORM SVC
PO BOX 7425
HUNTINGTON WV 25704

NATIONAL UNION FIRE INS CO OF PITTSBURGH
175 WATER ST
NEW YORK NY 10038

NATIONAL WATER AND POWER
PO BOX 31558
TAMPA FL 33631-3558

NATIONAL WELDERS SUPPLY INC
DBA NATIONAL WELDERS SUPPLY
PO BOX 34513
CHARLOTTE NC 28234

NATIONAL WINE AND SPIRIT CORP
PO BOX 1602
INDIANAPOLIS IN 46206-1602

NATIONAL WINE AND SPIRITS
PO BOX 5984
INDIANAPOLIS IN 46255-5984

NATIONAL WINE AND SPIRITS CORP
PO BOX 660357
INDIANAPOLIS IN 46266

NATIONAL WINE AND SPIRITS LLC
DBA NWS WINE WORLD MICH WINE MERCHANTS
17550 ALLEN RD
BROWNSTOWN MI 48193

NATIONSUNIVERSITY
650 POYDRAS ST
STE 1400 PMB 133
NEW ORLEANS LA 70130

NATIONWIDE
11910 ANDERSON MILL RD STE 401
AUSTIN TX 78726

NATIONWIDE CREDIT COLLECTION
POBOX 9156
ALEXANDRIA VA 22304

NATIONWIDE GLASS
335 GAUT ST NE
CLEVELAND TN 37311

NATIONWIDE REFRIGERATION
110 OAKGROVE RD STE 101
STERLING VA 20166

NATIONWIDE TRAVEL GUIDES INC
11110 EDGEMENT RD
EDGEMENT AR 72044

NATT SANDRA
ADDRESS INTENTIONALLY OMITTED

NATURE MOTHER
ADDRESS INTENTIONALLY OMITTED

NATURES ACCENTS LANDSCAPE SVC INC
3347 MOUNTAIN RD
HAMBURG PA 19526

NATURES CHOICE INC
126 RAIN OAK DR
HARVEST AL 35749

NATURES TOUCH INC
123 CAMPBELL RD
WALTON KY 41094

NATURESCAPE INC
900 OVERVIEW RD
LEXINGTON KY 40514

NATURESCAPE INC
1282 BOYNTON VLY RD
MANCHESTER TN 37355-5409

NATURESCAPES
2017 SUMMERHAYES CT
LEXINGTON KY 40503

NAUHEIMER JENIFFER
ADDRESS INTENTIONALLY OMITTED

NAUM SARAH
ADDRESS INTENTIONALLY OMITTED

NAUMAN TAMMY
ADDRESS INTENTIONALLY OMITTED

NAURA WILFORD
ADDRESS INTENTIONALLY OMITTED

NAUTICAL FURNISHINGS INC
60 NORTHEAST 60TH ST
FT LAUDERDALE FL 33309

NAVA ESTRELLA L
ADDRESS INTENTIONALLY OMITTED

NAVA SKYE C
ADDRESS INTENTIONALLY OMITTED

NAVARIJO JEFFREY A
ADDRESS INTENTIONALLY OMITTED

NAVARINI THOMAS
ADDRESS INTENTIONALLY OMITTED

NAVARRE PRIDE PRESSURE WASHING SVC
2298 ROCKY RIDGE CT
NAVARRE FL 32566

NAVARRETE BRENDA
ADDRESS INTENTIONALLY OMITTED

NAVARRO AND WRIGHT CONSULT ENGIN
151 RENO AVE
NEW CUMBERLAND PA 17070

NAVARRO ERICK A
ADDRESS INTENTIONALLY OMITTED

NAVARRO RAMON
ADDRESS INTENTIONALLY OMITTED

NAVARRO TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE NC 28260-0941

NAVICO INC
DBA NAVY BRAND MFG CO
3670 SCARLET OAK BLVD
ST. LOUIS MO 63122

NAVIGANT INTERNATIONAL/SOUTHEA
84 INVERNESS CIR EAST
ENGLEWOOD CO 80112

NAVIN ENTERPRISES INC
DBA TWO MEN AND A TRUCK
2000 COBB INTERNATIONAL BLVD STE A
KENNESAW GA 30152

NAWN GREG J
ADDRESS INTENTIONALLY OMITTED

NBI ENTERPRISES INC
DBA FAIRFIELD INN AND SUITES
1465 IH 35 N
NEW BRAUNFELS TX 78130

NBR LUDOWN LEGACY 5K AND FUN RUN
3100 NORTHWEST BLVD
NORMAN OK 73072

NC CHILD SUPPORT CENTRALIZED COLLECTIONS
DBA SYSTEMS AND METHODS INC
PO BOX 900012
RALEIGH NC 27675-9012

NCC BUSINESS SVC
3733 UNIVERSITY BLVD W#300
JACKSONVILLE FL 32217

NCO FINANCIAL SVC
507 PRUDENTIAL RD
HORSHAM PA 19044-2308

NCO FINANCIAL SYSTEM INC
WAGE WITHHOLDING UNIT
PO BOX 4627
ENGLEWOOD CO 81055

NCO FINANCIAL SYSTEMS
PO BOX 15757
WILMINGTON DE 19850

NCO FINANCIAL SYSTEMS
POBOX 15055
WILMINGTON DE 19850-5055

NCO FINANCIAL SYSTEMS INC
PO BOX 967
LILBURN GA 30048-0967

NCO FINANCIAL SYSTEMS INC
WAGE WITHHOLDING UNIT
PO BOX 470262
TULSA OK 74147

ND INVESTMENT GROUP LLC
DBA BRADBURY INN AND SUITES
102 RIGBY DR
WARNER ROBINS GA 31088

NDT-NON DESTRUCTIVE TESTING GR
8181 BROADMOOR SE
CALEDONIA MI 49316

NEAL AMBER R
ADDRESS INTENTIONALLY OMITTED

NEAL D VAN MARTER  MD
PO BOX 2669
ANNISTON AL 36202

NEAL GEO W
CHAPTER 13 TRUSTEE
PO BOX 30
MEMPHIS TN 38101-0030

NEAL HAVEN ENTERPRISES INC
DBA MOTEL 6 #4125
21561 CLEAR CREEK RD
BRISTOL VA 24202

NEAL JASMINE T
ADDRESS INTENTIONALLY OMITTED

NEAL JORDAN T
ADDRESS INTENTIONALLY OMITTED

NEAL KAYLEE E
ADDRESS INTENTIONALLY OMITTED

NEAL LARRY G
ADDRESS INTENTIONALLY OMITTED

NEAL MADISON A
ADDRESS INTENTIONALLY OMITTED

NEAL MONICA
ADDRESS INTENTIONALLY OMITTED

NEAL RAFUL
ADDRESS INTENTIONALLY OMITTED

NEAL ROBERT
DBA NEAL'S CONSTRUCTION
POBOX 2454
JENA LA 71342

NEAL RONALD R
ADDRESS INTENTIONALLY OMITTED

NEAL VICTORIA E
ADDRESS INTENTIONALLY OMITTED

NEAL WYATT M
ADDRESS INTENTIONALLY OMITTED

NEAL'S MECHANICAL SVC
1811 W COLLEGE
MIDLAND TX 79701

NEALE JALEIGH T
ADDRESS INTENTIONALLY OMITTED

NEAT AND GREEN LAWN CARE INC
7352 BELLEVUE DR
MT PLEASANT MI 48858

NEAVILLE JACOB T
ADDRESS INTENTIONALLY OMITTED

NEBERGALL DARTH A
ADDRESS INTENTIONALLY OMITTED

NEBRASKA CHILD SUPPORT PAYMENT CENTER
POBOX 82890
LINCOLN NE 68501-2890

NEBRASKA STUDENT LOAN (GARNISHMENT)
1300 O ST
LINCOLN NE 68508

NECAISE LOCKSMITH SVC
2300 28TH ST
GULFPORT MS 39501

NECHES ENGINEERS
8865 COLLEGE STE 200
BEAUMONT TX 77707

NED MIKALAH L
ADDRESS INTENTIONALLY OMITTED

NEEB PAUL E
ADDRESS INTENTIONALLY OMITTED

NEEDHAM DUKE
ADDRESS INTENTIONALLY OMITTED

NEEDHAM KELSI
ADDRESS INTENTIONALLY OMITTED

NEEL KEVIN
ADDRESS INTENTIONALLY OMITTED

NEEL KEVIN
ADDRESS INTENTIONALLY OMITTED

NEEL SHERRY R
ADDRESS INTENTIONALLY OMITTED

NEELANS MARISSA L
ADDRESS INTENTIONALLY OMITTED

NEELY ARIEL L
ADDRESS INTENTIONALLY OMITTED

NEELY BRIAN K
ADDRESS INTENTIONALLY OMITTED

NEELY CLIFTON E
ADDRESS INTENTIONALLY OMITTED

NEELY DELILA M
ADDRESS INTENTIONALLY OMITTED

NEELY HOWARD
ADDRESS INTENTIONALLY OMITTED

NEELY MARK C
ADDRESS INTENTIONALLY OMITTED

NEELY RACHEL E
ADDRESS INTENTIONALLY OMITTED

NEFF HANNAH E
ADDRESS INTENTIONALLY OMITTED

NEFF LANDSCAPING AND MAINTENANCE INC
1234A OLD ST RT 74
BATAVIA OH 45103

NEFF NATHAN A
ADDRESS INTENTIONALLY OMITTED

NEGRON JUAN
ADDRESS INTENTIONALLY OMITTED

NEGRON MARISOL M
ADDRESS INTENTIONALLY OMITTED

NEI GEOTECHNICAL A DIV OF NICK
ENGINEERING INC
DBA NEI GEOTECHNICAL
2211 E PALO VERDE ST BLD B
YUMA AZ 85365

NEILL ELLIOTT J
ADDRESS INTENTIONALLY OMITTED

NEIMEISTER MORGAN E
ADDRESS INTENTIONALLY OMITTED

NEISWENDER THOM
ADDRESS INTENTIONALLY OMITTED

NELCO COMMERCIAL MAINTENANCE
1080 ESSEX DR
MOBILE AL 36695

NELCO SUPPLY CO
928 UNIVERSITY DR
PONTIAC MI 48342

NELLA CUTLERY AND FOOD MACHINERY
NELLA CUTLERY
1917 4TH AVE SOUTH
SEATTLE WA 98134

NELLA CUTLERY LLC
DBA NELLA CUTLERY AND FOOD MACHINERY
6433 PINE CASTLE #6
ORLANDO FL 32809

NELSON  WHITAKER LTD
DBA CENTRAL SPECIALTIES LTD
220-D EXCHANGE DRIVE
CRYSTAL LAKE IL 60014

NELSON AARON N
DBA AARON NELSON
3902 BLYTHEWOOD PL
FORT WAYNE IN 46804

NELSON ALICIA M
ADDRESS INTENTIONALLY OMITTED

NELSON ASHLEY G
ADDRESS INTENTIONALLY OMITTED

NELSON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

NELSON BRAD
DBA SHOWCASE TILE AND MARBLE
223 HWY 79 S
HUMBOLT TN 38343

NELSON BRANDI HARPER
DBA HAYLO WINDOW CLEANING
1316 5TH AVE
ALBANY GA 31707

NELSON CHRISTIAN L
ADDRESS INTENTIONALLY OMITTED

NELSON CLAIRE E
ADDRESS INTENTIONALLY OMITTED

NELSON CODY J
ADDRESS INTENTIONALLY OMITTED

NELSON CRAIG D
ADDRESS INTENTIONALLY OMITTED

NELSON DAMETRIA U
ADDRESS INTENTIONALLY OMITTED

NELSON DONALD W
DBA  NELSON MAINTENANCE
5928 PORT ANADARKO TRL
HERMITAGE TN 37076

NELSON EDMON
DBA NELSON'S ELECTRONIC SYSTEMS
301 SOUTH PETTUS ST
DOTHAN AL 36301-1689

NELSON GAREN C
ADDRESS INTENTIONALLY OMITTED

NELSON GARY
ADDRESS INTENTIONALLY OMITTED

NELSON GLASS CO INC
2213 6TH AVE SOUTH
BIRMINGHAM AL 35233

NELSON HOLLIE E
ADDRESS INTENTIONALLY OMITTED

NELSON INDIA S
ADDRESS INTENTIONALLY OMITTED

NELSON JESSICA
ADDRESS INTENTIONALLY OMITTED

NELSON JONATHAN D
ADDRESS INTENTIONALLY OMITTED

NELSON KEITH W
ADDRESS INTENTIONALLY OMITTED

NELSON LEAH
ADDRESS INTENTIONALLY OMITTED

NELSON LISA
ADDRESS INTENTIONALLY OMITTED

NELSON MACI A
ADDRESS INTENTIONALLY OMITTED

NELSON MARYLIN D
ADDRESS INTENTIONALLY OMITTED

NELSON MICHAEL
ADDRESS INTENTIONALLY OMITTED

NELSON MUROR CO LLC
ROBERT D AND WAYNETTE NELSON
CO NELSON MAZADA LLC
5300 MOUTAIN VIEW RD
ANTIOCH TN 37013

NELSON OCTAVIUS
ADDRESS INTENTIONALLY OMITTED

NELSON RD
ADDRESS INTENTIONALLY OMITTED

NELSON RICHARD J
ADDRESS INTENTIONALLY OMITTED

NELSON SANDRA E
ADDRESS INTENTIONALLY OMITTED

NELSON SHUNTA
ADDRESS INTENTIONALLY OMITTED

NELSON SPENCER G
ADDRESS INTENTIONALLY OMITTED

NELSON STEVEN B
ADDRESS INTENTIONALLY OMITTED

NELSON SUE
ADDRESS INTENTIONALLY OMITTED

NELSON TRACI
ADDRESS INTENTIONALLY OMITTED

NELSON-BRANTLEY GLASS CONTRACT
DBA NEL/BRAN GLASS
2924 3RD AVE SOUTH
BIRMINGHAM AL 35232

NELVIN ANGLE-ROTO ROOTER
723 S 6TH ST
POBOX 1552
PADUCAH KY 42001-1552

NEMECHEK DAVE L
ADDRESS INTENTIONALLY OMITTED

NEMER DARBY A
ADDRESS INTENTIONALLY OMITTED

NEMES BRITNEY R
ADDRESS INTENTIONALLY OMITTED

NENOW ASHLEY L
ADDRESS INTENTIONALLY OMITTED

NEON CAMPUS INC
PO BOX 70136
BOWLING GREEN KY 42102-7136

NEON EXPRESS INC
2433 ENDSLEY DR
INDIANAPOLIS IN 46227

NEON SOONER
ADDRESS INTENTIONALLY OMITTED

NEON SVC CO INC
PO BOX 3605
KNOXVILLE TN 37917

NEON WAREHOUSE
32162 CRESTWOOD LN
FRASER MI 48026

NEOPOST SOUTHEAST
4913 W LAUREL ST
TAMPA FL 33607

NEOPOST USA INC
DBA MAILSHIP TECHNOLOGY
3435 BRECKINRIDGE BLVD STE 100
DULUTH GA 30096

NEOPOST USA MAILFINANCE INC
478 WHEELERS FARMS RD
MILFORD CT 06461

NESBITT SHAUNIECIA A
ADDRESS INTENTIONALLY OMITTED

NESTLE BRANDS
PO BOX 73734
CHICAGO IL 60673

NESTOR AND SONS LLC
122 CHARTER PL
LAVERGNE TN 37086

NESTORS PRODUCE
9729 THYGERSON LN
EL PASO TX 79927

NETTLES BOBBY W
DBA ABSOLUTE MAINTENANCE
32 PEACH CIR
BYRON GA 31006

NETTLES CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

NETTLES GABRIELLE
ADDRESS INTENTIONALLY OMITTED

NETWORK ASSOCIATES INC
135 LASALLE DEPT 1729
CHICAGO IL 60674-1729

NETWORK SOLUTIONS INC
PO BOX 17305
BALTIMORE MD 21297-0525

NETWORK TITLE INC
320 WILLIAM ST
FREDERICKSBURG VA 22401

NETWORKS LLC
804 3RD AVE S
NASHVILLE TN 37210

NETWORKS LUMOS
ADDRESS INTENTIONALLY OMITTED

NETWORKS PTS INC
379 DIABLO RD STE 212
DANVILLE CA 94526

NETWRIX CORP
165 MORNINGSIDE RD
PARAMUS NJ 07652

NEU DANIEL A
ADDRESS INTENTIONALLY OMITTED

NEU TIFFANY M
ADDRESS INTENTIONALLY OMITTED

NEUHAUS JACQUEILN M
ADDRESS INTENTIONALLY OMITTED

NEUHEISEL LAW FIRM PC
64 E BROADWAY RD STE 245
TEMPE AZ 85282

NEUMANN DON
ADDRESS INTENTIONALLY OMITTED

NEUMANN RANDALL D
ADDRESS INTENTIONALLY OMITTED

NEUMEYER AMBER
ADDRESS INTENTIONALLY OMITTED

NEUPRO SOLUTIONS LLC
PO BOX 340
ARCADIA IN 46030

NEUROLOGY CLINIC PC
1325 MCFARLAND BLVD STE 201
NORTHPORT AL 35476

NEVILLE JOSHUA L
ADDRESS INTENTIONALLY OMITTED

NEW ALBANY POLICE DEPT
311 WEST 1ST ST
NEW ALBANY IN 47150

NEW APPEARANCE CONSTRUCTION AND REMODELI
PO BOX 1330
PHARR TX 78577

NEW BOLD
450 WEAVER ST
ROCKY MOUNT VA 24151

NEW BRAUNFELS UTILITIES
PO BOX 660
SAN ANTONIO TX 78293-0660

NEW BRAUNFELS UTILITIES TX
PO BOX 310289
NEW BRAUNFELS TX 78131

NEW CENTURY TEXTILE
1 SOUTHARD
TOLEDO OH 43620

NEW CIRCLE MECHANICAL
PO BOX 7291
LOUISVILLE KY 40257-0291

NEW CP LLC
DBA CAMPBELL PHILLIPS CO
DBA CAMPBELL PHILLIPS SUPPLY CO
1403 VERSAILLES RD
LEXINGTON KY 40504-1118

NEW DAY WINDOW CLEANING SERVIC
1919 68TH ST
LUBBOCK TX 79412-4013

NEW ERA TOOL CO INC
DBA COMMERCIAL GASKETS OF CENTRAL FL
757 N HWY 1792 101
LONGWOOD FL 32750

NEW FALLS CORP
407 VINE ST 184
CINCINNATI OH 45202

NEW HOPE CHURCH
3122 STH CLACK
ABILENE TX 79606

NEW HORIZONS
PO BOX 154
MEMPHIS TN 38101

NEW HORIZONS REHABILITATION SE
1814 POND RUN
AUBURN HILLS MI 48326-2768

NEW HOTEL MONTELEONE
DBA HOTEL MONTELEONE
214 ROYAL ST
NEW ORLEANS LA 70130-2201

NEW IMAGE FAMILY DENTISTRY
3719 RIVERDALE
MEMPHIS TN 38115

NEW JERSEY DIVISION OF REVENUE
PO BOX 252
TRENTON NJ 08646-0252

NEW JERSEY FAMILY SUPPORT PMT
PO BOX 4880
TRENTON NJ 08650

NEW LEXINGTON CLINIC PSC
PO BOX 12890
LEXINGTON KY 40583-2890

NEW LIFE ENTERPRISES LLC
4716 HARRISON RD
FREDERICKSBURG VA 22408

NEW LIFE SVC
10525 WINGED ELM
MANASSAS VA 20110

NEW LIFE VINYL
417 BOATNER RD
JONESBORO LA 71251

NEW LOOK LAWN AND LANDSCAPE LLC
1418 W BOSTON PL
BROKEN ARROW OK 74012

NEW LOOK MOWING AND LANDSCAPING LLC
1143 W ROSEMONT DR
BETHLEHEM PA 18018

NEW MARKET ACQUISITION LTD
DBA CASTO CONSTRUCTION SVC LTD
PO BOX 2229
COLUMBUS OH 43216-2229

NEW MARKET HEALTH CARE
DBA NEW MEDICAL HEALTH CARE
2131 N RIDGE RD
WICHITA KS 67212

NEW MEXICO CHILD SUPPORT ENFOR
PO BOX 25109
SANTA FE NM 87504

NEW MILLENIUN ELECTRIC
PO BOX 2333
COOKEVILLE TN 38502

NEW ORLEANS FISH HOUSE
921 SOUTH DUPRE ST
NEW ORLEANS LA 70125

NEW ORLEANS STEAMBOAT CO
2 CANAL ST STE 2500
NEW ORLEANS LA 70130-1587

NEW RIVER GASKET GUY LLC
892 BLUEGRASS TRL
NEWPORT VA 24128

NEW UNION ELEMENTARY SCHOOL
3320 WOODBURY HIGHWAY
MANCHESTER TN 37357

NEW WINE CHURCH
PO BOX 5395
HARLINGEN TX 78553

NEW YORK LIFE INVESTMENT MANAG
DBA NYLIM RETIRMENT PLAN SVC
690 CANTON ST
WESTWOOD MA 02090

NEW YORK SCU
PO BOX 15363
ALBANY NY 12212-5363

NEWBERRY EMILEE
ADDRESS INTENTIONALLY OMITTED

NEWBY GARY D
ADDRESS INTENTIONALLY OMITTED

NEWBY MICHAEL TYLER
ADDRESS INTENTIONALLY OMITTED

NEWBY NOVEMBER R
ADDRESS INTENTIONALLY OMITTED

NEWCASTLE LAWN AND LANDSCAPE
3 EAST POINTE DR
BIRDSBORO PA 19508

NEWCOMB CHRIS E
ADDRESS INTENTIONALLY OMITTED

NEWELL JAMES W
ADDRESS INTENTIONALLY OMITTED

NEWELL KRISTEN F
ADDRESS INTENTIONALLY OMITTED

NEWELL LUCAS W
ADDRESS INTENTIONALLY OMITTED

NEWELL MARK
ADDRESS INTENTIONALLY OMITTED

NEWELL SHELLY
ADDRESS INTENTIONALLY OMITTED

NEWHOUSE SHANNON W
ADDRESS INTENTIONALLY OMITTED

NEWKIRK JANELLE
ADDRESS INTENTIONALLY OMITTED

NEWLY WEDS FOODS
MICHAEL HUTCHESON
4140 W FULLERTON AVE
CHICAGO IL 60639

NEWLY WEDS FOODS
LOCK BOX 6327
CHICAGO IL 60680

NEWMAN AG
ADDRESS INTENTIONALLY OMITTED

NEWMAN AMANDA J
ADDRESS INTENTIONALLY OMITTED

NEWMAN AUDREY A
ADDRESS INTENTIONALLY OMITTED

NEWMAN BRITTANY M
ADDRESS INTENTIONALLY OMITTED

NEWMAN CHASITY S
ADDRESS INTENTIONALLY OMITTED

NEWMAN CODY M
ADDRESS INTENTIONALLY OMITTED

NEWMAN DORESA J
ADDRESS INTENTIONALLY OMITTED

NEWMAN HEATING AND AIR CONDITION
1066 BOONES CREEK RD
JONESBOROUGH TN 37659

NEWMAN HUNTER R
ADDRESS INTENTIONALLY OMITTED

NEWMAN JAMES
ADDRESS INTENTIONALLY OMITTED

NEWMAN KIMBERLY H
ADDRESS INTENTIONALLY OMITTED

NEWMAN MARY
ADDRESS INTENTIONALLY OMITTED

NEWMAN MEGAN L
ADDRESS INTENTIONALLY OMITTED

NEWMAN MINDY L
ADDRESS INTENTIONALLY OMITTED

NEWMAN NYKEIDRA
ADDRESS INTENTIONALLY OMITTED

NEWMAN REYNOLDS AND RIFFEL PA GARN
POBOX 47068
WICHITA KS 67201

NEWMAN SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

NEWMAN SARAH E
ADDRESS INTENTIONALLY OMITTED

NEWMAN SEAN M
ADDRESS INTENTIONALLY OMITTED

NEWMAN TONY
ADDRESS INTENTIONALLY OMITTED

NEWMAN TYLER A
ADDRESS INTENTIONALLY OMITTED

NEWMAN TYRONE L
DBA NEWMAN SVC
2742 GLENN ST
JACKSON MS 39204-5515

NEWMARKET ACQUISITION LTD (RENT AND TAXES)
PO BOX 1450
COLUMBUS OH 43216

NEWMEDIANOW!
SUITE 206W - 6200 AURORA AVE
DES MOINES IA 50322

NEWPOWER
PO BOX 530552
ATLANTA GA 30353-0552

NEWS AMERICA MARKETING FSI LL
PO BOX 72476168
PHILADELPHIA PA 19170-6168

NEWS AND ADVANCE
PO BOX 10129
LYNCHBURG VA 24506

NEWS PUBLISHING LLC
DBA DAILY NEWS
PO BOX 90012
BOWLING GREEN KY 42102-9012

NEWSOM MARK
ADDRESS INTENTIONALLY OMITTED

NEWSOME DARRION L
ADDRESS INTENTIONALLY OMITTED

NEWSOME SARA J
ADDRESS INTENTIONALLY OMITTED

NEWSOME SHELDON
ADDRESS INTENTIONALLY OMITTED

NEWSOME SHELDON R
ADDRESS INTENTIONALLY OMITTED

NEWSOME SHONDA
ADDRESS INTENTIONALLY OMITTED

NEWSOME WENDELL J
ADDRESS INTENTIONALLY OMITTED

NEWSOUTH COMMUNICATIONS
PO BOX 580451
CHARLOTTE NC 28258-0451

NEWSPAPER NETWORK OF CENTRAL O
PO BOX 3007
NEWARK OH 43058-3007

NEWSPAPERS IN EDUCATION
8301 BROADWAY ST
SAN ANTONIO TX 78209

NEWTON AARON L
ADDRESS INTENTIONALLY OMITTED

NEWTON COUNTY CIRCUIT CLERK
PO BOX 130
NEOSHO MO 64850

NEWTON KENNETH A
ADDRESS INTENTIONALLY OMITTED

NEWTON KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

NEWTON KRISTINA D
ADDRESS INTENTIONALLY OMITTED

NEWTON KYLE E
ADDRESS INTENTIONALLY OMITTED

NEWTON LETTY
ADDRESS INTENTIONALLY OMITTED

NEWTON OLDACRE MCDONALD LLC
DBA TIGER TOWN
PO BOX 680176
PRATTVILLE AL 36068

NEWTON RHIANEN
ADDRESS INTENTIONALLY OMITTED

NEWTON SHARAY M
ADDRESS INTENTIONALLY OMITTED

NEWVINE ALYSSA G
ADDRESS INTENTIONALLY OMITTED

NEXAIR LLC
PO BOX 125
MEMPHIS TN 38101-0125

NEXIS LEXUS
SALES
1275 BROADWAY
ALBANY NY 12204

NEXSTAR BROADCASTING GROUP INC
DBA CONCHO VALLEY RLST
PO BOX 5309
ABILENE TX 79608

NEXT DAY GOURMET LP
DBA SUPERIOR PRODUCTS
13492 COLLECTIONS CTR DR
CHICATO IL 60693

NEXT GENERATION PLUMBING LLC
2030 S MAIN ST
JOPLIN MO 64804

NEXT MEDIA GROUP LLC
KONE/KLLL/KMMX
#33 BRIECROFT OFFICE PARK
LUBBOCK TX 79412

NEXTAR BROADCASTING INC
DBA KBTV-TV
6155 EASTEX FWY STE 300
BEAUMONT TX 77706

NEXTECH NORTHEAST LLC
445 WEST DR STE 101
MELBOURNE FL 32904

NEXTEL SOUTH CORP
PO BOX 4191
CAROL STREAM IL 60197-4191

NEXTIRAONE LLC
21398 NETWORK PL
CHICAGO IL 60673-1213

NEXUS FACILITY SOLUTIONS INC
ALLIANCE ONE LLC
PO BOX 152
BRATTLEBORO VT 05301

NEYLAND CORY R
ADDRESS INTENTIONALLY OMITTED

NEYLAND JEREMY D
ADDRESS INTENTIONALLY OMITTED

NEZAMZADEH MALIHEA L
ADDRESS INTENTIONALLY OMITTED

NF NETWORK
213 S WHEATON AVE
WHEATON IL 60187

NG INC
DBA NOLEN GLASS
501 LOCUST ST
GADSDEN AL 35901

NG MARY
ADDRESS INTENTIONALLY OMITTED

NGSA
PO BOX 254
NOBLESVILLE IN 46061

NGUYEN CAITLAN C
ADDRESS INTENTIONALLY OMITTED

NGUYEN RICHARD
ADDRESS INTENTIONALLY OMITTED

NGUYEN TAI H
ADDRESS INTENTIONALLY OMITTED

NGUYEN WILLIAM
ADDRESS INTENTIONALLY OMITTED

NH DEPT OF HEALTH AND HUMAN RES
REGIONAL PROCESSING CENTER
POBOX 9501
MANCHESTER NH 03108-9501

NIAGARA COUNTY SCLL
POBOX 15329
ALBANY NY 12212-5329

NIBBLETT LANETTE
ADDRESS INTENTIONALLY OMITTED

NIBBLETT RICHARD L
ADDRESS INTENTIONALLY OMITTED

NIBLETT SUSAN E
ADDRESS INTENTIONALLY OMITTED

NICHOLAS ANTHONY W
ADDRESS INTENTIONALLY OMITTED

NICHOLAS LYONEL C
ADDRESS INTENTIONALLY OMITTED

NICHOLAS MACAYLA E
ADDRESS INTENTIONALLY OMITTED

NICHOLAS NATALIE C
ADDRESS INTENTIONALLY OMITTED

NICHOLAS NOAH
ADDRESS INTENTIONALLY OMITTED

NICHOLAS TERRY C
ADDRESS INTENTIONALLY OMITTED

NICHOLAS TRACY D
ADDRESS INTENTIONALLY OMITTED

NICHOLE MCKENZIE (SETTLEMENT)
5732 31ST ST NORTH
BIRMINGHAM AL 35207

NICHOLS APRIL D
ADDRESS INTENTIONALLY OMITTED

NICHOLS ARRON N
ADDRESS INTENTIONALLY OMITTED

NICHOLS ASHLEE N
ADDRESS INTENTIONALLY OMITTED

NICHOLS BRETT A
ADDRESS INTENTIONALLY OMITTED

NICHOLS CAROLYN J
ADDRESS INTENTIONALLY OMITTED

NICHOLS CASSAUNDRA
ADDRESS INTENTIONALLY OMITTED

NICHOLS CATELYN J
ADDRESS INTENTIONALLY OMITTED

NICHOLS CONSTRUCTION
330 BIRCH CREEK CIR
MCDONOUGH GA 30253

NICHOLS DIXIE L
ADDRESS INTENTIONALLY OMITTED

NICHOLS ILA
ADDRESS INTENTIONALLY OMITTED

NICHOLS JADA R
ADDRESS INTENTIONALLY OMITTED

NICHOLS JAMES
ADDRESS INTENTIONALLY OMITTED

NICHOLS JEWLIAN
ADDRESS INTENTIONALLY OMITTED

NICHOLS JUSTIN L
ADDRESS INTENTIONALLY OMITTED

NICHOLS LARRY
ADDRESS INTENTIONALLY OMITTED

NICHOLS MADYSON M
ADDRESS INTENTIONALLY OMITTED

NICHOLS MARTHA
ADDRESS INTENTIONALLY OMITTED

NICHOLS RHIHEEM L
ADDRESS INTENTIONALLY OMITTED

NICHOLS ROBERT
ADDRESS INTENTIONALLY OMITTED

NICHOLS SHANDI M
ADDRESS INTENTIONALLY OMITTED

NICHOLS TRACY
ADDRESS INTENTIONALLY OMITTED

NICHOLS UNLIMITED INC
DBA NICHOLS LAWN GREEN
3150 N CHRISTY WAY
SAGINAW MI 48603

NICHOLSON ALEXANDER L
ADDRESS INTENTIONALLY OMITTED

NICHOLSON DEVANTE L
ADDRESS INTENTIONALLY OMITTED

NICHOLSON GERALD B
ADDRESS INTENTIONALLY OMITTED

NICHOLSON MIRACLE M
ADDRESS INTENTIONALLY OMITTED

NICHOLSON PAUL W
ADDRESS INTENTIONALLY OMITTED

NICHOLSON SANTANA M
ADDRESS INTENTIONALLY OMITTED

NICHOLSON TREVON J
ADDRESS INTENTIONALLY OMITTED

NICKEL BENJAMIN P
ADDRESS INTENTIONALLY OMITTED

NICKEL BRANDON T
ADDRESS INTENTIONALLY OMITTED

NICKEL NATASHA A
ADDRESS INTENTIONALLY OMITTED

NICKELL DEBRA
ADDRESS INTENTIONALLY OMITTED

NICKELL DEBRA
DONALD E SMOLEN SR
ADDRESS INTENTIONALLY OMITTED

NICKELL JOSHUA L
ADDRESS INTENTIONALLY OMITTED

NICKELL LINDALL
DBA TRADESMAN INC
353 HENDERSON
JACKSON TN 38305

NICKELL TERI A
ADDRESS INTENTIONALLY OMITTED

NICKENS JERRY
ADDRESS INTENTIONALLY OMITTED

NICKSICH KARYN M
ADDRESS INTENTIONALLY OMITTED

NICOR GAS/2020/0632/5407
PO BOX 5407
CAROL STREAM IL 60197-5407

NICOTRA DANIELLE
ADDRESS INTENTIONALLY OMITTED

NICOTRI ELECTRIC INC
9236 MAMMOTH DR
BATON ROUGE LA 70814

NIDHI MANAGEMENT LLC
DBA COMFORT SUITES
104 N I35
SAN MARCOS TX 78666

NIEBOER HEATING AND COOLING INC
2107 SCHIPPERS LN
KALAMAZOO MI 49048

NIEDLING DANIELLE E
ADDRESS INTENTIONALLY OMITTED

NIEHOFF ELSA
ADDRESS INTENTIONALLY OMITTED

NIELL CHRISTINA
ADDRESS INTENTIONALLY OMITTED

NIEMEIER MADISON G
ADDRESS INTENTIONALLY OMITTED

NIEMEIER-WHITEH ASHLYN
ADDRESS INTENTIONALLY OMITTED

NIENABER ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

NIENABER KATHERINE O
ADDRESS INTENTIONALLY OMITTED

NIETO ABEL N
ADDRESS INTENTIONALLY OMITTED

NIETO DAVID G
DBA LEGACY DOOR CO
411 SE DALLAS ST
GRAND PRAIRIE TX 75051

NIETO JOSE A
ADDRESS INTENTIONALLY OMITTED

NIETO OLIVIA B
ADDRESS INTENTIONALLY OMITTED

NIEVES RACHEL N
ADDRESS INTENTIONALLY OMITTED

NIEZGUCKI MATTHEW R
ADDRESS INTENTIONALLY OMITTED

NII INC
3285 MURFREESBORO RD
READYVILLE TN 37149

NIJAK ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

NILE MUSIC INC
170 S 2ND ST
MILWAUKEE WI 53204

NIMERICHTER NICHOLAS E
ADDRESS INTENTIONALLY OMITTED

NIMMERS JAMES
ADDRESS INTENTIONALLY OMITTED

NINA NICHOLE DAUGHTRY (GARNISHMENT)
12939 WHITTINGTON DR APT 106B
HOUSTON TX 77077

NINE SHALIN R
ADDRESS INTENTIONALLY OMITTED

NINER TYLER T
ADDRESS INTENTIONALLY OMITTED

NIPSCO - NORTHERN INDIANA PUBLIC SERV CO
PO BOX 13007
MERRILLVILLE IN 46411-3007

NIRVAM
DBA COMFORT INN
735 S SHILOH DR
FAYETTEVILLE AR 72704

NISCAYAH INC
PO BOX 644346
PITTSBURGH PA 15264-4346

NISSEN DAKOTA L
ADDRESS INTENTIONALLY OMITTED

NISWONGER JUSTIN T
ADDRESS INTENTIONALLY OMITTED

NITCHER RODERICK C
DBA 'AIR TIGHT' MOBILE GASKET AND SEALS
CO DIVERSIFIED LENDERSINC
PO BOX 6565
LUBBOCK TX 79493-6565

NITCHER RODERICK C
DBA AIR-TIGHT STAINLESS FABRICATION
PO BOX 6565
LUBBOCK TX 79493-6565

NITELITES NEON SIGNS AND GRAPHICS
2610 W STATE BLVD
FORT WAYNE IN 46808

NITETRAIN COACH
7454 OLD HICKORY BLVD
WHITES CREEK TN 37189

NIX ANTHONY S
DBA TONY'S PAINTING
PO BOX 554
ROCK SPRINGS GA 30739

NIX IAN C
ADDRESS INTENTIONALLY OMITTED

NIX JARED M
ADDRESS INTENTIONALLY OMITTED

NIXON CHARLES D
ADDRESS INTENTIONALLY OMITTED

NIXON LAMONT D
ADDRESS INTENTIONALLY OMITTED

NIZNIK JOHN
DBA APPLE JACKS PRODUCE INC
3610 COOKTON GRANGE
MANSFIELD OH 44903

NLPA ELECTRICAL ASSOCIATES
DBA MR ELECTRIC
239 MAIN ST
STE 201
DICKSON CITY PA 18519

NM BUNGE INC
PO BOX 6167
EVANSVILLE IN 47719-0167

NO LIMIT SVC
17451 MICHIGAN HEIGHTS DR
BROWNSTOWN MI 48174

NO MS MED CTRPATHOLOGY DEPT
DBA NO MS MED CTRPATHOLOGY DEPT
PATHOLOGY DEPARTMENT
TUPELO MS 38801

NO VA IMG DBA STERLING DULLES
PO BOX 890633
CHARLOTTE NC 28289-0633

NO VIRGINIA VISION CENTER
14 PIDGEON HILL DR
SUITE 210
STERLING VA 20165

NOACK KATLYN L
ADDRESS INTENTIONALLY OMITTED

NOAH CAMI L
ADDRESS INTENTIONALLY OMITTED

NOB SALES CORP
4936 NOB RD
FORT WAYNE IN 46825-5230

NOBLE HAWK GOLF LINKS LLC
3005 NOBLE HAWK DR
KENDALLVILLE IN 46755

NOBLE JASON S
ADDRESS INTENTIONALLY OMITTED

NOBLE SIGNS
PO BOX 1196
ANNISTON AL 36202

NOBLESVILLE BAND BOOSTERS
PO BOX 712
NOBLESVILLE IN 46061

NOBLITT ENTERPRISES INC
DBA CITY GREEN SVC
PO BOX 4519
CHATTANOOGA TN 37405

NOCHOWICZ KURT
ADDRESS INTENTIONALLY OMITTED

NOCK NEBRASKA N
ADDRESS INTENTIONALLY OMITTED

NODZAK PETER A
ADDRESS INTENTIONALLY OMITTED

NOE CORP LLC
DBA KNOE-TV-FM-AM KWMB-TV
POBOX 4067
MONROE LA 71211

NOE MIDDLE SCHOOL
121 WEST LEE ST
LOUISVILLE KY 40208

NOEL MELISSA M
ADDRESS INTENTIONALLY OMITTED

NOEL NAOMIE M
ADDRESS INTENTIONALLY OMITTED

NOEL'S PAINTING AND HANDYMAN INC
2469 TALL MAPLE LOOP
OCOEE FL 34761

NOFTSGER HALI V
ADDRESS INTENTIONALLY OMITTED

NOGUERAS LENA L
ADDRESS INTENTIONALLY OMITTED

NOISE TONY A
ADDRESS INTENTIONALLY OMITTED

NOL LLC DBA PREMIER RADIOLOGY
PO BOX 307100
NASHVILLE TN 37230

NOLA MATT
ADDRESS INTENTIONALLY OMITTED

NOLAN GUIDRY WELDING WORKS IN
1607 RIDGE RD
DUSON AL 70529

NOLAN SERENA N
ADDRESS INTENTIONALLY OMITTED

NOLAN SHARON
ADDRESS INTENTIONALLY OMITTED

NOLAND MIKAYLA B
ADDRESS INTENTIONALLY OMITTED

NOLASCO JEREMIAS
ADDRESS INTENTIONALLY OMITTED

NOLAZCO MARIA A
ADDRESS INTENTIONALLY OMITTED

NOLEN DUSTIN E
ADDRESS INTENTIONALLY OMITTED

NOLENSVILLE RECREATIONAL CENTE
JB PALMER
2045 DELAWARE DR
NOLENSVILLE TN 37135

NOLETTE GRANT G
ADDRESS INTENTIONALLY OMITTED

NONCZ MEGAN N
ADDRESS INTENTIONALLY OMITTED

NOOLAN BARBARA
ADDRESS INTENTIONALLY OMITTED

NOORMAN WHITNEY
ADDRESS INTENTIONALLY OMITTED

NOR-TEX AIR CONDITIONING AND ELECTRICAL
PO BOX 1204
DURANT OK 74702

NORDIC MARKETING LLC
DRAWER 5709
PO BOX 79001
DETROIT MI 48279-5709

NORDSTROM CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

NORED BILL
ADDRESS INTENTIONALLY OMITTED

NORELLI VICTORIA R
ADDRESS INTENTIONALLY OMITTED

NORFOLK CIRCUIT COURT
100 ST PAUL BLVD
NORFOLK VA 23510

NORFOLK CITY TREASURER
DEPT OF FIRE RESCUE - FMO
100 BROOKE AVE
NORFOLK VA 23510

NORFOLK CITY TREASURER
THOMAS W MOSS JR  CITY TREASURER
ANNEX
PO BOX 3215
NORFOLK VA 23514-3215

NORFOLK CITY TREASURER (TAX)
POBOX 2260
NORFOLK VA 23501-2260

NORFOLK DEPT OF HEALTH (PERMITS)
830 SOUTHAMPTON AVE
NORFOLK VA 23510

NORFOLK GEN DISTRICT COURTTR
GLASSER AND GLASSER P/L
PO BOX 3400
NORFOLK VA 23514

NORFOXX REFRIGERATION INC
1910 SAM BASS RD
ROUND ROCK TX 78681

NORMAN AMBER L
ADDRESS INTENTIONALLY OMITTED

NORMAN COURTNEY N
ADDRESS INTENTIONALLY OMITTED

NORMAN HAILEY
ADDRESS INTENTIONALLY OMITTED

NORMAN JORDAN A
ADDRESS INTENTIONALLY OMITTED

NORMAN REGIONAL HOSPITAL
PO BOX 268961
OKLAHOMA CITY OK 73126-8961

NORMAN REGIONAL OCCUPATIONAL M
PO BOX 1330
NORMAN OK 73070

NORMAN ROBERT A
DBA NORMAN'S EXTERIOR MAINTENANCE
ROUTE 2 BOX 110
WASHINGTON WV 26181

NORMAN ROBERT M
ADDRESS INTENTIONALLY OMITTED

NORMAN WORRELL ASSOCIATES INC
478 ALLIED DR STE 106
NASHVILLE TN 37211

NORMINGTON BRENT J
ADDRESS INTENTIONALLY OMITTED

NORMINGTON LUCAS G
ADDRESS INTENTIONALLY OMITTED

NORRED SHERICE L
ADDRESS INTENTIONALLY OMITTED

NORRIS ARTA R
ADDRESS INTENTIONALLY OMITTED

NORRIS DANIEL J
ADDRESS INTENTIONALLY OMITTED

NORRIS JASMYN D
ADDRESS INTENTIONALLY OMITTED

NORRIS KACY H
ADDRESS INTENTIONALLY OMITTED

NORRIS KRISTIPHER D
ADDRESS INTENTIONALLY OMITTED

NORRIS MEGHAN N
ADDRESS INTENTIONALLY OMITTED

NORRIS RACHEL E
ADDRESS INTENTIONALLY OMITTED

NORRIS RICHARD SETTLEMENT
480 VANCE STATION RD
WASHINGTON PA 15301

NORRIS STEVEN
ADDRESS INTENTIONALLY OMITTED

NORRIS THOMAS
ADDRESS INTENTIONALLY OMITTED

NORSTAR EMERGENCY PHYSICIANS
PO BOX 269024
OKLAHOMA CITY OK 73126-9024

NORTH ALABAMA ENGRAVING
PO BOX 2431
HUNTSVILLE AL 35804

NORTH ALABAMA GAS DIST AL
PO BOX 1428
MADISON AL 35758

NORTH ALABAMA GAS DIST MUSCLE SHOALS
PO BOX 2590
MUSCLE SHOALS AL 35662

NORTH ALABAMA GAS DISTRICT
PO BOX 1428
MADISON AL 35758

NORTH ALABAMA GAS DISTRICT
PO BOX 2590
MUSCLE SHOALS AL 35662

NORTH ALABAMA GLASS CO INC
625 SECOND AVE SE
DECATUR AL 35601

NORTH ALABAMA RADIOLOGY PC
PO BOX 488
CULLMAN AL 35056

NORTH AMERICAN COIL AND BEVERAGE
15641 EAST TEN MILE
EAST POINTE MI 48021

NORTH AMERICAN CONSTRUCTION CO
PO BOX 760
ZIONSVILLE IN 46077

NORTH AMERICAN SIGNS
PO BOX 30
SOUTH BEND IN 46624-0030

NORTH AMERICAN TITLE CO
2813 S HULEN ST
SUITE 100
FT WORTH TX 76109

NORTH AMERICAN TREE SVC
4869 RIDGEWAY RD
LOGANVILLE GA 30052

NORTH ANTONIO CHAMBER OF COMME
CENTRE PLAZA 45 NE LOOP 410
SUITE 100
SAN ANTONIO TX 78216-5330

NORTH BECKLEY PSD
122 CLEAR WATER LN
BECKLEY WV 25801-3159

NORTH BECKLEY PUBLIC SVC DISTRICT
122 CLEARWATER LN
BECKLEY WV 25801-3159

NORTH BRIAR H
ADDRESS INTENTIONALLY OMITTED

NORTH CAROLINA ATTORNEY GENERAL
ROY COOPER
9001 MAIL SERVICE CENTER
RALEIGH NC 27699-9001

NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

NORTH CAROLINA DEPT OF REVENUE
P O BOX 25000
RALEIGH NC 27640-0520

NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

NORTH CENTRAL DISTRIBUTORS INC
PO BOX 2328
CLARKSBURG WV 26301

NORTH CENTRAL OHIO LAWN AND LANDSCAPING
PO BOX 746
GALION OH 44833

NORTH CYPRESS MEDICAL CENTER
HEALTH INFORMATION MANAGEMENT
21214 NORTHWEST FWY
CYPRESS TX 77429

NORTH DALLAS CHAMBER OF COMMER
10707 PRESTON RD
DALLAS TX 75203

NORTH ELEMENTARY PTO
3201 DALE AVE
COLONIAL HEIGHTS VA 23834

NORTH END MARKET
DBA NORTH END MARKET
3704 EMERSON AVE
PARKERSBURG WV 26104

NORTH FLORIDA SALES
DBA NORTH FLORIDA SALES
3601 REGENT BLVD
JACKSONVILLE FL 32224

NORTH FULTON REGIONAL HOSPITAL
PO BOX 740447
ATLANTA GA 30374-0447

NORTH GEORGIA DISTRIBUTING CO LLC
3 VILLA DR
ROME GA 30165

NORTH GEORGIA ELECTRIC MEMBERSHIP CORP
PO BOX 1407
DALTON GA 30722-1407

NORTH GEORGIA EMC
PO BOX 1407
DALTON GA 30722-1407

NORTH GEORGIA RADIOLOGY
POBOX 2546
DALTON GA 30722

NORTH GEORGIA REFRIGERATION
PO BOX 385
JEFFERSON GA 30549

NORTH GEORGIA WELDING FABRICAT
17 CINDY CIR
FT. OGLETHORPE GA 30742

NORTH HAMPTON FARMS
202 PEANUT ST.
SEVERN NC 27877

NORTH HILLS HOSPITAL
PO BOX 406321
ATLANTA GA 30384-6329

NORTH INDIANA MAG RES IMAGING
POBOX 1258
SOUTH BEND IN 46624-1258

NORTH KANSAS CITY BEVERAGE CO INC
203 EAST 11TH AVE
NORTH KANSAS CITY MO 64116

NORTH KENTUCKY DISTRICT HEALTH
610 MEDICAL VLG DR
EDGEWOOD KY 41017

NORTH MISSISSIPPI MEDICAL CENT
DBA MS MEDICAL CENTER
PO BOX 2240
TUPELO MS 38803

NORTH MISSISSIPPI MEDICAL CENT
PO BOX 2240
TUPELO MS 38803

NORTH MISSISSIPPI MEDICAL CLINICS INC
CENTRAL BILLING OFFICE
450 E PRESIDENT ST
TUPELO MS 38801

NORTH MISSISSPPI PT SVC
4248 EASON BLVD S
SUITE A
TUPELO MS 38801

NORTH MS EMERGENCY PHYSICIANS
PO BOX 3079
JACKSON MS 39207

NORTH NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

NORTH POINTE EXTENDED STAY LL
DBA SUBURBAN LODGE-ALBANY
2731 DAWSON RD
ALBANY GA 31707

NORTH RIVER EMERG PHYSICIANS
POBOX 2153DEPT 5078
BIRMINGHAM AL 35287

NORTH ROCK INSURANCE CO
25 CHURCH ST
PO BOX HM 824
HAMILTON  HM CX
BERMUDA

NORTH RYAN C
ADDRESS INTENTIONALLY OMITTED

NORTH SAN ANTONIO CHAMBER OF C
CENTRE PLAZA 45 NE LOOP 410 SUITE 100
SAN ANTONIO TX 78216-5330

NORTH SHELBY LIBRARY
5521 CAHABA VLY RD
BIRMINGHAM AL 35242

NORTH SHORES HOTEL LLC
DBA FAIRFIELD INN AND SUITES-MUSKEGON
1520 MT GARFIELD RD
MUSKEGON MI 49442

NORTH STAR MECHANICAL LLC
605 B UNITECH DR
JACKSON TN 38301

NORTH STAR STUDIOS INC
3201 DICKERSON PIKE
NASHVILLE TN 37207

NORTH STAR WHOLESALE
5818 STERLING DR
HOWELL MI 48843

NORTH TENNESSEE TOOL AND DIE
123 DENNY RD
CLARKSVILLE TN 37043

NORTH TERRY J
ADDRESS INTENTIONALLY OMITTED

NORTH TEXAS LOCK AND KEY
211 SUNSET BLVD
SHERMAN TX 75092

NORTH TEXAS PROFESSIONAL WINDOW CLEANING
1646 HURSH AVE
WICHITA FALLS TX 76302

NORTH TEXAS VINYL AND FABRIC SER
PO BOX 59821
DALLAS TX 75229

NORTH VERNON BEVERAGE
PO BOX 889
NORTH VERNON IN 47265

NORTH-WEST TEXAS EDUCATIONAL S
9124 WESTWOOD SHORES
FORT WORTH TX 76179

NORTHCREST MEDICAL CENTER
PO BOX 2153  DRAWER 3800
BIRMINGHAM AL 35287-0001

NORTHEAST AL REG MED CTR
PO BOX 1380
ANNISTON AL 36202-1380

NORTHEAST COMMERCIAL SHARPENIN
RR1 BOX 215
DALTON PA 18414

NORTHEAST EAGLE DISTRIBUTORS
1000 S TOWNSHIP BLVD
PITTSTON PA 18640

NORTHEAST ELEMENTARY SCHOOL
575 OLD KENTUCKY RD
COOKEVILLE TN 38501

NORTHEAST ENERGY INC
210 KING ST
EAST STROUDSBURG PA 18301

NORTHEAST IMAGING PC
POBOX 11407
BIRMINGHAM AL 35246-0910

NORTHEAST MEDICAL CENTER
920 CHURCH ST NORTH
CONCORD NC 28025

NORTHEAST MISSISSIPPI DAILY JO
PO BOX 909
TUPELO MS 38802

NORTHEAST ORTHOPEDICS
507 SOUTH FOURTH ST
GADSDEN AL 35901

NORTHEAST SALES DIST INC
BARBARA
1400 BEAVER RUIN RD
NORCROSS GA 30093

NORTHEAST SALES DISTRIBUTING
840 RONALD WOOD RD
WINDER GA 30680

NORTHERN BRACE CO INC
610 N MICHIGAN ST
SOUTH BEND IN 46601-1077

NORTHERN BRANDON S
ADDRESS INTENTIONALLY OMITTED

NORTHERN EAGLE INC
333 JERSEY MOUNTAIN RD
ROMNEY WV 26757

NORTHERN INDIANA MEDICAL CENTE
2610 E JEFFERSON BLVD
SOUTH BEND IN 46615-2724

NORTHERN INDIANA PUBLIC SVC - NIPSCO
DBA NIPSCO
PO BOX 13007
MERRILLVILLE IN 46411-3007

NORTHERN KENTUCKY DISTRICT HEA
610 MEDICAL VLG DR
EDGEWOOD KY 41017

NORTHERN NECK DISTRIBUTOR
3631 LEE HILL DR
FREDRICKSBURG VA 22404

NORTHERN VIRGINIA BEVERAGE
6605 SPRINGFIELD CTR DR
SPRINGFIELD VA 22150-5266

NORTHERN VIRGINIA ELECTRIC COOPERATIVE
PO BOX 34795
ALEXANDRIA VA 22334-0795

NORTHGATE ELECTRIC DOORS INC
4305 BONNY OAKS DR
CHATTANOOGA TN 37416

NORTHGATE MALL LLC
GENERAL GROWTH INDUSTRIES
PO BOX 86 SDS121639
MINNEAPOLIS MN 55486-1639

NORTHINGTON R CHARLES
TRAMMEL CROW CO
301 CONGRESS AVE STE 1300
AUSTIN TX 78701

NORTHPARK MALL (RENT)
CBL #0684
PO BOX 955607
ST LOUIS MO 63195-5607

NORTHPARK MALL JOPLIN LLC
2030 HAMILTON PLACE BLVD
CBL CENTER STE 500
CHATTANOOGA TN 37421-6000

NORTHPARK MALLJOPLIN LLC
LOCKBOX #74265
POBOX 74265
CLEVELAND OH 44194-4265

NORTHPORT MEDICAL CENTER
809 UNIVERSITY BLVD E
TUSCALOOSA AL 35401-2071

NORTHRIDGE APARTMENTS
33 CONSTELLATION CIR
JACKSON TN 38305

NORTHROP JORDAN
ADDRESS INTENTIONALLY OMITTED

NORTHROP PATRICK E
ADDRESS INTENTIONALLY OMITTED

NORTHSIDE HEATING COOLING AND REFR
2175 RIEGLER RD
MUSKEGON MI 49445-1637

NORTHSIDE RESTAURANT SVC
5170 BUFORD HWY STE 6
NORCROSS GA 30071

NORTHSIDE RVS INC
1630 N BROADWAY
LEXINGTON KY 40505

NORTHSTAR CONSTRUCTION INC
PO BOX 520
COLUMBIA TN 38402-0520

NORTHSTAR ELECTRICAL CONTRACTO
1806 RALPH AVE
LOUISVILLE KY 40216

NORTHSTAR EMS INC
POBOX 2788
TUSCALOOSA AL 35403

NORTHVIEW BAND BOOSTERS
1295 LANCASTER AVE NW
GRAND RAPIDS MI 49504

NORTHVIEW HIGH SCHOOL
3209 REEVES ST
DOTHAN AL 36305

NORTHWEST AR RAD ASSOC
PO BOX 1286
FAYETTEVILLE AR 72702

NORTHWEST FAMILY PHYSICIANS
3730 N RIDGE RD STE 100
WICHITA KS 67205-1228

NORTHWEST FLORIDA WINDOW TINT
119 HOLLYWOOD BLVD NW STE 101
FORT WALTON BEACH FL 32648

NORTHWEST HEALTH SYSTEMS
PO BOX 849969
DALLAS TX 75284-9969

NORTHWEST NATIONAL LITTLE LEAG
8787 NORTH HOUSTON ROSLYN
HOUSTON TX 77086

NORTHWEST RADIOLOGY ASSOC
4300 NORTH PT ASSOC
ALPHARETTA GA 30022

NORTHWEST RADIOLOGY NETWORK
13583 COLLECTION CTR DR
CHICAGO IL 60693-0135

NORTHWEST RADIOLOGY NETWORK
PO BOX 5931
INDIANAPOLIS IN 46255-5931

NORTHWEST SYSTEMS INC
29603 TUDOR WAY
MAGNOLIA TX 77355

NORTHWEST TEXAS HOSPITAL
PO BOX 9633
AMARILLO TX 79105

NORTHWOOD APARTMENTS
DBA SUN VALLEY PROPERTIES LLP
5000 ARMOUR RD
COLUMBUS GA 31904

NORTHWOOD MUD #1
BARBARA WHEELER TAX AC
PO BOX 4383
HOUSTON TX 77210

NORTHWOODS LAND SURVEYING INC
816 ASHMUN ST
SAULT STE MARIE MI 49783

NORTON GREG
DBA NORTON ROOFING AND CONSTRUCTION
1003 NE 5TH AVE
AMARILLO TX 79107

NORTON IMMEDIATE CARE CENTERS
PO BOX 950245
LOUSIVILLE KY 40295-0245

NORTON RICHARD A
ADDRESS INTENTIONALLY OMITTED

NORTON SOUTHWEST HOSPITAL
DEPT 94696
LOUISVILLE KY 40294-4696

NORTON TREVOR R
ADDRESS INTENTIONALLY OMITTED

NORTON WILLIAM L
ADDRESS INTENTIONALLY OMITTED

NORTON'S FLORIST
2808 7TH AVE S
BIRMINGHAM AL 35233

NORWOOD ARTHUR
DBA A AND J MOVERS
5292 RAPPAHANNOCK DR
MEMPHIS TN 38134

NOTAH TALITHA R
ADDRESS INTENTIONALLY OMITTED

NOTARY PUBLIC UNDERWRITERS IN
POBOX 290183
NASHVILLE TN 37229-0183

NOTE-ABLES BOOSTER CLUB
PO BOX 744
LOS ALAMITOS CA 90720

NOTEBOOM-TERREL KERALYN N
ADDRESS INTENTIONALLY OMITTED

NOTGRASS MD F
ADDRESS INTENTIONALLY OMITTED

NOTT CARLY
ADDRESS INTENTIONALLY OMITTED

NOTTAGE JENNIFER
ADDRESS INTENTIONALLY OMITTED

NOVA ENGINEERING AND ENVIRONMENT
3640 KENNESAW N INDUSTRIAL PKWY
KENNESAW GA 30144

NOVA EQUIPMENT AND SUPPLIES CO
225 SPRING ST
WILKES-BARRE PA 18702

NOVA HEALTHCARE PA
DBA NOVA MEDICAL CENTERS
110 CYPRESS STATION STE 280
HOUSTON TX 77090

NOVACOPY INC
DEPARTMENT 200
PO BOX 372
MEMPHIS TN 38101

NOVAK TONYA
ADDRESS INTENTIONALLY OMITTED

NOVOLEX HOLDINGS INC
PAUL FRANTZ CHIEF COMMERCIAL OFFICER
101 EAST CAROLINA AVE
HARTSVILLE SC 29550

NOW MONEY
ADDRESS INTENTIONALLY OMITTED

NOWC CORP
158 HIGH PT LN
OAK RIDGE TN 37830

NOWELL TOMMIE H
ADDRESS INTENTIONALLY OMITTED

NOWLEASING CORPORATE SUITES (RENT)
500 WILSON PIKE CIR STE 120
BRENTWOOD TN 37027

NOWLIN CHRISTIE A
ADDRESS INTENTIONALLY OMITTED

NP VICKI WAGNER
ADDRESS INTENTIONALLY OMITTED

NPF INC
7635 L FULLERTON RD
SPRINGFIELD VA 22153

NRA DISTRIBUTION
ONE SCHOOL STREET
SUITE 302
GLEN COVE NY 11542

NRA SOLUTIONS (SERVSAFE)
MARIA RIVERA SVP OF OPERATIONS
175 W JACKSON BLVD
STE 1500
CHICAGO IL 60604

NRG SAVER SUPPLY
14372 US HWY 79 S
HENDERSON TX 75654

NRMC INC
DBA RESEARCH REPORT FOR FOODSERVICE
PO BOX 285
IRVINGTON NY 10553

NS HOSPITALITY
DBA LEES INN AND SUITES
1281 SOUTH PK DR
GREENWOOD IN 46143

NSF INTERNATIONAL FOOD SAFETY
CHRISTINE ANDREWS
DEPT LOCKBOX 771380
PO BOX 77000
DETRIOT MI 48277-1380

NSF INTERNATIONAL FOOD SAFETY LLC
CHIEF EXECUTIVE OFFICER
789 N DIXBORO RD
ANN ARBOR MI 48105

NSF INTERNATIONAL FOOD SAFETY LLC
DEPT LOCKBOX #771380
PO BOX 77000
DETROIT MI 48277-1380

NTL COUNCIL OF CHAIN REST OF N
DBA NRF/NCCR
325 7TH ST NW STE 1100
WASHINGTON DC 20004

NTN BUZZTIME INC
WELLS PAYMENT EXPRESS
DEPT #1088
LOS ANGELES CA 90084-1088

NTN COMMUNICATIONS INC
5966 LA PL CT S100
CARLBAD CA 92008

NTS BLUEGRASS COMMONWEALTH PARK
NTS DEVELOPMENT CORP
BRIAN LAVIN
10172 LINN STATION RD STE 200
LOUISVILLE KY 40223

NTS BLUEGRASS COMMONWEALTH PARK
TIMOTHY W MARTIN
FROST BROWN TODD LLC
400 W MARKET ST 32ND FL
LOUISVILLE KY 40202

NTS BLUEGRASS COMMONWEALTH PARK
LOCKBOX 773153
3153 SOLUTIONS CTR
CHICAGO IL 60677-3001

NU CENTURY TEXTILES
ONE SOUTHARD
TOLEDO OH 43620

NU SYSTEM DRAFT SVC
35 BARNARD ST STE 300
SAVANNAH GA 31401

NU-COMMUNITEK LLC
108A NEW SOUTH ROAD
HICKSVILLE NY 11801

NU-SHINE PRESSURE CLEANING
RT 5 BOX 313S
CHARLESTON WV 25312

NU-TECH IMAGE
201 W HILLSIDE STE 14
LAREDO TX 78041

NUBYS AC AND HEATING INC
1313 BORADWAY
SHEFFIELD AL 35660

NUCCIARONE CHARLES J
ADDRESS INTENTIONALLY OMITTED

NUCCIO NOAH C
ADDRESS INTENTIONALLY OMITTED

NUCENTURY TEXTILE SVC
PO BOX 20130
TOLEDO OH 43620

NUCENTURY TEXTILES LLC
DBA NUCENTURY TEXTILE SVC
PO BOX 20130
TOLEDO MI 43620-0130

NUCO2
DBA NUCO2 INC
PO BOX 9011
STUART FL 34995

NUCO2 LLC
GENERAL COUNSEL
2800 SE MARKET PL
STUART FL 34997

NUCO2 LLC
P O BOX 9011
STUART FL 34995

NUECES COUNTY ASSESSOR-COLLECTOR OF TAX
PO BOX 2810
CORPUS CHRISTI TX 78403-2810

NUECES COUNTY DISTRICT CLERK'S
CHILD SUPPORT DIVISION
PO BOX 340
CORPUS CHRISTI TX 78403-0340

NUECES COUNTY TAX ASSESSOR LIQUOR PERMIT
LIQUOR PERMIT
901 LEOPARD ST STE 301
CORPUS CHRISTI TX 78401

NUESS TOM HENRY M
ADDRESS INTENTIONALLY OMITTED

NUFINITY
POBOX 6599
LAFAYETTE IN 47903

NUGENESIS INC
1611 HANCEL PKWY
MOORESVILLE IN 46158

NUGENT DILLIN R
ADDRESS INTENTIONALLY OMITTED

NUGENT PLUMBING INC
POBOX 129
BALL LA 71405

NUISANCE WILDLIFE CONTROL
2264 INDIAN CREEK
BROWNSVILLE KY 42210

NUMBERS KATIE M
ADDRESS INTENTIONALLY OMITTED

NUNEZ ALEJANDRA
ADDRESS INTENTIONALLY OMITTED

NUNEZ ANNIE
ECTOR CO DISTRICT CLERKS OFFICE
300 N GRANT RM 301
ODESSA TX 79761

NUNEZ FERNANDO
ADDRESS INTENTIONALLY OMITTED

NUNEZ MARIA
ADDRESS INTENTIONALLY OMITTED

NUNEZ YCELSO
ADDRESS INTENTIONALLY OMITTED

NUNLEY ALLISYN J
ADDRESS INTENTIONALLY OMITTED

NUNLEY AMY
ADDRESS INTENTIONALLY OMITTED

NUNLEY CATERIA L
ADDRESS INTENTIONALLY OMITTED

NUNLEY TAYLOR B
ADDRESS INTENTIONALLY OMITTED

NUNN ANDREA
ADDRESS INTENTIONALLY OMITTED

NUNN AUDREY D
ADDRESS INTENTIONALLY OMITTED

NUNN MICHAEL S
ADDRESS INTENTIONALLY OMITTED

NUNNALLY MACKENZIE
ADDRESS INTENTIONALLY OMITTED

NUNNALLY MEGAN E
ADDRESS INTENTIONALLY OMITTED

NUNNELEE DAVID
ADDRESS INTENTIONALLY OMITTED

NUNNELEE DAVID L
ADDRESS INTENTIONALLY OMITTED

NUNNING TIM
DBA NUNNING HEATING AC AND REF CO
1120 E DIAMOND AVE
EVANSVILLE IN 47711

NURSE RASHEED L
ADDRESS INTENTIONALLY OMITTED

NUS CONSULTING
GENERAL MANAGER
1 MAYNARD DR
PARK RIDGE NJ 07656

NUS CONSULTING
ONE MAYNARD DRIVE
PARK RIDGE NJ 07656-0712

NUTEC ROOFING CONTRACTORS IN
519 CRATER LN
TAMPA FL 33619

NUTT JOHN B
ADDRESS INTENTIONALLY OMITTED

NUTTER ASHLEY
ADDRESS INTENTIONALLY OMITTED

NUTTER BEN
ADDRESS INTENTIONALLY OMITTED

NUTTER DALLAS E
ADDRESS INTENTIONALLY OMITTED

NUTTER NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

NV CONSTRUCTION
14000 E THUNDERBOLT PL
CHANTILLY VA 20151

NW ARKANSAS DEMOCRAT-GAZETTE
POBOX 1607
FAYETTEVILLE AR 72702

NY SOUNDTRACK
MICHAEL KORASH
936 BROADWAY 4TH FL
NEW YORK NY 10010-6013

NYERT WENDI L
ADDRESS INTENTIONALLY OMITTED

NYHOFF AUBREY L
ADDRESS INTENTIONALLY OMITTED

NYKESSIA PATRICK (GARNISHMENT)
3430 ROCK CREEK DR
REX GA 30273

NYS CHILD SUPPORT PROCESSING CENTER
POBOX 15363
ALBANY NY 12212-5363

NYS HESC
PO BOX 1290
NEWARK NJ 07101

NYS HESC AWG LOCKBOX
GPO
PO BOX 26444
NEW YORK NY 10087-6444

NYSON SARAH N
ADDRESS INTENTIONALLY OMITTED

NYT HOLDINGS INC
DBA TIMES DAILY INC
PO BOX 797
219 W TENNESSEE ST
FLORENCE AL 35631

NZEGWU AYANA
ADDRESS INTENTIONALLY OMITTED

NZEGWU MIRIAM
ADDRESS INTENTIONALLY OMITTED

O AND W INC
3003 WILLIAM AVE
YPSILANTI MI 48198

O FALLON WATER AND SEWER DEPT IL
WATER DEPT
255 SOUTH LINCOLN AVE
O'FALLON IL 62269

O H HENDRICKS SHEET METAL INC
1431 HEISTAN PL
MEMPHIS TN 38104

O'BARR JOHN
DBA OBARR ELECTRICAL SVC INC
2302 CARLEY RD
SPRINGDALE AR 72762

O'BOYLE MICHAEL T
ADDRESS INTENTIONALLY OMITTED

O'BRIEN ELECTRIC
DBA O'BRIEN ELECTRIC
3937 E DULCIANA AVE
MESA AZ 85206

O'BRIEN FOOD SVC REPAIRS INC
226 US HWY 49S
BYRON GA 31008

O'BRIEN JOHN LARRY
DBA MID-SOUTH JANITORIAL
POBOX 159
WARTRACE TN 37183

O'BRIEN KATHLEEN
ADDRESS INTENTIONALLY OMITTED

O'BRIEN LAUREN T
ADDRESS INTENTIONALLY OMITTED

O'BRIEN MATTHEW N
ADDRESS INTENTIONALLY OMITTED

O'BRIEN RUSS
ADDRESS INTENTIONALLY OMITTED

O'CAMPO ASHEY L
ADDRESS INTENTIONALLY OMITTED

O'CONNELL DANIEL B
ADDRESS INTENTIONALLY OMITTED

O'CONNOR DELANEY M
ADDRESS INTENTIONALLY OMITTED

O'CONNOR JAMES P
ADDRESS INTENTIONALLY OMITTED

O'CONNOR JULIE J
ADDRESS INTENTIONALLY OMITTED

O'CONNOR TREASA M
ADDRESS INTENTIONALLY OMITTED

O'FALLON ILLINOIS (WATER)
WATER DEPT
255 S LINCOLN AVE
O'FALLON IL 62269

O'KEEFE KAITLIN
ADDRESS INTENTIONALLY OMITTED

O'LEARY JAMES C
ADDRESS INTENTIONALLY OMITTED

O'MALLEY HOODVENT
PO BOX 15594
DEL CITY OK 73155

O'NEAL ANTHONY
ADDRESS INTENTIONALLY OMITTED

O'NEAL ASPEN
ADDRESS INTENTIONALLY OMITTED

O'NEAL JERRY D
ADDRESS INTENTIONALLY OMITTED

O'NEAL TAYLOR
ADDRESS INTENTIONALLY OMITTED

O'NEIL KEITH A
ADDRESS INTENTIONALLY OMITTED

O'NEILL CHRIS
ADDRESS INTENTIONALLY OMITTED

O'PREY TYRA
ADDRESS INTENTIONALLY OMITTED

O'QUINN MATTHEW T
ADDRESS INTENTIONALLY OMITTED

O'QUINN ROBERT WAYNE
ADDRESS INTENTIONALLY OMITTED

O'SHAUGHNESSY MICHAEL
ADDRESS INTENTIONALLY OMITTED

OAK CREST APARTMENTS
7310 STANDIFER GAP RD
CHATTANOOGA TN 37421

OAK FARMS - WACO
PO BOX 1097
WACO TX 76703

OAK MOUNTAIN HIGH SCHOOL BASEB
MIKE YOUNGBLOOD
5476 CALDWELL MILL RD
BIRMINGHAM AL 35242

OAKDALE DRUG CO
149 HOSPITAL DR
OAKDALE LA 71463

OAKES DAVID
DBA FUENTES MAINTENANCE
15315 EMPANADA DR
HOUSTON TX 77083

OAKLAND COUNTY COURTHOUSE
REIMBURSEMENT DIVISION
POBOX 430628
PONTIAC MI 48343-0628

OAKLAND COUNTY FRIEND OF THE C
PO BOX 436012
PONTIAC MI 48343-6012

OAKLAND COUNTY HEALTH DEPT
1200 N TELEGRAPH RD DEPT 432
PONTIAC MI 48341-0432

OAKLAND PRESS
PO BOX 436009
PONTIAC MI 48343

OAKLEY AND GORE ATTORNEYS AT LA
DBA HEALTH CARE COLLECTION SVC INC
JOHN W OAKLEY 404
167 W MAIN ST 404
LEXINGTON KY 40507

OAKLEY SHELBY
ADDRESS INTENTIONALLY OMITTED

OAKMAN LORRAINE
ADDRESS INTENTIONALLY OMITTED

OAKMAN LORRAINE
WELDY LAW FIRM
CHRISTOPHER WELDY
ADDRESS INTENTIONALLY OMITTED

OAKS MICHAEL A
ADDRESS INTENTIONALLY OMITTED

OAKS ROBERTS
DBA OAKS CONSTRUCTIONS INC
300 TANKSLEY RD
COLDWATER MS 38618-6572

OAKWOOD HOSP/SATELLITE
23400 MICHIGAN AVE
DEARBORN MI 48124

OAKWOOD HOSPITAL
DEPT 214101 PO 67000
DETROIT MI 48267

OAKWOOD OCCUPATIONAL HEALTHCAR
LOCKBOX 150101
PO BOX 64000
DETROIT MI 48264

OAKWOOD SOUTHSHORE MC
DEPT 214101 PO 67000
DETROIT MI 48267

OASIS FIRE PROTECTION INC
5310 GLENMONT
SUITE C
HOUSTON TX 77081

OASIS FOODS INC
2222 KIRKMAN ST
LAKE CHARLES LA 70601

OBAYAGBONA RICHARD
ADDRESS INTENTIONALLY OMITTED

OBEIDIN MD MOHAMMED H
ADDRESS INTENTIONALLY OMITTED

OBENSHAIN CYNTHIA
ADDRESS INTENTIONALLY OMITTED

OBERDICK CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

OBERHAUSEN MARIS S
ADDRESS INTENTIONALLY OMITTED

OBERMEYER'S FLORIST INC
3504 CENTRAL AVE
PARKERSBURG WV 26104-0150

OBERNUEFEMANN ELSIE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

OBISPO SAN LUIS
DEPT OF CHILD SUPPORT SVC
PO BOX 841
SAN LUIS OBISPO CA 93406-0841

OBRIEN MICHAELLA L
ADDRESS INTENTIONALLY OMITTED

OBRIEN TOM
DBA TB ELECTRICAL SVC LTD
1501 LAMAR ST
WICHITA FALLS TX 76301-7076

OBRYAN BROWN AND TONER
1500 STARKS BLDG
LOUISVILLE KY 40202

OBSERVER AND ECCENTRIC NEWSPAPER
PO BOX 3202
CINCINNATI OH 45263-3202

OCALA ELECTRIC UTILITY
DBA OCALA ELECTRIC UTILITY
PO BOX 1330
OCALA FL 34478-1330

OCALA GLASS AND MIRROR INC
1617 NMAGNOLIA AVE
OCALA FL 34475-9106

OCALA STAR BANNER
2121 SW 19TH AVE RD
OCALA FL 34474

OCASIO RAFAEL
ADDRESS INTENTIONALLY OMITTED

OCC MED CTR - EASTSIDE
PO BOX 82700
HAPEVILLE GA 30354

OCCIDENTAL DEVELOPMENT LLC
DBA CANAL CLUB APARTMENTS
POBOX 3015
KALAMAZOO MI 49003

OCCMEDS BILLING SVC INC
FILE NUMBER 74418
SAN FRANCISCO CA 94160-4418

OCCUMATRIX INC
1222 14TH AVE S
BIRMINGHAM AL 35205

OCCUMED EAST
POBOX 827805
PHILADELPHIA PA 19182-7805

OCCUMED LLC
PO BOX 7693
HUNTINGTON WV 25778

OCCUMED OF TEXAS
5000 E UNIVERSITY STE 6
ODESSA TX 79762

OCCUNET LLC
6116 SHALLOWFORD RD STE 104
CHATTANOOGA TN 37421

OCCUPATION TAX SECTION
COLUMBUS CONSOLIDATED GOVERNMENT
Y IVEY
PO BOX 1340
COLUMBUS GA 31902-1340

OCCUPATIONAL FITNESS AND REHAB
PO BOX 22000
SAN ANGELO TX 76903

OCCUPATIONAL HEALTH ASSOCIATES
ROY L DEHART MD MPH
12 THORNDALE CT
NASHVILLE TN 37215

OCCUPATIONAL HEALTH CENTER
1245 EAST SPRING ST
COOKEVILLE TN 38501

OCCUPATIONAL HEALTH CENTER
315 N WASHINGTON AVE STE 165
COOKEVILLE TN 38501

OCCUPATIONAL HEALTH CENTER LL
1949 FLORENCE BLVD
FLORENCE AL 35630

OCCUPATIONAL HEALTH CENTER OF
DBA CONCENTRA MEDICAL CENTERS
PO BOX 82730
ATLANTA GA 30354

OCCUPATIONAL HEALTH CENTER OF
1818 E SKY HARBOR CIR N STE 150
PHOENIX AZ 85034-3410

OCCUPATIONAL HEALTH CENTER OF
PO BOX 82432
ATLANTA GA 30354-0432

OCCUPATIONAL HEALTH CENTERS -
OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWESTPAPC
PO BOX 82730
HAPEVILLE GA 30354

OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDICAL CENTERS
PO BOX 18735
MEMPHIS TN 38181-0735

OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDICAL CENTERS
POBOX 16586
MEMPHIS TN 38186-0586

OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDICAL CENTERS
PO BOX 31420
CLEVELAND OH 44131-0420

OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDICAL CENTERS
PO BOX 5106
SOUTHFIELD MI 48086-5106

OCCUPATIONAL HEALTH CENTERS OF
SOUTHWEST PA PSC
6133 ROCKSIDE RD #202
INDEPENDENCE OH 44131-2242

OCCUPATIONAL HEALTH CENTERS OF
PO BOX 18735
MEMPHIS TN 38181-0735

OCCUPATIONAL HEALTH CENTERS OF
POBOX 75410
OKLAHOMA CITY OK 73147

OCCUPATIONAL HEALTH CENTERS OF
PO BOX 488
LOMBARD IL 60148-0488

OCCUPATIONAL HEALTH CENTERS OF
PO BOX 8750
ELKRIDGE MD 21075-8750

OCCUPATIONAL HEALTH CLINIC
3870 CONVENTION ST
BATON ROUGE LA 70806

OCCUPATIONAL HEALTH CLINIC LL
DBA ST VINCENTS OCCUPATIONAL HEALTH CL
PO BOX 2153
DEPT 3266
BIRMINGHAM AL 35287-3266

OCCUPATIONAL HEALTH GROUP
PO BOX 7187
HUNTSVILLE AL 35807

OCCUPATIONAL HEALTH NETWORK
POBOX 6308
SOUTH BEND IN 46660

OCCUPATIONAL HEALTH OF CENTERS
A PROFESSIONAL CORP
PO BOX 75430
OKLAHOMA CITY OK 73147

OCCUPATIONAL HEALTH PARTNERS
1101 E REPUBLIC
SALINA KS 67401

OCCUPATIONAL HEALTH PHYSICIANS
DBA OCCUPATIONAL HEALTH + REHABILITATION
PO BOX 32054
HARTFORD CT 06150-2054

OCCUPATIONAL HEALTH SPECIALIST
1811 MEMORIAL DR
CLARKSVILLE TN 37043

OCCUPATIONAL HEALTH SVC OF AMERICA
2147 RIVERCHASE OFFICE RD
BIRMINGHAM AL 35244

OCCUPATIONAL HEALTH SVCS OF AMERICA
3700 CAHABA BEACH RD
BIRMINGHAM AL 35242

OCCUPATIONAL HEATH CENTERS OF
DBA CONCENTRA MEDICAL CENTER
PO BOX 2489
SECAUCUS NJ 07094

OCCUPATIONAL HLTH CTRS OS SW
PO BOX 82730
HAPEVILLE GA 30354-0730

OCCUPATIONAL MEDCN PHYS PC
705 FAIRGROUND RD
SCOTTSBURG IN 47170-6778

OCCUPATIONAL MEDICINE CENTER
646 UNIVERSITY SHOPPING CTR
RICHMOND KY 40475

OCCUPATIONAL MEDICINE CLINIC
4711 WASHINGTON AVE
EVANSVILLE IN 47714

OCCUPATIONAL PHYSICIAN SVC
3430 NEWBURG RD STE 106
LOUISVILLE KY 40218

OCCUPATIONAL SVC
973 OTTAWA NW
GRAND RAPIDS MI 49503-1431

OCCUPATIONAL TAX COLLECTOR
PO BOX 594
FRANKFORT KY 40602

OCCUPATONAL HEALTH CENTERS OF
PO BOX 5106
SOUTHFIELD MI 48086-5106

OCCUPTNL HLTH CNTRS OF SW PA
POBOX 75410
OKLAHOMA CITY OK 73147

OCEAN SPRAY
ONE OCEAN SPRAY DRIVE
LAKEVILLE-MIDDLEBORO MA 02349

OCEANSPRAY CRANBERRIES INC
LEXIE BULLARD
FOOD SERV REBATES
ONE OCEANS SPRAY DRIVE
LAKEVILLE-MIDDLEBORO MA 02349

OCHALEK STARK FUNERAL SVC
218 EAST MAIN ST
MILAN MI 48160-1599

OCHIUZZO ANTHONY
DBA SQUEEGEE WINDOW CLEANING
891 RAYSTON ST
DELTONA FL 32725

OCHOA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

OCHOA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

OCHOA CARLOS
ADDRESS INTENTIONALLY OMITTED

OCHOA JOANNA
ADDRESS INTENTIONALLY OMITTED

OCHOA MARIA E
ADDRESS INTENTIONALLY OMITTED

OCHSNER CLINIC
PO BOX 60169
NEW ORLEANS LA 70160-0169

OCKER BENJAMIN
ADDRESS INTENTIONALLY OMITTED

OCMULGEE MEDICAL PATHOLOGY ASS
POBOX 100191
ATLANTA GA 30384

OCOEE FAMILY MEDICAL CENTER
10872 W HIGHWAY 50
OCOEE FL 34761

OD CAROLYN HALL
ADDRESS INTENTIONALLY OMITTED

OD DANIAL J TULMAN
ADDRESS INTENTIONALLY OMITTED

OD DOUGLAS L GAMBURG
ORTHOPEDIC AND SPORTS MEDICINE SPECIALISTS
301 FOURTH ST
ALEXANDRIA LA 71301

OD NANCY C NORTON
ADDRESS INTENTIONALLY OMITTED

OD TOM POWELL
ADDRESS INTENTIONALLY OMITTED

ODACS
8634 READING RD
CINCINNATI OH 45215

ODD HOURS PLUMBINGHEATING IN
1106 EAGER AVE
ALBANY GA 31707

ODEKIRK BREANA
ADDRESS INTENTIONALLY OMITTED

ODELL COLSON
ADDRESS INTENTIONALLY OMITTED

ODELL DANIEL
ADDRESS INTENTIONALLY OMITTED

ODELL RG
DBA UNCON
6515 E 35TH ST
KANSAS CITY MO 64129

ODELL RUTH ANN
ADDRESS INTENTIONALLY OMITTED

ODELL SPENCER A
ADDRESS INTENTIONALLY OMITTED

ODEN MIKE
DBA MIKE ODEN BACKFLOW TESTING
280 GREEN ACRES #105
LUFKIN TX 75604

ODEN SCOTT M
ADDRESS INTENTIONALLY OMITTED

ODENWALD REBECCA A
ADDRESS INTENTIONALLY OMITTED

ODENWALD TABITHA A
ADDRESS INTENTIONALLY OMITTED

ODESSA AMERICAN
PO BOX 2952
ODESSA TX 79760-2952

ODESSA CHAMBER OF COMMERCE
GARY PARKER
PO BOX 3626
ODESSA TX 79760

ODESSA CHAMBER OF COMMERCE
PO BOX 3626
ODESSA TX 79760

ODESSA GLASS AND MIRROR
2025 EAST 2ND
ODESSA TX 79761

ODESSA H2RO INC
DBA BYOB WATER STORE
4555 W UNIVERSITY STE E4
ODESSA TX 79762

ODESSA NURSERY
4306 ANDREWS HWY
ODESSA TX 79762

ODESSA REGIONAL HOSPITAL
PO BOX 846364
DALLAS TX 75284

ODIMEGWU GEORGE C
ADDRESS INTENTIONALLY OMITTED

ODLE BETHANY S
ADDRESS INTENTIONALLY OMITTED

ODOM ALICIA A
ADDRESS INTENTIONALLY OMITTED

ODOM BRANDON M
ADDRESS INTENTIONALLY OMITTED

ODOM COURTNEY
ADDRESS INTENTIONALLY OMITTED

ODOM HOWARD L
DBA HOWARD ODOM UPHOLSTERY
1238 A KINGS MOUNTAIN CT
COLUMBUS GA 31907

ODOM KAYLA R
ADDRESS INTENTIONALLY OMITTED

ODOM KIM L
ADDRESS INTENTIONALLY OMITTED

ODOM MICHAEL W
ADDRESS INTENTIONALLY OMITTED

ODOM'S METAL SVC
1394 CARROLL DR
TERRY MS 39170

ODONNELL GERALD M
CHAPTER 13 TRUSTEE
DEPARTMENT 780
ALEXANDRIA VA 22334-0780

ODONNELL MALIA S
ADDRESS INTENTIONALLY OMITTED

ODONNELL MICHAEL  EXP REIMBURSEMENT
9659 PRESTON TRL WEST
PONTE VEDRA BEACH FL 32082

ODONNELL MICHAEL O
ADDRESS INTENTIONALLY OMITTED

ODUM ALLENA M
ADDRESS INTENTIONALLY OMITTED

ODUM KEISHA S
ADDRESS INTENTIONALLY OMITTED

ODYSSEUS' TRUCKING INC
1714 S LAMESA RD
MIDLAND TX 79701

OEHLER ANDREW M
ADDRESS INTENTIONALLY OMITTED

OESTREICH MARK
ADDRESS INTENTIONALLY OMITTED

OETTING COLTON L
ADDRESS INTENTIONALLY OMITTED

OFF DUTY SVC INC
1908 AVENUE D A100
KATY TX 77493

OFF THE DOCK FRESH SEAFOOD IN
PO BOX 111301
MEMPHIS TN 38111-1301

OFFERMANN MD PAUL V
ADDRESS INTENTIONALLY OMITTED

OFFERPOP CORP
360 PARK AVE SOUTH  20TH FL
NEW YORK NY 10010

OFFICE DEPOT
PO BOX 9020
DES MOINES IA 50368

OFFICE DEPOT INC
POBOX 633211
CINCINNATI OH 45263-3211

OFFICE MART
DBA OFFICE MART
215 S JEFFERSON AVE
COOKVILLE TN 38501

OFFICE OF ALCOHOL AND TOBACCO
8549 UNITED PLZ BLVD
BATON ROUGE LA 70896-6404

OFFICE OF CENTRAL INSPECTION
455 N MAIN ST
WICHITA KS 67202

OFFICE OF CHILD SUPPORT ENFORC
CHILD SUPPORT PAYMENT CENTER
700 GOVERNORS DR STE 84
PIERRE SD 57501-2291

OFFICE OF CHILD SUPPORT ENFORC
DEPT OF HUMAN SVC
DBA MN CHILD SUPPORT PAYMENT CENTER
PO BOX 64306
ST. PAUL MN 55164

OFFICE OF CHILD SUPPORT ENFORC
PO BOX 309
COLUMBUS GA 31902-0309

OFFICE OF CHILD SUPPORT ENFORCEMENT
ARKANSAS CHILD SUPPORT
PO BOX 8125
LITTLE ROCK AR 72203

OFFICE OF COMMISSIONER OF INSU
2 MLK JR DR 916 WEST TOWER
ATLANTA GA 30334

OFFICE OF COMPLIANCE
COLLECTIONS SECTION
PO BOX 1880
RICHMOND VA 23218-1880

OFFICE OF COUNTY ATTORNEY
12000 GOVERNMENT CTR PKWY
SUITE 549
FAIRFAX VA 22035

OFFICE OF EMPLOYMENT AND TRAINING
275 E MAIN ST
FRANKFORT KY 40621

OFFICE OF G STEVENSON TRUSTE
200 JEFFERSON AVE STE 1066
MEMPHIS TN 38103

OFFICE OF GENERAL SESSIONS COU
1030 HWY 45 BYPASS
JACKSON TN 38301

OFFICE OF GEO W STEVENSON
200 JEFFERSON AVE STE 1066
MEMPHIS TN 38103

OFFICE OF RECEIVER FOR CHILD S
PO BOX 9874
SAVANNAH GA 31412

OFFICE OF REGULATORY SVC
PO BOX 94050
BATON ROUGE LA 70804-9050

OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

OFFICE OF STATE FIRE MARSHAL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

OFFICE OF STUDENT FINANCIAL AS
PO BOX 277412
ATLANTA GA 30384-7412

OFFICE OF SYLVIA FORD BROWN
PO BOX 1924
MEMPHIS TN 38101-1924

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152
MONTGOMERY AL 36104

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1275 WASHINGTON ST
PHOENIX AZ 85007-2926

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
STE 200
LITTLE ROCK AR 72201

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CENTER DR
STE 200
FRANKFORT KY 40601

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CENTER
RALEIGH NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPt OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

OFFICE OF THE ATTORNEY GENERAL
BEXAR CO CHILD SUPPORT REG
PO BOX 839901
SAN ANTONIO TX 78283-3901

OFFICE OF THE ATTORNEY GENERAL
CLERK OF DISTRICT COURT
POTTER CO COURTHOUSE
PO BOX 9570
AMARILLO TX 79105

OFFICE OF THE ATTORNEY GENERAL
DALLAS CO CHILD SUPPORT OFFICE
600 COMMERCE AVE
DALLAS TX 75202

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
MIDLAND CO COURTHOUSE
200 W WALL STE 301
MIDLAND TX 79701

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
500 E SAN ANTONIO
COUNTY COURTHOUSE ROOM 102
EL PASO TX 79901

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
ECTOR CO COURTHOUSE
300 N GRANT RM 301
ODESSA TX 79761

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
HAYS COUNTY COURTHOUSE
110 E MLK DR
SAN MARCOS TX 78666

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
JIM WELLS CO COURTHOUSE
PO BOX 2219
ALICE TX 78333

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
ANGELINA CO COURTHOUSE
P O BOX 908
LUFKIN TX 75901

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
TRINITY COUNTY COURTHOUSE
PO BOX 548
GROVETON TX 75845

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
WEBB CO COURTHOUSE
PO BOX 667
LAREDO TX 78042

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK CHILD SUPPORT DIVISION
PO BOX 340
CORPUS CHRISTI TX 78403

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK GALVESTON CO COURTHOUSE
722 MOODY RM 404
GALVESTON TX 77550

OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK MCLENNAN CO COURTHOUSE
PO BOX 2451
WACO TX 76701

OFFICE OF THE ATTORNEY GENERAL
DISTRICT COURT
1 EAST MAIN
BELLVILLE TX 77418

OFFICE OF THE ATTORNEY GENERAL
DOMESTIC RELATIONS OFFICE
TRAVIS CO DRO
PO BOX 1495
AUSTIN TX 78767

OFFICE OF THE ATTORNEY GENERAL
FAMILY COURT SVC
PO BOX 5346
WICHITA FALLS TX 76307

OFFICE OF THE ATTORNEY GENERAL
HARRIS COUNTY CHILD SUPPORT
PO BOX 4367
HOUSTON TX 77210-4367

OFFICE OF THE ATTORNEY GENERAL
TARRANT CO CHILD SUPPORT
PO BOX 961014
FORT WORTH TX 76161-0014

OFFICE OF THE CHAPTER 13 TRUST
DBA CHAPTER 13 KNOXVILLE
PO BOX 228
KNOXVILLE TN 37901

OFFICE OF THE CHAPTER 13 TRUSTEE (GARNIS
COLUMBUS
PO BOX 116347
ATLANTA GA 30368-6347

OFFICE OF THE CITY TREASURER
PO BOX 3215
NORFOLK VA 23514-3215

OFFICE OF THE DISTRICT CLERK
CHILD SUPPORT DIVISION
PO BOX 10536
LUBBOCK TX 79408

OFFICE OF THE FRIEND OF THE CO
MICHIGAN BAR NO P01004
3RD JUDICIAL DISTRICT
PO BOX 33199
DETROIT MI 48232-5199

OFFICE OF THE RECEIVER OF CHIL
PO BOX 9874
SAVANNAH GA 31412

OFFICE OF THE SHERIFF (GOV)
501 E BAY ST RM 207
JACKSONVILLE FL 32202

OFFICE OF THE STANDING TRUSTEE
JOSEPH M BLACK JR
PO BOX 440
MEMPHIS TN 38101-0440

OFFICE OF THE STATE FIRE MARSHALL
BOILER SAFETY
800 SW JACKSON  STE 104
TOPEKA KS 66612-1216

OFFICE SUPPLIERS INCORPORPORAT
2480 PATTERSON AVE
ROANOKE VA 34016

OFFICEMAX CREDIT PLAN
DEPT 583602261835
PO BOX 9027
DES MOINES IA 50368-9027

OFFUTT LOCK AND SAFE CO INC
1709 MARSHALL ST
SHREVEPORT LA 71101

OG AND E
DBA OG AND E ELECTRIC SVC
POBOX 24990
OKLAHOMA CITY OK 73124-0990

OG AND E -OKLAHOMA GAS  AND  ELECTRIC SVC
PO BOX 24990
OKLAHOMA CITY OK 73124-0990

OGBODO UGOCHUKWU O
ADDRESS INTENTIONALLY OMITTED

OGDEN ENVIRONMENTAL AND ENERGY S
PO BOX 840513
DALLAS TX 75284-0513

OGDEN SHARMANE
ADDRESS INTENTIONALLY OMITTED

OGDEN STEVEN F
ADDRESS INTENTIONALLY OMITTED

OGLE KRISTEN
ADDRESS INTENTIONALLY OMITTED

OGLESBY DON S
DBA BACKFLOW SPECIALTY
7658 BROOK FOREST DR
PENSACOLA FL 32514

OHARA SAMANTHA E
ADDRESS INTENTIONALLY OMITTED

OHARA SVC CO INC
230 LEE RD 947
OPELIKA AL 36804

OHC OF OKLAHOMA LLC
238 S QUADRUM DR
OKLAHOMA CITY OK 73108-1101

OHEARN MORGAN
ADDRESS INTENTIONALLY OMITTED

OHG OF DECATUR
PO BOX 7187
HUNTSVILLE AL 35807

OHIO  SERVTECH LLC
POBOX 10
SPARTA OH 43350

OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

OHIO ASSOCIATION OF FOODSERVICE
AND PIZZA OPERATORS
PO BOX 574
GRANVILLE OH 43023

OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS OH 43431

OHIO BROADCAST ASSOC
DBA WMSR  STAR 949 FM
122 W TOMBIGBEE
FLORENCE AL 35630

OHIO BUREAU OF WORKMANS COMP
PO BOX 89492
CLEVELAND OH 44101-6492

OHIO CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS OH 43218

OHIO COMMERCIAL DOOR CO
930 FREEWAY DR
COLUMBUS OH 43229

OHIO CONCRETESAWING AND DRILLING
314 CONOVER DR
FRANKLIN OH 45005

OHIO COUNTY DEVELOPMENT AUTHORITY
GREG STEWART
1500 CHAPLINE ST RM 215
WHEELING WV 26003

OHIO COUNTY DEVELOPMENT AUTHORITY
546 CABELA DR
TRIDELPHIA WV 26059

OHIO COUNTY PSD
PO BOX 216
TRIADELPHIA WV 26059

OHIO COUNTY PUBLIC SVC DISTRICT
PO BOX 216
TRIADELPHIA WV 26059

OHIO COUNTY SHERIFF'S DEPT
PO BOX 188
WHEELING WV 26003-0024

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

OHIO DEPT OF COMMERCE
DIVISION OF INDUSTRIAL COMPLIANCE
FISCAL BO
6606 TUSSING RD  PO BOX 4009
REYNOLDSBURG OH 43068-9009

OHIO DEPT OF COMMERCE (GARN)
DIVISION OF LIQUOR CONTROL
6606 TUSSING RD
REYNOLDSBURG OH 43068

OHIO DEPT OF JOB AND FAMILY SVC
4300 KIMBERLY PKWY N
COLUMBUS OH 43232

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

OHIO DEPT OF TAXATION
COMPLIANCE DIVISION
PO BOX 2678
COLUMBUS OH 43216-2678

OHIO DEPT OF TAXATION
SCHOOL DISTRICT INCOME TAX
PO BOX 182388
COLUMBUS OH 43218-2388

OHIO DEPT OF TAXATION
1880 E DUBLIN GRANVILLE RD
COLUMBUS OH 48229-3529

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

OHIO DEPT OF TAXATION
P O BOX 182388
COLUMBUS OH 43218-2388

OHIO DEPT OF TAXATION
PO BOX 16561
COLUMBUS OH 43216-6561

OHIO DIVISION OF LIQUOR CONTROL
6606 TUSSING RD
POBOX 4005
REYNILDSBURG OH 43068-9005

OHIO EDISON
PO BOX 3637
AKRON OH 44309-3637

OHIO EDISON CO
PO BOX 3637
AKRON OH 44309-3637

OHIO ENVIRONMENTAL PROTECTION
PO BOX 1079
COLUMBUS OH 43216-1049

OHIO ENVIRONMENTAL PROTECTION AGENCY
50 WEST TOWN ST STE 700
PO BOX 1049
COLUMBUS OH 43215

OHIO EXTERIORS LLC
2026 ZETTLER RD
COLUMBUS OH 43232

OHIO IRRIGATION
O-HEIL SITE SOLUTIONS
4586 GATEWAY CIR
KETTERING OH 45440

OHIO MECHANICAL
PO BOX 595
GROVE CITY OH 43123-0595

OHIO SECRETARY OF STATE-LICENS
PO BOX 1028
COLUMBUS OH 43216

OHIO STATE TREASURER
PO BOX 347
COLUMBUS OH 43216-0347

OHIO SVC KY LLC
DBA JANI-KING OF LOUISVILLE
2185 CITYGATE DR
COLUMBUS OH 43219

OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION
POBOX 804
COLUMBUS OH 43216-0804

OHIO TREASURER OF STATE
POBOX 182101
COLUMBUS OH 43218-2101

OHIO UNEMPLOYMENT COMPENSATION
PO BOX 923
COLUMBUS OH 43216

OHIO VALLEY CONTRACTORS INC
1831 WILLIAMS HIGHWAY
WILLIAMSTOWN WV 26187-1534

OHIO VALLEY MEDICAL QUICK CARE
417 GRAND PK DR STE 103
VIENNA WV 26105

OHIO VALLEY UNIVERSITY  KATHY MULLER
1 CAMPUS VIEW DR
VIENNA WV 26105

OHIO VALLY SPRINKLER INSPECTIO
201 SHOTWELL DR
FRANKLIN OH 45005

OHIO WINDOW CLEANINGINC
DBA KENTUCKY WINDOW CLEANING A
WINDOW CLEANING
PO 24039
DAYTON OH 45424

OHLER PEGGY
ADDRESS INTENTIONALLY OMITTED

OHLINGER FAITH E
ADDRESS INTENTIONALLY OMITTED

OHLINGER KEITH
ADDRESS INTENTIONALLY OMITTED

OHS COMPCARE LLC
PO BOX 877674
KANSAS CITY MO 64187

OK ENTERPRISES INC
DBA CIRCLE N SVC
2809 CIVIC CIR
AMARILLO TX 79109

OKALOOSA COUNTY - TAX
PO BOX 1390
NICEVILLE FL 32588-1390

OKALOOSA COUNTY TAX COLLECTOR
203 JOHN SIMS PKWY STE 1
NICEVILLE FL 32578

OKALOOSA GAS DISTRICT
PO BOX 548
VALPARAISO FL 32580-0548

OKALOOSA GAS DISTRICT FL
PO BOX 548
VALPARAISO FL 32580-0548

OKEEFFE ERIC J
ADDRESS INTENTIONALLY OMITTED

OKEEFFE-ADKINS REBECCA A
ADDRESS INTENTIONALLY OMITTED

OKLAHOMA ABLE COMMISSION
3812 NORTH SANTA FE AVE STE 200
OKLAHOMA CITY OK 73118-8250

OKLAHOMA AQUARIUM FOUNDATION
PO BOX 910
JENKS OK 74037

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA ATTORNEY GENERAL
E SCOTT PRUITT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA BEVERAGES
2959 ROCK RD STE 5100
WICHITA KS 67226

OKLAHOMA CLIMATE CONTROL
1701 S BRYANT AVE
OKLAHOMA CITY OK 73115

OKLAHOMA COLLEGE ASSISTANCE PR
NCO FINANCIAL SYSTEM INC
PO BOX 15109
WILMINGTON DE 19850-5109

OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

OKLAHOMA COUNTY COURT CLERK
320 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY OK 73126-8875

OKLAHOMA DENTAL INC PC
2128 W I-240 SERVICE RD
OKLAHOMA CITY OK 73159

OKLAHOMA DEPT OF ENVIRONMENTA
ADMINISTRATIVE SERVICES-A/R
POBOX 2036
OKLAHOMA CITY OK 73101-2036

OKLAHOMA DEPT OF ENVIRONMENTA
707 NORTH ROBINSON
OKLAHOMA CITY OK 73102

OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

OKLAHOMA DEPT OF HUMAN SVC
PO BOX 268809
OKLAHOMA CITY OK 73126-8809

OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

OKLAHOMA EMPLOYMENT SECURITY C
POBOX 52004
OKLAHOMA CITY OK 73152

OKLAHOMA GUARANTEE STUDENT
PO BOX 3010
OKLAHOMA CITY OK 73101-3010

OKLAHOMA NATURAL GAS
DEPT 1234
TULSA OK 74186-0002

OKLAHOMA NATURAL GAS CO: KANSAS CITY
PO BOX 219296
KANSAS CITY MO 64121-9296

OKLAHOMA NATURAL GAS COMPANY-462
PO BOX 219296
KANSAS CITY MO 64121-9296

OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD RM 101
STATE CAPITOL BUILDING
OKLAHOMA CITY OK 73105-4897

OKLAHOMA STATE DEPT OF HEALTH
PO BOX 268815
OKLAHOMA CITY OK 73126-8815

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

OKLAHOMA TAX COMMISSION
FRANCHISE TAX
POBOX 26930
OKLAHOMA CITY OK 73126-0930

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY OK 73194

OKLAHOMA TAX COMMISSION
POBOX 26800
OKLAHOMA CITY OK 73126-0800

OKLAHOMA TAX COMMISSION
POBOX 26860
OKLAHOMA CITY OK 73126

OKLAHOMA TAX COMMISSION
POBOX 269027
OKLAHOMA CITY OK 73126-9027

OKLAHOMA TAX COMMISSION
POBOX 26920
OKLAHOMA CITY OK 73126-0920

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY OK 73126-0850

OKORIE MD CHARLES
ADDRESS INTENTIONALLY OMITTED

OLADUGBEWO JASON
ADDRESS INTENTIONALLY OMITTED

OLATUNJI OLUWABUNMI P
ADDRESS INTENTIONALLY OMITTED

OLAUGHLIN BO
ADDRESS INTENTIONALLY OMITTED

OLAYA NICHOLAS
ADDRESS INTENTIONALLY OMITTED

OLD DOMINION SVC OF ROANO
340 SALEM AVE SW
ROANOKE VA 24016

OLD FORT SUPPLY CO INC
PO BOX 11308
FORT WAYNE IN 46857

OLD HICKORY EMERG PHYSICIANS
POBOX 13858
PHILADELPHIA PA 19101-3858

OLD HICKORY FAMILY MEDICINE
1869 HWY 45 BYPASS UNIT 4
JACKSON TN 38305

OLD NATIONAL BANK
MEYER STONE AND STRATMAN
PO BOX 1135
EVANSVILLE IN 47706-1135

OLD TIME SPORTS I LLC
D/B/A EVANSVILLE OTTERS
1701 N MAIN ST
EVANSVILLE IN 47711

OLDE TOWNE CHIMNEY SWEEPS
112 E UTICA ST
SELLERSBURG IN 47172

OLDHAM CHARLES
ADDRESS INTENTIONALLY OMITTED

OLDS JORDAN
ADDRESS INTENTIONALLY OMITTED

OLDZIEJEWSKI JOSEPH T
ADDRESS INTENTIONALLY OMITTED

OLDZIEJEWSKI KATELYN
ADDRESS INTENTIONALLY OMITTED

OLEARY MARY S
ADDRESS INTENTIONALLY OMITTED

OLEJNICZAK SIDNEY K
ADDRESS INTENTIONALLY OMITTED

OLERICH MICHAEL P
DBA DR VINYL OF ORLANDO
41324 BALSAM ST
EUSTIS FL 32736

OLERT MO
ADDRESS INTENTIONALLY OMITTED

OLFORD CHARLES R
ADDRESS INTENTIONALLY OMITTED

OLINGA CASSHUNDRA B
ADDRESS INTENTIONALLY OMITTED

OLINGER
PO BOX 9317
EVANSVILLE IN 47711

OLINGER DISTRIBUTING
PO BOX 7009
SOUTH BEND IN 46634

OLINGER DISTRIBUTING CO
PO BOX 8155
EVANSVILLE IN 47716

OLINGER DISTRIBUTING CO INC
PO BOX 9317
EVANSVILLE IN 47711

OLIVAREZ CANDIDA M
ADDRESS INTENTIONALLY OMITTED

OLIVAREZ JASMINE R
ADDRESS INTENTIONALLY OMITTED

OLIVEIRA ALIANNA
ADDRESS INTENTIONALLY OMITTED

OLIVER ALEXIS
ADDRESS INTENTIONALLY OMITTED

OLIVER BOBBY L
ADDRESS INTENTIONALLY OMITTED

OLIVER CAROLYN
ADDRESS INTENTIONALLY OMITTED

OLIVER CRYSTA L
ADDRESS INTENTIONALLY OMITTED

OLIVER DWAYNE EUGENE
DBA MT JULIET GLASS
11395 CENTRAL PIKE
MT. JULIET TN 37122

OLIVER ELEMENTARY SCHOOL
6871 SIXTH CT
BIRMINGHAM AL 35212

OLIVER JESSICA M
ADDRESS INTENTIONALLY OMITTED

OLIVER JULIANNE
ADDRESS INTENTIONALLY OMITTED

OLIVER MARCUS
ADDRESS INTENTIONALLY OMITTED

OLIVER MARCUS
ADDRESS INTENTIONALLY OMITTED

OLIVER RODERICK T
ADDRESS INTENTIONALLY OMITTED

OLIVER RODNIE
ADDRESS INTENTIONALLY OMITTED

OLIVER SAVANNA
ADDRESS INTENTIONALLY OMITTED

OLIVER VICTORIA E
ADDRESS INTENTIONALLY OMITTED

OLIVIA SHARON
ADDRESS INTENTIONALLY OMITTED

OLIVIER DYLAN
ADDRESS INTENTIONALLY OMITTED

OLLEY TARA M
ADDRESS INTENTIONALLY OMITTED

OLMEDO EDGAR E
ADDRESS INTENTIONALLY OMITTED

OLMSTED REAGAN N
ADDRESS INTENTIONALLY OMITTED

OLSEN GRAHAM W
ADDRESS INTENTIONALLY OMITTED

OLSEN-CAYLOR NATHAN R
ADDRESS INTENTIONALLY OMITTED

OLSON AUDRA A
ADDRESS INTENTIONALLY OMITTED

OLSON CHRISTOPHER
DBA TINT FACTORY
3636 BUCHANAN SW
WYOMING MI 49548

OLSON FAITH A
ADDRESS INTENTIONALLY OMITTED

OLSON JULIA L
ADDRESS INTENTIONALLY OMITTED

OLSON LOGAN L
ADDRESS INTENTIONALLY OMITTED

OLSON MARION A
CHAPTER 13 TRUSTEE
POBOX 1897
SAN ANTONIO TX 78297

OLSZAK FAITH
ADDRESS INTENTIONALLY OMITTED

OLTMANNS JACKSON B
ADDRESS INTENTIONALLY OMITTED

OLVER BRIANNA M
ADDRESS INTENTIONALLY OMITTED

OLVERA PATRICIA
DBA ABILENE HISPANIC GUIDE
POBOX 2135
ABILENE TX 79604

OLVEY CANDACE
ADDRESS INTENTIONALLY OMITTED

OLYMPIA ANTHONY J
ADDRESS INTENTIONALLY OMITTED

OMALLEY GRACE D
ADDRESS INTENTIONALLY OMITTED

OMAR CANVAS AND AWNING CO INC
DBA OMAR AWNING AND SIGN CO
202 WESLEY ST
JOHNSON CITY TN 37601

OMAUSIEK MICHAEL J
ADDRESS INTENTIONALLY OMITTED

OMEGA ONE CO
1515 ENGLAND DR
ALEXANDRIA LA 71303-4109

OMEROD MARGARET J
ADDRESS INTENTIONALLY OMITTED

OMLOR MICHAEL A
ADDRESS INTENTIONALLY OMITTED

OMNI BEVERAGE MARKET INC
301 GREAT CIR RD
NASHVILLE TN 37228

OMNI HOTELS MANAGEMENT CORP
DBA OMNI CANCUN HOTEL AND VILLAS
PO BOX 918676
ORLANDO FL 32891-8676

ON GUARD SVC LLC
PO BOX 515
CAMPOBELLO SC 29322

ON PREMISE SVC INC
DBA OPS INC
451 BAXTER AVE
LOUISVILLE KY 40204

ON SITE PRESSURE WASHING
10665 OAKLEY TRACE DR
BATON ROUGE LA 70809

ON THE MARK SVC INC
PO BOX 1505
SMYRNA TN 37167

ON THE ROCKS LLC
JOE T'S WINE AND SPIRITS
286 HWY 51 N
RIDGELAND MS 39157

ON THE ROOF CORP
DBA DOC'S RESTORATIONS
2426 NE 14TH ST 93
OCALA FL 34470

ONCALL ANDY
ADDRESS INTENTIONALLY OMITTED

ONCOR ELECTRIC DELIVERY COMPAN
ONCOR
300 SOUTH SAINT PAUL
SUITE 300
DALLAS TX 75201

ONE CREDIT UNION
JOHN W BUTLER
24525 HARPER AVE STE 2
ST. CLAIR SHORES MI 48080

ONE HANDY MAN LLC
1975 BISCAYNE BLVD
NAVARRE FL 32566

ONE MORE TIME INC
PO BOX 23128
LOS ANGELES CA 90023-0128

ONE PLUS FOUR ENTERPRISES INC
DBA HANDYMAN CONNECTION
1910 HARRODSBURG RD STE 203
LEXINGTON KY 40503

ONE SOURCE GAS
14173 NORTHWEST FWY #101
HOUSTON TX 77040

ONEAC CORP
DEPT CH 16341
PALATINE IL 60055-6341

ONEAL CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

ONEAL JAMES S
ADDRESS INTENTIONALLY OMITTED

ONEAL LOREN
ADDRESS INTENTIONALLY OMITTED

ONEILL HANNAH N
ADDRESS INTENTIONALLY OMITTED

ONEWAY ASPHALT AND CONCRETE SERV
8075 OLD HWY 280
CHELSEA AL 35043

ONLINE CONSULTING INC
DBA ONLC TRAINING CENTERS
505 CARR RD
SUITE 100
WILMINGTON DE 19809

ONPEAK LLC
350 N CLARK ST STE 200
CHICAGO IL 60654

ONSITE ENVIRONMENTAL
PO BOX 189
WHITES CREEK TN 37189-0189

ONSITE PLUMBING
PO BOX 3531
CLARKSVILLE IN 47131

ONTARIO HOSPITALITY
DBA COUNTRY INN AND SUITES
2069 WALKER LAKE RD
MANSFIELD OH 44906

ONTARIO MUNICIPAL INCOME TAX
PO BOX 166
ONTARIO OH 44862

ONTARIO POLICE DEPT
555 STUMBO DR
ONTARIO OH 44906

ONTARIO WATER WORKS
PO BOX 166
ONTARIO OH 44862-0166

ONTARIO WATER WORKS
555 STUMBO RD
ONTARIO OH 44862

ONTIVEROS MARAIHA
ADDRESS INTENTIONALLY OMITTED

ONTIVEROS MERARDO J
ADDRESS INTENTIONALLY OMITTED

ONYEJIAKA VERONICA E
ADDRESS INTENTIONALLY OMITTED

OONK MOTORSPORTS
6416 CURRYWOOD DR
NASHVILLE TN 37205

OPALEK EDWARD
ADDRESS INTENTIONALLY OMITTED

OPCOINC FRANKLIN
DBA FRANKLIN MARRIOTT COOL SPRINGS
700 COOL SPRINGS BLVD
FRANKLIN TN 37067

OPELIKA POWER SVC AL
UTILITY BUSINESS OFFICE
PO BOX 2168
OPELIKA AL 36803-2168

OPELIKA UTILITIES
POBOX 2587
OPELIKA AL 36803-2587

OPEN SESAME
PO BOX 5801
KNOXVILLE TN 37928-0801

OPFERKUCH AARON C
ADDRESS INTENTIONALLY OMITTED

OPHOFF KATHARINE C
ADDRESS INTENTIONALLY OMITTED

OPTICAL DIMENSIONS
6750 A AIRPORT BLVD
MOBILE AL 36608

OPTIV SECURITY INC
PO BOX 28216 NETWORK PLACE
CHICAGO IL 60673-1282

OR DEPT OF JUSTICE
CHILD SUPPORT ACCOUNTING UNIT
PO BOX 14506
SALEM OR 97309

ORACLE AMERICA INC
PO BOX 203448
DALLAS TX 75320-3448

ORACLE USA INC
POBOX 71028
CHICAGO IL 60694

ORAL AND FACIAL SURGERY OF THE SHOALS
398 ASHE BLVD
SHEFFIELD AL 35660

ORANGE CO BUILDING DEPT
201 S ROSALIND AVE
ORLANDO FL 32801

ORANGE COUNTY
TREASURER'S OFFICE
POBOX 469
ORANGE VA 22960-0276

ORANGE COUNTY
201 ROSALIND AVE
ORLANDO FL 32810

ORANGE COUNTY BOARD OF CO COMM
DBA ORANGE COUNTY FIRE AND RESCUE
PO BOX 5879
WINTER PARK FL 32793-5879

ORANGE COUNTY BOARD OF COUNTY
DBA ORANGE COUNTY CONVENTION CENTER
LEASE ADMINISTRATION
PO BOX 691509
ORLANDO FL 32869-1509

ORANGE COUNTY CHILD SUPPORT OF
PO BOX 1636
ORANGE TX 77631-1636

ORANGE COUNTY COMPTROLLER
FINANCE AND ACCOUNTING 4TH FLOOR
PO BOX 38
ORLANDO FL 32802

ORANGE COUNTY GLASS
20 N NASHVILLE AVE
ORLANDO FL 32805

ORANGE COUNTY PLANNING
420 S JOHN YOUNG PKWY
ORLANDO FL 32839

ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO FL 32854-5100

ORANGE COUNTY UTILITIES
DBA ORANGE COUNTY UTILITIES
PO BOX 628068
ORLANDO FL 32862-8068

ORANGE COUNTY UTILITIES
PO BOX 628068
ORLANDO FL 32862-8068

ORANGE LAKE COUNTRY CLUB INC
8505 W IRLO BRONSON MEMORIAL HWY
KISSIMMEE FL 34747

ORANGE LAKE HOLDINGS LLP
DBA WILSON TITLE SVC LLC
8505 W IRLO BRONSON MEMORIAL HWY
KISSIMMEE FL 34747

ORANGE MEDICAL SURGICAL ASSOC
610 STRICKLAND DR #290-C
ORANGE TX 77630

ORANGE RADIOLOGY ASSOCIATES
PO BOX 2887
PORT ARTHUR TX 77643

ORANGE REPORTING INC
1416 EAST ROBINSON ST
ORLANDO FL 32801

ORANGE TREE EMPLOYMENT SCREENING
DBA ORANGE TREE EMPLOYMENT SCREENING
VB BOX 105
MINNEAPOLIS MN 55480-9202

ORANTES JOE
ADDRESS INTENTIONALLY OMITTED

ORBIT LEASING INC (GARNISHMENT)
PO BOX 9534
WYOMING MI 49509

ORCUTT NENA L
ADDRESS INTENTIONALLY OMITTED

ORDINANCE VIOLATIONS BUREAU
50 N ALABAMA ST RM E152
INDIANAPOLIS IN 46204

ORDONEZ GREGORIO
ADDRESS INTENTIONALLY OMITTED

ORDONEZ JULIO E
ADDRESS INTENTIONALLY OMITTED

ORDONEZ MARCOS
ADDRESS INTENTIONALLY OMITTED

ORDONEZ-PEREZ BENIGNO
ADDRESS INTENTIONALLY OMITTED

ORE-CAL CORP
FILE NO 54044
LOS ANGELES CA 90074-4044

OREAR JEREN D
ADDRESS INTENTIONALLY OMITTED

OREN ATCHLEY CO INC
3100 WHEELER AVE
FORT SMITH AR 72901-6633

ORFIELD CHRISTINA L
ADDRESS INTENTIONALLY OMITTED

ORGANIC LAWNS OF TULSA LLC
PO BOX 356
GLENPOOL OK 74033

ORIENTAL TRADING CO INC
PO BOX 2308
OMAHA NE 68103-2308

ORITZ-ROSAS JOEL
ADDRESS INTENTIONALLY OMITTED

ORIX ZAREMBA DOUGLASVILLE APTS
DBA LENOX AT ARBOR PLACE
5832 STEWART PKWY
DOUGLASVILLE GA 30135

ORKIN EXTERMINATING CO I
PO BOX 1504
ATLANTA GA 30301-1504

ORKIN EXTERMINATING INC
PO BOX 110116
NASHVILLE TN 37222

ORKIN PEST CONTROL
592 BYRNE CT
ROCKFORD MI 49341

ORKIN PEST CONTROL
855 ADAMS
HUNTINGTON WV 25704

ORLANDO FIRE EQUIPMENT
3220 37TH ST
ORLANDO FL 32839

ORLANDO INTENATIONAL SIERRA AS
DBA ORANDO INTERNATIONAL SIERRA SUITES
DBA SIERRA SUITES ORLANDO CONVENTCENTER
8750 UNIVERSAL BLVD
ORLANDO FL 32819

ORLANDO REGIONAL CHAMBER OF CO
PO BOX 1234
ORLANDO FL 32802

ORLANDO SENTINEL
PO BOX 802407
CHICAGO IL 60680-2407

ORLANDO UTILITIES COMMISSION
POBOX 4901
ORLANDO FL 32802-4901

ORLANDO UTILITIES COMMISSION
PO BOX 31329
TAMPA FL 33631-3329

ORLANDO WEEKLY
807 S ORLANDO AVE STE R
WINTER PARK FL 32789

ORLANDO WINDOW TINT SPECIALIST
171 OBRIEN RD
CASSELBERRY FL 32730

ORLEY CAITLYN
ADDRESS INTENTIONALLY OMITTED

ORMAND NICOLE
ADDRESS INTENTIONALLY OMITTED

ORMES ERIKA J
ADDRESS INTENTIONALLY OMITTED

ORNDORFF RANDI N
ADDRESS INTENTIONALLY OMITTED

ORNELAS DANIEL R
ADDRESS INTENTIONALLY OMITTED

ORONA JESSE M
ADDRESS INTENTIONALLY OMITTED

ORONA LOUIS
ADDRESS INTENTIONALLY OMITTED

OROSCO GABRIEL R
ADDRESS INTENTIONALLY OMITTED

ORR GREGGANYAH
ADDRESS INTENTIONALLY OMITTED

ORR HON JOHN PAT
MORGAN COUNTY CIRCUIT COURT
PO BOX 668  3RD FLOOR
DECATUR AL 35602

ORR JONATHAN M
ADDRESS INTENTIONALLY OMITTED

ORR JUSTIN T
ADDRESS INTENTIONALLY OMITTED

ORR MATTHEW P
ADDRESS INTENTIONALLY OMITTED

ORR MEGHAN J
ADDRESS INTENTIONALLY OMITTED

ORR PROTECTION SYSTEMS
1523 RELIABLE PKWY
CHICAGO IL 60686

ORR SR JOHN DAVID
DBA BROOKS LOCK AND KEY INC
4320D UNIVERSITY DRIVE
HUNTSVILLE AL 35816

ORR/SYSCO ROBERT
ADDRESS INTENTIONALLY OMITTED

ORRICK RACHEL E
ADDRESS INTENTIONALLY OMITTED

ORTEGA ALIYAH J
ADDRESS INTENTIONALLY OMITTED

ORTEGA ANNABELLE
ADDRESS INTENTIONALLY OMITTED

ORTEGA CELESTINO
ADDRESS INTENTIONALLY OMITTED

ORTEGA ELENY Y
ADDRESS INTENTIONALLY OMITTED

ORTEGA ERIKA F
ADDRESS INTENTIONALLY OMITTED

ORTEGA JORGE
ADDRESS INTENTIONALLY OMITTED

ORTEGA LIZETH
ADDRESS INTENTIONALLY OMITTED

ORTEGA OSCAR
ADDRESS INTENTIONALLY OMITTED

ORTEGA OSCAR C
ADDRESS INTENTIONALLY OMITTED

ORTEGA PABLO C
ADDRESS INTENTIONALLY OMITTED

ORTEGA PAULINA J
ADDRESS INTENTIONALLY OMITTED

ORTEGA ROSA
ADDRESS INTENTIONALLY OMITTED

ORTEGO STEVEN B
DBA FISH WELDING
POBOX 91344
LAFAYETTE LA 70509-1344

ORTEX SYSTEMS INC
DBA ORTEX PEST CONTROL-CLARKSVILLE
250 ORTEX DR
CLARKSVILLE TN 37040

ORTEZ OSCAR Y
ADDRESS INTENTIONALLY OMITTED

ORTHO ASSOC INC
533 W COLUMBIA ST
EVANSVILLE IN 47710

ORTHO ASSOC OF GRAND RAPIDS
230 MICHIGAN ST NE STE 300
GRAND RAPIDS MI 49503

ORTHOMEMPHIS PC REHAB
6286 BRIARCREST AVE
SUITE 200
MEMPHIS TN 38120

ORTHOPAEDIC ASSOC OF CENTRAL
511 OAKWOOD BLVD STE 200
ROUND ROCK TX 78681

ORTHOPEDIC ASSOCIATES OSCEOLA
604 OAK COMMONS BLVD
KISSIMMEE FL 34741

ORTHOSCRIPT INC
POBOX 890438
CHARLOTTE NC 28289

ORTIZ ABIEL A
ADDRESS INTENTIONALLY OMITTED

ORTIZ ALEJANDRO R
ADDRESS INTENTIONALLY OMITTED

ORTIZ CLAUDIA D
ADDRESS INTENTIONALLY OMITTED

ORTIZ ELENI M
ADDRESS INTENTIONALLY OMITTED

ORTIZ EMANUEL C
ADDRESS INTENTIONALLY OMITTED

ORTIZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

ORTIZ GLORIA T
ADDRESS INTENTIONALLY OMITTED

ORTIZ GUADALUPE
ADDRESS INTENTIONALLY OMITTED

ORTIZ IVANDER
ADDRESS INTENTIONALLY OMITTED

ORTIZ JOSE ANGEL
DBA HVAC SYSTEMS CO
11614 POGGENPOHL
LAREDO TX 78040

ORTIZ JOSEPH T
ADDRESS INTENTIONALLY OMITTED

ORTIZ JUAREZ ELIZABETH
ADDRESS INTENTIONALLY OMITTED

ORTIZ KIM
ADDRESS INTENTIONALLY OMITTED

ORTIZ LIBNA R
ADDRESS INTENTIONALLY OMITTED

ORTIZ LUIS M
ADDRESS INTENTIONALLY OMITTED

ORTIZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

ORTIZ RAUL
ADDRESS INTENTIONALLY OMITTED

ORTIZ SIERRA L
ADDRESS INTENTIONALLY OMITTED

ORVILLE WILLIAM CROWE JR DBA
BILL'S MAINTENANCE
5629 IVY KNOLLS CT
INDIANAPOLIS IN 46250

ORZUNA IVAN
ADDRESS INTENTIONALLY OMITTED

OSBORN DUSTIN
ADDRESS INTENTIONALLY OMITTED

OSBORN EMORY A
ADDRESS INTENTIONALLY OMITTED

OSBORN JASON M
ADDRESS INTENTIONALLY OMITTED

OSBORN JESSICA J
ADDRESS INTENTIONALLY OMITTED

OSBORN JESSICA S
ADDRESS INTENTIONALLY OMITTED

OSBORN RICHARD
ADDRESS INTENTIONALLY OMITTED

OSBORN SIGN
699 ARCADIA CIR
HUNTSVILLE AL 35801

OSBORNE BRITTANY M
ADDRESS INTENTIONALLY OMITTED

OSBORNE CAMERON O
ADDRESS INTENTIONALLY OMITTED

OSBORNE EMILY F
ADDRESS INTENTIONALLY OMITTED

OSBORNE FASHION CO
7670 TYLER BLVD
MENTOR OH 44060

OSBORNE KAYLA
ADDRESS INTENTIONALLY OMITTED

OSBORNE MATTHEW
ADDRESS INTENTIONALLY OMITTED

OSBORNE MICHELE
BLIND MAGIC
2814 KIMBERLY LN
TAMPA FL 33618

OSBORNE RICHARD
ADDRESS INTENTIONALLY OMITTED

OSBORNE STANLEY DE J
ADDRESS INTENTIONALLY OMITTED

OSBORNE TARYN F
ADDRESS INTENTIONALLY OMITTED

OSBORNE TRAVONNA R
ADDRESS INTENTIONALLY OMITTED

OSBOURN MATTHEW E
ADDRESS INTENTIONALLY OMITTED

OSCAR'S FINE WINE AND SPIRITS
1203D NORTH GLOSTER STREET
TUPELO MS 38801

OSCEOLA COUNTY
BOARD OF COUNTY COMMISSIONERS
1 COURTHOUSE SQUARE STE 1400
KISSIMMEE FL 34741

OSCEOLA COUNTY BUILDING DEPART
1 COURTHOUSE SQUARE STE 1400
KISSIMMEE FL 34741

OSCEOLA COUNTY EMS
320 N BEAUMONT AVE
KISSIMMEE FL 34741

OSCEOLA COUNTY ENGINEERING DEP
1 COURTHOUSE SQUARE STE 100
KISSIMMEE FL 35741

OSCEOLA COUNTY TAX COLLECTOR
360 NORTH BEAUMONT AVE
KISSIMMEE FL 34741

OSCEOLA COUNTY TAX COLLECTOR
PO BOX 422105
KISSIMMEE FL 34742-2105

OSCEOLA EMERGENCY GROUP LLC
PO BOX 2994
SAN ANTONIO TX 78299-2994

OSCEOLA REG MEDICAL CENTER
PO BOX 406687
ATLANTA GA 30384-6687

OSER ZOE N
ADDRESS INTENTIONALLY OMITTED

OSF ST JOSEPH MEDICAL CTR (MEDICAL)
1505 EASTLAND DR STE 1000
BLOOMINGTON IL 61701

OSGOOD TYLER W
ADDRESS INTENTIONALLY OMITTED

OSHAUGHNESSY DENIS W
ADDRESS INTENTIONALLY OMITTED

OSI EDUCATION SVC
PO BOX 929
BROOKFIELD WI 53008-0929

OSI EDUCATION SVC INC
5626 FRANTZ RD
PO BOX 9064WWU
DUBLIN OH 43017

OSMON NICOLE C
ADDRESS INTENTIONALLY OMITTED

OSORIO ANGEL S
ADDRESS INTENTIONALLY OMITTED

OSORIO VICTOR
ADDRESS INTENTIONALLY OMITTED

OSTEEN LEAH K
ADDRESS INTENTIONALLY OMITTED

OSTERMAN BRYAN P
ADDRESS INTENTIONALLY OMITTED

OSTERMEIER FREDERICK
DBA BLUE RIVER DOOR SVC
9826 S CEDAR LN
HARDINSBURG IN 47125

OSTLUND SVC
105 E MAIN ST
PINCKNEY MI 48169

OSWALD MARIAH
ADDRESS INTENTIONALLY OMITTED

OSWALT THOMAS H
ADDRESS INTENTIONALLY OMITTED

OSWEGO COUNTY SCU
PO BOX 15335
ALBANY NY 12212-5335

OTA MARY K
ADDRESS INTENTIONALLY OMITTED

OTERO RICARDO
ADDRESS INTENTIONALLY OMITTED

OTIS BRUCE
DBA OTIS CONSTRUCTION
148 GARDNER RD
DEER LODGE TN 37726

OTIS BRYANNA A
ADDRESS INTENTIONALLY OMITTED

OTIS KIERRA
ADDRESS INTENTIONALLY OMITTED

OTIS REFRIGERATION SVC INC
4224 AIRPORT RD
CINCINNATI OH 45226

OTIS REFRIGERATION SVC INC
PO BOX 9457
WICHITA FALLS TX 76308

OTTAGAN PLUMBING INC
PO BOX 2217
HOLLAND MI 49422-2217

OTTAWA COUNTY - HEALTH DEPT
12251 JAMES ST
SUITE 200
HOLLAND MI 49424

OTTAWA COUNTY ROAD COMMISSION
14110 LAKE SHORE DR
GRAND HAVEN MI 49417

OTTENBERGS BAKERS INC
655 TAYLOR ST NE
WASHINGTON DC 20017

OTTENSTEIN MELISSA F
ADDRESS INTENTIONALLY OMITTED

OTTERS EVANSVILLE
ADDRESS INTENTIONALLY OMITTED

OTTMAN GERALD
ADDRESS INTENTIONALLY OMITTED

OTTOS PARKING MARKING CO INC
DBA OTTOS PARKING MARKING CO INC
2449 E MAIN ST
GREENWOOD IN 46143

OTTS AUTUMN L
ADDRESS INTENTIONALLY OMITTED

OUACHITA EMERGENCY GROUP
PO BOX 400
SAN ANTONIO TX 78292-0400

OUACHITA PARISH SHERIFF'S OFFI
CIVIL DIVISION
PO BOX 1803
MONROE LA 71210-1803

OUACHITA PARISH TAX COLLECTOR
PO BOX 1773
MONROE LA 71210-1773

OUC MEDICAL
10007 N DALE MABRY
TAMPA FL 33618

OUNANIAN MICHAELA J
ADDRESS INTENTIONALLY OMITTED

OUR KIDS
1900 HAYES ST
NASHVILLE TN 37203

OUR LADY OF LOURDES
REGIONAL MEDICAL CENTER
PO BOX 90906
LAFAYETTE LA 70509-0906

OUR LADY OF THE LAKE REGIONAL
POBOX 14790
BATON ROUGE LA 70898

OUR TOWN FOUNDATION
335 STATE ST
HAMBURG PA 19526

OUTDOOR ESTATE MANAGEMENT
429 E DUPONT RD 227
FORT WAYNE IN 46825-2055

OUTDOOR KELLER
ADDRESS INTENTIONALLY OMITTED

OUTDOOR LIGHTING SERVICESINC
DBA DESIGN ELECTRIC
PO BOX 971492
SAN ANTONIO TX 75397-1492

OUTDOOR NATION
JENNIFER HUNT
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

OUTDOOR NATION
1807 TAFT HIGHWAY STE 1
SIGNAL MOUNTAIN TN 37377

OUTDOOR NATION LLC
DOUG CONNER
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

OUTDOOR NATION LLC
MOE GALBRAITH
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

OUTDOOR NATION LLC
CARRIE NORRIS
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

OUTDOOR NATION LLC
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

OUTDOOR NATION LLC
KIM CLAUSEN
1807 TAFT HIGHWAY STE 1
STE 1
SIGNAL MOUNTAIN GA 37377

OUTDOOR SOLUTIONS LLC
PO BOX 863
JENKS OK 74037

OUTDOOR SVC
DOUG BRAY GENERAL PARTNER
105 TIMBER TRL DR
LEBANON TN 37090

OUTDOOR SVC
105 TIMBER TRL DR
LEBANON TN 37090

OUTDOOR SVC INC
PO BOX 1447
TIFTON GA 31793

OUTEN AARON M
ADDRESS INTENTIONALLY OMITTED

OUTLOOK BRIGHTER
ADDRESS INTENTIONALLY OMITTED

OUTSIDE RESTAURANT LLC
484 W PK MANOR DR
LAKE CHARLES LA 70611

OUTSOURCE RESTAURANT EQUIPMENT
DBA PRO SOURCE OUT SOURCE
5413 BANDERA RD
SAN ANTONIO TX 78238

OUTSOURCE RESTAURANT EQUIPMENT
PO BOX 38566
HOUSTON TX 77238

OVALLE JACOB M
ADDRESS INTENTIONALLY OMITTED

OVALLE LEANNA J
ADDRESS INTENTIONALLY OMITTED

OVATIONS FOODSERVICES LP
601 COMMERCE ST
NASHVILLE TN 37203

OVERBAUGH BRANDY D
ADDRESS INTENTIONALLY OMITTED

OVERBEY ALEX M
ADDRESS INTENTIONALLY OMITTED

OVERHEAD DOOR CO OF INDIANAPO
8811 BASH ST
INDIANAPOLIS IN 46256

OVERHEAD DOOR CO OF LUBBO
PO BOX 16624
LUBBOCK TX 79490

OVERHEAD DOOR CO OF NORTH ALA
9550 MADISON BLVD
MADISON AL 35758

OVERHEAD DOOR OF SW LA INC
PO BOX 1633
SULPHER LA 70664

OVERHOLSER LARRY
DBA L AND J QUALITY CONSTRUCTION
59460 HOLLYWOOD BLVD
SOUTH BEND IN 46614

OVERHOLT JASON M
ADDRESS INTENTIONALLY OMITTED

OVERLAND BOND AND INVESTMENT COR
4701 W FULLERTON AVE
CHICAGO IL 60639

OVERLAND PARK CHAMBER OF COMME
9001 W 110TH ST STE 150
OVERLAND PARK KS 66210

OVERLAND PARK FALSE ALARM REDUCTION UNIT
OVERLAND PARK FARP
PO BOX 25707 DEPT 201
OVERLAND PARK KS 66225-5707

OVERLEY ALLISON F
ADDRESS INTENTIONALLY OMITTED

OVERSTREET CLINTON J
ADDRESS INTENTIONALLY OMITTED

OVERTON DAKOTA J
ADDRESS INTENTIONALLY OMITTED

OVERTON DISTRIBUTORS INC
DBA FRESHPOINT NASHVILLE
740 MASSMAN DR
NASHVILLE TN 37210

OVERTON ELECTRIC CO INC
3389 FONTAINE RD
MEMPHIS TN 38116

OVERTON JEREMY L
ADDRESS INTENTIONALLY OMITTED

OVERTON JUDY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

OVERTON KYNDELL J
ADDRESS INTENTIONALLY OMITTED

OVERTON SHAWN
ADDRESS INTENTIONALLY OMITTED

OVERTON STEVEN RAY
DBA OVERTON CONSTRUCTION
53080 HWY 25
VANDIVER AL 35176

OVERTURF LINDA
ADDRESS INTENTIONALLY OMITTED

OVIEDO JERRY C
ADDRESS INTENTIONALLY OMITTED

OWASSO CHAMBER OF COMMERCE
315 S CEDAR ST
OWASSO OK 74055

OWASSO REPORTER
202 E 2ND AVE 101
OWASSO OK 74055-3131

OWASSO SVC CO INC
PO BOX 1776
OWASSO OK 74055

OWEN AMANDA E
ADDRESS INTENTIONALLY OMITTED

OWEN BRIANNA R
ADDRESS INTENTIONALLY OMITTED

OWEN LACEY
ADDRESS INTENTIONALLY OMITTED

OWEN LEXI
ADDRESS INTENTIONALLY OMITTED

OWEN SHANE
DBA REGIONAL GLASS INC
POBOX 1483
DALTON GA 30722

OWEN TONYA M
ADDRESS INTENTIONALLY OMITTED

OWEN WHITNEY E
ADDRESS INTENTIONALLY OMITTED

OWENS ALISSA
ADDRESS INTENTIONALLY OMITTED

OWENS AMANDA C
ADDRESS INTENTIONALLY OMITTED

OWENS APRIL F
ADDRESS INTENTIONALLY OMITTED

OWENS BAILEE M
ADDRESS INTENTIONALLY OMITTED

OWENS BROOKE C
ADDRESS INTENTIONALLY OMITTED

OWENS CHELSIE D
ADDRESS INTENTIONALLY OMITTED

OWENS CHRIS
ADDRESS INTENTIONALLY OMITTED

OWENS CONSTANCE
ADDRESS INTENTIONALLY OMITTED

OWENS DANIALLE J
ADDRESS INTENTIONALLY OMITTED

OWENS ELIZABETH
ADDRESS INTENTIONALLY OMITTED

OWENS EMILY M
ADDRESS INTENTIONALLY OMITTED

OWENS ERIC W
ADDRESS INTENTIONALLY OMITTED

OWENS JAKOBIE S
ADDRESS INTENTIONALLY OMITTED

OWENS JAMES
ED SQUIRES
123 W MAIN ST
LEXINGTON KY 40507

OWENS JOSHUA O
ADDRESS INTENTIONALLY OMITTED

OWENS KATELAN R
ADDRESS INTENTIONALLY OMITTED

OWENS KEEANA D
ADDRESS INTENTIONALLY OMITTED

OWENS KEIO
ADDRESS INTENTIONALLY OMITTED

OWENS KRISTEN N
ADDRESS INTENTIONALLY OMITTED

OWENS LIBERT P
DBA SPRING HILL LOCK AND KEY
PO BOX 1811
SPRINGHILL TN 37174

OWENS MADISON
ADDRESS INTENTIONALLY OMITTED

OWENS MARCUS J
ADDRESS INTENTIONALLY OMITTED

OWENS MARQUITA J
ADDRESS INTENTIONALLY OMITTED

OWENS NAKESHA S
ADDRESS INTENTIONALLY OMITTED

OWENS PAULA J
ADDRESS INTENTIONALLY OMITTED

OWENS ROBERT
ADDRESS INTENTIONALLY OMITTED

OWENS RONDELL
ADDRESS INTENTIONALLY OMITTED

OWENS RONNIE A
ADDRESS INTENTIONALLY OMITTED

OWENS STACIE K
ADDRESS INTENTIONALLY OMITTED

OWENS WILLIAM J
ADDRESS INTENTIONALLY OMITTED

OWENSBORO METROPOLITAN PLANNIN
200 E 3RD ST
OWENSBORO KY 42302

OWINGS PATRICIA N
ADDRESS INTENTIONALLY OMITTED

OWNBY AUBREY
ADDRESS INTENTIONALLY OMITTED

OWSLEY JEREMY
ADDRESS INTENTIONALLY OMITTED

OWUSU ANSAH MARCELLINA
ADDRESS INTENTIONALLY OMITTED

OXBLUE CORP
814 BELLEMEADE AVE NW
ATLANTA GA 30318

OXFORD CHERIKEE S
ADDRESS INTENTIONALLY OMITTED

OXFORD FAMILY PRACTICE
6 ALLEN PKWY
OXFORD AL 36203

OXFORD INVESTMENT GROUP (GARNISHMENT)
150 ST PAULS BLVD
NORFOLK VA 23505

OXFORD PUBLIC WORKS
17 SPRING ST
OXFORD AL 36203

OXFORD WATER WORKS
DBA OXFORD WATER WORKS
PO BOX 3663
OXFORD AL 36203

OXFORD WATER WORKS
PO BOX 3663
OXFORD AL 36203

OXFORD WATER WORKS AL
PO BOX 3663
OXFORD AL 36203

OXLEY TAYLOR P
ADDRESS INTENTIONALLY OMITTED

OZARI INC
DBA  L AND L RESTAURANT EQUIPMENT CO
3814 CHARLOTTE AVE
NASHVILLE TN 37209

OZARK BUTCHER AND RESTAURANT EQU
DBA HOBART SALES AND SVC
630 NORTH PRINCE LN
SPRINGFIELD MO 65802

OZARK MEDIA MGT LLCSNAP
PO BOX 192
LEBANON MO 65536

OZARK MTN LAWN CARE
3233 W WINCHESTER RD
SPRINGFIELD MO 65807

OZARK NATIONAL INSURANCE
LINDA CREASON
500 EAST 9TH ST
KANSAS CITY MO 64106

OZARK RADIOLOGY SVCS PLLC
PO BOX 311
LOWELL AR 72745-0311

OZBURN HESSEY CO
PO BOX 100951
NASHVILLE TN 37224-0951

OZOBU AUSTINE M
ADDRESS INTENTIONALLY OMITTED

OZOBU CHRISTOPHER O
ADDRESS INTENTIONALLY OMITTED

OZOBU JAVON I
ADDRESS INTENTIONALLY OMITTED

OZWORTH INC
F/S/O JERROD NEIMANN
142 ROSA L PARKS BLVD
NASHVILLE TN 37203

OZWORTH INC FSO JERROD LEE NIEMANN
WILLIAM MORRIS
ENDEAVOR ENTERTAINMENT LLC
1600 DIVISION ST
SUITE 300
NASHVILLE TN 37203

OZWORTH INC FSO JERROD LEE NIEMANN
HUSKINS-HARRIS BUSINESS MANAGEMENT
142 ROSA L PARKS BLVD
NASHVILLE TN 37203

OZWORTH INC FSO JERROD LEE NIEMANN
1600 DIVISION ST
SUITE 300
NASHVILLE TN 37203

OZWORTH INC FSO JERROD LEE NIEMANN
LOEB AND LOEB LLP
1906 ACKLEN AVE
ATTN TIFFANY DUNN ESQ
NASHVILLE TN 37212

P AND L ELECTRIC INC
4765 SPRING AVE N
CLEARWATER FL 33762

P AND L EMBROIDERY
803 HIGHWAY 45
BALDWYN MS 38824

P AND L FLOOR INC
387 SAM HOUSTON JONES PKWY
LAKE CHARLES LA 70611

P AND W INC
DBA ROTO ROOTER
801 E MOUNT VERNON
WICHITA KS 67211

P AND Y MOBILE WASH
10817 NOTUS LN
SUITE E-103
EL PASO TX 79935

P I TUDOR ROOFING
PO BOX 2871
HUNTINGTON WV 25701

P MD MARK CRUZ
ADDRESS INTENTIONALLY OMITTED

P WOODS INVESTMENT LC
PO BOX 75434
CHARLOTTE NC 28275

PA CHARLES R SINGLETON
CYPRESS PLAZA SUITE 208
2200 NORTH RODNEY PARHAM RD
LITTLE ROCK AR 72212

PA COHEN GROSSMAN
ADDRESS INTENTIONALLY OMITTED

PA DEPT OF REVENUE
PO BOX 280422
HARRISBURG PA 17125-0422

PA DEPT OF REVENUE
PO BOX 280405
HARRISBURG PA 17128-0405

PA FRANCIS J DEVITO
ADDRESS INTENTIONALLY OMITTED

PA GRAY ROBINSON
ATTORNEYS AT LAW
301 E PINE STE 1400
PO BOX 3068
ORLANDO FL 32802

PA JEFF HINES MD
ADDRESS INTENTIONALLY OMITTED

PA JOHN M HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

PA LIQUOR CONTROL BOARD
PO BOX 8940
HARRISBURG PA 17105-8940

PA LIQUOR CONTROL BOARD
PO BOX 8941
HARRISBURG PA 17105-8941

PA LIQUOR CONTROL BOARD
PO BOX 8945
HARRISBURG PA 17105-8945

PA MARIE A MATTOX
ADDRESS INTENTIONALLY OMITTED

PA MARTHA A CHAPMAN
ADDRESS INTENTIONALLY OMITTED

PA MICHAEL A MONTOYA
ADDRESS INTENTIONALLY OMITTED

PA SCDU (GARN)
PO BOX 69112
HARRISBURG PA 17106-9112

PA SHORT DIST CO BOVA
DBA BOVA DISTRIBUTING
440 INDUSTRIAL DR
HOLLINS VA 24019

PA SIMPSON LAW FIRM
ADDRESS INTENTIONALLY OMITTED

PA T WALTON DALLAS
ADDRESS INTENTIONALLY OMITTED

PA WENZEL FENTON CABASSA
ADDRESS INTENTIONALLY OMITTED

PA WILLIAM G ALMAND
ADDRESS INTENTIONALLY OMITTED

PABLO MUNGUI RIVERA (SETTLEMENT)
400 CHANEY RD APT 906
SMYRNA TN 37167

PABLOS GLASS AND REPAIRS INC
613 E DONEGAN AVE
KISSIMMEE FL 34744

PAC ENCARNACION
ADDRESS INTENTIONALLY OMITTED

PACC INC
DBA DR VINYLTOUCH OF COLOR
2633 ROCKFORD LN
LOUISVILLE KY 40216

PACE ANTHONY B
ADDRESS INTENTIONALLY OMITTED

PACE ELECTRICAL CONTRACTORS INC
131 SOUTHERN BLVD
SAVANNAH GA 31405

PACELLA STEVEN M
ADDRESS INTENTIONALLY OMITTED

PACHALAD INC
DBA WINDOW GANG
SUITE 813
1780 E BERT KOUNS INDUSTRIAL
SHREVEPORT LA 71105

PACHECO BRENDA R
ADDRESS INTENTIONALLY OMITTED

PACHECO ELEACIN
ADDRESS INTENTIONALLY OMITTED

PACHECO MARTA B
ADDRESS INTENTIONALLY OMITTED

PACHECO REGINA
ADDRESS INTENTIONALLY OMITTED

PACHECOS LANDSCAPING
52235 W MAYER BLVD
MARICOPA AZ 85139-4554

PACHOLKE SANDRA N
ADDRESS INTENTIONALLY OMITTED

PACIFIC PALISADES INVESTMENTS
DBA ARGUS SECURITY PPI
1501-L KALISTE SALOOM ROAD
LAFAYETTE LA 70508

PACK ALISHA
ADDRESS INTENTIONALLY OMITTED

PACK STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

PACK TOSHARA
DBA 2 SHARE A JOY
3916 OAKLAND DR
KALAMAZOO MI 49008

PACKER MORGAN A
ADDRESS INTENTIONALLY OMITTED

PACVAN INC
PO BOX 6069
INDIANAPOLIS IN 46206-6069

PADDOCK CENTER LOGANSS LLC TAXRENT
1720 SE 16TH AVE BLDG 200
OCALA FL 34471

PADDOCK MICAH G
ADDRESS INTENTIONALLY OMITTED

PADFIELD ALEXANDER D
ADDRESS INTENTIONALLY OMITTED

PADGELEK NEWMAN AND NAIL DENTAL
595 N MILLEDGE AVE
ATHENS GA 30601

PADGETT STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

PADILLA ABNER
ADDRESS INTENTIONALLY OMITTED

PADILLA ALVARO HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

PADILLA KATIA
ADDRESS INTENTIONALLY OMITTED

PADILLA MARGARITA
ADDRESS INTENTIONALLY OMITTED

PADILLA RAFAEL J
ADDRESS INTENTIONALLY OMITTED

PADIN JOMIL T
ADDRESS INTENTIONALLY OMITTED

PADMAVATI LLC
DBA BAYMONT INN AND SUITES
1511 S JEFFERSON AVE
COOKEVILLE TN 38506

PADRON ANDREW J
ADDRESS INTENTIONALLY OMITTED

PADRON GENESIS J
ADDRESS INTENTIONALLY OMITTED

PADUCAH AREA CHAMBER OF COMMER
PO BOX 810
PADUCAH KY 42002-0810

PADUCAH BANK AND TRUST CO
LEASING DIVISION
PO BOX 2600
PADUCAH KY 42002-2600

PADUCAH BEER DISTRIBUTORS INC
PO BOX 965
PADUCAH KY 42002-0965

PADUCAH HEATING AND AIR CONDITIO
PO BOX 2908
PADUCAH KY 42002-2908

PADUCAH ICE CREAM DISTRIBUTORS
PO BOX 3223
PADUCAH KY 42002

PADUCAH MECHANICAL SVC I
PO BOX 2909
PADUCAH KY 42002-2909

PADUCAH POWER WASHING
165 JASON DR
KEVIL KY 42053

PADUCAH RESTAURANT EQUIPMENT
4030 CAIRO RD
PADUCAH KY 42001

PADUCAH WATER WORKS
DBA PADUCAH WATER WORKS
PO BOX 2477
PADUCAH KY 42002-2477

PADUCAH WATER WORKS
PO BOX 2477
PADUCAH KY 42002

PADUCAH WINDOW CLEANING SERVIC
175 ILLINOIS ST
PADUCAH KY 42003

PADUCAH WOODENWARE-GARRETT ENT
DBA PADUCAH WOODENWARE
2852 ROSS AVE
PO BOX 1058
PADUCAH KY 42002-1058

PAEHLIG MORGAN N
ADDRESS INTENTIONALLY OMITTED

PAEZ IRMA
ADDRESS INTENTIONALLY OMITTED

PAFF-THE ELECTRIC CO
16350 NORTHVILLE RD
PLYMOUTH MI 48170

PAGANO RACHEL
ADDRESS INTENTIONALLY OMITTED

PAGE HALEY N
ADDRESS INTENTIONALLY OMITTED

PAGE HIGH BOOSTERS
PEGGY SHORE
2818 IROQUOIS
THOMPSON STATION TN 37179

PAGE LESLIE J
ADDRESS INTENTIONALLY OMITTED

PAGE LOREN
DBA ABBOTT BUILDERS
3328 WILCOX AVE
MUSKEGON MI 49441

PAGE MD THOMAS A
ADDRESS INTENTIONALLY OMITTED

PAGE MEDIATION
POBOX 690187
ORLANDO FL 32869

PAGE TAYLOR R
ADDRESS INTENTIONALLY OMITTED

PAGENET
PO BOX 530721
OFFICE 131
ATLANTA GA 30353-0721

PAIGE JESSICA
ADDRESS INTENTIONALLY OMITTED

PAILLE EMMA L
ADDRESS INTENTIONALLY OMITTED

PAILLEY DAREN M
ADDRESS INTENTIONALLY OMITTED

PAINE TANDA
ADDRESS INTENTIONALLY OMITTED

PAINT A LOT
DEAN R BATTEY
871 E FM 875
MIDLOTHIAN TX 76065-6022

PAINT PROS OF ALABAMA LLC
2808 SOUTHSIDE DR BLDG A
TUSCALOOSA AL 35401

PAINTER CURTIS D
ADDRESS INTENTIONALLY OMITTED

PAINTING BELL
ADDRESS INTENTIONALLY OMITTED

PAINTMAN LLC
4619 FILLINGAME DR
CHANTILLY VA 20151

PAK MARKETING
404 PULLIMAN
SAN ANGELO TX 76903

PAKAM-47 INC
DBA DISH LINKS
1714 N GOLDENROD RD C2
ORLANDO FL 32807

PALACE AWARDS
ADDRESS INTENTIONALLY OMITTED

PALACIO ISMAEL
ADDRESS INTENTIONALLY OMITTED

PALACIOS ELOY R
ADDRESS INTENTIONALLY OMITTED

PALACIOS JOSE
ADDRESS INTENTIONALLY OMITTED

PALADINO GABRIELA S
ADDRESS INTENTIONALLY OMITTED

PALARM LIQUOR STORE
26705 HIGHWAY 365 NORTH
NORTH LITTLE ROCK AR 72113

PALAZZO INC
1600 17TH ST STE 201
DENVER CO 80202

PALECKI THEODORE D
ADDRESS INTENTIONALLY OMITTED

PALIGANOFF MEGAN
ADDRESS INTENTIONALLY OMITTED

PALIK MERIAM K
ADDRESS INTENTIONALLY OMITTED

PALISADES
3201 HARGROVE RD EAST
TUSCALOOSA AL 35405

PALISADES COLLECTION LLC
ASSIGNEE OF PROVIDIAN NATL BANK
315 W CHURCH AVE
2ND FLOOR
ROANOKE VA 24016

PALLO ASHLEY M
ADDRESS INTENTIONALLY OMITTED

PALMER BEN
ADDRESS INTENTIONALLY OMITTED

PALMER CARRIE
ADDRESS INTENTIONALLY OMITTED

PALMER CHENOA N
ADDRESS INTENTIONALLY OMITTED

PALMER COURTNEY A
ADDRESS INTENTIONALLY OMITTED

PALMER ERICA D
ADDRESS INTENTIONALLY OMITTED

PALMER JACOB
ADDRESS INTENTIONALLY OMITTED

PALMER JERMON M
ADDRESS INTENTIONALLY OMITTED

PALMER LANDSCAPE MAGAGEMENT L
PO BOX 55372
ST PETERSBURG FL 33732-5372

PALMER LATOYA E
ADDRESS INTENTIONALLY OMITTED

PALMER LEE
ADDRESS INTENTIONALLY OMITTED

PALMER MARSHA D
ADDRESS INTENTIONALLY OMITTED

PALMER MD NIGEL
ADDRESS INTENTIONALLY OMITTED

PALMER MICHAEL
DBA DAVE AND MIKE LOCKSMITH
3512 JIMENEZ ST
LAREDO TX 78046

PALMER MICHAEL C
ADDRESS INTENTIONALLY OMITTED

PALMER NICOLE M
ADDRESS INTENTIONALLY OMITTED

PALMER RAY
ADDRESS INTENTIONALLY OMITTED

PALMER SHERYL D
ADDRESS INTENTIONALLY OMITTED

PALMER WILLIAM T
ADDRESS INTENTIONALLY OMITTED

PALMERTON AND PARRISH INC
4166 W KEARNEY
SPRINGFIELD MO 65803

PALMERTREE DONNA
ADDRESS INTENTIONALLY OMITTED

PALMYRA PARK HOSPITAL
DBA PALMYRA MEDICAL CENTER
PO BOX 402968
ATLANTA GA 30384-2968

PALOS SARA M
ADDRESS INTENTIONALLY OMITTED

PALUMBO PATRICIA A
ADDRESS INTENTIONALLY OMITTED

PAMPERED LAWNS CENTRAL INC
DBA PAMPERED LAWNS SOUTHWEST INC
PO BOX 925369
HOUSTON TX 77292-5369

PAMPHLETT EDMUND L
ADDRESS INTENTIONALLY OMITTED

PAN AMERICAN ENGINEERS - ALEXA
1717 JACKSON ST
PO BOX 89
ALEXANDRIA LA 71309-0089

PANAGIOTOU KELLY E
ADDRESS INTENTIONALLY OMITTED

PANCHISIN TERI LYNN
ADDRESS INTENTIONALLY OMITTED

PANDO JESSICA D
ADDRESS INTENTIONALLY OMITTED

PANE FREE WINDOW CLEANING LLC
POBOX 1002
DUNBAR WV 25064

PANGELINAN NATASHA P
ADDRESS INTENTIONALLY OMITTED

PANHANDLE EMERGENCY PHYSICIANS
POBOX 862455
ORLANDO FL 32886

PANHANDLE SWEEPING
612 WEST 4TH
AMARILLO TX 79101

PANHANDLE VIDEO NEWS
112 WEST ALFRED ST
SHAMROCK TX 79079

PANKEY KAYLA M
ADDRESS INTENTIONALLY OMITTED

PANKOP TIMOTHY
ADDRESS INTENTIONALLY OMITTED

PANNELL JACEY L
ADDRESS INTENTIONALLY OMITTED

PANNELL MECHANICAL OF CHATTANO
DBA PANNELL MECHANICAL
PO BOX 15082
CHATTANOOGA TN 37415

PANNELL MECHANICAL OF NORTHWES
PO BOX 15082
CHATTANOOGA TN 37415

PANNELL PAUL WAYNE
DBA ACE LOCK AND KEY
PO BOX 9696
BIRMINGHAM AL 35220

PANNETT BRETT
ADDRESS INTENTIONALLY OMITTED

PANSULLO TIFFANY L
ADDRESS INTENTIONALLY OMITTED

PANTEA HOLLY E
ADDRESS INTENTIONALLY OMITTED

PAPA JOHNS
222 THOMPSON LN
NASHVILLE TN 37211

PAPA PARUSO'S
716 WHITFIELD ST
FAYETTEVILLE NC 28306

PAPANIA'S
PO BOX 5234
LEXINGTON KY 40555

PAPE-DAWSON CONSULTING ENGINEE
555 EAST RAMSEY RD
SAN ANTONIO TX 78216

PAPER DIRECT
PO BOX 1515
100 PLAZA DR
SECAUCUS NJ 07096-1515

PAPER DIRECT INC
PO BOX 2933
COLORADO SPRINGS CO 80901-2933

PAPER DIRECT INC
PO BOX 78308
PHOENIX AZ 85062-8308

PAPER ROLL SUPPLIES INC
PO BOX 1335
CLEARWATER FL 34617

PAPER SOLUTIONS INC
DBA PAPER SOLUTIONS
8850 DRIFTWOOD DR
INDIANAPOLIS IN 46240

PAPER SOLUTIONS INC
PO BOX 68802
INDIANAPOLIS IN 46268

PAPER SUPPLY CO
PO BOX 428
BRISTOL TN 37621-0428

PAPER THERMOMETER CO
POBOX 129
GREENFIELD NH 03047

PAPERSMITH
2200 RANCH RD 12
SAN MARCOS TX 78666-2429

PAPIO ERNEST A
ADDRESS INTENTIONALLY OMITTED

PAQUIN BRIANNA N
ADDRESS INTENTIONALLY OMITTED

PAR ROOFING INC
543 WASHINGTON AVE
HUNTINGTON WV 25701

PARADA GRACIA M
ADDRESS INTENTIONALLY OMITTED

PARADIGM SVC INC
DBA PARADIGM RESTAURANT SVC INC
895 CENTRAL AVE STE 832
CINCINNATI OH 45202

PARADISE BANK LIMITED PARTNERS
SEQUOIA MANAGEMENT CO
5900 CENTREVILLE RD STE 425
CENTREVILLE VA 20121-2443

PARADISE LAWNS OF TEXAS
PO BOX 870461
MESQUITE TX 75187-0461

PARADISE MICHAEL DEWAYNE
ADDRESS INTENTIONALLY OMITTED

PARADISE SOUND AND LIGHT LLC
DBA PARADISE SHOW AND DESIGN
4653 35TH ST
ORLANDO FL 32811

PARADISE SVC LLC
1412 BAFFIN COVE
ROUND ROCK TX 78664

PARAGON CABLE
1313 W CALTON RD
LAREDO TX 78041

PARAGON CONTRACTING SERV INC
PO BOX 189018
PLANTATION FL 33318

PARAGON CONTRACTING SERV INC
POBOX 634710
CINCINNATI OH 45263-4710

PARAGON EMERGENCY PHYS PC
PO BOX 116301
ATLANTA GA 30368

PARAMETRIC TECHNOLOGY CORP
PO BOX 945722
ATLANTA GA 30394

PARAMO ERIKA N
ADDRESS INTENTIONALLY OMITTED

PARAMOUNT PICTURES CORP
5555 MELROSE AVE
HOLLYWOOD CA 90038

PARAMOUNT PLUMBING INC
5831 WEST CHURCH ST
ORLANDO FL 32835

PARANET CORP SVC INC
3761 VENTURE DR STE 260
DULUTH GA 30136

PARBALL CORP
DBA PARIS/BALLY'S
DBA THE PARIS LAS VEGAS
3655 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89109

PARDO DANIEL A
ADDRESS INTENTIONALLY OMITTED

PARDUE CATHY
ADDRESS INTENTIONALLY OMITTED

PAREDES III RAMIRO
ADDRESS INTENTIONALLY OMITTED

PAREDES MARK A
ADDRESS INTENTIONALLY OMITTED

PAREDON GABRIEL
ADDRESS INTENTIONALLY OMITTED

PARGELLIS NATASHA I
ADDRESS INTENTIONALLY OMITTED

PARGO CARL D
ADDRESS INTENTIONALLY OMITTED

PARHAM DAIJA A
ADDRESS INTENTIONALLY OMITTED

PARHAM JESSICA LYNN
DBA QUALITY GLASS
9 PECAN RADIAL
OCALA FL 34472

PARIS CARLEE D
ADDRESS INTENTIONALLY OMITTED

PARISH ANDREW
DBA PARISH CONSTRUCTION CO
211 SPRINGCREEK LAW RD
JACKSON TN 38305

PARISH ANDREW
ADDRESS INTENTIONALLY OMITTED

PARISH BOSSIER
SHERRIF/TAX COLLECTOR
204 BURT BLVD
BENTON LA 71006

PARISH BRITTANY
ADDRESS INTENTIONALLY OMITTED

PARISH BRITTANY N
ADDRESS INTENTIONALLY OMITTED

PARISH MICHELLE
ADDRESS INTENTIONALLY OMITTED

PARISH OF ASCENSION
JEFFREY F WILEY SHERIFF AND TAX COLLECTOR
PO BOX 118
GONZALES LA 70707-0118

PARISH OF CALCASIEU
SHERIFF AND TAX COLLECTOR
PO BOX 1450
LAKE CHARLES LA 70602-1450

PARK AVENUE EMERGENCY PHYSICIA
POBOX 13789
PHILADELPHIA PA 19101-3789

PARK HOLLY M
ADDRESS INTENTIONALLY OMITTED

PARK JAMES C
ADDRESS INTENTIONALLY OMITTED

PARK MED AMBULATORY CARE PC
PO BOX 51945
KNOXVILLE TN 37950-1945

PARK OAK APARTMENTS LLC
1159 HARRISON PIKE
CLEVELAND TN 37311

PARK SARAH E
ADDRESS INTENTIONALLY OMITTED

PARK SARAH M
ADDRESS INTENTIONALLY OMITTED

PARK STREET PARTNERS LLP
DBA CORPCARE
DBA URGENT CARE
POBOX 640384
CINCINNATI OH 45264-0384

PARK SYDNEY R
ADDRESS INTENTIONALLY OMITTED

PARK UNIVERSITY ENTERPRISES I
DBA FRED PRYOR SEMINARS
DBA CAREERTRACK
POBOX 219468
KANSAS CITY MO 64121-9468

PARK UNIVERSITY ENTERPRISESIN
DBA FRED PRYOR SEMINARS/CAREERTRACK
DBA CAREER TRACK
PO BOX 219468
KANSAS CITY MO 64121-9468

PARK W GARDNER
DBA CENTRAL FLORIDA FLOOR TECH
PO BOX 731798
ORMOND BEACH FL 32173-1798

PARKDALE CROSSING (RENT)
PO BOX 5566
CAROL STREAM IL 60197-5566

PARKDALE CROSSING LIMITED PARTNERSHIP
PRESIDENT
2030 HAMILTON PLACE BLVD
STE 500 CBL CENTER
CHATTANOOGA TN 37421-6000

PARKER  JR STEPHEN J
DBA STEVE PARKER LOCKSMITH
PO BOX 8903
COLUMBUS GA 31909

PARKER ALANA L
ADDRESS INTENTIONALLY OMITTED

PARKER AMBER L
ADDRESS INTENTIONALLY OMITTED

PARKER AMBER N
ADDRESS INTENTIONALLY OMITTED

PARKER ANGEL M
ADDRESS INTENTIONALLY OMITTED

PARKER ANGELA
ADDRESS INTENTIONALLY OMITTED

PARKER BROS DOOR HANGERS INC
216 STATE ST
JACKSON TN 38301

PARKER BURTON B
ADDRESS INTENTIONALLY OMITTED

PARKER CANDICE S
ADDRESS INTENTIONALLY OMITTED

PARKER CAROL
ADDRESS INTENTIONALLY OMITTED

PARKER CHEREE S
ADDRESS INTENTIONALLY OMITTED

PARKER CONSTRUCTION CO
PO BOX 162
WHITES CREEK TN 37189

PARKER COUNTY APPRAISAL DISTRICT
1108 SANTA FE DR
WEATHERFORD TX 76086-5818

PARKER DANIELLE M
ADDRESS INTENTIONALLY OMITTED

PARKER DARYL
ADDRESS INTENTIONALLY OMITTED

PARKER DOORS AND MORE
22102 W SHANGRI LA
PHOENIX AZ 85029

PARKER ELECTRIC AND SIGN SVC
PO BOX 345
WILLIAMSTOWN WV 26187

PARKER ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

PARKER EMALEIGH F
ADDRESS INTENTIONALLY OMITTED

PARKER GARAGE DOORS LLC
2210-2 W SHANGRI LA
PHOENIX AZ 85029

PARKER GERALD
DBA PARKERS FLOORING LLC
328 AIRWAYS BLVD
JACKSON TN 38301

PARKER GINA
ADDRESS INTENTIONALLY OMITTED

PARKER GINA
MCCUTCHEON AND HAMNER
THOMAS MCCUTCHEON
ADDRESS INTENTIONALLY OMITTED

PARKER HANNAH
ADDRESS INTENTIONALLY OMITTED

PARKER JASON J
ADDRESS INTENTIONALLY OMITTED

PARKER JENNA
ADDRESS INTENTIONALLY OMITTED

PARKER JOSEPH A
ADDRESS INTENTIONALLY OMITTED

PARKER KA'DEEM J
ADDRESS INTENTIONALLY OMITTED

PARKER LAURA E
ADDRESS INTENTIONALLY OMITTED

PARKER MYLES
ADDRESS INTENTIONALLY OMITTED

PARKER NATALIE M
ADDRESS INTENTIONALLY OMITTED

PARKER RANDY C
ADDRESS INTENTIONALLY OMITTED

PARKER RICO
ADDRESS INTENTIONALLY OMITTED

PARKER SYDNEY A
ADDRESS INTENTIONALLY OMITTED

PARKER TATTEN B
ADDRESS INTENTIONALLY OMITTED

PARKER TEMERA
ADDRESS INTENTIONALLY OMITTED

PARKER TERESA
ADDRESS INTENTIONALLY OMITTED

PARKERSON TABITHA
ADDRESS INTENTIONALLY OMITTED

PARKES FIONA
ADDRESS INTENTIONALLY OMITTED

PARKHOUSE LORI L
ADDRESS INTENTIONALLY OMITTED

PARKHURST DIANNA M
ADDRESS INTENTIONALLY OMITTED

PARKHURST NATALIE A
ADDRESS INTENTIONALLY OMITTED

PARKING AREA MAINTENANCE
PO BOX 395
CHESAPEAKE OH 45619

PARKING LOT MAINTENANCE INC
6910 DUTTON INDUSTRIAL DR
CALEDONIA MI 49316

PARKING MANAGEMENT CO INC
5925 NEIGHBORLY AVE
NASHVILLE TN 37209

PARKINSON RYAN C
DBA DIAMONDZ AUDIO VIDEO
8102 AMELIA STE# F104
HOUSTON TX 77055

PARKMAN MIKHALA H
ADDRESS INTENTIONALLY OMITTED

PARKRIDGE HEALTH SYS INC
DBA EAST RIDGE MED CTR/PARKRIDGE MED CTR
PO BOX 402620
ATLANTA GA 30384-2620

PARKRIDGE MEDICAL CENTER
VALLEY HOSPITAL
PO BOX 402614
ATLANTA GA 30384-2614

PARKS BRENTWOOD
ADDRESS INTENTIONALLY OMITTED

PARKS BRIDGET
ADDRESS INTENTIONALLY OMITTED

PARKS BRITTANY R
ADDRESS INTENTIONALLY OMITTED

PARKS CHRISTI
ADDRESS INTENTIONALLY OMITTED

PARKS JACQUELINE
ADDRESS INTENTIONALLY OMITTED

PARKS JESSICA
ADDRESS INTENTIONALLY OMITTED

PARKS JOCELYN R
ADDRESS INTENTIONALLY OMITTED

PARKS KEVIN L
DBA PARKS PRODUCE CO
402 INDIANA ST
WICHITA FALLS TX 76301

PARKS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

PARKS MAINTENANCE INC
25317 PLYMOUTH RD
REDFORD MI 48239

PARKS MARTIN DEVELOPMENT CO
3850 E BASELINE RD STE 114
MESA AZ 85206

PARKS MICHAEL B
ADDRESS INTENTIONALLY OMITTED

PARKS PRODUCE CO
PO BOX 1235
MONAHANS TX 79756-1235

PARKS SAVANNAH E
ADDRESS INTENTIONALLY OMITTED

PARKS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

PARKVIEW HOSPITAL INC
PO BOX 2502
FORT WAYNE IN 46801

PARKVIEW OCCUPATIONAL HEALTH
POBOX 10443
FORT WAYNE IN 46852

PARKWAY BAPTIST TEMPLE
65 STUART RD
FT OGLETHORPE GA 30742

PARKWAY ELECTRIC AND COMMUNICATI
11952 JAMES ST
HOLLAND MI 49424

PARKWAY MEDICAL CENTER
PO BOX 198093
ATLANTA GA 30384-8096

PARKWAY WOODS LC (RENT) - ON HOLD
MCKINLEY INC
PO BOX 3125
ANN ARBOR MI 48106-3125

PARKWAY WOODS LC RENT  ON HOLD
PO BOX 75434
CHARLOTTE NC 28275-2085

PARLIMENT CARRIE
ADDRESS INTENTIONALLY OMITTED

PARLOW MATTHEW
ADDRESS INTENTIONALLY OMITTED

PARMLEY KAYLA M
ADDRESS INTENTIONALLY OMITTED

PARMLEY SVC INC
PO BOX 570067
HOUSTON TX 77257

PARNELL JENNIFER R
ADDRESS INTENTIONALLY OMITTED

PARR-T COMMUNICATIONS
PO BOX 3536
JOPLIN MO 64803-3536

PARRA JOSE A
ADDRESS INTENTIONALLY OMITTED

PARRA LEANYS
ADDRESS INTENTIONALLY OMITTED

PARRA MARC A
ADDRESS INTENTIONALLY OMITTED

PARRISH DONNA
ADDRESS INTENTIONALLY OMITTED

PARRISH JON E
ADDRESS INTENTIONALLY OMITTED

PARRISH KALEIGH J
ADDRESS INTENTIONALLY OMITTED

PARRISH PLUMBING INC
1417 HAMLIN AVE STE E
ST. CLOUD FL 34771

PARRISH ROMAN G
ADDRESS INTENTIONALLY OMITTED

PARRISH SEAN L
ADDRESS INTENTIONALLY OMITTED

PARRISH SHAUN T
ADDRESS INTENTIONALLY OMITTED

PARRISH STACY R
ADDRESS INTENTIONALLY OMITTED

PARRY BROTHERS REFRIGERATION
1185 W BARNES RD
LESLIE MI 49251

PARSON FOOD SALES INC
1180 DIAMOND AVE
EVANSVILLE IN 47711

PARSONS ELECTRIC INC
944 NATIONAL AVE
LEXINGTON KY 40502

PARSONS FOOD SALES INC
1180 DIAMOND AVE
EVENSVILLE IN 47711

PARSONS TERRY A
DBA EDGEMASTER
5886 DE ZAVALA RD
SAN ANTONIO TX 78249

PARTAIN SURVEYORS INC
11120 PETAL ST STE 400
DALLAS TX 75238-2432

PARTIN AND ASSOCIATES
116 WILSON PIKE
SUITE 240
BRENTWOOD TN 37027

PARTNER SOURCE
DIVISION OF AJG RISK MANAGEMENT SVC
39683 TREASURY CTR
CHICAGO IL 60694-9600

PARTNERS IN FACILITY SVC
821 BUFFINGTON WAY
CANTON GA 30115

PARTNERS IN LEADERSHIP LLC
27555 YNEZ RD
SUITE 201
TEMECULA CA 92591

PARTNERSHIP 2000
NASHVILLE CHAMBER OF COMMERCE
161 4TH AVE N
NASHVILLE TN 37219

PARTNERSHIP EMPLOYMENT - NASHV
PO BOX 72478341
PHILADELPHIA PA 19170-8341

PARTNERSOURCE INC
8117 PRESTON RD STE 530
DALLAS TX 75225

PARTON JIMMY
ADDRESS INTENTIONALLY OMITTED

PARTRIDGE DANIEL W
ADDRESS INTENTIONALLY OMITTED

PARTRIDGE JESSICA N
ADDRESS INTENTIONALLY OMITTED

PARTRIDGE JR KENNETH E
ADDRESS INTENTIONALLY OMITTED

PARTRIDGE RIVER
ADDRESS INTENTIONALLY OMITTED

PARTS CG
DBA CARMEN GIRARD ASSOCIATES AND CG PARTS
3157 PRESIDENTIAL DR STE 200
ATLANTA GA 30340

PARTS TOWN LLC
1814 BEACH ST
BROADVIEW IL 60155

PARTY CENTRAL
408 MAURICE ST
LAFAYETTE LA 70506

PARTY EXPRESS
PO BOX 69451
ODESSA TX 79769-0451

PARTY KING INC
DBA PARTY KING RENTALS AND SALES
434 3RD AVE
SOUTH CHARLESTON WV 25303

PARTY PLACE LLC
DBA GRAND EVENTS AND PARTY RENTALS
1375 HEIL QUAKER BLVD
NASHVILLE TN 37086

PARTY PLACE LLC
3347 PEARSON DR
MEMPHIS TN 38118

PARVA MD BEHZAD
ADDRESS INTENTIONALLY OMITTED

PASCHAL JO
JO PASCHAL
ADDRESS INTENTIONALLY OMITTED

PASCHALL MATTHEW W
ADDRESS INTENTIONALLY OMITTED

PASCOE RYAN A
ADDRESS INTENTIONALLY OMITTED

PASKO CRYSTAL S
ADDRESS INTENTIONALLY OMITTED

PASSAFIUME BROTHERS INC
PO BOX 35276
LOUISVILLE KY 40232

PASSMORE CRYSTAL
ADDRESS INTENTIONALLY OMITTED

PASSMORE PATRICK R
ADDRESS INTENTIONALLY OMITTED

PASTOR PONCE ALMA D
ADDRESS INTENTIONALLY OMITTED

PASTOR RUTILO
ADDRESS INTENTIONALLY OMITTED

PASTOR'S INC
DBA T'FRERE'S HOUSE B AND B
1905 VEROT SCHOOL RD
LAFAYETTE LA 70508

PASTRANO APRIL D
ADDRESS INTENTIONALLY OMITTED

PASTUREAU LAWRENCE J
ADDRESS INTENTIONALLY OMITTED

PAT MURPHY ELECTRIC INC
6512 BAUM DR STE 13
KNOXVILLE TN 37919

PAT'S UPHOLSTERY
628 WEST VIRGINIA AVE
PARKERSBURG WV 26101

PATAT THOMAS V
DBA J AND S ROOFING
139 KATIE LYNN DR
LEESBURG GA 31763

PATCH JESSE J
ADDRESS INTENTIONALLY OMITTED

PATCH OF HEAVEN HOME AND LAWN CARE
18498 OLD PRT GIBSON RD
RAYMOND MS 39154

PATCHON MARIA
DBA P AND P MAINTENANCE INC
5533 FURNAS CT
INDIANAPOLIS IN 46221

PATCO ELECTRICAL CONTRACTORS
PO BOX 40193
TUSCALOOSA AL 35404

PATE CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

PATE JODI E
ADDRESS INTENTIONALLY OMITTED

PATE KIERSTEN L
ADDRESS INTENTIONALLY OMITTED

PATEL BEENA
ADDRESS INTENTIONALLY OMITTED

PATEL MD HIREN K
ADDRESS INTENTIONALLY OMITTED

PATEL MEHENDRA K
ADDRESS INTENTIONALLY OMITTED

PATERSON JORDON J
ADDRESS INTENTIONALLY OMITTED

PATHFINDERS CO INC
PO BOX 214
ABILENE TX 79604

PATHOLOGY ASSOCIATES
PO BOX 3125
MONROE LA 71210

PATIENT CHOICE GHENT
242 MUSTANG TRL STE 2
VIRGINIA BEACH VA 23452-7515

PATIENT FIRST
CORPORATE PAYMENTS
PO BOX 759041
BALTIMORE MD 21275-9041

PATIENT FIRST HEALTHCARE
1612 HWY 78 EAST STE 1003
ANNISTON AL 36203

PATIENT FIRST HEALTHCARE
1612 HWY 78E STE 100
OXFORD AL 36203

PATILLO JALEEL A
ADDRESS INTENTIONALLY OMITTED

PATINO ANITA
ADDRESS INTENTIONALLY OMITTED

PATINO OSCAR J
DBA GLAMOROUS WINDOW CLEANING
PO BOX 2703
ODESSA TX 79760

PATINO VALENTIN
ADDRESS INTENTIONALLY OMITTED

PATIO PLACE
14130 SULLYFIELD CIR
CHANTILLY VA 20151

PATNOE CYNTHIA R
ADDRESS INTENTIONALLY OMITTED

PATRICE AND ASSOCIATES FRANCHISING
10020 SOUTHERN MARYLAND BLVD STE 100
DUNKIRK MD 20754

PATRICIA BOLING (SETTLEMENT)
2215 W WILDWOOD RD
WICHITA KS 67217

PATRICIA HUELSMAN (GIFT CARD REFUND)
601 JOSEPH DR
FAIRVIEW HEIGHTS IL 62208

PATRICK ANTWAIN L
ADDRESS INTENTIONALLY OMITTED

PATRICK HEATING AND AIR CONDITIO
1408 S WASHINGTON
AMARILLO TX 79102

PATRICK HENRY CREATIVE PROMOTIONS INC.
1177 WEST LOOP SOUTH STE 800
STE 800
HOUSTON TX 77027

PATRICK IESHA M
ADDRESS INTENTIONALLY OMITTED

PATRICK SHALISHA
ADDRESS INTENTIONALLY OMITTED

PATRICK VINCENT T
ADDRESS INTENTIONALLY OMITTED

PATRICK W MADDEN AND PRESTON W MADDEN
2517 SIR BARTON WAY
LEXINGTON KY 40509

PATRICK WILLIAMS (SETTLEMENT)
424 S WESTLAND AVE
GALLATIN TN 37066

PATRIOT BUILDING CONTRACTORS
PO BOX 784614
WINTER GARDEN FL 34778-4614

PATRIOT ELECTRIC LLC
1056 DENT RD
EADS TN 38028

PATRIOT ENGINEERING AND
ENVIRONMENTAL CO LLC
6330 EAST 75TH ST STE 216
INDIANAPOLIS IN 46250-2700

PATRIOT LAWN AND LANDSCAPE
PO BOX 2154
MANASSAS VA 20108

PATRIOT PLUMBING AND AIR
238 FARHILLS
SPRING BRANCH TX 78070

PATRIOT SYSTEMS DBA COMMERICAL ICE SYSTE
PO BOX 23051
CHATTANOOGA TN 37422

PATTERSON ALEXUS M
ADDRESS INTENTIONALLY OMITTED

PATTERSON AMANDA N
ADDRESS INTENTIONALLY OMITTED

PATTERSON ANTINIAL
ADDRESS INTENTIONALLY OMITTED

PATTERSON CAROLYN J
D/B/A AAA LIGHTING SUPPLIER
5800 CLOVERLAND DR
BRENTWOOD TN 37027

PATTERSON DEBRA
ADDRESS INTENTIONALLY OMITTED

PATTERSON DEVON Z
ADDRESS INTENTIONALLY OMITTED

PATTERSON DOMINIC
ADDRESS INTENTIONALLY OMITTED

PATTERSON DOUG
ADDRESS INTENTIONALLY OMITTED

PATTERSON ED
ADDRESS INTENTIONALLY OMITTED

PATTERSON FLOORS LLC
1522 LYNN DR
LANCASTER OH 43130

PATTERSON GARY L
DBA ROTO-ROOTER SEWER SVC CO
PO BOX 62
CULLMAN AL 35056-0062

PATTERSON III EDWARD H
ADDRESS INTENTIONALLY OMITTED

PATTERSON JAMES
DBA PATTERSON'S QUALITY LAWN CARE
14006 SINIARD CR
HUNTSVILLE AL 35803

PATTERSON JAMES D
ADDRESS INTENTIONALLY OMITTED

PATTERSON JARVIS
ADDRESS INTENTIONALLY OMITTED

PATTERSON JOSHUA
ADDRESS INTENTIONALLY OMITTED

PATTERSON JUSTIN D
ADDRESS INTENTIONALLY OMITTED

PATTERSON KENTRELL
ADDRESS INTENTIONALLY OMITTED

PATTERSON MONTEZ
ADDRESS INTENTIONALLY OMITTED

PATTERSON PAT DUWAYNE
DBA PAT PATTERSON PLUMBING
5001 N COUNTRY RD 1600
SHALLOWATER TX 79363

PATTERSON PHILIP
ADDRESS INTENTIONALLY OMITTED

PATTERSON SHANNON H
ADDRESS INTENTIONALLY OMITTED

PATTERSON TAMERA D
ADDRESS INTENTIONALLY OMITTED

PATTERSON THERESA L
ADDRESS INTENTIONALLY OMITTED

PATTERSON TONY
ADDRESS INTENTIONALLY OMITTED

PATTERSON TRAVIS J
ADDRESS INTENTIONALLY OMITTED

PATTERSON VERONICA B
ADDRESS INTENTIONALLY OMITTED

PATTERSON-PARKER VERONICA
ADDRESS INTENTIONALLY OMITTED

PATTILLO JOSEPH
PATTILLO IRRIGATION
10120 WESTVIEW DR
COVINGTON GA 30014-3002

PATTISHALL SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

PATTON AARON T
ADDRESS INTENTIONALLY OMITTED

PATTON ADAM
ADDRESS INTENTIONALLY OMITTED

PATTON AMBER N
ADDRESS INTENTIONALLY OMITTED

PATTON ANTHONY J
ADDRESS INTENTIONALLY OMITTED

PATTON CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

PATTON HANNAH D
ADDRESS INTENTIONALLY OMITTED

PATTON HARVEY R
ADDRESS INTENTIONALLY OMITTED

PATTON JASON
ADDRESS INTENTIONALLY OMITTED

PATTON JOYCE SETTLEMENT
117 MINNETTE CT
NASHVILLE TN 37207

PATTON LARRY
ADDRESS INTENTIONALLY OMITTED

PATTON LAURA E
ADDRESS INTENTIONALLY OMITTED

PATTON MELODY C
ADDRESS INTENTIONALLY OMITTED

PATTS CARISSA R
ADDRESS INTENTIONALLY OMITTED

PATUTO CIARA J
ADDRESS INTENTIONALLY OMITTED

PATY RYMER AND ULIN PC
19 PATTEN PKWY
CHATTANOOGA TN 37402

PAUL AUSTIN
ADDRESS INTENTIONALLY OMITTED

PAUL CRAIG M
ADDRESS INTENTIONALLY OMITTED

PAUL DAVIS SYSTEMS
120 A INDUSTRIAL DR
BIRMINGHAM AL 35211

PAUL G SMITH JR DO
OCOEE PREMIERE PARK
2121 N OCOEE ST STE 101
CLEVELAND TN 37311-3953

PAUL JOHN M
ADDRESS INTENTIONALLY OMITTED

PAUL LAURENCE DUNBAR HS FB BOO
DBA PAUL LAURENCE DUNBAR FB BOOSTERSINC
POBOX 910292
LEXINGTON KY 40591

PAUL M INGBER P2296
3000 TOWN CTR STE #2390
SOUTHFIELD MI 48075-1387

PAUL MCALEER THE GASKET GUY
PAUL MCALEER THE GASKET GUY
7940 FRONT BEACH RD PMB #153
PANAMA CITY BEACH FL 32407

PAUL MCFATHER LAWN CARE
4588 AYERS RD
MACON GA 31210

PAUL PATRICK ELECTRIC INC
5924 GRAHAM LN
MILTON FL 32583

PAUL R NEWMON CLERK
PO BOX 487
HUNTINGDON TN 38344

PAUL T GANTART AND DESIGN
2021 21ST AVE SOUTH
NASHVILLE TN 37212

PAULA THOMPSON CLERK
GENERAL SESSIONS COURT
600 MARKET
CHATTANOOGA TN 37402

PAULDING HOSPITAL
POBOX 406168
ATLANTA GA 30384-6168

PAULEY ZACHARY N
ADDRESS INTENTIONALLY OMITTED

PAULKS LANDSCAPING INC
DBA PAULKS LANDSCAPING AND NURSERY INC
1000 COLEY STATION RD
COCHRAN GA 31014

PAULS KALEEN M
ADDRESS INTENTIONALLY OMITTED

PAULS PLUMBING INC
PO BOX 16342
TALLAHASSEE FL 32317

PAULSELL DAWN E
ADDRESS INTENTIONALLY OMITTED

PAULSON MYRANDA L
ADDRESS INTENTIONALLY OMITTED

PAUR TERRY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

PAVE COAT LLC
5933 WOODLAND HILLS DR
NASHVILLE TN 37211

PAVE THE WAY INC
830 S WOODLAWN STE 150
WICHITA KS 67218

PAVEMENT DESIGN AND ENGINEERING
DBA DOMINION PAVING AND SEALING
POBOX 309
HERNDON VA 20172

PAVEMENT EXCHANGE GROUP
3111 MONROE RD STE 200
CHARLOTTE NC 28205

PAVEMENT MAINTENANCE CONTRACT
PO BOX 9124
HUNTINGTON WV 25704

PAVEMENT SEALING CO INC
POBOX 4269
EVANSVILLE IN 47724

PAVEY RAYMOND L
ADDRESS INTENTIONALLY OMITTED

PAVING FAITH
ADDRESS INTENTIONALLY OMITTED

PAVLIK GREG
ADDRESS INTENTIONALLY OMITTED

PAW PAW WINE DIST
2400 RAVINE RD
KALAMAZOO MI 49004-3508

PAW PAW'S PRESSURE WASHING
4001 CROSS TIMBER RD
BURLESON TX 76028

PAXTON MEDIA GROUP LLC
DBA PADUCAH SUN
POBOX 2300
PADUCAH KY 42002-2300

PAYCHECK LOANS
1335 ELLIS AVE ST 14
JACKSON MS 39204

PAYN VICTORIA A
ADDRESS INTENTIONALLY OMITTED

PAYNE BOSTON D
ADDRESS INTENTIONALLY OMITTED

PAYNE CANDICE L
ADDRESS INTENTIONALLY OMITTED

PAYNE CLARRISSA
ADDRESS INTENTIONALLY OMITTED

PAYNE DANA
ADDRESS INTENTIONALLY OMITTED

PAYNE DARRYL K
ADDRESS INTENTIONALLY OMITTED

PAYNE ELECTRIC CO INC THE
5802 FERN VLY RD
LOUISVILLE KY 40228

PAYNE ELECTRICAL SVC
21801 NORTHCREST DR APT 2117
SPRING TX 77388

PAYNE JENILYSE
ADDRESS INTENTIONALLY OMITTED

PAYNE KAREN
ADDRESS INTENTIONALLY OMITTED

PAYNE LESLIE N
ADDRESS INTENTIONALLY OMITTED

PAYNE LIONEL
ADDRESS INTENTIONALLY OMITTED

PAYNE MARK
ADDRESS INTENTIONALLY OMITTED

PAYNE MCKENZIE A
ADDRESS INTENTIONALLY OMITTED

PAYNE NICHOLAS B
ADDRESS INTENTIONALLY OMITTED

PAYNE PLUMBING SVC
PO BOX 18350
MEMPHIS TN 38181

PAYNE RICHARD
ADDRESS INTENTIONALLY OMITTED

PAYNE SHAWN D
ADDRESS INTENTIONALLY OMITTED

PAYNE TERRENCE
ADDRESS INTENTIONALLY OMITTED

PAYNE TONYA V
ADDRESS INTENTIONALLY OMITTED

PAYNES PARKING DESIGNS INC
5313 RITCHIE RD
BEALETON VA 22712

PAYTON ANTHONY D
ADDRESS INTENTIONALLY OMITTED

PAYTON DEREK J
ADDRESS INTENTIONALLY OMITTED

PAYTON DWAYNE
ADDRESS INTENTIONALLY OMITTED

PAYTON JR JOSEPH C
DBA PAYTON ELECTRICAL SVC
22724 POWER RD
FARMINGTON MI 48336

PAYTON KATHRYN L
ADDRESS INTENTIONALLY OMITTED

PAZ MARCELO
ADDRESS INTENTIONALLY OMITTED

PB GAST AND SONS CO INC
355 COTTAGE GROVE SE
PO BOX 7349
GRAND RAPIDS MI 49510-7349

PBK PROPERTY MANAGEMENT VA  LLC
12587 FAIR LAKES CIR #302
FAIRFAX VA 22033

PBR SVC INC
PO BOX 2486
WILKES-BARRE PA 18703

PBS RENTALS INC
150 PIONEER DR
KILLEN AL 35645-7912

PCM TECHNOLOGIES LLC
1020 LAWRENCE AVE W STE 206
TORONTO ON M6A 1C3
CANADA

PCR RESTORATIONS INC
DBA LEHR AWNING CO
933 W LONGVIEW AVE
MANSFIELD OH 44906

PDHS AERIAL PHOTOGRAHPY IN
DBA AERO PHOTO
4000 16TH ST NORTH
ST. PETERSBURG FL 33703

PDR LAWN CARE
224 HIDDEN VLY RD
BRISTOL TN 37620

PEA RIDGE PUBLIC SERV DIST
PO BOX 86
BARBOURSVILLE WV 25504

PEA RIDGE PUBLIC SVC DISTRICT
PO BOX 86
BARBOURSVILLE WV 25504-0086

PEACH STATE FIRE
626 INDUSTRIAL BLVD
GAINSVILLE GA 30501

PEACH STATE HEATING AND AIR COND
571 OLD RIDGE RD
MACON GA 31211

PEACH STATE ROOFING INC
165-A SPECTRUM DRIVE
LAWRENCEVILLE GA 30043

PEACH TREE INC
6863 LASCASSAS PIKE
LASCASSAS TN 37085

PEACHER PLUMBING HEATING AND CO
PO BOX 111
TIOGA LA 71477

PEACOCK JACOB D
ADDRESS INTENTIONALLY OMITTED

PEACOCK MARLENE
ADDRESS INTENTIONALLY OMITTED

PEACOCK RAMO D
ADDRESS INTENTIONALLY OMITTED

PEAK KADIJA M
ADDRESS INTENTIONALLY OMITTED

PEAK POWER ELECTRICAL INC
DBA PEAK POWER
PO BOX 1213
MANSFIELD OH 44901

PEANUTS BRUNS
ADDRESS INTENTIONALLY OMITTED

PEARCE BRADLEY C
ADDRESS INTENTIONALLY OMITTED

PEARCE HALEY R
ADDRESS INTENTIONALLY OMITTED

PEARCE MADISEN L
ADDRESS INTENTIONALLY OMITTED

PEARCY KELSEY M
ADDRESS INTENTIONALLY OMITTED

PEARL CHAMBER OF COMMERCE
PO BOX 54125
PEARL MS 39288

PEARL RIVER VALLEY ELECTRIC
PO BOX 1217
COLUMBIA MS 39429

PEARL RIVER VALLEY EPA
PO BOX 1217
COLUMBIA MS 39429-1217

PEARL SCOTT
DBA BAILEY SPENCER
121618 MAIN ST
LYNCHBURG VA 24504

PEARRE CREEK ELEMENTARY PTO
ALLISON CREGGER
1811 TOWNSEND BLVD
FRANKLIN TN 37064

PEARS JAMES L
ADDRESS INTENTIONALLY OMITTED

PEARSON ADAM
ADDRESS INTENTIONALLY OMITTED

PEARSON ANNA
ADDRESS INTENTIONALLY OMITTED

PEARSON ANTORIA
ADDRESS INTENTIONALLY OMITTED

PEARSON CRYSTAL D
ADDRESS INTENTIONALLY OMITTED

PEARSON DEE DEE N
ADDRESS INTENTIONALLY OMITTED

PEARSON FRED E
LAW OFFICE OF FRED E PEARSON
ADDRESS INTENTIONALLY OMITTED

PEARSON HALEY R
ADDRESS INTENTIONALLY OMITTED

PEARSON KRISTEN L
ADDRESS INTENTIONALLY OMITTED

PEAT RAMEL K
ADDRESS INTENTIONALLY OMITTED

PEAVLER SARAH N
ADDRESS INTENTIONALLY OMITTED

PEAVY ROBERT D
ADDRESS INTENTIONALLY OMITTED

PEAY LISA N
ADDRESS INTENTIONALLY OMITTED

PECHACEK NOAH D
ADDRESS INTENTIONALLY OMITTED

PECHIN ANTHONY J
ADDRESS INTENTIONALLY OMITTED

PECK AMY
ADDRESS INTENTIONALLY OMITTED

PECK JILLIAN J
ADDRESS INTENTIONALLY OMITTED

PECK SHANINA L
ADDRESS INTENTIONALLY OMITTED

PECK VICTORIA
ADDRESS INTENTIONALLY OMITTED

PECK WHITNEY M
ADDRESS INTENTIONALLY OMITTED

PEDDY BRYAN A
ADDRESS INTENTIONALLY OMITTED

PEDERNALES ELECTRIC COOPERATIVE INC
PO BOX 1
JOHNSON CITY TX 78636

PEDRO PEDRO L
ADDRESS INTENTIONALLY OMITTED

PEED PLUMBING
11719 PUMP STATION WAY
MANASSAS VA 20109

PEEK ROBERT C
ADDRESS INTENTIONALLY OMITTED

PEEL CHRISTAL
ADDRESS INTENTIONALLY OMITTED

PEEPLES MONIQUE
ADDRESS INTENTIONALLY OMITTED

PEERA JOHN P
ADDRESS INTENTIONALLY OMITTED

PEERLESS MEAT DISTRIBUTORS IN
DBA PEERLESS FOOD SVC
POBOX 697
BECKLEY WV 25801

PEERY CASEY B
ADDRESS INTENTIONALLY OMITTED

PEGASUS SATELLITE TV INC
PO BOX 9001531
LOUISVILLE KY 40290-1531

PEGASUS SATELLITE TV INC
PO BOX 78609
PHOENIX AZ 85062

PEGGY MCQUILKEN (GIFT CARD REFUND)
2714 BRANDON VIEW DR
BRANDON FL 33511

PEGGYS LOG CABIN INC
DBA PEGGY'S LOG CABIN FLOWERS
1803 KEATS DR
HUNTSVILLE AL 35810

PEGRAM ASHLYN N
ADDRESS INTENTIONALLY OMITTED

PEIFER SAFE AND LOCK
4761 KNIGHT ARNOLD RD
MEMPHIS TN 38118

PEIFFER RACHEL
ADDRESS INTENTIONALLY OMITTED

PEJJ LLC
DBA NORTH AMERICAN LAND DEVELOPMENT LLC
PO BOX 5042
MONROE LA 71211-5052

PELAEZ FEDERICO
ADDRESS INTENTIONALLY OMITTED

PELAK FRANK
DBA PELAK ELECTRIC INC
14851 8TH AVE
MARNE MI 49435

PELICAN AIRE INC
12815 - AUTOMOBILE BLVD
CLEARWATER FL 33762

PELICAN PLUMBING AND PIPING IN
PO BOX 4067
LAKE CHARLES LA 70606

PELICAN PRODUCE CO
PO BOX 10069
JEFFERSON LA 70121

PELICAN WINE AND SPIRITS OF LAFA
PO BOX 3551
LAFAYETTE LA 70507

PELMER JEROME M
ADDRESS INTENTIONALLY OMITTED

PELOSI AND CHAMBERS PHOTOGRAPHY
684 GREENWOOD AVE NE
ATLANTA GA 30306

PELTON ANGEL L
ADDRESS INTENTIONALLY OMITTED

PELTON CARREN L
ADDRESS INTENTIONALLY OMITTED

PELTZ SVC INC
3822 LINCOLNWAY WEST
SOUTH BEND IN 46628

PELTZ TINA M
ADDRESS INTENTIONALLY OMITTED

PEMBERTON SETH N
ADDRESS INTENTIONALLY OMITTED

PENA ANTHONY J
ADDRESS INTENTIONALLY OMITTED

PENA BRICE M
ADDRESS INTENTIONALLY OMITTED

PENA CARLOS
ADDRESS INTENTIONALLY OMITTED

PENA CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

PENA ERIN
ADDRESS INTENTIONALLY OMITTED

PENA JR ALFONSO
DBA JR ALL PHASE REMODEL
604 HARVEST COVE
CEDAR PARK TX 78613

PENA NORMA
ADDRESS INTENTIONALLY OMITTED

PENA ROY R
DBA DR VINYL OF NW SAN ANTONIO
PO BOX 761173
SAN ANTONIO TX 78245-1173

PENA YESENIA A
ADDRESS INTENTIONALLY OMITTED

PENCE KATELYN H
ADDRESS INTENTIONALLY OMITTED

PENCE TAELOR M
ADDRESS INTENTIONALLY OMITTED

PENCE WILLIAM M
ADDRESS INTENTIONALLY OMITTED

PENCOM INTERNATIONAL
PO BOX 1920
DENVER CO 80201

PENDER PATTY
ADDRESS INTENTIONALLY OMITTED

PENDERGRAFT RICHARD
DBA RUSTY'S SIGN CO
825 THIRD ST PO BOX 521
HENDERSON KY 42419-0521

PENDLETON GARY
D/B/A HOME TOUCH PAINTING
116 PARTRIDGE RUN
RICON GA 31326

PENDLETON LAKEN R
ADDRESS INTENTIONALLY OMITTED

PENDLETON MATTEW G
ADDRESS INTENTIONALLY OMITTED

PENDLETON MONICA L
ADDRESS INTENTIONALLY OMITTED

PENDLETON PAUL S
ADDRESS INTENTIONALLY OMITTED

PENDLETON ROBERT S
ADDRESS INTENTIONALLY OMITTED

PENDLEY SARA R
ADDRESS INTENTIONALLY OMITTED

PENGUIN ICE CO LLC
315 W NORTHFIELD
BROWNSBURG IN 46112

PENGUINN REFRIGERATION INC
PO BOX 11361
MIDLAND TX 79702

PENLAND III CLYDE D
DBA PENLAND GUTTERING CO (PGC)
10 SYLVIA LN
RINGGOLD GA 30736

PENLAND TOM
DBA/TOM'S HOMETOWN BAKERY
476 E DIVISION
SPARTA MI 49345

PENN KHALID A
ADDRESS INTENTIONALLY OMITTED

PENN LIQUORS
1832 WINCHESTER AVE
MARTINSBURG WV 25405

PENN MUHAMMAD A
ADDRESS INTENTIONALLY OMITTED

PENN PAULA J
ADDRESS INTENTIONALLY OMITTED

PENN-TECH ELECTRONICS
104 SSPRIGG ST
CAPE GIRARDEAU MO 63703

PENNEBAKER DAVID
ACE TREE SVC
5019 REIDLAND RD
PADUCAH KY 42003

PENNELL STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

PENNINGTON BARBARA
ADDRESS INTENTIONALLY OMITTED

PENNINGTON GUNNER D
ADDRESS INTENTIONALLY OMITTED

PENNINGTON HANNAH L
ADDRESS INTENTIONALLY OMITTED

PENNINGTON JENNY M
ADDRESS INTENTIONALLY OMITTED

PENNINGTON JUSTIN H
ADDRESS INTENTIONALLY OMITTED

PENNINGTON KEITH S
ADDRESS INTENTIONALLY OMITTED

PENNINGTON TRAVIS C
ADDRESS INTENTIONALLY OMITTED

PENNONI ASSOCIATES INC
PO BOX 827328
PHILADELPHIA PA 19182-7328

PENNSYLVANIA AMERICAN WATER
POBOX 371412
PITTSBURGH PA 15250-7412

PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FL STRAWBERRY SQUARE
HARRISBURG PA 17120

PENNSYLVANIA ATTORNEY GENERAL
KATHLEEN G KANE
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120

PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG PA 17105-8522

PENNSYLVANIA DEPT OF ENVIRONMENTAL
PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG PA 17121

PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SEVENTH AND FORSTER STREETS 7TH FLOOR
HARRISBURG PA 17121

PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORPORATE TAXES
DEPT 280427
HARRISBURG PA 17128-0427

PENNSYLVANIA DEPT OF REVENUE
15 W 3RD ST
GREENSBURG PA 15601

PENNSYLVANIA DEPT OF STA
CORP BUREAU
PO BOX 8722
HARRISBURG PA 17105-8722

PENNSYLVANIA ONE CALL SYSTEM I
PO BOX 641121
PITTSBURGH PA 15264-1121

PENNSYLVANIA SOIL AND ROCK INC
570 BEATTY RD
MONROEVILLE PA 15146

PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG PA 17105-1383

PENNSYLVANIA TOURISM SIGNING TRUST
2300 VARTAN WAY STE 240
HARRISBURG PA 17110

PENNSYLVANIA-AMERICAN WATER CO
PO BOX 371412
PITTSBURGH PA 15250-7412

PENNY GLASS
222 HWY 29
LEWISVILLE AR 71845

PENNY LORI
ADDRESS INTENTIONALLY OMITTED

PENNY MARIANA E
ADDRESS INTENTIONALLY OMITTED

PENNY PATRICK A
ADDRESS INTENTIONALLY OMITTED

PENNY REALTY INC
PO BOX 7416
MONROE LA 71211

PENNYRILE ELECTRIC
PO BOX 2900
HOPKINSVILLE KY 42241-2900

PENNYRILE RURAL ELECTRIC COOP CORP
PO BOX 2900
HOPKINSVILLE KY 42241

PENROD MATTHEW
ADDRESS INTENTIONALLY OMITTED

PENS ELECTRIC CO INC
110 MOCKINGBIRD RD
NASHVILLE TN 37205

PENSACOL COX CABLE
ADDRESS INTENTIONALLY OMITTED

PENSACOLA LANDSCAPING AND LAWN C
7795 GROW DR
PENSACOLA FL 32514

PENSKE TRUCK LEASING CO LP
PO BOX 802577
CHICAGO IL 60680-2577

PENTON LILLIANNA F
ADDRESS INTENTIONALLY OMITTED

PEOPLE AND PERFORMANCE STRATEGIES
504 TEMPRANILLO WAY
LAKEWAY TX 78738

PEOPLE MATTER BILLING
466 KING ST
CHARLESTON SC 29403

PEOPLE METRICS INC
1717 ARCH ST STE 3220
PHILADELPHIA PA 19103

PEOPLE REPORT
17304 PRESTON RD STE 430
DALLAS TX 75252

PEOPLE SOFT USA INC
DEPT CH10699
PALATINE IL 60055-0699

PEOPLEMATTER
GENERAL COUNSEL
466 KING ST
CHARLESTON SC 29403

PEOPLES ANTONIO S
ADDRESS INTENTIONALLY OMITTED

PEOPLES CASH ADVANCE
801 CAMPBELL LN STE C
BOWLING GREEN KY 42104

PEOPLES GAS
PO BOX 31017
TAMPA FL 33631-3017

PEOPLES MELVIN L
ADDRESS INTENTIONALLY OMITTED

PEOPLES STATE BANK
3250 W BIG BEAVER RD
STE 124
TROY MI 48084

PEORIA LANDSCAPE CO
DBA GREEN VIEW LANDSCAPING CO
2700 W CEDAR HILLS DR
DUNLAP IL 61525

PEP SCREEN PRINTING
1306 WEST G ST
ELIZABETHTOWN TN 37643

PEPIN DISTRIBUTING
4121 N 50TH ST
TAMPA FL 33610

PEPIN JOSHUA J
ADDRESS INTENTIONALLY OMITTED

PEPPER-L SPECIALTIES
PO BOX 136653
FORT WORTH TX 76136-0653

PERALTA FRANK
ADDRESS INTENTIONALLY OMITTED

PERALTA KIMBER A
ADDRESS INTENTIONALLY OMITTED

PERALTA URSULA D
ADDRESS INTENTIONALLY OMITTED

PERALTA YOLANDA
ADDRESS INTENTIONALLY OMITTED

PERDIDO ELECTRIC CO
100 SOUTH PACE BLVD
PENSACOLA FL 32501

PERDUE CARLEE E
ADDRESS INTENTIONALLY OMITTED

PERDUE DESSA E
ADDRESS INTENTIONALLY OMITTED

PERDUE KARISSA D
ADDRESS INTENTIONALLY OMITTED

PERDUE LAUREN R
ADDRESS INTENTIONALLY OMITTED

PERDUE ROBBIE J
ADDRESS INTENTIONALLY OMITTED

PERDUE'S SEALCOAT INC
2001 MEADOW AVE
EAST PEORIA IL 61611

PERDUE'S STRIPING INC
DBA PERDUE'S STRIPING
213 JULIAN AVE
EAST PEORIA IL 61611

PEREA GRICELDA
ADDRESS INTENTIONALLY OMITTED

PEREAU JODY L
ADDRESS INTENTIONALLY OMITTED

PEREIRA JOHN
ADDRESS INTENTIONALLY OMITTED

PEREIRA MARK J
ADDRESS INTENTIONALLY OMITTED

PEREYRA BERITO M
ADDRESS INTENTIONALLY OMITTED

PEREZ ALBERTO
ADDRESS INTENTIONALLY OMITTED

PEREZ ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

PEREZ ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

PEREZ ALEXIS M
ADDRESS INTENTIONALLY OMITTED

PEREZ ALFREDO
ADDRESS INTENTIONALLY OMITTED

PEREZ ALMA J
ADDRESS INTENTIONALLY OMITTED

PEREZ ANGEL
DBA ANGEL PEREZ CONCRETE
904 GARDENIA
AMARILLO TX 79107

PEREZ ANGEL P
ADDRESS INTENTIONALLY OMITTED

PEREZ ANTHONY
ADDRESS INTENTIONALLY OMITTED

PEREZ ANTHONY A
DBA TWIN OAKS LAWN CARE LLC
PO BOX 782206
SAN ANTONIA TX 78278

PEREZ ANTONIO SETTLEMENT
PO BOX 6411
SPRINGDALE AR 72766

PEREZ ARNULFO
ADDRESS INTENTIONALLY OMITTED

PEREZ BENJAMIN D
DBA BEN'S CONTRACTING
322 GOODRICH
SAN ANTONIO TX 78207

PEREZ DAIVD ALBERT
DBA ALL SEASON LAWN
PO BOX 1548
LEANDER TX 78646

PEREZ DANIEL
ADDRESS INTENTIONALLY OMITTED

PEREZ DESIREE M
ADDRESS INTENTIONALLY OMITTED

PEREZ ELEAZAR
ADDRESS INTENTIONALLY OMITTED

PEREZ EZEQUIEL E
DBA J AND E DEVELOPMENTS LLC
8320 MIDDLE RD
OOLTEWAH TN 37363

PEREZ FERNANDO A
ADDRESS INTENTIONALLY OMITTED

PEREZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

PEREZ FREDY
ADDRESS INTENTIONALLY OMITTED

PEREZ GREG SETTLEMENT
17003 VISTA BLUFF
SAN ANTONIO TX 78247

PEREZ GUADALUPE
ADDRESS INTENTIONALLY OMITTED

PEREZ HIGIHIO A
ADDRESS INTENTIONALLY OMITTED

PEREZ JAIME D
ADDRESS INTENTIONALLY OMITTED

PEREZ JESSICA
ADDRESS INTENTIONALLY OMITTED

PEREZ JONATHAN
ADDRESS INTENTIONALLY OMITTED

PEREZ JOSE M
ADDRESS INTENTIONALLY OMITTED

PEREZ JUAN C
ADDRESS INTENTIONALLY OMITTED

PEREZ LESLIE
ADDRESS INTENTIONALLY OMITTED

PEREZ LESLY C
ADDRESS INTENTIONALLY OMITTED

PEREZ MARIA
ADDRESS INTENTIONALLY OMITTED

PEREZ MARK A
ADDRESS INTENTIONALLY OMITTED

PEREZ MARTINEZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

PEREZ MAVI A
ADDRESS INTENTIONALLY OMITTED

PEREZ NICOLAS CECILIO
ADDRESS INTENTIONALLY OMITTED

PEREZ OMAR
ADDRESS INTENTIONALLY OMITTED

PEREZ PAUL
DBA MAXIMUM SVC
10604 N 103RD
MISSION TX 78573

PEREZ PAULINE E
ADDRESS INTENTIONALLY OMITTED

PEREZ PILAR
ADDRESS INTENTIONALLY OMITTED

PEREZ PROFESSIONAL WINDOW CLEANING
PO BOX 1062
COMBES TX 78535

PEREZ RAMIREZ URBANO
ADDRESS INTENTIONALLY OMITTED

PEREZ RAMIRO
ADDRESS INTENTIONALLY OMITTED

PEREZ RICARDO A
ADDRESS INTENTIONALLY OMITTED

PEREZ RODOLFO
ADDRESS INTENTIONALLY OMITTED

PEREZ SILVERIO E
ADDRESS INTENTIONALLY OMITTED

PEREZ TERESA N
ADDRESS INTENTIONALLY OMITTED

PEREZ VALENTIN P
ADDRESS INTENTIONALLY OMITTED

PEREZ VALERIE M
ADDRESS INTENTIONALLY OMITTED

PEREZ VICENTE
ADDRESS INTENTIONALLY OMITTED

PEREZ-LAZARO MARTIN
DBA CLEARSHINE BUILDING SVC LLC
380 HEDRICK AVE
MARTINSBURG WV 25405

PERFECT PLUMBING
15910 26 MILE RD
MACOMB MI 48042

PERFECT REFLECTIONS
2221 COUNTY RD 541
HANCEVILLE AL 35077

PERFECT SYMMETRY
1415 EAST UNIVERSITY DR STE A-109
TEMPE AZ 85281

PERFECT TURF LAWN AND LANDSCAPING
PO BOX 25514
KANSAS CITY MO 64119

PERFECTION BAKERIES INC
SCHAFER BAKERIES
430 68TH ST SW
GRAND RAPIDS MI 49548

PERFECTION SVC
PO BOX 641204
CINCINNATI OH 45264-1204

PERFECTION SVC INC
DEPARTMENT 00323
CINCINNATI OH 45263

PERFECTION SVC OF CENTRAL
PO BOX 641202
CINCINNATI OH 45264-1202

PERFECTION SVC OF LOUISVI
PO BOX 641026
CINCINNATI OH 45264-1026

PERFORMANCE AIR
PO BOX 2929
LAREDO TX 78044

PERFORMANCE AUTO TINT AND SECURITY
5411MCPHERSON
SUITE 107
LAREDO TX 78401

PERFORMANCE AWARD CENTER INC
FILE #916241
PO BOX 961094
FT WORTH TX 76161-1094

PERFORMANCE FOOD GROUP CO
GENERAL COUNSEL
12500 WEST CREEK PKWY
RICHMOND VA 23238-1110

PERFORMANCE HEATING AND COOLING
5681 NURSERY RD
DOVER PA 17315

PERFORMANCE MECHANICAL CONTRACTING
3409 SUTHERLAND AVE
INDIANAPOLIS IN 46218

PERFORMANCE ROOF SYSTEMS
4800 BLUE PKWY
KANSAS CITY MO 64130-2881

PERFORMANCE SVC AND ELECTRICAL LLC
PO BOX 1061
WHITE HOUSE TN 37188

PERFORMANT RECOVERY INC
PO BOX 9055
PLEASANTON CA 94566-9055

PERFORMANT RECOVERY INC (GARNISHMENT)
PO BOX 9063
PLEASONTON CA 94566-9063

PERFORMANT RECOVERY INC (GARNISHMENT)
PO BOX 979112
ST LOUIS MO 63197-9000

PERKINS ALEXANDER O
ADDRESS INTENTIONALLY OMITTED

PERKINS COURTNEY D
ADDRESS INTENTIONALLY OMITTED

PERKINS CRAIG E
ADDRESS INTENTIONALLY OMITTED

PERKINS DEANDRE M
ADDRESS INTENTIONALLY OMITTED

PERKINS DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

PERKINS HOLLY A
ADDRESS INTENTIONALLY OMITTED

PERKINS JAMES L
ADDRESS INTENTIONALLY OMITTED

PERKINS JEFFREY C
ADDRESS INTENTIONALLY OMITTED

PERKINS RAKELL
ADDRESS INTENTIONALLY OMITTED

PERKINS RANDALL
DBA RED RIDGE ENTERTAINMENT
1208 16TH AVE SOUTH LL 1
NASHVILLE TN 37212

PERKINS TABITHA
ADDRESS INTENTIONALLY OMITTED

PERKINS TANNER B
ADDRESS INTENTIONALLY OMITTED

PERKINSON AND PERKINSON
PO BOX 145
ROANOKE VA 24002-0145

PERLOTTE WANDA J
ADDRESS INTENTIONALLY OMITTED

PERMA STRIPE OF FLORIDA INC
2816 CROTON RD
APOPKA FL 32703

PERMANENT RECORDS LP
DBA SOURCECORP HEALTHSERVE
PO BOX 432
CARENCRO LA 70520

PERMIAN
PO BOX 60685
MIDLAND TX 79706

PERMIAN BASIN HOT WHEELS
5722 N STOCKTON
ODESSA TX 79764

PERMIAN BASIN PHYSICIANS
PO BOX 60130
MIDLAND TX 79711

PERMIAN DISTRIBUTING INC
PO BOX 60404
MIDLAND TX 79711-0404

PERMIAN FOOTBALL BOOSTER CLUB
PO BOX 13505
ODESSA TX 79768-3505

PERMIAN PLAYHOUSE OF ODESSA I
310 WEST 42ND ST
ODESSA TX 79764

PERNELL SCOTT M
ADDRESS INTENTIONALLY OMITTED

PERREAULT KERRY
ADDRESS INTENTIONALLY OMITTED

PERREAULT MARSHA
ADDRESS INTENTIONALLY OMITTED

PERRIN TED W
DBA MIGHTY MAIDS
PO BOX 1876
CAPE GIRARDEAU MO 63702

PERRIN THOMAS J
ADDRESS INTENTIONALLY OMITTED

PERRY AL
ADDRESS INTENTIONALLY OMITTED

PERRY ALEXANDER M
ADDRESS INTENTIONALLY OMITTED

PERRY CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

PERRY COREY
ADDRESS INTENTIONALLY OMITTED

PERRY E MOORE AND DEBRA C MOOR
PINEHEDGE CONDOMINIUMS
PO BOX 782
ABINGDON VA 24212

PERRY ERIC
ADDRESS INTENTIONALLY OMITTED

PERRY JAMES K
ADDRESS INTENTIONALLY OMITTED

PERRY JESSICA N
ADDRESS INTENTIONALLY OMITTED

PERRY JILL
ADDRESS INTENTIONALLY OMITTED

PERRY JOSHUA M
ADDRESS INTENTIONALLY OMITTED

PERRY KALAH O
ADDRESS INTENTIONALLY OMITTED

PERRY KEN O
ADDRESS INTENTIONALLY OMITTED

PERRY KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

PERRY LAWN AND LANDSCAPE
3539 CEMETERY RD
XENIA OH 45385

PERRY MEGAN L
ADDRESS INTENTIONALLY OMITTED

PERRY MICHAEL
ADDRESS INTENTIONALLY OMITTED

PERRY MICHAEL D
ADDRESS INTENTIONALLY OMITTED

PERRY MYA L
ADDRESS INTENTIONALLY OMITTED

PERRY NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

PERRY REGINALD
ADDRESS INTENTIONALLY OMITTED

PERRY RICKEY
DBA RICKEY'S DETAIL POWER WASHING
1122 W VERDINE LOT 79
SULPHUR LA 70663

PERRY ROOFING CO INC
3428 BURR RD
SPRINGFIELD TN 37172

PERRY SAVANNAH
ADDRESS INTENTIONALLY OMITTED

PERRY SHAZALYA L
ADDRESS INTENTIONALLY OMITTED

PERRY STEVEN R
ADDRESS INTENTIONALLY OMITTED

PERRY TOWNSHIP OF MARION COUNT
SMALL CLAIMS COURT
4925 S SHELBY ST STE 100
INDIANAPOLIS IN 46227

PERRY WILLIAM B
ADDRESS INTENTIONALLY OMITTED

PERRYMAN ABIGAIL E
ADDRESS INTENTIONALLY OMITTED

PERSECHINO JEFF
ADDRESS INTENTIONALLY OMITTED

PERSINGER DREW W
ADDRESS INTENTIONALLY OMITTED

PERSINGER MELENIE A
ADDRESS INTENTIONALLY OMITTED

PERSONAL FINANCE CO (GARNISHMENT)
3279 COURT ST
PO BOX 37
PEKIN IL 61554

PERSONALIZED MANAGEMENT ASSOCI
1950 SPECTRUM CIR STE B-310
MARIETTA GA 30067

PERSONNEL CONCEPTS INC
POBOX 5750
CAROL STREAM IL 60197-5750

PERSONS LARRY
DBA L AND S HOSPITALITY  AND  DIRECTORY SVC
POBOX 9084
FARGO ND 58106

PERSONS SVC CO LLC
4474 HALLS MILL RD
MOBILE AL 36693

PERSPECTIVE INVESTIGATIONS LLC
DBA PERSPECTIVE INVESTIGATIONS LLC
5650 CLOVERLAND DR
BRENTWOOD TN 37027

PERTEETS
1025 BAXTER ST
ATHENS GA 30606

PERVLERO LAMBERTO
ADDRESS INTENTIONALLY OMITTED

PESCADOR JOSE J
ADDRESS INTENTIONALLY OMITTED

PESCE ASHLEY L
ADDRESS INTENTIONALLY OMITTED

PESEK AMBER N
ADDRESS INTENTIONALLY OMITTED

PEST ECOLAB
DBA ECOLAB PEST ELIMINATION
26252 NETWORK PL
CHICAGO IL 60673-1262

PESTINGER HEATING AND AIR CONDIT
125 E AVE A
SOUTH INDUSTRIAL AREA
SALINA KS 67401

PESTMASTERS INC
POBOX 15296
LITTLE ROCK AR 72231

PETE CHRISTOPHER P
ADDRESS INTENTIONALLY OMITTED

PETE PETERSON SIGNS INC
11094 NEHWY 314
SILVER SPRINGS FL 34488

PETE'S LAWN AND GARDEN
11860 DINDINGER RD
SAN ELIZARIO TX 79849

PETER ROCK CONSULTING INC
PO BOX 160
TRYON NC 28782

PETERMAN WYATT N
ADDRESS INTENTIONALLY OMITTED

PETERS  FERNELLA
ENFORCEMENT SUPERVISOR
US EEOC MIAMI TOWER
ADDRESS INTENTIONALLY OMITTED

PETERS ADRIANNA M
ADDRESS INTENTIONALLY OMITTED

PETERS ALEC A
ADDRESS INTENTIONALLY OMITTED

PETERS AND ASSOCIATES ENGINEERS
5507 RANCH DR
SUITE 205
LITTLE ROCK AR 72223

PETERS DAVID W
ADDRESS INTENTIONALLY OMITTED

PETERS DENNIS S
CO HENLEY LOTTERHOS AND HENLEY PLLC
PO BOX 389
JACKSON MS 39205-0389

PETERS KEN
ADDRESS INTENTIONALLY OMITTED

PETERS MATHEW J
ADDRESS INTENTIONALLY OMITTED

PETERS MD MICHAEL W
ADDRESS INTENTIONALLY OMITTED

PETERS MORGAN R
ADDRESS INTENTIONALLY OMITTED

PETERSBURG GEN DIST COURT
35 E TABB ST
PETERSBURG VA 23803

PETERSEN KEVEN P
ADDRESS INTENTIONALLY OMITTED

PETERSON BRUCE
ADDRESS INTENTIONALLY OMITTED

PETERSON CAITLIN E
ADDRESS INTENTIONALLY OMITTED

PETERSON CHANTEL M
ADDRESS INTENTIONALLY OMITTED

PETERSON KYLE L
ADDRESS INTENTIONALLY OMITTED

PETERSON LUKE A
ADDRESS INTENTIONALLY OMITTED

PETERSON MARY
ADDRESS INTENTIONALLY OMITTED

PETERSON RICHARD
DBA ADVANCED CEILING AND WALL RESTORATION
SV
PO BOX 151
BEDFORD TX 76095

PETERSON WILL
DBA PETERSON BROS REMODELING
173 PARKER DR
ABILENE TX 79602

PETERSONS WINDOW CLEANING CO
DBA PETERSONS WINDOW CLEANING CO
1217 BLACKTHORN RD
LOUISVILLE KY 40299

PETHY PARRIS E
ADDRESS INTENTIONALLY OMITTED

PETITPREN
44500 N GROESBECK HWY
CLINTON TOWNSHIP MI 48036

PETITT MICHAEL
ADDRESS INTENTIONALLY OMITTED

PETREE TRACI T
ADDRESS INTENTIONALLY OMITTED

PETREES FLOWERS INC
POBOX 6238
KNOXVILLE TN 37914

PETREY DONALD S
ADDRESS INTENTIONALLY OMITTED

PETREY DUSTIN T
ADDRESS INTENTIONALLY OMITTED

PETRICK JORDAN R
ADDRESS INTENTIONALLY OMITTED

PETRO'S CULLIGAN
DBA PETRO'S CULLIGAN
PO BOX 276
FRANKLIN IN 46131

PETROSKI PLUMBING
337 SOUTH WALNUT ST
NANTICOKE PA 18634

PETROTEL COMMUNICATIONS INC
PO BOX 311
MIDLAND TX 79702-0311

PETRUS LAWN AND SHRUB
PO BOX 12293
ALEXANDRIA LA 71315

PETRZELKA PAUL H VON
DBA PAUL PRESSURE WASHING
7950 QUAIL BREEZE
SAN ANTONIO TX 78250

PETTERSON PAT
DBA COMBINED PROFSVCS INC
DBA PAT PATTERSON PLUMBING CO
5001 NORTH COUNTY RD 1600
SHALLOWATER TX 79363

PETTIFORD ANDRE
ADDRESS INTENTIONALLY OMITTED

PETTIGREW CRUZ A
ADDRESS INTENTIONALLY OMITTED

PETTIGREW KELLEY
ADDRESS INTENTIONALLY OMITTED

PETTIT DOREEN P
ADDRESS INTENTIONALLY OMITTED

PETTIT RANDA D
ADDRESS INTENTIONALLY OMITTED

PETTITT MIKE
DBA RAINBOW SPRINKLER REPAIR
11505 ROCKER K RD
AMARILLO TX 79118

PETTON HAILEY M
ADDRESS INTENTIONALLY OMITTED

PETTRY HILARIE N
ADDRESS INTENTIONALLY OMITTED

PETTUS PLUMBING AND PIPING INC
DBA PETTUS MECHANICAL AND PLUMBING SVC
600 FORD RD
PO BOX 3237
MUSCLE SHOALS AL 35622

PETTWAY BRAXTON J
ADDRESS INTENTIONALLY OMITTED

PETTWAY DEMORRIO
ADDRESS INTENTIONALLY OMITTED

PETTY DESIREE N
ADDRESS INTENTIONALLY OMITTED

PETTY JAMIE M
ADDRESS INTENTIONALLY OMITTED

PETTY KALIKA
ADDRESS INTENTIONALLY OMITTED

PETTY STACEY L
ADDRESS INTENTIONALLY OMITTED

PETTY WHIT D
ADDRESS INTENTIONALLY OMITTED

PETTY'S LAWN CARE SVC
5263 HIGHLAND TRACE CIR
BIRMINGHAM AL 35215

PETTY'S RESTAURANT EQUIPMENT S
3692 BELLE AVE NE
ROANOKE VA 24012

PEWITT GEORGIANA E
ADDRESS INTENTIONALLY OMITTED

PEWITT WILLIAM A
ADDRESS INTENTIONALLY OMITTED

PFEIFER MIKEL D
ADDRESS INTENTIONALLY OMITTED

PFEIFFER ROBBIE L
ADDRESS INTENTIONALLY OMITTED

PFG
245 CASTLE HEIGHTS AVE
LEBANON TN 37087

PFG  LESTER BROADLINE INC
401 MADDOX SIMPSON PKWY
LEBANON TN 37090

PFG - PERFORMANCE FOOD GROUP
245 CASTLE HEIGHTS AVE
LEBANON TN 37087

PFG CUSTOMIZED DISTRIBUTION
SENIOR VP OF BUSINESS DEV AND PURCHASING
245 CASTLE HEIGHTS AVE
LEBANON TN 37087

PFG CUSTOMIZED DISTRIBUTION
CO PERFORMANCE FOOD GROUP CO
GENERAL COUNSEL
12500 WEST CREEK PKWY
RICHMOND VA 23238

PFG CUSTOMIZED DISTRIBUTION ('KOL')
245 CASTLE HEIGHTS AVE. NORTH
LEBANON TN 37087

PFISTER CAMERON M
ADDRESS INTENTIONALLY OMITTED

PFISTER MD ROSWELL R
ADDRESS INTENTIONALLY OMITTED

PH CURRENT ELECTRIC CO
2760 E MAIN ST
PO BOX 8
PLAINFIELD IN 46168

PHANTOM TINT AND ALARMS
2410 NETTLE LN
EULESS TX 76039

PHARMACY NETWORK NATIONAL CORP
PO BOX 890332
CHARLOTTE NC 28289-0332

PHARR MD RICHARD
ADDRESS INTENTIONALLY OMITTED

PHASE IV
1920 PINEY GROVE CHURCH RD
KNOXVILLE TN 37909

PHCMINDEN LP
DBA MINDEN MEDICAL CENTER
PO BOX 5003
MINDEN LA 71058-5003

PHEAA (GARN)
PO BOX 1463
HARRISBURG PA 17105

PHELAN KAT M
ADDRESS INTENTIONALLY OMITTED

PHELPS APRIL E
ADDRESS INTENTIONALLY OMITTED

PHELPS CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

PHELPS CURSTIN R
ADDRESS INTENTIONALLY OMITTED

PHELPS ELECTRIC INC
6365 FERRELL DR
MEMPHIS TN 38134

PHELPS GRACE INTERNATIONAL INC
PO BOX 2387
WINDERMERE FL 34786-2387

PHELPS JESSICA L
ADDRESS INTENTIONALLY OMITTED

PHELPS JR ROGER P
DBA ALLCITY LOCKSMITH LLC
6382 RICH VLY RD
BRISTOL VA 24202

PHELPS MALLORY J
ADDRESS INTENTIONALLY OMITTED

PHELPS MATTHEW P
ADDRESS INTENTIONALLY OMITTED

PHELPS PATRISHA L
ADDRESS INTENTIONALLY OMITTED

PHELPS ROOFING CO INC
DBA PHELPS ROOFING
PO BOX 1148
LEXINGTON KY 40588-1148

PHELPS STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

PHENIX ADVANCE CONSTRUCTION CO
DBA ADVANCE CONSTRUCTION CO
5111 NORTH 10TH #109
MCALLEN TX 78504

PHENPIMOL DANI R
ADDRESS INTENTIONALLY OMITTED

PHG JACKSONVILLE LLC
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
1300 AIRPORT RD
JACKSONVILLE FL 32218

PHIFER BRENDA
ADDRESS INTENTIONALLY OMITTED

PHIL HALL ELECTRIC
105 WEST WALNUT ST
DICKSON TN 37056

PHIL RORICK ELECTRIC INC
2809 B AMERICAN WAY
FORT WAYNE IN 46809

PHIL'S UPHOLSTERY SHOP
3016 MEMORIAL AVE
LYNCHBURG VA 24501

PHILIP AND LOUIE ANTONIOLLIA B
DBA A AND R GRINDING
PO BOX 402
A BAGAT CO
BATAVIA OH 45103

PHILIPS CHRISSIE M
ADDRESS INTENTIONALLY OMITTED

PHILIPS SEAN
ADDRESS INTENTIONALLY OMITTED

PHILL JEAN M
ADDRESS INTENTIONALLY OMITTED

PHILL JEAN P
ADDRESS INTENTIONALLY OMITTED

PHILLIP JAROSIK (GIFT CARD REFUND)
233 MADISON AVE
GLEN CARBON IL 62034

PHILLIP ROBERT L
DBA CHARLES SYSTEM SUPPLIES
PO BOX 3174
JACKSON TN 38303

PHILLIP S JOHNSON CO
PO BOX 1196
BARBOURSVILLE WV 25504

PHILLIPS ANDREW
ADDRESS INTENTIONALLY OMITTED

PHILLIPS AVA M
ADDRESS INTENTIONALLY OMITTED

PHILLIPS BENJAMIN D
DBA SPECIALITY LANDSCAPE SVC
7071 BEATLINE RD
LONG BEACH MS 39560

PHILLIPS BENNIE B
ADDRESS INTENTIONALLY OMITTED

PHILLIPS CARINA K
ADDRESS INTENTIONALLY OMITTED

PHILLIPS CONTRACTING
1048 PANORAMA DR
ABINGDON VA 24210

PHILLIPS DANIEL R
ADDRESS INTENTIONALLY OMITTED

PHILLIPS DANNY O
ADDRESS INTENTIONALLY OMITTED

PHILLIPS DARRELL
ADDRESS INTENTIONALLY OMITTED

PHILLIPS DESIREE
ADDRESS INTENTIONALLY OMITTED

PHILLIPS DONALD
DBA DP ENTERPRISES
PO BOX 31247
JACKSON MS 39286

PHILLIPS EARL
ADDRESS INTENTIONALLY OMITTED

PHILLIPS EDISON-ARC SHOPPING CENTER (CAM
PO BOX 645315
PITTSBURGH PA 15264-5315

PHILLIPS HENRY
ADDRESS INTENTIONALLY OMITTED

PHILLIPS IAN C
ADDRESS INTENTIONALLY OMITTED

PHILLIPS JACLYN N
ADDRESS INTENTIONALLY OMITTED

PHILLIPS JESSICA L
ADDRESS INTENTIONALLY OMITTED

PHILLIPS JOSH M
ADDRESS INTENTIONALLY OMITTED

PHILLIPS KENYA N
ADDRESS INTENTIONALLY OMITTED

PHILLIPS LARRY B
ADDRESS INTENTIONALLY OMITTED

PHILLIPS LINDA ANN
ADDRESS INTENTIONALLY OMITTED

PHILLIPS MARK A
ADDRESS INTENTIONALLY OMITTED

PHILLIPS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

PHILLIPS MORGAN
ADDRESS INTENTIONALLY OMITTED

PHILLIPS ODESSA
ADDRESS INTENTIONALLY OMITTED

PHILLIPS RICHARD
ADDRESS INTENTIONALLY OMITTED

PHILLIPS SANFORD M
ADDRESS INTENTIONALLY OMITTED

PHILLIPS SHAINA A
ADDRESS INTENTIONALLY OMITTED

PHILLIPS TENNA M
ADDRESS INTENTIONALLY OMITTED

PHILLIPS TRACY
ADDRESS INTENTIONALLY OMITTED

PHIPPS CONSTRUCTION CO I
PO BOX 50026
NASHVILLE TN 37205

PHIPPS JAMES P
ADDRESS INTENTIONALLY OMITTED

PHIPPS SERIA M
ADDRESS INTENTIONALLY OMITTED

PHOEBE CORPORATE HEALTH CENTER
DBA PHOEBE CORPORATE HEALTH CENTER
2410 SYLVESTER RD
ALBANY GA 31705

PHOEBE PUTNEY MEMORIAL HOSP
417 THIRD AVE
POBOX 1828
ALBANY GA 31701-1943

PHOEBE PUTNEY MEMORIAL HOSPITA
DBA PRACTICE PLUS OF SW GEORGIA
PO BOX 2548
ALBANY GA 31702-2548

PHOENIX AGENCY INC
16105 N FLORIDA AVE STE B1
LUTZ FL 33549

PHOENIX ASPHALT MANAGEMENT LLC
PO BOX 15144
CHARLOTTE NC 28211

PHOENIX CENTER BEHAVIORAL HEALTH SVC
940 GA HIGHWAY 96
WARNER ROBBINS GA 31088

PHOENIX FOODS INC
PO BOX 23886
NASHVILLE TN 37202

PHOENIX RISING EQUIPMENT
21909 S 214TH ST
QUEEN CREEK AZ 85142

PHOENIX ROOFING AND SHEET METAL
PO BOX 170146
BIRMINGHAM AL 35217

PHOENIX WHOLESALE FOOD
DBA PHOENIX WHOLESALE FOOD
PO BOX 707
FOREST PARK GA 30051-0707

PHOTO-STAT LP
PO BOX 154385
IRVING TX 75015-4385

PHOTOGRAPHIC SYSTEMS UNLIMITED
2804 BRANSFORD AVE
NASHVILLE TN 37204

PHS ALL NIGHT SENIOR PARTY
156 LITTLE ADDITION RD
DAVISVILLE WV 26142

PHYSICAL MEDICINE REHABLLC
DBA PHYSICAL THERAPY CONSULTANTS
MARTIN INFANTEPT
3015 SAN DARIO
LAREDO TX 78040

PHYSICIAN SVC OF CLEVELAN
POBOX 3690
CLEVELAND TN 37320

PHYSICIANS CARE
620 QUINTARD DR
OXFORD AL 36203-1840

PHYSICIANS CARE INC
6170 SHALLOWFORD RD
SUITE 101
CHATTANOOGA TN 37421

PHYSICIANS CARE PHYSICAL THRPY
PO BOX 1000
DEPT- 380
MEMPHIS TN 38148-0001

PHYSICIANS CARE PLAZA LLC
PO BOX 2156
GULFPORT MS 39505

PHYSICIANS IMMEDIATE MED
9390 THE LANDING DR
DOUGLASVILLE GA 30135-7120

PHYSICIANS MED STAFFING
PO BOX 1520
GADSDEN AL 35902

PHYSICIANS MED STAFFING
PO BOX 7312
OXFORD AL 36203-7312

PHYSICIANS TREATMENT CENTER
1007 SHEFFIELD DR
LYNCHBURG VA 24502

PHYSIOTHERAPY ASSOC
PO BOX 870487
MORROW GA 30287-0487

PIAZZA DEREK M
ADDRESS INTENTIONALLY OMITTED

PIAZZA PRODUCEINC
PO BOX 68931
INDIANAPOLIS IN 46268-0931

PICARD TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

PICHIE DON
ADDRESS INTENTIONALLY OMITTED

PICKARD FAYE A
ADDRESS INTENTIONALLY OMITTED

PICKENS JAMES
ADDRESS INTENTIONALLY OMITTED

PICKERING DREW J
ADDRESS INTENTIONALLY OMITTED

PICKETT ALEXANDRA A
ADDRESS INTENTIONALLY OMITTED

PICKETT ISABELLA M
ADDRESS INTENTIONALLY OMITTED

PICKETT MATTHEW J
ADDRESS INTENTIONALLY OMITTED

PICKETT PLUMBING INC
PO BOX 690945
HOUSTON TX 77269-0945

PICKETT RICKY
DBA PICKETT CONSTRUCTION
POBOX 1671
ALABASTER AL 35007

PICKETT THOMAS F
ADDRESS INTENTIONALLY OMITTED

PICKLE KAYLA E
ADDRESS INTENTIONALLY OMITTED

PICKLESIMER DEVIN C
ADDRESS INTENTIONALLY OMITTED

PICKLESIMER ROBIN R
ADDRESS INTENTIONALLY OMITTED

PICKREN CHLOE J
ADDRESS INTENTIONALLY OMITTED

PICOU CORNELIUS
ADDRESS INTENTIONALLY OMITTED

PICTUREQUESTLLC
DEPARTMENT 5120
CAROL STREAM IL 60122-5120

PID SVC INC
400 SOUTHPARK DR
LUFKIN TX 75904

PIEDMONT COCA COLA BOTTLING
GREENVILLE SALES CENTER
PO BOX 651569
CHARLOTTE NC 28265-1569

PIEDMONT NATURAL GAS-NASHVILLE GAS
PO BOX 660920
DALLAS TX 75266-0920

PIEDMONT ORTHOPAEDIC
PO BOX 7147
MACON GA 31209

PIELACH STAN
DBA CRAFTMASTER LOCK AND KEY
100 SW 6TH
MOORE OK 73160-5308

PIERCE ASHLEIGH N
ADDRESS INTENTIONALLY OMITTED

PIERCE CONNOR R
ADDRESS INTENTIONALLY OMITTED

PIERCE DERRYL
ADDRESS INTENTIONALLY OMITTED

PIERCE III JOE E
ADDRESS INTENTIONALLY OMITTED

PIERCE JESSICA A
ADDRESS INTENTIONALLY OMITTED

PIERCE MICHAEL J
ADDRESS INTENTIONALLY OMITTED

PIERCE MORGAN R
ADDRESS INTENTIONALLY OMITTED

PIERCE PARTS AND SVC INC
DRAWER 2003
POBOX 830956
BIRMINGHAM AL 35283

PIERCE PARTS AND SVC INC
2422 ALLEN RD
MACON GA 31216

PIERCE RONALD D
DBA RON'S COMPLETE LAWN SVC
POBOX 5
RALEIGH WV 25911

PIERCE ROSS
ADDRESS INTENTIONALLY OMITTED

PIERCE SALES AND SVC INC
2422 ALLEN RD
MACON GA 31206

PIERCE SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

PIERCE SHEILA D
ADDRESS INTENTIONALLY OMITTED

PIERCE TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

PIERCEFIELD BILLIE J
ADDRESS INTENTIONALLY OMITTED

PIERCY ASHLEY R
ADDRESS INTENTIONALLY OMITTED

PIERMAN PAYTON N
ADDRESS INTENTIONALLY OMITTED

PIERNAS LATONYA N
ADDRESS INTENTIONALLY OMITTED

PIERRE BARRY W
ADDRESS INTENTIONALLY OMITTED

PIERRE BOSSIER MALL LLC
SDS-12-1591
PO BOX 86
MINNEAPOLIS MN 55486-1591

PIERRE CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

PIERRE MAURICE
ADDRESS INTENTIONALLY OMITTED

PIERRE STANLEY
ADDRESS INTENTIONALLY OMITTED

PIERRE TERRENICA T
ADDRESS INTENTIONALLY OMITTED

PIERSON ANDREW
ADDRESS INTENTIONALLY OMITTED

PIERSON ANTHONY
ADDRESS INTENTIONALLY OMITTED

PIERSON REFRIGERATION SVC INC
DBA PIERSON TECHNICAL SVC
1234 OHIO AVE
DUNBAR WV 25064

PIERSON TODD
DBA TODD PIERSON HOME IMPROVEMENT
2461 OLD STATE RTE #34
LIMESTONE TN 37681

PIETKIEWICZ RENA S
ADDRESS INTENTIONALLY OMITTED

PIETRUCH JESSICA A
ADDRESS INTENTIONALLY OMITTED

PIFER KELSEY M
ADDRESS INTENTIONALLY OMITTED

PIGGOTT GERALD C
ADDRESS INTENTIONALLY OMITTED

PIGNATO JESSICA C
ADDRESS INTENTIONALLY OMITTED

PIKCO FINANCE (GARNISHMENT)
1500C 14TH STREET
MERIDIAN MS 39302

PIKE KACY L
ADDRESS INTENTIONALLY OMITTED

PIKE MAGDALEN N
ADDRESS INTENTIONALLY OMITTED

PIKE TIM A
DBA REDI-ROOTER
440 VENTURA DR EAST
BIRMINGHAM AL 35235

PIKES INC
DBA HOLIDAY INN EXPRESS
DBA HOLIDAY INN EXPRESS HOTEL AND SUITES
95 RHL BLVD
SOUTH CHARLESTON WV 25309

PILAND KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

PILGREEN ENGINEERING INC
3201 BEU RD
MONTGOMERY AL 36116

PILKINTON WAYNE
ADDRESS INTENTIONALLY OMITTED

PILLAR SAMANTHA B
ADDRESS INTENTIONALLY OMITTED

PILLERS COURTNEY R
ADDRESS INTENTIONALLY OMITTED

PILLOW DANIELLE
ADDRESS INTENTIONALLY OMITTED

PILLOW III ERNEST R
DBA PILLOW'S LAWN SVC
1760 BARKER CYPRESS #531
HOUSTON TX 77084

PILLUS ALLEN
ADDRESS INTENTIONALLY OMITTED

PIMA COUNTY HEALTH DEPT
150 W CONGRESS RM 320
TUCSON AZ 85701

PIN USA INC
626 JUSTIN AVE
GLENDALE CA 91201-2327

PINA ANDRES
ADDRESS INTENTIONALLY OMITTED

PINA ASHLEY S
ADDRESS INTENTIONALLY OMITTED

PINA MARROQUIN MIGUEL
ADDRESS INTENTIONALLY OMITTED

PINA RUBEN A
ADDRESS INTENTIONALLY OMITTED

PINA YEIMY E
ADDRESS INTENTIONALLY OMITTED

PINACHO SERGIO
ADDRESS INTENTIONALLY OMITTED

PINAS IRRIGATION DRAINS AND LA
3004 N MCMILLAN
BETHANY OK 73008

PINDER CHANTELLE
ADDRESS INTENTIONALLY OMITTED

PINE HAVEN III
PINE HILL ESTATE
557 HELVESTON RD
HATTIESBURG MS 39401

PINE MEDICAL GROUP
PO BOX 68830
GRAND RAPIDS MI 49516

PINE PLUMBING
DBA PINE PLUMBING AND MCS REFRIGERATION
230 MCNAMARA LN
WACO TX 76708-7076

PINEAPPLE PARTNERS OF GULFPORT
DBA FAIRFIELD INN GULFPORT
15151 TURKEY CREEK DR
GULFPORT MS 39503

PINEAPPLE PARTNERS OF HARRISBU
DBA HATTIESBURG FAIRFIELD INN
173 THORNHILL DR
HATTIESBURG MS 39402

PINEAU AMY L
ADDRESS INTENTIONALLY OMITTED

PINEDA LEANNA M
ADDRESS INTENTIONALLY OMITTED

PINELAND FARMS CO
115 PRESQUE ISLE RD
MARS HILL MA 04758

PINES WEST APARTMENTS
3550 AUSTRIAN PINE WAY
PORTAGE MI 49024

PINEVILLE PROPERTIES
THE COMMONS AT VALLEY FORGE
1288 VALLEY FORGE RD #987
VALLEY FORGE PA 19482

PINEVILLE PROPERTIES
GOODMAN PROPERTIES
636 OLD YORK RD
JENKINTOWN PA 19046

PINEYWOODS BEVERAGE LLC
6003 NORTH ST
NACOGDOCHES TX 75963

PINKERTON SECURITY
PO BOX 7247
DEPT 8256
PHILADELPHIA PA 19170

PINKERTON'S INC
PO BOX 2111
CAROL STREAM IL 60132-2111

PINKHAM CASSANDRA K
ADDRESS INTENTIONALLY OMITTED

PINKIE'S
PINKIE'S
808  MAPLE AVE
ODESSA TX 79762

PINKIE'S #363
1426 E 8TH ST
ODESSA TX 79761

PINKIES INC
1426 E 8TH ST
ODESSA TX 79761-4803

PINKNEY DAVON T
ADDRESS INTENTIONALLY OMITTED

PINNACLE HOSPITALITY SVC
PO BOX 7713
THE WOODLANDS TX 77387-7713

PINNACLE LAND MAINTENANCE INC
850 WEST BERESFORD RAOD
DELAND FL 32720

PINNACLE MECHANICAL
PO BOX 133
HORTON AL 35980

PINNACLE PROPERTY MAINTENANCE
3535 WESTERVILLE DR
COLUMBUS OH 43224-2554

PINNEY MAGGIE J
ADDRESS INTENTIONALLY OMITTED

PINO RAFAEL A
ADDRESS INTENTIONALLY OMITTED

PINSKY EMILY A
ADDRESS INTENTIONALLY OMITTED

PINSON FLORIST LLC
DBA THE HOSPITAL FLOWER SHOP AND ROBERT
PINSON FLOWERS
1322 WILMER AVE
ANNISTON AL 36201

PINTER AMANDA
ADDRESS INTENTIONALLY OMITTED

PINTO BRATTSON
ADDRESS INTENTIONALLY OMITTED

PINZA ALICIA M
ADDRESS INTENTIONALLY OMITTED

PIOLI MARY
ADDRESS INTENTIONALLY OMITTED

PIONEER CREDIT CO
512 PASS RD
GULF PORT MS 39507

PIONEER CREDIT RECOVERY INC GARN
PO BOX 979113
ST LOUIS MO 63197-9000

PIONEER DOOR CO
1100 S LAPEER RD
OXFORD MI 48371

PIONEER SECURITY AND INVESTIGATI
PO BOX 61192
SAVANNAH GA 31420

PIONTEK EMILY S
ADDRESS INTENTIONALLY OMITTED

PIP OF TENNESSEE INC
DBA DYNAMARK GRAPHICS GROUP
486 CAVE RD
NASHVILLE TN 37210

PIP PRINTING
436 MAIN ST
PO BOX 382
FRANKLIN TN 37065

PIPE DREAM PLUMBING LLC
8414 SUNNINGDALE BLVD
INDIANAPOLIS IN 46234

PIPE INC
PO BOX 919
GREENWOOD IN 46250

PIPER BRENDA
ADDRESS INTENTIONALLY OMITTED

PIPER HAMMIT OPERATING LLC
DBA CARNAHAN-WHITE OF ARKANSAS
4269 HAILE LN
SPRINGDALE AR 72762

PIPER JODI L
ADDRESS INTENTIONALLY OMITTED

PIPER MARBURY RUDNICK AND WOL
101 E KENNEDY BLVD STE 2000
TAMPA FL 33602

PIPPIN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

PIRKLE DONALD R
DBA PIRKLE'S LAWN IRRIGATION
804 NELSON RD
OXFORD AL 36203

PIRNSTILL ASHLEY D
ADDRESS INTENTIONALLY OMITTED

PIROLO MICHAEL
ADDRESS INTENTIONALLY OMITTED

PIRTLE DEVANTE C
ADDRESS INTENTIONALLY OMITTED

PIRZAD ASHLEY D
ADDRESS INTENTIONALLY OMITTED

PISANO TAYLOR A
ADDRESS INTENTIONALLY OMITTED

PISENO TAYLOR N
ADDRESS INTENTIONALLY OMITTED

PISTORA DEREK K
ADDRESS INTENTIONALLY OMITTED

PITCHFORD MD WILLIAM A
ADDRESS INTENTIONALLY OMITTED

PITHADIA MD JATIN
ADDRESS INTENTIONALLY OMITTED

PITMAN DEDE
ADDRESS INTENTIONALLY OMITTED

PITMAN GLASS CO INC
3742 SUMMER AVE
MEMPHIS TN 38122

PITMAN-HAMLIN ROBYN R
ADDRESS INTENTIONALLY OMITTED

PITNEY BOWES INC
PO BOX 85390
LOUISVILLE KY 40285-5390

PITRE TIFFANY
ADDRESS INTENTIONALLY OMITTED

PITT EXCAVATING
PO BOX 742
GOODLETTSVILLE TN 37070

PITTEL BARBARA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

PITTMAN ALEXANDREA N
ADDRESS INTENTIONALLY OMITTED

PITTMAN ALIYAH
ADDRESS INTENTIONALLY OMITTED

PITTMAN APRIL N
ADDRESS INTENTIONALLY OMITTED

PITTMAN BRIANNA N
ADDRESS INTENTIONALLY OMITTED

PITTMAN DALE
ADDRESS INTENTIONALLY OMITTED

PITTMAN DEREK A
ADDRESS INTENTIONALLY OMITTED

PITTMAN GLAZE AND ASSOCIATES
700 N 9TH AVE
PENSACOLA FL 32501

PITTMAN JOHNNIE A
ADDRESS INTENTIONALLY OMITTED

PITTMAN KAYLEE L
ADDRESS INTENTIONALLY OMITTED

PITTS ALLIE
ADDRESS INTENTIONALLY OMITTED

PITTS II JOHN R
ADDRESS INTENTIONALLY OMITTED

PITTS JOE
DBA JOE PITTS TREE SVC
2360 CO RD 16
FLORENCE AL 35633

PITTS NATALIE R
ADDRESS INTENTIONALLY OMITTED

PITTS ROTONDA U
ADDRESS INTENTIONALLY OMITTED

PITTS TERRELL D
ADDRESS INTENTIONALLY OMITTED

PITTSBURGH PLACEMENT SVC
356 LOCUST AVE
WASHINGTON PA 15301

PITZER BRIAN D
DBA PITZER PERFECT UPHOLSTERY
256 S ONEIL ST
FRANKFORT IN 46041

PITZER RODGER L
ADDRESS INTENTIONALLY OMITTED

PIZZINO LEIGHANNA M
ADDRESS INTENTIONALLY OMITTED

PIZZINO SAMUEL R
ADDRESS INTENTIONALLY OMITTED

PJC AND ASSOCIATES INC
4921 TREVINO CIR
DULUTH GA 30096

PJS INSTALLATIONS
141 MAYWOOD DR
JACKSON TN 38305

PK CLEARWATER SPRINGS LLC
3610 RIVER CROSSING PKWY #280
INDIANAPOLIS IN 46240

PK CLEARWATER SPRINGS LLC
3925 RIVER CROSSING PKWY #50
INDIANAPOLIS IN 46240

PKA ENTERPRISES
DBA MICROTEL INN AND SUITES
10675 S FWY
FT. WORTH TX 76140

PL MARSHALL THOMAS BURNETT
ADDRESS INTENTIONALLY OMITTED

PLAATS TIMOTHY VANDER
ADDRESS INTENTIONALLY OMITTED

PLAINFIELD COMMONS IV LLC
CO SITEHAWK PROPERTY MGMT LLC
8500 KEYSTONE CROSSING STE 170
INDIANAPOLIS IN 46240

PLAINFIELD LOT 2 LLC
MR DOUGLAS L PELTON
2725 EAST 56TH ST
INDIANAPOLIS IN 46220

PLAINFIELD LOT 2 LLC
2250 W 86TH ST STE 260
INDIANAPOLIS IN 46260

PLAMONDON TAYLOR T
ADDRESS INTENTIONALLY OMITTED

PLAN B INC
5405 BANDERA RD STE 101
SAN ANTONIO TX 78238

PLAN BENEFIT SVC INC
11910 ANDERSON MILL RD STE 401
SUITE 401
AUSTIN TX 78726

PLAN BENEFIT SVCS INC FRINGE BENEFIT GROUP
11910 ANDERSON MILL RD STE 401
AUSTIN TX 78726

PLANET SATELLITE AND CELLULAR
1001 N GRANT AVE
ODESSA TX 79761

PLANET TEES AND MORE
4910 MAIN ST STE 118
SPRING HILL TN 37174

PLANIT PROMOTIONS LLC
1410 DONELSON PIKE STE A-17
NASHVILLE TN 37217

PLANK LINDSAY N
ADDRESS INTENTIONALLY OMITTED

PLANO SIGNS
1200 SUMMITT AVE
PLANO TX 75074

PLANT POTTERS FLORIST AND GARDEN
225 SOUTHLAND DR
LEXINGTON KY 40503

PLANTATION AT LAFAYETTE LMT P
DBA THE PLANTATION AT LAFAYETTE
211 LIBERTY AVE
LAFAYETTE LA 70508

PLANTERS AND DESIGNERS
296 BLEVINS BLVD
BRISTOL VA 24202

PLASTIC AND HAND SURGERY ASSOCIA
POBOX 23608
JACKSON MS 39225

PLASTIC PARA-MEDIC
112 N THIRD ST
GENEVA IL 60134

PLASTIC SURGERY OF ATHENS PC
3320 OLD JEFFERSON RD BLDG 100
ATHENS GA 30607-1480

PLATA CESAR
ADDRESS INTENTIONALLY OMITTED

PLATINUM PLUMBING
PO BOX 331491
MURFREESBORO TN 37133

PLATT IZABELLA D
ADDRESS INTENTIONALLY OMITTED

PLATT JEFFREY S
ADDRESS INTENTIONALLY OMITTED

PLATT JOHN A
ADDRESS INTENTIONALLY OMITTED

PLATTNER GRACE A
ADDRESS INTENTIONALLY OMITTED

PLAY BY PLAY SPORTS
DBA NOTRE DAME SPORTS PROPERTIES
113 JOYCE CTR
NOTRE DAME IN 46556

PLAYNETWORK INC
8727 148TH AVE NE
REDMOND WA 98052

PLAYNETWORK INC
DEPT CH 17114
PALATINE IL 60055-7114

PLAYTIME SPORTS GAMES
2159 NOTH THOMPSON LN UNIT C - 6
MURFREESBORO TN 37129

PLAZA AT MILLENIA DEVELOPERS
DBA THE PLAZA AT MILLENIA
1900 LAKE ATRIUM CIR
ORLANDO FL 32839

PLAZA FINE WINE AND SPIRITS
1830 JUSTIN RD
HIGHLAND VILLAGE TX 75067

PLAZA RADIOLOGY LLC
PO BOX 828
CHATTANOOGA TN 37401

PLAZA WINE AND SPIRITS
1830 JUSTIN RD
HIGHLAND VILLAGE TX 75067

PLC GILBERT RUSSELL MCWHERTER
ADDRESS INTENTIONALLY OMITTED

PLD BPA
PO BOX 910068
LEXINGTON KY 40591

PLEASANT VIEW CHRISTIAN CHURCH
1011 N REDWOOD DR
INDEPENDENCE MO 64056

PLEASANT VONETTA D
ADDRESS INTENTIONALLY OMITTED

PLK INC
DBA PROFESSIONAL LOCK AND KEY
POBOX 7968
FREDRICKSBURG VA 22404

PLLC ARMSTRONG ALLEN
ADDRESS INTENTIONALLY OMITTED

PLLC BENNETT LAW
ADDRESS INTENTIONALLY OMITTED

PLLC JACKSON KELLY
ADDRESS INTENTIONALLY OMITTED

PLLC RUSSELL J MCCANN
DBA MCCANN HUBBARD AND SOLOMON
1804 WILLIAMSON CT STE 201
BRENTWOOD TN 37027

PLM INDUSTRIES
PO BOX 1074
COLLINSVILLE IL 62234

PLM-PROFESSIONAL LANDSCAPE MANAGEMENT
345 CEDARHILL DR
BIRMINGHAM AL 35242

PLOTNER JEFF
ADDRESS INTENTIONALLY OMITTED

PLOTT GAGE V
ADDRESS INTENTIONALLY OMITTED

PLOTT TAYLOR B
ADDRESS INTENTIONALLY OMITTED

PLOWBOYS INC
814 LITTLE VLY RD
BLAINE TN 37709

PLOWMAN DAVID
DBA D AND D STRIPING
7135 REDBIRD LN W
BURLESON TX 76028

PLOWMAN DOUG
ADDRESS INTENTIONALLY OMITTED

PLS FINANCIAL SVC
6500 SKILLMAN ST STE 100
DALLAS TX 75231

PLUMB PRO INC
PO BOX 2767
DAPHNE AL 36526

PLUMBERG LINDSEY
ADDRESS INTENTIONALLY OMITTED

PLUMBERS UNITED INC
PO BOX 970
MCDONOUGH GA 30253

PLUMBERS WAREHOUSE INC
3210 GOLLIHAR
CORPUS CHRISTI TX 78415

PLUMBING EXPRESS
450-C SOUTH PICKETT STREET
ALEXANDRIA VA 22304

PLUMBING HELPER
PO BOX 6514
HUNTINGTON WV 25772

PLUMBING INNOVATORS
1209 BRAGG RD
FREDERICKSBURG VA 22407

PLUMBMASTERS
PO BOX 148030
NASHVILLE TN 37214

PLUMLEE BRYANT T
ADDRESS INTENTIONALLY OMITTED

PLUMMER WALTER G
DBA ADVANCED RESTAURANT MAINTENANCE
218 FALDO DR
MURFREESBORO TN 37128

PLUMMER'S WASTE GROUP
4750 CLYDE PK AVE SW
WYOMING MI 49509

PLUNKETT AND COONEY (LEGAL)
38505 WOODWARD STE 2000
BLOOMFIELD HILLS MI 48304

PLUNKETT AND COONEY TRUST ACCOUN
505 NORTH WOODWARD
SUITE 3000
BLOOMFIELD HILLS MI 48304

PLYLER PHILLIP
ADDRESS INTENTIONALLY OMITTED

PM MAINTENANCE CO INC
25 E LISBURN RD
BOWMANSDALE PA 17055-5766

PM PERDARIS
46186 BRISTLE CONE CT
PARKER CO 80138

PMC INC
PO BOX 9124
HUNTINGTON WV 25704

PMI PROPERTY MAINTENANCE INC
145 WHITAKER RD
MCDONOUGH GA 30252

PMOORE ANTHONY
DBA/EXPRESS ROOTER
2786 IRON MAN RD
DANVILLE AL 35619

PMV PARTNERS LLC
DBA CARTRIDGE WORLD
7107 SOUTH MEMORIAL DR
TULSA OK 74133

PMW TECHNOLOGIES
466 KING ST
CHARLESTON SC 29403

PNS HOTAL GROUP
DBA HOMEWOOD SUITES
5049 CORPORATE WOODS DR
PENSACOLA FL 32504

POAG MD KENNETH
ADDRESS INTENTIONALLY OMITTED

POBLETTE ALISHIA L
ADDRESS INTENTIONALLY OMITTED

POCHE JOSEPH W
ADDRESS INTENTIONALLY OMITTED

PODGORNY TIFFANY M
ADDRESS INTENTIONALLY OMITTED

PODOLSKY LINDA J
DBA PODOLSKY
2970 BURTONWOOD DR
SPRING HILL TN 37174

PODS ENTERPRISES INC
PO BOX 31673
TAMPA FL 33631-3673

POE ALEXIS S
ADDRESS INTENTIONALLY OMITTED

POE ELECTRIC INC
2224 OLD MARKEETA RD
MOODY AL 35004

POE JORDAN A
ADDRESS INTENTIONALLY OMITTED

POELLINTZ BRANDON B
ADDRESS INTENTIONALLY OMITTED

POELLNITZ SHAYLA M
ADDRESS INTENTIONALLY OMITTED

POGUE JIM
ADDRESS INTENTIONALLY OMITTED

POGUE KERRY
ADDRESS INTENTIONALLY OMITTED

POGUE WHITNEY S
ADDRESS INTENTIONALLY OMITTED

POINCIANA GRAPHICS AND PRINTING
1919 JOHN HENRY JONES BLVD
KISSIMMEE FL 34741

POINCIANA PRINT AND PUBLISHING
DBA COMMUNITY COMPASS PUBLISHING
941 ARMSTRONG BLVD
KISSIMMEE FL 34741

POINCIANA PRINT PUBLISHING AND
855 TOWNE CTR DR
POINCIANA FL 34759

POINCIANA PRINT SHOP INC
356 MONTGOMERY CT
KISSIMMEE FL 34758

POINDEXTER AYONNA
ADDRESS INTENTIONALLY OMITTED

POINDEXTER MERRICK C
ADDRESS INTENTIONALLY OMITTED

POINDEXTER TIFFANY
ATTORNEY
PO BOX 769
PADUCAH KY 42002

POINT OF SALE
DBA POS SUPPLIES
201 S BISCAYNE DR 28TH FL
MIAMI FL 33131

POITE JONES WALKER WAECHTER
CARRERE AND DENEGRE LLP
PLACE ST CHARLES
201 ST CHARLES AVE
NEW ORLEANS LA 70170-5100

POLACEK FRANK J
ADDRESS INTENTIONALLY OMITTED

POLANCO DANIEL R
ADDRESS INTENTIONALLY OMITTED

POLAND ALISHA N
ADDRESS INTENTIONALLY OMITTED

POLAND AUSTIN S
ADDRESS INTENTIONALLY OMITTED

POLAND CHRISTOPHER H
DBA JAXSON UNLIMITED
7809 OPELIKA CT
INDIANAPOLIS IN 46217

POLAND KEN
ADDRESS INTENTIONALLY OMITTED

POLAR AIR
PO BOX 1470
PHARR TX 78577

POLAR BEAR REFRIGERATION AND AIR
CONDITIONING COINC
PO BOX 228
WILKES-BARRE PA 18703-0228

POLAR REFRIGERATION CO
12345 GRAND RIVER
DETROIT MI 48204-1816

POLASKI JACQUELINE B
ADDRESS INTENTIONALLY OMITTED

POLHILL JASMINE A
ADDRESS INTENTIONALLY OMITTED

POLICARPO FRANCISCO S
ADDRESS INTENTIONALLY OMITTED

POLICE CANTON
DEPT OF PUBLIC SAFETY
1150 CANTON CTR S
CANTON MI 48188-1699

POLICE PROTECTIVE SVC IN
1025 CLUB DR
GOSHEN KY 40026

POLICELLE NICHOLAS
DBA NP MECHANICAL LLC
PO BOX 135154
CLERMONT FL 34713

POLICY STUDIES INC
CHILD SUPPORT SVC
123 1/2 N JACKSON ST #2
ATHENS TN 37303

POLING TOBY L
ADDRESS INTENTIONALLY OMITTED

POLK APRIL C
ADDRESS INTENTIONALLY OMITTED

POLK DEQUESS
ADDRESS INTENTIONALLY OMITTED

POLK GARY C
DBA SPARTA PLEXI-GLASS AND MIRROR
PO BOX 76
BLOOMINGTON SPRING TN 38545

POLK II JESSE B
ADDRESS INTENTIONALLY OMITTED

POLK LE'AJJAH C
ADDRESS INTENTIONALLY OMITTED

POLL CHARLES DANNY
A-1 LOCK AND KEY
PO BOX 336
KENNESAW GA 30144

POLLACK GAIL M
ADDRESS INTENTIONALLY OMITTED

POLLAK ALISSA
ADDRESS INTENTIONALLY OMITTED

POLLARD GUY
DBA TOWER APPLIANCE
POBOX 93003
LUBBOCK TX 79493-3003

POLLARD MARISSA L
ADDRESS INTENTIONALLY OMITTED

POLLES ALI M
ADDRESS INTENTIONALLY OMITTED

POLLEY LARRY E
DBA POLLEY RENT-A-SIGN
1524 TANGLEWOOD DR
LAFAYETTE IN 47905

POLLOCK JUSTIN L
ADDRESS INTENTIONALLY OMITTED

POLLOCK PAPER DISTRIBUTORS
PO BOX 300073
DALLAS TX 75303-0081

POLLOCK PRINTING CO INC
928 SIXTH AVE SOUTH
NASHVILLE TN 37203

POLLOCK SIGNS AND SPECIALTIES I
710 LOWER POPLAR ST
MACON GA 31201

POLLOCK VICKIE
ADDRESS INTENTIONALLY OMITTED

POLONE KATHERINE E
ADDRESS INTENTIONALLY OMITTED

POLSTON FREEDOM J
ADDRESS INTENTIONALLY OMITTED

POLVO VICTOR H
ADDRESS INTENTIONALLY OMITTED

POLY SURVEYING
5588 JACKSON RD
MOBILE AL 36619

POMARES DYLAN N
ADDRESS INTENTIONALLY OMITTED

POMEROY IT SOLUTIONS SALES CO INC
1020 PETERSBURG RD
HEBRON KY 41048

POMEROY IT SOLUTIONS SALES CO INC
PO BOX 631049
CINCINNATI OH 45263-1049

POMEROY LEGAL DEPT
1020 PETERSBURG RD
HEBRON KY 41048

POMPEY CALRISSIAN J
ADDRESS INTENTIONALLY OMITTED

POMTREE III HERSHAL E
ADDRESS INTENTIONALLY OMITTED

PONCE JOSE V
ADDRESS INTENTIONALLY OMITTED

PONCE LAZARO
ADDRESS INTENTIONALLY OMITTED

PONCE MAXIMINO
ADDRESS INTENTIONALLY OMITTED

PONCE MAYRA
ADDRESS INTENTIONALLY OMITTED

PONDER BRYAN L
ADDRESS INTENTIONALLY OMITTED

PONDS KEITH B
ADDRESS INTENTIONALLY OMITTED

PONGRAT KAYRA L
ADDRESS INTENTIONALLY OMITTED

PONTHIER DEVIN A
ADDRESS INTENTIONALLY OMITTED

POOLE BROS TILE CO LLC
436 BOILLIN LN
CLARKSVILLE TN 37040

POOLE JUDI
ADDRESS INTENTIONALLY OMITTED

POOLE LESLIE K
ADDRESS INTENTIONALLY OMITTED

POOLE MALLORY R
ADDRESS INTENTIONALLY OMITTED

POOLE ROOFING CO INC
1153 HIGHWAY 384 GRAND LAKE
LAKE CHARLES LA 70607

POOLE THAYNE T
ADDRESS INTENTIONALLY OMITTED

POOLE TYLER A
ADDRESS INTENTIONALLY OMITTED

POOLS NIES
ADDRESS INTENTIONALLY OMITTED

POOZER INC
DBA ACME LOCK
61 NORTH MAIN ST
WILKES-BARRE PA 18701

POP-A-TOP LTD
DBA HOLIDAY WINES AND LIQUORS
1912 NORTH 10TH
MCALLEN TX 78501

POPE ANTONIO D
ADDRESS INTENTIONALLY OMITTED

POPE BRYAN C
ADDRESS INTENTIONALLY OMITTED

POPE BRYCE C
ADDRESS INTENTIONALLY OMITTED

POPE CLIFFORD
DBA BRAINERD HILLS TV SVC
6934 LEE HIGHWAY
CHATTANOOGA TN 37421

POPE DAMIEN
ADDRESS INTENTIONALLY OMITTED

POPE DAVID G
ADDRESS INTENTIONALLY OMITTED

POPE DEJA S
ADDRESS INTENTIONALLY OMITTED

POPE ENGINEERING AND TESTING LAB INC
5435 BUSINESS PKWY
THEODORE AL 36582

POPE ERIC M
ADDRESS INTENTIONALLY OMITTED

POPE LOCKSMITH AND SAFE CO INC
4830 LINE AVE STE 359
SHREVEPORT LA 71106

POPE TEDRIYONNE
ADDRESS INTENTIONALLY OMITTED

POPLIN JILLIAN M
ADDRESS INTENTIONALLY OMITTED

POPOCA ISABEL
ADDRESS INTENTIONALLY OMITTED

POPOOLA JOSIAH B
ADDRESS INTENTIONALLY OMITTED

POPOVICH SAMUEL M
DBA POLAR AIR
POBOX 1470
PHARR TX 78577

POPP BRANSON D
ADDRESS INTENTIONALLY OMITTED

POPP TAYLOR F
ADDRESS INTENTIONALLY OMITTED

POQUETTE CHRISTIAN
DBA STUDIO 207
1576 PORT SHELDON
JENISON MI 49428

PORCHIA SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

POROJ MARTHA P
ADDRESS INTENTIONALLY OMITTED

PORRAS LOUIS E
ADDRESS INTENTIONALLY OMITTED

PORRAS RAMON W
ADDRESS INTENTIONALLY OMITTED

PORT CITY GLASS AND MIRROR INC
1242 MONTLIMAR DR
MOBILE AL 36609

PORTABLE WELDING SVC LLC
CRAIG DUJARDIN
PO BOX 55184
LEXINGTON KY 40555

PORTAGE GLASS AND MIRROR INC
PO BOX 1345
PORTAGE MI 49081

PORTALATIN ANGIE L
ADDRESS INTENTIONALLY OMITTED

PORTER ALBERT L
ADDRESS INTENTIONALLY OMITTED

PORTER BROTHERS INC
303 NMAIN ST
DICKSON TN 37055

PORTER CEDRICK
DBA PORTER AND TAYLOR ENTERPRISES
1836 MAHALIA DR
WACO TX 76703

PORTER DAKOTA L
ADDRESS INTENTIONALLY OMITTED

PORTER EDWARD
ADDRESS INTENTIONALLY OMITTED

PORTER III EARNEST
ADDRESS INTENTIONALLY OMITTED

PORTER JACK
DBA CUSTOM CONCRETE COATINGS
335 SUMMIT GLEN DR
PATASKALA OH 43062

PORTER JASON
DBA PORTER HOME IMPROVEMENT
1535 ELLWANGER AVE
JEFFERSONVILLE IN 47130

PORTER JILL A
ADDRESS INTENTIONALLY OMITTED

PORTER KAREN L
ADDRESS INTENTIONALLY OMITTED

PORTER KIERSTAN
ADDRESS INTENTIONALLY OMITTED

PORTER KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

PORTER MADISON J
ADDRESS INTENTIONALLY OMITTED

PORTER PAINTS
199 MOORE DR
LEXINGTON KY 40503

PORTER PAMELA A
PORTER'S PARKING AREA MAINTENANCE LLC
1108 LOFT COVE
EVANSVILLE IN 47715

PORTER SHAMAKIA S
ADDRESS INTENTIONALLY OMITTED

PORTER ZACHARY W
ADDRESS INTENTIONALLY OMITTED

PORTER-MCKELVEY KRISTA D
ADDRESS INTENTIONALLY OMITTED

PORTERFIELD BARBARA
ADDRESS INTENTIONALLY OMITTED

PORTERFIELD JAMES C
DBA JC PORTERFIELD PAINTING INC
1240 PERSINGER RD SW
ROANOKE VA 24015

PORTERS TOPS
1047 STATE RTE 949
DUNMOR KY 42339

PORTILLO AND PERES POWER WASH IN
3003 TULIP AVE
MISSION TX 78574

PORTILLO JOSE
ADDRESS INTENTIONALLY OMITTED

PORTILLO LILIAN S
ADDRESS INTENTIONALLY OMITTED

PORTILLO ROBERTO
ADDRESS INTENTIONALLY OMITTED

PORTILLO SANTOS M
ADDRESS INTENTIONALLY OMITTED

PORTNOY MD BARRY F
ADDRESS INTENTIONALLY OMITTED

PORTS JENNIFER
ADDRESS INTENTIONALLY OMITTED

PORTSMOUTH CITY TREASURER
801 CRAWFORD ST
PORTSMOUTH VA 23704-0820

PORTUGAL SAUL
ADDRESS INTENTIONALLY OMITTED

POSADA DANIEL L
ADDRESS INTENTIONALLY OMITTED

POSEY BRIANNA M
ADDRESS INTENTIONALLY OMITTED

POSEY ERICA C
ADDRESS INTENTIONALLY OMITTED

POSEY HOLLY D
ADDRESS INTENTIONALLY OMITTED

POSEY JAYNE
ADDRESS INTENTIONALLY OMITTED

POSEY JEREMY C
ADDRESS INTENTIONALLY OMITTED

POSEY-SMITHERS BERTITA
ADDRESS INTENTIONALLY OMITTED

POSS JESSICA R
ADDRESS INTENTIONALLY OMITTED

POST NICHOLAS P
ADDRESS INTENTIONALLY OMITTED

POST PACKAGE LIQUOR STORE
246 WEST HIGHWAY 190
HARKER HEIGHTS TX 76548

POSTANCE COLIN
DBA 800 DRYWOODCOM INC
DBA BARBECUECOM
POBOX 8163
YAKIMA WA 98908

POSTEC INC
1125 NORTHMEADOW PKWY STE 114
ROSWELL GA 30076-3870

POSTELL KELSIE D
ADDRESS INTENTIONALLY OMITTED

POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD STE B100
LAFAYETTE CA 94549-3744

POSTMA PLUMBING INC
8346 N TERRITORIAL RD
PLYMOUTH MI 48170

POSTON CARL THOMAS
DBA THOMAS POSTON SEWER AND DRAIN
204 DYCHES DR
SAVANNAH GA 31406

POSTON KATELYNN L
ADDRESS INTENTIONALLY OMITTED

POSTON LAUREN M
ADDRESS INTENTIONALLY OMITTED

POTATO SPECIALTY CO
PO BOX 3925
LUBBOCK TX 79452-3925

POTEET MORGAN R
ADDRESS INTENTIONALLY OMITTED

POTH DONNA
ADDRESS INTENTIONALLY OMITTED

POTH DONNA
ADDRESS INTENTIONALLY OMITTED

POTH MOLLIE B
ADDRESS INTENTIONALLY OMITTED

POTIER KENDRA
ADDRESS INTENTIONALLY OMITTED

POTNICK KENNETH G
ADDRESS INTENTIONALLY OMITTED

POTOMAC EDISON
PO BOX 3615
AKRON OH 44309-3615

POTOMAC NEWS - MANASSAS JOURNA
PO BOX 2470
WOODBRIDGE VA 22193-9070

POTOMAC NEWS/MANASSAS JOURNAL
DBA MEDIA GENERAL OPERATIONS INC
POBOX 25246
RICHMOND VA 23260-5246

POTOMAC VALLEY ORTHO ASSOC
POBOX 960
OLNEY MD 20830-0960

POTTER COUNTY DISTRICT CLERK'S
CINDY GROOMER
POTTER CO COURTHOUSE
PO BOX 9570
AMARILLO TX 79105

POTTER COUNTY TAX COLLECTOR
PO BOX 2289
AMARILLO TX 79105-2289

POTTER DARLENE
ADDRESS INTENTIONALLY OMITTED

POTTER DAVID M
ADDRESS INTENTIONALLY OMITTED

POTTER JAMES
ADDRESS INTENTIONALLY OMITTED

POTTER JAMES E
DBA ALBANY BIKE DAYS
POBOX 50037
ALBANY GA 31705

POTTER JUSTIN T
ADDRESS INTENTIONALLY OMITTED

POTTER SHELBY
ADDRESS INTENTIONALLY OMITTED

POTTER TAYLOR
ADDRESS INTENTIONALLY OMITTED

POTTS EARL D
ADDRESS INTENTIONALLY OMITTED

POTTS LESLIE
ADDRESS INTENTIONALLY OMITTED

POTTS REBECCA
ADDRESS INTENTIONALLY OMITTED

POULIN CINDY B
ADDRESS INTENTIONALLY OMITTED

POULTON ANDELYN F
ADDRESS INTENTIONALLY OMITTED

POUNCEY CLARENCE
ADDRESS INTENTIONALLY OMITTED

POUNCEY PARTNERS
1545 WESTERN AVE STE 110
KNOXVILLE TN 37921

POUNCEY STEPHANIE H
ADDRESS INTENTIONALLY OMITTED

POUNDERS JANICE M
ADDRESS INTENTIONALLY OMITTED

POUNDERS SHENOAH L
ADDRESS INTENTIONALLY OMITTED

POWE ALONZO M
ADDRESS INTENTIONALLY OMITTED

POWELL ALFREDA
ADDRESS INTENTIONALLY OMITTED

POWELL ALYSSA N
ADDRESS INTENTIONALLY OMITTED

POWELL AMBER M
ADDRESS INTENTIONALLY OMITTED

POWELL AMBER N
ADDRESS INTENTIONALLY OMITTED

POWELL BARETTA J
ADDRESS INTENTIONALLY OMITTED

POWELL BRITTANY A
ADDRESS INTENTIONALLY OMITTED

POWELL CAITLYN B
ADDRESS INTENTIONALLY OMITTED

POWELL CAROL
ADDRESS INTENTIONALLY OMITTED

POWELL CHARLES S
ADDRESS INTENTIONALLY OMITTED

POWELL CIERRA S
ADDRESS INTENTIONALLY OMITTED

POWELL CLINT E
ADDRESS INTENTIONALLY OMITTED

POWELL DANITA D
ADDRESS INTENTIONALLY OMITTED

POWELL DAVID A
ADDRESS INTENTIONALLY OMITTED

POWELL DREW
ADDRESS INTENTIONALLY OMITTED

POWELL EBONY S
ADDRESS INTENTIONALLY OMITTED

POWELL JEREMIAH T
ADDRESS INTENTIONALLY OMITTED

POWELL JESSE
ADDRESS INTENTIONALLY OMITTED

POWELL JOHN
DBA JP PRODUCTIONS
PO BOX 2894
MUSCLE SHOALS AL 35662

POWELL JONATHAN S
ADDRESS INTENTIONALLY OMITTED

POWELL JUWANDA
ADDRESS INTENTIONALLY OMITTED

POWELL KENNEDI M
ADDRESS INTENTIONALLY OMITTED

POWELL KRISANDRA
ADDRESS INTENTIONALLY OMITTED

POWELL LAKEDRA B
ADDRESS INTENTIONALLY OMITTED

POWELL MD JAMES E
ADDRESS INTENTIONALLY OMITTED

POWELL MICHAEL M
ADDRESS INTENTIONALLY OMITTED

POWELL STEPHINA A
ADDRESS INTENTIONALLY OMITTED

POWELL THE FLORIST INC
1215 LIBERTY DR
MISHWAKA IN 46545

POWELL'S NORTHSIDE PHARMACY
440 CHARTER BLVD STE 1107
MACON GA 31210

POWER ENGINEERING AND INSPECTION
PO BOX 190323
NASHVILLE TN 37219

POWER GHAVEN C
ADDRESS INTENTIONALLY OMITTED

POWER J INVESTMENTS CO INC
DBA LA QUINTA INN AND SUITES ROCKWALL
689 EAST I H 30
ROCKWALL TX 75087

POWER PRO ELECTRIC
4249 BALMORE DR
HUNTSVILLE AL 35801

POWER PUMPING
543 DEVON ST
SEYMOUR TN 37865

POWER REBECCA M
ADDRESS INTENTIONALLY OMITTED

POWERBOX SOLUTIONS LLC
PO BOX 905649
CHARLOTTE NC 28290-5649

POWERCLEAN OF TEXAS
13239 VISTA DEL MUNDO
SAN ANTONIO TX 78216

POWERS BRADLEY S
ADDRESS INTENTIONALLY OMITTED

POWERS BRANDI M
ADDRESS INTENTIONALLY OMITTED

POWERS DISTRIBUTING CO INC
3700 GIDDINGS RD
ORION MI 48359

POWERS ELECTRIC LLC
861 COUNTY RD 627
CAPE GIRARDEAU MO 63701

POWERS HALEIGH M
ADDRESS INTENTIONALLY OMITTED

POWERS KAYLA
ADDRESS INTENTIONALLY OMITTED

POWERS KENYADA D
ADDRESS INTENTIONALLY OMITTED

POWERS LESLIE ANN
ADDRESS INTENTIONALLY OMITTED

POWERS LOIS
ADDRESS INTENTIONALLY OMITTED

POWERS REBECCA J
ADDRESS INTENTIONALLY OMITTED

POWERS WELDING SHOP
PO BOX 6975
EVANSVILLE IN 47719

POWERVAR INC
32806 COLLECTION CTR DR
CHICAGO IL 60693-0328

POWERWASH CHUCKS
ADDRESS INTENTIONALLY OMITTED

POWERWASH SVC OF KY INC
POBOX 22045
LOUISVILLE KY 40252-0045

POYNTER RONALD W
ADDRESS INTENTIONALLY OMITTED

POZNAK DYER KANAR GARCHOW (GARNISHMENT)
143 MCDONALD ST
MIDLAND MI 48640

POZOS FERNANDO
ADDRESS INTENTIONALLY OMITTED

POZOS FRANCISCO
ADDRESS INTENTIONALLY OMITTED

POZOS FRANCISCO P
ADDRESS INTENTIONALLY OMITTED

POZOS JESUS A
ADDRESS INTENTIONALLY OMITTED

POZOS LEONEL
ADDRESS INTENTIONALLY OMITTED

POZZI TIFFANY M
ADDRESS INTENTIONALLY OMITTED

PPE SOUTHEAST PC
66 W GILBER ST 2ND FL
SHREWSBURY NJ 07702

PPL ELECTRIC UTILITIES
2 NORTH 9TH ST RPC-GENNI
ALLENTOWN PA 18101-1175

PPL ELECTRIC UTILITIES CORPORA
PO BOX 25222
LEHIGH VALLEY PA 18002-5222

PPL ELECTRIC UTILITIES/ALLENTOWN
2 NORTH 9TH ST CPC-GENN1
ALLENTOWN PA 18101-1175

PPOOL J TODD GARNISHMENT
THE GORDON HOUSE
220 NORTH MAIN ST
MADISONVILLE KY 42431

PR NEWSWIRE ASSOCIATION LLC
GPO BOX 5897
NEW YORK NY 10087-5897

PRACTICA GROUP LLC
207 E OHIO ST 370
CHICAGO IL 60611

PRACTITIONERS PUBLISHING COMPA
PO BOX 71687
CHICAGO IL 60694-1687

PRADO ENRIQUE L
ADDRESS INTENTIONALLY OMITTED

PRADO HAILEY R
ADDRESS INTENTIONALLY OMITTED

PRAGER CARLA S
ADDRESS INTENTIONALLY OMITTED

PRAIRIE EMERGENCY GROUP LTD
PO BOX 95968
OKLAHOMA CITY OK 73143-5968

PRAIRIE LAKE ELEMENTARY
445 WEST AMELIA ST
ORLANDO FL 32801

PRAIRIE VIEW LANDSCAPING AND LAW
9868 CLEARLAKE LN
BLOOMINGTON IL 61704

PRAKASIM JADA E
ADDRESS INTENTIONALLY OMITTED

PRATER SARALYNN L
ADDRESS INTENTIONALLY OMITTED

PRATHER JON R
DBA R P PLUMBING AND MECHANICAL SVS INC
1732 GREATWOOD DR
FLORENCE KY 41042

PRATHER MICHAEL K
ADDRESS INTENTIONALLY OMITTED

PRATT DEFRANKLIN D
ADDRESS INTENTIONALLY OMITTED

PRATT LEAH R
ADDRESS INTENTIONALLY OMITTED

PRATT MARGO
ADDRESS INTENTIONALLY OMITTED

PRATT RACHAEL D
ADDRESS INTENTIONALLY OMITTED

PRATTCENTER LLC
PO BOX 36799
CHARLOTTE NC 28236

PRATTVILLE WATER WORKS BOARD
PRATTVILLE
PO BOX 680870
PRATTVILLE AL 36068

PRATTVILLE WATER WORKS BOARD
PO BOX 680870
PRATTVILLE AL 36068

PRAXAIR HEALTHCARE SVC
21A HEYMAN LANE
ALEXANDRIA LA 71303

PRAY GRETA A
ADDRESS INTENTIONALLY OMITTED

PREBBLE KATHLEEN S
ADDRESS INTENTIONALLY OMITTED

PRECISE POWER WASHING LLC
111 STEPHANIE AVE
NEW IBERIA LA 70563

PRECISE WINDOW TINTING
IAN JOHNSTON
605 WASHINGTON ST
MONROE LA 71201

PRECISION AIR INC
2038 N THOMPSON LN
MURFREESBORO TN 37129

PRECISION APPLIANCE
2414 MERCHANT AVE
ODESSA FL 33556

PRECISION COLOR INC
905 GLEAVES ST
NASHVILLE TN 37204

PRECISION DOOR SVC
234 OXMOOR CIR
SUITE 208
HOMEWOOD AL 35209

PRECISION ENTRY
PO BOX 16792
SAVANNAH GA 31406

PRECISION GLASS LLC
1315 IOWA
S HOUSTON TX 77587

PRECISION LABORTORIES INC
415 AIRPARK RD
COTTONWOOD AZ 86326

PRECISION LIGHTING LLC
POBOX 2098
EUGENE OR 97402-0035

PRECISION OVERHEAD DOOR INC
POBOX 252
PICKERINGTON OH 43147

PRECISION OVERHEAD DOORS OF ME
PO BOX 381945
GERMANTOWN TN 38183-1945

PRECISION PAVEMENT MARKINGS
14309 LEE HIGHWAY
BRISTOL VA 24202

PRECISION PLUMBING AND AIR INC
POBOX 180279
RICHLAND MS 39218

PRECISION PLUMBING INC
6632 WARRIOR RIVER RD
BESSEMER AL 35023

PRECISION PRESSURE CLEANING
PO BOX 6181
KNOXVILLE TN 37914

PRECISION SHARPENING INC
1332 S SENECA
WICHITA KS 67213

PRECISION SIGNWORKS
PO BOX 101001
NASHVILLE TN 37224-1001

PRECISION TINTING INC
3801 NICHOLASVILLE CENTRE DR STE 202
LEXINGTON KY 40503

PRECISION UNLIMITED INC
PO BOX 2062
ABILENE TX 79604

PREFERRED MEDICAL NETWORK
130 SOUTHPOINTE DR
BYRAM MS 39272

PREFERRED PLUMBINGINC
PO BOX 2842
TUPELO MS 38803

PREFERRED SVC
1314 34TH ST
LUBBOCK TX 79405-1735

PREFERRED SVC INC
113 LAUREL GROVE CT
MURFREESBORO TN 37129

PREGEAN KAREN
ADDRESS INTENTIONALLY OMITTED

PREISNER MICHAELA E
ADDRESS INTENTIONALLY OMITTED

PREJEAN CANDICE N
ADDRESS INTENTIONALLY OMITTED

PREMIER BEVERAGE
PO BOX 820410
SOUTH FLORIDA FL 33082

PREMIER BEVERAGE AND EQUIPMENT
1609 REED DR
BRENTWOOD TN 37027-7952

PREMIER BEVERAGE CO
PO BOX 592248
ORLANDO FL 32859

PREMIER BEVERAGE CO LLC
8821 GROW DR
PENSACOLA FL 32514

PREMIER DIAGNOSTIC IMAGING
PO BOX 1502
COOKEVILLE TN 38501

PREMIER ELECTRICAL INC
1274 MAXWELL AVE
EVANSVILLE IN 47711-4153

PREMIER ENERGY MARKETING LLC
POBOX 79001 DRAWER 5777
DETROIT MI 48279-5777

PREMIER FLOORING INC
502-A CUMBERLAND STREET
LEBANON TN 37087

PREMIER HEALTH MGMT INC
2880 DAUPHIN ST
MOBILE AL 36606

PREMIER LAWN CARE
POBOX 456
HEWITT TX 76643

PREMIER LAWNS AND PROPERTIES
5914 WOODSTOCK
SHAWNEE KS 66218

PREMIER LIGHTING PRODUCTS
5625 STATE FARM DR STE 48
ROHNERT PARK CA 94928

PREMIER LIVING SUITES
PO BOX 361383
BIRMINGHAM AL 35236

PREMIER MAINTENANCE INC
PO BOX 45447
BATON ROUGE LA 70895

PREMIER MARKETING GROUP
1855 WALDORF NW
GRAND RAPIDS MI 49544

PREMIER MEDICAL CARE LLC
POBOX 789
NORTH OLMSTEAD OH 44070

PREMIER MEDICAL GROUP
PO BOX 410439
NASHVILLE TN 37241-0439

PREMIER MEDICAL GROUP
PO BOX 30439
NASHVILLE TN 37241-0439

PREMIER MEDICAL GROUP PC
PO BOX 31389 DEPT A
CLARKSVILLE TN 37040-0024

PREMIER ORTHOPAEDICS AND SPORT
PO BOX 440349
NASHVILLE TN 37244-0349

PREMIER RADIOLOGY PA
POBOX 980
TUPELO MS 38802-0980

PREMIER REFRIGERATION INC
PO BOX 1812
PLATTE MO 64079

PREMIER SIGNS AND GRAPHICS
6011 43RD ST
LUBBOCK TX 79407

PREMIER SNOW PLOWING
PO BOX 877
STERLING HEIGHTS MI 48311

PREMIER SVC CO
1201 15TH ST
TUSCALOOSA AL 35401

PREMIER TESTING INC
POBOX 13871
FAIRLAWN OH 44334

PREMIER YOUTH FOOTBALL ALLIANC
DBA STATION HILL COYOTES
PO BOX 54
THOMPSON'S STATION TN 37179

PREMIERE CREDIT OF NORTH AMERI
PO BOX 19309
INDIANAPOLIS IN 46219

PREMIERE IV SVC
2555 CANNON ST
NEW ALBANY IN 47150

PREMIERE SVC INC
DBA PREMIERE SIGNS
400 NORTH MAIN
GOSHEN IN 46528

PREMIUM
15001 NORTHRIDGE DR
CHANTILLY VA 20151

PREMIUM BEERS OF OKLAHOMA LLC
1700 BEECHWOOD AVE
OKLAHOMA CITY OK 73149

PREMIUM BEVERAGE
928 N RAILROAD AVE
OPELIKA AL 36801

PREMIUM BEVERAGE SALES
DBA PREMIUM BEVERAGE SALES
2855 S AUSTIN
SPRINGFIELD MO 65807

PREMIUM BEVERAGE SUPPLY
3701 LACON RD
HILLARD OH 43026

PREMIUM BRANDS INC
1307 BROAD ST
CHATTANOOGA TN 37402

PREMIUM BRANDS OF NW ARKANSAS
1601 E PUMP STATION RD
FAYETTEVILLE AR 72701

PREMIUM DISTRIBUTORS-333
DBA PREMIUM DISTRIBUTORS
15001 NORTHRIDGE DR
CHANTILLY VA 20151

PREMIUM MEDICAL CARE LLC
DBA PREMIUM MEDICAL CARE
PO BOX 789
NORTH OLMSTEAD OH 44070

PREMIUM PAVING CGI
5500 VINE ST
ALEXANDRIA VA 22310

PREMIUM PLUMBING CO INC
POBOX 21576
BEAUMONT TX 77720

PREMIUM PRESSURE WASHING
5510 KIDDVILLE LN
LEXINGTON KY 40515

PREMIUM SVC REFRIGERATION
DBA PREMIUM SVC REFRIGERATION CO
PO BOX 38357
TALLAHASSEE FL 32315

PREMIUMS 'R US
220 BOYLSTON ST 3RD FL
CHESTNUT HILL MA 02467

PRENTICE HALL
PO BOX 11074
DES MOINES IA 50336-1074

PRENTICE RYAN B
ADDRESS INTENTIONALLY OMITTED

PRENTICE TEENA
ADDRESS INTENTIONALLY OMITTED

PRENTICE WAYNE
ADDRESS INTENTIONALLY OMITTED

PRENTISS COUNTY JUSTICE COURT
1901C EAST CHAMBERS DRIVE
BOONEVILLE MS 38829

PRESCOTT HOLLY K
ADDRESS INTENTIONALLY OMITTED

PRESCRIPTION PARTNERS LLC
P O 166363
MIAMI FL 33116

PRESLEY HILLARY
ADDRESS INTENTIONALLY OMITTED

PRESLEY REGINALD T
ADDRESS INTENTIONALLY OMITTED

PRESNELL ZACHARY
DBA PRESIDENTIAL CLEANING
1312 JACKSON RIDGE LN
KNOXVILLE TN 37924

PRESSLY THOMAS
ADDRESS INTENTIONALLY OMITTED

PRESSTEK INC
3727 SOLUTIONS CTR
CHICAGO IL 60677-3007

PRESSURE PLUS PRESSURE WASHING
5029 PARIS AVE
POWDER SPRINGS GA 30127

PRESSURE POINTE USA INC
3237 MINERVA LAKE RD
COLUMBUS OH 43231

PRESSURE WORX
201 MAPLETON FOREST DR NW
CLEVELAND TN 37312-6238

PRESTAGE RICHARD W
PRESTAGE LAWN CARE INC
DBA FLORIDA LAWNCARE
POBOX 511
KILLEN AL 35645

PRESTIGE FARMS INC
PO BOX 561928
CHARLOTTE NC 28256-1928

PRESTIGE LANDSCAPE SVC
POBOX 396
TRENTON TX 75490

PRESTON ANDI
ADDRESS INTENTIONALLY OMITTED

PRESTON BRITTNEY D
ADDRESS INTENTIONALLY OMITTED

PRESTON CREEK APARTMENTS
100 PRESTON CREEK DR
MCDONOUGH GA 30253

PRESTON JONATHAN
ADDRESS INTENTIONALLY OMITTED

PRESTON JONATHAN E
ADDRESS INTENTIONALLY OMITTED

PRESTON MAYNARD
ADDRESS INTENTIONALLY OMITTED

PRESTON POINTE AT WINDERMERE
3100 PRESTON POINTE WAY
CUMMING GA 30041

PRESTRIDGE JACOB D
ADDRESS INTENTIONALLY OMITTED

PRETREATMENT SVC DIVISION
920 FOURNIER ST
FORT WORTH TX 76102-3456

PREUETT RICHARD A
ADDRESS INTENTIONALLY OMITTED

PREVO JAYME N
ADDRESS INTENTIONALLY OMITTED

PREWITT BERNARD
ADDRESS INTENTIONALLY OMITTED

PREWITT KELSEY M
ADDRESS INTENTIONALLY OMITTED

PREWITT KELSI
ADDRESS INTENTIONALLY OMITTED

PREWITT RAVEN M
ADDRESS INTENTIONALLY OMITTED

PREYER DARREN L
ADDRESS INTENTIONALLY OMITTED

PREZBINDOWSKI LOIS A
ADDRESS INTENTIONALLY OMITTED

PRG OF GEORGIA
DBA LEGACY AT WESLEYAN CORNERS
1800 WESLEYAN DR
MACON GA 31210

PRI MED
PO BOX 1176
COLMBUS GA 31902-1176

PRICE AMY N
ADDRESS INTENTIONALLY OMITTED

PRICE APRIL L
ADDRESS INTENTIONALLY OMITTED

PRICE ASHLEY B
ADDRESS INTENTIONALLY OMITTED

PRICE BRADY M
ADDRESS INTENTIONALLY OMITTED

PRICE BRITTANY S
ADDRESS INTENTIONALLY OMITTED

PRICE CHLOE L
ADDRESS INTENTIONALLY OMITTED

PRICE DANNIELLE K
ADDRESS INTENTIONALLY OMITTED

PRICE DERIC M
ADDRESS INTENTIONALLY OMITTED

PRICE DIANE
ADDRESS INTENTIONALLY OMITTED

PRICE DILLAN C
ADDRESS INTENTIONALLY OMITTED

PRICE DISTRIBUTING CO
PO BOX 1207
ENNIS TX 75120

PRICE DUSTIN B
ADDRESS INTENTIONALLY OMITTED

PRICE EMILY B
ADDRESS INTENTIONALLY OMITTED

PRICE EMMA G
ADDRESS INTENTIONALLY OMITTED

PRICE ERIC J
ADDRESS INTENTIONALLY OMITTED

PRICE ERIC J
ADDRESS INTENTIONALLY OMITTED

PRICE FELICIA I
ADDRESS INTENTIONALLY OMITTED

PRICE HEATING AND AIR CONDITIONI
777 COPPER SPRINGS RD
ODENVILLE AL 35120

PRICE JAMES A
ADDRESS INTENTIONALLY OMITTED

PRICE JASON
DBA PRICE PAINTING
142 CR 637
SALTILLO MS 38866

PRICE JOHN N
DBA BUDGET SELF STORAGE
5906 SAN BERNARDO
LAREDO TX 78041

PRICE KANE M
ADDRESS INTENTIONALLY OMITTED

PRICE KATELYN
ADDRESS INTENTIONALLY OMITTED

PRICE MARCUS
ADDRESS INTENTIONALLY OMITTED

PRICE PAYTEN M
ADDRESS INTENTIONALLY OMITTED

PRICE QUINTEN A
ADDRESS INTENTIONALLY OMITTED

PRICE REBECCA
ADDRESS INTENTIONALLY OMITTED

PRICE SAVANNA K
ADDRESS INTENTIONALLY OMITTED

PRICE SYDNEY C
ADDRESS INTENTIONALLY OMITTED

PRICE TAMMIE
ADDRESS INTENTIONALLY OMITTED

PRICE TARA N
ADDRESS INTENTIONALLY OMITTED

PRICE TYLER H
ADDRESS INTENTIONALLY OMITTED

PRICE TYREE J
ADDRESS INTENTIONALLY OMITTED

PRICE URIAH N
ADDRESS INTENTIONALLY OMITTED

PRIDE EVELYN M
ADDRESS INTENTIONALLY OMITTED

PRIDE JESSICA D
ADDRESS INTENTIONALLY OMITTED

PRIDE PAT
ADDRESS INTENTIONALLY OMITTED

PRIDEMORE SHANNON R
ADDRESS INTENTIONALLY OMITTED

PRIDGEN ELIZABETH F
ADDRESS INTENTIONALLY OMITTED

PRIEST JENNY L
ADDRESS INTENTIONALLY OMITTED

PRIM SHEREECE L
ADDRESS INTENTIONALLY OMITTED

PRIMACARE MEDICAL CTR
PO BOX 742827
DALLAS TX 75374

PRIMARY CARE ASSOCIATES
PO BOX 1568
SALEM VA 24153-0020

PRIMARY CARE MEDICAL
15444 DEDEAUX RD STE B
GULFPORT MS 39503-2637

PRIMARY CARE MEDICAL CENTER
11163 HWY49
POBOX 3089
GULFPORT MS 39503-4142

PRIMARY CARE MEDICAL CENTER
300 SOUTH 8TH ST
SUITE 480W
MURRAY KY 42071

PRIMARY CARE PHYS
PO BOX 1000
DEPT 343
MEMPHIS TN 38148

PRIMARY HEALTH CARE PC
494 W 17TH ST
HOLLAND MI 49423

PRIMARY HEALTH INC
DBA CARENOW
PO BOX 9101
COPPELL TX 75019

PRIME CUTS LAWN MAINTENANCE
9971 BURL WAY
ORLANDO FL 32817

PRIME HOSPITALITY CORP
NEAL ENTERPRISES
PO BOX 233
POMPTON PLAINS NJ 07444-0233

PRIME HOSPITALITY CORP
NANCY THUNELL
700 ROUTE 46 EAST
FAIRFIELD NJ 07004

PRIME IMMEDIATE CARE LLC
9280 HWY 5
SUITE E
DOUGLASVILLE GA 30134

PRIME PLUMBING SVC
4325 WOODWARD WAY
BUFORD GA 30518

PRIME ROOFING INC
8235 COLE PKWY
SHAWNEE KS 66227

PRIME SOURCE CONSTRUCTION INC
147 RANCHWAY DR
BURLESON TX 76028

PRIMES LENREATHA
ADDRESS INTENTIONALLY OMITTED

PRIMM DERRICK L
ADDRESS INTENTIONALLY OMITTED

PRIMO LAWNS LLC
335 LEE RD 632
OPELIKA AL 36804

PRINCE CASTLE INC
21063 NETWORK PL
CHICAGO IL 60673-1210

PRINCE DAVID W
ADDRESS INTENTIONALLY OMITTED

PRINCE HAYLIE D
ADDRESS INTENTIONALLY OMITTED

PRINCE JUSTIN L
ADDRESS INTENTIONALLY OMITTED

PRINCE KRISTIAN G
ADDRESS INTENTIONALLY OMITTED

PRINCE KRYSTINE N
ADDRESS INTENTIONALLY OMITTED

PRINCE PLUMBING CO
PO BOX 1173
BUDA TX 78610

PRINCE WILLIAM COUNTY
OFFICE OF TAX ENFORCEMENT
15941 DONALD CURTIS DR
WOODBRIDGE VA 22191-4256

PRINCE WILLIAM COUNTY
PO BOX 2467
PRINCE WILLIAM VA 22193-9067

PRINCE WILLIAM COUNTY
TAX ADMINISTRATION DIVISION
DEPT 871
ALEXANDRIA VA 22334-0871

PRINCE WILLIAM COUNTY
TAXPAYER SVC
1 COUNTY COMPLEX CT
PRINCE WILLIAM VA 22192-9201

PRINCE WILLIAM COUNTY - GREATE
CHAMBER OF COMMERCE
8963 CENTER ST
MANASSAS VA 20110

PRINCE WILLIAM HEALTH DISTRICT
ENVIRONMENTAL HEALTH
8470 KAO CIR
MANASSAS VA 20110

PRINCE WILLIAM HEALTH SYSTEM
DBA PRINCE WILLIAM HOSPITAL
PO BOX 2004
MERRIFIELD VA 22116

PRINCE WILLIAM HOSPITAL
8700 SUDLEY RD
MANASSAS VA 20110

PRINCE WILLIAM HOSPITAL
PO BOX 752166
CHARLOTTE NC 28275-2166

PRINCE WILLIAM L
ADDRESS INTENTIONALLY OMITTED

PRINCE YOSHEKI W
ADDRESS INTENTIONALLY OMITTED

PRINCETON SEARCH GROUP LLC
1325 ROUTE 206
SKILLMAN NJ 08558

PRINCIPALE DAVID M
ADDRESS INTENTIONALLY OMITTED

PRINE KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

PRINT X PRESS
DBA PRINT X PRESS
4820 MCPHERSON RD STE 1
LAREDO TX 78041

PRINTECH
8135 NW 33RD ST
MIAMI FL 33122

PRINTED IMAGES INC
DBA PRO FORMA
DBA PRO FORMA PRINTED IMAGES
PO BOX 640814
CINCINATI OH 45264-0814

PRINTED IMAGES INC
DBA PRO FORMA
DBA PROFORMA PRINTED IMAGES
PO BOX 640814
CINCINNATI OH 45264-0814

PRINTED IMAGES INC
MARK MCGILL
1650 ELM HILL PIKE
#9
NASHVILLE TN 37210

PRINTER SUPPLY WAREHOUSE
PO BOX 111930
NASHVILLE TN 37222

PRINTING ANDRUS
ADDRESS INTENTIONALLY OMITTED

PRIOLA TYLER
ADDRESS INTENTIONALLY OMITTED

PRIOLO ANDY
ADDRESS INTENTIONALLY OMITTED

PRIOR JASON B
ADDRESS INTENTIONALLY OMITTED

PRISM
1250 POST & PADDOCK STE 100
GRAND PRAIRIE TX 75050

PRISM
PO BOX 930376
ATLANTA GA 31193-0376

PRISM INTEGRATED SANITATION
PO BOX 524064
MIAMI FL 33152

PRISMA BX LLC
DBA LAQUINTA INN AND SUITES BILOXI
957 CEDAR LAKE RD
BILOXI MS 39532

PRITCHARD ENGINEERING INC
PO BOX 2523
STARKVILLE MS 39760

PRITCHARD JAYMEE
ADDRESS INTENTIONALLY OMITTED

PRITCHARD MD ALAN
ADDRESS INTENTIONALLY OMITTED

PRITCHARD MECHANICAL CONTRACTO
23978 STATE RD 2
SOUTH BEND IN 46619

PRITCHARD SANDEE
ADDRESS INTENTIONALLY OMITTED

PRITCHETT CINCINNATI J
ADDRESS INTENTIONALLY OMITTED

PRITCHETT ERNIE
DBA AIR EXPERT
POBOX 821
VAN BUREN AR 72957

PRITCHETT HOLLIE A
ADDRESS INTENTIONALLY OMITTED

PRITCHETT ROGER
ADDRESS INTENTIONALLY OMITTED

PRITCHETT TERESA
ADDRESS INTENTIONALLY OMITTED

PRIVATE DISPUTE RESOLUTION SER
622 GEORGIA AVE STE 101
CHATTANOOGA TN 37402

PRIVETTE TYLER P
ADDRESS INTENTIONALLY OMITTED

PRJ CO
P O BOX 5027
VIENNA WV 26105

PRO AUTO DETAIL INC
1620 S JEFFERSON
COOKEVILLE TN 38506

PRO COLOR GRAPHICS INC
1360 UNION HILL RD
SUITE 6-D
ALPHARETTA GA 30004

PRO COLOR INTERNATIONAL INC
903 EAST 93RD AVE
TAMPA FL 33612

PRO GASKET SOLUTIONS
2917 OLD GREENWOOD RD STE 1
FORT SMITH AR 72903

PRO LAWNS INC
PO BOX 2739
AUBURN AL 36831-2739

PRO MAINTENANCE INC
PO BOX 4041
WEST SOMERSET KY 42564

PRO SECURITY GROUP INC
PO BOX 878
LORENA TX 76655

PRO SERVE ENTERPRISE INC
4201 S CONGRESS AVE
STE 321
AUSTIN TX 78745

PRO TECH AIR LLC
130 GRALAN DR
BYRON GA 31008

PRO TECH CUSTOM CONCEPTS INC
1030 E PRIEN LAKE RD
LAKE CHARLES LA 70601

PRO TECH LOCK AND SAFE
5301 HWY 29
LILBURN GA 30047

PRO WINDOW CLEANING
2924 RAZORBACK RD
BENTON AR 72015

PRO-MOTION TECHNOLOGY GROUP
29755 BECK RD
WIXOM MI 48393

PRO-SEAL
211 HENRY HAYNES RD
KNOXVILLE TN 37920

PRO-STRIPE AND SEAL
5410 89TH ST
LUBBOCK TX 79424

PRO-TECH MECHANICAL SVC
2556 ALAMO DR #50B
LANSING MI 48911

PRO-TECH SVC CO
PO BOX 488
PINSON AL 35126

PRO-TOUCH
2541 SOUTH IH-35 STE 200-241
ROUND ROCK TX 78664

PRO-WORKS WINDOW CLEANING
280 MISTLETOW LN
KYLE TX 78640

PROBAR SYSTEMS OF AMERICA INC
PO BOX 941342
ATLANTA GA 31141

PROBERT JOSHUA W
ADDRESS INTENTIONALLY OMITTED

PROBLAST LLC
300 E ROUNDGROVE RD 1324
LEWISVILLE TX 75067

PROBST MICHELE LYNN
ADDRESS INTENTIONALLY OMITTED

PROCACCINO VERONICA R
ADDRESS INTENTIONALLY OMITTED

PROCESSED FOODS CORP
3600 PLEASANT RIDGE RD
KNOXVILLE TN 37921-1737

PROCHASKA DAVID C
ADDRESS INTENTIONALLY OMITTED

PROCHASKA ROBERT
DBA DR VINYL LANE
19631 SHADY LN
SCS MI 48080

PROCHEM INC
POBOX 1309
ALPHARETTA GA 30009-1309

PROCLEAN
18310 HEREFORD LN
HOUSTON TX 77058

PROCOM SVC INC
DBA PRCOM SVC INC
7025 CR46A STE 1071 357
LAKE MARY FL 32746

PROCTOR AND GRAVES SVC CO L
2131 UTOPIA AVE
NASHVILLE TN 37211

PROCTOR KATRINA
ADDRESS INTENTIONALLY OMITTED

PROCTOR MD MICHAEL W
ADDRESS INTENTIONALLY OMITTED

PRODIGY COMMERCIAL PARTS AND SVC
PO BOX 2237
TIFTON GA 31793

PRODUCE ALLIANCE
1 VANTAGE WAY
NASHVILLE TN 37228

PRODUCE ALLIANCE LLC
ROBERT FELDGREBER AND MELISSA ACKERMAN
100 LEXINGTON DR STE 201
SUITE 201
BUFFALO GROVE IL 60089

PRODUCE EXPRESS OF AZ LLC
2930 W 27TH LN
YUMA AZ 85364

PRODUCE ONE INC
PO BOX 632668
CINCINNATI OH 45263-2668

PRODUCE SOLUTIONS LLC
11220 ROJAS STE B-8
EL PASO TX 79935

PRODUCT INNOVATION
7561 CURRENCY DR
ORLANDO FL 32809

PRODUCTIONS FRIENDLY
ADDRESS INTENTIONALLY OMITTED

PRODUCTIONS MARSHALL
DBA MARSHALL PRODUCTIONS LLC
415 WEST HURON ST
CHICAGO IL 60610

PROFESSIONAL  FAMILY  WINDOW CLEANING
PO BOX 280
BANQUETE TX 78339

PROFESSIONAL ADJUSTMENT SERVIC
DBA CRIMINAL COURT CLERK
PO BOX 24850
NASHVILLE TN 37202

PROFESSIONAL AIR OF PENSACOLA INC
POBOX 17826
PENSACOLA FL 32522

PROFESSIONAL BEVERAGE SVC
15119 HWY 472
HAZLEHURST MS 39083-9684

PROFESSIONAL BULL RIDERS LLC
101 W RIVERWALK
PUEBLO CO 81003

PROFESSIONAL CEILING SVC
5389 ELDERBERRY RD
NOBLESVILLE IN 46062

PROFESSIONAL CERAMIC TILE INC
8661 RAYSON RD
HOUSTON TX 77080-3514

PROFESSIONAL CREDIT MGT
PO BOX 1686
MOUNTAIN HOME AR 72654

PROFESSIONAL ELECTRIC SOLUTION
DBA MR ELECTRIC OF CENTRAL OHIOEAST
POBOX 1417
POWELL OH 43065

PROFESSIONAL EMER SVC ASS
DBA NORBERTO VARGAS MD
PO BOX 153068
IRVING TX 75015

PROFESSIONAL EMERG SVC
PO BOX 532714
ATLANTA GA 30353

PROFESSIONAL EMERGENCY CARE
DEPT 77974
BOX 77000
DETROIT MI 48277-0974

PROFESSIONAL EMERGENCY PHYSICI
PO BOX 12949
FORT WAYNE IN 46866-2949

PROFESSIONAL ENGINEERING ASSOC
2430 ROCHESTER CT
SUITE 100
TROY MI 48083-1872

PROFESSIONAL FOOD EQUIPMENT
DBA PROFESSIONAL FOOD EQUIPMENT
POBOX 80337
FORT WAYNE IN 46898

PROFESSIONAL GOLF EVENTS LLC
3939 OLD HICKORY BLVD
OLD HICKORY TN 37138

PROFESSIONAL IMAGE INC
DBA PROFESSIONAL IMAGE
POBOX 807
SLIDELL LA 70459

PROFESSIONAL IMAGES SIGNS AND CO
PROFESSIONAL IMAGES SIGNS CORP
6840 ROCKVIEW CT
HUBER HEIGHTS OH 45424

PROFESSIONAL JANITORIAL SERVIC
DBA PROFESSIONAL JANITORIAL CARPET AND
UPHOLSTERY
1370 WALKER RD
MUSKEGON MI 49442

PROFESSIONAL KITCHEN AND A/C SER
POBOX 1768
ELSA TX 78543

PROFESSIONAL LANDSCAPE AND MAINT
MICHAEL TODD BROWN
105 CRESENT CT
RAINBOW CITY AL 35906

PROFESSIONAL LIABILITY INSURANCE SVC
5802 THUNDERBIRD BLDG 10
STE 100
LAGO VISTA TX 78645

PROFESSIONAL MAINT CLEANING SVC
DBA PROFESSIONAL MAINT CLEANING SVC
PO BOX 531
BUCHANAN MI 49107-0531

PROFESSIONAL MAINTENANCE AND LANDSCAPING
11029 CEDAR TRL
FORT WAYNE IN 46845

PROFESSIONAL MGMT LLC
PO BOX 51247
LAFAYETTE LA 70505-1247

PROFESSIONAL PARKING LOT SWEEPING
434 STOKES RD
MAYFIELD KY 42066

PROFESSIONAL PATH ASSOC
P O BOX 1936
BILOXI MS 39533

PROFESSIONAL PERSONNEL CONSULT
3502 SUITE D WRIGHTSVILLE AVE
WILMINGTON NC 28403

PROFESSIONAL PLUMBING
107 BALDWIN DR
ALBANY GA 31707

PROFESSIONAL SEARCH AND RECRUITI
220 N ZAPATA HWY 11 PMB 217
LAREDO TX 78043

PROFESSIONAL SPRINKLER INSTALL
146 SOUTH 3RD
SALINA KS 67401

PROFESSIONAL SVC INDUSTRIE
DBA PSI ENVIRONMENTAL
DBA PSI
7192 SOLUTION CTR
CHICAGO IL 60677-7001

PROFESSIONAL SVC INDUSTRIE
PO BOX 71168
CHICAGO IL 60694-1168

PROFESSIONAL TEMPERATURE CONTR
1516 LAKE ST
NILES MI 49120

PROFESSIONAL VIDEO SVC
244 GORDON ST
JACKSON TN 38301

PROFESSIONAL WINDOW CLEANER
PO BOX 511
PINCKNEY MI 48169

PROFESSIONAL WINDOW CLEANER I
16418 CEDAR LN
LINDEN MI 48451

PROFESSIONAL WINDOW CLEANING
PO BOX 4014
TALLAHASSEE FL 32315

PROFFESSIONAL MAINTENANCE INC
DBA PMI
11133 W ASHBROOK PL
AVONDALE AZ 85392

PROFITALITY LLC
6725 SW 110 ST
MIAMI FL 33156

PROFLOW PLUMBING INC
PO BOX 3633
1601 ERSKINE
LUBBOCK TX 79452

PROGRAPHICS BLUEPRINT CO INC
1811 CHURCH ST
NASHVILLE TN 37203

PROGRESS
PO BOX 41005
NASHVILLE TN 37204-1005

PROGRESS ENERGY
PO BOX 33199
ST PETERSBURG FL 33733-8199

PROGRESS LAUNDRY SVC
711 E VERMONT ST
INDIANAPOLIS IN 46202

PROGRESSIVE AIR SYSTEMS
PO BOX 8914
LUMBERTON TX 77657

PROGRESSIVE BUSINESS PUBLICATIONS
DBA PROGRESSIVE BUSINESS PUBLICATIONS
PO BOX 3019
MALVERN PA 19355-9790

PROGRESSIVE CAR FINANCE LLC (GARNISHMENT
PO BOX 2101
LOWELL AR 72745

PROGRESSIVE HEALTHCARE INC
DBA MONROE MEDICAL CLINIC
100 SSECOND ST
MONROE LA 71201

PROGRESSIVE PERSONNEL
2218 COMMERCE PKWY
VIRGINIA BEACH VA 23454

PROJECT CONTROLS INC
ACCOUNTS RECEIVABLE
PO BOX 581518
SALT LAKE CITY UT 84158-1518

PROLECTRIC
6606 ABERCORN ST STE 120
SAVANNAH GA 31405

PROLINE STRIPING SVC INC
8161 MT MANSFIELD
HUBER HEIGHTS OH 45424

PROMASTER PLUMBING CO LLC
354 LOWERY CT UNIT C
GROVEPORT OH 43125

PROMED HEALTHCARE 1ST
LAW OFFICE OF BARBARA TSATUROUA
PO BOX 2878
HOLLAND MI 49422

PROMEDIA PRODUCTION GROUPINC
6937 STAYPOINT CT STE A
WINTER PARK FL 32972

PROMENADE LOCK DOC INC
PO BOX 835192
RICHARDSON TX 75083-5192

PROMISE ROAD ELEMENTARY
14975 PROMISE RD
NOBLESVILLE IN 46060

PROMOTION GROUP CENTRAL
444 N ORLEANS ST
SUITE 300
CHICAGO IL 60654

PROMOTIONAL PRODUCTS GROUP
PO BOX 502406
ST LOUIS MO 63160-2406

PROP MACHER
ADDRESS INTENTIONALLY OMITTED

PROPERTY MGMNT SOURCE LLC
PO BOX 242431
MONTGOMERY AL 36124

PROPERTY PAVING INC
2618 CENTRAL AVE
GRAND PRAIRIE TX 75050

PROPES QUINTIN H
ADDRESS INTENTIONALLY OMITTED

PROSCAPES
PO BOX 512
BRISTOW VA 20136

PROSCAPES LANDSCAPE AND DESIGN
1075-6 BLACK RIVER DR
HOLLAND MI 49424

PROSEAL INC
2307 SHOME AVE BLDG 8
MARION IN 46953

PROSEARCH RECRUITING
4145 PIRATES BEACH
GALVESTON TX 77554

PROSISE DANIELLE A
ADDRESS INTENTIONALLY OMITTED

PROSSER ANDREW J
ADDRESS INTENTIONALLY OMITTED

PROSYS INFORMATION SYSTEMS
POBOX 536761
ATLANTA GA 30353-6761

PROTECH FIRE AND SAFETY
POBOX 300
CLINT TX 79836

PROTECH PLUMBING INC
PO BOX 921
MANVEL TX 77578

PROTECTION 1 SECURITY SOLUTIONS
PO BOX 872987
KANSAS CITY MO 64187-2987

PROTECTION DEVELOPMENT INC
8620 NORTH NEW BRAUNFELS STE 100
SAN ANTONIO TX 78217

PROTECTION ONE ALARM MONITORING INC
EXECUTIVE CUSTOMER RELATIONS
800 E WATERMAN
WICHITA KS 67202

PROTECTION ONE ALARM MONITORING SYSTEM
JOSE COLON
VP
7956 VAUGHN RD.
SUITE 392
MONTGOMARY AL 36116

PROTEMP INC
453 W 22ND ST
HOLLAND MI 49423

PROTINT
3701 FERN VLY RD
SUITE 102
LOUISVILLE KY 40219

PROTIVITI
12269 COLLECTIONS CTR DR
CHICAGO IL 60693

PROTOCOL COMMUNICATIONS
120 CAMPANELLI DR
BRAINTREE MA 02184

PROUD EAGLE INC424
ONE CHILDRESS PLACE
SOUTH CHARLESTON WV 25309

PROUD EAGLE INC439
38 EAST DRY RUN RD
PARKERSBURG WV 26104

PROULX BRIANNA N
ADDRESS INTENTIONALLY OMITTED

PROVENTURE COMMERCIAL REAL EST
7101 EXECUTIVE CTR DR
SUITE 200
BRENTWOOD TN 37027

PROVIDENCE HIGH SCHOOL PROGRAM
TOM GRAF
8592 RUFING RD
GREENVILLE IN 47124

PROVIDENCE HOSPITAL
POBOX 851537
MOBILE AL 36685

PROVIDENCE IMAGING CONSULTANTS
444 EXECUTIVE CTR #238
EL PASO TX 79902-1067

PROVIDENCE MEDICAL GROUP
610 PROVIDENCE PK DR E
MOBILE AL 36695

PROVIDENCE RETAIL LLC CAM
DBA PROVIDENCE MARKETPLACE
PO BOX 209267
AUSTIN TX 78720-9267

PROVIDENT HEALTH SVC INC
DBA WORK ONE
PO BOX 61117
SAVANNAH GA 31420-1117

PROVOST DOUGLAS J
ADDRESS INTENTIONALLY OMITTED

PROWASH
1006 ALBERT RD
ASHLAND CITY TN 37015

PROWSE NICHOLAS S
ADDRESS INTENTIONALLY OMITTED

PRUDE NEOSHA L
ADDRESS INTENTIONALLY OMITTED

PRUDENT HOSITALITY USA LLC
DBA COMFORT SUITE
104 I H 35 NORTH
SAN MARCOS TX 78666

PRUDENTIAL INSURANCE CO OF AM
POBOX 101241
ATLANTA GA 30392-1241

PRUDENTIAL PARKS AND WEISBERG RE
4898 BROWNSBORO CTR
LOUISVILLE KY 40207

PRUDENTIAL SECURITIES INC
111 8TH AVE 4TH FL
NEW YORK NY 10011-5239

PRUDHOMME ADAM J
ADDRESS INTENTIONALLY OMITTED

PRUETT JERRY D
DBA PRUETT'S SIDING CLEANING
107 JOHN AVE
ATTALLA AL 35954

PRUETT SARAH E
ADDRESS INTENTIONALLY OMITTED

PRUITT BRITTANY M
ADDRESS INTENTIONALLY OMITTED

PRUITT ELECTRICAL SVC
DBA PRUITT ELECTRICAL SVC
656 SPRINGDALE RD
ATTALLA AL 35954

PRUITT III KENNETH DAVID
DBA PRUITT ELECTRIC LLC
DBA PRUITT ELECTRIC AND MAINTENANCE
7423 HWY 431 N
BOAZ AL 35956

PRUITT JAMES
D/B/A STRIPEMASTERD
805 ROCKWOOD DR
NOLENSVILLE TN 37135

PRUITT JEFFREY L
ADDRESS INTENTIONALLY OMITTED

PRUITT JON
DBA PRUITT HOME IMPROVEMENTS
7117 DALE ST
PENSACOLA FL 32503

PRUITT JOSHUA
ADDRESS INTENTIONALLY OMITTED

PRUITT MARCUS A
ADDRESS INTENTIONALLY OMITTED

PRUITT PATRICIA
ADDRESS INTENTIONALLY OMITTED

PRUITT TERRILON
ADDRESS INTENTIONALLY OMITTED

PRUITT WILLIE D
ADDRESS INTENTIONALLY OMITTED

PRUITT'S TECHNOLOGIES LLC
11029 N 24TH AVE STE 801
PHOENIX AZ 85029

PRYOR CHAVON L
ADDRESS INTENTIONALLY OMITTED

PRYOR CHELSEY A
ADDRESS INTENTIONALLY OMITTED

PRYOR RESOURCES INC
PO BOX 2951
SHAWNEE MISSION KS 66201

PRYSTUP NATALIE L
ADDRESS INTENTIONALLY OMITTED

PSALMONDS DAJAUN M
ADDRESS INTENTIONALLY OMITTED

PSYCHIATRIC AFFILIATES PA
7251 UNIVERSITY BLVD
SUITE 200
WINTER PARK FL 32792

PT SAMUEL FORESTER
ADDRESS INTENTIONALLY OMITTED

PT WHITTLES JOHN
ADDRESS INTENTIONALLY OMITTED

PTA CORDOVA PARK
ADDRESS INTENTIONALLY OMITTED

PTCK LLC
5000 WHITESBURG DR STE 200
HUNTSVILLE AL 35802

PTCK LLC
HARRISON GAMMONS AND RAWLINSON PC
MATTHEW R HARRISON
2430 L AND N DRIVE
HUNTSVILLE AL 35801

PTCK LLC
CHRIS PARK
204 JACKIES TER
MADISON AL 35758

PTSA REITZ
ADDRESS INTENTIONALLY OMITTED

PUAC LOPEZ ALFONSO
ADDRESS INTENTIONALLY OMITTED

PUBLIC FINANCE (GARNISHMENT)
POBOX 1723
TUPELO MS 38802

PUBLIC HEALTH DAYTON AND MONTGOMERY CO
117 S MAIN ST
DAYTON OH 45422

PUBLIC REGULATION COMMISSION
CORP BUREAU
PO BOX 1269
SANTA FE NM 87504-1269

PUBLIC STORAGE INC
COLLECTIONS DEPT
PO BOX 25043
GLENDALE CA 91221-5043

PUBLIC SVC CO OF OKLAHOMA
POBOX 24421
CANTON OH 44701-4421

PUBLIX
1700 NORTH MONROE ST
TALLAHASSEE FL 32303

PUCKETT DESTINY A
ADDRESS INTENTIONALLY OMITTED

PUCKETT JESSE
ADDRESS INTENTIONALLY OMITTED

PUCKETT MADISON N
ADDRESS INTENTIONALLY OMITTED

PUCKETT RENEE L
ADDRESS INTENTIONALLY OMITTED

PUCKETT TROY D
ADDRESS INTENTIONALLY OMITTED

PUCKETTJR ORUS
ADDRESS INTENTIONALLY OMITTED

PUDAS ASHLEE R
ADDRESS INTENTIONALLY OMITTED

PUDINAS MATTHEW T
ADDRESS INTENTIONALLY OMITTED

PUENTE JUAN M
ADDRESS INTENTIONALLY OMITTED

PUETZ MD CATHERINE
ADDRESS INTENTIONALLY OMITTED

PUGH BYRON
ADDRESS INTENTIONALLY OMITTED

PUGH CALEB M
ADDRESS INTENTIONALLY OMITTED

PUGH JORDON J
ADDRESS INTENTIONALLY OMITTED

PUGH MICHAEL R
ADDRESS INTENTIONALLY OMITTED

PUGH NATHANIEL J
ADDRESS INTENTIONALLY OMITTED

PUGH SHELBIE L
ADDRESS INTENTIONALLY OMITTED

PUGHSLEY KATELYN B
ADDRESS INTENTIONALLY OMITTED

PUIG MD ARTHUR W
ADDRESS INTENTIONALLY OMITTED

PUIG ROBERTO JOSE ALFONSO
DBA ROBERT'S ORNAMENTAL IRON WORKS
115 LOS FRESNOS LOOP
LAREDO TX 78046

PULASKI CIRCUIT COURT
45 THIRD ST NW STE 101
PULASKI VA 24301

PULLEN COURTNEY D
ADDRESS INTENTIONALLY OMITTED

PULLEN JAUCHAI A
ADDRESS INTENTIONALLY OMITTED

PULLIAM KELLY
ADDRESS INTENTIONALLY OMITTED

PULLIAM STACEY
ADDRESS INTENTIONALLY OMITTED

PULLIAM STACEY
BENJAMIN CROCKER
ADDRESS INTENTIONALLY OMITTED

PULLOS ISABELLA L
ADDRESS INTENTIONALLY OMITTED

PULSAR ELECTRONICS INC
440 W JEFFERSON AVE
TRENTON MI 48183

PUMPER MARION
ADDRESS INTENTIONALLY OMITTED

PUMPING DENNIS
ADDRESS INTENTIONALLY OMITTED

PUNCHIT
199 WELKER RD
CEDAR HILL TN 37032

PURCELL FAITH K
ADDRESS INTENTIONALLY OMITTED

PURCELL SKYE A
ADDRESS INTENTIONALLY OMITTED

PURCHASE DISTRICT HEALTH DEPT
PO BOX 2357
PADUCAH KY 42002-2357

PURDY CODY SETTLEMENT
6470 CRESCENT WAY #202
NORFOLK VA 23513

PURDY ELECTRIC
2510 ENGLEWOOD DR
COLUMBUS OH 43219

PURDY III WILLIAM G
ADDRESS INTENTIONALLY OMITTED

PURDY MD KAREN A
ADDRESS INTENTIONALLY OMITTED

PURDY SAM
ADDRESS INTENTIONALLY OMITTED

PURE GREEN LAWN CARE
5958 MANASSAS DR
COLUMBUS GA 31909

PURE WATER SOLUTIONS INC
DBA PURE WATER SOLUTIONS
PO BOX 11407
BIRMINGHAM AL 35246-0809

PURITY DAIRIES
PO BOX 100957
NASHVILLE TN 37224

PURITY DAIRIES INC
MSC# 410600
PO BOX 415000
NASHVILLE TN 37241-5000

PUROFF JERRY
ADDRESS INTENTIONALLY OMITTED

PURPOSE DRIVEN PRINTING LLC
10256 GAYFER RD EXT
FAIRHOPE AL 36532

PURRINGTON DENNIS
DBA HOT PROWASH
DBA EXTERIOR CLEANING SPECIALISTS
8282 W TRIMMIER
KILLEEN TX 76542

PURVEY DESTANY R
ADDRESS INTENTIONALLY OMITTED

PURVIS DONAVAUGHN T
ADDRESS INTENTIONALLY OMITTED

PURVIS JEFFREY C
ADDRESS INTENTIONALLY OMITTED

PURVIS LINDSAY
ADDRESS INTENTIONALLY OMITTED

PURVIS SEAN
ADDRESS INTENTIONALLY OMITTED

PURYEAR ERIC R
ADDRESS INTENTIONALLY OMITTED

PUTANS FAITH
ADDRESS INTENTIONALLY OMITTED

PUTMAN ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

PUTMAN FAYE
ADDRESS INTENTIONALLY OMITTED

PUTNAM CHRISTOPHE S
ADDRESS INTENTIONALLY OMITTED

PUTNAM COUNTY
PUTNAM COUNTY TRUSTEE
300 E SPRING ST  RM 2
COOKEVILLE TN 38501

PUTNAM COUNTY CLERK
PO BOX 220
COOKEVILLE TN 38503

PUTNAM COUNTY EMERGENCY MED
270 CARLEN AVE
COOKEVILLE TN 38501-3622

PUTNAM KRIS
ADDRESS INTENTIONALLY OMITTED

PUTNAM PLUMBING
PO BOX 363
COOKEVILLE TN 38503

PUTNAM RADIOLOGY
PO BOX 719
COOKVILLE TN 38503-0719

PUTZEL ELECTRICAL CONTRACTORS
PO BOX 4565
1345 GEORGIA AVE
MACON GA 31208

PWC ENTERPRISES
DBA SOUTHEASTERN FILTRATION
POBOX 1068
CANTON GA 30169

PWCSA
PO BOX 71062
CHARLOTTE NC 28272-1062

PWCSA - PRINCE WILLIAM COUNTY SVC
PO BOX 2266
WOODBRIDGE VA 22195-2266

PYA MONARCH INC
PO BOX 117
MONTGOMERY AL 36108

PYA MONARCH INC
PO BOX 869
LEXINGTON SC 29071

PYEBARKER FIRE AND SAFETY INC
PO BOX 70008
MARIETTA GA 30007-0008

PYLE AND PYLE INC
DBA EXPERT WINDOW CLEANING
9575 N PARKVIEW DR
BATON ROUGE LA 70815

PYLE HEATHER M
ADDRESS INTENTIONALLY OMITTED

PYLES PLUMBING AND UTILITY CONTR
835 HILLCREST INDUSTRIAL BLVD
MACON GA 31204

PYRAMID WATERPROOFING INC
PO BOX 16069
HOUSTON TX 77222-6069

Q CLUB LLC
HILTON FORT LAUDERDALE BEACH RESORT
505 N FT LAUDERDALE BCH BLVD
FORT LAUDERDALE FL 33304

QANTUM COMMUNICATIONS
DBA QANTUM OF AUBURN LLC
915 VETERNS PKWY
OPELIKA AL 36801

QHG OF FTWAYNE INC REDIMED
15897 COLLECTION CTR DR
CHICAGO IL 60693

QHG OF HATTIESBURG INC
PO BOX 22505
JACKSON MS 39225-2505

QK4 INC
815 WEST MARKET
SUITE 300
LOUISVILLE KY 40202

QORE INC
DBA QORE PROPERTY SCIENCES
PO BOX 105328
ATLANTA GA 30046-5328

QP CONSTRUCTION
1024 BROWN CREST RD
BURLESON TX 76028

QRKEY LLC
PO BOX 340
HOLLY SPRINGS NC 27540

QSR AUTOMATIONS INC
2301 STANLEY GAULT PKWY
LOUISVILLE KY 40223

QTEC LLC
9012 BROKEN LANCE DR
TALLAHASSEE FL 32312

QUAFFLE AND SNITCH INC
26541 SOTELO
MISSION VIEJO CA 92692

QUAIL PLUMBING INC
21831 NORTH 16TH ST
PHOENIX AZ 85027

QUAILKINBUSH JULIA C
ADDRESS INTENTIONALLY OMITTED

QUAILSTONE INVESTMENTS INC
CANDLEWOOD SUITES ROUND ROCK
521 SOUTH IH-35
ROUND ROCK TX 78664

QUALIFIED COMMERCIAL ELECTRONI
329 W LONE CACTUS DR
SUITE # 7
PHOENIX AZ 85027

QUALIGENCE INC
35200 SCHOOLCRAFT RD
LIVONIA MI 48150

QUALITY BEVERAGE EQUIPMENT SVC
DBA QUALITY BEVERAGE EQUIPMENT SVC
POBOX 15472
TAMPA FL 33684

QUALITY CONTRACTORS INC
PO BOX 1316
COLUMBIA TN 38402

QUALITY COPY ACQUISITION CORP
DBA FYI HEALTHSERVE
PO DRAWER 524650
MIAMI FL 33152-4650

QUALITY DRAFT BEER SVC
3601 DRYDEN RD
MORAINE OH 45439

QUALITY DRAFT SYSTEMS LLC
3876 EAST PARIS SE UNIT 16
GRAND RAPIDS MI 49512

QUALITY DRUG TESTING INC
PO BOX 771
STOLLINGS WV 25646

QUALITY ELECTRIC CO INC
2079 VALLEYDALE TER
BIRMINGHAM AL 35244

QUALITY ELECTRIC SVC
1978 E WHEATRIDGE DR
SPRINGFIELD MO 65803

QUALITY FOODS OF TENNESSEEINC
PO BOX 3594
620 FROSTY MORN DR
CLARKSVILLE TN 37043

QUALITY FRUIT AND VEG CO
10 ZANE GREY
EL PASO TX 79906-5237

QUALITY GAS AND FIREPLACE
7007 LINTEN CT
LOUISVILLE KY 40258

QUALITY GLASS CO INC
PO BOX 694
ATHENS GA 30603

QUALITY GLASS SVC
POBOX 873
GOSHEN IN 46526

QUALITY GLASS SVC
120 FAIRGROUND ST
FRANKLIN TN 37064

QUALITY HARDWOOD FLOOR INSTALL
PO BOX 521
GRAND HAVEN MI 49417

QUALITY INN
DBA QUALITY INN-POLYNESIAN
2930 POLYNESIAN ISLE BLVD
KISSIMMEE FL 34746

QUALITY INN - PLYMOUTH
40455 ANN ARBOR RD
PLYMOUTH MI 48170

QUALITY INN AND SUITES
503 CONSTITUTION DR
WEST MONROE LA 71292

QUALITY INN MERRY ACRES
DBA MERRY ACRES DEVELOPMENT COINC
PO BOX 3549
ALBANY GA 31707

QUALITY KITCHEN SVC
2221 BUECHEL AVE
LOUISVILLE KY 40218

QUALITY LAWN CARE SVC INC
37 RIVERSIDE DR
WAYNESBORO VA 22980

QUALITY LAWN SPRINKLERS
3449 RIVER TER DR
BIRMINGHAM AL 35223

QUALITY LAWN TREE AND LANDSCA
PO BOX 65600221
LUBBOCK TX 79464

QUALITY LEASING
PO BOX 338
PADUCAH KY 42002-0338

QUALITY LIQUOR INC
DBA QUALITY WHOLESALE
PO BOX 2082
AMARILLO TX 79105-2082

QUALITY MOWING SVC
105 E CRESTWOOD ST
MORTON IL 61550

QUALITY ONE PLUMBING INC
POBOX 928
MILTON FL 32572

QUALITY OUTDOOR ADVERTISING LLC
PO BOX 2357
CULLMAN AL 35056

QUALITY PAINTING AND STRIPING CO
1661 BUCHANAN RD
EVANSVILLE IN 47720

QUALITY PLUMBING AND MECHANICAL
405 DONOVANS WAY
KODAK TN 37764

QUALITY PRODUCE CO
PO BOX 4462
ROANOKE VA 24015

QUALITY PRODUCTIONS LLC
DBA SIGN-A-RAMA
8498 MADISON BLVD STE C
MADISON AL 35758

QUALITY RESTAURANT SUPPLY LLC
501 N TIMBERLAND
LUFKIN TX 75901

QUALITY ROOFING CONTRACTORS OF
5321 REPUBLIC DR
MEMPHIS TN 38118

QUALITY SAFE AND LOCK
2001 WINCHESTER RD
MEMPHIS TN 38116

QUALITY SEAMLESS GUTTERING INC
2403 E MAIN ST
BELLEVILLE IL 62221

QUALITY STAINLESS INC
812 SE 82ND ST
OKLAHOMA CITY OK 73149

QUALITY STAINLESS MFG INC
1150 E 11 MILE RD
MADISON HEIGHTS MI 48071

QUALITY SUITES
9138 BLUEBONET CTR BLVD
BATON ROUGE LA 70809

QUALITY WINDOW CARE
3214 CHURCH ST
BURNS TN 37029

QUALITY WINDOW CLEANING
2551 NORBERT ST
FLINT MI 48504

QUALLS ROOSEVELT
ADDRESS INTENTIONALLY OMITTED

QUALSERV   DBA SMITH ST JOHN
135 S LASALLE DEPT 3019
CHICAGO IL 60674-3019

QUALSERV CORP   DBA TN REST EQ
2101 PAYSPHERE CIR
CHICAGO IL 60674-2101

QUALTRICS LLC
DEPT #880102
PO BOX 29650
PHOENIX AZ 85038-9650

QUANDT BRITTANY A
ADDRESS INTENTIONALLY OMITTED

QUANTUM RADIOLOGY NORTHWEST
PO BOX 100023
KENNESAW GA 30156-9223

QUARLES AND BRADY LLP
411 EAST WISCONSIN AVE
SUITE 2040
MILWAUKEE WI 53202

QUARLES JOSH
ADDRESS INTENTIONALLY OMITTED

QUARLES JOYCE J
ADDRESS INTENTIONALLY OMITTED

QUARLES RIKKI
ADDRESS INTENTIONALLY OMITTED

QUAST CASSANDRA J
ADDRESS INTENTIONALLY OMITTED

QUEBECOR WORLD
PO BOX 98668
CHICAGO IL 60693-8668

QUEDNAU REINHARD
ADDRESS INTENTIONALLY OMITTED

QUEEN CARRIE D
ADDRESS INTENTIONALLY OMITTED

QUEEN CITY APPARELMASTER
546 S ILLINOIS
MERCEDES TX 78570

QUEEN LILLIAN R
ADDRESS INTENTIONALLY OMITTED

QUELL LISA E
ADDRESS INTENTIONALLY OMITTED

QUELLMALZ DELORES
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

QUERY JARED R
ADDRESS INTENTIONALLY OMITTED

QUESADA JUAN J
ADDRESS INTENTIONALLY OMITTED

QUESENBERRY DONALD
ADDRESS INTENTIONALLY OMITTED

QUESTCARE MEDICAL SVC
PO BOX 869326
PLANO TX 75086-9326

QUEZADA JONATHAN G
ADDRESS INTENTIONALLY OMITTED

QUICK APPLIANCE REPAIR SVC
3308 ROBERT LEE RD
TRUSSVILLE AL 35173

QUICK CASH 3016
422 S GLOSTER
TUPELO MS 38801

QUICK CATHERINE
ADDRESS INTENTIONALLY OMITTED

QUIK CLEAN
193 ANDERSON LN
HENDERSONVILLE TN 37075

QUICK GLASS SVC LP
DBA ACE DISCOUNT GLASS
6308 SPICEWOOD SPRINGS
AUSTIN TX 78759

QUICK SALAD PRODUCE
1011 SOUTH GOODE ST
MIDLAND TX 79701

QUICKSALL ASHLEY D
ADDRESS INTENTIONALLY OMITTED

QUIEJ GABRIEL BALVINO
ADDRESS INTENTIONALLY OMITTED

QUIGLEY CIRSTIN L
ADDRESS INTENTIONALLY OMITTED

QUIGLEY DUSTIN W
ADDRESS INTENTIONALLY OMITTED

QUIJADA CARLOS
ADDRESS INTENTIONALLY OMITTED

QUIJANO VICTOR
ADDRESS INTENTIONALLY OMITTED

QUIK THRIFT
3300 POST RD
WINSTON GA 30187

QUILL CORP
PO BOX 37600
PHILADELPHIA PA 19101-0600

QUILLEN PRODUCE CO
2121 MERIDIAN ST N
PO BOX 3342
HUNTSVILLE AL 35810

QUILLIN PRODUCE CO
3120 FRESH WAY
PO BOX 225
HUNTSVILLE AL 35804

QUILOGY INC
PO BOX 1620
ST. CHARLES MO 63302

QUINLAN PUBLISHING GROUP
23 DRYDOCK AVE
BOSTON MA 02210-2387

QUINN CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

QUINN DANIEL
ADDRESS INTENTIONALLY OMITTED

QUINN EMILY M
ADDRESS INTENTIONALLY OMITTED

QUINN JOHN
MIKE GUY ATTY
2147 GOVERNMENT ST
BATON ROUGE LA 70806

QUINN LARRY H
ADDRESS INTENTIONALLY OMITTED

QUINN RACHEL E
ADDRESS INTENTIONALLY OMITTED

QUINN ROBERT S
ADDRESS INTENTIONALLY OMITTED

QUINN TONA
ADDRESS INTENTIONALLY OMITTED

QUINNEY KELLY
ADDRESS INTENTIONALLY OMITTED

QUINTANA ALFREDO
ADDRESS INTENTIONALLY OMITTED

QUINTANA DENENCIA
ADDRESS INTENTIONALLY OMITTED

QUINTANA EUGENIO
ADDRESS INTENTIONALLY OMITTED

QUINTANA GUEVAR NICOLE J
ADDRESS INTENTIONALLY OMITTED

QUINTANA XAVIER
ADDRESS INTENTIONALLY OMITTED

QUINTANILLA III DOMINGO
DBA THE STRIPING CO
3613 N 25TH LN
MCALLEN TX 78501

QUINTANILLA ISABEL
ADDRESS INTENTIONALLY OMITTED

QUINTERO BARBARA J
ADDRESS INTENTIONALLY OMITTED

QUINTERO MARTIN
DBA M AND V YARD MAINTENANCE
11531 EAST DEL VERDE ST
YUMA AZ 85367

QUINTERO NAHIELY A
ADDRESS INTENTIONALLY OMITTED

QUINTERO PAOLA C
ADDRESS INTENTIONALLY OMITTED

QUINTERO RUBEN
ADDRESS INTENTIONALLY OMITTED

QUINTERO TERESA R
ADDRESS INTENTIONALLY OMITTED

QUIROGA JOCELYN B
ADDRESS INTENTIONALLY OMITTED

QUIROGA JOSE L
ADDRESS INTENTIONALLY OMITTED

QUIROZ JUSTIN
ADDRESS INTENTIONALLY OMITTED

QUIST CATHERINE
GENERAL SESSIONS COURT
CITYCOUNTY BLDG
400 MAIN AVE
KNOXVILLE TN 37902

QUITNO CHRIS
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

QWEST
BUSINESS SVC
PO BOX 856169
LOUISVILLE KY 40285-6169

QWEST COPORATION
PO BOX 29039
PHOENIX AZ 85038-9039

R AND B CURTIS LLC
1160 THORPE LN #107
SAN MARCOS TX 78666

R AND C LANDSCAPING  AND  LAWN SVC
1840 COUNTRY CLUB DR
MERIDIAN MS 39305

R AND D DISTRIBUTORS
1401 MARKET ST
CHARLESTON IN 47111

R AND D SOLUTIONS
DBA BUDGET BLINDS OF LAWRENCEVILLE/
SUWANEE
2749 SCOUTS CT
DACULA GA 30019

R AND G VENT CLEANING SVC I
PO BOX 2999
MESA AZ 85214

R AND J EQUIPMENT AND SEALCOATING
543 WASHINGTON AVE
HUNTINGTON WV 25701

R AND J REPAIR INC
DBA NATIONAL COMMERCIAL EQUIPMENT REPAIR
4121 N 10TH ST
PMB 225
MCALLEN TX 78504

R AND K BUILDING SUPPLIES INC
25 W BASELINE
MESA AZ 85233

R AND L CARRIERS
PO BOX 271
WILMINGTON OH 45177-0271

R AND L CARRIERS INC
PO BOX 713153
COLUMBUS OH 43271-3153

R AND L FIRE AND SECURITY SPECIALI
727 YORK
SALINA KS 67401

R AND L LANDSCAPING INC
431 W BURR  BLVD
KEARNEYVILLE WV 25430

R AND R CALENDAR INC
PO BOX 1308
HENDERSONVILLE TN 37077-1308

R AND R CONSTRUCTION SVC
155 RIVERCREST RD
VALLEY MILLS TX 76689

R AND R DRAIN-PRO
881 WEST CTR ST
MARION OH 43302

R AND R ELECTRICAL ALLSTAR
PO BOX 2549
GOLDENROD FL 32733

R AND R HEATING AND COOLING
445 ERVIN COTTON RD
EROS LA 71238

R AND R RESTAURANT SUPPLY
737 WHEATON ST
SAVANNAH GA 31401

R AND S SEWAGE LIFT STATION SERV
PO BOX 1306
THONOTOSASSA FL 33592

R AND R STREET PLUMBING HEATING
111 NORTH 5TH ST
LINCOLN KS 67455

R AND R SVC
PO BOX 215
PINEY FLATS TN 37686

R AND R WATER CONDITIONING LLC
DBA CULLIGAN WATER CONDITIONING
PO BOX 666
LAWTON OK 73502

R ARCHIE BURGESS LLC
12914 FITZWATER DR
POBOX 280
NOKESVILLE VA 20182

R BRUCE STITH III PSC
1088 WELLINGTON WAY
LEXINGTON KY 40513

R C PAVING AND SON
4387 LAKE PRINCE RD
SUFFOLK VA 23434

R D HERBERT AND SONS
1407 3RD AVE NORTH
NASHVILLE TN 37208-2707

R DOUGLAS CARPENTER
1101 BETSY PK
JASPER TN 37347

R K BASS ELECTRIC INC
POBOX 2464
HARKER HEIGHTS TX 76548

R R KLING AND SONS LLC
4522 N SHERMAN ST EXT
MOUNT WOLF PA 17347

R U ELECTRICAL SVC INC
4700 N 600 W
MCCORDSVILLE IN 46055

R VASQUEZ GRISEL R
ADDRESS INTENTIONALLY OMITTED

R WENDELL PRESGRAVE INC
DBA MY PLUMBER
9975 PENNSYLVANIA AVE
MANASSAS VA 20110

R WESLEY JORDAN
ADDRESS INTENTIONALLY OMITTED

RA GRAY PLBG AND HTG INC KLE
4602 EMERSON ST
HYATTSVILLE MD 20781

RA MAULDIN CO COMM FOOD SVC EQU
DBA RA MAULDIN CO COMM FOOD SVC
4715 NORTH J ST
FORT SMITH AR 72904

RA-JAC DISTRIBUTING
1800 INDUSTRIAL PK DR
NORMAL IL 61761

RABAGO ALEXIA A
ADDRESS INTENTIONALLY OMITTED

RABAKISTNER CONSULTANTS INC
PO BOX 971037
DALLAS TX 75397-1037

RABALAIS MAINTENANCE AND REPAI
116 ORGERON DR
LAFAYETTE LA 70506

RABB MARY L
ADDRESS INTENTIONALLY OMITTED

RABIDEAU CASSANDRA J
ADDRESS INTENTIONALLY OMITTED

RAC
PO BOX 2427
SKYLAND NC 28776

RACER SVC
2215 GLEN GERRIE
SAUDI DAISY TN 37379

RACHAEL MICHAEL W
ADDRESS INTENTIONALLY OMITTED

RACHAL AMBER
ADDRESS INTENTIONALLY OMITTED

RACHELL ROCKY R
ADDRESS INTENTIONALLY OMITTED

RACHFORD ALYSSA L
ADDRESS INTENTIONALLY OMITTED

RACICKY JANICE I
ADDRESS INTENTIONALLY OMITTED

RACING BINKLEY
ADDRESS INTENTIONALLY OMITTED

RACINOWSKI SHAUN M
ADDRESS INTENTIONALLY OMITTED

RACK DRAFT SVC
POBOX 488
MIAMITOWN OH 45041

RACKLEY DONNA
ADDRESS INTENTIONALLY OMITTED

RACKLEY REYA R
ADDRESS INTENTIONALLY OMITTED

RACKLEY ROOFING CO INC
116 HUNTER ST
PO BOX 258
CARTHAGE TN 37030

RADCARE OF TENNESSEE PC
PO BOX 840299
DALLAS TN 75284

RADCIFFE WESLEY N
ADDRESS INTENTIONALLY OMITTED

RADCLIFFE RUSTY
ADDRESS INTENTIONALLY OMITTED

RADEBACH JENNIFER
ADDRESS INTENTIONALLY OMITTED

RADEMACHIR CALISTA N
ADDRESS INTENTIONALLY OMITTED

RADER RANDY
ADDRESS INTENTIONALLY OMITTED

RADER ROBERT R
ADDRESS INTENTIONALLY OMITTED

RADER'S FABRICS AND DECORATING
339 RURAL ACRES DR
BECKLEY WV 25801

RADFORD ADDITIONS
1660 WEST KELLOGG CIR
DOUGLASVILLE GA 30134

RADFORD MEGAN
ADDRESS INTENTIONALLY OMITTED

RADFORD RANDALL B
DBA SVC WORKS
POBOX 3506
BRENTWOOD TN 37024

RADFORDS PLUMBING AND HEATING CO
PO BOX 3516
CLARKSVILLE TN 37043-3516

RADHIKA INC
DBA COUNTRY INN AND SUITES
5926 CROSS CREEK BLVD
FORT WAYNE IN 46818

RADIO CHATTANOOGA INC WSKZ
PO BOX 11202
CHATTANOOGA TN 37401

RADIO KFTE/KRKA
1749 BERTRAND DR
LAFAYETTE LA 70506

RADIO KMDL FM
1749 BERTRAND DR
LAFAYETTE LA 70506

RADIO KRKA FM
1749 BERTRAND DR
LAFAYETTE LA 70506

RADIO KTDY 999
1749 BERTRAND DR
LAFAYETTE LA 70506

RADIO SHACK CORP
PO BOX 961090
FORT WORTH TX 76161-5000

RADIO STATION KBCE-FM
PO BOX 69
BOYCE LA 71409

RADIO STATION KCSE-FM
PO BOX 791
SAN ANGELO TX 76902

RADIO STATION KGMO-FM
PO BOX 558
CAPE GIRARDEAU MO 63702-0558

RADIO STATION KYRX-FM
PO BOX 558
CAPE GIRARDEAU MO 63702-0558

RADIO STATION WZZL-FM
PO BOX 7501
PADUCAH KY 42002

RADIO SVC
3501 ALGONQUIN RD STE 358
ROLLING MEADOWS IL 60008

RADIO SVC
PO BOX 97904
CHICAGO IL 60690-7904

RADIO WORKS
PO BOX 7093
LAFAYETTE IN 47903

RADIOLOGIC ASSOC OF FREDRICKS
PO BOX 7819
FREDERICKSBURG VA 22404

RADIOLOGICAL GROUP PA
1405 N STATE ST STE 200
JACKSON MS 39202

RADIOLOGISTS PA
PO BOX 3887
FORT SMITH AR 72913-3887

RADIOLOGISTS PC
POBOX 9369
MOBILE AL 36691

RADIOLOGY ALLIANCE PC
PO BOX 440166
NASHVILLE TN 37244

RADIOLOGY ASSOC
PO BOX 2787
COLUMBUS OH 31994

RADIOLOGY ASSOC
PO BOX 3098
CLARKSVILLE TN 37043

RADIOLOGY ASSOC OF BHAM
PO BOX 2153
DEPT 3298
BIRMINGHAM AL 35287-3298

RADIOLOGY ASSOC OF CLARKSVILL
PO BOX 3098
CLARKSVILLE TN 37043

RADIOLOGY ASSOC OF FREDERICKSB
PO BOX 7819
FREDERICKSBURG VA 22404

RADIOLOGY ASSOC OF MACON
PO BOX 4808
MACON GA 31213-5499

RADIOLOGY ASSOC OF MURRAY CO
PO BOX 145
MURRAY KY 42071-0145

RADIOLOGY ASSOC OF NASH
PO BOX 128169
NASHVILLE TN 37212-8169

RADIOLOGY ASSOC PC
PO BOX 1670
MANASSAS VA 20108

RADIOLOGY ASSOCIATED OF DOTHAN
2015 ALEXANDER DR
DOTHAN AL 36301-3003

RADIOLOGY ASSOCIATES
1601 LAMY LN
MONROE LA 71201-3735

RADIOLOGY ASSOCIATES
7809 JEFFERSON HWY
SUITE B2
BATON ROUGE LA 70809

RADIOLOGY ASSOCIATES DI
PO BOX 19289
SARASOTA FL 34276

RADIOLOGY ASSOCIATES INC
53102 POBOX 36370
LOUISVILLE KY 40233

RADIOLOGY ASSOCIATES OF ALBANY
425 THIRD AVE
PO BOX 2406
ALBANY GA 31702

RADIOLOGY ASSOCIATES OF IBERIA
PO BOX 9774
NEW IBERIA LA 70562

RADIOLOGY ASSOCIATES OF INDIAN
1500 N ALBANY ST 906
BEECH GROVE IN 46107

RADIOLOGY ASSOCIATES OF ROANOK
PO BOX 12668
ROANOKE VA 24027-2668

RADIOLOGY ASSOCIATES OF SW LA
PO BOX 3749
LAKE CHARLES LA 70602

RADIOLOGY ASSOCIATES PA
PO BOX 2427
LAUREL MS 39442

RADIOLOGY ASSOCOF TARRANT COU
PO BOX 99337
FT WORTH TX 76199

RADIOLOGY ATLANTA GROUP PC
POBOX 465117
LAWRENCEVILLE GA 30042-5117

RADIOLOGY CONSTULANT OF LYNCHB
CAMPBELL COUNTY
1ST FLOOR COURTS BLDG
732 VILLAGE HWY
RUSTBURG VA 24588

RADIOLOGY CONSULTANTS
PO BOX 1339
105-B MCMILLIAN RD
WEST MONROE LA 71294-1339

RADIOLOGY CONSULTANTS
PO BOX 4975
TULSA OK 74159-0975

RADIOLOGY CONSULTANTS LYBG INC
113 NATIONWIDE DR
LYNCHBURG VA 24502

RADIOLOGY GROUP OF CHATTANOOGA
PO BOX 10208
KNOXVILLE TN 37939

RADIOLOGY GROUP OF PADUCAH
POBOX 139
EVANSVILLE IN 47701

RADIOLOGY GROUP PA
PO BOX 2007
DECATUR AL 35601

RADIOLOGY IMAGING ASSOC PC
PO BOX 30701
HARTFORD CT 06150-0701

RADIOLOGY IMAGING ASSOCIATES P
PO BOX 890634
CHARLOTTE NC 28289-0634

RADIOLOGY INC
PO BOX 910
HUNTINGTON WV 25712-0910

RADIOLOGY OF HUNTSVILLE
2006 FRANKLIN ST STE 200
HUNTSVILLE AL 35801

RADIOLOGY OF NORTH MISSISSIPPI
PO BOX 980
TUPELO MS 38802-0980

RADIOLOGY PC
DBA RADIOLOGY INC
PO BOX 1258
SOUTH BEND IN 46624-1258

RAFALSKI JORDYN T
ADDRESS INTENTIONALLY OMITTED

RAFFERTY CASSEY A
ADDRESS INTENTIONALLY OMITTED

RAFFRAY CAROL
DBA C AND B PLUMBING REPAIRS INC
13056 BAYOU TER
ST. AMANT LA 70774

RAFTER MARQUARIUS K
ADDRESS INTENTIONALLY OMITTED

RAGAN ALLEN
ALLEN'S LOCK AND KEY
1218 W MEIGHAN BLVD
GADSDEN AL 35901

RAGAN COMMUNICATIONS INC
212 W SUPERIOR ST
SUITE 200
CHICAGO IL 60610-3533

RAGAN EMILY C
ADDRESS INTENTIONALLY OMITTED

RAGAN KRYSTEL L
ADDRESS INTENTIONALLY OMITTED

RAGAN TOM
ADDRESS INTENTIONALLY OMITTED

RAGER ROBERT J
ADDRESS INTENTIONALLY OMITTED

RAGHUVANSH LLC
DBA DAYS INN SAN MARCOS
1005 I H 35 NORTH
SAN MARCOS TX 78666

RAGIN ZAKEE J
ADDRESS INTENTIONALLY OMITTED

RAGLAND JACOB D
ADDRESS INTENTIONALLY OMITTED

RAGLE GLASS
1220 MINERAL WELLS HIGHWAY
WEATHERFORD TX 76086

RAGO JESSICA L
ADDRESS INTENTIONALLY OMITTED

RAGSDALE ALICE
ADDRESS INTENTIONALLY OMITTED

RAGSDALE ALICE
MEDLIN LAW OFFICE
MARK S MEDLIN
ADDRESS INTENTIONALLY OMITTED

RAGSDALE JENNAH B
ADDRESS INTENTIONALLY OMITTED

RAGSDALE MARISSA K
ADDRESS INTENTIONALLY OMITTED

RAHAB HEALTH PARTNERS INC
1301 GRASSLANDS BLVD
LAKELAND FL 33803

RAHMING TONESHA L
ADDRESS INTENTIONALLY OMITTED

RAILEY ROSE
ADDRESS INTENTIONALLY OMITTED

RAILEY YVONNE
ADDRESS INTENTIONALLY OMITTED

RAIN AUTOMATIC
ADDRESS INTENTIONALLY OMITTED

RAIN ONE INC
PO BOX 321
BLACKLICK OH 43004

RAINBOW VENTURES LLC
10624 S EASTERN AVE STE A414
HENDERSON NV 89052

RAINDANCE COMMUNICATIONS INC
DEPT 1261
DENVER CO 80256

RAINES BENJAMIN T
ADDRESS INTENTIONALLY OMITTED

RAINES SARAH E
ADDRESS INTENTIONALLY OMITTED

RAINES THOMAS T
ADDRESS INTENTIONALLY OMITTED

RAINEY ANDREW
ADDRESS INTENTIONALLY OMITTED

RAINMAKER LAWN SPRINKLER SYSTE
DBA RAINMAKER
192 IVY LN
MILLERVILLE MO 63766

RAINMAKER SPRINKLER CO
PO BOX 202
GRAND BLANC MI 48480

RAINMAKERS INC
1694 E MAIN ST
GREENWOOD IN 46143

RAINS BOBBY N
ADDRESS INTENTIONALLY OMITTED

RAINSBERG AMBER D
ADDRESS INTENTIONALLY OMITTED

RAINSCAPES
3330 MORGANTON RD
MARYVILLE TN 37801

RAINSCAPES
PO BOX 31764
KNOXVILLE TN 37930-1764

RAINWATER CODI L
ADDRESS INTENTIONALLY OMITTED

RAINWATER CORY M
ADDRESS INTENTIONALLY OMITTED

RAINWATER TARA
ADDRESS INTENTIONALLY OMITTED

RAIRIGH CHRISTOPHER E
ADDRESS INTENTIONALLY OMITTED

RAJ LAXMI CO LLC
DBA GUESTHOUSE INN
DBA GUESTHOUSE INN LEEDS AL
1003 HIGROVE PKWY
LEEDS AL 35094

RAJASTINEE DAVIS S
ADDRESS INTENTIONALLY OMITTED

RAJEK HAILEA M
ADDRESS INTENTIONALLY OMITTED

RAKESTRAW BRIANNA M
ADDRESS INTENTIONALLY OMITTED

RALEY OLIVIA L
ADDRESS INTENTIONALLY OMITTED

RALEY TRISTAN M
ADDRESS INTENTIONALLY OMITTED

RALIAS PEDRO
ADDRESS INTENTIONALLY OMITTED

RALL SAVANAH
ADDRESS INTENTIONALLY OMITTED

RALLO BROOKE H
ADDRESS INTENTIONALLY OMITTED

RALPH GREGORY PLUMBING CO IN
411 MAPLE AVE
NASHVILLE TN 37210

RALPH MILLS  LAWRENCE AND ASSOCIATES
PO BOX 34013
NORTH CHESTERFIELD VA 23234

RALPH MOORE (GIFT CARD REFUND)
14298 ROBIN RD
LEAVENWORTH KS 66048

RALPH UNGLAUBE AND ASSOCIATES
2120 LEGION ST
LAKE CHARLES LA 70601

RALPH WRIGHT COMMERCIAL REFRIG
9909 CAMP BOWIE WEST BLVD
FORT WORTH TX 76116-1213

RALSTIN SHARON R
ADDRESS INTENTIONALLY OMITTED

RALSTON JOHN
ADDRESS INTENTIONALLY OMITTED

RAM CONTRACTORS
7400 STILES BLG 5
EL PASO TX 79915

RAM LIGHTING SALES
5849 NORWAY RD
DALLAS TX 75230

RAM PAINTING LLC
964 CONTRACT ST STE 135
LEXINGTON KY 40505

RAM PARTNERSLLC
D/B/A  SUSSEX CLUB APARTMENTS
195 EPPS BRIDGE RD
ATHENS GA 30606

RAM RAJ INC
DBA COMFORT SUITES
18950 NORTHLINE RD
SOUTHGATE MI 48195

RAMADA INN  BEAUMONT TX
2525 NORTH 11TH ST
BEAUMONT TX 77703

RAMADA INN - NORTH
PO BOX 520312
I-4 AND STATE RD 434
LONGWOOD FL 32752-0312

RAMADA INN AND SUITES
2425 ATRIUM WAY
NASHVILLE TN 37214

RAMADA INN DOWN RIVER
DBA RAMADA INN DOWN RIVER
TAYLOR INN ENTERPRISE INC
20777 EUREKA
TAYLOR MI 48180

RAMADA LIMITED SUITES
1045 INTERSTATE DR
COOKEVILLE TN 38501

RAMADA SUITES LIMITED
5317 PRATT RD
KNOXVILLE TN 37912

RAMBO III SHIELDS W
DBA ARNOLD'S RAMBO GLASS
2287 NW BROAD ST
MURFREESBORO TN 37129

RAMBO PAULA L
DBA CEILING PRO OF THE PERMIAN BASIN
3720 N TANGLEWOOD 35
ODESSA TX 79762

RAMCO GAINES LLC
RAMCO-GERSHENSON INC
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS MI 48334

RAMCO GAINES LLC
DBA GAINES MARKETPLACE
FILE #14942
COLLECTION CENTER DRIVE
CHICAGO IL 60693-4942

RAMCO GERSHENSON PROPERTIES LP
RAMCO-GERSHENSON INC
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS MI 48334

RAMCO GERSHENSON PROPERTIES LP
HONIGMAN MILLER SCHWARTZ AND COHN
WILLIAM J ZOUSMER ESQ
2290 FIRST NATIONAL BLDG
660 WOODWARD AVE
DETROIT MI 48266

RAMCO GERSHENSON PROPERTIESLP
GAINES MARKETPLACE
PO BOX 350018
BOSTON MA 02241-0518

RAMCO JACKSONVILLE LLC
RAMCO GERSHENSON INC
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS MI 48334

RAMCO JACKSONVILLE LLC
DBA RAMCO JACKSONVILLE LLC
FILE #14736 COLLECTIONS CTR DR
RIVER CITY MARKETPLACE
CHICAGO IL 60693-4736

RAMCO-GERSHENSON PROPERTIES LP (RENT)
PO BOX 350018
BOSTON MA 02241-0518

RAMER ALLISON J
ADDRESS INTENTIONALLY OMITTED

RAMER RANDY
DBA NU-CLEAN
4706 CHIPPEWA AVE
PASCAGOULA MS 39581

RAMEY KIMBALL P
ADDRESS INTENTIONALLY OMITTED

RAMIE DAVID
ADDRESS INTENTIONALLY OMITTED

RAMIREZ ALFREDO
ADDRESS INTENTIONALLY OMITTED

RAMIREZ ANDREA
ADDRESS INTENTIONALLY OMITTED

RAMIREZ ARTURO
ADDRESS INTENTIONALLY OMITTED

RAMIREZ BRIANNA M
ADDRESS INTENTIONALLY OMITTED

RAMIREZ CESAR
ADDRESS INTENTIONALLY OMITTED

RAMIREZ DALIA M
ADDRESS INTENTIONALLY OMITTED

RAMIREZ DIANA A
ADDRESS INTENTIONALLY OMITTED

RAMIREZ EDWARD A
DBA EDWARD'S TREE AND SHURB SVC
POBOX 15044
ODESSA TX 79768

RAMIREZ GABRIEL
ADDRESS INTENTIONALLY OMITTED

RAMIREZ GABRIELLE R
ADDRESS INTENTIONALLY OMITTED

RAMIREZ GERMAN H
ADDRESS INTENTIONALLY OMITTED

RAMIREZ HUNTER R
ADDRESS INTENTIONALLY OMITTED

RAMIREZ JESSICA C
ADDRESS INTENTIONALLY OMITTED

RAMIREZ JOEL
ADDRESS INTENTIONALLY OMITTED

RAMIREZ JORGE
ADDRESS INTENTIONALLY OMITTED

RAMIREZ JR ROSALIO
ADDRESS INTENTIONALLY OMITTED

RAMIREZ JUAN
ADDRESS INTENTIONALLY OMITTED

RAMIREZ JULIO
ADDRESS INTENTIONALLY OMITTED

RAMIREZ KYNDALL
ADDRESS INTENTIONALLY OMITTED

RAMIREZ LAURENTINO M
ADDRESS INTENTIONALLY OMITTED

RAMIREZ LUIS A
ADDRESS INTENTIONALLY OMITTED

RAMIREZ LUIS E
ADDRESS INTENTIONALLY OMITTED

RAMIREZ LUIS M
ADDRESS INTENTIONALLY OMITTED

RAMIREZ LUPE
ADDRESS INTENTIONALLY OMITTED

RAMIREZ MANUEL
ADDRESS INTENTIONALLY OMITTED

RAMIREZ MANUEL
ADDRESS INTENTIONALLY OMITTED

RAMIREZ MARIA A
ADDRESS INTENTIONALLY OMITTED

RAMIREZ MATEO A
ADDRESS INTENTIONALLY OMITTED

RAMIREZ MICHAH T
ADDRESS INTENTIONALLY OMITTED

RAMIREZ MINEUR G
DBA CARMIN'S FLOWER SHOP
2815 GALVESTON ST
LAREDO TX 78043

RAMIREZ MOISES
ADDRESS INTENTIONALLY OMITTED

RAMIREZ NICHOLAS
ADDRESS INTENTIONALLY OMITTED

RAMIREZ RAYMOND R
DBA RAY RAMIREZ
RAMIREZ PAINTING
2752 W NORTH UNION 56
MIDLAND MI 48642

RAMIREZ RENE R
ADDRESS INTENTIONALLY OMITTED

RAMIREZ ROBERTO
ADDRESS INTENTIONALLY OMITTED

RAMIREZ ROCIO
ADDRESS INTENTIONALLY OMITTED

RAMIREZ RUFINO
ADDRESS INTENTIONALLY OMITTED

RAMIREZ TAWANYA L
ADDRESS INTENTIONALLY OMITTED

RAMIREZ VICTOR
ADDRESS INTENTIONALLY OMITTED

RAMIREZ VICTOR
ADDRESS INTENTIONALLY OMITTED

RAMIREZ ZIOMARA
ADDRESS INTENTIONALLY OMITTED

RAMIREZ-ASENCIO KATHERINE
ADDRESS INTENTIONALLY OMITTED

RAMIREZ-ORNELAS MANUEL
ADDRESS INTENTIONALLY OMITTED

RAMIREZ-TOMAS AUGUSTO
ADDRESS INTENTIONALLY OMITTED

RAMIREZ-TOMAS MARIO L
ADDRESS INTENTIONALLY OMITTED

RAMIREZ-TOMAZ JOSE
ADDRESS INTENTIONALLY OMITTED

RAMON MARIA E
ADDRESS INTENTIONALLY OMITTED

RAMOS ALBERTITA
ADDRESS INTENTIONALLY OMITTED

RAMOS ALICIA
ADDRESS INTENTIONALLY OMITTED

RAMOS AMY M
ADDRESS INTENTIONALLY OMITTED

RAMOS ELIO
ADDRESS INTENTIONALLY OMITTED

RAMOS FABIAN
ADDRESS INTENTIONALLY OMITTED

RAMOS JAMIE
ADDRESS INTENTIONALLY OMITTED

RAMOS JEREMIAS R
ADDRESS INTENTIONALLY OMITTED

RAMOS JOSE
ADDRESS INTENTIONALLY OMITTED

RAMOS JUNILIA
ADDRESS INTENTIONALLY OMITTED

RAMOS KAYLA L
ADDRESS INTENTIONALLY OMITTED

RAMOS MARCO RAMOS A
ADDRESS INTENTIONALLY OMITTED

RAMOS MARISSA L
ADDRESS INTENTIONALLY OMITTED

RAMOS MARLINA C
ADDRESS INTENTIONALLY OMITTED

RAMOS NOE
ADDRESS INTENTIONALLY OMITTED

RAMOS PEDRO L
ADDRESS INTENTIONALLY OMITTED

RAMPY LANDSCAPE MAINTENANCE LLP
PO BOX 93513
LUBBOCK TX 79493-3513

RAMSEY ANDREW RUDY
DBA ACCENTS AND ANTIQUES
501 SOUTH GRAND ST 315
MONROE LA 71201

RAMSEY BRIAN A
ADDRESS INTENTIONALLY OMITTED

RAMSEY CYNTHIA D
ADDRESS INTENTIONALLY OMITTED

RAMSEY SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

RANCHITO EL
ADDRESS INTENTIONALLY OMITTED

RANCICH COLLEEN A
ADDRESS INTENTIONALLY OMITTED

RAND CONSTRUCTION CORP
515 M ST SE STE 102
WASHINGTON DC 20003

RANDALL ALYSSA R
ADDRESS INTENTIONALLY OMITTED

RANDALL AMANDA M
ADDRESS INTENTIONALLY OMITTED

RANDALL CINDY UMIKO SUBIMURA
D/B/A  SUGI RANDALL
6183 BUFFALO RUN
LITTLETON CO 80125

RANDALL DAIVD
ADDRESS INTENTIONALLY OMITTED

RANDALL DARIEN J
ADDRESS INTENTIONALLY OMITTED

RANDALL ETHELYN
ADDRESS INTENTIONALLY OMITTED

RANDALL JACLYN
ADDRESS INTENTIONALLY OMITTED

RANDALL MICHAEL F
DBA RANDALLS MAIN AND LANDSCAPING INC
PO BOX 515
ANTIOCH TN 37011-0515

RANDALL TYKIESHA R
ADDRESS INTENTIONALLY OMITTED

RANDALL VANNOY INDUSTRIES
1412 GEORGIA AVE
SAINT CLOUD FL 34769

RANDELL INDUSTRIES CO INC
520 S COLDWATER RD
WEIDMAN MI 48893-9683

RANDELL MAKYLA
ADDRESS INTENTIONALLY OMITTED

RANDI VINCENT
ADDRESS INTENTIONALLY OMITTED

RANDIS GREEN THUMB SVC I
DBA RANDI'S GREEN THUMB PLANTS AND FLOWERS
899 POSEYVILLE RD
MIDLAND MI 48640

RANDLE LAWRENCE E
ADDRESS INTENTIONALLY OMITTED

RANDLE NATTIEL L
ADDRESS INTENTIONALLY OMITTED

RANDLE VERNADRICK D
ADDRESS INTENTIONALLY OMITTED

RANDOLPH AMANDA R
ADDRESS INTENTIONALLY OMITTED

RANDOLPH JAMES F
ADDRESS INTENTIONALLY OMITTED

RANDSTAD STAFFING SVC
PO BOX 277075
ATLANTA GA 30384-7075

RANDY AND TERRY HINES
735 FIRST AVE
PONTIAC MI 48340

RANDY HUGHES - ON HOLD
2200 VANTIBURG RD
MANSFIELD OH 44903

RANDY THE PLUMBER
3610 CAMPBELL AVE
LYNCHBURG VA 24501

RANDYS TREE SVC INC
818 HERMITAGE RD
EVANSVILLE IN 47725

RANEY SAFE AND LOCK CO
806 WEST 2ND
ODESSA TX 79763

RANGEL CRISTINA
ADDRESS INTENTIONALLY OMITTED

RANGEL GERARDO MANUEL
DBA DYNAMIC SIGNS
319 OKLAHOMA
LAREDO TX 78041

RANGEL LEYDIANA
ADDRESS INTENTIONALLY OMITTED

RANGEL- SILCOX JENNIFER A
ADDRESS INTENTIONALLY OMITTED

RANGER MATERIALS INC
310 ARGONNE RD
WARSAW IN 46580

RANIK ENTERPRISES LLC
DBA BEST WESTERN GADSEN HOTEL AND SUITES
205 ENTERPRISE DR
GADSDEN AL 35904

RANKEL ALEXIS C
ADDRESS INTENTIONALLY OMITTED

RANKIN CHRISTIAN K
ADDRESS INTENTIONALLY OMITTED

RANKIN COUNTY CHAMBER OF COMME
POBOX 428
BRANDON MS 39043

RANKIN COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH OFFICE
117 NORTH TIMBER ST
BRANDON MS 39042

RANKIN COUNTY TAX COLLECTOR
211 E GOVERNMENT ST
BRANDON MS 39042

RANKIN DEANDRE
ADDRESS INTENTIONALLY OMITTED

RANKIN DIANA K
ADDRESS INTENTIONALLY OMITTED

RANKIN KATELYN N
ADDRESS INTENTIONALLY OMITTED

RANKIN KEMANYA
ADDRESS INTENTIONALLY OMITTED

RANKIN MANNWELL
ADDRESS INTENTIONALLY OMITTED

RANKIN MEDICAL CENTER
350 CROSSGATES BLVD
BRANDON MS 39042-2698

RANKIN NICHOL
ADDRESS INTENTIONALLY OMITTED

RANKINS CHRISTOPHE D
ADDRESS INTENTIONALLY OMITTED

RANN TRAVIS M
ADDRESS INTENTIONALLY OMITTED

RANSHAN LLC
PO BOX 1056
PADUCAH KY 42002

RANSOM RODNEY
ADDRESS INTENTIONALLY OMITTED

RANSOM TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

RANSOM TRAVON
ADDRESS INTENTIONALLY OMITTED

RANSON TIMOTHY
ADDRESS INTENTIONALLY OMITTED

RAPASADI TAYLOR A
ADDRESS INTENTIONALLY OMITTED

RAPER CHRISTOPHER MICHAEL
DBA MURFREESBORO POWER WASH
POBOX 92
CHRISTIANA TN 37037

RAPHA PARMACY
12600 BISSONET #E1
HOUSTON TX 77099

RAPHEAL ROBERT
ADDRESS INTENTIONALLY OMITTED

RAPID AIR
PO BOX 4784
CORPUS CHRISTI TX 78469

RAPID WATER WASH
222 DEVON
ST. CLAIR MI 48079

RAPIDES CREDIT CORP
ALEXANDRIA CITY COURT
PO BOX 30
ALEXANDRIA LA 71309

RAPIDES INDUSTRIAL MEDICINE
POBOX 13440
ALEXANDRIA LA 71315

RAPIDES PARISH (LICENSES)
PO BOX 671
ALEXANDRIA LA 71309

RAPIDES PARISH SALES TAX DEPT
PO BOX 671
ALEXANDRIA LA 71309-0671

RAPIDES PARISH SALES TAX FUND
SALES AND USE TAX DEPT
PO BOX 60090
NEW ORLEANS LA 70160-0090

RAPIDES PARISH SHERIFF'S OFFIC
CIVIL DIVISION
PO BOX 1510
ALEXANDRIA LA 71309

RAPIDES PARISH SHERIFFS DEPT
PO BOX 1590
ALEXANDRIA LA 71309-1590

RAPIDES REGIONAL MEDICAL CENTE
PO BOX 402934
ATLANTA GA 30384-2934

RAPIDES STATION LLC
4003 LEE ST
ALEXANDRIA LA 71302

RAPIDROOTER SEWER SVC IN
22 SUNNY HILLS DR
ATHENS GA 30601

RAPP COURTNEY L
ADDRESS INTENTIONALLY OMITTED

RAPP GREGORY T
ADDRESS INTENTIONALLY OMITTED

RAPPAHANNOCK AREA HEALTH DISTR
FREDERICKSBURG CITY HEALTH DEPT
608 JACKSON ST
FREDERICKSBURG VA 22401

RAPPAHANNOCK WHOLESALE CORPRAT
DBA FREDERICKSBURG DISTRIBUTING CO
PO BOX 5039
FREDRICKSBURG VA 22403

RARDON DARCY R
ADDRESS INTENTIONALLY OMITTED

RASBERRY JAVEN C
ADDRESS INTENTIONALLY OMITTED

RASBURY SHANNON R
ADDRESS INTENTIONALLY OMITTED

RASCHE SHAWN P
ADDRESS INTENTIONALLY OMITTED

RASMUSSEN KATHERINE
ADDRESS INTENTIONALLY OMITTED

RASMUSSON SARA A
ADDRESS INTENTIONALLY OMITTED

RATCLIFF CONCRETE AND CONSTRUCTION INC
14224 US FORD RD
FREDRICKSBURG VA 22407

RATCLIFF LISA A
ADDRESS INTENTIONALLY OMITTED

RATCLIFF PENNY
ADDRESS INTENTIONALLY OMITTED

RATCLIFF STEVE L
ADDRESS INTENTIONALLY OMITTED

RATCLIFF STEVE S
ADDRESS INTENTIONALLY OMITTED

RATCLIFF TREDARIUS R
ADDRESS INTENTIONALLY OMITTED

RATE KING CUT
ADDRESS INTENTIONALLY OMITTED

RATHBUN STEVEN R
ADDRESS INTENTIONALLY OMITTED

RATHLE ANDRE
ADDRESS INTENTIONALLY OMITTED

RATLIFF BRIANA M
ADDRESS INTENTIONALLY OMITTED

RATLIFFE JESSICA
ADDRESS INTENTIONALLY OMITTED

RATTAN CARY E
ADDRESS INTENTIONALLY OMITTED

RATTS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

RATZEL MD BRIAN
ADDRESS INTENTIONALLY OMITTED

RAU SUSAN
ADDRESS INTENTIONALLY OMITTED

RAUCH BEVERLY
ADDRESS INTENTIONALLY OMITTED

RAUCH BEVERLY
KELMAN AND FANTICH
BRIAN FANTICH
ADDRESS INTENTIONALLY OMITTED

RAUL NAVARRETE AND JACK D ARNOL
DBA J AND D LAWN CARE
4126 COTT ST
CORPUS CHRISTI TX 78411-3119

RAUSCH ASHLEY L
ADDRESS INTENTIONALLY OMITTED

RAUSCH STURM ISRAEL AND HORN
2448 S 102ND ST STE 210
MILWAUKEE WI 53227

RAVE ASSOCIATES INC
260 METTY DR STE H
ANN ARBOR MI 48103

RAVEN JASON E
ADDRESS INTENTIONALLY OMITTED

RAVENWOOD HIGH SCHOOL WRESTLIN
1724 WILSON PIKE
BRENTWOOD TN 37067

RAVIZEE AARON L
ADDRESS INTENTIONALLY OMITTED

RAWLINS EBONI M
ADDRESS INTENTIONALLY OMITTED

RAWLINSON ROBIN A
ADDRESS INTENTIONALLY OMITTED

RAWLS JAYMIE F
ADDRESS INTENTIONALLY OMITTED

RAWSON HEATING AND AIR LLC
2422 LESLIE WARREN RD
DEKALB MS 39328

RAY AMANDA E
ADDRESS INTENTIONALLY OMITTED

RAY ARIANA L
ADDRESS INTENTIONALLY OMITTED

RAY C WEAVER MECHANICAL CONTR
POBOX 2411
GULFPORT MS 39505-2411

RAY DAVIS' SPECIALTY CLEANING
3804 PHELTS DR
COLUMBUS GA 31904

RAY EMILY
ADDRESS INTENTIONALLY OMITTED

RAY ERIC
DBA CELEBRATIONS OF FORT SMITH LLC
PO BOX 10361 7500 FORT CHAFFEE BLVD
FORT SMITH AR 72917

RAY ERYN S
ADDRESS INTENTIONALLY OMITTED

RAY GAIL
ADDRESS INTENTIONALLY OMITTED

RAY HENDREN (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 807
SAN ANTONIO TX 78293-0807

RAY JAMES
ADDRESS INTENTIONALLY OMITTED

RAY MISTY A
ADDRESS INTENTIONALLY OMITTED

RAY MOJTABAI MOHAMMED
ADDRESS INTENTIONALLY OMITTED

RAY SHERRY
ADDRESS INTENTIONALLY OMITTED

RAY THE LOCKSMITH INC
25 NE 8TH AVE
OCALA FL 34470

RAY'S APOTHECARY PHARMACY
3311 PRESCOTT RD
ALEXANDRIA LA 71301

RAYBORN BRITTNEY
ADDRESS INTENTIONALLY OMITTED

RAYBURG APPLIANCE SVC INC
47 ELENA AVE
LOWER BURRELL PA 15068

RAYBURN COURTNEY
ADDRESS INTENTIONALLY OMITTED

RAYBURN TYLER A
ADDRESS INTENTIONALLY OMITTED

RAYCO LAWN AND LANDSCAPING
615 WHITSON CHAPEL RD
COOKEVILLE TN 38506

RAYFORD AHMAD J
ADDRESS INTENTIONALLY OMITTED

RAYFORD JARED
ADDRESS INTENTIONALLY OMITTED

RAYHAB JAMES
ADDRESS INTENTIONALLY OMITTED

RAYMOND ABDELMALAK (RENT)
10728 ASHTON AVE
LOS ANGELES CA 90024

RAYMOND CHELSEA L
ADDRESS INTENTIONALLY OMITTED

RAYMOND KERRY C
ADDRESS INTENTIONALLY OMITTED

RAYMOND ORCHARD CONSTRUCTION
1002 NEWTON RD
CLARKS SUMMIT PA 18411

RAYNE STATE BANK AND TRUST CO
RONNIE PREJEAN
410 W UNIVERSITY AVE
LAFAYETTE LA 70506-3650

RAYS GLASS AND MIRROR
400 E PECAN
PO BOX 3348
MCALLEN TX 78501

RAYS TRASH SVC INC
DRAWER I
CLAYTON IN 46118

RB ENVIRONMENTAL SOLUTIONS
PO BOX 890813
HOUSTON TX 77289

RC AMARILLO INV LLC
ROGER CONRAD
5478 SHANNON RIDGE LN
SAN DIEGO CA 92130

RC AMARILLO INVESTMENT LLC (RENT)
ROGER CONRAD
5478 SHANNON RIDGE LN
SAN DIEGO CA 92130

RC HEMM GLASS SHOPS INC
514 S MAIN ST
PIQUA OH 45356

RC PENA ENTERPRISES
PO BOX 461106
SAN ANTONIO TX 78246

RC SEATING
PO BOX 38
POWDERLY TX 75473

RCI SYSTEMS INC
1220 W GENEVA DR
TEMPE AZ 85282

RCI SYSTEMS/DMX MUSIC
7755 COLLECTIONS CTR DR
CHICAGO IL 60693

RCS
1301 COMMERCE ST
BIRMINGHAM AL 35217

RCW HEATING AND COOLING
PO BOX 3519
CLARKSVILLE TN 37043

RD HERBERT AND SONS
1407 THIRD AVE NORTH
NASHVILLE TN 37208

RDD LLC
DBA THOMPSON LANE SELF-STORAGE
2801 LANDERS AVE
NASHVILLE TN 37211

RDF 188 30 AND RIDGE ROCKWALL TX
620 E SOUTHLAKE BLVD
SOUTHLAKE TX 76092

RDF 230 LOOP 820 AND 199 LAKE WORTHTX LLC
620 E SOUTHLAKE BLVD
SOUTHLAKE TX 76092

RDF 230 LOOP 820 AND199 LAKEWORTH TX LLC
BRENNA WADLEIGH
620 E SOUTHLAKE BLVD
SOUTHLAKE TX 76092

RDF 230 LOOP 820 AND199 LAKEWORTH TX LLC
STEVEN M THORNTON
CONDON THORNTON HARRELL MALIK LLP
8080 PARK LN STE 700
DALLAS TX 75231

RDF 243 LOOP 1604 SAN ANTONIO - ON HOLD
620 E SOUTHLAKE BLVD
SOUTHLAKE TX 76092

RDF 261 OLYMPIA TULSA OK LLC
620 SOUTHLAKE BLVD
SOUTHLAKE TX 76092

RDIALOGUE
115 PERIMETER CTR PL STE 945
SUITE 945
ATLANTA GA 30346

RDIALOGUE
115 PERIMETER CTR PL 945
ATLANTA GA 30346

RDS (SALES TAX RETURN)
DBA TAX TRUST ACCOUNT
PO BOX 830725
BIRMINGHAM AL 35283-0725

RDS LCOK AND KEY SHOP
1001 BURGESS AVE
JOHNSON CITY IL 62951

RDS/ALATAX
PO BOX 830725
BIRMINGHAM AL 35283-0725

RDV ENTERPRISES LLC
PO BOX 1276
PRAIRIEVILLE LA 70769

RE-UPHOLSTERY BY US
52158 CR 11 N
ELKHART IN 46514

REA KANDICE L
ADDRESS INTENTIONALLY OMITTED

REA MD STEVEN
ADDRESS INTENTIONALLY OMITTED

REA SHARON
DBA CEILING AND WALL SPECIALISTS
PO BOX 632
CROWLEY TX 76036

REA WILLIAM C
ADDRESS INTENTIONALLY OMITTED

REACH STEPHANIE F
ADDRESS INTENTIONALLY OMITTED

READ BRIGETTE G
ADDRESS INTENTIONALLY OMITTED

READ CAREN
ADDRESS INTENTIONALLY OMITTED

READ ICE
DBA JAMES READ
PO BOX 2020
KOUNTZE TX 77625

READING MATERIALS INC
DBA LANDIS C DECK AND SONS
PO BOX 1467
SKIPPACK PA 19474

READO TI'AIRA D
ADDRESS INTENTIONALLY OMITTED

READUS ANTONIO
ADDRESS INTENTIONALLY OMITTED

READY PORTION MEAT CO
1546 CHOCTAW DR
PO BOX 1941
BATON ROUGE LA 70821

REAGAN ASHLEY
ADDRESS INTENTIONALLY OMITTED

REAGAN MEDICAL CENTER
2878 FIVE FORKS TRICKUM RD
LAWRENCEVILLE GA 30044

REAGIN GLEN C
DBA CUSTOM PAINTERS AND SERVOF LAFAYETTE
DBA CUSTOM PAINTERS OF LAFAYETTE IN
1433 ALABAMA ST
LAFAYETTE IN 47905

REAL CLEAN
3723 GOSHEN RD
FT. WAYNE IN 46818

REAL CLEANING
2034 LAKEWIND DR W
BLOOMFIELD MI 48324

REALE DANIELLE M
ADDRESS INTENTIONALLY OMITTED

REAMES KIERRA D
ADDRESS INTENTIONALLY OMITTED

REATHAFORD-WALK EDWARD L
ADDRESS INTENTIONALLY OMITTED

REAUX LA'SHAE
ADDRESS INTENTIONALLY OMITTED

REAVES ALECIA N
ADDRESS INTENTIONALLY OMITTED

REAVES BERNARD D
ADDRESS INTENTIONALLY OMITTED

REAVES OLIVIA D
ADDRESS INTENTIONALLY OMITTED

REB AIR CONDITIONING AND REFR
PO BOX 1129
OLDSMAR FL 34677

REBECCA MILLER (SETTLEMENT)
343 DEAN ARCHER RD
JONESBORO TN 37659

REBEL HIGH VELOCITY SEWER SVC
DBA REBEL HIGH VELOCITY SEWER SVC
333 WILMINGTON ST
JACKSON MS 29204

REBEL HILL FLORIST INC
4821 TROUSDALE DR
NASHVILLE TN 37220

REBHOLZ JOHN W
ADDRESS INTENTIONALLY OMITTED

RECINOS SONIA
ADDRESS INTENTIONALLY OMITTED

RECORD GABRIEL
ADDRESS INTENTIONALLY OMITTED

RECORD RESULTSLLC
PO BOX 2797
HENDERSONVILLE TN 37077-2797

RECOURSE COMMUNICATIONS INC
112 INTERCOASTAL POINTE DR
JUPITER FL 33477

RECRUIT AMERICA
10575 KATY FWY
SUITE 300
HOUSTON TX 77027

RECRUITING AND CONSULTING
14232 MARSH LN 283
ADDISON TX 75001

RECRUITING PLUS
1140 GIBRALTAR PT DR
ST. CHARLES MO 63304-5038

RECTOR AMBER C
ADDRESS INTENTIONALLY OMITTED

RECTOR JANIFER L
ADDRESS INTENTIONALLY OMITTED

RECTOR'S LOCK AND KEY SVC
44 C C CAMP RD
COOKEVILLE TN 38501

RECUPERO JOSEPH
ADDRESS INTENTIONALLY OMITTED

RECYCLING SOLUTIONS INC
1301 RITCHIE RD
CAPTIOL HEIGHTS MD 20743

RED BOOK CONNECT LLC
33270 COLLECTION CTR DR
CHICAGO IL 60693-0332

RED BOOK SOLUTIONS (ON HOLD)
26433 NETWORK PL
CHICAGO IL 60673-1264

RED CARPET EVENTS
POBOX 7453
RENO NV 89510

RED DEER GROUP
DBA RED DEER APARTMENTS
101 RED DEER DR
HURRICANE WV 25526

RED DEVELOPMENT
1100 MAIN ST STE 2700
KANSAS CITY MO 64105

RED DIRT TRUCKING INC
24 SW 104TH ST
OKLAHOMA CITY OK 73139

RED ELECTRIC
DBA MISTER SPARKY
3706 ATLANTA HWY STE 3A
ATHENS GA 30606

RED GATE SOFTWARE
PO BOX 845066
BOSTON MA 02284-5066

RED HAWKS TOUCHDOWN CLUB
PO BOX 1848
SMYRNA TN 37167

RED RIVER CONSULTANTS
DEPT 09033 - BOX 9600
TEXARKANA TX 75505

RED RIVER REFRIGERATION INC
PO BOX 1530
WICHITA FALLS TX 76307-1530

RED ROOF INN  #204
4970 KYNG'S HEATH RD
KISSIMMEE FL 34746-5513

RED ROOF INNS
4271 SIDCO DR
NASHVILLE TN 37204

RED ROOF INNS 260 MACON GA
3950 RIVER PL DR
MACON GA 31210

RED ROOF INNS INC
4355 DAVIDSON RD
HILLIARD OH 43026-2491

RED ROOF INNS INC
PO BOX 910686
DALLAS TX 75391-0686

RED ROVER PLUMBING
3221 RUCKRIEGEL PKWY
LOUISVILLE KY 40299

RED STAR SVC
2235 W FIRST ST STE 110
TEMPE AZ 85281

RED STICK TITLE CO INC
2111 QUAIL RUN DR
BATON ROUGE LA 70808-4127

RED WHEEL FLORIST
2384 SALEM CHURCH RD
LINCOLNTON NC 28092

REDD ELECTRICAL CONTRACTING
4169 VAN DYKE RD
PO BOX 509
ALMONT MI 48003

REDDEN CHRIS N
ADDRESS INTENTIONALLY OMITTED

REDDEN MORGAN
ADDRESS INTENTIONALLY OMITTED

REDDI INDUSTRIES INC
3901 N BROADWAY
WICHITA KS 67219

REDDICK ALEXANDRIA D
ADDRESS INTENTIONALLY OMITTED

REDDICK STOREY R
ADDRESS INTENTIONALLY OMITTED

REDDING GARETT D
ADDRESS INTENTIONALLY OMITTED

REDDING KALEE B
ADDRESS INTENTIONALLY OMITTED

REDDY AND ASSOCIATES LLC
DBA ATHENS REDDY URGENT CARE
1061 DOWDY RD
STE 100
ATHENS GA 30606

REDDY ELECTRIC CO
1145 BELLBROOK AVE
XENIA OH 45385

REDGATE JOSEPH E
ADDRESS INTENTIONALLY OMITTED

REDIKER JOHN M
ADDRESS INTENTIONALLY OMITTED

REDING CURTIS C
ADDRESS INTENTIONALLY OMITTED

REDLAND 1604 HOSPITALITY LTD
DBA HOLIDAY INN NORTH HILL COUNTRY
19280 REDLAND RD
SAN ANTONIO TX 78259

REDMAN KATHERINE
ADDRESS INTENTIONALLY OMITTED

REDMAN KEYONNA
ADDRESS INTENTIONALLY OMITTED

REDMON JEFF
DBA REDMON PAVING  CO
1966 LAWTON RD
SELMER TN 38375

REDMOND BRENDEN D
ADDRESS INTENTIONALLY OMITTED

REDNER ALEXYSS G
ADDRESS INTENTIONALLY OMITTED

REDNER KEIRSTEN L
ADDRESS INTENTIONALLY OMITTED

REDUS ANTOINETTE A
ADDRESS INTENTIONALLY OMITTED

REDUS PROPERTIES INC
CNL COMMERCIAL REAL ESTATE
PO BOX 6230
ORLANDO FL 32802-6230

REDZIC AZRA
ADDRESS INTENTIONALLY OMITTED

REECE ALBERT INC
PO BOX 62030
SAN ANGELO TX 76906

REECE JENNIFER A
ADDRESS INTENTIONALLY OMITTED

REECE MICHAEL L
DBA REECE HEATING AND AIR CONDITIONING
115 SMITH DR
PERRY GA 31069

REED ADRIAN L
ADDRESS INTENTIONALLY OMITTED

REED ALITA M
ADDRESS INTENTIONALLY OMITTED

REED ALLEN
ADDRESS INTENTIONALLY OMITTED

REED ARYEL S
ADDRESS INTENTIONALLY OMITTED

REED BILLY A
ADDRESS INTENTIONALLY OMITTED

REED BRIGETTA L
ADDRESS INTENTIONALLY OMITTED

REED CLARENCE E
ADDRESS INTENTIONALLY OMITTED

REED CORNELIUS B
ADDRESS INTENTIONALLY OMITTED

REED DANIELLE J
ADDRESS INTENTIONALLY OMITTED

REED DARRELL E
ADDRESS INTENTIONALLY OMITTED

REED DAVID A
ADDRESS INTENTIONALLY OMITTED

REED DEREK W
ADDRESS INTENTIONALLY OMITTED

REED DESTANIE A
ADDRESS INTENTIONALLY OMITTED

REED ENGINEERING GROUP LTD
2425 STUTZ DR STE 400
DALLAS TX 75235

REED GARY
ADDRESS INTENTIONALLY OMITTED

REED GENEVA
ADDRESS INTENTIONALLY OMITTED

REED GLENN A
DBA ALL SHARP OF HATLEY
PO BOX 744
TUPELO MS 38802

REED GRANT C
ADDRESS INTENTIONALLY OMITTED

REED GROUP LTD
4041 HANOVER AVE
2ND FLOOR
BOULDER CO 80305

REED INDIA N
ADDRESS INTENTIONALLY OMITTED

REED JACQUELINE
ADDRESS INTENTIONALLY OMITTED

REED JEREMY
ADDRESS INTENTIONALLY OMITTED

REED JEREMY T
ADDRESS INTENTIONALLY OMITTED

REED JIMMY
ADDRESS INTENTIONALLY OMITTED

REED JOHN T
ADDRESS INTENTIONALLY OMITTED

REED MARISSA P
ADDRESS INTENTIONALLY OMITTED

REED MARQUIS D
ADDRESS INTENTIONALLY OMITTED

REED MEAGAN A
ADDRESS INTENTIONALLY OMITTED

REED MICHAEL A
ADDRESS INTENTIONALLY OMITTED

REED MICHAEL P
ADDRESS INTENTIONALLY OMITTED

REED MICHAEL S
ADDRESS INTENTIONALLY OMITTED

REED NATHAN
DBA FALCON PRESSURE WASHING
7651 HWY 69 NORTH APT313
NORTHPORT AL 35473

REED NOELLE E
ADDRESS INTENTIONALLY OMITTED

REED RICK SETTLEMENT
5622 GOSHEN RD
FORT WAYNE IN 46818

REED SHAROC
ADDRESS INTENTIONALLY OMITTED

REED SHERMEKA D
ADDRESS INTENTIONALLY OMITTED

REED SMITH HAZEL AND THOMAS L
DEPARTMENT 5193
WASHINGTON DC 20061-5193

REED SMITH LLP
PO BOX 360074M
PITTSBURG PA 15251-6074

REED SMITH LLP
POBOX 75318
BALTIMORE MD 21275-5318

REED SMITH LLP
M AIRES
225 FIFTH AVE
PITTSBURGH PA 15222

REED TRENDRECKA V
ADDRESS INTENTIONALLY OMITTED

REEDER RED LLC
PO BOX 1124
AMARILLO TX 79105

REEL FISH DISTRIBUTION INC
DBA REEL FISH AND SEAFOOD
3355 COPTER RD UNIT 4
PENSACOLA FL 32514

REESE ANTHONY B
ADDRESS INTENTIONALLY OMITTED

REESE ARSENIO B
ADDRESS INTENTIONALLY OMITTED

REESE ASHELY E
ADDRESS INTENTIONALLY OMITTED

REESE ASHLEY E
ADDRESS INTENTIONALLY OMITTED

REESE BERNARD M
ADDRESS INTENTIONALLY OMITTED

REESE CHRIS G
ADDRESS INTENTIONALLY OMITTED

REESE COLETER E
ADDRESS INTENTIONALLY OMITTED

REESE DACEA E
ADDRESS INTENTIONALLY OMITTED

REESE DEBORAH L
ADDRESS INTENTIONALLY OMITTED

REESE DOROTHY I
ADDRESS INTENTIONALLY OMITTED

REESE JAKOB
ADDRESS INTENTIONALLY OMITTED

REESE JOSEPH
ADDRESS INTENTIONALLY OMITTED

REESE ZEANDRE L
ADDRESS INTENTIONALLY OMITTED

REESER JAMES
DBA COOL SPRINGS UPHOLSTERY
1120 HARPETH INDUSTRIAL CT
FRANKLING TN 37064

REEVES ASHLEY N
ADDRESS INTENTIONALLY OMITTED

REEVES BLAKE A
ADDRESS INTENTIONALLY OMITTED

REEVES BROCKTON
ADDRESS INTENTIONALLY OMITTED

REEVES FELICIA E
ADDRESS INTENTIONALLY OMITTED

REEVES KAITLIN A
ADDRESS INTENTIONALLY OMITTED

REEVES KALEY D
ADDRESS INTENTIONALLY OMITTED

REEVES KEVIN A
ADDRESS INTENTIONALLY OMITTED

REEVES KIMBERLY
ADDRESS INTENTIONALLY OMITTED

REEVES LINDA
ADDRESS INTENTIONALLY OMITTED

REEVES MACKENZIE J
ADDRESS INTENTIONALLY OMITTED

REEVES RANDY
ADDRESS INTENTIONALLY OMITTED

REEVES TAMARA B
ADDRESS INTENTIONALLY OMITTED

REEVES TAURUS J
ADDRESS INTENTIONALLY OMITTED

REEZE DEMITRIS K
ADDRESS INTENTIONALLY OMITTED

REEZE DERRIC J
ADDRESS INTENTIONALLY OMITTED

REFLECTIONS UNLIMITED
2726 CUMMINS FERRY
VERSAILLES KY 40383

REFLECTIONS WINDOW WASHING PRESSURE
WASH
11246 DISTRIBUTION AVE E 18
JACKSONVILLE FL 32256

REFRESH PROPERTIES
342 W 33RD ST
HOLLAND MI 49423

REFRIG-A-MATIC
150 MARITIME DR
SANFORD FL 32771

REFRIGERATED COURIER INC
DBA AC COOLER EXPRESS
PO BOX 48910
FORT WORTH TX 76148-0910

REFRIGERATED SPECIALIST INC
3040 EAST MEADOWS
MESQUITE TX 75150

REFRIGERATED SPECIALIST INC
3040 EAST MEADOWS BLVD
MESQUITE TX 75150

REFRIGERATION AIR
4413 BLUEBONNET 4
STAFFORD TX 77477

REFRIGERATION AND EQUIPMENT SERV
378 DEER HILL RD
NETTLETON MS 38858

REFRIGERATION SVC INC
1519 6TH ST
MERIDIAN MS 39301

REFRIGERATION SVC INC
744 BLUFF CITY HIGHWAY
BRISTOL TN 37620

REFRIGERATION SVC OF BLOUN
368 SHANKS RD
BLOUNTVILLE TN 37617

REFRIGERATION SYSTEMS INC
9204 VNETURE CT
MANASSAS VA 20111

REFRIGERATION TECHNIQUES
2515 BEAUVOIR DR
IOWA LA 70647

REGAL ACQUISITION LLC
ROBERT SHAGAN
8200 KINGSTON PIKE
KNOXVILLE TN 37919

REGAL ACQUISITIONS LLC
COMMERCIAL REALTY CO
8200 KINGSTON PIKE
KNOXVILLE TN 37919

REGAL ACQUISITIONS LLC
RICHARD A SEDGLEY ESQ
320 CHESHIRE DR
KNOXVILLE TN 37919

REGAL FURNITURE CO
3 LOWRY ST
SMYRNA TN 37167

REGAL INC
711 MCKENZIE ST
YORK PA 17405

REGALADO ANGELICA M
ADDRESS INTENTIONALLY OMITTED

REGALADO SELENA M
ADDRESS INTENTIONALLY OMITTED

REGALDO VICTORINO
ADDRESS INTENTIONALLY OMITTED

REGENCY FAMILY MEDICAL CENTER
9815 S ORANGE BLOSSOM TRL
ORLANDO FL 32837

REGENT COMMUNICATIONS INC
DBA WKDQFMWYNGWDKSWGBFFMAMWJLT
WBKRWOMI
PO BOX 78
EVANSVILLE IN 47701

REGESTER AARON
ADDRESS INTENTIONALLY OMITTED

REGINA COFFELL ENTERPRISES IN
DBA A-Z PLUMBING CO
PO BOX 3029
HARKER HEIGHTS TX 76548

REGION 1 REPAIR
PO BOX 533426
HARLINGEN TX 78553

REGION 10 ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

REGION 3 ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

REGION 4 ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303-3104

REGION 5  ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

REGION 6 ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PLACE 12TH FL
1445 ROSS AVE STE 1200
DALLAS TX 75202-2733

REGION 6 ENVIRONMENTAL PROTECTION AGENCY
1445 ROSS AVE STE 1200
FOUNTAIN PLACE 12TH FL
DALLAS TX 75202-2733

REGION 7 ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

REGION 9 ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

REGIONAL AIRPORT LIMITED PARTN
CO JAMES F MASON TRUSTEE
4007 TRAVIS ST
DALLAS TX 75204-1709

REGIONAL FINANCE #922 (GARNISHMENT)
111 SOUTH MAIN
MIAMI OK 74354

REGIONAL HOSPITAL OF JACKSON
POBOX 501077
ST. LOUIS MO 63150

REGIONAL INCOME TAX AGENCY
POBOX 89475
CLEVELAND OH 44101-6475

REGIONAL MEDICAL CENTER BOARD
DBA NORTHEAST ALABAMA REGMEDCENTER
PO BOX 1380
ANNISTON AL 36202

REGIONAL OCCUPATIONAL CARE CEN
1411 S CREASY LN STE 125
PO BOX 4699
LAFAYETTE IN 47903-4699

REGIONAL RADIOLOGY
MELVIN S RAPELYEA
PO BOX 415000  MSC 410617
NASHVILLE TN 37241

REGIONAL RADIOLOGY PC
PO BOX 415000 MSC 410617
NASHVILLE TN 37241

REGIONAL THERAPY SVC
PO BOX 9381
COLUMBUS GA 31908

REGOLI BRYAN T
ADDRESS INTENTIONALLY OMITTED

REGOLI DONNA
ADDRESS INTENTIONALLY OMITTED

REHAB HEALTH PARTNERS
1301 GRASSLANDS BLVD
LAKELAND FL 33803

REHABILICARE DIV COMPLEX TECH
POBOX 30244
TAMPA FL 33630

REHABILITATION ASSOCIATES OF C
44 CLIFTON ST
LYNCHBURG VA 24501

REHBERG DUSTIN W
ADDRESS INTENTIONALLY OMITTED

REHDERS DEVIN C
ADDRESS INTENTIONALLY OMITTED

REHODGES JR LLC
DBA HODGES AND BROADAWAY
2230 TOWNE LAKE PKWYBUILDING 200 STE120
WOODSTOCK GA 30189

REHOR MICHAEL E
ADDRESS INTENTIONALLY OMITTED

REHRIG MARCUS A
ADDRESS INTENTIONALLY OMITTED

REI REAL ESTATE SVC LLC
PO BOX 66400
INDIANAPOLIS IN 46266

REICHARD TODD R
ADDRESS INTENTIONALLY OMITTED

REID ASHLEY C
ADDRESS INTENTIONALLY OMITTED

REID COURTNEY A
ADDRESS INTENTIONALLY OMITTED

REID EDWARD
ADDRESS INTENTIONALLY OMITTED

REID IRRIGATION LLC
PO BOX 54365
TULSA OK 74155-0365

REID JOE
ADDRESS INTENTIONALLY OMITTED

REID LILLIAN T
ADDRESS INTENTIONALLY OMITTED

REID MARCELLA K
ADDRESS INTENTIONALLY OMITTED

REID RYAN E
ADDRESS INTENTIONALLY OMITTED

REID SKYLER
ADDRESS INTENTIONALLY OMITTED

REID'S DISTRIBUTORS
1952 KELLY ISLAND RD
MARTINSBURG WV 25405

REIDENBACH ALBERT E
ADDRESS INTENTIONALLY OMITTED

REIGN ELECTRIC
PO BOX 1445
MT. JULIET TN 37121-1445

REILLY CHRISTINE L
ADDRESS INTENTIONALLY OMITTED

REILLY NICKOLLE
ADDRESS INTENTIONALLY OMITTED

REIMBURSEMENT DIVISION (GARN)
1200 NO TELEGRAPH RD
PO BOX 430628
PONTIAC MI 48343-0628

REIMER JACKLYN R
ADDRESS INTENTIONALLY OMITTED

REIMER TY R
ADDRESS INTENTIONALLY OMITTED

REINBRECHT JENNIFER L
ADDRESS INTENTIONALLY OMITTED

REINHART SHAWN
ADDRESS INTENTIONALLY OMITTED

REINICHE CRYSTAL M
ADDRESS INTENTIONALLY OMITTED

REININGER JOSHUA P
ADDRESS INTENTIONALLY OMITTED

REINLAND CORP
DBA REINERT PAPER AND CHEMICAL
1431 COMMERCE DR
DENISON TX 75020-1979

REINSCH TAYLOR L
ADDRESS INTENTIONALLY OMITTED

REIS SCOTT A
ADDRESS INTENTIONALLY OMITTED

REISIGER LINDSEY R
ADDRESS INTENTIONALLY OMITTED

REISTE ANDREW T
ADDRESS INTENTIONALLY OMITTED

REITH LYNNETTE R
ADDRESS INTENTIONALLY OMITTED

REITINGER NATASHA R
ADDRESS INTENTIONALLY OMITTED

REITZ ELECTRIC SVC INC
1420 KECK AVE
EVANSVILLE IN 47711

REITZ WRESTLING BOOSTERS
POBOX 6182
EVANSVILLE IN 47719

RELAY FOR LIFE OF HOUSTON COUNTY GA
804 CHERRY ST
MACON GA 31201

RELIABLE
135 SOUTH LASALLE ST
DEPT 8001
CHICAGO IL 60674-8001

RELIABLE AIR CONDITIONING AND HE
5002 PINEMONT DR
HOUSTON TX 77092

RELIABLE BEVERAGE
8301 WYNGATE AVE
PO BOX 8885
SHREVEPORT LA 71148

RELIABLE CLEANING
158 EASTMAN
MT. CLEMENS MI 48043

RELIABLE COIL CLEANING CO
49196 MONMOUTH
CHESTERFIELD TWP. MI 48047

RELIABLE CONTRACTORS INC
DBA RELIABLE ELECTRIC
94 COMPARK RD STE 200
CENTERVILLE OH 45459

RELIABLE ELECTRIC LLC
DBA KENT MILLER
24522 JOE MAY RD
DENHAM SPRINGS LA 70726

RELIABLE MARKETING CO
PO BOX 3551
LAFAYETTE LA 70507

RELIABLE MECHANICAL SVC I
1025 W COUCHMAN DR
KEARNEY MO 64060

RELIABLE OFFICE MACHINES
3318 MORSE RD
COLUMBUS OH 43231

RELIABLE PLUMBING
PO BOX 520003
LONGWOOD FL 32752-0003

RELIABLE PLUMBING AND HEATING CO
DBA RELIABLE PLUMBING AND HEATING INC
414 EAST LYON RD
MIDLAND MI 48640

RELIABLE ROOFING CONSTRUCTION
SVC INC
399 HAYWOOD LN
NASHVILLE TN 37211

RELIABLE SUPPLY
4387 SWAMP RD STE 215
DOYLESTOWN PA 18901

RELIABLE SVC CO INC
385 W CARROLL ST
DOTHAN AL 36301

RELIABLE SVC LLC
12768 ABBY LN
MCCALLA AL 35111

RELIANCE STANDARD LIFE INSURANCE CO
COMMERCE PLAZA 1
7300 WEST 110 ST
SUITE 500
OVERLAND PARK KS 66210

RELIANCE STANDARD LIFE INSURANCE CO
PO BOX 3124
SOUTHEASTERN PA 19398-3124

RELIANT ENERGY
PO BOX 1325
HOUSTON TX 77251-1325

RELIANT ENERGY
PO BOX 1545
HOUSTON TX 77251-1700

RELIANT ENERGY
PO BOX 4932
HOUSTON TX 77210-4932

RELIASOURCE INC
DBA CHARLIE'S PLUMBING
1309 PENNSYLVANIA ST
SOUTH HOUSTON TX 77587

REMBERT KELSEY R
ADDRESS INTENTIONALLY OMITTED

REMCO
995 YEAGER PKWY
PELHAM AL 35124

REMCO INC
7264 PENN DR
ALLENTOWN PA 18106

REMEDY TEMP INC
DBA REMDDY INTELLIGENT STAFFING
PO BOX 60515
LOS ANGELES CA 90060-0515

REMEDY TEMP INC
DBA REMX FINANCIAL STAFFING
FILE #92460
LOS ANGELES CA 90074-2460

REMER PLUMBING HEATING AND AIR COND INC
5565 STATE ST
SAGINAW MI 48603-3689

REMINGER CO LPA
101 WEST PROSPECT AVE STE 1400
CLEVELAND OH 44115

REMNANT MECHANICAL INC
PO BOX 1802
PFUGERVILLE TX 78691

REMOTE BEVERAGE EQUIPMENT COMP
2118 BROOKSIDE AVE
INDIANAPOLIS IN 46218

REMOTERELIEF INC
PO BOX 5548
HIGH POINT NC 27262

REMPERT PAM L
ADDRESS INTENTIONALLY OMITTED

REMPFER CONSTRUCTION INC
19950 LEESVILLE RD
LYNCHBURG VA 24502

RENAISSANCE HOLDINGS LLC
DBA GLENNS COMMERCIAL SVC INC
4605 BITTERSWEET RD
LOUISVILLE KY 40218

RENAISSANCE HOTEL MANAGEMENT C
DBA RENAISSANCE NASHVILLE HOTEL
611 COMMERCE ST
NASHVILLE TN 37203

RENAISSANCE HOTEL OKC
10 N BROADWAY
OKLAHOMA CITY OK 73102

RENAISSANCE ORLANDO AIRPORT HOTEL
5445 FORBES PL
ORLANDO FL 32812

RENAUD CIERRA M
ADDRESS INTENTIONALLY OMITTED

RENCH CODY R
ADDRESS INTENTIONALLY OMITTED

RENDALL ERIC
DBA RICOH CORP
4822 BROWNFIELD DR
HOUSTON TX 77066

RENDINA TALIA M
ADDRESS INTENTIONALLY OMITTED

RENDON DIAZ YUCED
ADDRESS INTENTIONALLY OMITTED

RENDON YENI
ADDRESS INTENTIONALLY OMITTED

RENEE MUETH (GIFT CARD REFUND)
209 WHITEHALL DR
O'FALLON IL 62269

RENEGADE PORTABLE WELDING
4503 THOMPSON RD
FORT WAYNE IN 46816

RENEW-IT PRESSURE CLEANING
256 POPS CORNER
HUNTSVILLE AL 35811

RENICK DESIGN INC
2905 HARBOUR VIEW DR
NASHVILLE TN 37217

RENNER SHANNON S
ADDRESS INTENTIONALLY OMITTED

RENNIRT TINA M
ADDRESS INTENTIONALLY OMITTED

RENO KERI L
ADDRESS INTENTIONALLY OMITTED

RENOLLET DIANA L
ADDRESS INTENTIONALLY OMITTED

RENOVATIONS HOME REPAIR CO
46 REBEL RD
JACKSON TN 38301

RENOVICH ROSE
ADDRESS INTENTIONALLY OMITTED

RENT DEBT AUTOMATED COLLECTION
2285 MURFREESBORO RD
SUITE 200
NASHVILLE TN 37217

RENT IT CO OF PINEVILLE
DBA A RENTAL GALLERY
538 MACARTHUR DR
ALEXANDRIA LA 71303

RENT USA
117 HARDY CT
GULFPORT MS 39507

RENTAL LAND
1922 INDEPENDENCE
CAPE GIRARDEAU MO 63703

RENTALS LEE CHI
ADDRESS INTENTIONALLY OMITTED

RENTCH LYNNDA M
ADDRESS INTENTIONALLY OMITTED

RENTERIA TINA M
ADDRESS INTENTIONALLY OMITTED

RENTERIA'S LAWN AND LANDSCAPE
6403 COLLEGE AVE
AMARILLO TX 79109

RENTOKIL INC08  NASHVILLE
PO BOX 93348
CHICAGO IL 60673-3348

RENTS RAY
ADDRESS INTENTIONALLY OMITTED

RENTZ WILLIAM M
ADDRESS INTENTIONALLY OMITTED

RENU TECHNICAL SVC LLC
DBA RENU TECHNICAL SVC LLC
206 CAMPBELLS CREEK RD
MENDENHALL MS 39114

REPAIR NOW
5202 GULFPORT DR
GARLAND TX 75043

REPASS CHELSEA T
ADDRESS INTENTIONALLY OMITTED

REPH TABATHA C
ADDRESS INTENTIONALLY OMITTED

REPPER FREDRICK
ADDRESS INTENTIONALLY OMITTED

REPUBLIC BEVERAGE
1010 ISUZU PKWY
GRAND PRAIRIE TX 75050-6476

REPUBLIC BEVERAGE CO
6906 COMMERCE AVE
EL PASO TX 79915

REPUBLIC BEVERAGE CO
POBOX 3587
LAFAYETTE LA 70502

REPUBLIC BEVERAGE CO #350 #366 #389
DBA REPUBLIC BEVERAGE CO
PO BOX 9429
CORPUS CHRISTI TX 78469

REPUBLIC EMERGENCY SVC P
POBOX 24921
FORT WORTH TX 76124-0921

REPUBLIC FINANCE
1715 HARDY ST STE 50
HATTIESBURG MS 39401

REPUBLIC FINANCE
26 HOLIDAY RAMBLER LN
BYRAM MS 39272

REPUBLIC FINANCE
PO BOX 1785
MERIDIAN MS 39302

REPUBLIC FINANCE LLC
3946 AIRWAYS BLVD ST 3
SOUTHAVEN MS 38671

REPUBLIC NATIONAL DISTRIBUTING
DBA NATIONAL DISTRIBUTING
PO BOX 17168
PENSACOLA FL 32502

REPUBLIC NATIONAL DISTRIBUTING
5401 EUBANK RD
SANDSTON VA 23150

REPUBLIC NATIONAL DISTRIBUTING
624 NORTH 44TH AVE
PHOENIX AZ 85043

REPUBLIC NATIONAL DISTRIBUTING
8301 WYNGATE BLVD
SHREVEPORT LA 71108

REPUBLIC NATIONAL DISTRIBUTING #332
POBOX 8885
SHREVEPORT LA 71148

REPUBLIC NATIONAL DISTRIBUTING CO LLC
9423 N MAIN ST
JACKSONVILLE FL 32218

REPUBLIC NATIONAL DISTRIBUTING CO OF KY
DBA COMMONWEALTH WINE AND SPIRITS
PO BOX 37100
LOUISVILLE KY 40233-7100

REPUBLIC NATIONAL DISTRIBUTING LLC
700 W MORRIS ST
INDIANAPOLIS IN 46225-1447

REPUBLIC NATIONAL DISTRIBUTORS
PO BOX 24598
TAMPA FL 33623

REPUBLIC SVC INC
PO BOX 99918
CHICAGO IL 60696-7718

REPUBLIC SVC INC
PO BOX 99919
CHICAGO IL 60696-7719

REPUBLIC SVC INC
PO BOX 99920
CHICAGO IL 60696-7720

REPUBLIC SVC INC
PO BOX 99921
CHICAGO IL 60696-7721

REPUBLIC SVC INC
PO BOX 99922
CHICAGO IL 60696-7722

REPUBLIC SVC INC
PO BOX 99923
CHICAGO IL 60696-7723

REPUBLIC SVC INC
PO BOX 99924
CHICAGO IL 60696-7724

REPUBLIC SVC INC
PO BOX 99925
CHICAGO IL 60696-7725

REPUBLIC SVC INC
PO BOX 99926
CHICAGO IL 60696-7726

REPUBLIC SVC INC
PO BOX 99927
CHICAGO IL 60696-7727

REPUBLIC SVC INC
PO BOX 99928
CHICAGO IL 60696-7728

REPUBLIC SVC INC
PO BOX 99929
CHICAGO IL 60696-7729

REPUBLIC SVC INC
PO BOX 99930
CHICAGO IL 60696-7730

REPUBLIC SVC INC
PO BOX 99931
CHICAGO IL 60696-7731

REPUBLIC SVC INC
PO BOX 99932
CHICAGO IL 60696-7732

REPUBLIC SVC INC
PO BOX 99933
CHICAGO IL 60696-7733

REPUBLIC SVC INC
PO BOX 99934
CHICAGO IL 60696-7734

REPUBLIC SVC INC
PO BOX 99935
CHICAGO IL 60696-7735

REPUBLIC SVC INC
PO BOX 99936
CHICAGO IL 60696-7736

REPUBLIC SVC INC
PO BOX 99937
CHICAGO IL 60696-7737

REPUBLIC SVC INC
PO BOX 99938
CHICAGO IL 60696-7738

REPUBLIC SVC INC
PO BOX 99939
CHICAGO IL 60696-7739

REPUBLIC SVC INC
PO BOX 99940
CHICAGO IL 60696-7740

REPUBLIC SVC INC
PO BOX 99941
CHICAGO IL 60696-7741

REPUBLIC SVC INC
PO BOX 99942
CHICAGO IL 60696-7742

REPUBLIC SVC INC
PO BOX 99943
CHICAGO IL 60696-7743

REPUBLIC SVC INC
PO BOX 99944
CHICAGO IL 60696-7744

REPUBLIC SVC INC
PO BOX 99945
CHICAGO IL 60696-7745

REPUBLIC SVC INC
PO BOX 99946
CHICAGO IL 60696-7746

REPUBLIC SVC INC
PO BOX 99947
CHICAGO IL 60696-7747

REPUBLIC SVC INC
PO BOX 99948
CHICAGO IL 60696-7748

REPUBLIC SVC INC
PO BOX 99949
CHICAGO IL 60696-7749

REPUBLIC SVC INC
PO BOX 99950
CHICAGO IL 60696-7750

REPUBLIC SVC INC
PO BOX 99951
CHICAGO IL 60696-7751

REPUBLIC SVC INC
PO BOX 99952
CHICAGO IL 60696-7752

REPUBLIC SVC INC
PO BOX 99953
CHICAGO IL 60696-7753

REPUBLIC SVC INC
PO BOX 99954
CHICAGO IL 60696-7754

REPUBLIC SVC INC
PO BOX 99955
CHICAGO IL 60696-7755

REPUBLIC SVC INC
PO BOX 99956
CHICAGO IL 60696-7756

REPUBLIC SVC INC
PO BOX 99957
CHICAGO IL 60696-7757

REPUBLIC SVC INC
PO BOX 99958
CHICAGO IL 60696-7758

REPUBLIC SVC INC
PO BOX 99959
CHICAGO IL 60696-7759

REPUBLIC SVC INC
PO BOX 99960
CHICAGO IL 60696-7760

REPUBLIC SVC INC
PO BOX 99961
CHICAGO IL 60696-7761

REPUBLIC SVC INC
PO BOX 99962
CHICAGO IL 60696-7762

REPUBLIC SVC INC
PO BOX 99963
CHICAGO IL 60696-7763

REPUBLIC SVC INC
PO BOX 99964
CHICAGO IL 60696-7764

REPUBLIC SVC INC
PO BOX 99965
CHICAGO IL 60696-7765

REPUBLIC SVC INC
PO BOX 99966
CHICAGO IL 60696-7766

REPUBLIC SVC INC
PO BOX 99967
CHICAGO IL 60696-7767

REPUBLIC SVC INC
PO BOX 99968
CHICAGO IL 60696-7768

REPUBLIC SVC INC
PO BOX 99969
CHICAGO IL 60696-7769

REPUBLIC SVC INC
PO BOX 99970
CHICAGO IL 60696-7770

REPUBLIC SVC INC
PO BOX 99971
CHICAGO IL 60696-7771

REPUBLIC SVC INC
PO BOX 99972
CHICAGO IL 60696-7772

REPUBLIC SVC INC
PO BOX 99973
CHICAGO IL 60696-7773

REPUBLIC SVC INC
PO BOX 99974
CHICAGO IL 60696-7774

REPUBLIC SVC INC
PO BOX 99975
CHICAGO IL 60696-7775

REPUBLIC SVC INC
PO BOX 99976
CHICAGO IL 60696-7776

REPUBLIC SVC INC
PO BOX 99977
CHICAGO IL 60696-7777

REPUBLIC SVC INC
PO BOX 99978
CHICAGO IL 60696-7778

REPUBLIC SVC INC
PO BOX 99979
CHICAGO IL 60696-7779

REPUBLIC SVC INC
PO BOX 99980
CHICAGO IL 60696-7780

REPUBLIC SVC INC
PO BOX 99981
CHICAGO IL 60696-7781

REPUBLIC SVC INC
PO BOX 99982
CHICAGO IL 60696-7782

REPUBLIC SVC INC
PO BOX 99983
CHICAGO IL 60696-7783

REPUBLIC SVC INC
PO BOX 99984
CHICAGO IL 60696-7784

REPUBLIC SVC INC
PO BOX 99985
CHICAGO IL 60696-7785

REPUBLIC SVC INC
PO BOX 99986
CHICAGO IL 60696-7786

REPUBLIC SVC INC
PO BOX 99987
CHICAGO IL 60696-7787

REPUBLIC SVC INC
PO BOX 99988
CHICAGO IL 60696-7788

REPUBLIC SVC INC
PO BOX 99989
CHICAGO IL 60696-7789

REPUBLIC SVC INC
PO BOX 99990
CHICAGO IL 60696-7790

REPUBLIC SVC INC
PO BOX 99991
CHICAGO IL 60696-7791

REPUBLIC SVC INC
PO BOX 99992
CHICAGO IL 60696-7792

REPUBLIC SVC INC
PO BOX 99993
CHICAGO IL 60696-7793

REPUBLIC SVC INC
PO BOX 99994
CHICAGO IL 60696-7794

REPUBLIC SVC INC
PO BOX 99995
CHICAGO IL 60696-7795

REPUBLIC SVC INC
PO BOX 99996
CHICAGO IL 60696-7796

REPUBLIC SVC INC
PO BOX 99997
CHICAGO IL 60696-7797

REPUBLIC SVC INC
PO BOX 99998
CHICAGO IL 60696-7798

REPUBLIC SVC INC
PO BOX 99999
CHICAGO IL 60696-7799

REPUBLIC SVC INC
PO BOX 100000
CHICAGO IL 60696-7800

REPUBLIC SVC INC
PO BOX 100001
CHICAGO IL 60696-7801

REPUBLIC SVC INC
PO BOX 100002
CHICAGO IL 60696-7802

REPUBLIC SVC INC
PO BOX 100003
CHICAGO IL 60696-7803

REPUBLIC SVC INC
PO BOX 100004
CHICAGO IL 60696-7804

REPUBLIC SVC INC
PO BOX 100005
CHICAGO IL 60696-7805

REPUBLIC SVC INC
PO BOX 100006
CHICAGO IL 60696-7806

REPUBLIC SVC INC
PO BOX 100007
CHICAGO IL 60696-7807

REPUBLIC SVC INC
PO BOX 100008
CHICAGO IL 60696-7808

REPUBLIC SVC INC
PO BOX 100009
CHICAGO IL 60696-7809

REPUBLIC SVC INC
PO BOX 100010
CHICAGO IL 60696-7810

REPUBLIC SVC INC
PO BOX 100011
CHICAGO IL 60696-7811

REPUBLIC SVC INC
PO BOX 100012
CHICAGO IL 60696-7812

REPUBLIC SVC INC
PO BOX 100013
CHICAGO IL 60696-7813

REPUBLIC SVC INC
PO BOX 100014
CHICAGO IL 60696-7814

REPUBLIC SVC INC
PO BOX 100015
CHICAGO IL 60696-7815

REPUBLIC SVC INC
PO BOX 100016
CHICAGO IL 60696-7816

REPUBLIC SVC INC
PO BOX 100017
CHICAGO IL 60696-7817

REPUBLIC SVC INC
PO BOX 100018
CHICAGO IL 60696-7818

REPUBLIC SVC INC
PO BOX 100019
CHICAGO IL 60696-7819

REPUBLIC SVC INC
PO BOX 100020
CHICAGO IL 60696-7820

REPUBLIC SVC INC
PO BOX 100021
CHICAGO IL 60696-7821

REPUBLIC SVC INC
PO BOX 100022
CHICAGO IL 60696-7822

REPUBLIC SVC INC
PO BOX 100023
CHICAGO IL 60696-7823

REPUBLIC SVC INC
PO BOX 100024
CHICAGO IL 60696-7824

REPUBLIC SVC INC
PO BOX 100025
CHICAGO IL 60696-7825

REPUBLIC SVC INC
PO BOX 100026
CHICAGO IL 60696-7826

REPUBLIC SVC INC
PO BOX 100027
CHICAGO IL 60696-7827

REPUBLIC SVC INC
PO BOX 100028
CHICAGO IL 60696-7828

REPUBLIC SVC INC
PO BOX 100029
CHICAGO IL 60696-7829

REPUBLIC SVC INC
PO BOX 100030
CHICAGO IL 60696-7830

REPUBLIC SVC INC
PO BOX 100031
CHICAGO IL 60696-7831

REPUBLIC SVC INC
PO BOX 100032
CHICAGO IL 60696-7832

REPUBLIC SVC INC
PO BOX 100033
CHICAGO IL 60696-7833

REPUBLIC SVC INC
PO BOX 100034
CHICAGO IL 60696-7834

REPUBLIC SVC INC
PO BOX 100035
CHICAGO IL 60696-7835

REPUBLIC SVC INC
PO BOX 100036
CHICAGO IL 60696-7836

REPUBLIC SVC INC
PO BOX 100037
CHICAGO IL 60696-7837

REPUBLIC SVC INC
PO BOX 100038
CHICAGO IL 60696-7838

REPUBLIC SVC INC
PO BOX 100039
CHICAGO IL 60696-7839

REPUBLIC SVC INC
PO BOX 100040
CHICAGO IL 60696-7840

REPUBLIC SVC INC
PO BOX 100041
CHICAGO IL 60696-7841

REPUBLIC SVC INC
PO BOX 100042
CHICAGO IL 60696-7842

REPUBLIC SVC INC
PO BOX 100043
CHICAGO IL 60696-7843

REPUBLIC SVC INC
PO BOX 100044
CHICAGO IL 60696-7844

REPUBLIC SVC INC
PO BOX 100045
CHICAGO IL 60696-7845

REPUBLIC SVC INC
PO BOX 100046
CHICAGO IL 60696-7846

REPUBLIC SVC INC
PO BOX 100047
CHICAGO IL 60696-7847

REPUBLIC SVC INC
PO BOX 100048
CHICAGO IL 60696-7848

REPUBLIC SVC INC
PO BOX 100049
CHICAGO IL 60696-7849

REPUBLIC SVC INC
PO BOX 100050
CHICAGO IL 60696-7850

REPUBLIC SVC INC
PO BOX 100051
CHICAGO IL 60696-7851

REPUBLIC SVC INC
PO BOX 100052
CHICAGO IL 60696-7852

REPUBLIC SVC INC
PO BOX 100053
CHICAGO IL 60696-7853

REPUBLIC SVC INC
PO BOX 100054
CHICAGO IL 60696-7854

REPUBLIC SVC INC
PO BOX 100055
CHICAGO IL 60696-7855

REPUBLIC SVC INC
PO BOX 100056
CHICAGO IL 60696-7856

REPUBLIC SVC INC
PO BOX 100057
CHICAGO IL 60696-7857

REPUBLIC SVC INC
PO BOX 100058
CHICAGO IL 60696-7858

REPUBLIC SVC INC
PO BOX 100059
CHICAGO IL 60696-7859

REPUBLIC SVC INC
PO BOX 100060
CHICAGO IL 60696-7860

REPUBLIC SVC INC
PO BOX 100061
CHICAGO IL 60696-7861

REPUBLIC SVC INC
PO BOX 100062
CHICAGO IL 60696-7862

REPUBLIC SVC INC
PO BOX 100063
CHICAGO IL 60696-7863

REPUBLIC SVC INC
PO BOX 100064
CHICAGO IL 60696-7864

REPUBLIC SVC INC
PO BOX 100065
CHICAGO IL 60696-7865

REPUBLIC SVC INC
PO BOX 100066
CHICAGO IL 60696-7866

REPUBLIC SVC INC
PO BOX 100067
CHICAGO IL 60696-7867

REPUBLIC SVC INC
PO BOX 100068
CHICAGO IL 60696-7868

REPUBLIC SVC INC
PO BOX 100069
CHICAGO IL 60696-7869

REPUBLIC SVC INC
PO BOX 100070
CHICAGO IL 60696-7870

REPUBLIC SVC INC
PO BOX 100071
CHICAGO IL 60696-7871

REPUBLIC SVC INC
PO BOX 100072
CHICAGO IL 60696-7872

REPUBLIC SVC INC
PO BOX 100073
CHICAGO IL 60696-7873

REPUBLIC SVC INC
PO BOX 100074
CHICAGO IL 60696-7874

REPUBLIC SVC INC
PO BOX 100075
CHICAGO IL 60696-7875

REPUBLIC SVC INC
PO BOX 100076
CHICAGO IL 60696-7876

REPUBLIC SVC INC
PO BOX 100077
CHICAGO IL 60696-7877

REPUBLIC SVC INC
PO BOX 100078
CHICAGO IL 60696-7878

REPUBLIC SVC INC
PO BOX 100079
CHICAGO IL 60696-7879

REPUBLIC SVC INC
PO BOX 100080
CHICAGO IL 60696-7880

REPUBLIC SVC INC
PO BOX 100081
CHICAGO IL 60696-7881

REPUBLIC SVC INC
PO BOX 100082
CHICAGO IL 60696-7882

REPUBLIC SVC INC
PO BOX 100083
CHICAGO IL 60696-7883

REPUBLIC SVC INC
PO BOX 100084
CHICAGO IL 60696-7884

REPUBLIC SVC INC
PO BOX 100085
CHICAGO IL 60696-7885

REPUBLIC SVC INC
PO BOX 100086
CHICAGO IL 60696-7886

REPUBLIC SVC INC
PO BOX 100087
CHICAGO IL 60696-7887

REPUBLIC SVC INC
PO BOX 100088
CHICAGO IL 60696-7888

REPUBLIC SVC INC
PO BOX 100089
CHICAGO IL 60696-7889

REPUBLIC SVC INC
PO BOX 100090
CHICAGO IL 60696-7890

REPUBLIC SVC INC
PO BOX 100091
CHICAGO IL 60696-7891

REPUBLIC SVC INC
PO BOX 100092
CHICAGO IL 60696-7892

REPUBLIC SVC INC
PO BOX 100093
CHICAGO IL 60696-7893

REPUBLIC SVC INC
PO BOX 100094
CHICAGO IL 60696-7894

REPUBLIC SVC INC
PO BOX 100095
CHICAGO IL 60696-7895

REPUBLIC SVC INC
PO BOX 100096
CHICAGO IL 60696-7896

REPUBLIC SVC INC
PO BOX 100097
CHICAGO IL 60696-7897

REPUBLIC SVC INC
PO BOX 100098
CHICAGO IL 60696-7898

REPUBLIC SVC INC
PO BOX 100099
CHICAGO IL 60696-7899

REPUBLIC SVC INC
PO BOX 100100
CHICAGO IL 60696-7900

REPUBLIC SVC INC
PO BOX 100101
CHICAGO IL 60696-7901

REPUBLIC SVC INC
PO BOX 100102
CHICAGO IL 60696-7902

REPUBLIC SVC INC
PO BOX 100103
CHICAGO IL 60696-7903

REPUBLIC SVC INC
PO BOX 100104
CHICAGO IL 60696-7904

REPUBLIC SVC INC
PO BOX 100105
CHICAGO IL 60696-7905

REPUBLIC SVC INC
PO BOX 100106
CHICAGO IL 60696-7906

REPUBLIC SVC INC
PO BOX 100107
CHICAGO IL 60696-7907

REPUBLIC SVC INC
PO BOX 100108
CHICAGO IL 60696-7908

REPUBLIC SVC INC
PO BOX 100109
CHICAGO IL 60696-7909

REPUBLIC SVC INC
PO BOX 100110
CHICAGO IL 60696-7910

REPUBLIC SVC INC
PO BOX 100111
CHICAGO IL 60696-7911

REPUBLIC SVC INC
PO BOX 100112
CHICAGO IL 60696-7912

REPUBLIC SVC INC
PO BOX 100113
CHICAGO IL 60696-7913

REPUBLIC SVC INC
PO BOX 100114
CHICAGO IL 60696-7914

REPUBLIC SVC INC
PO BOX 100115
CHICAGO IL 60696-7915

REPUBLIC SVC INC
PO BOX 100116
CHICAGO IL 60696-7916

REPUBLIC SVC INC
PO BOX 100117
CHICAGO IL 60696-7917

REPUBLIC SVC INC
PO BOX 100118
CHICAGO IL 60696-7918

REPUBLIC SVC INC
PO BOX 100119
CHICAGO IL 60696-7919

REPUBLIC SVC INC
PO BOX 100120
CHICAGO IL 60696-7920

REPUBLIC SVC INC
PO BOX 100121
CHICAGO IL 60696-7921

REPUBLIC SVC INC
PO BOX 100122
CHICAGO IL 60696-7922

REPUBLIC SVC INC
PO BOX 100123
CHICAGO IL 60696-7923

REPUBLIC SVC INC
PO BOX 100124
CHICAGO IL 60696-7924

REPUBLIC SVC INC
PO BOX 100125
CHICAGO IL 60696-7925

REPUBLIC SVC INC
PO BOX 100126
CHICAGO IL 60696-7926

REPUBLIC SVC INC
PO BOX 100127
CHICAGO IL 60696-7927

REPUBLIC SVC INC
PO BOX 100128
CHICAGO IL 60696-7928

REPUBLIC SVC INC
PO BOX 100129
CHICAGO IL 60696-7929

REPUBLIC SVC INC
PO BOX 100130
CHICAGO IL 60696-7930

REPUBLIC SVC INC
PO BOX 100131
CHICAGO IL 60696-7931

REPUBLIC SVC INC
PO BOX 100132
CHICAGO IL 60696-7932

REPUBLIC SVC INC
PO BOX 100133
CHICAGO IL 60696-7933

REPUBLIC SVC INC
PO BOX 100134
CHICAGO IL 60696-7934

REPUBLIC SVC INC
PO BOX 100135
CHICAGO IL 60696-7935

REPUBLIC SVC INC
PO BOX 100136
CHICAGO IL 60696-7936

REPUBLIC SVC INC
PO BOX 100137
CHICAGO IL 60696-7937

REPUBLIC SVC INC
PO BOX 100138
CHICAGO IL 60696-7938

REPUBLIC SVC INC
PO BOX 100139
CHICAGO IL 60696-7939

REPUBLIC SVC INC
PO BOX 100140
CHICAGO IL 60696-7940

REPUBLIC SVC INC
PO BOX 100141
CHICAGO IL 60696-7941

REPUBLIC SVC INC
PO BOX 100142
CHICAGO IL 60696-7942

REPUBLIC SVC INC
PO BOX 100143
CHICAGO IL 60696-7943

REPUBLIC SVC INC
PO BOX 100144
CHICAGO IL 60696-7944

REPUBLIC SVC INC
PO BOX 100145
CHICAGO IL 60696-7945

REPUBLIC SVC INC
PO BOX 100146
CHICAGO IL 60696-7946

REPUBLIC SVC INC
PO BOX 100147
CHICAGO IL 60696-7947

REPUBLIC SVC INC
PO BOX 100148
CHICAGO IL 60696-7948

REPUBLIC SVC INC
PO BOX 100149
CHICAGO IL 60696-7949

REPUBLIC SVC INC
PO BOX 100150
CHICAGO IL 60696-7950

REPUBLIC SVC INC
PO BOX 100151
CHICAGO IL 60696-7951

REPUBLIC SVC INC
PO BOX 100152
CHICAGO IL 60696-7952

REPUBLIC SVC INC
PO BOX 100153
CHICAGO IL 60696-7953

REPUBLIC SVC INC
PO BOX 100154
CHICAGO IL 60696-7954

REPUBLIC SVC INC
PO BOX 100155
CHICAGO IL 60696-7955

REPUBLIC SVC INC
PO BOX 100156
CHICAGO IL 60696-7956

REPUBLIC SVC INC
PO BOX 100157
CHICAGO IL 60696-7957

REPUBLIC SVC INC
PO BOX 100158
CHICAGO IL 60696-7958

REPUBLIC SVC INC
PO BOX 100159
CHICAGO IL 60696-7959

REPUBLIC SVC INC
PO BOX 100160
CHICAGO IL 60696-7960

REPUBLIC SVC INC
PO BOX 100161
CHICAGO IL 60696-7961

REPUBLIC SVC INC
PO BOX 100162
CHICAGO IL 60696-7962

REPUBLIC SVC INC
PO BOX 100163
CHICAGO IL 60696-7963

REPUBLIC SVC INC
PO BOX 100164
CHICAGO IL 60696-7964

REPUBLIC SVC INC
PO BOX 100165
CHICAGO IL 60696-7965

REPUBLIC SVC INC
PO BOX 100166
CHICAGO IL 60696-7966

REPUBLIC SVC INC
PO BOX 100167
CHICAGO IL 60696-7967

REPUBLIC SVC INC
PO BOX 100168
CHICAGO IL 60696-7968

REPUBLIC SVC INC
PO BOX 100169
CHICAGO IL 60696-7969

REPUBLIC SVC INC
PO BOX 100170
CHICAGO IL 60696-7970

REPUBLIC SVC INC
PO BOX 100171
CHICAGO IL 60696-7971

REPUBLIC SVC INC
PO BOX 100172
CHICAGO IL 60696-7972

REPUBLIC SVC INC
PO BOX 100173
CHICAGO IL 60696-7973

REPUBLIC SVC INC
PO BOX 100174
CHICAGO IL 60696-7974

REPUBLIC SVC INC
PO BOX 100175
CHICAGO IL 60696-7975

REPUBLIC SVC INC
PO BOX 100176
CHICAGO IL 60696-7976

REPUBLIC SVC INC
PO BOX 100177
CHICAGO IL 60696-7977

REPUBLIC SVC INC
PO BOX 100178
CHICAGO IL 60696-7978

REPUBLIC SVC INC
PO BOX 100179
CHICAGO IL 60696-7979

REPUBLIC SVC INC
PO BOX 100180
CHICAGO IL 60696-7980

REPUBLIC SVC INC
PO BOX 100181
CHICAGO IL 60696-7981

REPUBLIC SVC INC
PO BOX 100182
CHICAGO IL 60696-7982

REPUBLIC SVC INC
PO BOX 100183
CHICAGO IL 60696-7983

REPUBLIC SVC INC
PO BOX 100184
CHICAGO IL 60696-7984

REPUBLIC SVC INC
PO BOX 100185
CHICAGO IL 60696-7985

REPUBLIC SVC INC
PO BOX 100186
CHICAGO IL 60696-7986

REPUBLIC SVC INC
PO BOX 100187
CHICAGO IL 60696-7987

REPUBLIC SVC INC
PO BOX 100188
CHICAGO IL 60696-7988

REPUBLIC SVC INC
PO BOX 100189
CHICAGO IL 60696-7989

REPUBLIC SVC INC
PO BOX 100190
CHICAGO IL 60696-7990

REPUBLIC SVC INC
PO BOX 100191
CHICAGO IL 60696-7991

REPUBLIC SVC INC
PO BOX 100192
CHICAGO IL 60696-7992

REPUBLIC SVC INC
PO BOX 100193
CHICAGO IL 60696-7993

REPUBLIC SVC INC
PO BOX 100194
CHICAGO IL 60696-7994

REPUBLIC SVC INC
PO BOX 100195
CHICAGO IL 60696-7995

REPUBLIC SVC INC
PO BOX 100196
CHICAGO IL 60696-7996

REPUBLIC SVC INC
PO BOX 100197
CHICAGO IL 60696-7997

REPUBLIC SVC INC
PO BOX 100198
CHICAGO IL 60696-7998

REPUBLIC SVC INC
PO BOX 100199
CHICAGO IL 60696-7999

REPUBLIC SVC INC
PO BOX 100200
CHICAGO IL 60696-8000

REPUBLIC SVC INC
PO BOX 100201
CHICAGO IL 60696-8001

REPUBLIC SVC INC
PO BOX 100202
CHICAGO IL 60696-8002

REPUBLIC SVC INC
PO BOX 100203
CHICAGO IL 60696-8003

REPUBLIC SVC INC
PO BOX 100204
CHICAGO IL 60696-8004

REPUBLIC SVC INC
PO BOX 100205
CHICAGO IL 60696-8005

REPUBLIC SVC INC
PO BOX 100206
CHICAGO IL 60696-8006

REPUBLIC SVC INC
PO BOX 100207
CHICAGO IL 60696-8007

REPUBLIC SVC INC
PO BOX 100208
CHICAGO IL 60696-8008

REPUBLIC SVC INC
PO BOX 100209
CHICAGO IL 60696-8009

REPUBLIC SVC INC
PO BOX 100210
CHICAGO IL 60696-8010

REPUBLIC SVC INC
PO BOX 100211
CHICAGO IL 60696-8011

REPUBLIC SVC INC
PO BOX 100212
CHICAGO IL 60696-8012

REPUBLIC SVC INC
PO BOX 100213
CHICAGO IL 60696-8013

REPUBLIC SVC INC
PO BOX 100214
CHICAGO IL 60696-8014

REPUBLIC SVC INC
PO BOX 100215
CHICAGO IL 60696-8015

REPUBLIC SVC INC
PO BOX 100216
CHICAGO IL 60696-8016

REPUBLIC SVC INC
PO BOX 100217
CHICAGO IL 60696-8017

REPUBLIC SVC INC
PO BOX 100218
CHICAGO IL 60696-8018

REPUBLIC SVC INC
PO BOX 100219
CHICAGO IL 60696-8019

REPUBLIC SVC INC
PO BOX 100220
CHICAGO IL 60696-8020

REPUBLIC SVC INC
PO BOX 100221
CHICAGO IL 60696-8021

REPUBLIC SVC INC
PO BOX 100222
CHICAGO IL 60696-8022

REPUBLIC SVC INC
PO BOX 100223
CHICAGO IL 60696-8023

REPUBLIC SVC INC
PO BOX 100224
CHICAGO IL 60696-8024

REPUBLIC SVC INC
PO BOX 100225
CHICAGO IL 60696-8025

REPUBLIC SVC INC
PO BOX 100226
CHICAGO IL 60696-8026

REPUBLIC SVC INC
PO BOX 100227
CHICAGO IL 60696-8027

REPUBLIC SVC INC
PO BOX 100228
CHICAGO IL 60696-8028

REPUBLIC SVC INC
PO BOX 100229
CHICAGO IL 60696-8029

REPUBLIC SVC INC
PO BOX 100230
CHICAGO IL 60696-8030

REPUBLIC SVC NATIONAL ACCOUNTS
DBA REPUBLIC SVC NATIONAL ACCOUNTS
PO BOX 99917
CHICAGO IL 60696-7717

REPUBLIC SVC NATIONAL ACCOUNTS LLC
VP NATIONAL ACCOUNTS
18500 N ALLIED WAY
PHOENIX AZ 85054

REPUBLIC SVC NATIONAL ACCOUNTS LLC
GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX AZ 85054

REPUBLIC SVCS LLC
JEFF MOODY
PO BOX 99917
CHICAGO IL 60696-7717

REPUBLIC SVS OF INDIANALIMIT
DBA NATIONAL SERVALLINC
PO BOX 2234
FT. WAYNE IN 46801-2234

REPUBLIC TITLE OF TEXAS INC
2626 HOWELL ST
10TH FLOOR
DALLAS TX 75204

REPUBLIC VANGUARD
PO BOX 515695
DALLAS TX 75251-5695

REPUBLIC-VANGUARD INSURANCE CO
DBA CIA MANAGING GENERAL AGENCY
DBA COMBINED INDEPENDENT AGENCIES INC
2304 TARPLEY RD #124
CARROLLTON TX 75006

RES CO
452 MOCKINGBIRD
EL PASO TX 79907

RESACA PARKING LOT MAINTENANCE
PO BOX 731
RESACA GA 30735

RESCO RESTAURANT EQUIPMENT SVC CO
PO BOX 1133
HEWITT TX 76643

RESCO USA LLC
110 S WARD ST
LONGVIEW TX 75604

RESCUE LAWN IMPROVEMENT LLC
6140 SEABREE LN
FORT WAYNE IN 46835

RESCUE ROOTER
DBA RESCUE ROOTER
3050 SWITZER AVE
COLUMBUS OH 43219

RESEARCH MARC
ADDRESS INTENTIONALLY OMITTED

RESEARCH VARGA
ADDRESS INTENTIONALLY OMITTED

RESENDEZ RUSSELL
ADDRESS INTENTIONALLY OMITTED

RESENDEZ SYLVIA
ADDRESS INTENTIONALLY OMITTED

RESENDIZ MARISOL
ADDRESS INTENTIONALLY OMITTED

RESENDIZ MIGUEL
ADDRESS INTENTIONALLY OMITTED

RESIDENCE INN BY MARRIOTT
50 STATE FARM PKWY
HOMEWOOD AL 35209

RESIDENCE INN BY MARRIOTT DUBL
435 METRO PL SOUTH
DUBLIN OH 43017

RESIDENCE INN MEMPHIS EAST
6141 OLD POPLAR PIKE
MEMPHIS TN 38119

RESIDENCE INN NASHVILLE APT
2300 ELM HILL PIKE
NASHVILLE TN 37214

RESIDENCE INN NASHVILLE BRENTWOOD
PO BOX 741574
ATLANTA GA 30374-1574

RESIDENCE INN SOUTH BEND
716 NORTH NILES AVE
SOUTH BEND IN 46617

RESIDENTIAL CONSTRUCTION SERVI
323 FOXFIRE RD
WIRTZ VA 24184

RESIDENTIAL DEVELOPERS OF ACAD
200 FIELD CREST PKWY
YOUNGVILLE LA 70592

RESIDUE RESCUE
PO BOX 100467
NASHVILLE TN 37224

RESOURCE ACTION NETWORK INVEST
SVC INC
130 INVERNESS PLZ STE 246
BIRMINGHAM AL 35242

RESOURCE COMMUNICATIONS INC
1211 HAMBURG TURNPIKE
WAYNE NJ 07470

RESOURCE HOLDINGS LLC
JAMES A BRUNO
100 CENTERVIEW DR STE 220
BIRMINGHAM AL 35216

RESOURCE HOLDINGS LLC RENT
CO JAMES A BRUNO
100 CENTERVIEW DR STE 220
BIRMINGHAM AL 35216

RESOURCE ONE
14428 W 72ND ST
SHAWNEE KS 66216

RESOURCES IN FOOD
1007 N MAIN ST
COLUMBIA IL 62236-1113

RESOURCES IN FOOD
201 SOUTH CAPITAL AVE
SUITE 520
INDIANAPOLIS IN 46225

RESOURCES IN FOOD
PO BOX 503411
ST. LOUIS MO 63150-3411

RESOURCES IN FOOD AND FOOD TEAM
644 LINN ST STE 1213
CINCINNATI OH 45203

RESOURSE TASSEI MGMT INC
DBA THE BLIND SHOP
63 BEAL PKWY NE
FT. WALTON BEACH FL 32548

RESPONSE LLC
100 CROWN ST
NEW HAVEN CT 06510

RESPONSIBLE VENDOR SVC I
PO BOX 680085
PRATTVILLE AL 36068-0085

RESSLER KATIE L
ADDRESS INTENTIONALLY OMITTED

RESTAURANT ADVANTAGE LLC
25 MCCORMICK RD
NEWPORT RI 02840-4313

RESTAURANT CARD CENTRAL LLC
POBOX 1192
WHITE HOUSE TN 37188

RESTAURANT EQUIPMENT AND SUPPL
DBA DISCOUNT RESTAURANT EQUIPMENT
3665 MCCORMICK
WICHITA KS 67213

RESTAURANT EQUIPMENT AND SUPPLY
9070 E 31ST ST
TULSA OK 74145

RESTAURANT EQUIPMENT CO
DBA RESTAURANT EQUIPMENT CO
1414 ALTA MIRA DR
KILLEEN TX 76541

RESTAURANT EQUIPMENT CO
2601 WHITAKER ST
PO BOX 22354
SAVANNAH GA 31401

RESTAURANT EQUIPMENT CO
3734 HWY 367 SOUTH
SEARCY AR 72143

RESTAURANT EQUIPMENT PARTS
AND SVC LTD
233 FIRST COLONIAL RD
VIRGINIA BEACH VA 23454-4603

RESTAURANT EQUIPMENT SVC
3133 PENN DIXIE RD
NAZARETH PA 18011

RESTAURANT EQUIPMENT SVC
6320-D MCDONOUGH DR
NORCROSS GA 30093

RESTAURANT EQUIPMENT SVC E
7436 NORTH LOOP
EL PASO TX 79915

RESTAURANT FACILITIES SVC GRO
13492 RESEARCH BLVD STE 515
AUSTIN TX 78750

RESTAURANT FACILITY MANAGEMENT
DBA PRSM
6021 CAMPBELL RD STE 101
DALLAS TX 75240

RESTAURANT FACILITY MANAGEMENT
DBA RFMA
1100H BRANDYWINE BLVD
ZANESVILLE OH 43701-7303

RESTAURANT FORCE INC
18710 SE LAKESIDE WAY
TEQUESTA FL 33469

RESTAURANT HOSPITALITY
1300 E 9TH ST
CLEVELAND OH 44114

RESTAURANT INTERIOR SVC
DBA VINYL MASTER UPHOLSTERY CO
PO BOX 4065
CENTERLINE MI 48015-4065

RESTAURANT MAINTENANCE INC
103 BABB CT
LEBANON TN 37087

RESTAURANT MANAGEMENT CAREERS
5500 E ATHERTON 226
LONG BEACH CA 90815

RESTAURANT MANAGEMENT RECRUITE
1652 EAST BANK DR
MARIETTA GA 30068

RESTAURANT MANAGEMENT RECRUITE
401 MCMILLIAN DR
INDIAN TRAIL NC 28079

RESTAURANT MANAGEMENT SVC
227 E SUNSHINE STE 103
SPRINGFIELD MO 65807-2630

RESTAURANT MANAGER JOBS INC
DBA BEST RESTAURANT JOBS
345 SOUTH AVE
GARWOOD NJ 07027

RESTAURANT MECHANICAL SVC
1788 BELMEAD AVE
COLUMBUS OH 43223

RESTAURANT RECRUITINC
DBA R AND R ADVERTISING
3409 EXECUTIVE CTR DR
SUITE 202
AUSTIN TX 78731

RESTAURANT REPAIR CO
4227 CENTER GATE
SAN ANTONIO TX 78217

RESTAURANT RETAIL PROPERTIES
201 22ND AVE N STE B
NASHVILLE TN 37203

RESTAURANT SOLUTIONS INC
1423 AUSTELL RD
MARIETTA GA 30008

RESTAURANT SVC OF ALABAMA
DBA FILTAFRY
PO BOX 2763
DECATUR AL 35602

RESTAURANT TECHNOLOGIES INC
12962 COLLECTIONS CTR DR
CHICAGO IL 60693

RESTAURANT TRENDS
1735 STATE RTE 71 STE 1
WALL TWP NJ 07719

RESTITUTION RECOVERY UNIT
DISTRICT ATTORNEY'S OFFICE
PO BOX 1214
TUSCUMBIA AL 35674

RESTLER MARVIN
DBA QUALITY STRIPING
BOX 61851
SAN ANGELO TX 76906

RESTORATION CAFE INC
19210 SW MARTINAZZI AVE 815
TUALATIN OR 97062

RESTORE-IT
2727 LOFTY DR STE 7
FORT WAYNE IN 46808

RESULTS HENERSONVILLE
PO BOX 843273
BOSTON MA 02284-3273

RESULTS MANAGEMENT AND CONSULTAN
1093 A1A BEACH BLVD
ST. AUGUSTINE FL 32080

RESULTS MANAGEMENT AND CONSULTANTS OF
AMER
ACCOUNTS RECEIVABLE
2332 LUANA DR EAST
JACKSONVILLE FL 32246

RESURGENCE LEGAL GROUP PC GARN
1161 LAKE COOK RD STE E
DEERFIELD IL 60015

RESURGENS ORTHOPAEDICS
POBOX 822534
PHILADELPHIA PA 19182-2534

RESURGENS PC
PO BOX 720580
ATLANTA GA 30358

RET COL AND MRS STEVE JONES
9843 ARROWOOD DR
MANASSAS VA 20111

RETAIL BUSINESS SUPPLIES
6 DAVIES LN
PLATTSBURG NY 12901

RETAIL CONSTRUCTION MAGAZINE
RETAIL CONSTRUCTION EXPO
PO BOX 1589
CUMMING GA 30028

RETAIL ME NOT
301 CONGRESS STE 700
AUSTIN TX 78701

RETAIL SECURITY SVC
3249 ROUTE 112
BLDG 4 SUITE 2
MEDFORD NY 11763

RETAIL TECH INC
1501 PARK RD
CHANHASSEN MN 55317

RETAIL TECHNOLOGY GROUP INC
1663 FENTON BUSINESS PK CT
ST. LOUIS MO 63026

RETAIL TECHNOLOGY GROUP INC
MARK MCCOLL LAW OFFICES
18/26 BOOKBINDER DRIVE
ST. LOUIS MO 63146-3612

RETAIL TECHNOLOGY GROUP INC
1663 FENTON BUSINESS PK CT
FENTON MO 63026-2990

REULE KRISTEN
ADDRESS INTENTIONALLY OMITTED

REUTER KATYLIN A
ADDRESS INTENTIONALLY OMITTED

REVELES RAMIRO N
ADDRESS INTENTIONALLY OMITTED

REVELLE FAITH L
ADDRESS INTENTIONALLY OMITTED

REVELY B AND BILLIE CARWILE
LYNCHBURG GEN DISTRICT COURT
905 COURT ST COURTROOM B
LYNCHBURG VA 24504

REVENUE MANAGEMENT SOLUTIONS
777 S HARBOUR ISLAND BLVD #890
TAMPA FL 33602

REVERE HAYLEIGH E
ADDRESS INTENTIONALLY OMITTED

REVEREND EVEREND LLC
DBA ET'S HOME REPAIR
160 ELMER COVE
KYLE TX 78640

REVIEW APPEAL/ BRENTWOOD JOURN
PO BOX 681988
FRANKLIN TN 37068-1988

REWALT PEGGY
ADDRESS INTENTIONALLY OMITTED

REWERTS BOB
ADDRESS INTENTIONALLY OMITTED

REWIS JUSTICE K
ADDRESS INTENTIONALLY OMITTED

REX ANDREW G
DBA REXS LAWN CARE AND OURDOOR SVCS
1563 ROCK RD
MANSFIELD OH 44903

REX DISTRIBUTING CO INC
12100 INTRAPLEX PKWY
GULFPORT MS 39503

REXEL SOUTHERN
DEPT 0902
PO BOX 120902
DALLAS TX 75312-0902

REXEL SOUTHERN
PO BOX 120902
DALLAS TX 75312-0902

REXWINKLE LORI SETTLEMENT
PO BOX 346
SOUTH COFFEYVILLE OK 74072

REYER BROOKE A
ADDRESS INTENTIONALLY OMITTED

REYES ADAN G
ADDRESS INTENTIONALLY OMITTED

REYES AIME J
ADDRESS INTENTIONALLY OMITTED

REYES ALICIA L
ADDRESS INTENTIONALLY OMITTED

REYES ANTHONY L
ADDRESS INTENTIONALLY OMITTED

REYES ANTONIA
ADDRESS INTENTIONALLY OMITTED

REYES ARTURO
AR REFRIGERATION CO
PO BOX 24174
EL PASO TX 79914

REYES BELIA
ADDRESS INTENTIONALLY OMITTED

REYES BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

REYES CARLOS
ADDRESS INTENTIONALLY OMITTED

REYES CONSTANTINO
ADDRESS INTENTIONALLY OMITTED

REYES EDUARDO
ADDRESS INTENTIONALLY OMITTED

REYES EMMANUEL
ADDRESS INTENTIONALLY OMITTED

REYES FATIMA
ADDRESS INTENTIONALLY OMITTED

REYES GABRIELA
ADDRESS INTENTIONALLY OMITTED

REYES JOSE M
ADDRESS INTENTIONALLY OMITTED

REYES NICOLE C
ADDRESS INTENTIONALLY OMITTED

REYES NOE DE LOS
DBA NOE WELDING
PO BOX 1569
MISSION TX 78573

REYES ROBERT SETTLEMENT
6105 ALTA VISTA RD
ODESSA TX 79762

REYES-RAMIREZ JUAN M
ADDRESS INTENTIONALLY OMITTED

REYNA JESSICA
ADDRESS INTENTIONALLY OMITTED

REYNAGA KRISTY A
ADDRESS INTENTIONALLY OMITTED

REYNOLD JOHNSTON THOMAS AND PE
310 EAST 11TH AVE
BOWLING GREEN KY 42101

REYNOLDS AND SONS
74 MEADOWOOD DR
JACKSON TN 38305

REYNOLDS ASHLEY E
ADDRESS INTENTIONALLY OMITTED

REYNOLDS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

REYNOLDS BRANDON S
ADDRESS INTENTIONALLY OMITTED

REYNOLDS BRIANNA J
ADDRESS INTENTIONALLY OMITTED

REYNOLDS CONNIE M
ADDRESS INTENTIONALLY OMITTED

REYNOLDS CRIMSON M
ADDRESS INTENTIONALLY OMITTED

REYNOLDS DAVID A
ADDRESS INTENTIONALLY OMITTED

REYNOLDS ELECTRIC HEATING AND
AIR CONDITIONING
2001 SKYLINE DR STE A115
SHERMAN TX 75092

REYNOLDS EMILY L
ADDRESS INTENTIONALLY OMITTED

REYNOLDS GARRETT T
ADDRESS INTENTIONALLY OMITTED

REYNOLDS H20 PLUS DBA CULLIGAN
DBA CULLIGAN WATER CONDITIONING
1222 GREENLEAF ST
ALLENTOWN PA 18102-1199

REYNOLDS HALEY B
ADDRESS INTENTIONALLY OMITTED

REYNOLDS INDUSTRIAL HARDWARE AND
308 SOUTH BROADWAY
TUPELO MS 38804

REYNOLDS JACQUELYN
ADDRESS INTENTIONALLY OMITTED

REYNOLDS JAMES
ADDRESS INTENTIONALLY OMITTED

REYNOLDS JANINE L
ADDRESS INTENTIONALLY OMITTED

REYNOLDS JORDAN D
ADDRESS INTENTIONALLY OMITTED

REYNOLDS JR JOE
ADDRESS INTENTIONALLY OMITTED

REYNOLDS KATELYN B
ADDRESS INTENTIONALLY OMITTED

REYNOLDS KAYLA A
ADDRESS INTENTIONALLY OMITTED

REYNOLDS KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

REYNOLDS KRISTIN
ADDRESS INTENTIONALLY OMITTED

REYNOLDS LAW OFFICE
301 N 9TH ST
SALINA KS 67401

REYNOLDS LIGHTING INC
14418 LEE HIGHWAY
BRISTOL VA 24202

REYNOLDS MICHAEL D
ADDRESS INTENTIONALLY OMITTED

REYNOLDS NATASHIA
ADDRESS INTENTIONALLY OMITTED

REYNOLDS NICHOLAS I
ADDRESS INTENTIONALLY OMITTED

REYNOLDS RANDI L
ADDRESS INTENTIONALLY OMITTED

REYNOLDS REFRIGERATION AND AC
3075 NORTH JEFFERSON RD
MIDLAND MI 48642-7232

REYNOLDS SAWYER A
ADDRESS INTENTIONALLY OMITTED

REYNOLDS TABATHA M
ADDRESS INTENTIONALLY OMITTED

REYNOLDS TRICIA L
ADDRESS INTENTIONALLY OMITTED

REYNOLDS XZAVIER J
ADDRESS INTENTIONALLY OMITTED

REYNOLDSBURG AREA CHAMBER OF COMMERCE
1580 BRICE RD
REYNOLDSBUG OH 43068

REYNOLDSBURG WATER DEPT
7232 EAST MAIN ST
REYNOLDSBURG OH 43068

REYNOSO ANA
ADDRESS INTENTIONALLY OMITTED

REYNOSO ERIKA Y
ADDRESS INTENTIONALLY OMITTED

REZAB II THOMAS A
ADDRESS INTENTIONALLY OMITTED

REZAB THOMAS
ADDRESS INTENTIONALLY OMITTED

REZLER THEODORE C
DBA REZLER REFRIGERATION
4473 MACKINAW RD
SAGINAW MI 48603

REZNICK COHN
ADDRESS INTENTIONALLY OMITTED

REZULT GROUP
750 OLD HICKORY BLVD STE 1260
BRENTWOOD TN 37027

REZZOFFI PETE
DBA PAR #1 AUDIO/VIDEO
7227 ANTOINE #8
HOUSTON TX 77008

RG CLARK DIST INC
DBA FLAVORICH
PO BOX 3129
PADUCAH KY 42002

RG INC
12105 MCGREGOR RD
ACTON IN 46259

RGC LLC
PO BOX 3129
PADUCAH KY 42002

RGI PUBLICATIONS INC
POBOX 338
OLATHE KS 66051

RGS LANDSCAPE MANAGEMENTLL
P O BOX 1777
DALLAS GA 30132-0030

RGV NETWORK
612 W NOLANA BLDG 100
MCALLEN TX 78504

RHAN GERY A
ADDRESS INTENTIONALLY OMITTED

RHEA ALEXIS M
ADDRESS INTENTIONALLY OMITTED

RHEA COLTON D
ADDRESS INTENTIONALLY OMITTED

RHEA ROBBIN J
ADDRESS INTENTIONALLY OMITTED

RHEA SARAH M
ADDRESS INTENTIONALLY OMITTED

RHETT STUMAN CONST INC
DBA BRAVO ROOFING
274 DEBORAH DR
NEW BRAUNFELS TX 78130

RHETT TIMRYL K
ADDRESS INTENTIONALLY OMITTED

RHI MANAGEMENT RESOURCES
PO BOX 6248
CAROL STREAM IL 60197-6248

RHIANNA SIMARD
ADDRESS INTENTIONALLY OMITTED

RHIMES ROYANNA T
ADDRESS INTENTIONALLY OMITTED

RHINEGEIST LLC
1910 ELM ST
CINCINNATI OH 45202

RHOADES JR JAMES L
DBA A AND J REFRIGERATION
9731 HIGHWAY 43
SENECA MO 64865

RHOADS NONA
ADDRESS INTENTIONALLY OMITTED

RHODA MARVIN
DBA ADVANCED SAFE AND LOCK INC
2224 GOODMAN RD
HORN LAKE MS 38637

RHODENIZER TIMOTHY N
ADDRESS INTENTIONALLY OMITTED

RHODES ASHLEY
ADDRESS INTENTIONALLY OMITTED

RHODES BRENT E
ADDRESS INTENTIONALLY OMITTED

RHODES CLAUDE J
ADDRESS INTENTIONALLY OMITTED

RHODES DARRYL
ADDRESS INTENTIONALLY OMITTED

RHODES EVELYN
ADDRESS INTENTIONALLY OMITTED

RHODES JOHNNY R
ADDRESS INTENTIONALLY OMITTED

RHODES REAGAN A
ADDRESS INTENTIONALLY OMITTED

RHODES TRACY L
ADDRESS INTENTIONALLY OMITTED

RHODUS MAGGIE K
ADDRESS INTENTIONALLY OMITTED

RHONE MICHELE
ADDRESS INTENTIONALLY OMITTED

RHORA BETH E
ADDRESS INTENTIONALLY OMITTED

RHR CONCRETE LLC
PO BOX 86244
PHOENIX AL 85080

RHS HAMILTON LLC
73 EDGEWOOD RD
MORGANVILLE NJ 07751

RHUDY JUSTIN C
ADDRESS INTENTIONALLY OMITTED

RHYNE JANICE
ADDRESS INTENTIONALLY OMITTED

RI FAMILY COURT
RI CHILD SUPPORT PAYMENT SVC UNT
PO BOX 5073
HARTFORD CT 06102-5073

RI HERITAGE INN OF FLINT
DBA RESIDENCE INN FLINT
2202 WEST HILL RD
FLINT MI 48507

RIBBLE EMILY M
ADDRESS INTENTIONALLY OMITTED

RIBBLE KAYLEEN E
ADDRESS INTENTIONALLY OMITTED

RIBBONS FTM
ADDRESS INTENTIONALLY OMITTED

RICARDO CAYETANO
ADDRESS INTENTIONALLY OMITTED

RICCARDI GEORGE
DBA HANDYMAN SVC 'BY GEORGE'
PO BOX 2566
SANFORD FL 32772

RICCARDI GEORGE
ADDRESS INTENTIONALLY OMITTED

RICCARDI JANET
ADDRESS INTENTIONALLY OMITTED

RICCIARDO ANTHONY M
DBA GASKET GUY OF ORLANDO LLC
PO BOX 721171
ORLANDO FL 32872

RICE ALEXIS A
ADDRESS INTENTIONALLY OMITTED

RICE AUNDRA
DBA AUNDRA'S DETAILING
6482 LAKE VLY DR
MEMPHIS TN 38141

RICE BRIANNA D
ADDRESS INTENTIONALLY OMITTED

RICE CASEY B
ADDRESS INTENTIONALLY OMITTED

RICE EQUIPMENT SVC INC
3249 S SCENIC
SPRINGFIELD MO 65807

RICE FLOOR AND TILE INC
6350 OLD MONTGOMERY
TUSCALOOSA AL 35405

RICE JOE
ADDRESS INTENTIONALLY OMITTED

RICE KAYTLIN M
ADDRESS INTENTIONALLY OMITTED

RICE KEATON R
ADDRESS INTENTIONALLY OMITTED

RICE LAURA M
ADDRESS INTENTIONALLY OMITTED

RICE LEWIS E
ADDRESS INTENTIONALLY OMITTED

RICE PATRICK D
ADDRESS INTENTIONALLY OMITTED

RICE QWANTERIO
ADDRESS INTENTIONALLY OMITTED

RICE RANDY J
ADDRESS INTENTIONALLY OMITTED

RICE ROBIN M
ADDRESS INTENTIONALLY OMITTED

RICE SHERRY M
ADDRESS INTENTIONALLY OMITTED

RICE TAYLOR M
ADDRESS INTENTIONALLY OMITTED

RICH JOSIE
ADDRESS INTENTIONALLY OMITTED

RICH MAKAYLA B
ADDRESS INTENTIONALLY OMITTED

RICH MARQUIS R
ADDRESS INTENTIONALLY OMITTED

RICH TAYLOR
ADDRESS INTENTIONALLY OMITTED

RICHARD ASHLEY N
ADDRESS INTENTIONALLY OMITTED

RICHARD BELINDA
ADDRESS INTENTIONALLY OMITTED

RICHARD HURLEY (SETTLEMENT)
119 OAKWELL LN
JONESBORO TN 37659

RICHARD JOHN B
ADDRESS INTENTIONALLY OMITTED

RICHARD LOWE REFRIGERATION SER
PO BOX 9407
AUSTIN TX 78766-9407

RICHARD MARTIN BISHOP
2541 DEER STAND LOOP
SAN MARCOS TN 78666

RICHARD MELANIE G
ADDRESS INTENTIONALLY OMITTED

RICHARD PETTY DRIVING EXPERIEN
6022 VICTORY LN
CONCORD NC 28027

RICHARD REYNOLDS (GIFT CARD REFUND)
28609 MONTROSE RD
EAOLA KS 66071

RICHARD ROOKER CLERK
408 SECOND AVE N STE 2110
NASHVILLE TN 37219

RICHARD SMITH MIZE ESTATE
CO EXECUTOR STEWART STRICKLAND
6591 BLUFF RD
BRENTWOOD TN 37027

RICHARD WAYNE AND ROBERTS
POBOX 3013
HOUSTON TX 77253-3013

RICHARD'S HOOD AND DUCT CLEANING
DBA THE RICHARD CO INC
POBOX 911
JEFFERSONVILLE IN 47131-0911

RICHARD'S PLUMBING SVC
DBA MR ROOTER PLUMBING
325 OAKLAWN DR
WEST MONROE LA 71291

RICHARD-ROOTER PLUMBING
PO BOX 19186
BIRMINGHAM AL 35219-9186

RICHARDS AND RICHARDS INC
DBA RICHARDS AND RICHARDS INC
PO BOX 17070
NASHVILLE TN 37217

RICHARDS ATHENA M
ADDRESS INTENTIONALLY OMITTED

RICHARDS BRITTNEY R
ADDRESS INTENTIONALLY OMITTED

RICHARDS DEBORAH J
ADDRESS INTENTIONALLY OMITTED

RICHARDS EVANGELINE M
ADDRESS INTENTIONALLY OMITTED

RICHARDS GABRIELLE N
ADDRESS INTENTIONALLY OMITTED

RICHARDS III JAMES W
ADDRESS INTENTIONALLY OMITTED

RICHARDS JOHN L
ADDRESS INTENTIONALLY OMITTED

RICHARDS KATHLEEN J
ADDRESS INTENTIONALLY OMITTED

RICHARDS LAYTON AND FINGER
920 NORTH KING ST
WILMINGTON DE 19801

RICHARDS SHANE E
ADDRESS INTENTIONALLY OMITTED

RICHARDSON ALICIA
ADDRESS INTENTIONALLY OMITTED

RICHARDSON ANGELA K
ADDRESS INTENTIONALLY OMITTED

RICHARDSON ARTIE L
ADDRESS INTENTIONALLY OMITTED

RICHARDSON BRANDON D
ADDRESS INTENTIONALLY OMITTED

RICHARDSON BRIAN A
ADDRESS INTENTIONALLY OMITTED

RICHARDSON BRYAN
ADDRESS INTENTIONALLY OMITTED

RICHARDSON CHARLOTTE
ADDRESS INTENTIONALLY OMITTED

RICHARDSON CLYDE W
ADDRESS INTENTIONALLY OMITTED

RICHARDSON DEANDRE D
ADDRESS INTENTIONALLY OMITTED

RICHARDSON ERIN
ADDRESS INTENTIONALLY OMITTED

RICHARDSON JANAE J
ADDRESS INTENTIONALLY OMITTED

RICHARDSON JAVIA M
ADDRESS INTENTIONALLY OMITTED

RICHARDSON JAVIS
ADDRESS INTENTIONALLY OMITTED

RICHARDSON JEROLD O
ADDRESS INTENTIONALLY OMITTED

RICHARDSON JOSEPH D
ADDRESS INTENTIONALLY OMITTED

RICHARDSON KAREN
DBA SMITH PRODUCE
103 WILSON AVE
SHEFFIELD AL 35660

RICHARDSON KENNETH L
ADDRESS INTENTIONALLY OMITTED

RICHARDSON KIRK L
ADDRESS INTENTIONALLY OMITTED

RICHARDSON LORI A
ADDRESS INTENTIONALLY OMITTED

RICHARDSON MCCA SHANNON B
ADDRESS INTENTIONALLY OMITTED

RICHARDSON MICHAEL R
ADDRESS INTENTIONALLY OMITTED

RICHARDSON MIKE
ADDRESS INTENTIONALLY OMITTED

RICHARDSON NATHANIEL
ADDRESS INTENTIONALLY OMITTED

RICHARDSON PLUMBING LLC
8 OBLIQUE ST
FLORENCE KY 41042

RICHARDSON RUSHAUD
ADDRESS INTENTIONALLY OMITTED

RICHARDSON TANIYA
ADDRESS INTENTIONALLY OMITTED

RICHARDSON TAYLOR M
ADDRESS INTENTIONALLY OMITTED

RICHARDSON-PINE BREANA J
ADDRESS INTENTIONALLY OMITTED

RICHARDVILLE MORGAN E
ADDRESS INTENTIONALLY OMITTED

RICHART JOSHUA M
ADDRESS INTENTIONALLY OMITTED

RICHCREEK CLAIR
DBA C AND J LAWNCARE LANDSCAPING AND
ESCAVATING LLC
1891 TEMPLE SCHOOL RD
DOVER PA 17315

RICHES MERISSA L
ADDRESS INTENTIONALLY OMITTED

RICHESON RUSTY
DBA RICHESON LANDSPACING AND PROPERTY
MAIN
1610 MOORMANS RD
LYNCHBURG VA 24501

RICHEY ABBY D
ADDRESS INTENTIONALLY OMITTED

RICHEY COREY D
ADDRESS INTENTIONALLY OMITTED

RICHEY MARCUS E
ADDRESS INTENTIONALLY OMITTED

RICHLAND AIR CONDITIONING SERV
740 US HWY 49 S
RICHLAND MS 39218

RICHLAND COUNTY AUDITOR
50 PARK AVE EAST
MANSFIELD OH 44902

RICHLAND COUNTY CLERK OF COURT
POBOX 127
MANSFIELD OH 44902

RICHLAND COUNTY TREASURER
50 PARK AVE EAST
MANSFIELD OH 44902

RICHLAND POWER WASH LTD
100 S GAMBLE ST
SHELBY OH 44875

RICHLAND PUBLIC HEALTH (LICENSE)
555 LEXINGTON AVE
MANSFIELD OH 44907

RICHLAND SEALCOATING CO INC
4156 PARK AVE W
MANSFIELD OH 44903

RICHLIN PROPERTIES LLC
21 WEST CHURCH
MASCOUTAH FL 62258

RICHMOND ALARM CO
6829 F ATMORE RD
RICHMOND VA 23225

RICHMOND ALONZO P
ADDRESS INTENTIONALLY OMITTED

RICHMOND BRIAN J
ADDRESS INTENTIONALLY OMITTED

RICHMOND BRYCE L
ADDRESS INTENTIONALLY OMITTED

RICHMOND CENTER LLC
CO CROSLAND LLC
227 W TRADE ST STE 800
CHARLOTTE NC 28202

RICHMOND EMILY D
ADDRESS INTENTIONALLY OMITTED

RICHMOND GLASS AND DOOR INC
#1 DIXIE PLAZA
RICHMOND KY 40475

RICHMOND JALISSA
ADDRESS INTENTIONALLY OMITTED

RICHMOND MD ROBERT K
ADDRESS INTENTIONALLY OMITTED

RICHMOND MICHELLE
ADDRESS INTENTIONALLY OMITTED

RICHMOND PAPER ROLLS INC
4135 STAHL RD 3
SAN ANTONIO TX 78217

RICHMOND REGISTER
PO BOX 99
380 BIG HILL AVE
RICHMOND KY 40475

RICHMOND SELISA D
ADDRESS INTENTIONALLY OMITTED

RICHMOND TERRA
ADDRESS INTENTIONALLY OMITTED

RICHMOND TIMES - DISPATCH
PO BOX 27775
RICHMOND VA 23261-7775

RICHMOND UTILITIES
300 HALLIE IRVIN ST
RICHMOND KY 40476-0700

RICHMOND WATER GAS AND SEWAGE WORKS
PO BOX 700
RICHMOND KY 40476

RICHMOND WATER GAS AND SEWER WOR
PO BOX 700
RICHMOND KY 40476-0700

RICHMOND WATER GAS AND SEWER WORKS
PO BOX 700
RICHMOND KY 40476-0700

RICHTER AUSTIN B
ADDRESS INTENTIONALLY OMITTED

RICHTER FORREST
ADDRESS INTENTIONALLY OMITTED

RICHTER TYLER E
ADDRESS INTENTIONALLY OMITTED

RICK CARNEY IRRIGATION INC
165 TRUSLOW RD
FREDERICKSBURG VA 22405

RICK HONEYCUTT SPORTSWEAR
DBA H AND H HOLDINGS
6401 LEE HWY
CHATTANOOGA TN 37421

RICK JOHNSON (SETTLEMENT)
139 MESA DR
JOHNSON CITY TN 37615

RICK'S HOME REPAIR AND REMODELIN
9229 S SOONER RD
OKLAHOMA CITY OK 73165

RICK'S LANDSCAPING
PO BOX 717
BASSFIELD MS 39421

RICK'S SEPTIC SVC LLC
1977 H E JOHNSON RD
BOWLING GREEN KY 42103

RICKARD WILLIAM
ADDRESS INTENTIONALLY OMITTED

RICKE VESTA R
ADDRESS INTENTIONALLY OMITTED

RICKER AARON M
ADDRESS INTENTIONALLY OMITTED

RICKERT AND ASSOCIATES LANDSCAPI
TORS LLC
POBOX 400
9800 SPARTA AVE
SPARTA MI 49345-0400

RICKETTS JESSICA M
ADDRESS INTENTIONALLY OMITTED

RICKETTS RESTORATION INC
45214 HECKER
UTICA MI 48317

RICKMAN PHILLIP
DBA AAA SEPTIC SVC
PO BOX 2818
CORINTH MS 38834

RICKMAN RACHEL G
ADDRESS INTENTIONALLY OMITTED

RICKS LOCK
PO BOX 21631
CHATTANOOGA TN 37424

RICKS LOCK AND KEY INC
6331 EAST BRAINERD RD
CHATTANOOGA TN 37421

RICKS STEPHEN H
ADDRESS INTENTIONALLY OMITTED

RICKY HEATH PLUMBING
PO BOX 6153
MACON GA 31208

RICKY SMITH'S AUDIO
2805 JOHNSTON ST
LAFAYETTE LA 70503

RIDDER CRITTER
ADDRESS INTENTIONALLY OMITTED

RIDDLE AMBER J
ADDRESS INTENTIONALLY OMITTED

RIDDLE AMBER S
ADDRESS INTENTIONALLY OMITTED

RIDDLE JASON C
ADDRESS INTENTIONALLY OMITTED

RIDDLE JEFF A
ADDRESS INTENTIONALLY OMITTED

RIDDLE MARY A
ADDRESS INTENTIONALLY OMITTED

RIDEAU MICHAEL J
ADDRESS INTENTIONALLY OMITTED

RIDEAUX KALIAH R
ADDRESS INTENTIONALLY OMITTED

RIDER BARRY
ADDRESS INTENTIONALLY OMITTED

RIDGE ERIC M
ADDRESS INTENTIONALLY OMITTED

RIDGE PROPANE SVC INC
PO BOX 1120
SODDY DAISY TN 37384

RIDGE ROBIN
ADDRESS INTENTIONALLY OMITTED

RIDGELY RICHARD P
ADDRESS INTENTIONALLY OMITTED

RIDGEWAY KEVIN T
ADDRESS INTENTIONALLY OMITTED

RIDLEHOOVER TRENT W
ADDRESS INTENTIONALLY OMITTED

RIDLEY JALEN L
ADDRESS INTENTIONALLY OMITTED

RIECK JUSTIN L
ADDRESS INTENTIONALLY OMITTED

RIEGER LAW GROUP PLLC
BLAIR SUTTER
136 THOMPSON DR
NORMAN OK 73069

RIFE JR JOHN M RENT
427 S NEW YORK AVE ST 204
WINTER PARK FL 32789

RIFE MILLER INC
ANNETTE GANGALE
427 SOUTH NEW YORK AVENUE SUITE 204
WINTER PARK FL 32789

RIFE WAHNITA N
ADDRESS INTENTIONALLY OMITTED

RIFFLE JAYSON S
ADDRESS INTENTIONALLY OMITTED

RIFKIN ACQUISITION PARTNERS L
DBA CHARTER COMMUNICARIONS #322
PO BOX 9001927
LOUISVILLE KY 40290-1920

RIGAL GERARDO
ADDRESS INTENTIONALLY OMITTED

RIGGINS ROSEMARY
ADDRESS INTENTIONALLY OMITTED

RIGGINS STEVEN R
ADDRESS INTENTIONALLY OMITTED

RIGGLE CRAIG A
ADDRESS INTENTIONALLY OMITTED

RIGGS CHRISTIAN D
ADDRESS INTENTIONALLY OMITTED

RIGGS JEROMY
DBA A-1 SVC
11036 LOUIS DR
HUNTSVILLE AL 35803

RIGGS KRISTINA M
ADDRESS INTENTIONALLY OMITTED

RIGGS LEAH A
ADDRESS INTENTIONALLY OMITTED

RIGGS SIERRA A
ADDRESS INTENTIONALLY OMITTED

RIGHT CHOICE PUBLISHING
1009 D NE JIB CT
LEE'S SUMMIT MO 64064

RIGHT CHOICE STAFFING SVC
294 SOUTH MAIN ST STE 100
ALPHARETTA GA 30004

RIGHT MANAGEMENT CONSULTANTS
POBOX 8538388
PHILADELPHIA PA 19171-0388

RIGHT TRACK DRUG SCREENING
1404 S MAIN
WEATHERFORD TX 76086

RIGHT WAY PRODUCTIONS INC
PO BOX 7053
SEMINOLE FL 33775

RIGHTSTAR INC
DBA RIGHTSTAR SYSTEMS INC
1951 KIDWELL DR STE 110
VIENNA VA 22182

RIGNEY CONSTRUCTION AND DEVELOPM
7011 N SEMINARY RD
EDINBURG TX 78541

RIGSBY AMY LEE
DBA AMYDOESDESIGNSCOM
5896 GARRISON RD
FRANKLIN TN 37064

RIGSBY LARA C
ADDRESS INTENTIONALLY OMITTED

RIKKE SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

RILEY ALEXA M
ADDRESS INTENTIONALLY OMITTED

RILEY ELECTRICAL SVC INC
6541 RIVERTON CIR NW
PICKERINGTON OH 43147

RILEY JACKIE L
ADDRESS INTENTIONALLY OMITTED

RILEY JESSICA
ADDRESS INTENTIONALLY OMITTED

RILEY KASHALA J
ADDRESS INTENTIONALLY OMITTED

RILEY KASIN J
ADDRESS INTENTIONALLY OMITTED

RILEY KEITH O
ADDRESS INTENTIONALLY OMITTED

RILEY LARRESHA L
ADDRESS INTENTIONALLY OMITTED

RILEY MICHAEL A
ADDRESS INTENTIONALLY OMITTED

RILEY RAYBURN J
ADDRESS INTENTIONALLY OMITTED

RILEY REFRIGERATION
2657 ST RT 232
NEW RICHMOND OH 45157

RILEY TASHA L
ADDRESS INTENTIONALLY OMITTED

RILEY TRACEY
ADDRESS INTENTIONALLY OMITTED

RILEY'S RENTALS AND REPAIRS INC
6001 JOHNS RD STE 530
TAMPA FL 33634

RIMPSON AVERY J
ADDRESS INTENTIONALLY OMITTED

RIMROCK DESIGN INC
343 NW COLE TER STE 301
LAKE CITY FL 32055

RIMS
PO BOX 95000-2345
PHILADELPHIA PA 19195-2345

RINA MANAGEMENT
DBA TOWNEPLACE SUITES BY MARRIOTT
4700 MARKET ST
FREDRICKSBURG VA 22407

RINAUDO ALEX
ADDRESS INTENTIONALLY OMITTED

RINAUDO CHRISTIAN T
ADDRESS INTENTIONALLY OMITTED

RINAUDO THOMAS R
ADDRESS INTENTIONALLY OMITTED

RINCHUSO PLUMBING AND HEATING INC
607 MOUNT ZION
PO BOX 37480
SHREVEPORT LA 71133-7480

RINCKHOFF JEFFREY A
ADDRESS INTENTIONALLY OMITTED

RINEHART MICHELE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

RINGEL UPHOLSTERY SVC
10628 LEWIS AVE
TEMPERANCE MI 48182

RINGSWALD ALYSSA R
ADDRESS INTENTIONALLY OMITTED

RINI NATASHA M
ADDRESS INTENTIONALLY OMITTED

RINKS ADRIAN R
ADDRESS INTENTIONALLY OMITTED

RINO AIRE SYSTEMS LLC
16107 KENSINGTON DR #281
SUGARLAND TX 77479

RIO GRANDE FENCE CO
1410 LEBANON PIKE
NASHVILLE TN 37210

RIO GRANDE FOODS LC
519 MCPHERSON ST
LAREDO TX 78040

RIO MAR ASSOCIATES LPSE
DBA RIO MAR BEACH RESORT AND SPA
6000 RIO MAR BLVD
RIO GRANDE PR 00745

RIO PAPER AND SUPPLY LLC
1800 MOZELLE
PHARR TX 78577

RIO SALADO ELECTRIC INC
PO BOX 15016
MESA AZ 85211-5016

RIOCAN CEDAR PARK 1890 RANCH LP (CAM)
62542 COLLECTION CTR DR
CHICAGO IL 60693-0625

RIORDAN MATTHEW T
ADDRESS INTENTIONALLY OMITTED

RIORDAN THOMAS
ADDRESS INTENTIONALLY OMITTED

RIOS ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

RIOS BOBBY J
ADDRESS INTENTIONALLY OMITTED

RIOS CARLOS A
DBA COMMERCIAL UNIVERSAL KITCHEN SPECIAL
2328 HALEY CT
PO BOX 421984
KISSIMEE FL 34742

RIOS CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

RIOS FAUSTO E
ADDRESS INTENTIONALLY OMITTED

RIOS JEANETTE
ADDRESS INTENTIONALLY OMITTED

RIOS LOPES LUIS A
ADDRESS INTENTIONALLY OMITTED

RIOS MARIA D
ADDRESS INTENTIONALLY OMITTED

RIOS MARISSA L
ADDRESS INTENTIONALLY OMITTED

RIOS ROCKY
ADDRESS INTENTIONALLY OMITTED

RIOS RODRIGO
ADDRESS INTENTIONALLY OMITTED

RIOS-AGUILAR LEONCIO
ADDRESS INTENTIONALLY OMITTED

RIOS-CARROLL MARIANNA O
ADDRESS INTENTIONALLY OMITTED

RIPKOWSKI KATELYN M
ADDRESS INTENTIONALLY OMITTED

RIPPEE STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

RISER MIDDLE SCHOOL
100 PRICE DR
WEST MONROE LA 71292

RISICA AND SONS INC
403 E EXPWY 83
SAN JUAN TX 78589

RISING BEVERAGE SYSTEMS
PO BOX 30884
INDIANAPOLIS IN 46230-0884

RISK DAVIN
ADDRESS INTENTIONALLY OMITTED

RISLEY JOSEPH S
ADDRESS INTENTIONALLY OMITTED

RISPOLI DAVID T
ADDRESS INTENTIONALLY OMITTED

RISPOLI TIFFANY
ADDRESS INTENTIONALLY OMITTED

RISTICK JOHN
DBA ADVANCE ROOFING AND PAVING
6129 METROWEST BLVD UNIT #102
ORLANDO FL 32835

RITA
10107 BRECKSVILLE RD
BRECKSVILLE OH 44141

RITA PHILLIPS (GIFT CARD REFUND)
10458 RIEDER RD
LEBANON IL 62254

RITCHEY CORY D
ADDRESS INTENTIONALLY OMITTED

RITCHIE ANDY
ADDRESS INTENTIONALLY OMITTED

RITCHIE ARTHUR
D/B/A RITCHIE STRIPE SVC
4714 OAK BEND DR
LOUISVILLE KY 40241

RITCHIE WILLIE L
ADDRESS INTENTIONALLY OMITTED

RITE AID PHARMACY
219 MACARTHUR DR
ALEXANDRIA LA 71303

RITE-WAY SVC
2279 STAR CT
ROCHESTER HILLS MI 48309

RITEWAY FENCE INC
DBA RITEWAY FENCE CO
1598 E AUBURN RD
ROCHESTER HILLS MI 48307

RITEWAY PRESSURE WASH INC
DBA RITEWAY INDUSTRIAL SVC INC
572 S NELSON RD BLDG M
COLUMBUS OH 43205

RITO MARK S
DBA ACANDIANA CLEAN SWEEP
215 WILLOW WOOD DR
NEW IBERIA LA 70563

RITT-RITT AND ASSOCIATES
5105 TOLLVIEW DR STE 110
ROLLING MEADOWS IL 60008

RITTENBERRY ROBERT G
ADDRESS INTENTIONALLY OMITTED

RITTER GEORGINNA
ADDRESS INTENTIONALLY OMITTED

RITTER JORDEN M
ADDRESS INTENTIONALLY OMITTED

RITTMAIER NICK W
ADDRESS INTENTIONALLY OMITTED

RITWAY INC
PO BOX 51948
KNOXVILLE TN 37950-1948

RITZ CAMERA CENTERS INC
DBA WOLF CAMERA
PO BOX 277535
ATLANTA GA 30384-7535

RITZ CAMERA CENTERS INC
PO BOX 277535
ATLANTA GA 30384-7535

RITZ CARLTON (VIRGIN ISLANDS)
DBA RITZ CARLTON ST THOMAS
6900 GREAT BAY
ST. THOMAS VI 00802

RITZ SAMANTHA D
ADDRESS INTENTIONALLY OMITTED

RIVA PARTNERS
DBA RIVA GRILL
900 SKI RUN BLVD STE 3
SO. LAKE TAHOE CA 96150

RIVAS ANGELA M
ADDRESS INTENTIONALLY OMITTED

RIVAS JEREMY A
ADDRESS INTENTIONALLY OMITTED

RIVAS VALENTIN G
ADDRESS INTENTIONALLY OMITTED

RIVAS ZAVALA AIDA E
ADDRESS INTENTIONALLY OMITTED

RIVER CITIES PLUMBING LLC
824 10TH ST
HUNTINGTON WV 25701

RIVER CITIES REFRIGERATION LLC
POBOX 429
BARBOURSVILLE WV 25504

RIVER CITY ANESTHESIOLOGY PC
PO BOX 1547
SEDALIA MO 65302

RIVER CITY DISTRIBUTING
PO BOX 58369
LOUISVILLE KY 40268-0369

RIVER CITY FIRE AND SAFETY EQU
PO BOX 171223
SAN ANTONIO TX 78217

RIVER CITY FIRE PROTECTION IN
2911 WILLIAMSON WAY
SHREVEPORT LA 71118

RIVER CITY MECHANICAL INC
PO BOX 21379
WICHITA KS 67208-2379

RIVER CITY PRODUCE
PO BOX 830108
SAN ANTONIO TX 78283-0108

RIVER CITY REFRIGERATION INC
3815 CLUBVIEW DR
MEMPHIS TN 38125-2413

RIVER CITY TILE AND GRANITE INC
2418 E 14TH ST
CHATTANOOGA TN 37404

RIVER EAGLE DISTRIBUTING CO
DBA RIVER EAGLE DISTRIBUTING CO
PO BOX 45
CAPE GIRARDEAU MO 63702

RIVER OAKS HOSPITAL LLC
PO BOX 731817
DALLAS TX 75373

RIVER REGION PREGNANCY CENTER
707 MCQUEEN SMITH RD S
PRATTVILLE AL 36066

RIVER SIGNS SYSTEM LLC
4626 MILLER RD UNIT C
COLUMBUS GA 31909

RIVER VALLEY PROWASH LLC
POBOX 384
ALMA AR 72921-0384

RIVERA ALBERT
DBA EARTHMAN LANDSCAPING
7014 BELGOLD STE A
HOUSTON TX 77066

RIVERA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

RIVERA ALFREDO J
ADDRESS INTENTIONALLY OMITTED

RIVERA ANGELINA B
ADDRESS INTENTIONALLY OMITTED

RIVERA ANIBAL
ADDRESS INTENTIONALLY OMITTED

RIVERA ANTHONY R
ADDRESS INTENTIONALLY OMITTED

RIVERA CARLOS
ADDRESS INTENTIONALLY OMITTED

RIVERA DELILAH
ADDRESS INTENTIONALLY OMITTED

RIVERA EMILIO
ADDRESS INTENTIONALLY OMITTED

RIVERA EMILY
ADDRESS INTENTIONALLY OMITTED

RIVERA GUADULOPE
ADDRESS INTENTIONALLY OMITTED

RIVERA HERIBERTO
ADDRESS INTENTIONALLY OMITTED

RIVERA ISABEL
ADDRESS INTENTIONALLY OMITTED

RIVERA JAIME Y
ADDRESS INTENTIONALLY OMITTED

RIVERA KARENA
ADDRESS INTENTIONALLY OMITTED

RIVERA KATSI Y
ADDRESS INTENTIONALLY OMITTED

RIVERA LUIS A
ADDRESS INTENTIONALLY OMITTED

RIVERA MARIAHILDA
ADDRESS INTENTIONALLY OMITTED

RIVERA MD DIEGO
ADDRESS INTENTIONALLY OMITTED

RIVERA NYDIA B
ADDRESS INTENTIONALLY OMITTED

RIVERA OMAR
ADDRESS INTENTIONALLY OMITTED

RIVERA RAUL
ADDRESS INTENTIONALLY OMITTED

RIVERA ROGELIO
ADDRESS INTENTIONALLY OMITTED

RIVERA SAUL
ADDRESS INTENTIONALLY OMITTED

RIVERA YODALI N
ADDRESS INTENTIONALLY OMITTED

RIVERBEND AMLI AT
ADDRESS INTENTIONALLY OMITTED

RIVERBOAT CASINO TOURS
3250 DICKERSON RD STE 211
NASHVILLE TN 37207

RIVERGATE STATION LLC
PO BOX 680176
PRATTVILLE AL 36068

RIVERGATE STATION SHOPPING CEN
PO BOX 6203 DEPT CODE STNM1118
HICKSVILLE NY 11802-6203

RIVERHORSE EQUITIES LTD
DBA RIVERHORSE RANCH APTS
1525 GRAND AVE PKWY
PFLUGERVILLE TX 78660

RIVERO ALBERTO
DBA AOK PAINT AND REMODEL
1290 SIGMOR
ABILENE TX 79602

RIVERO CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

RIVERS AND SPIRES FESTIVAL
25 JEFFERSON ST STE 300
CLARKSVILLE TN 37040

RIVERS FENCE COMPANYINC
5120 HIGHWAY 90 EAST
LAKE CHARLES LA 70615

RIVERS LANDSCAPE AND GROUNDS MAI
PO BOX 1402
RICHMOND HILL GA 31324

RIVERS LANNETTE N
ADDRESS INTENTIONALLY OMITTED

RIVERS TYRONE D
ADDRESS INTENTIONALLY OMITTED

RIVERSIDE COUNTY
DEPT OF CHILD SUPPORT SVC
PO BOX 19990
RIVERSIDE CA 92502

RIVERSIDE MFG CO
PO BOX 100909
ATLANTA GA 30384-0909

RIVERSIDE STERLING
ADDRESS INTENTIONALLY OMITTED

RIVERVIEW HOSPITAL
POBOX 220
NOBLESVILLE IN 46061

RIVERVIEW RADIOLOGY ASSOCIATES
POBOX 5938
CHATTANOOGA TN 37406

RIVERVIEW RADIOLOGY PROFESSION
PO BOX 8633
GADSDEN AL 35902

RIVERVIEW REGIONAL MEDICAL CEN
PO BOX 268
GADSDEN AL 35999

RIVERWEST PHYSICAL THERAPY
4920 CYPRESS
UNIT C& D
WEST MONROE LA 71291

RIVIERA UTILITIES
PAYMENT PROCESSING CENTER
POBOX 830683
BIRMINGHAM AL 35283-0683

RIVIERA UTILITIES  DAPHNE AL
PAYMENT PROCESSING
PO BOX 580052
CHARLOTTE NC 28258-0052

RIZON RESTAURANT SVC
3358 LESSLIE WOODS CT
ROCK HILL SC 29730

RIZZI GEORGIENNE
DBA EXTREME STEAM CLEANING
103 TRIANGLE LN
BECKLEY WV 25801

RIZZO KELLY A
ADDRESS INTENTIONALLY OMITTED

RIZZOTTO LOGAN P
ADDRESS INTENTIONALLY OMITTED

RJ DISTRIBUTING CO
410 HIGH PT LN
EAST PEORIA IL 61611

RJ POWER PLUMBING AND HEATING
3117 SOUTH DOUGLAS AVE
SPRINGFIELD IL 62704

RJ PUBLICATIONS
PO BOX 458111
SAN ANTONIO TX 78280

RJ STACY SVC CO
31 DAWN DR WEST
MAYFLOWER AR 72106

RJ YOUNG CO INC
PO BOX 40623
NASHVILLE TN 37204-0623

RJAGENCY LLC
4346 CROW VLY DR
MISSOURI CITY TX 77459

RJM SECURITY
DBA BELL LOCK AND SAFE INC
4925 W BELL RD STE 5
GLENDALE AZ 85308

RJS TEST AND BALANCE INC
31 BETTIS RD
LEBANON TN 37090

RK INVESTMENT
DBA HOLIDAY INN EXPRESS - MOUNTAIN BROOK
156 RESOURCE CTR PKWY
BIRMINGHAM AL 35205

RK TV SVC INC
2200 W WACO DR
WACO TX 76701

RKR INC
1521 SPRING ST
JEFFERSONVILLE IN 47130

RKR USA INC
DBA NEW IMAGE SVC
AMERIFACTORS
PO BOX 628004
ORLANDO FL 32862-8004

RL ELECTRIC CO
106 JONES LN
GOODLETTSVILLE TN 37072

RL NATIONAL ROOFING PARTNERS
DBA NATIONAL ROOFING PARTNERS
320 REGAL ROW STE 200
DALLAS TX 75247

RLC AUTOMOTIVE INC
DBA MR ROOTER PLUMBING CO
PO BOX 306
LOWELL AR 72745

RLGPLP-MILLENNIUM PARK
PO BOX 350018
BOSTON MA 02241-0518

RLJ CANCUN GOLF S DE RL DE CV
DBA HILTON CANCUN GOLF CLUB
RETORNO LACANDONES SECCION A
HOTEL ZONE
CANCUN  77500
MEXICO

RLJ II-MH PONTIAC LESSEE LLC
DBA MARRIOTT PONTIAC
3600 CENTERPOINT PKWY
PONTIAC MI 48341

RLJ LLC
DBA NATIONAL WHOLESALE LIGHTING
DBA SOUTHERN LIGHTING
1024 EXECUTIVE PK AVE
BATON ROUGE LA 70806

RLM ELECTRIC LLC
DBA LIGHTNING ELECTRICAL
12609 DESSAU RD 423
AUSTIN TX 78754

RLM ELECTRICAL
DBA LIGHTNING ELECTRICAL
102 AXIS DEER TRL
HUTTO TX 78634

RLR SVC INC
DBA ASPHALT MAINTENANCE SVC
1603 NORTH HARRISON
FORT WAYNE IN 46808

RLV MILLENNIUM PARK LP
3710 SOLUTIONS CTR DR
CHICAGO IL 60677-3007

RLV MILLENNIUM PARK LP
3710 SOLUTIONS CTR
CHICAGO IL 60677-3007

RM FAUGHT AND ASSOC INC
PO BOX 2787
WOODBRIDGE VA 22195

RM MCMINN
116 MARCUM CT
STERLING VA 20164

RMEDIA
PO BOX 2804
MEMPHIS TN 38101-2804

RMH EMERGENCY SVC
PO BOX 75123
BALTIMORE MD 21275-5123

RMK ENTERPRISES INC
DBA RK MECHANICAL
1435 DODGE LN
WALLIS TX 77485

RMR
1538 SARATOGA BLVD
INDIAN TRAIL NC 28079

RMR CONSTRUCTION INC
DBA TODD ELECTRIC AND REFRIGERATION
DBA MECHANICAL MASTER
4208 19TH REAR
LUBBOCK TX 79407

RMR INVESTMENT CO LLC
PO BOX 671
DYERSBURG TN 38025-0671

RMR INVESTMENT CO LLC
ROBERT M ROGERS
PO BOX 671
DYERSBURG TN 38025-0671

RMR INVESTMENT COMPANY LLC
WYATT TARRANT COMBS LLP
BOYD L RHODES JR
1715 AARON BRENNER DR
STE 800
MEMPHIS TN 38120-4367

RMR INVESTMENT COMPANY LLC
WYATT TARRANT COMBS LLP
BOYD L RHODES JR
PO BOX 77500
MEMPHIS TN 38177-5000

RMRTN LLC
RMR INVESTMENT COMPANY LLC
1665 JENKINSVILLE JAMESTOWN RD
DYERSBURG TN 38024

RMRTN LLC RENT
PO BOX 671
DYERSBURG TN 38025-0671

RMS CONTRACTORS INC
POBOX 8587
LUMBERTON TX 77657

ROACH CHRISTOPHER RYAN
ADDRESS INTENTIONALLY OMITTED

ROACH HALEY M
ADDRESS INTENTIONALLY OMITTED

ROAD COMMISSION FOR OAKLAND CO
31001 LAHSER RD
BEVERLY HILLS MI 48025

ROAD RASH MAGAZINE
3472 BRAINERD RD
CHATTANOOGA TN 37411

ROADRUNNER PAVING AND SEAL COATI
PO BOX 165
ALIEF TX 77411

ROADWAY EXPRESS INC
PO BOX 471
AKRON OH 44309-0471

ROANOKE CITY
315 WEST CHURCH AVE SW 2ND FL
ROANOKE VA 24016

ROANOKE CO GEN DIST COURT
PO BOX 997
305 E MAIN ST
SALEM VA 24153-0997

ROANOKE FIRE - EMS
FIRE PREVENTION DIVISION
713 THIRD ST SW
ROANOKE VA 24016

ROANOKE FRUIT AND PRODUCE
PO BOX 13768
ROANOKE VA 24037-3768

ROANOKE GAS CO
ROANOKE CITY GENERAL DIST COURT
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24011

ROANOKE GAS CO
POBOX 70848
CHARLOTTE NC 28272-0848

ROANOKE GAS CO
PO BOX 13007
ROANOKE VA 24030

ROANOKE GLASS SHOP INC
318 W SALEM AVE
ROANOKE VA 24016

ROANOKE HEALTH DEPT
1502 WILLIAMSON RD
NE CIVIC MALL 2ND FLOOR
ROANOKE VA 24012

ROANOKE MEMORIAL HOSPITAL
ROANOKE CITY
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24011

ROANOKE POLICE DEPT
SECURITY ALARMS COORDINATOR
309 3RD ST SW
ROANOKE VA 24011

ROANOKE REGIONAL CHAMBER OF CO
212 SOUTH JEFFERSON ST
RONAOKE VA 24011

ROANOKE ROOFING AND SHEET METAL
PO BOX 12607
ROANOKE VA 24027

ROARK LOGAN D
ADDRESS INTENTIONALLY OMITTED

ROB'S CLEANING CO
PO BOX 199
FREDONIA KY 42411

ROBAR BRADLEY J
ADDRESS INTENTIONALLY OMITTED

ROBAR EDMOND J
ADDRESS INTENTIONALLY OMITTED

ROBBINS COLLEEN M
ADDRESS INTENTIONALLY OMITTED

ROBBINS JASMINE M
ADDRESS INTENTIONALLY OMITTED

ROBBINS MARBLE CO
PO BOX 101363
NASHVILLE TN 37224

ROBBINS MORGAN A
ADDRESS INTENTIONALLY OMITTED

ROBBINS TORI N
ADDRESS INTENTIONALLY OMITTED

ROBERGE DAVID
ADDRESS INTENTIONALLY OMITTED

ROBERGE JESSICA
ADDRESS INTENTIONALLY OMITTED

ROBERSON ARALEE G
ADDRESS INTENTIONALLY OMITTED

ROBERSON DALTON J
ADDRESS INTENTIONALLY OMITTED

ROBERSON JAMES
ADDRESS INTENTIONALLY OMITTED

ROBERSON KELSEY
ADDRESS INTENTIONALLY OMITTED

ROBERSON LIONEL W
ADDRESS INTENTIONALLY OMITTED

ROBERSON RANDALL D
ADDRESS INTENTIONALLY OMITTED

ROBERSON TANNER B
ADDRESS INTENTIONALLY OMITTED

ROBERSON THOMAS J
ADDRESS INTENTIONALLY OMITTED

ROBERSON TIERNEY N
ADDRESS INTENTIONALLY OMITTED

ROBERT A ESSELL INC
3418 THORNDALE CT
CINCINNATI OH 45239

ROBERT BODNAR
GUEST REFUND
11180 SOUTHEAST 173RD PL
SUMMERFIELD FL 34491-8670

ROBERT COTNER ELECTRIC CO INC
POBOX 1349
SAN MARCOS TX 78667

ROBERT FRITZ INC LBW
DBA ROBERT FRITZ INC
2351 MASCOUTAH AVE
BELLEVILLE IL 62220

ROBERT HALF TECHNOLOGY INC
OFFICETEAM
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

ROBERT HALF TECHNOLOGY INC
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

ROBERT KEYS AND ASSOCIATES
4131 SW 45TH AVE
AMARILLO TX 79109-5564

ROBERT MACCONNELL (SETTLEMENT)
424 SYCAMORE RIDGE CT
MIAMISBURG OH 45324

ROBERT MCFALL
ADDRESS INTENTIONALLY OMITTED

ROBERT ORR-SYSCO FOOD SVC
PO BOX 305080
NASHVILLE TN 37230-5080

ROBERT ORR/SYSCO FOODS
MSC 305080
PO BOX 415000
NASHVILLE TN 37241-5000

ROBERT P MUSGRAVE TRUSTEE GARNISHMENT
PO BOX 972
EVANSVILLE IN 41706-0972

ROBERT WARNER (GARNISHMENT)
POBOX 1055
TROY MI 48099

ROBERT WHITE REFRIGERATION IN
DBA AIRECONOMICS
312 WIRVINE ST
RICHMOND KY 40475

ROBERT'S PLUMBING
253 NORTH ROBINSON RD
HARTSELLE AL 35640

ROBERT(BOBBY) LEE AND ASSOCIATES
909 LAKE CAROLYN OKWY 17TH FL
IRVING TX 75039

ROBERTO PALACIOS
ADDRESS INTENTIONALLY OMITTED

ROBERTS AIMEE L
ADDRESS INTENTIONALLY OMITTED

ROBERTS ALEXANDRA W
ADDRESS INTENTIONALLY OMITTED

ROBERTS ASHLEY M
ADDRESS INTENTIONALLY OMITTED

ROBERTS BEVERLY K
ADDRESS INTENTIONALLY OMITTED

ROBERTS BRIANNA
ADDRESS INTENTIONALLY OMITTED

ROBERTS CARL D
ADDRESS INTENTIONALLY OMITTED

ROBERTS CONNOR
ADDRESS INTENTIONALLY OMITTED

ROBERTS DANIEL J
ADDRESS INTENTIONALLY OMITTED

ROBERTS ELISHA M
ADDRESS INTENTIONALLY OMITTED

ROBERTS ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

ROBERTS EMILY
ADDRESS INTENTIONALLY OMITTED

ROBERTS GLASS AND SVC INC
PO BOX 26069
INDIANAPOLIS IN 46226

ROBERTS HEATH
DBA ALPHA PRESSURE WASHING
803 MOOREMAN LN
BOWLING GREEN KY 42101

ROBERTS JOHN
DBA ROBERTS CONSTRUCTION CO
4360 BELTWAY PL
SUITE 255
ARLINGTON TX 76018

ROBERTS JOSHUA F
ADDRESS INTENTIONALLY OMITTED

ROBERTS KEILAH A
ADDRESS INTENTIONALLY OMITTED

ROBERTS LAKISHA
ADDRESS INTENTIONALLY OMITTED

ROBERTS LARODERICK
ADDRESS INTENTIONALLY OMITTED

ROBERTS MARK A
ADDRESS INTENTIONALLY OMITTED

ROBERTS MEGHAN L
ADDRESS INTENTIONALLY OMITTED

ROBERTS MEGHANN L
ADDRESS INTENTIONALLY OMITTED

ROBERTS MELISSA
ADDRESS INTENTIONALLY OMITTED

ROBERTS MICHAEL
ADDRESS INTENTIONALLY OMITTED

ROBERTS NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

ROBERTS PILLARISETTI AND MANLA
POBOX 12116
ALEXANDRIA LA 71315

ROBERTS RATHENA
ADDRESS INTENTIONALLY OMITTED

ROBERTS RATHENA
WE SPARKS
ADDRESS INTENTIONALLY OMITTED

ROBERTS RAYNESHIA
ADDRESS INTENTIONALLY OMITTED

ROBERTS TINA SETTLEMENT
1911 CLIFT ELDRIGE RD
SODDY DAISY TN 37379

ROBERTS TOMI M
ADDRESS INTENTIONALLY OMITTED

ROBERTS UPHOLSTERY INC
5287 N E 23RD AVE
OCALA FL 34479

ROBERTS WILLIAM
ADDRESS INTENTIONALLY OMITTED

ROBERTS ZACHARY M
ADDRESS INTENTIONALLY OMITTED

ROBERTSON ALEXIS L
ADDRESS INTENTIONALLY OMITTED

ROBERTSON AMBER D
ADDRESS INTENTIONALLY OMITTED

ROBERTSON BARRY E
COMMISSIONER OF LICENSES
1702 NOBLE ST STE 107
ANNISTON AL 36201

ROBERTSON BARRY E COUNTY LICENSE
COMMISSIONER OF LICENSES
1702 NOBLE ST STE 107
ANNISTON AL 36201

ROBERTSON BRANDON L
ADDRESS INTENTIONALLY OMITTED

ROBERTSON DENA M
ADDRESS INTENTIONALLY OMITTED

ROBERTSON DEREK C
ADDRESS INTENTIONALLY OMITTED

ROBERTSON ERIN M
ADDRESS INTENTIONALLY OMITTED

ROBERTSON FRUIT AND PRODUCE I
DBA ROBERTSON PRODUCE INC
101 HORSESHOE LAKE RD
MONROE LA 71203

ROBERTSON HAYDEN G
ADDRESS INTENTIONALLY OMITTED

ROBERTSON HEATHER L
ADDRESS INTENTIONALLY OMITTED

ROBERTSON JASMINE M
ADDRESS INTENTIONALLY OMITTED

ROBERTSON JERRY
ADDRESS INTENTIONALLY OMITTED

ROBERTSON KENNETH W
ADDRESS INTENTIONALLY OMITTED

ROBERTSON MADISON L
ADDRESS INTENTIONALLY OMITTED

ROBERTSON MEGAN
ADDRESS INTENTIONALLY OMITTED

ROBERTSON MORGAN G
ADDRESS INTENTIONALLY OMITTED

ROBERTSON OLANDRIA M
ADDRESS INTENTIONALLY OMITTED

ROBERTSON RICHARD B
ADDRESS INTENTIONALLY OMITTED

ROBERTSON ROBYN L
ADDRESS INTENTIONALLY OMITTED

ROBESON CAROLYN R
ADDRESS INTENTIONALLY OMITTED

ROBEY JAILYN A
ADDRESS INTENTIONALLY OMITTED

ROBICHAU RODNEY
DBA ROBYS PRODUCE CO INC
3898 HOLLYWOOD DR
BEAUMONT TX 77701

ROBICHAUD SAMANTHA A
DBA SHIMMER AND SHINE
15640 SMOKE TREE RD
NORTHPORT AL 35475

ROBILIO BRIAN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

ROBIN HOOD CLEANERS
DBA ROBIN HOOD CLEANERS
PO BOX 71679
TUSCALOOSA AL 35407

ROBINETT KATHERINE N
ADDRESS INTENTIONALLY OMITTED

ROBINETTE RICHARD
ADDRESS INTENTIONALLY OMITTED

ROBINS REGIONAL CHAMBER OF COMMERCE
1228 WATSON BLVD
WARNER ROBINS GA 31093-3428

ROBINSON AMANDA N
ADDRESS INTENTIONALLY OMITTED

ROBINSON AND HOOVER ATTORNEY
119 N ROBINSON
SUITE 1000
OKLAHOMA CITY OK 73102

ROBINSON AND LOWE
3119 25TH
MERIDIAN MS 39301

ROBINSON ANTARIO
ADDRESS INTENTIONALLY OMITTED

ROBINSON ASHLEY
ADDRESS INTENTIONALLY OMITTED

ROBINSON BONNIE L
ADDRESS INTENTIONALLY OMITTED

ROBINSON BROOKLYNNE R
ADDRESS INTENTIONALLY OMITTED

ROBINSON CHARLES
ADDRESS INTENTIONALLY OMITTED

ROBINSON CHRISTINE
ADDRESS INTENTIONALLY OMITTED

ROBINSON DANASHA J
ADDRESS INTENTIONALLY OMITTED

ROBINSON DANTE
ADDRESS INTENTIONALLY OMITTED

ROBINSON DARRIEN
ADDRESS INTENTIONALLY OMITTED

ROBINSON DARRIEN V
ADDRESS INTENTIONALLY OMITTED

ROBINSON DCORREAN E
ADDRESS INTENTIONALLY OMITTED

ROBINSON DEBRA
ADDRESS INTENTIONALLY OMITTED

ROBINSON DELISA J
ADDRESS INTENTIONALLY OMITTED

ROBINSON DEMONTE J
ADDRESS INTENTIONALLY OMITTED

ROBINSON DENISE
ADDRESS INTENTIONALLY OMITTED

ROBINSON DENISE M
ADDRESS INTENTIONALLY OMITTED

ROBINSON DOMANIQUE
DBA R AND S JANITORIAL ULTIMATE CLEANING
2831 MT HOLLY RD
CAMDEN AR 71701

ROBINSON DOMINIQUE J
ADDRESS INTENTIONALLY OMITTED

ROBINSON DUVAL A
ADDRESS INTENTIONALLY OMITTED

ROBINSON EDMUND
ADDRESS INTENTIONALLY OMITTED

ROBINSON ERICA M
ADDRESS INTENTIONALLY OMITTED

ROBINSON ERSKIN L
ADDRESS INTENTIONALLY OMITTED

ROBINSON GERALD J
ADDRESS INTENTIONALLY OMITTED

ROBINSON GLASS INC
233 N ASPEN
BROKEN ARROW OK 74012

ROBINSON HEATHER A
ADDRESS INTENTIONALLY OMITTED

ROBINSON IVAN B
ADDRESS INTENTIONALLY OMITTED

ROBINSON JACOB C
ADDRESS INTENTIONALLY OMITTED

ROBINSON JADE M
ADDRESS INTENTIONALLY OMITTED

ROBINSON JAMES E
ADDRESS INTENTIONALLY OMITTED

ROBINSON JAMESHA L
ADDRESS INTENTIONALLY OMITTED

ROBINSON JOE
ADDRESS INTENTIONALLY OMITTED

ROBINSON JOE E
ADDRESS INTENTIONALLY OMITTED

ROBINSON JOHN-PARKER LU L
ADDRESS INTENTIONALLY OMITTED

ROBINSON JONAS D
ADDRESS INTENTIONALLY OMITTED

ROBINSON JORDAN A
ADDRESS INTENTIONALLY OMITTED

ROBINSON JR ARTHUR L
ADDRESS INTENTIONALLY OMITTED

ROBINSON JR BEECHER
DBA ROBINSON PRESSURE WASHING SVC LLC
5205 BEECHCREST DR
CROSS LANES WV 25313

ROBINSON KANISHA C
ADDRESS INTENTIONALLY OMITTED

ROBINSON KATHLEEN E
ADDRESS INTENTIONALLY OMITTED

ROBINSON KEYONDRA
ADDRESS INTENTIONALLY OMITTED

ROBINSON KIERRA
ADDRESS INTENTIONALLY OMITTED

ROBINSON LEE
ADDRESS INTENTIONALLY OMITTED

ROBINSON LUTHER C
DBA ROBINSON AND ASSOCIATES
3556 N GRAHAM AVE
INDIANAPOLIS IN 46218

ROBINSON LYNDSEY M
ADDRESS INTENTIONALLY OMITTED

ROBINSON MARILYN
ADDRESS INTENTIONALLY OMITTED

ROBINSON MARY D
ADDRESS INTENTIONALLY OMITTED

ROBINSON MD ROBERT W
ADDRESS INTENTIONALLY OMITTED

ROBINSON MEGAN E
ADDRESS INTENTIONALLY OMITTED

ROBINSON MICHAEL V
ADDRESS INTENTIONALLY OMITTED

ROBINSON NICHALAS
ADDRESS INTENTIONALLY OMITTED

ROBINSON PLMBING AND HOME IMPROV
DBA ROBINSON PLUMBING
10613 GREENWOOD DR
SPOTSYLVANIA VA 22553

ROBINSON PLUMBING
501 W WALNUT ST
JOHNSON CITY TN 37604

ROBINSON RAVEN J
ADDRESS INTENTIONALLY OMITTED

ROBINSON RAYA S
ADDRESS INTENTIONALLY OMITTED

ROBINSON REAGAN AND YOUNG
JESSICA TREMBLAY
105 BROADWAY
SUITE 300
NASHVILLE TN 37201

ROBINSON REBEL D
ADDRESS INTENTIONALLY OMITTED

ROBINSON RICHARD A
ADDRESS INTENTIONALLY OMITTED

ROBINSON SCOTT B
DBA SCOTTS PLUMBING COINC
1924 DUTCH VLY RD
SUITE A
KNOXVILLE TN 37918

ROBINSON SCOTT T
ADDRESS INTENTIONALLY OMITTED

ROBINSON SHADRICKA
ADDRESS INTENTIONALLY OMITTED

ROBINSON SHARISSE T
ADDRESS INTENTIONALLY OMITTED

ROBINSON SHELBI T
ADDRESS INTENTIONALLY OMITTED

ROBINSON STERLING J
ADDRESS INTENTIONALLY OMITTED

ROBINSON TAYLOR
ADDRESS INTENTIONALLY OMITTED

ROBINSON TIMOTHY
ADDRESS INTENTIONALLY OMITTED

ROBINSON TONIA S
ADDRESS INTENTIONALLY OMITTED

ROBINSON TYLER A
ADDRESS INTENTIONALLY OMITTED

ROBINSON VALERIE Y
ADDRESS INTENTIONALLY OMITTED

ROBINSON VANESSA N
ADDRESS INTENTIONALLY OMITTED

ROBINSON WILLIAM T
DBA ROBINSON CONSTRUCTION
183 DREYFUS RD
BEREA KY 40403

ROBINSON WINSTON R
ADDRESS INTENTIONALLY OMITTED

ROBINSON-HORSLE DEANNA E
ADDRESS INTENTIONALLY OMITTED

ROBISON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

ROBISON LAWRENCE W
DBA CENTRAL TEXAS LAWN CARE AND
LANDSCAPING
POBOX 2867
HARKER HEIGHTS TX 76548

ROBISON LISA
ADDRESS INTENTIONALLY OMITTED

ROBITZSON BRITTANY K
ADDRESS INTENTIONALLY OMITTED

ROBLERO WILBER
ADDRESS INTENTIONALLY OMITTED

ROBLES MICHELLE L
ADDRESS INTENTIONALLY OMITTED

ROBRECHT PRODUCE CO
605 HOMELAND AVE
PARKERSBURG WV 26101

ROBS ALL SEASONS ENTERPRISES
PO BOX 49317
ATHENS GA 30604

ROBSHAW WILLIAM K
ADDRESS INTENTIONALLY OMITTED

ROBY AMUSEMENT AND DISTRIBUTING
909 E 18TH ST
OWENSBORO KY 42303

ROBY JOEY T
ADDRESS INTENTIONALLY OMITTED

ROCHA JUAN C
ADDRESS INTENTIONALLY OMITTED

ROCHA JULIO F
ADDRESS INTENTIONALLY OMITTED

ROCHA MARIA
ADDRESS INTENTIONALLY OMITTED

ROCHA RODNEY
ADDRESS INTENTIONALLY OMITTED

ROCHA ZEKE
ADDRESS INTENTIONALLY OMITTED

ROCHELLE ASHLEY D
ADDRESS INTENTIONALLY OMITTED

ROCHOTTE AARON
ADDRESS INTENTIONALLY OMITTED

ROCK BRANCH MECHANICAL INC
PO BOX 2061
CHARLESTON WV 25327-2061

ROCK CREEK IRRIGATION LLC
2378 SOUTH 200 EAST
HUNTINGTON IN 46750

ROCK JASON
ADDRESS INTENTIONALLY OMITTED

ROCK KRISTIN J
ADDRESS INTENTIONALLY OMITTED

ROCK SPRINGS MIDDLE SCHOOL BASEBALL
3301 ROCK SPRINGS
SMYRNA TN 37167

ROCK'S PRESSURE CLEANING
101 BRANDON WAY
BYRON GA 31008

ROCKET GLASS AND MIRROR INC
413 N ROBINSON DR
WACO TX 76706

ROCKHURST COLLEGE CONTINUING E
DBA PADGETTTHOMPSON COMPED SOLUTIONS
POBOX 419107
KANSAS CITY MO 64141-6107

ROCKHURST UNIVCONTEDUCATION
COMPED SOLUTIONS
PO BOX 419107
KANSAS CITY MO 64141-6107

ROCKINGHAMHARRISONBURG GEN D
53 COURT SQUARE RM 132
HARRISONBURG VA 22801

ROCKWALL CENTRAL APPRAISAL DISTRICT
841 JUSTIN RD
ROCKWALL TX 75087

ROCKWALL COUNTY TAX ASSESSOR-COLLECTOR
101 E RUSK S101
ROCKWALL TX 75087

ROCKWALL COUNTY TAX OFFICE
101 S FANNIN
ROCKWALL TX 75087

ROCKWALL MECHANICAL SVC
103 TEAKWOOD DR
ROCKWALL TX 75087

ROCKWALL REGIONAL HOSPITAL LL
DBA TEXAS HEALTH PRESBYTERIAN HOSPITAL
3150 HORIZON RD
ROCKWALL TX 75032-7805

ROCKWELL JUAN
ADDRESS INTENTIONALLY OMITTED

ROCKWOOD ELITE CONSTRUCTION
1012 ROCKWOOD RD
ASHLAND CITY TN 37015

ROCKY FORK CO
PO BOX 513
NEW ALBANY OH 43054

ROD WINTER CONSTRUCTION
410 HERNANDOS LOOP
LEANDER TX 78641-2138

RODAN FIRE SPINKLERS INC
2501 N 70TH ST
TAMPA FL 33619

RODARTE MARIA
ADDRESS INTENTIONALLY OMITTED

RODARTE'S CUTLERY
1512 SIERRA DE ORO
EL PASO TX 79936

RODAS RUDY O
ADDRESS INTENTIONALLY OMITTED

RODAS-HERRERA LUIS
ADDRESS INTENTIONALLY OMITTED

RODBERG ROBERT
ADDRESS INTENTIONALLY OMITTED

RODDA TRACY
ADDRESS INTENTIONALLY OMITTED

RODDENBERRY ROBERT
DBA RODDENBERRY ENTERPRISE
398 WHITE OAK DR
CRAWFORDVILLE FL 32327

RODDENBERY SH
DBA JEAN AND HALL FLORISTS
768 CHERRY ST
MACON GA 31201-2004

RODDY TIMOTHY G
ADDRESS INTENTIONALLY OMITTED

RODEN JENNIFER
ADDRESS INTENTIONALLY OMITTED

RODEN JESSIE F
ADDRESS INTENTIONALLY OMITTED

RODEO FRANKLIN ROTARY
ADDRESS INTENTIONALLY OMITTED

RODEO FRANKLIN ROTARY
ADDRESS INTENTIONALLY OMITTED

RODEO WELDING INC
36249 N 7TH ST
PHOENIX AZ 85086

RODES ROBERT Z
ADDRESS INTENTIONALLY OMITTED

RODEWAY INN
742 MACARTHUR DR
ALEXANDRIA LA 71301

RODGER SMITH INC
DBA 5 STAR FOOD EQUIPMENT
PO BOX 358
JOPLIN MO 64802

RODGERS AARON J
ADDRESS INTENTIONALLY OMITTED

RODGERS AND ASSOCIATES INC
PO BOX 1532
ROCKVILLE MD 20849-1532

RODGERS COURTNEY B
ADDRESS INTENTIONALLY OMITTED

RODGERS JUSTIN
ADDRESS INTENTIONALLY OMITTED

RODGERS KIERRA D
ADDRESS INTENTIONALLY OMITTED

RODGERS LATANYA D
ADDRESS INTENTIONALLY OMITTED

RODGERS MICHAEL R
ADDRESS INTENTIONALLY OMITTED

RODGERS MICHAEL W
DBA MICHAEL RODGERS REPAIR SVC
2507 NOTTINGHAM WAY
ALBANY GA 31707

RODGERS UPHOLSTERY SHOP
4490 COLUMBUS RD
MACON GA 31206

RODGERS VINCENT C
ADDRESS INTENTIONALLY OMITTED

RODIER CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

RODIN MICHAEL
DBA RHI CO
12612 BAY ARBOR PL
LOUISVILLE KY 40245

RODNEY MD HARNEY
ADDRESS INTENTIONALLY OMITTED

RODOCKER JEREMY
DBA RODOCKERS ARCHITECTURAL SECURITY CO
807 TIMBERLAKE TRL
FORT WAYNE IN 46804-5933

RODOLFICH JESSICA D
ADDRESS INTENTIONALLY OMITTED

RODRIGUE JEFFRON D
ADDRESS INTENTIONALLY OMITTED

RODRIGUES IVAN
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ AILEEN
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ANTONIO C
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ASHLEY
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ASHLEY
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ASHLEY
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ BALTAZAR P
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ BRANDON
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ BRIANAH M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ CASSANDRA R
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ CATHERINE M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ CHRISTINA
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ CRYSTAL E
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ DANIEL L
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ DANIELA A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ DAVID J
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ DIEGO A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ DUSTIN D
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ EDMUNDO B
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ EDUARDO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ELI
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ERASMO M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ERIC
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ESPITIA AZUCENA
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ FIDELMAR
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ FLOWER SHOP
5719 SPRINGFIELD STE 3-A
LAREDO TX 78041

RODRIGUEZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ GERARDO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ GILBERTO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ HERON
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ HONESTY
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ISEL A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ ISRAEL A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ JAIME R
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ JASON
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ JENNIFER A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ JENYFER L
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ JOEL
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ JOSE
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ JOSE A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ JUAN A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ KAREN M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ KAYLEE M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ KEITH A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ KYHANNA M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ LAUREN D
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ LEEANN E
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MAGDALENA M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MARA F
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MARISSA L
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MARTHA L
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MELANIE M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MELISSA M
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MELODY K
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MIGUEL
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MORAIMA
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MORAN TERESA
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ NABOR
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ NIVVIA
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ OLIVER
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ PHARMACY
819 CORPUS CHRISTI ST
LAREDO TX 78040

RODRIGUEZ RABEKAH S
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ RAMON
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ RAUL
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ RAYMOND C
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ REBECCA A
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ REYNALDO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ RUBY N
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ SABRINA L
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ SANDRA E
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ SANTIAGO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ SIERRA R
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ SILVESTRE
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ STEVEN G
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ VLADIMIR J
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ-POMPA ERMILO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ-ROBLE ALFREDO
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ-TAPIA EMILY
ADDRESS INTENTIONALLY OMITTED

RODRIQUEZ GERARDO
ADDRESS INTENTIONALLY OMITTED

RODRIQUEZ YAVIER
ADDRESS INTENTIONALLY OMITTED

RODRIQUEZ YAVIER Y
ADDRESS INTENTIONALLY OMITTED

RODYS MUSIC INC
1713 EAST VICTORY DR
SAVANNAH GA 31404

ROE KAITLIN M
ADDRESS INTENTIONALLY OMITTED

ROE MARK
ADDRESS INTENTIONALLY OMITTED

ROE TERESA A
ADDRESS INTENTIONALLY OMITTED

ROEGGE ALYSSA D
ADDRESS INTENTIONALLY OMITTED

ROEHM AMANDA J
ADDRESS INTENTIONALLY OMITTED

ROENICKE ELECTRIC INC
DBA ROENICKE ELECTRIC INC
3415 CARROLLTON RD
CARROLLTON MI 48724

ROEPKE MD THOMAS C
ADDRESS INTENTIONALLY OMITTED

ROETZEL AND ANDRESS
A LEGAL PROFESSIONAL ASSOCIATION
222 S MAIN ST
AKRON OH 44308-2098

ROGALA DEBBI
ADDRESS INTENTIONALLY OMITTED

ROGER CARTER AND PAYNE LLC (GARNISHMENT)
PO BOX 7235
SHREVEPORT LA 71137-7235

ROGER'S GARDENS
8143 BENT MEADOW DR
CONVERSE TX 78109

ROGERS BETH
ADDRESS INTENTIONALLY OMITTED

ROGERS COURTNEY L
ADDRESS INTENTIONALLY OMITTED

ROGERS DAKOTA R
ADDRESS INTENTIONALLY OMITTED

ROGERS DEBORAH
ADDRESS INTENTIONALLY OMITTED

ROGERS GRADY
ADDRESS INTENTIONALLY OMITTED

ROGERS JARED M
ADDRESS INTENTIONALLY OMITTED

ROGERS KASIE L
ADDRESS INTENTIONALLY OMITTED

ROGERS KATELYN
ADDRESS INTENTIONALLY OMITTED

ROGERS KATIE
ADDRESS INTENTIONALLY OMITTED

ROGERS KEITH
COVINGTON PROPERTIES
6022 WEST MAPLE RD STE 405
WEST BLOOMFIELD MI 48322

ROGERS KRISTEN R
ADDRESS INTENTIONALLY OMITTED

ROGERS LAUREN N
ADDRESS INTENTIONALLY OMITTED

ROGERS MATTHEW S
ADDRESS INTENTIONALLY OMITTED

ROGERS NYSSA
ADDRESS INTENTIONALLY OMITTED

ROGERS PUMPING SVC
PO BOX 1012
HERNANDO MS 38632

ROGERS ROBERT
ADDRESS INTENTIONALLY OMITTED

ROGERS SANDRA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

ROGERS SAVANNAH K
ADDRESS INTENTIONALLY OMITTED

ROGERS SHANDRIANA S
ADDRESS INTENTIONALLY OMITTED

ROGERS TAMMY K
ADDRESS INTENTIONALLY OMITTED

ROGERS VICKY
ADDRESS INTENTIONALLY OMITTED

ROGERS WATER UTILITIES
PO BOX 338
ROGERS AR 72757

ROGERS WATER UTILITIES
BARBARA ROBISON
PO BOX 338
ROGERS AR 72757-0338

ROGERS WILL H
DBA ROGERS INSTALLATIONS
104 SHORTLEAF LN
GRAY GA 31032

ROGERSON REBECCA
ADDRESS INTENTIONALLY OMITTED

ROGET LAUREN E
ADDRESS INTENTIONALLY OMITTED

ROGNEY SHALEE M
ADDRESS INTENTIONALLY OMITTED

ROGNSTAD CINDY
ADDRESS INTENTIONALLY OMITTED

ROHDE JESSICA L
ADDRESS INTENTIONALLY OMITTED

ROHDE MAEGAN E
ADDRESS INTENTIONALLY OMITTED

ROHR DAVID J
ADDRESS INTENTIONALLY OMITTED

ROHRBACH MICHAEL J
ADDRESS INTENTIONALLY OMITTED

ROHRBACHER JIM
ADDRESS INTENTIONALLY OMITTED

ROHRBAUGH DIANA C
ADDRESS INTENTIONALLY OMITTED

ROJAS BETTY L
ADDRESS INTENTIONALLY OMITTED

ROJAS CLEANING SVC
1315 AIRLINE DR
GRAPEVINE TX 76051

ROJAS JOEL
ADDRESS INTENTIONALLY OMITTED

ROJAS KATTIA
ADDRESS INTENTIONALLY OMITTED

ROJAS-CAMPOS GIOVANNI C
ADDRESS INTENTIONALLY OMITTED

ROLAN KAYLA L
ADDRESS INTENTIONALLY OMITTED

ROLAND ANDREW
ADDRESS INTENTIONALLY OMITTED

ROLAND CAROLYN
ADDRESS INTENTIONALLY OMITTED

ROLAND JACQUELINE R
ADDRESS INTENTIONALLY OMITTED

ROLANS CONSTRUCTION SERINC
6726 CONLEY RD
HYATTSVILLE MD 20783

ROLEN BLAINE
DBA ROLEN'S PLUMBING SVC
236 E MAIN ST 159
SEVIERVILLE TN 37862

ROLL OFF SVC INC
PO BOX 1700
LOWELL AR 72745

ROLLER KYLEE N
ADDRESS INTENTIONALLY OMITTED

ROLLER LINDA
ADDRESS INTENTIONALLY OMITTED

ROLLING AND LEWIS INC
347 W MILLTOWN RD
WOOSTER OH 44691

ROLLINGS THOMAS A
DBA A1 SHADE CO
5550 MARNETTE ST
INDIANAPOLIS IN 46241

ROLLINS CHAD A
ADDRESS INTENTIONALLY OMITTED

ROLLINS DEASHA R
ADDRESS INTENTIONALLY OMITTED

ROLLINS PAIGE
ADDRESS INTENTIONALLY OMITTED

ROLLINS PATRICIA J
ADDRESS INTENTIONALLY OMITTED

ROLLO MICHAEL
DBA FIVE STAR PAINTING
1010 NEWTON ST APT 602
BRISTOL VA 24201

ROLLS ALYSSA J
ADDRESS INTENTIONALLY OMITTED

ROMADAL LTD
DBA PANCHOS MEXICAN BUFFET
DBA TONY ROMA'S
PO BOX 7407
FT. WORTH TX 76111

ROMAGNO LAURA A
ADDRESS INTENTIONALLY OMITTED

ROMAIN MD JOSETTE
ADDRESS INTENTIONALLY OMITTED

ROMAN ALEJANDRA
ADDRESS INTENTIONALLY OMITTED

ROMAN ARANXA
ADDRESS INTENTIONALLY OMITTED

ROMAN JUAN M
ADDRESS INTENTIONALLY OMITTED

ROMAN LIANNETTE M
ADDRESS INTENTIONALLY OMITTED

ROMAN MARTINEZ BERTHA
ADDRESS INTENTIONALLY OMITTED

ROMAN RONALD D
ADDRESS INTENTIONALLY OMITTED

ROMAN STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

ROMAN STUART A
ADDRESS INTENTIONALLY OMITTED

ROMANIK KELSEY A
ADDRESS INTENTIONALLY OMITTED

ROMANINI ROBERT N
ADDRESS INTENTIONALLY OMITTED

ROMANO JENNIFER D
ADDRESS INTENTIONALLY OMITTED

ROME EDDLEMAN AND ASSOCIATES
620 RELIABILITY CIR
KNOXVILLE TN 37932-3354

ROME SATORA T
ADDRESS INTENTIONALLY OMITTED

ROMER BEVERAGE
598 E 20TH ST
YUMA AZ 85365-5800

ROMERO ALLEGRA L
ADDRESS INTENTIONALLY OMITTED

ROMERO ASHLEY RENEE
ADDRESS INTENTIONALLY OMITTED

ROMERO BRITO CARLOS
ADDRESS INTENTIONALLY OMITTED

ROMERO CHRIS R
ADDRESS INTENTIONALLY OMITTED

ROMERO DAMARIS I
ADDRESS INTENTIONALLY OMITTED

ROMERO ISMAEL S
ADDRESS INTENTIONALLY OMITTED

ROMERO LEONEL A
ADDRESS INTENTIONALLY OMITTED

ROMERO LUIS
ADDRESS INTENTIONALLY OMITTED

ROMERO MARGARET
ADDRESS INTENTIONALLY OMITTED

ROMERO NAOMI
ADDRESS INTENTIONALLY OMITTED

ROMERO QUENTIN C
ADDRESS INTENTIONALLY OMITTED

ROMERO SAMANTHA S
ADDRESS INTENTIONALLY OMITTED

ROMERO-GARCIA ANAERIKA
ADDRESS INTENTIONALLY OMITTED

ROMINE JAMES A
ADDRESS INTENTIONALLY OMITTED

ROMINES ANNE
ADDRESS INTENTIONALLY OMITTED

ROMINGER TAYLOR D
ADDRESS INTENTIONALLY OMITTED

ROMO JOSE
ADDRESS INTENTIONALLY OMITTED

ROMO LUIS ALBERTO
ADDRESS INTENTIONALLY OMITTED

RON BRUMMET ELECTRIC CO
2217 NORTH 9TH ST
LAFAYETTE IN 47904

RON FORDS OFFICE SUPPLY CO
5308 CLINTON PLZ DR
KNOXVILLE TN 37912

RON FORDS OFFICE SUPPLY INC
5308 CLINTON PLZ DR
KNOXVILLE TN 37912

RON HALE ELECTRIC
2403 ERNA ST
CAPE GIRARDEAU MO 63701

RON SPECK SNOW REMOVAL LLC
164 S ROCK RD
MANSFIELD OH 44903

RON WATTS PLUMBING SVC
PO BOX 1829
DOUGLASVILLE GA 30133

RON'S LOCK AND SAFE
PO BOX 22914
CHATTANOOGA TN 37422

RON'S REFRIGERATION
2632 76TH ST
LUBBOCK TX 79423

RON'S SEPTIC TANK AND DRAIN CLEANING
4350 TRICE RD
PADUCAH KY 42001

RONAIR INC
DBA CAVAZOS AIR CONDITIONING
PO BOX 8789
CORPUS CHRISTI TX 78468-8789

RONALD E MAY (GIFT CARD REFUND)
201 HARTMAN LN
O'FALLON IL 62269

RONALD L COOMBS ATTORNEY (GARNISHMENT)
440 SOUTH 7TH ST #300
LOUISVILLE KY 40203

RONALD MCDONALD HOUSE CHARITIE
RONALD MCDONALD HOUSE CHARITIES OF
NASHVILLE TN
2144 FAIRFAX AVE
NASHVILLE TN 37212

RONAYNE JEFFREY W
DBA TENPOINT IMPRESSIONS
10560 W SPLITSTONE DR
PINCKNEY MI 48169

RONEY DAVID W
ADDRESS INTENTIONALLY OMITTED

RONNIE WHITEHEAD'S DOOR AND HARD
1065 PRICE COVE
TERRY MS 39170

RONNIE'S HOME IMPROVEMENT
51 WILLIAMS RD
PINSON TN 38301

RONNIE'S PRESSURE WASHING
PO BOX 3182
MERIDIAN MS 39303

RONQUILLE CHRISTINE
ADDRESS INTENTIONALLY OMITTED

RONS CLEANING SVC INC
DBA RONS CLEANING SVC INC
POBOX 5647
FT. SMITH AR 72903

RONY SARAH J
ADDRESS INTENTIONALLY OMITTED

ROOF MASTER MAINTENANCE AND ROOF
4763 VICKSBURG
DALLAS TX 75207

ROOF MASTERS OF AMERICA
357 FONTANA RD
WEST MONROE LA 71203

ROOF MASTERS OF N AMERICA LL
357 FONTANA RD
MONROE LA 71203

ROOF PROS TOTAL EXTERIOR INC
100 S FARABEE DR
LAFAYETTE IN 47905

ROOF WORKS OF VIRGINIA INC
12108 CHEWNING LN
FREDERICKSBURG VA 22407

ROOFING CONTRACTORS INC
1394 HWY 846 N
COLUMBIA LA 71418

ROOFING DURABLE
ADDRESS INTENTIONALLY OMITTED

ROOFIX INC
139 RIDDLETON CR
RIDDLETON TN 37151

ROOK DANIEL
ADDRESS INTENTIONALLY OMITTED

ROOK II GARY L
ADDRESS INTENTIONALLY OMITTED

ROOKS AMBER L
ADDRESS INTENTIONALLY OMITTED

ROOKS MARK S
DBA ROOKS FABRICATION
6500 S 39TH WEST AVE
TULSA OK 74132

ROOKS WILLIAM C
ADDRESS INTENTIONALLY OMITTED

ROONEY JOHN T
DBA JOHN ROONEY PERSONNEL AGENCY
23900 ORCHARD LAKE RD STE 80
FARMINGTON HILLS MI 48336

ROOSEN VARCHETTI AND OLIVIER PLLC (GARNISH
PO BOX 2305
MOUNT CLEMENS MI 48046

ROOT CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

ROOT ERYN C
ADDRESS INTENTIONALLY OMITTED

ROOTER BUDGET
ADDRESS INTENTIONALLY OMITTED

ROOTER EXPRESS LLC
148 KEY CIR DR
BRUNSWICK GA 31520

ROOTER PLUS INC
PO BOX 2145
ROSWELL GA 30077

ROOTER-MAN PLUMBERS
PO BOX 549
GUYTON GA 31312

ROPER CHRISTAL M
ADDRESS INTENTIONALLY OMITTED

ROPER COREY W
ADDRESS INTENTIONALLY OMITTED

ROPER ELECTRIC CO
1631 N PACKER RD
SPRINGFIELD MO 65801-5711

ROPER ELECTRIC CO INC
PO BOX 3566
SHREVEPORT LA 71133-3566

ROPER SAMANTHA F
ADDRESS INTENTIONALLY OMITTED

ROPER STACI L
ADDRESS INTENTIONALLY OMITTED

RORER BRIANNA
ADDRESS INTENTIONALLY OMITTED

ROSA JUAN C
ADDRESS INTENTIONALLY OMITTED

ROSA-RICHIE PORSHA N
ADDRESS INTENTIONALLY OMITTED

ROSADO JORGE
ADDRESS INTENTIONALLY OMITTED

ROSADO MIGUELITO
ADDRESS INTENTIONALLY OMITTED

ROSADO SULEIMA
ADDRESS INTENTIONALLY OMITTED

ROSALES ANTONIO P
DBA TONY ROSALES
DBA ROSALES PAINTING
10904 BOB STONE #B
EL PASO TX 79936

ROSALES DULCE M
ADDRESS INTENTIONALLY OMITTED

ROSALES JR DAVID
ADDRESS INTENTIONALLY OMITTED

ROSALES MARIA E
ADDRESS INTENTIONALLY OMITTED

ROSALES NIKO A
ADDRESS INTENTIONALLY OMITTED

ROSALES TORRES MIGUEL A
ADDRESS INTENTIONALLY OMITTED

ROSARIO CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

ROSARIO KEVIN M
ADDRESS INTENTIONALLY OMITTED

ROSAS CARLOS F
ADDRESS INTENTIONALLY OMITTED

ROSAS GERARDO
ADDRESS INTENTIONALLY OMITTED

ROSAS HECTOR
DBA SUNBELT AIR COND AND REFRIG SERV CO
DBA SUN BELT AIR CONDITIONING SERV INC
4617 SAN EDUARDO
LAREDO TX 78041

ROSAS IRIS G
ADDRESS INTENTIONALLY OMITTED

ROSAS JAMES A
ADDRESS INTENTIONALLY OMITTED

ROSAS JESUS
ADDRESS INTENTIONALLY OMITTED

ROSAS MIGUEL
ADDRESS INTENTIONALLY OMITTED

ROSAS SOCORRO
ADDRESS INTENTIONALLY OMITTED

ROSE BRANDI N
ADDRESS INTENTIONALLY OMITTED

ROSE ENTERPRISE
908 WEST BARKER LN
BEREA KY 40403

ROSE EQUIPMENT CO INC
DBA HOBART SALES AND SVC
1836 VOLUNTEER PKWY
PO BOX 635
BRISTOL TN 37621

ROSE GOODWIN MARY
ADDRESS INTENTIONALLY OMITTED

ROSE HEATHER
ADDRESS INTENTIONALLY OMITTED

ROSE JASON M
ADDRESS INTENTIONALLY OMITTED

ROSE KRISTINA L
ADDRESS INTENTIONALLY OMITTED

ROSE PAVING CO
7300 W 100TH PL
BRIDGEVIEW IL 60455

ROSE ROBERT
ADDRESS INTENTIONALLY OMITTED

ROSE SEAN L
ADDRESS INTENTIONALLY OMITTED

ROSE STARLA A
ADDRESS INTENTIONALLY OMITTED

ROSE TONI R
DBA TONI'S UPHOLSTERY AND MORE
3012 N VERNON
AMARILLO TX 79107

ROSE TYLER
ADDRESS INTENTIONALLY OMITTED

ROSEBERRY ZACHARY A
ADDRESS INTENTIONALLY OMITTED

ROSEBRIAR PROPERTIES INC
2211 HIGH TECH DR
DALLAS TX 75220

ROSEBUD CONTAINER CORP
4150 SOUTH PACKERS AVE
CHICAGO IL 60609

ROSEN 9939 INC
DBA ROSEN SHINGLE CREEK
9840 INTERNATIONAL DR
ORLANDO FL 32819

ROSENBAUM BRITTNEY D
ADDRESS INTENTIONALLY OMITTED

ROSENBERG OLIVIA L
ADDRESS INTENTIONALLY OMITTED

ROSEVILLE ELECTRIC INC
POBOX 298
RICHMOND MI 48062

ROSEVILLE POLICE DEPT
29753 GRATIOT AVE
ROSEVILLE MI 48066

ROSHEL MICHAEL
ADDRESS INTENTIONALLY OMITTED

ROSIER STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

ROSS ALLEN SMITH DBA MID-SOUTH WINDOW SO
6688 WILD RIDGE CIR #3
MEMPHIS TN 38102

ROSS BRIAN A
ADDRESS INTENTIONALLY OMITTED

ROSS DANIELLE M
ADDRESS INTENTIONALLY OMITTED

ROSS DAVID W
DBA MEMPHIS GASKETS INC
12297 DARGIE DR
ARLINGTON TN 38002

ROSS DERICK D
ADDRESS INTENTIONALLY OMITTED

ROSS DONTRAY J
ADDRESS INTENTIONALLY OMITTED

ROSS ERIC P
ADDRESS INTENTIONALLY OMITTED

ROSS ETC BY
ADDRESS INTENTIONALLY OMITTED

ROSS JEFF
ADDRESS INTENTIONALLY OMITTED

ROSS JERRY W
ADDRESS INTENTIONALLY OMITTED

ROSS JESSICA A
ADDRESS INTENTIONALLY OMITTED

ROSS JR BOOKER T
ADDRESS INTENTIONALLY OMITTED

ROSS KAHDIJAH
ADDRESS INTENTIONALLY OMITTED

ROSS MATTHEW S
ADDRESS INTENTIONALLY OMITTED

ROSS MICHAEL A
ADDRESS INTENTIONALLY OMITTED

ROSS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

ROSS MICHAEL T
ADDRESS INTENTIONALLY OMITTED

ROSS PORTOLESE ESCROW AGENT
2112 FOXBORO
MISHAWAKA IN 46545

ROSS REBECCA D
ADDRESS INTENTIONALLY OMITTED

ROSS SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

ROSS TRAVIS L
ADDRESS INTENTIONALLY OMITTED

ROSSEN WILLIAM A
DBA UNDER PRESSURE POWER WASH INC
964 HONEYSUCKLE TR
WINDER GA 30680

ROSSER JAMIE A
ADDRESS INTENTIONALLY OMITTED

ROSSI JOSEPH M
DBA ROSSI ROOTER
REAR 2015 CEDAR AVE
SCRANTON PA 18505

ROSU CEZAR
DBA CEZAR'S TILE INSTALLATION
5224 BINGHAM
DEARBORN MI 48126

ROSWELL RADIOLOGY ASSOC
PO BOX 116414
ATLANTA GA 30368

ROSWELL SURGERY CENTER LLC
1285 HEMBREE RD STE 200C
ROSWELL GA 30076

ROTAN JACQUELYN R
ADDRESS INTENTIONALLY OMITTED

ROTARY CLUB OF GULFPORT
PO BOX 1436
GULFPORT MS 39502

ROTARY SCRUG CLEANING SVC
PO BOX 1621
SUGARLAND TX 77487-1621

ROTH DANIEL R
ADDRESS INTENTIONALLY OMITTED

ROTH PRESSURE CLEANING SVC
5785 CHILDS AVE
CINCINNATI OH 45248

ROTH PRODUCE CO
3882 AGLER RD
COLUMBUS OH 43219-3607

ROTH RESTAURANT SUPPLY CORP
2611 AUTOPARK DR
CAPE GIRARDEAU MO 63703

ROTH TRACY HALL
DBA REFRESH TECHNOLOGIES
2772 LAKE VISTA DR
BUFORD GA 30519

ROTH WILLIAM H
ADDRESS INTENTIONALLY OMITTED

ROTHBURY
JAMES L WHITEHOUSE VP OF SALES
3441 NORTH SLOPE CT
MARIETTA GA 30066

ROTHBURY FARMS
JAMES L WHITEHOUSE VP OF SALES
3441 NORTH SLOPE CT
MARIETTA GA 30066

ROTHENBERG ABE
ADDRESS INTENTIONALLY OMITTED

ROTO ROOTER
DBA ROTO ROOTER
PO BOX 64966
BATON ROUGE LA 70896

ROTO ROOTER
DBA ROTO ROOTER
PO BOX 51370
LIVONIA MI 48151

ROTO ROOTER
1014 BERTRAND DR
LAFAYETTE LA 70506

ROTO ROOTER
2308 COMMERCIAL CT
EVANSVILLE IN 47720

ROTO ROOTER
3001 HWY 41-A SOUTH
CLARKSVILLE TN 37043

ROTO ROOTER
426 RHODA ST
PENSACOLA FL 32503

ROTO ROOTER
5400 S COBB DR SE
SMRYNA GA 30080

ROTO ROOTER
PO BOX 1242
LAKE CHARLES LA 70602

ROTO ROOTER
PO BOX 2065
CLEVELAND TN 37320

ROTO ROOTER
PO BOX 2372
GULFPORT MS 39505

ROTO ROOTER
PO BOX 485
JEFFERSONVILLE IN 47130

ROTO ROOTER
PO BOX 53634
LUBBOCK TX 79453

ROTO ROOTER
PO BOX 293117
NASHVILLE TN 37229

ROTO ROOTER
PO BOX 7226
SHERWOOD AR 72124

ROTO ROOTER (SAVANNAH)
DBA ROTO ROOTER
POBOX 9712
SAVANNAH GA 31412

ROTO ROOTER - OPELIKA AL
DBA ROTO ROOTER SEWER AND DRAIN SVC
PO BOX 470
OPELIKA AL 36803

ROTO ROOTER OF ALBANY
DBA AAA CONCRETE PRODUCTS CORP
POBOX 737
ALBANY GA 31702-0737

ROTO ROOTER PLUMBERS
DBA ROTO ROOTER PLUMBERS
POBOX 945
MIDLAND TX 79702

ROTO ROOTER PLUMBERS
DBA ROTO ROOTER PLUMBING
112 LOFTIN RD
DOTHAN AL 36303

ROTO ROOTER PLUMBERS
PO BOX 13026
MONROE LA 71213-3026

ROTO ROOTER PLUMBERS
PO BOX 2636
MURFREESBORO TN 37133

ROTO ROOTER SEWER SVC
DBA ROTO ROOTER SEWER SVC
PO BOX 2554
COLUMBUS MS 39704

ROTO ROOTER SEWER SVC
DBA ROTO ROOTER SEWER SVC
PO BOX 669
MARION MS 39342

ROTO ROOTER SVC CO
3865 INDUSTRIAL DR
BIRMINGHAM AL 35217

ROTO ROOTER SVC CO
5672 COLLECTIONS CTR DR
CHICAGO IL 60693

ROTO ROOTER-KNOXVILLE
PO BOX 27031
KNOXVILLE TN 37927

ROTO-ROOTER
PO BOX 2142
FLORENCE AL 35630

ROTO-ROOTER
PO BOX 27031
KNOXVILLE TN 37927

ROTO-ROOTER
PO BOX 910478
LEXINGTON KY 40591-0478

ROTO-ROOTER (ON HOLD)
DBA ROTO-ROOTER
PO BOX 910478
LEXINGTON KY 40591-0478

ROTO-ROOTER PLUMBERS
DBA ROTO-ROOTER PLUMBERS
POBOX 1237
FORSTON GA 31808-1237

ROTO-ROOTER PLUMBERS
DBA ROTO-ROOTER SEWER AND DRAIN SVC
PO BOX 7582
CHARLESTON WV 25356-0582

ROTO-ROOTER PLUMBING
3120 S ANN ARBOR AVE
OKLAHOMA CITY OK 73179

ROTO-ROOTER PLUMBING AND DRAIN
PO BOX 949
KEMAH TX 77565

ROTO-ROOTER PLUMBING AND DRAIN SVC
DBA ROTO-ROOTER PLUMBING AND DRAIN SVC
POBOX 1151
SOUTHBEND IN 46624-1151

ROTO-ROOTER SEWER AND DRAIN
DBA ROTO-ROOTER SEWER SVC
PO BOX 9283
EAST RIDGE TN 37412

ROTO-ROOTER SEWER AND DRAIN
DBA ROTO-ROOTER SEWER AND DRAIN
2410 WEST NINE MILE RD
PENSACOLA FL 32534

ROTO-ROOTER SEWER AND DRAIN SERV
PO BOX 229
COLUMBUS GA 31902

ROTO-ROOTER SEWER AND DRAIN SVC
DBA ROTO-ROOTER SEWER AND DRAIN SVC
POBOX 3311 CRS
JOHNSON CITY TN 37602

ROTO-ROOTER SEWER AND DRAIN SVC
DBA ROTO-ROOTER SEWER AND DRAIN SVC
4716 N ELLEN CT
PEORIA HTS. IL 61616

ROTO-ROOTER SVC
1465 HOWELL MILL RD NW #A
ATLANTA GA 30318-4223

ROTO-ROOTER SVC CO
10404 MORAIS CT
MANASSAS VA 20110

ROTO-ROOTER SVC CO
2400 CHISWOOD
MEMPHIS TN 38134

ROTO-ROOTER SVC CO
3750 INDUSTRIAL CT
SUWANEE GA 30024

ROTO-ROOTER SVC CO
5672 COLLECTIONS CNTR DR
CHICAGO IL 60693

ROTO-ROOTER SVC CO
475 METROPLEX DR STE 211
NASHVILLE TN 37211

ROTO-ROOTER SVC CO (
5672 COLLECTIONS CTR DR
CHICAGO IL 60693

ROTOLO CONSULTANTS INC
DBA RCI
894 ROBERT BLVD
SLIDELL LA 70458

ROTON CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

ROTOROOTER FOSTERVICE CO I
1226 N 28TH ST
LAFAYETTE IN 47904

ROTOROOTER SEWER AND DRAIN SEV
PO BOX 11685
MONTGOMERY, AL 36111

ROTOROOTER SVC CO
PO BOX 641011
CINCINNATI OH 45264-1011

ROUCK PLUMBING CO INC
930 WEST MAIN ST
LOUISVILLE KY 40202

ROUGE BARQS BEVERAGESBATON
ADDRESS INTENTIONALLY OMITTED

ROUND ROCK ISD
DBA ROUND ROCK TAX OFFICE
1311 ROUND ROCK AVE
ROUND ROCK TX 78681

ROUND ROCK LEADER
PO BOX 459
ROUND ROCK TX 78680-049

ROUND ROCK MEDICAL CENTER
PO BOX 406164
ATLANTA GA 30384-6164

ROUND ROCK REHAB PC
511 OAKWOOD BL  STE 201
ROUND ROCK TX 78681

ROUND ROCK WELDING SUPPLY
1400 N INDUSTRIAL
PO BOX 429
ROUND ROCK TX 78681

ROUNDS DYLAN T
ADDRESS INTENTIONALLY OMITTED

ROUNDS PATRICIA L
ADDRESS INTENTIONALLY OMITTED

ROUNDY JERI
ADDRESS INTENTIONALLY OMITTED

ROUNTREE ALONZO M
DBA ORLANDO BLINDS SHADES AND SHUTTERS
3956 TOWN CTR BLVD BOX 324
ORLANDO FL 32837

ROUNTREE JONATHAN NEIL
DBA A AND E KITCHEN SVC
12718 POND CREEK LN
BILLINGS MO 65610

ROUSE ASHLEY I
ADDRESS INTENTIONALLY OMITTED

ROUSE DIETRICH
ADDRESS INTENTIONALLY OMITTED

ROUSE PAUL W
ADDRESS INTENTIONALLY OMITTED

ROUSE PROPERTIES INC
GENERAL COUNSEL
1114 AVE OF THE AMERICAS STE 2800
NEW YORK NY 10036-7703

ROUSE PROPERTIES INC
LUBY'S FUDDRUCKERS RESTAURANTS LLC
13111 NW FREEWAY STE 600
HOUSTON TX 77040-6392

ROUSH JEFFREY S
ADDRESS INTENTIONALLY OMITTED

ROUSH WAYNE
ADDRESS INTENTIONALLY OMITTED

ROUSSEAU KRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

ROUSSEAU'S SPORTING GOODS AND AW
4415 EVANGEL CIR
HUNTSVILLE AL 35816

ROUSSEL CONCRETE CONSTRUCTION INC
621 E WASHINGTON BLVD
FORT WAYNE IN 46802-3213

ROUSSOS CLARISSA M
ADDRESS INTENTIONALLY OMITTED

ROUX JUSTIN A
ADDRESS INTENTIONALLY OMITTED

ROWAN BRUCE E
ADDRESS INTENTIONALLY OMITTED

ROWAN JESSICA M
ADDRESS INTENTIONALLY OMITTED

ROWE ASHLEY L
ADDRESS INTENTIONALLY OMITTED

ROWE BRIAN M
ADDRESS INTENTIONALLY OMITTED

ROWE BRIANNE R
ADDRESS INTENTIONALLY OMITTED

ROWE JACQUELINE K
ADDRESS INTENTIONALLY OMITTED

ROWE LATASHA M
ADDRESS INTENTIONALLY OMITTED

ROWE LAUREN
ADDRESS INTENTIONALLY OMITTED

ROWE LIANDRA
ADDRESS INTENTIONALLY OMITTED

ROWE REGAN R
ADDRESS INTENTIONALLY OMITTED

ROWELL TRAVIS A
ADDRESS INTENTIONALLY OMITTED

ROWLAND COLE T
ADDRESS INTENTIONALLY OMITTED

ROWLAND SCOT R
ADDRESS INTENTIONALLY OMITTED

ROWLAND SHASTA L
ADDRESS INTENTIONALLY OMITTED

ROWLANDS CLARA L
ADDRESS INTENTIONALLY OMITTED

ROWLANDS JOSHUA M
ADDRESS INTENTIONALLY OMITTED

ROWSON DEMETRIA S
ADDRESS INTENTIONALLY OMITTED

ROWSON KAITLYNE L
ADDRESS INTENTIONALLY OMITTED

ROY BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

ROY CAROL
ADDRESS INTENTIONALLY OMITTED

ROY CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

ROY KEVON M
ADDRESS INTENTIONALLY OMITTED

ROY L WEBBER FLORIST INC
4000 WILLIAMSON RD
ROANOKE VA 24012

ROY MAY HEATING AND AC CO INC
9489 CORDOVA PK RD
CORDOVA TN 38018

ROY TYLER N
ADDRESS INTENTIONALLY OMITTED

ROYAL
420 CLOVER MILL RD
EXTON PA 19431

ROYAL AMERICAN FOODS INC
410 WEST INDUSTRIAL ST
LE CENTER MN 56057

ROYAL CASINO CORP
WORRELL INVESTMENTS INC
6909 VASSAR
DALLAS TX 75205

ROYAL CASINO CORP
PIPER RUDNICK LLP
THOMAS L BLOODWORTH ESQ
1717 MAIN ST STE 4600
DALLAS TX 75201-4605

ROYAL CASINO CORP (RENT)
CO WORRELL INVESTMENTS INC
6909 VASSAR
DALLAS TX 75205

ROYAL COACHMAN LLC
2905 S NATIONAL AVE
SPRINGFIELD MO 65804

ROYAL COACHMAN LLC RENT
2921 S NATIONAL
SPRINGFIELD MO 65804

ROYAL ELECTRIC CO OF CENTRAL F
645 NEWBURYPORT AVE
ALTAMONTE SPRINGS FL 32701

ROYAL ICE CREAM CO.
27 WARREN ST.
MANCHESTER CT 06040

ROYAL LAWN AND LANDSCAPE INC
DBA ROYAL LAWN SVC INC
POBOX 128
HOLT MI 48842

ROYAL PAPER PRODUCTS INC
ERIC MOORE DIRECTOR OF CHAIN ACCOUNTS
420 CLOVER MILL RD
EXTON PA 19431

ROYAL POWER WASH
PO BOX 31143
AMARILLO TX 79120

ROYAL PUBLISHING INC
7620 N HARKER DR
PEORIA IL 61615-1849

ROYAL WILLIAM T
ADDRESS INTENTIONALLY OMITTED

ROYALL JAMES H
ADDRESS INTENTIONALLY OMITTED

ROYALTY COMPANIES OF INDIANA
1000 D AVE
SEYMOUR IN 47274

ROYEL SCOTT M
ADDRESS INTENTIONALLY OMITTED

ROYER JUANITA
ADDRESS INTENTIONALLY OMITTED

ROYS SAFE AND LOCK INC
306 W OAK ST
KISSIMMEE FL 34741

ROYSE BRYAN W
ADDRESS INTENTIONALLY OMITTED

ROYSE CITY HOSPITALITY
DBA HOLIDAY INN EXPRESS ROYSE CITY
1001 PULLEN ST
ROYSE CITY TX 75189

ROYSE DEBORAH E
ADDRESS INTENTIONALLY OMITTED

ROYSTON AGNES MARIE
ADDRESS INTENTIONALLY OMITTED

ROYSTON MUELLER MCLEAN AND RE
102 WPENNSYLVANIA AVE STE 600
TOWSON MD 21204

ROZDILSKI EMILY A
ADDRESS INTENTIONALLY OMITTED

ROZELLE SVC CO LLC
1387 FRAZIER RD
RUSTON LA 71270

RP PARKING SVC
100 IVY GREEN CT
DALLAS TX 30132

RPAI SOUTHWEST MANAGEMENT LLC (RENT)
DBA RPAI SOUTHWEST MANAGEMENT LLC
15105 COLLECTIONS CTR DR
CHICAGO IL 60693-5105

RPAI US MANAGEMENT LLC (RENT)
DBA RPAI US MANAGEMENT LLC
LOCKBOX #774500
4500 SOLUTIONS CENTER
CHICAGO IL 60677-4005

RPF RECRUITING AND CONSULTING
14232 MARSH LN #283
ADDISON TX 75234

RPM STRATEGIC MARKETING LP
DBA GAMEDAY ADVANTAGE
PO BOX 165963
IRVING TX 75016

RPV ENTERPRISES LLC
DBA THE CEILING CLEANING CO
621 BELLENDEN DR
PEACHTREE CITY GA 30269

RR DONNELLEY FINANCIAL INC
PO BOX 6081
CHURCH STREET STATION
NEW YORK NY 10277-2706

RS ELECTRONICS LLC
401 S BOWMAN RD STE B
LITTLE ROCK AR 72211

RSC EQUIPMENT RENTAL
970 LOVERS LN
BOWLING GREEN KY 42104

RSG LANDSCAPING AND LAWN CARE INC
PO BOX 110
CONCORD VA 24538

RSIRESTAURANT SVC INC
POBOX 190205
MOBILE AL 36619

RTC COMMUNICATION SYSTEMS
5705 MARLIN RD
BLDG 5900 SUITE 1300
CHATTANOOGA TN 37411

RTC COMMUNICATION SYSTEMS
PO BOX 869
RINGO GA 30736

RTR SVC
2525 WALLINGWOOD DR
BLDG 7C STE O
AUSTIN TX 78746

RTS FIREPLACE SHOP INC
3315 E MAIN ST
SUITE C
PLAINFIELD IN 46168

RTX ELECTRIC INC
131 EL DORADO LN
SEGUIN TX 78155

RUANO JUVENTINO
ADDRESS INTENTIONALLY OMITTED

RUARK VALARIE A
ADDRESS INTENTIONALLY OMITTED

RUBEL CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

RUBEL DONNIE
ADDRESS INTENTIONALLY OMITTED

RUBEN LISA M
ADDRESS INTENTIONALLY OMITTED

RUBIN TENERA W
ADDRESS INTENTIONALLY OMITTED

RUBIO ALVAREZ NANCY
ADDRESS INTENTIONALLY OMITTED

RUBIO CONRADO
ADDRESS INTENTIONALLY OMITTED

RUBIO GUZMAN MARIANA I
ADDRESS INTENTIONALLY OMITTED

RUBIO GUZMAN MARTHA V
ADDRESS INTENTIONALLY OMITTED

RUBIO JORDAN
ADDRESS INTENTIONALLY OMITTED

RUBIO ORLIN
ADDRESS INTENTIONALLY OMITTED

RUBIO SARAH N
ADDRESS INTENTIONALLY OMITTED

RUBLE AARON M
ADDRESS INTENTIONALLY OMITTED

RUBRIGHT JENNIFER
ADDRESS INTENTIONALLY OMITTED

RUBY JESSICA M
ADDRESS INTENTIONALLY OMITTED

RUCH MICHAEL B
ADDRESS INTENTIONALLY OMITTED

RUCH WARREN A
DBA WARREN A RUCH
2842 PACIFIC AVE
OREFIELD PA 18069

RUCKER CORTNEY
ADDRESS INTENTIONALLY OMITTED

RUCKER SAM A
ADDRESS INTENTIONALLY OMITTED

RUCKER SYDNEY E
ADDRESS INTENTIONALLY OMITTED

RUCKER VALENCIA C
ADDRESS INTENTIONALLY OMITTED

RUCKMAN SABRINA J
ADDRESS INTENTIONALLY OMITTED

RUCO DANIEL
ADDRESS INTENTIONALLY OMITTED

RUDD ALYCE
ADDRESS INTENTIONALLY OMITTED

RUDD ANTHONY J
ADDRESS INTENTIONALLY OMITTED

RUDD DRYWALL AND ACOUSTICS INC
POBOX 22260
LEXINGTON KY 40522

RUDD HALEY L
ADDRESS INTENTIONALLY OMITTED

RUDD SOLOMAN D
ADDRESS INTENTIONALLY OMITTED

RUDD SUSAN
ADDRESS INTENTIONALLY OMITTED

RUDES JUDI
DBA DIVERSIFIED SAFETY ENTERPRISES
POBOX 694
BOCA RATON FL 33429

RUDNICK AND WOLFE
203 NORTH LA SALLE ST
SUITE 1800
CHICAGO IL 60601-1293

RUDOCK BLAINE O
DBA BLAINE'S FLOOR CLEANING
4412 MALLORY LN
WICHITA FALLS TX 76309

RUDOLPH AL
DBA BLIND DOCTOR
226 WOODLAND DR
SHELBYVILLE TN 37160

RUDOLPH DANNY P
ADDRESS INTENTIONALLY OMITTED

RUDOLPH GAYLIN D
ADDRESS INTENTIONALLY OMITTED

RUDOLPH RODERICK D
ADDRESS INTENTIONALLY OMITTED

RUDY'S TORTILLAS
LOUIS J GUERRA CEO
2115 E BELT LINE RD
CARROLLTON TX 75006

RUDY'S TORTILLAS
LOUIS J GUERRA CEO
2115 E BELT LINE RD
CARROLLTON TX 75066

RUDY'S UPHOLSTERY
201 SOUTH CAGE
PHARR TX 78577

RUECKER TEVIN K
ADDRESS INTENTIONALLY OMITTED

RUEFF SIGNS INC
1530 E WASHINGTON ST
LOUISVILLE KY 40206

RUFF DAQUAN
ADDRESS INTENTIONALLY OMITTED

RUFF SIGNS INC
1530 EAST WASHINGTON ST
LOUISVILLE KY 40206

RUFF TIMOTHY JAMES
DBA MOST ALL TASKS
200 ATKINSON RD
ELLABELL GA 31308

RUFFIN HOLDINGS INC
DBA WEBB DOUGLAS LLC/FAIRFIELD INN AND
SUITES WICHITA EAST
PO BOX 17087
WICHITA KS 67217

RUFFIN HOTEL OF TULSA  LLC
TULSA MARRIOTT SOUTHERN HILLS
1902 EAST 71ST ST
TULSA OK 74136

RUFFIN HOTEL OF TULSA LLC
1902 E 71ST ST
TULSA OK 74136

RUGGLES MARILYN
ADDRESS INTENTIONALLY OMITTED

RUIZ AMBER M
ADDRESS INTENTIONALLY OMITTED

RUIZ ASHLIE M
ADDRESS INTENTIONALLY OMITTED

RUIZ BETZAIDA
ADDRESS INTENTIONALLY OMITTED

RUIZ ESTEBAN
ADDRESS INTENTIONALLY OMITTED

RUIZ GIL
ADDRESS INTENTIONALLY OMITTED

RUIZ JORGE G
ADDRESS INTENTIONALLY OMITTED

RUIZ KAITLIN D
ADDRESS INTENTIONALLY OMITTED

RUIZ KAREN
ADDRESS INTENTIONALLY OMITTED

RUIZ MARTIN V
ADDRESS INTENTIONALLY OMITTED

RUIZ NELLY
ADDRESS INTENTIONALLY OMITTED

RUIZ NOEMI
ADDRESS INTENTIONALLY OMITTED

RUIZ PAOLA
ADDRESS INTENTIONALLY OMITTED

RUIZ SARAH
ADDRESS INTENTIONALLY OMITTED

RUMPH BRADLEY
ADDRESS INTENTIONALLY OMITTED

RUMPKE CONTAINER SVC
10795 HUGHES RD
CINCINNATI OH 45251

RUNLES SYM
ADDRESS INTENTIONALLY OMITTED

RUNNEBAUM ADELLE
ADDRESS INTENTIONALLY OMITTED

RUNNERS LICENSING INC
5747 S 70TH E AVE
TULSA OK 74145

RUNQUIST JORGEN SETTLEMENT
PO BOX 21
WHITE HOUSE TN 37188

RUNYAN MICHAEL D
MR REPAIR
ADDRESS INTENTIONALLY OMITTED

RUPARD BRENT
ADDRESS INTENTIONALLY OMITTED

RUPP PLUMBING SVC INC
104 LINCOLN ST
LAFAYETTE IN 47904

RUPPERT DETECTIVE AGENCY LLP
1505 S GEORGE ST
YORK PA 17403

RUPRECHT CO
370 N CARPENTER ST
CHICAGO IL 60607

RUSAW SEBASTIEN
ADDRESS INTENTIONALLY OMITTED

RUSH ALLISON K
ADDRESS INTENTIONALLY OMITTED

RUSH DAVID A
ADDRESS INTENTIONALLY OMITTED

RUSH ELISABETH R
ADDRESS INTENTIONALLY OMITTED

RUSH FOUNDATION HOSPITAL
1314 19TH AVE
MERIDIAN MS 39301-4116

RUSH GARRETT L
ADDRESS INTENTIONALLY OMITTED

RUSH JULIA P
ADDRESS INTENTIONALLY OMITTED

RUSH MEDICAL GROUP INC
1800 12TH ST
MERIDIAN MS 39301-4158

RUSH WILLIE
DBA W AND A WINDOW TINTING
7516 STARFIRE COVE
MEMPHIS TN 38125

RUSHER BRITTANY S
ADDRESS INTENTIONALLY OMITTED

RUSHING BRADLEY KYLE
DBA CENLA PRESSURE WASHING
258 WATSON RD
COLFAX LA 71414

RUSHING CAMILLIA J
ADDRESS INTENTIONALLY OMITTED

RUSHING JOSEPH T
ADDRESS INTENTIONALLY OMITTED

RUSHING JUSTIN R
ADDRESS INTENTIONALLY OMITTED

RUSHING MECHANICAL CONTRACTORS
3728 CHERRY RD
MEMPHIS TN 38118

RUSHING PLUMBING CO INC
3728 CHERRY RD
MEMPHIS TN 38118

RUSHTON STAKELY JOHNSTON AND G
BILL ESKRIDGE
184 COMMERCE ST
MONTGOMERY AL 36101

RUSK REFRIGERATION CO INC
PO BOX 6013
ALEXANDRIA LA 71307

RUSS CALEB W
ADDRESS INTENTIONALLY OMITTED

RUSS KRISTA S
DBA ROBERT'S UPHOLSTERY LLC
5287 NE 23RD AVE
OCALA FL 34479

RUSS MARCUS
ADDRESS INTENTIONALLY OMITTED

RUSSEL JR RICHARD J
DBARUSSELL'S PRES WASHING AND WINDOW
CLEAN
2346 DENTON VLY RD
BRISTOL TN 37620

RUSSELL ABBY B
ADDRESS INTENTIONALLY OMITTED

RUSSELL ALESHA D
ADDRESS INTENTIONALLY OMITTED

RUSSELL ANGELA G
ADDRESS INTENTIONALLY OMITTED

RUSSELL ASHLEY-DAWN
ADDRESS INTENTIONALLY OMITTED

RUSSELL AUSTIN T
ADDRESS INTENTIONALLY OMITTED

RUSSELL COUNTY DEPT OF HUMAN R
CHILD SUPPORT
PO BOX 1627
PHENIX CITY AL 36868

RUSSELL COUNTY DISTRICT COURT
KATHY COULTER
POBOX 518
PHENIX CITY AL 36868

RUSSELL DENISE
ADDRESS INTENTIONALLY OMITTED

RUSSELL ENTERPRISES LLC
109 DEVEREAUX DR
MADISON MS 39110

RUSSELL JAMES K
ADDRESS INTENTIONALLY OMITTED

RUSSELL JOHN M
ADDRESS INTENTIONALLY OMITTED

RUSSELL JONSTAN T
ADDRESS INTENTIONALLY OMITTED

RUSSELL KARLYE J
ADDRESS INTENTIONALLY OMITTED

RUSSELL KEITH
ADDRESS INTENTIONALLY OMITTED

RUSSELL KRISTY L
ADDRESS INTENTIONALLY OMITTED

RUSSELL LAW OFFICES TRUST FUND
537 NORTH MAGNOLIA AVE
ORLANDO FL 32802

RUSSELL LAWN CARE AND SNOWPLOWIN INC
6387 RUSHVIEW DR
HUDSONVILLE MI 49426

RUSSELL MACK L
ADDRESS INTENTIONALLY OMITTED

RUSSELL MEDICAL CENTER
MEDICAL RECORD DEPT
POBOX 939
ALEXANDER CITY AL 35011

RUSSELL MONTGOMERY AND ASSOCIAT
101 CONTINENTAL PL
SUITE 105
BRENTWOOD TN 37027

RUSSELL PLUMBING CO
10239 GLENFIELD PK LN
HOUSTON TX 77070

RUSSELL SARAH M
ADDRESS INTENTIONALLY OMITTED

RUSSELL STEPHEN A
ADDRESS INTENTIONALLY OMITTED

RUSSELL STEVEN W
ADDRESS INTENTIONALLY OMITTED

RUSSELL TED DEWAYNE
DBA BLUE SPRINGS IRRIGATION
POBOX 70693
ALBANY GA 31708

RUSSELL TODD C
DBA TODD'S WINDOW SVC
POBOX 10836
FORT SMITH AR 72917

RUSSELL WELDING CO INC
2050 WASHINGTO ST
HUNTSVILLE AL 35811

RUSSI SARA M
ADDRESS INTENTIONALLY OMITTED

RUSSO MARY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

RUST LANDON
ADDRESS INTENTIONALLY OMITTED

RUSTON CITY MARSHAL (GARNISHMENT)
PO BOX 1582
RUSTON LA 71273-1582

RUSTON CLINIC CO LLC
PO BOX 9214
BELFAST ME 04915-9214

RUSTRIAN SYLVIA E
ADDRESS INTENTIONALLY OMITTED

RUSTYS PLUMBING CO OF CENTRA
6333 SW STATE RD 200
OCALA FL 34476

RUSWING INVESTMENTS LLC
DBA CONTROL KEY
1440 STATE HWY 248 STE Q234
BRANSON MO 65616

RUTAN ELECTRICAL SVC CO
1226 10TH AVE #300
COLUMBUS GA 31901

RUTH A WEBB AND UNDERWOOD WILS
STEIN AND JOHNSON PC
5203 KINGSWORTH CIR
AMARILLO TX 79109

RUTH CONTI (GIFT CARD REFUND)
2900 W 5TH ST
YUMA AZ 85364

RUTH LAMAR D
ADDRESS INTENTIONALLY OMITTED

RUTH OLANDA C
ADDRESS INTENTIONALLY OMITTED

RUTHERFORD ALISSA
ADDRESS INTENTIONALLY OMITTED

RUTHERFORD COUNTY CHAMBER OF C
PO BOX 864
MURFREESBORO TN 37133-0864

RUTHERFORD COUNTY CLERK
319 NORTH MAPLE ST
SUITE 121
MURFREESBORO TN 37130

RUTHERFORD COUNTY EMERG MED
606 E BURTON ST
MURFREESBORO TN 37130

RUTHERFORD COUNTY TRUSTEE
POBOX 1316
MURFREESBORO TN 37133

RUTHERFORD JESSICA L
ADDRESS INTENTIONALLY OMITTED

RUTHERFORD JODY R
ADDRESS INTENTIONALLY OMITTED

RUTHERFORD KYLE C
DBA JRS PRODUCE LLC
1343 LEE HIGHWAY
BRISTOL VA 24201

RUTHERFORD MADISYN
ADDRESS INTENTIONALLY OMITTED

RUTHERFORD NORRISA
ADDRESS INTENTIONALLY OMITTED

RUTHERFORD ROXANNE SETTLEMENT
121 SUMMIT DR
PADUCAH KY 42003

RUTILIO FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

RUTKOSKI FENCING INC
324 DENNISON ST
SWOYERSVILLE PA 18704

RUTKOWSKI LAURA L
ADDRESS INTENTIONALLY OMITTED

RUTLAND EMILY N
ADDRESS INTENTIONALLY OMITTED

RUTLAND SANDY M
ADDRESS INTENTIONALLY OMITTED

RUTLEDGE AUBERY B
ADDRESS INTENTIONALLY OMITTED

RUTLEDGE ECENIA PURNELL AND HO
PO BOX 551
TALLAHASSEE FL 32302

RUTLEDGE HAILEE R
ADDRESS INTENTIONALLY OMITTED

RUTLEDGE III WILLIAM O
ADDRESS INTENTIONALLY OMITTED

RUTLEDGE SHANNON R
ADDRESS INTENTIONALLY OMITTED

RUTTY AND MORRIS LLC
3703 NEDERLAND AVE
NEDERLAND TX 77627

RW MEDICAL FIRST AID SVC C
3202 MIDDLEBROOK PK
KNOXVILLE TN 37921

RW PAGE CORP
DBA LEDGER-ENQUIRER
DBA COLUMBUS LEDGER-ENQUIRER
PO BOX 711
COLUMBUS GA 31902-711

RW SVC
DBA RW SVC
PO BOX 231
ABILENE TX 79604

RW WALLACE INC
DBA HOBART SALES AND SVC
2917 WAYNE ST
HARRISBURG PA 17111

RW1 INVESTMENTS LLC
PO BOX 331
GILBERTS IL 60136

RX ACQUISITIONS LLC
PO BOX 2043
WARREN MI 48090

RX CONSULTING INC
PO BOX 277458
ATLANTA GA 30384

RYALS AUGUST R
ADDRESS INTENTIONALLY OMITTED

RYALS LAURAL A
ADDRESS INTENTIONALLY OMITTED

RYAN
13155 NOEL RD STE 100
DALLAS TX 75240

RYAN AKERS
ADDRESS INTENTIONALLY OMITTED

RYAN BRUCE
DBA R AND M METAL SPECIALTIES
11561 SOUTHFORK PL
DUNCANVILLE AL 35456

RYAN CARLTON HURD
100 CEDARWOOD DR
HENDERSONVILLE TN 37075

RYAN CELINA A
ADDRESS INTENTIONALLY OMITTED

RYAN ERIN E
ADDRESS INTENTIONALLY OMITTED

RYAN JOE J
ADDRESS INTENTIONALLY OMITTED

RYAN LECLAIR
ADDRESS INTENTIONALLY OMITTED

RYAN LEEANN N
ADDRESS INTENTIONALLY OMITTED

RYAN LENARD D
ADDRESS INTENTIONALLY OMITTED

RYAN TYLER S
ADDRESS INTENTIONALLY OMITTED

RYANS SHANNON K
ADDRESS INTENTIONALLY OMITTED

RYDER CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

RYDER MICHAEL E
ADDRESS INTENTIONALLY OMITTED

RYDER MOVE MANAGEMENT INC
PO BOX 2396
CAROL STREAM IL 60132-2396

RYDER TRANSPORTATION SVC
DBA RYDER TRANSPORATION SVC
PO BOX 96723
CHICAGO IL 60693

RYDER TRANSPORTATION SVC
FILE 96723 PO BOX 1067
CHARLOTTE NC 28201-1067

RYDER TRS INC - CUSTOMERS
PO BOX 2396
CAROL STREAM IL 60132-2396

RYDER TRUCK RENTAL INC
PO BOX 402366
ATLANTA GA 30384-2366

RYDER TRUCK RENTAL INC
PO BOX 101563
ATLANTA GA 30392-1563

RYE JR HENRY C
ADDRESS INTENTIONALLY OMITTED

RYKOFFSEXTON INC
PO BOX 14150
CINCINNATI OH 45250-0150

RYKSE MARTIN C
ADDRESS INTENTIONALLY OMITTED

RYLKE RICHARD
ADDRESS INTENTIONALLY OMITTED

RYMAN HOSPITALITY PROPERTIES INC
1 GAYLORD DR
NASHVILLE TN 37214

RYSER BETH ANN
DBA STARBRIGHT BLIND CLEANING
4773 BUNKER HILL RD
PULASKI TN 38478

RYSKAMP CHARLES
ADDRESS INTENTIONALLY OMITTED

S ALLEN ENTERPRISES CORP
DBA ALL VALLEY APPLIANCE AND REFRIGERATION
PO BOX 531863
HARLINGEN TX 78553-1863

S AND A LANDSCAPE  AND  IRRIGATION
1005 N LUCAS RD
LUCAS TX 75002

S AND D COFFEE
PO BOX 1628
300 CONCORD PKWY SOUTH
CONCORD NC 28026-1620

S AND D COFFEE INC
JERRY MURPHY
300 CONCORD PKWY SOUTH
CONCORD NC 28027

S AND E LAWN AND TREE SVC
8040 HOUSER RD
BOAZ KY 42027

S AND J LAWNCARE
5701 WATKINS FORD RD
SOUTHSIDE TN 37171

S AND J SEALER CO
DBA S AND J ASPHALT PAVING CO
39571 MICHIGAN AVE
CANTON MI 48188

S AND K ENTERPRISES INC
SATISH PATEL
1713 KURTZ WAY
LOUISVILLE KY 40216

S AND K ENTERPRISES INC RENT
DBA S AND K ENTERPRISES INC
1713 KURZ WAY ATEL
LOUSIVILLE KY 40216

S AND K QUALITY PLUMBING INC
210 CORNERSTONE RD
ALEXANDER AR 72002

S AND M VACUUM AND WASTE LTD
1904 E RANCIER AVE
PO BOX 817
KILLEEN TX 76540

S AND ME
3718 OLD BATTLEGROUND RD
PO BOX 38728
GREENSBORO NC 27438

S AND ME
PO BOX 277523
ATLANTA GA 30384-7523

S AND P ALLIANCE INC
DBA S AND P ALLIANCE INC
PO BOX 417
UPPER SANDUSKY OH 43351

S AND S PLUMBING CONSTRUCTION I
187 MCCOMB AVE
SALTILLO MS 38866

S AND S PUMPING SVC
POBOX 543
FORSYTH MO 65653

S AND S SVC
35 N 210TH RD
NEW CAMBRIA KS 67470

S AND S SVC LLC OF TN
588 NEW HOPE RD
HILHAM TN 38568

S AND T DYNAMICS INC
PO BOX 962
WHITE HOUSE TN 37188

S AND W CONTRACTING CO INC
952 NEW SALEM RD
MURFREESBORO TN 37129

S FREEDMAN AND SONS
3322 PENNSY DR
LANDOVER MD 20785

S INDIANA IMAGING CONSULTANTS
PO BOX 138
EVANSVILLE IN 47701

S JOEL JOHNSON ATTORNEY (GARNISHMENT)
PO BOX 17738
HATTIESBURG MS 39404-7738

SA DISCOUNT LIQUOR
DBA GABRIEL'S WINE AND SPIRITS
DBA GABRIEL'S GOURMET DISCOUNT
10903 INDUSTRY DR
SAN ANTONIO TX 78217

SA LOCKSMITH AND SECURITY LLC
DBA SAN ANTONIO EXPERT LOCKSMITH
10004 WURZBACH RD #348
SAN ANTONIO TX 78230

SAAD MOURAD
ADDRESS INTENTIONALLY OMITTED

SAAVEDRA ALMA D
ADDRESS INTENTIONALLY OMITTED

SAAVEDRA JASON
DBA APOLLO COMMERCIAL UPHOLSTERY
50262 BARRETT DR
MACOMB MI 48044

SAAVEDRA SEAN
ADDRESS INTENTIONALLY OMITTED

SABA INC
DBA QUALITY INN BOWLING GREEN
1919 MEL BROWNING RD
BOWLING GREEN KY 42104

SABALA ANTHONY R
ADDRESS INTENTIONALLY OMITTED

SABIN GEORGE
ADDRESS INTENTIONALLY OMITTED

SABINE RIVER EMERGENCY ASSOC
POBOX 7339
PHILADELPHIA PA 19101-7339

SABLICK TAMMIE L
ADDRESS INTENTIONALLY OMITTED

SABREE TARIQ A
ADDRESS INTENTIONALLY OMITTED

SACHS DONNA
ADDRESS INTENTIONALLY OMITTED

SACHS MICHAEL
ADDRESS INTENTIONALLY OMITTED

SACIA NEIL D
ADDRESS INTENTIONALLY OMITTED

SACKETT TODD A
DBA LP CLEAN
11916 WAINWRIGHT BLVD
FISHERS IN 46038

SACRAMENTO DEPT OF CHILD SUPP
POBOX 419058
RANCHO CORDOVA CA 95741

SACRED HEART HOSP OP COMM
POBOX 2728
PENSACOLA FL 32513-2728

SADBERRY LLOYD KIM
DBA KIMS FURNITURE REPAIR REFINISHING
AND UPHOLSTERY
2967 BYINGTON CT
TALLAHASSEE FL 32303

SADER HUSSEIN A
ADDRESS INTENTIONALLY OMITTED

SADI INC
DBA COURTYARD BY MARRIOTT
814 W 7TH ST
TIFTON GA 31794

SADIE REESE LEIGHANNA
ADDRESS INTENTIONALLY OMITTED

SADLER ARNOLD W
DBA ENTERPRISE PAINTING
207 STONESRIVER RD
LAVERGNE TN 37086

SADLER PAUL
ADDRESS INTENTIONALLY OMITTED

SADOW NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

SADOWSKI SAVANNAH
ADDRESS INTENTIONALLY OMITTED

SAENZ  JR RAFAEL
ADDRESS INTENTIONALLY OMITTED

SAENZ DAVID B
ADDRESS INTENTIONALLY OMITTED

SAENZ JAYLENE A
ADDRESS INTENTIONALLY OMITTED

SAENZ LETICIA
ADDRESS INTENTIONALLY OMITTED

SAENZ TASHA R
ADDRESS INTENTIONALLY OMITTED

SAFARIAN ROZIEH
ADDRESS INTENTIONALLY OMITTED

SAFE AND SECURE
1719 LOUVRE DR
JACKSONVILLE FL 32221

SAFE FOOD HANDLERS CORP
665 S FARMINGDALE RD
NEW BERLIN IL 62670

SAFE FOOD SYSTEMS INC
2206 NE 26TH ST
FT. LAUDERDALE FL 33305

SAFECO SECURITY INC
2636 W TOWNLEY AVE
PHOENIX AZ 85021-4118

SAFEGUARD FIRE AND ALARM INC
39610 US HIGHWAY 280
SYLACAUGA AL 35150

SAFEMASTERS
PO BOX 1937
DEPT 84
INDIANAPOLIS IN 46206

SAFETY AND COMPLIANCE SVC
233 HERSHBERGER RD NW
ROANOKE VA 24012

SAFETY AND SAVINGS PACKAGING INC
PO BOX 1333
CALHOUN GA 30703

SAFETY GLASS CO
1601 MARKET ST
LAREDO TX 78042

SAFETY GLASS INC
DBA PRECISION GLASS
2112 FREDERICK RD
OPELIKA AL 36801

SAFETY REMEDY INC
PO BOX 346
GARDNER KS 66030

SAFETY SAM INC
DBA SAFETY SVC CO
PO BOX 27148
TEMPE AZ 85285-7148

SAFETY TECHNIQUES
1646 FEDERAL SW
WYOMING MI 49509

SAFETY-KLEEN
PO BOX 12349
COLUMBIA SC 29211-2349

SAFETY-KLEEN SYSTEMS
5400 LEGACY DR
PLANO TX 75024

SAFFORD ETHAN
ADDRESS INTENTIONALLY OMITTED

SAFFORD PATRICK L
ADDRESS INTENTIONALLY OMITTED

SAFGARD SAFETY SHOE CO
DBA SR MAX SLIP RESISTANT SHOES
PO BOX 10379
GREENSBORO NC 27404-0379

SAFLEY JOYCE
ADDRESS INTENTIONALLY OMITTED

SAFRIWE ABDOULATIF
ADDRESS INTENTIONALLY OMITTED

SAGAERT MADISON
ADDRESS INTENTIONALLY OMITTED

SAGE REBEKAH J
ADDRESS INTENTIONALLY OMITTED

SAGE SOFTWARE INC
14855 COLLECTIONS CTR DR
CHICAGO IL 60693

SAGER BRENDA
ADDRESS INTENTIONALLY OMITTED

SAGER KAREN
ADDRESS INTENTIONALLY OMITTED

SAGER LEROY B
ADDRESS INTENTIONALLY OMITTED

SAGINAW ASPHALT PAVING CO
2981 CARROLLTON RD
SAGINAW MI 48604

SAGINAW CHARTER TOWNSHIP
PO BOX 6400
SAGINAW MI 48608

SAGINAW CHARTER TOWNSHIP (WATER FEES)
WATER DEPT
PO BOX 6400
SAGINAW MI 48608

SAGINAW CHARTER TOWNSHIP MI
WATER DEPT
PO BOX 6400
SAGINAW MI 48608

SAGINAW COUNTY DEPT OF PUBLIC HEALTH
1600 N MICHIGAN AVE
SAGINAW MI 48602

SAGINAW TOWNSHIP TREASURER
PO BOX 6400
SAGINAW MI 48608-6400

SAIA MOTOR FREIGHT LINES INC
PO BOX A STATION 1
HOUMA LA 70363

SAIN ALEXANDER L
ADDRESS INTENTIONALLY OMITTED

SAIN SHETEDRA
ADDRESS INTENTIONALLY OMITTED

SAINT AUGUSTINE HILLS INC
2415 OLD SAINT AUGUSTINE RD
TALLAHASSEE FL 32301

SAINT ELIZABETH HOSPITAL
PO BOX 1179
GONZALES LA 70707-1179

SAINT ELIZABETH MEDICAL CENTER
POBOX 660440
INDIANAPOLIS IN 46266

SAINT FRANCIS HOSPITAL
PO BOX 676757
DALLAS TX 75267-6757

SAINT FRANCIS HOSPITAL
POBOX 706161
TULSA OK 74170

SAINT FRANCIS HOSPITAL
POBOX 707001
TULSA OK 74170-7001

SAINT FRANCIS HOSPITAL SOUTH
PO BOX 707001
TULSA OK 74170-7001

SAINT JOSEPH HEALTHCARE-MEDWOR
160 N EAGLE CREEK DR
SUITE 105
LEXINGTON KY 40509

SAINT VINCENT HOSPITAL HEALTH
PO BOX 5977
INDIANAPOLIS IN 46255

SAINT-LOUIS CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

SAINTS PETER AND PAUL CATHOLIC SCHOOL
902 E 9TH ST
HOPKINSVILLE KY 42240

SAIRAM
DBA HAMPTON INN
1080 E CHRISTI RD
DICKSON TN 37055

SAITER SURENA E
ADDRESS INTENTIONALLY OMITTED

SAKET HOSPITALITY LLC
DBA HOLIDAY INN EXPRESS
205 CENTRAL EXPESSWAY NORTH
ALLEN TX 75013

SALAIS RACHAEL
ADDRESS INTENTIONALLY OMITTED

SALAK KURK
ADDRESS INTENTIONALLY OMITTED

SALAMANCA GLADYS M
ADDRESS INTENTIONALLY OMITTED

SALAS EILEEN R
ADDRESS INTENTIONALLY OMITTED

SALAS GARY J J
ADDRESS INTENTIONALLY OMITTED

SALAS GARY M
ADDRESS INTENTIONALLY OMITTED

SALAS GUSTAVIO M
ADDRESS INTENTIONALLY OMITTED

SALAS JOSE A
ADDRESS INTENTIONALLY OMITTED

SALAS KAYLA M
ADDRESS INTENTIONALLY OMITTED

SALAZAR ABEL
ADDRESS INTENTIONALLY OMITTED

SALAZAR ANGIE
ADDRESS INTENTIONALLY OMITTED

SALAZAR AUSTIN G
ADDRESS INTENTIONALLY OMITTED

SALAZAR CRISTINA G
ADDRESS INTENTIONALLY OMITTED

SALAZAR EDILBERTO
ADDRESS INTENTIONALLY OMITTED

SALAZAR JAVIER
ADDRESS INTENTIONALLY OMITTED

SALAZAR JOSE
ADDRESS INTENTIONALLY OMITTED

SALAZAR KRYSTAL
ADDRESS INTENTIONALLY OMITTED

SALAZAR MARTINE EDWIN ARTURO
ADDRESS INTENTIONALLY OMITTED

SALAZAR PAM
ADDRESS INTENTIONALLY OMITTED

SALAZAR SAVANNAH A
ADDRESS INTENTIONALLY OMITTED

SALAZAR VICTORIA C
ADDRESS INTENTIONALLY OMITTED

SALCEDO MD ZENAROSA
ADDRESS INTENTIONALLY OMITTED

SALCINOVIC MELIHA
ADDRESS INTENTIONALLY OMITTED

SALE CREEK SCHOOL
211 PATTERSON RD
SALE CREEK TN 37373

SALEH WISAM M
ADDRESS INTENTIONALLY OMITTED

SALEM BLINDS AND DESIGNS
POBOX 13934
ROANOKE VA 24038

SALEM SHIVON
ADDRESS INTENTIONALLY OMITTED

SALERNO SAM
ADDRESS INTENTIONALLY OMITTED

SALGADO AYALA KARINA
ADDRESS INTENTIONALLY OMITTED

SALGADO DAVID
ADDRESS INTENTIONALLY OMITTED

SALGADO JULIO
ADDRESS INTENTIONALLY OMITTED

SALGADO VICTOR M
ADDRESS INTENTIONALLY OMITTED

SALINA AREA CHAMBER OF COMMERCE
120 W ASH
PO BOX 586
SALINA KS 67402-0586

SALINA JOURNAL INC
PO BOX 1097
HUTCHINSON KS 67504-1097

SALINA REGIONAL HEALTH CENTER
PO BOX 1333
SALINA KS 67402-1333

SALINAS BRYAN
ADDRESS INTENTIONALLY OMITTED

SALINAS DOMINGO D
ADDRESS INTENTIONALLY OMITTED

SALINAS DYLAN M
ADDRESS INTENTIONALLY OMITTED

SALINAS ENEDINO M
ADDRESS INTENTIONALLY OMITTED

SALINAS ERICA A
ADDRESS INTENTIONALLY OMITTED

SALINAS JASON D
ADDRESS INTENTIONALLY OMITTED

SALINAS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

SALINAS JOSEPH L
ADDRESS INTENTIONALLY OMITTED

SALINAS LORYNN E
ADDRESS INTENTIONALLY OMITTED

SALINAS NATHAN G
ADDRESS INTENTIONALLY OMITTED

SALINAS NORA E
ADDRESS INTENTIONALLY OMITTED

SALINAS OSCAR
ADDRESS INTENTIONALLY OMITTED

SALINAS PAUL J
ADDRESS INTENTIONALLY OMITTED

SALINAS SHIRLEY S
ADDRESS INTENTIONALLY OMITTED

SALINE COUNTY COLLECTOR
215 N MAIN ST STE 3
BENTON AR 72105

SALINE COUNTY HUMANE SOCIETY
7600 BAUXITE HWY
BAUXITE AR 72011

SALINE COUNTY MEDICAL CENTER
DBA SALINE MEMORIAL HOSPITAL
1 MEDICAL PK DR
BENTON AR 72015

SALINE COUNTY TREASURER'S OFFICE
PO BOX 5040
SALINA KS 67402-5040

SALLEE DARREL
ADDRESS INTENTIONALLY OMITTED

SALLEY MARK SETTLEMENT
902 BORDEAUX
LEANDER TX 78641

SALLY DISTRIBUTORS
4100 QUEBEC AVE N
PO BOX 27419
MINNEAPOLIS MN 55427-0419

SALMONS BARBARA E
ADDRESS INTENTIONALLY OMITTED

SALOMON EMMA
ADDRESS INTENTIONALLY OMITTED

SALSBURY JORDAN R
ADDRESS INTENTIONALLY OMITTED

SALT RIVER PROJECT
7050 E UNIVERSITY DR
MESA AZ 85207

SALTER INC
PO BOX 1412
CONWAY AR 72033

SALTER KAYLA V
ADDRESS INTENTIONALLY OMITTED

SALTER LARRY
DBA AGAPE CONSTRUCTION
411 W AVE H
SAN ANGELO TX 76903

SALTER VANESSA M
ADDRESS INTENTIONALLY OMITTED

SALTERS TAVARES J
ADDRESS INTENTIONALLY OMITTED

SALUDOS HISPANOS INC
BILLING
73-121 FRED WARING DRIVE
SUITE 100
PALM DESERT CA 92260

SALVADOR CARLOS
ADDRESS INTENTIONALLY OMITTED

SALVAGE KELSIE R
ADDRESS INTENTIONALLY OMITTED

SALVATE BRITTANY
ADDRESS INTENTIONALLY OMITTED

SALVIN LUIS F
ADDRESS INTENTIONALLY OMITTED

SALYERS ASHLEY D
ADDRESS INTENTIONALLY OMITTED

SALYERS BILL
DBA AQUARIUS PLUMBING CO
7419 GREENSWRATH LN
HOUSTON TX 77075

SAM AMELIA L
ADDRESS INTENTIONALLY OMITTED

SAM NEWELL PLASTIC FABRICATION
PO BOX 1976
DOUGLASVILLE GA 30133-1976

SAM SIERRA M
ADDRESS INTENTIONALLY OMITTED

SAM SVC INC
2800 OLD DAWSON RD
STE 2-258
ALBANY GA 31707

SAM'S CLUB
PO BOX 105983 DEPT 49
ATLANTA GA 30348-5983

SAM'S CLUB
PO BOX 9001152
LOUISVILLE KY 40290-1152

SAM'S LIQUOR
7815 MCPHERSON STE 104
LAREDO TX 78045

SAMBUCA NASHVILLE LP
DBA SAMBUCA RESTAURANT
601 12TH AVE S
NASHVILLE TN 37203

SAMEC JEFF
DBA AARON LOCKSMITH
PO BOX 893
SAN MARCOS TX 78666

SAMEC JEFFREY C
DBA ACCESS LOCKSMITH
PO BOX 40122
AUSTIN TX 78704

SAMMONS MEGAN E
ADDRESS INTENTIONALLY OMITTED

SAMMS MD DONALD
ADDRESS INTENTIONALLY OMITTED

SAMMY JOE MILLER/TATE
1983 WATERFORD DR
OLD HICKORY TN 37138

SAMOYA JUAN
ADDRESS INTENTIONALLY OMITTED

SAMPLE MARY
ADDRESS INTENTIONALLY OMITTED

SAMPLES MICHAEL S
ADDRESS INTENTIONALLY OMITTED

SAMPSON CHRISTINA
ADDRESS INTENTIONALLY OMITTED

SAMPSON JASON
ADDRESS INTENTIONALLY OMITTED

SAMPSON JEFF M
ADDRESS INTENTIONALLY OMITTED

SAMPSON MCKENZIE T
ADDRESS INTENTIONALLY OMITTED

SAMS HVAC SVC
PO BOX 5376
ALEXANDRIA LA 71307-5376

SAMS JEFFREY L
ADDRESS INTENTIONALLY OMITTED

SAMS RAQWANN M
ADDRESS INTENTIONALLY OMITTED

SAMS SHAREE
ADDRESS INTENTIONALLY OMITTED

SAMSUN MECHANICAL INC
4801 VAN CLEAVE ST
INDIANAPOLIS IN 46226

SAMUEL D KOON AND ASSOCIATES LTD
141 EAST TOWN ST STE 310
COLUMBUS OH 43215

SAMUEL RAKEEM S
ADDRESS INTENTIONALLY OMITTED

SAMUELSON CHAD E
ADDRESS INTENTIONALLY OMITTED

SAMULOWITZ CLAUDIA R
DBA THE LANGUAGE CONNECTION
POBOX 33
LAFAYETTE IN 47902

SAN ANGELO DIAMOND HOTEL PTNRS
DBA HOLIDAY INN EXPRESS
4613 HOUSTON HARTE
SAN ANGELO TX 76901

SAN ANGELO POLICE DEPT
ALARM COORDINATOR
401 E BEAUREGARD
SAN ANGELO TX 76903

SAN ANGELO RADIOLOGIST
PO BOX 3926
SAN ANGELO TX 76902

SAN ANGELO STOCK SHOW AND RODEO
200 WEST 43RD ST
SAN ANGELO TX 76903

SAN ANGELO-TOM GREEN COUNTY HE
ENVIRONMENTAL HEALTH SVC
2 CITY HALL PLZ
SAN ANGELO TX 76902

SAN ANGELO/TOM GREEN COUNTY HE
72 W COLLEGE AVE
PO BOX 1751
SAN ANGELO TX 76902

SAN ANTONIO CHAMBER OF COMMERC
KAREN EVANS
602 E COMMERCE
PO BOX 1628
SAN ANTONIO TX 78296-1628

SAN ANTONIO COORS DIST
4300 WEST AVE
SAN ANTONIO TX 78213

SAN ANTONIO CURRENT
1500 N ST MARYS ST
SAN ANTONIO TX 78215

SAN ANTONIO EXPRESS-NEWS
PO BOX 2171
SAN ANTONIO TX 78297-2171

SAN ANTONIO POLICE DEPART (ALARM/PERMIT)
ALARM INVESTIGATION OFFICE
315 S SANTA ROSA
SAN ANTONIO TX 78207

SAN ANTONIO STRIPING
11018 PONY GATE
SAN ANTONIO TX 78254

SAN ANTONIO WATER SYSTEM
PO BOX 2990
SAN ANTONIO TX 78299-2990

SAN ANTONIO WATER SYSTEM TX
PO BOX 2990
SAN ANTONIO TX 78299-2990

SAN BENITO MEDICAL ASSOC INC
351 N SAM HOUSTON BLVD
SAN BENITO TX 78586-4656

SAN BERNARDINO CHILD SUPPORT P
PO BOX 19011
SAN BERNARDINO CA 92423

SAN DIEGO CTY OFFICE OF THE DI
PO BOX 122808
SAN DIEGO CA 92112-2808

SAN MARCOS AREA CHAMBER OF COM
PO BOX 2310
SAN MARCOS TX 78667-2310

SAN MARCOS DAILY RECORD
PO BOX 1109
SAN MARCOS TX 78667-1109

SAN MARCOS FLOWER CO
200 SPRINGTOWN WAY #233
SAN MARCOS TX 78666-7103

SAN MARCOS MEDICAL IMAGING
PO BOX 1005
SAN MARCOS TX 78667

SAN TAN SUN NEWS
PO BOX 23
CHANDLER AZ 85244-0023

SAN-TEX SVC
2829 BRYANT BLVD N
SAN ANGELO TX 76903

SANCHES PORTILLO ROSA E
ADDRESS INTENTIONALLY OMITTED

SANCHEZ AMANDA D
ADDRESS INTENTIONALLY OMITTED

SANCHEZ AURELIA
ADDRESS INTENTIONALLY OMITTED

SANCHEZ BASILISA C
ADDRESS INTENTIONALLY OMITTED

SANCHEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

SANCHEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

SANCHEZ DARLENE M
ADDRESS INTENTIONALLY OMITTED

SANCHEZ EDWIN
ADDRESS INTENTIONALLY OMITTED

SANCHEZ ERICK R
ADDRESS INTENTIONALLY OMITTED

SANCHEZ EVARISTO
ADDRESS INTENTIONALLY OMITTED

SANCHEZ EVELYN
ADDRESS INTENTIONALLY OMITTED

SANCHEZ GABRIEL
ADDRESS INTENTIONALLY OMITTED

SANCHEZ GUILLERMINA
ADDRESS INTENTIONALLY OMITTED

SANCHEZ GUSTAVO
ADDRESS INTENTIONALLY OMITTED

SANCHEZ JAIME
ADDRESS INTENTIONALLY OMITTED

SANCHEZ JAVIER
ADDRESS INTENTIONALLY OMITTED

SANCHEZ JOANISHA L
ADDRESS INTENTIONALLY OMITTED

SANCHEZ JOSE
ADDRESS INTENTIONALLY OMITTED

SANCHEZ JOSEPH
ADDRESS INTENTIONALLY OMITTED

SANCHEZ KASSANDRA R
ADDRESS INTENTIONALLY OMITTED

SANCHEZ KEVIN
ADDRESS INTENTIONALLY OMITTED

SANCHEZ LEONARDO A
ADDRESS INTENTIONALLY OMITTED

SANCHEZ LETICIA
DBA VALLEY INDUSTRIAL
20890 GODWIN RD
HARLINGEN TX 78550-1873

SANCHEZ MARIA D
ADDRESS INTENTIONALLY OMITTED

SANCHEZ MERIAH B
ADDRESS INTENTIONALLY OMITTED

SANCHEZ MICAELA M
ADDRESS INTENTIONALLY OMITTED

SANCHEZ NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

SANCHEZ NICOLE V
ADDRESS INTENTIONALLY OMITTED

SANCHEZ ORTIS JOSE L
ADDRESS INTENTIONALLY OMITTED

SANCHEZ PABLO L
ADDRESS INTENTIONALLY OMITTED

SANCHEZ PANFILO
ADDRESS INTENTIONALLY OMITTED

SANCHEZ PRISCILLA A
ADDRESS INTENTIONALLY OMITTED

SANCHEZ RAMIRO G
ADDRESS INTENTIONALLY OMITTED

SANCHEZ REYNALDO
ADDRESS INTENTIONALLY OMITTED

SANCHEZ ROLANDO
ADDRESS INTENTIONALLY OMITTED

SANCHEZ SALVADOR
ADDRESS INTENTIONALLY OMITTED

SANCHEZ SAMANTHA I
ADDRESS INTENTIONALLY OMITTED

SANCHEZ VICTOR
ADDRESS INTENTIONALLY OMITTED

SANCHEZ WENDY S
ADDRESS INTENTIONALLY OMITTED

SANCHEZ YZAVEL
ADDRESS INTENTIONALLY OMITTED

SANCO PRODUCTS CO
1001 SEVENTH ST
MACON GA 31210

SAND MOUNTAIN BROADCASTING SER
DBA WQSB-FM
PO BOX 190
ALBERTVILLE AL 35950

SAND'S OLD HICKORY FLORIST
18 OLD HICKORY COVE
JACKSON TN 38305

SANDERS AUSTIN K
ADDRESS INTENTIONALLY OMITTED

SANDERS CARNESI
ADDRESS INTENTIONALLY OMITTED

SANDERS CHARITA S
ADDRESS INTENTIONALLY OMITTED

SANDERS CHELSEA
ADDRESS INTENTIONALLY OMITTED

SANDERS CONSULTING GROUP INC
1800 COUNTRY CLUB RD
CARBONDALE IL 62903

SANDERS DAQUAN M
ADDRESS INTENTIONALLY OMITTED

SANDERS DAVID K
ADDRESS INTENTIONALLY OMITTED

SANDERS DEVONTE B
ADDRESS INTENTIONALLY OMITTED

SANDERS ELIJAH L
ADDRESS INTENTIONALLY OMITTED

SANDERS GROUND ESSENTIALS INC
PO BOX 1103
BENTON AR 72018

SANDERS HAYDEN
ADDRESS INTENTIONALLY OMITTED

SANDERS JOSHUA
ADDRESS INTENTIONALLY OMITTED

SANDERS MARINO
ADDRESS INTENTIONALLY OMITTED

SANDERS MARSHALL B
ADDRESS INTENTIONALLY OMITTED

SANDERS MICHAEL DUANE
DBA MIKE SANDERS
4541 WOODSIDE CIR
OLD HICKORY TN 37138

SANDERS NATASHA L
ADDRESS INTENTIONALLY OMITTED

SANDERS RICKY
ADDRESS INTENTIONALLY OMITTED

SANDERS RODNEY A
ADDRESS INTENTIONALLY OMITTED

SANDERS RONALD D
ADDRESS INTENTIONALLY OMITTED

SANDERS SARAH B
ADDRESS INTENTIONALLY OMITTED

SANDERS SHELBY
ADDRESS INTENTIONALLY OMITTED

SANDERS SVC CO LLC
14535 HWY 51
OPELIKA AL 36804

SANDERS THELMA
ADDRESS INTENTIONALLY OMITTED

SANDERS TODD MITCHELL
DBA ROADHOUSE RELICS
1720 SOUTH FIRST ST
AUSTIN TX 78404

SANDERS WESLEY
ADDRESS INTENTIONALLY OMITTED

SANDERS WYZELL
ADDRESS INTENTIONALLY OMITTED

SANDERSON BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

SANDERSON DAVID KEITH
ADDRESS INTENTIONALLY OMITTED

SANDERSON DEHAAN IRRIGATION I
5797 S 12TH ST
PORTAGE MI 49024-9570

SANDFORD MICHAEL E
DBA THE DESIGN CENTER LLC
208 GLOUCESTER
FRANKLIN TN 37064-3280

SANDIDGE EARNESTINE
ADDRESS INTENTIONALLY OMITTED

SANDIDGE WILLIAM D
ADDRESS INTENTIONALLY OMITTED

SANDLIN LANE A
ADDRESS INTENTIONALLY OMITTED

SANDMAN INC
4900 WARM SPRINGS RD
COLUMBUS GA 31909

SANDOLLAR
321 OUTER LOOP
LOUISVILLE KY 40214

SANDORD LANDING APARTMENTS
1800 WEST FIRST ST
SANFORD FL 32771

SANDOVAL EUARISTO
ADDRESS INTENTIONALLY OMITTED

SANDOVAL GERARDO
ADDRESS INTENTIONALLY OMITTED

SANDOVAL JOSE
ADDRESS INTENTIONALLY OMITTED

SANDOVAL JUAN M
ADDRESS INTENTIONALLY OMITTED

SANDOVAL LEONARDO D
ADDRESS INTENTIONALLY OMITTED

SANDOVAL MARCO ANTONIO
ADDRESS INTENTIONALLY OMITTED

SANDOVAL MARTIN M
ADDRESS INTENTIONALLY OMITTED

SANDOVAL PATRICIA
ADDRESS INTENTIONALLY OMITTED

SANDOVAL RUBEN
DBA SANDOVAL MINI STORAGE
602 SHILOH
LAREDO TX 78405

SANDOVAL SARA
ADDRESS INTENTIONALLY OMITTED

SANDROCK SHERRY
ADDRESS INTENTIONALLY OMITTED

SANDS KAYCE M
ADDRESS INTENTIONALLY OMITTED

SANDSTEDT DAVE
ADDRESS INTENTIONALLY OMITTED

SANDY'S BAKING CO
PO BOX 26246
EL PASO TX 79926

SANDY'S FLORIST MARIETTA
DBA SANDY'S FLORIST
1021 PIKE ST
MARIETTA OH 45750

SANDYS FLORIST INC
5140 NOLENSVILLE RD
NASHVILLE TN 37211

SANFORD ALEXIS S
ADDRESS INTENTIONALLY OMITTED

SANFORD DAVID
ADDRESS INTENTIONALLY OMITTED

SANFORD DEBORAH B
DBA INDUSTRIAL FENCE AND MAINTENANCE
2430 ASHLEY AVE
BEAUMONT TX 77702

SANFORD DIANE
ADDRESS INTENTIONALLY OMITTED

SANFORD FLOWER SHOP INC
209 EAST COMMERCIAL
SANFORD FL 32771

SANFORD LINDIJO L
ADDRESS INTENTIONALLY OMITTED

SANFORD MARC
ADDRESS INTENTIONALLY OMITTED

SANFORD ROLANDO L
ADDRESS INTENTIONALLY OMITTED

SANFORD STORE EQUIPMENT INC
1503 THIRD ST
NORTHPORT AL 35476

SANFORD TAYLOR J
ADDRESS INTENTIONALLY OMITTED

SANFORDSEMINOLE CO CHAMBER O
400 EAST FIRST ST
SANFORD FL 32771-1408

SANG AND YOUNG YI
47 MCMULLEN LN
GURLEY AL 35748

SANG AUSTIN A
ADDRESS INTENTIONALLY OMITTED

SANG S YI AND YOUNG AE YI
3310 BOB WALLACE AVE SW
HUNTSVILLE AL 35805

SANG S YI AND YOUNG AE YI
SANG S YI
47 MCMULLEN LN
GURLEY AL 35748

SANIMAX AMX LLC
DBA SANIMAX AGS INC
PO BOX 10067
GREEN BAY WI 54307-0067

SANISHIELD INTERNATIONAL INC
PO BOX 608
WEST MONROE LA 71294-0608

SANITATION DISTRICT #1
OF CAMBELL AND KENTON COUNTIES
1045 EATON DR
FT. WRIGHT KY 41017

SANITATION DISTRICT #1 - KY
PO BOX 12112
COVINGTON KY 41012-0112

SANJAY MANAGEMENT LTD
1533 IH-35 NORTH
NEW BRAUNFELS TX 78130

SANJUAN WILHEMINA E
ADDRESS INTENTIONALLY OMITTED

SANK ANTONIO L
ADDRESS INTENTIONALLY OMITTED

SANKATY CONSULTING LLC
1261 CITADEL DR NE
ATLANTA GA 30324-3817

SANKS CATHERINE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

SANSBURY GEORGE C
ADDRESS INTENTIONALLY OMITTED

SANTA CRUZ DEPT OF CHILD SUPPO
PO BOX 1841
SANTA CRUZ CA 95061-1841

SANTA FE GLASS CO INC
145 EAST LEXINGTON AVE
INDEPENDENCE MO 64050

SANTA FE UPHOLSTERY
308 BYRD RD
AMARILLO TX 79108

SANTA MARIA WHOLESALE PRODUCE
PO BOX 78208
SHREVEPORT LA 71107

SANTA-CRUZ ANNA
ADDRESS INTENTIONALLY OMITTED

SANTACRUZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

SANTAITE MARIE
ADDRESS INTENTIONALLY OMITTED

SANTAMARIA VICTOR S
ADDRESS INTENTIONALLY OMITTED

SANTER BRITTNIE N
ADDRESS INTENTIONALLY OMITTED

SANTIAGO CHARLENE A
ADDRESS INTENTIONALLY OMITTED

SANTIAGO DAMANIQUE A
ADDRESS INTENTIONALLY OMITTED

SANTIAGO DANIEL
ADDRESS INTENTIONALLY OMITTED

SANTIAGO FIDEL A
ADDRESS INTENTIONALLY OMITTED

SANTIAGO JAVANY
ADDRESS INTENTIONALLY OMITTED

SANTIAGO JONATHAN S
ADDRESS INTENTIONALLY OMITTED

SANTIAGO RANDY S
ADDRESS INTENTIONALLY OMITTED

SANTIAGO ROBERTO
ADDRESS INTENTIONALLY OMITTED

SANTIAGO SAMUEL
ADDRESS INTENTIONALLY OMITTED

SANTILLAN EDUARDO
ADDRESS INTENTIONALLY OMITTED

SANTILLAN SARAH E
ADDRESS INTENTIONALLY OMITTED

SANTMIER MATTHEW
ADDRESS INTENTIONALLY OMITTED

SANTONE ARTHUR G
ADDRESS INTENTIONALLY OMITTED

SANTORO ALEXIS
ADDRESS INTENTIONALLY OMITTED

SANTOS ADRIANA
ADDRESS INTENTIONALLY OMITTED

SANTOS CRESCENCIO
ADDRESS INTENTIONALLY OMITTED

SANTOS MARCOS E
ADDRESS INTENTIONALLY OMITTED

SAPIENT CORP
PO BOX 4886
BOSTON MA 02212

SAPIN COLTON D
ADDRESS INTENTIONALLY OMITTED

SAPP BERNICE
ADDRESS INTENTIONALLY OMITTED

SAPP GABRIELLE V
ADDRESS INTENTIONALLY OMITTED

SAPP JOHNATHAN M
ADDRESS INTENTIONALLY OMITTED

SAPPHIRE WINDOW CLEANING AND POWER
WASHING
9521 B RIVERSIDE PKY #308
TULSA OK 74137

SAPSIS ALEXANDER D
ADDRESS INTENTIONALLY OMITTED

SARABIA ARTURO VALEZ
ADDRESS INTENTIONALLY OMITTED

SARAH ALLEN
ADDRESS INTENTIONALLY OMITTED

SARASOTA DOCTORS HOPITAL
PO BOX 31172
TAMPA FL 33631-1172

SARAVO MARYANN N
ADDRESS INTENTIONALLY OMITTED

SARAZAK HELEN
ADDRESS INTENTIONALLY OMITTED

SARAZINE LANCE M
ADDRESS INTENTIONALLY OMITTED

SARAZINE LUKE W
ADDRESS INTENTIONALLY OMITTED

SARCOM INC
PO BOX 182443
COLUMBUS OH 43218-2443

SARD AND LEFF LLC
3789 ROSWELL RD
ATLANTA GA 30342

SARDELL ZACH P
ADDRESS INTENTIONALLY OMITTED

SARDINA TORIANA D
ADDRESS INTENTIONALLY OMITTED

SARGENT ISABELA
ADDRESS INTENTIONALLY OMITTED

SARGENT KELLY
ADDRESS INTENTIONALLY OMITTED

SARGENT TODD M
ADDRESS INTENTIONALLY OMITTED

SARGENTO FOODS INC
4532 PAYSHERE CIR
CHICAGO IL 60674

SARGENTO FOODS INC.
ONE PERSNICKETY PLACE
PLYMOUTH WI 53073

SARLI MARIAH L
ADDRESS INTENTIONALLY OMITTED

SARMIENTO ANTHONY J
ADDRESS INTENTIONALLY OMITTED

SARRETT GARY
ADDRESS INTENTIONALLY OMITTED

SARTAIN UPHOLSTERING
440 AIRWAYS
JACKSON TN 38301

SARVER MYKAYLA A
ADDRESS INTENTIONALLY OMITTED

SARVER PLUMBING INC
PO BOX 397
ARCANUM OH 45304-0397

SASO JONICA
ADDRESS INTENTIONALLY OMITTED

SASSER LAURELL L
ADDRESS INTENTIONALLY OMITTED

SAT ONE
2880 HOLCOMB BRIDGE RD
BUILDING B9 SUITE 511
ALPHARETTA GA 30202

SATCHER DIAMOND D
ADDRESS INTENTIONALLY OMITTED

SATELLITE MED
1120 SAMS ST
COOKEVILLE TN 38506-4006

SATELLITE WAREHOUSE
9090 EAST ALABAMA RD
WOODSTOCK GA 30188

SATER INC
DBA SAVAGE RENTAL
7710 JEWELLA AVE
SHREVEPORT LA 71108

SATHER KRISTIN
ADDRESS INTENTIONALLY OMITTED

SATYA NARAYAN INC
DBA BEST WESTERN SPRING HILL INN AND SUITE
104 KENDRON RD
SPRING HILL TN 37174

SAUCEDA SR JOHN R
DBA ACE CERAMIC TILE
3018 HARTWICK
HOUSTON TX 77093

SAUCIER LACEY N
ADDRESS INTENTIONALLY OMITTED

SAUDER LISA
ADDRESS INTENTIONALLY OMITTED

SAUERS LEANNE E
ADDRESS INTENTIONALLY OMITTED

SAUL BILL AND CO
5570 CRESCENT BLVD
ROANOKE VA 24018

SAUL KAT
ADDRESS INTENTIONALLY OMITTED

SAUL PORTUGAL (SETTLEMENT)
2808 KASEY CT
LEXINGTON KY 40517

SAULS APRIL M
ADDRESS INTENTIONALLY OMITTED

SAULSBERRY TYLER T
ADDRESS INTENTIONALLY OMITTED

SAULTZ SHAWNA N
ADDRESS INTENTIONALLY OMITTED

SAUNDERS AMYA J
ADDRESS INTENTIONALLY OMITTED

SAUNDERS CASI M
ADDRESS INTENTIONALLY OMITTED

SAUNDERS DERIK J
ADDRESS INTENTIONALLY OMITTED

SAUNDERS II JAMES A
ADDRESS INTENTIONALLY OMITTED

SAUNDERS JESSICA N
ADDRESS INTENTIONALLY OMITTED

SAUNDERS KEVIN D
ADDRESS INTENTIONALLY OMITTED

SAUNDERS MANDRELL D
ADDRESS INTENTIONALLY OMITTED

SAUNDERS RAYMOND J
ADDRESS INTENTIONALLY OMITTED

SAUNDERS THOMAS A
ADDRESS INTENTIONALLY OMITTED

SAUNDERS ZOEY M
ADDRESS INTENTIONALLY OMITTED

SAUTER RYAN W
ADDRESS INTENTIONALLY OMITTED

SAVAGE ALLISON N
ADDRESS INTENTIONALLY OMITTED

SAVAGE HANNA E
ADDRESS INTENTIONALLY OMITTED

SAVAGE HEATHER M
ADDRESS INTENTIONALLY OMITTED

SAVAGE JERRY
ADDRESS INTENTIONALLY OMITTED

SAVAGE JUAN I
ADDRESS INTENTIONALLY OMITTED

SAVAGE KALEE N
ADDRESS INTENTIONALLY OMITTED

SAVAGE MARK
ADDRESS INTENTIONALLY OMITTED

SAVAGE MICHAELIA R
ADDRESS INTENTIONALLY OMITTED

SAVAGE MICHELL A
ADDRESS INTENTIONALLY OMITTED

SAVAGE RICKY D
DBA TILE BY CHOICE
4388 HILLCREST FARMS CIR
VIRGINIA BEACH VA 23456

SAVANNAH AREA CHAMBER OF COMME
PO BOX 1628
SAVANNAH GA 31402-1628

SAVANNAH CHATHAM IMAGING LLC
1 JOHNSTON ST STE 11
SAVANNAH GA 31405-5533

SAVANNAH DISTRIBUTING CO
PO BOX 1388
SAVANNAH GA 31402

SAVANNAH MENUCOM
PO BOX 60181
SAVANNAH GA 31420

SAVANNAH MORNING NEWS
PO BOX 3117
SAVANNAH GA 31402-3117

SAVANNAH ORTHOTIC AND PROSTHETIC
9060 E 68TH ST
SAVANNAH GA 31405

SAVANNAH RADIOLOGIST
PO BOX 14444
SAVANNAH GA 31416-1444

SAVANNAH'S CATERING
PO BOX 90858
NASHVILLE TN 37209

SAVARESE AND CO INC
723 BRIARWOOD DR
LONG BEACH MS 39560

SAVASTANO BRIANA L
ADDRESS INTENTIONALLY OMITTED

SAVICLIF INC
DBA CAESARS RISTORANTE ITALIANO
72 WHITE BRIDGE RD
NASHVILLE TN 37205

SAVILLE CONSTRUCTION INC
226 CAPITOL ST
CHARLESTON WV 25301

SAVOIE MARGUERITE A
ADDRESS INTENTIONALLY OMITTED

SAWDON JAYLOND J
ADDRESS INTENTIONALLY OMITTED

SAWYER KELLEY L
ADDRESS INTENTIONALLY OMITTED

SAWYER MARY E
ADDRESS INTENTIONALLY OMITTED

SAWYER MICHAEL D
DBA MR KEY LOCKSMITH
2507 W ILLINOIS
MIDLAND TX 79701

SAWYER MICHAEL J
ADDRESS INTENTIONALLY OMITTED

SAWYERS EMILY L
ADDRESS INTENTIONALLY OMITTED

SAXON ANGELO K
ADDRESS INTENTIONALLY OMITTED

SAXTON BRENT
ADDRESS INTENTIONALLY OMITTED

SAYED NOHA M
ADDRESS INTENTIONALLY OMITTED

SAYER JAMIE D
ADDRESS INTENTIONALLY OMITTED

SAYERS THOMAS A
ADDRESS INTENTIONALLY OMITTED

SAYLOR KATIE R
ADDRESS INTENTIONALLY OMITTED

SAYLOR SVC
5682 HARTLEY BRIDGE RD
MACON GA 31216

SAYLOR-HOOVER ALLIE F
ADDRESS INTENTIONALLY OMITTED

SAYRE DANIEL
ADDRESS INTENTIONALLY OMITTED

SBAFFONI REBEKAH N
ADDRESS INTENTIONALLY OMITTED

SBC
CUSTOMER GROWTH GROUP
220 W WISCONSIN AVE
2ND FLOOR
WAUKESHA WI 53186

SBC
PO BOX 630047
DALLAS TX 75263-0047

SBC
PO BOX 3025
HOUSTON TX 77097-0043

SBC
PO BOX 4844
HOUSTON TX 77097-0079

SBC
PO BOX 4845
HOUSTON TX 77097-0080

SBS INC
DBA CULLIGAN WATER OF MIDDLE GEORGIA
5900 COLUMBUS RD
MACON GA 31206

SC JOPLIN 32 LLC
DBA HILTON GARDEN INN
2644 EAST 32ND ST
JOPLIN MO 64804

SCADU (GARNISHMENT)
PO BOX 98950
LAS VEGAS NV 89193-8950

SCALES TREVOR C
ADDRESS INTENTIONALLY OMITTED

SCAMMAN TIFFANY M
ADDRESS INTENTIONALLY OMITTED

SCANA ENERGY
PO BOX 100157
COLUMBIA SC 29202-3157

SCANNELL ANNE ADELE
DBA A AND A CONTRACTING
1215 GRACE ST
HUNTSVILLE AL 35801

SCARANANO INC
DBA NORTHEAST SIGN SVC
31 JAMES ST
PITTSTON PA 18640

SCARBERRY TIFFANY H
ADDRESS INTENTIONALLY OMITTED

SCARBOROS FARE INC
DBA DEBBIE'S BLOOMERS
1605 GEORGE DIETER STE 203
EL PASO TX 79936

SCARBOROUGH RICHARD M
ADDRESS INTENTIONALLY OMITTED

SCARBROUGH TIFFANY D
ADDRESS INTENTIONALLY OMITTED

SCARDINA REFRIGERATION CO IN
9362 S CHOCTAW DR
BATON ROUGE LA 70815

SCARLATO ENTERPRISES LLC
PO BOX 181
HURRICANE WV 25526

SCC SPRINKLERS INC
3333 STONERS BEND DR
HERMITAGE TN 37076

SCEBRA KATIE M
ADDRESS INTENTIONALLY OMITTED

SCEBRA MADISON M
ADDRESS INTENTIONALLY OMITTED

SCELSI JAMES R
ADDRESS INTENTIONALLY OMITTED

SCEMCO LLC
7871 N LAKE DR
TRUSSVILLE AL 35173

SCENARIO
1314 MURPHY AVE
ATLANTA GA 30310

SCENIC CITY PLUMBING
PO BOX 15396
CHATTANOOGA TN 37415

SCENIC MACHINE AND FABRCATIONS
PO BOX 2219
FORT OGLETHORPE GA 30742

SCHAEFER AARON J
ADDRESS INTENTIONALLY OMITTED

SCHAEFER ASHLEY D
ADDRESS INTENTIONALLY OMITTED

SCHAEFER BROCK
ADDRESS INTENTIONALLY OMITTED

SCHAEFER ISABELLE L
ADDRESS INTENTIONALLY OMITTED

SCHAEFER REBECCA M
ADDRESS INTENTIONALLY OMITTED

SCHAEFER THOMAS A
ADDRESS INTENTIONALLY OMITTED

SCHAFER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

SCHAFER SYSTEMS INTERNATIONAL
DBA SCHAFER SYSTEMS
1695 HONEY BEAR LN
DUNEDIN FL 34698-2308

SCHAFFER CHRISTOPHER S
DBA SCHAFFER CONSTRUCTION
613 RIVERVIEW DR
BATON ROUGE LA 70816

SCHAFFER JILLIAN E
ADDRESS INTENTIONALLY OMITTED

SCHAFFER KRISTEN M
ADDRESS INTENTIONALLY OMITTED

SCHAFFER MATTHEW
ADDRESS INTENTIONALLY OMITTED

SCHAFFITZEL ROBERT H
ADDRESS INTENTIONALLY OMITTED

SCHALER RON
ADDRESS INTENTIONALLY OMITTED

SCHARBER JAMES M
ADDRESS INTENTIONALLY OMITTED

SCHARFF JESSICA
ADDRESS INTENTIONALLY OMITTED

SCHASA JACQUELINE Y
ADDRESS INTENTIONALLY OMITTED

SCHATZ CHARLIE W
ADDRESS INTENTIONALLY OMITTED

SCHATZ DISTRIBUTING CO INC
3140 S 28TH ST
KANSAS CITY KS 68106

SCHATZ- NEIL SANDRA
ADDRESS INTENTIONALLY OMITTED

SCHAUB ANNA
ADDRESS INTENTIONALLY OMITTED

SCHAUBHUT JAXSON
ADDRESS INTENTIONALLY OMITTED

SCHAYOT JOAN
ADDRESS INTENTIONALLY OMITTED

SCHEARER MADDISON M
ADDRESS INTENTIONALLY OMITTED

SCHECKEL DANIEL A
ADDRESS INTENTIONALLY OMITTED

SCHEIBELHUT DONALD
ADDRESS INTENTIONALLY OMITTED

SCHEIBLE KEITH
DBA KOUTZ COIL CLEANING LLC
6830 TAFT RD
MECOSTA MI 49332

SCHEICH KRISTINE
ADDRESS INTENTIONALLY OMITTED

SCHEID TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

SCHELA VICKIE L
ADDRESS INTENTIONALLY OMITTED

SCHELB GEOFFREY K
ADDRESS INTENTIONALLY OMITTED

SCHENA ROOFING AND SHEET METAL C
28299 KEHRIG DR
CHESTERFIELD MI 48047

SCHENCK CATHERINE P
ADDRESS INTENTIONALLY OMITTED

SCHENCK CO (LBW) - ON HOLD
PO BOX 685061
ORLANDO FL 32868-5061

SCHENDEL RACHAEL A
ADDRESS INTENTIONALLY OMITTED

SCHENEICE DARLING (GIFT CARD REFUND)
1320 SANGAMON DR UNIT APT A
BELLEVILLE IL 62221

SCHEPEL ELECTRIC INC
4311 WATKINS RD
BATTLE CREEK MI 49015

SCHEURER MARJORIE
ADDRESS INTENTIONALLY OMITTED

SCHEURICH TRACEY L
ADDRESS INTENTIONALLY OMITTED

SCHEXNAYDRE MAINTENANCE
3382 CROWN RD
DARROW LA 70725

SCHICK GREGORY A
ADDRESS INTENTIONALLY OMITTED

SCHIERLINGER JANET M
ADDRESS INTENTIONALLY OMITTED

SCHIFFLER DAKOTA M
ADDRESS INTENTIONALLY OMITTED

SCHILL JR JAMES M
ADDRESS INTENTIONALLY OMITTED

SCHILLER CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

SCHILLING ALEXIS
ADDRESS INTENTIONALLY OMITTED

SCHILLING DISTRIBUTING CO INC
2901 MOSS ST
LAFAYETTE LA 70501

SCHILLING TIMOTHY R
DBA HR CONCEPTS
94 N HIGH ST STE 190
DUBLIN OH 43017

SCHINDLER REFRIGERATION
PO BOX 967
PILOT POINT TX 76258

SCHIRO TANNER D
ADDRESS INTENTIONALLY OMITTED

SCHJENKEN SAMANTHA P
ADDRESS INTENTIONALLY OMITTED

SCHKADE AMBER
ADDRESS INTENTIONALLY OMITTED

SCHLEISMAN TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

SCHLESINGER DANIEL A
ADDRESS INTENTIONALLY OMITTED

SCHLICKER KYLE A
ADDRESS INTENTIONALLY OMITTED

SCHMIDJELL MATTHEW L
ADDRESS INTENTIONALLY OMITTED

SCHMIDT ANDREA L
ADDRESS INTENTIONALLY OMITTED

SCHMIDT AUBREE D
ADDRESS INTENTIONALLY OMITTED

SCHMIDT BAKING CO
7801 FITCH LN
BALTIMORE MD 21236

SCHMIDT CARL W
ADDRESS INTENTIONALLY OMITTED

SCHMIDT DENISE L
ADDRESS INTENTIONALLY OMITTED

SCHMIDT HAYLEE R
ADDRESS INTENTIONALLY OMITTED

SCHMIDT HILDEGAND
ADDRESS INTENTIONALLY OMITTED

SCHMIDT JENNA D
ADDRESS INTENTIONALLY OMITTED

SCHMIDT KEITH
DBA SCHMIDT SYSTEMS INC
POBOX 701194
DALLAS TX 75370

SCHMIDT SARAH M
ADDRESS INTENTIONALLY OMITTED

SCHMITT KENDALL K
ADDRESS INTENTIONALLY OMITTED

SCHMITT REFRIGERATION
200 S GOVERNOR ST
EVANSVILLE IN 47713

SCHMOYER MARGARET E
ADDRESS INTENTIONALLY OMITTED

SCHMUDLACH RYAN P
ADDRESS INTENTIONALLY OMITTED

SCHMUDLACH TROY
ADDRESS INTENTIONALLY OMITTED

SCHNAIBLE SVC AND SUPPLY CO
PO BOX 1453
LAFAYETTE IN 47902

SCHNEIDER BRITTANY
ADDRESS INTENTIONALLY OMITTED

SCHNEIDER CHRIS A
ADDRESS INTENTIONALLY OMITTED

SCHNEIDER ELECTRIC
21418 NETWORK PL
CHICAGO IL 60673-1214

SCHNEIDER ELECTRICAL
PO BOX 6586
EVANSVILLE IN 47719

SCHNEIDER KAYLA M
ADDRESS INTENTIONALLY OMITTED

SCHNEIDER RACHEL A
ADDRESS INTENTIONALLY OMITTED

SCHNEIDERMAN MARK
DBA ADVANCED CLEANING SPECIALISTS
806 MCCLAIN DR
CLARKSVILLE TN 37040

SCHNELLE DOUG
DBA DOUG'S PROFESSIONAL LANDSCAPING
5598 COUNTY RD 175
CARTHAGE MO 64836

SCHOCKEMOEHL DALTON E
ADDRESS INTENTIONALLY OMITTED

SCHOEMAN JOHAN
ADDRESS INTENTIONALLY OMITTED

SCHOEN GIANNA L
ADDRESS INTENTIONALLY OMITTED

SCHOEN MARIA
ADDRESS INTENTIONALLY OMITTED

SCHOENHOFF HANNAH A
ADDRESS INTENTIONALLY OMITTED

SCHOENMANN PRODUCE
PO BOX 201800
HOUSTON TX 77216-1800

SCHOENROCK DISTRIBUTING INC
PO BOX 3158
LUBBOCK TX 79452-3158

SCHOLL KAY L
ADDRESS INTENTIONALLY OMITTED

SCHOLL THERESA M
ADDRESS INTENTIONALLY OMITTED

SCHOLTEN JULIA K
ADDRESS INTENTIONALLY OMITTED

SCHOLTENS ELECTRIC INC
4570 JACOB SW
GRANDVILLE MI 49418

SCHOMERS PLUMBING AND HEATING
1450 INDUSTRIAL DR
LAFAYETTE IN 47905

SCHONEFELD RYAN E
ADDRESS INTENTIONALLY OMITTED

SCHOOL CALENDAR CO INC
PO BOX 280
MORRISTOWN TN 37815

SCHOOLCRAFT ALICIA
ADDRESS INTENTIONALLY OMITTED

SCHOOLCRAFT DARRON E
DBA A1 LOCK AND SAFE
628 BERKLEY
CARBONDALE IL 62901

SCHOON ALEXA A
ADDRESS INTENTIONALLY OMITTED

SCHRADER TONYA L
ADDRESS INTENTIONALLY OMITTED

SCHREANE LAFARA B
ADDRESS INTENTIONALLY OMITTED

SCHRENKER ALYSSA
ADDRESS INTENTIONALLY OMITTED

SCHRICK'S LIQUORS
3215 FORT WORTH HWY
HUDSON OAKS TX 76087

SCHRIPSEMA KINITA
ADDRESS INTENTIONALLY OMITTED

SCHRITENTHAL RYAN A
ADDRESS INTENTIONALLY OMITTED

SCHROEDER JESSICA B
ADDRESS INTENTIONALLY OMITTED

SCHROEDER STACY P
ADDRESS INTENTIONALLY OMITTED

SCHROETER NICOLAS J
ADDRESS INTENTIONALLY OMITTED

SCHROYER JOHN C
ADDRESS INTENTIONALLY OMITTED

SCHUERMAN KORBAN M
ADDRESS INTENTIONALLY OMITTED

SCHUETTE HATTIE S
ADDRESS INTENTIONALLY OMITTED

SCHUETTE VALARIE
ADDRESS INTENTIONALLY OMITTED

SCHULKER CHAD A
ADDRESS INTENTIONALLY OMITTED

SCHULLER STUART B
ADDRESS INTENTIONALLY OMITTED

SCHULTZ CLARA
ADDRESS INTENTIONALLY OMITTED

SCHULTZ HANNAH
ADDRESS INTENTIONALLY OMITTED

SCHULTZ JESSICA
ADDRESS INTENTIONALLY OMITTED

SCHULTZ JOHN
ADDRESS INTENTIONALLY OMITTED

SCHULTZ LYDIA
ADDRESS INTENTIONALLY OMITTED

SCHULTZ MICHAEL R
ADDRESS INTENTIONALLY OMITTED

SCHULTZ MICHELLE N
ADDRESS INTENTIONALLY OMITTED

SCHULTZ NICK A
ADDRESS INTENTIONALLY OMITTED

SCHULTZ REBECCA M
ADDRESS INTENTIONALLY OMITTED

SCHULTZ ROBERT F
ADD-A-LOCK
46080 PRIVATE SHORE DR
CHESTERFIELD MI 48047

SCHULZ ALISA
ADDRESS INTENTIONALLY OMITTED

SCHUMACHER BRIAN J
ADDRESS INTENTIONALLY OMITTED

SCHUMACHER GROUP DFW
PO BOX 2995
SAN ANTONIO TX 78299-2995

SCHUST RUDEN MCCLOSKY SMITH
RUSSELL PA
PO BOX 1900
FORT LAUDERDALE FL 33302

SCHUSTER MECHANICAL LLC
109 W GARST
PO BOX 2646
SOUTH BEND IN 46680-2646

SCHUSTER MICHAEL R
ADDRESS INTENTIONALLY OMITTED

SCHUTT TERRI
ADDRESS INTENTIONALLY OMITTED

SCHUTZ GEORGIA M
ADDRESS INTENTIONALLY OMITTED

SCHUTZMAN VICTORIA C
ADDRESS INTENTIONALLY OMITTED

SCHWAB SEFRA V
ADDRESS INTENTIONALLY OMITTED

SCHWAB ZOE
ADDRESS INTENTIONALLY OMITTED

SCHWARM EVAN M
ADDRESS INTENTIONALLY OMITTED

SCHWARTZ EDMUND
ADDRESS INTENTIONALLY OMITTED

SCHWARTZ EDMUND J
ADDRESS INTENTIONALLY OMITTED

SCHWARTZ ELECTRIC AND SIGN CO
2627 ALLENTOWN RD
PEKIN IL 61554

SCHWARTZ HEATING AND COOLING INC
616 BRECKENRIDGE ST
OWENSBORO KY 42303

SCHWARTZ JANELLE M
ADDRESS INTENTIONALLY OMITTED

SCHWARTZ MADELYNN
ADDRESS INTENTIONALLY OMITTED

SCHWARTZ MEGAN M
ADDRESS INTENTIONALLY OMITTED

SCHWARTZ PETER A
ADDRESS INTENTIONALLY OMITTED

SCHWARTZ ROLLER AND ZWILLING
600 VESTAVIA PKWY STE 251
BIRMINGHAM AL 35216

SCHWARTZ WELKAMP MEDICAL GROUP
4630 VISTULA RD
MISHAWAKA IN 46545

SCHWARTZ ZWEBEN LLP
600 VESTAVIA PKWY
SUITE 251
BIRMINGHAM AL 35216

SCHWARTZMAN BRYAN
ADDRESS INTENTIONALLY OMITTED

SCHWEYHER RANDI K
ADDRESS INTENTIONALLY OMITTED

SCIAMANNA ANTHONY J
ADDRESS INTENTIONALLY OMITTED

SCIARA CHARLIE AND SONS PRODUCE CO INC
4700 BURBANK
MEMPHIS TN 38118

SCIMECA KATELYN
ADDRESS INTENTIONALLY OMITTED

SCLC MAGAZINE DIVISION
PO BOX 92544
ATLANTA GA 30314

SCOCCO JOHN M
ADDRESS INTENTIONALLY OMITTED

SCOGGIN ROGER D
ADDRESS INTENTIONALLY OMITTED

SCOGGINS DEBRA L
ADDRESS INTENTIONALLY OMITTED

SCOGGINS VICKI
ADDRESS INTENTIONALLY OMITTED

SCOGIN KAYLI E
ADDRESS INTENTIONALLY OMITTED

SCOMAN RORY L
ADDRESS INTENTIONALLY OMITTED

SCOTT ALEXANDER V
ADDRESS INTENTIONALLY OMITTED

SCOTT AND WHITE CLINIC
P O BOX 847500
DALLAS TX 75284-7500

SCOTT ANQUENETTA S
ADDRESS INTENTIONALLY OMITTED

SCOTT BAIRD PLUMBING AND HEATING
1911 OLD HENDERSON RD
OWENSBORO KY 42301

SCOTT BITRELL
ADDRESS INTENTIONALLY OMITTED

SCOTT BRANDON D
ADDRESS INTENTIONALLY OMITTED

SCOTT BRYA M
ADDRESS INTENTIONALLY OMITTED

SCOTT CAM
ADDRESS INTENTIONALLY OMITTED

SCOTT CEIRRA D
ADDRESS INTENTIONALLY OMITTED

SCOTT CHRISTY L
ADDRESS INTENTIONALLY OMITTED

SCOTT DONALD J
ADDRESS INTENTIONALLY OMITTED

SCOTT EBONY M
ADDRESS INTENTIONALLY OMITTED

SCOTT ELECTRIC SIGN CO
DBA SCOTT SVC CO
5636 CLIFFORD CIR
BIRMINGHAM AL 35210

SCOTT ERIC L
ADDRESS INTENTIONALLY OMITTED

SCOTT JEFFREY
ADDRESS INTENTIONALLY OMITTED

SCOTT JIQUILA B
ADDRESS INTENTIONALLY OMITTED

SCOTT JOCELYN
ADDRESS INTENTIONALLY OMITTED

SCOTT JOSEPH C
ADDRESS INTENTIONALLY OMITTED

SCOTT KA'DARAIN D
ADDRESS INTENTIONALLY OMITTED

SCOTT KATHRYN E
ADDRESS INTENTIONALLY OMITTED

SCOTT KAYLA R
ADDRESS INTENTIONALLY OMITTED

SCOTT LADARIUS M
ADDRESS INTENTIONALLY OMITTED

SCOTT LAMINATING AND FINISHING
1801 ELM HILL PIKE
NASHVILLE TN 37210

SCOTT LESLIE
ADDRESS INTENTIONALLY OMITTED

SCOTT LIGHTING SUPPLY CO INC
2301 WASHINGTON CR NW
HUNTSVILLE AL 35811

SCOTT LUEBBERS (GIFT CARD REFUND)
765 W ADAMS
NASHVILLE IL 62263

SCOTT MADISON A
ADDRESS INTENTIONALLY OMITTED

SCOTT MCCARTHY PLUMBING
6820 CRESTON DR
LOUISVILLE KY 40258

SCOTT MDAPMC EBENSON
ADDRESS INTENTIONALLY OMITTED

SCOTT MECHELLE
ADDRESS INTENTIONALLY OMITTED

SCOTT MICHAEL L
ADDRESS INTENTIONALLY OMITTED

SCOTT MICHEAL
ADDRESS INTENTIONALLY OMITTED

SCOTT ROGER L
DBA SCOTTS QUALITY BUILDERS INC
6777N 1225 W
MONTICELLO IN 47960

SCOTT SAM J
DBA SCOTT'S FLOWERS
700 N POLK ST
PO BOX 5427
AMARILLO TX 79117-5427

SCOTT SHAMIK D
ADDRESS INTENTIONALLY OMITTED

SCOTT SMITH J
ADDRESS INTENTIONALLY OMITTED

SCOTT SUMMER B
ADDRESS INTENTIONALLY OMITTED

SCOTT SVC CO INC
PO BOX 192917
LITTLE ROCK AR 72219

SCOTT TAMMY L
ADDRESS INTENTIONALLY OMITTED

SCOTT THADDEUS J
ADDRESS INTENTIONALLY OMITTED

SCOTT THADDOUS D
ADDRESS INTENTIONALLY OMITTED

SCOTT TONYA L
ADDRESS INTENTIONALLY OMITTED

SCOTT VALERIE L
ADDRESS INTENTIONALLY OMITTED

SCOTT VEGA
ADDRESS INTENTIONALLY OMITTED

SCOTT WANITA C
ADDRESS INTENTIONALLY OMITTED

SCOTT WILMA
ADDRESS INTENTIONALLY OMITTED

SCOTT WILMA C
ADDRESS INTENTIONALLY OMITTED

SCOTT'S LAWN CARE SVC LLC
5697 PICKETTS CIR
PINSON AL 35126

SCOTT-COOK PHARMACY
1233 WESTGATE PKWY
DOTHAN AL 36303

SCOTT-GROSS CO INC
PO BOX 74008003
CHICAGO IL 60674-8003

SCOTTCO MECHANICAL CONTRACTORS
PO BOX 7729
AMARILLO TX 79114-7729

SCOTTS LOCK AND KEY SVC IN
705 SW SUNSET LN
BURLESON TX 76028

SCOTTSDALE INSURANCE CO
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215

SCOTTSDALE OUTDOORS PROPERTY
MAINTENANCE
8412 N GOMEZ AVE
TAMPA FL 33614

SCOTTSDALE PRINCESS PARTNERSHI
DBA FAIRMONT SCOTTSDALE PRINCESS
7575 EAST PRINCESS DR
SCOTTSDALE AZ 85255

SCOTTY BLINDS AND MORE INC
35870 OAKWOOD LN
WESTLAND MI 48186

SCOUTON LACEY R
ADDRESS INTENTIONALLY OMITTED

SCRAVER CHRISTINA
ADDRESS INTENTIONALLY OMITTED

SCREEN PLAY INC
1630 15TH AVE WEST #200
SEATTLE WA 98119

SCREENVISION DIRECT
360 LINDEN OAKS
ROCHESTER NY 14625

SCRIBNER DAWN SETTLEMENT
643 POTOMAC PL
SMYRNA TN 37167

SCRIPPS TEXAS NEWSPAPER LP
DBA WICHITA FALLS TIMES RECORD NEWS
PO BOX 120
WICHITA FALLS TX 76307

SCRIPPS TEXAS NEWSPAPERS LP
PO BOX 630797
CINCINNATI OH 45263-0797

SCRIPTLOGIC
6000 BROKEN SOUND PKWY
BOCA RATON FL 33487

SCRIVENER TIM
ADDRESS INTENTIONALLY OMITTED

SCROBLE DANIEL S
ADDRESS INTENTIONALLY OMITTED

SCROGGINS DAVID N
ADDRESS INTENTIONALLY OMITTED

SCROGGS JORDAN S
ADDRESS INTENTIONALLY OMITTED

SCRUGGS CHARLES M
ADDRESS INTENTIONALLY OMITTED

SCRUGGS DAMOND L
ADDRESS INTENTIONALLY OMITTED

SCRUGGS ECHO
ADDRESS INTENTIONALLY OMITTED

SCRUGGS LAWN CARE INC
173 CR 1349
TUPELO MS 38804

SCRUGGS LUCIAN W
ADDRESS INTENTIONALLY OMITTED

SCRUGGS MARILYN
ADDRESS INTENTIONALLY OMITTED

SCRUGGS RANDALL L
ADDRESS INTENTIONALLY OMITTED

SCRUGGS RANDY
ADDRESS INTENTIONALLY OMITTED

SCRUGGS ROBERT
ADDRESS INTENTIONALLY OMITTED

SCRUGGS TIFFANY N
ADDRESS INTENTIONALLY OMITTED

SCSISUPERIOR COMMERCIAL SVC INC
PO BOX 12407
JACKSON MS 39236

SCSTATE EDUCATION ASSISTANCE
SEAA
PO BOX 210219
COLUMBIA SC 29221

SCUTT MICHAEL D
ADDRESS INTENTIONALLY OMITTED

SDG MCDONOUGH LLC
1996 CONTINENTAL DR
ATLANTA GA 30345

SDI SHREVEPORT LTD
712 MAIN ST
29TH FLOOR
HOUSTON TX 77002

SDU
PO BOX 8500
TALLAHASSEE FL 32314-8500

SE EMERGENCY PHYS MEMPHIS
PO BOX 633819
CINCINNATI OH 45263-0001

SE EMERGENCY PHYSICIANS
POBOX 634706
CINCINNATI OH 45263-0001

SEA COAST UPHOLSTERY
PO BOX 4478
FORT WALTON BEACH FL 32549

SEA SPECIALTIES INC
2923 OLD TAMPA HWY
LAKELAND FL 33803

SEA WORLD OF FLORIDA INC
DBA SEA WORLD PARKS AND ENTERTAINMENT
7007 SEAWORLD DR
ORLANDO FL 32821

SEABAUGH BRANDON
ADDRESS INTENTIONALLY OMITTED

SEABAUGH'S CUSTOM HARDWOOD FLO
1709 HUNTINGTON DR
CAPE GIRARDEAU MO 63701

SEABOARD FOODS LLC
9000 W 67TH ST
SHAWNEE MISSION KS 66202

SEABORN COMMERCIAL REFRIGERATI
2500 DODDS AVE
CHATTANOOGA TN 37407

SEABURY AND SMITH
JENNIFER
WILLIAMS CENTER TOWER 1
ONE WEST THIRD ST SUITE 900
TULSA OK 74103-3122

SEACAT
PO BOX 37
PARKDALE AR 71661-0037

SEADER ROSE
ADDRESS INTENTIONALLY OMITTED

SEADLER ALLYSON P
ADDRESS INTENTIONALLY OMITTED

SEADLER TOM
DBA THOMAS J SEADLER
2014 ALEXANDER AVE
LOUISVILLE KY 40217

SEAGER MARK C
ADDRESS INTENTIONALLY OMITTED

SEAL ERIC M
ADDRESS INTENTIONALLY OMITTED

SEAL MEGHAN SETTLEMENT
2611 EAST MAGNOLIA DR
GILBERT AZ 85298

SEAL TEX
8435 DIRECTORS ROW
DALLAS TX 75247

SEAL TEX INC
8908 CHANCELLOR ROW
DALLAS TX 75247

SEAL-A-LOT (ANTHONY AND TRACY BR
POBOX 1541
AMHERST VA 24521

SEALCOATING CV
CHRISTOPHER COUR VOGT
8528 LAKE CLEARWATER LN APT 1014
INDIANAPOLIS IN 46240

SEALCOATING DAVENPORT
ADDRESS INTENTIONALLY OMITTED

SEALE MATTHEW
ADDRESS INTENTIONALLY OMITTED

SEALIT LLC
PO BOX 617555
ORLANDO FL 32861-7555

SEALS CALVIN B
ADDRESS INTENTIONALLY OMITTED

SEALS CARL J
ADDRESS INTENTIONALLY OMITTED

SEALS CASEY C
ADDRESS INTENTIONALLY OMITTED

SEALS JADA B
ADDRESS INTENTIONALLY OMITTED

SEALS RHEANNA E
ADDRESS INTENTIONALLY OMITTED

SEALS SHAKERIAH
ADDRESS INTENTIONALLY OMITTED

SEAMAN JUSTIN
DBA THE FILTER GUYS
310 BOONE DR
TROY OH 45373

SEAMAN'S
2510 OAK INDUSTRIAL DR NE
GRAND RAPIDS MI 49505

SEANEY LAURIE A
ADDRESS INTENTIONALLY OMITTED

SEARLES ALLISON M
ADDRESS INTENTIONALLY OMITTED

SEARLES JENNIFER L
ADDRESS INTENTIONALLY OMITTED

SEARS BENJAMIN M
ADDRESS INTENTIONALLY OMITTED

SEARS FLOYD P
ADDRESS INTENTIONALLY OMITTED

SEARS GABRIEL L
ADDRESS INTENTIONALLY OMITTED

SEARS HOLDING CORP - ON HOLD
12670 COLLECTIONS DR
CHICAGO IL 60693

SEARS ROEBUCK AND CO
4849 GREENVILLE AVE STE 1000
CENTRAL CHECK DEPOSITORY LOC 25
DALLAS TX 75206

SEASONS LAWN CARE INC
PO BOX 6034
FISHERS IN 46038

SEAT COVER JIMS INC
1557 HUSBANDS RD
PADUCAH KY 42003

SEAWAY HOSP
DEPT 214101
PO BOX 67000
DETROIT MI 48267

SEAYCO THF CONWAY COMMONS DEVELOPMENT
LLC
THF MANAGEMENT INC
211 N STADIUM BLVD STE 201
COLUMBIA MO 65203

SEAYCO THF CONWAY COMMONS LLC
211 N STADIUM BLVD STE 201
COLUMBUS MO 65203

SEBASTIAN COUNTY TAX COLLECTOR
PO BOX 1358
FORT SMITH AR 72902

SEC ENTERPRISES INC
2128 BURTON BRANCH RD
COOKEVILLE TN 38506

SECHRIST JOSEPH B
ADDRESS INTENTIONALLY OMITTED

SECILIOT DAVID J
DBA A+ CONCRETE LIFTING
1445 STATE RD
OSTRANDER OH 43061

SECK MOUHAMED
ADDRESS INTENTIONALLY OMITTED

SECKINGER HOPE A
ADDRESS INTENTIONALLY OMITTED

SECON INC
825 KALISTE SALOOM RD
SUITE 100 BRANDYWINE 1
LAFAYETTE LA 70508

SECOND HARVEST FOOD BANK
331 GREAT CIR RD
NASHVILLE TN 37228

SECOND NATURE OF GALLATIN
408 TRINA ST
GALLATIN TN 37066

SECORD BRANDON B
ADDRESS INTENTIONALLY OMITTED

SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

SECRETARY OF STATE
ANNUAL REGISTRATION FILINGS
POBOX 23038
COLUMBUS GA 31902-3038

SECRETARY OF STATE
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE LA 70804-9125

SECRETARY OF STATE
CORPORATIONS DIVISION
PO BOX 105607
ATLANTA GA 30348-5607

SECRETARY OF STATE
312 ROSA L PARKS AVE
NASHVILLE TN 37203

SECRETARY OF STATE
PO BOX 23083
JACKSON MS 39225-3083

SECRETARY OF STATE GEORGIA
2 MARTIN LUTHER KING JR DR
313 WEST TOWER
ATLANTA GA 30334

SECURITAS SECURITY SVC US
12672 COLLECTIONS CTR DR
CHICAGO IL 60693

SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE A CALAMARI REG DIR
BROOKFIELD PLACE
200 VESSEY STREET STE 400
NEW YORK NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F STREET NE
WASHINGTON DC 20549

SECURITY CHECK LLC
PO BOX 1211
OXFORD MS 38655-1211

SECURITY CHECK OF ATLANTA LL
3525 PIEDMONT RD
6 PIEDMONT CTR STE 320
ATLANTA GA 30305

SECURITY FINANCE
220 E SIMMONS ST
GALESBURG IL 61401

SECURITY FINANCE (GARNISHMENT)
620 MARKET ST
METROPOLIS IL 62960

SECURITY FOOD EQUIPMENT SERVIC
DBA SECURITY FOOD EQUIPMENT
907 DALE AVE SE
ROANOKE VA 24013

SECURITY INSURANCE INC
50 VANTAGE WAY STE 100
PO BOX 120099
NASHVILLE TN 37212

SECURITY LOCK AND KEY INC
3730 FRANKLIN RD SW
ROANOKE VA 24014-2206

SECURITY LOCK AND SAFE CO
PO BOX 804
PORT NECHES TX 77651

SECURITY RESOURCES INC
DBA A AND A SAFE LOCK AND DOOR CO
5025 COURTNEY DR
FORREST PARK GA 30297

SECURITY SAFE AND LOCK
1118 SOUTH QUINTARD
ANNISTON AL 36201

SECURITY SVC OF MURFEESBO
410 N FRONT ST
MURFREESBORO TN 37130

SEDGWICK COUNTY TREASURER
PO BOX 2961
WICHITA KS 67201-2961

SEDLAR VENTURES
DBA JOHN'S CUTLERY
47506 JEFFERSON
NEW BALTIMORE MI 48047

SEDOR JONATHAN D
ADDRESS INTENTIONALLY OMITTED

SEE CLEARLY
DBA SEE CLEARLY
208 WELLINGTON CIR
STATESBORO GA 30458

SEE JR GLEN L
ADDRESS INTENTIONALLY OMITTED

SEE-THRU WINDOW CLEANING
PO BOX 917372
LONGWOOD FL 32791

SEELBINDER VAN
DBA SEELCO AND ASSOC LLC
411 MEADOWS DR
BIRMINGHAM AL 35235

SEELEY MD JAMES E
DBA OLD HICKORY FAMILY PRACTICE
1903 OLD HICKORY BLVD
OLD HICKORY TN 37138

SEELHORST DIEDRA L
ADDRESS INTENTIONALLY OMITTED

SEES TONY L
ADDRESS INTENTIONALLY OMITTED

SEESE KATHRYN
ADDRESS INTENTIONALLY OMITTED

SEGOVIA PRODUCE CO INC
4618 EAST 7TH ST
AUSTIN TX 78702

SEGUNDO JOSE L
ADDRESS INTENTIONALLY OMITTED

SEIBER KERRY
ADVANCED ACOUSTIC LLC
3974 SULPHUR SPRINGS BRANCH
COLUMBIA TN 38401

SEIBER LOVERIAVNA Z
ADDRESS INTENTIONALLY OMITTED

SEIBER THOMAS K
ADDRESS INTENTIONALLY OMITTED

SEIFER SAFE AND LOCK INC
PO BOX 1026
MISHAWAKA IN 46546

SEIFERT ADRIANNE C
ADDRESS INTENTIONALLY OMITTED

SEIFERT DANIEL BRENT
ADDRESS INTENTIONALLY OMITTED

SEIFERT MICHAEL J
ADDRESS INTENTIONALLY OMITTED

SEIGEL TESSA E
ADDRESS INTENTIONALLY OMITTED

SEIGELSON MD HENRY J
ADDRESS INTENTIONALLY OMITTED

SEIGENTHALER DVL
ADDRESS INTENTIONALLY OMITTED

SEIGENTHALER DVL
ADDRESS INTENTIONALLY OMITTED

SEIGLER CAROLINE C
ADDRESS INTENTIONALLY OMITTED

SEIGLER MELANIE
ADDRESS INTENTIONALLY OMITTED

SEIJAS MILI
ADDRESS INTENTIONALLY OMITTED

SEIPEL JOANNA M
ADDRESS INTENTIONALLY OMITTED

SEITZ SCOTT A
ADDRESS INTENTIONALLY OMITTED

SELBY HUNTER LEE
DBA HUNTER SELBY WELDING AND METAL WORK
5301 INDIAN TRL
SUFFOLK VA 23434

SELECT DISTRIBUTING
426 6TH AVE SOUTH
NASHVILLE TN 37203

SELECT HOTELS GROUP LLC
DBA AMERISUITES-ROANOKE
5040 VALLEY VIEW BLVD
ROANOKE VA 24012

SELECT POS AND PERIPHERALS LLC
7275 BUSH LAKE RAOD
EDINA MN 55439

SELECT WINES
14000 WILLARD RD STE 3
CHANTILLY VA 20151

SELECTIVE SEARCH INC
1340 GREAT NECK RD STE 1272 PMB 181
VIRGINIA BEACH VA 23454

SELF CHRISTINE R
ADDRESS INTENTIONALLY OMITTED

SELF JUSTIN C
ADDRESS INTENTIONALLY OMITTED

SELF KATHERINE L
ADDRESS INTENTIONALLY OMITTED

SELF KRISTIN E
ADDRESS INTENTIONALLY OMITTED

SELF LISA M
ADDRESS INTENTIONALLY OMITTED

SELF MEGHAN L
ADDRESS INTENTIONALLY OMITTED

SELF OPPORTUNITY INC
PO BOX 292788
LEWISVILLE TX 75029

SELF VINCENT
ADDRESS INTENTIONALLY OMITTED

SELF ZEBULON T
ADDRESS INTENTIONALLY OMITTED

SELIN ROGER
ADDRESS INTENTIONALLY OMITTED

SELL DREW
ADDRESS INTENTIONALLY OMITTED

SELL KACI
ADDRESS INTENTIONALLY OMITTED

SELLARS NOELANI C
ADDRESS INTENTIONALLY OMITTED

SELLERS IDA L
ADDRESS INTENTIONALLY OMITTED

SELLERS JESSICA
ADDRESS INTENTIONALLY OMITTED

SELLERS LUCILLE
ADDRESS INTENTIONALLY OMITTED

SELLERS REBEKAH L
ADDRESS INTENTIONALLY OMITTED

SELLERS SHANNON M
ADDRESS INTENTIONALLY OMITTED

SELLNER BRANDI M
ADDRESS INTENTIONALLY OMITTED

SELLS JOSEPH A
ADDRESS INTENTIONALLY OMITTED

SELLS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

SELSOR PAULA
ADDRESS INTENTIONALLY OMITTED

SELVEY SYDNEY D
ADDRESS INTENTIONALLY OMITTED

SEMCO ENERGY
55 HAMBLIN AVE
BATTLE CREEK MI 48017

SEMCO ENERGY GAS CO
DBA SEMCO ENERGY GAS CO
PO BOX 79001
DETROIT MI 48279-1722

SEMCO ENERGY GAS CO
PO BOX 740812
CINCINNATI OH 45274-0812

SEMIEN LAURA A
ADDRESS INTENTIONALLY OMITTED

SEMINOLE COUNTY TAX COLLECTOR
PO BOX 630
SANFORD FL 32772-0630

SEMINOLE EMERGENCY GROUP
PO BOX 400
SAN ANTONIO TX 78292-0400

SEMINOLE GLASS CO
PO BOX 150490
ALTAMONTE FL 32715

SEMINOLE HIGH SCHOOL
LINDA SAPP
2701 RIDGEWOOD AVE
SANFORD FL 32773

SEMINOLE ORTHOPAEDIC ASSOCIATE
THOMAS J BRODRICK MD PA
521 WEST STATE RD
LONGWOOD FL 32750

SEMLER CRICKET L
ADDRESS INTENTIONALLY OMITTED

SEMO HYDROSEEDING AND TURF MAINTENANCE
906 PLEASANT VIEW
JACKSON MO 63755

SEMONES BARBARA M
ADDRESS INTENTIONALLY OMITTED

SEMPER ASHLEY
ADDRESS INTENTIONALLY OMITTED

SEMSI ER GROUP
PO BOX 504319
SAINT LOUIS MO 63150-0001

SENDO JAYMES M
ADDRESS INTENTIONALLY OMITTED

SENE DAUNDREA T
ADDRESS INTENTIONALLY OMITTED

SENGHORE YUSUPHA
ADDRESS INTENTIONALLY OMITTED

SENIOR LORENZO D
ADDRESS INTENTIONALLY OMITTED

SENIOR SPARTEN CELEBRATION
836 E RENFRO ST #305
BURLESON TX 76028

SENIOR SVC OF SOUTHEASTERN VIRGINIA
5360 CENTER DR STE 101
NORFOLK VA 23502

SENN SCOTT
ADDRESS INTENTIONALLY OMITTED

SENN SOPHIA
ADDRESS INTENTIONALLY OMITTED

SENSIBLE COMMUNICATIONS INC
PO BOX 291943
NASHVILLE TN 37229-1943

SENTARA LEIGH HOSPITAL
POBOX 79603
BALTIMORE MD 21279

SENTARA MEDICAL GROUP
PO BOX 79777
BALTIMORE MD 21279-0777

SENTINEL NEWS
ADDRESS INTENTIONALLY OMITTED

SENTRY LOCK AND SAFE INC
227 KENVILLA CT
TUCKER GA 30084

SENU EID MIRIAM A
ADDRESS INTENTIONALLY OMITTED

SENYKO RONALD M
ADDRESS INTENTIONALLY OMITTED

SEPEDA LINDA L
ADDRESS INTENTIONALLY OMITTED

SEPTER BILLY J
DBA NATIONWIDE SIGN LIGHTING
AND PAINT MAINT
2916 OLD RAILROAD BED RD
HARVEST AL 35749

SEQUERA MANUEL
ADDRESS INTENTIONALLY OMITTED

SERENA A KIRCHNER INC
2740 CHARLESTOWN RD
LANCASTER PA 17603

SERENA BETHANY
ADDRESS INTENTIONALLY OMITTED

SERGEL III JOHN J
DBA REGIONAL GLASS
12329 S CHOCTAW DR
BATON ROUGE LA 70815-2122

SERGENTON KHIJANI T
ADDRESS INTENTIONALLY OMITTED

SERITAGE SRC FINANCE LLC
SERITAGE GROWTH PROPERTIES
MATTHEW FERNAND
54 W 40TH ST
STE 10N
NEW YORK NY 10018

SERITAGE SRC FINANCE LLC
PO BOX 776148
CHICAGO IL 60677-6148

SERLIS KRYSTAL D
ADDRESS INTENTIONALLY OMITTED

SERNA JUSTIN E
ADDRESS INTENTIONALLY OMITTED

SERRANI RENEE L
ADDRESS INTENTIONALLY OMITTED

SERRANO ALEXANDER B
ADDRESS INTENTIONALLY OMITTED

SERRANO ANGELINA
ADDRESS INTENTIONALLY OMITTED

SERRANO ELIZABETH
ADDRESS INTENTIONALLY OMITTED

SERRATA MICHAEL A
ADDRESS INTENTIONALLY OMITTED

SERVALL LLC
2518 HWY 41A BYPASS
CLARKSVILLE TN 37043

SERVANTEZ MARY E
ADDRESS INTENTIONALLY OMITTED

SERVCO APPLIANCE SALES AND SVC
106 W OAKRIDGE RD
ORLANDO FL 32809

SERVER PERMIT SOLUTIONS LLC
2120 LEBANON PIKE #92
NASHVILLE TN 37210

SERVFM
4651 W MOUNT COMFORT RD
FAYETTEVILLE AR 72704

SERVICECHANNELCOM INC
STEVE GOTTFRIED CEO
9 ALBERTSON AVE
ALBERTSON NY 11507

SERVICECHANNELCOM INC
PO BOX 419223
BOSTON MA 02241-9223

SERVICEMASTER RESIDENTIAL/COMM
PO BOX 1000 DEPT 175
MEMPHIS TN 38148-0175

SERVICEMASTER RESTORATION BY CAREFREE
127 DILLON CT
JOHNSON CITY TN 37615

SERVICEMASTER SITESERVICE
CONNIE BLABEY
860 RIDGE LAKE BLVD C21834
MEMPHIS TN 38120

SERVICEMAXX LLC
77326 FISHER RD
ROMEO MI 48065

SERVPRO
1209 LAKEVIEW DR
FRANKLIN TN 37067

SERVPRO OF JACKSON/CROCKETT COUNTY
66 MILLER AVE
JACKSON TN 38305

SERVSAFE NATIONAL RESTAURANT ASSOCIATION
MARIA RIVERA
SR. VP OF OPERATIONS
175 W. JACKSON BLVD.
SUITE 1500
CHICAGO IL 60604

SES IMPERIAL INC
DBA BUILDERS HARDWARE CO
2904 DODDS AVE
CHATTANOOGA TN 37407

SESAC INC
55 MUSIC SQUARE EAST
NASHVILLE TN 37203-4362

SESARIO MARIA C
ADDRESS INTENTIONALLY OMITTED

SESSIONS SEALING AND MAINTENANCE
PO BOX 90266
NASHVILLE TN 37209

SETON CORP/BAPTIST HOSPITAL
POBOX 501046
ST LOUIS MO 63150-1046

SETREE III ROBERT R
ADDRESS INTENTIONALLY OMITTED

SETTIMO FRANK
DBA PROFESSIONAL WINDOW CLEANERS INC
PO BOX 295
LINDEN MI 48451-0295

SETTLEMYRE NIKKI
ADDRESS INTENTIONALLY OMITTED

SETTLES BAILEY
ADDRESS INTENTIONALLY OMITTED

SETZER ALICIA G
ADDRESS INTENTIONALLY OMITTED

SEVANT RICHARD
DBA GULF WELDING AND TRAWL
218 OAK ST
LONG BEACH MS 39560

SEVEN BACKFLOW AND PLUMBING
3858 VILLA RICA HWY
DALLAS GA 30157

SEVEN BROTHERS CONSTRUCTION AND
PO BOX 2672
MERRIFIELD VA 22116

SEVEN-O RESIDENTIAL AND COMMERCI
2005 THORN RD
LAKE CHARLES LA 70605

SEVENSKI SEAN M
ADDRESS INTENTIONALLY OMITTED

SEVERE WILMOSE
ADDRESS INTENTIONALLY OMITTED

SEVERIN BRIAN J
ADDRESS INTENTIONALLY OMITTED

SEVICK JR THEODORE JOHN
DBA GRAYSON WELDING AND FOOD EQUIPREPAIR
45 SOUTH MEADOWCLIFF CIR
CARROLLTON GA 30116

SEVIER COUNTY
125 COURT AVE STE 212W
SEVIERVILLE TN 37862

SEVIER COUNTY ELECTRIC CO
PO BOX 4870
SEVIERVILLE TN 37864

SEVIER COUNTY ELECTRIC SYSTEM
PO BOX 4870
SEVIERVILLE TN 37864

SEVIER COUNTY GLASS AND MIRROR
3149 WEARS DR
SEVIERVILLE TN 37862

SEVIER COUNTY HIGH SCHOOL-CYBER PATRIOTS
1200 DOLLY PARTON PKWY
SEVIERVILLE TN 37862

SEVIER COUNTY HIGH SCHOOL-GIRLS LACROSSE
1200 DOLLY PARTON PKWY
SEVIERVILLE TN 37862

SEVIER COUNTY UTILITY
PO BOX 4398
SEVIERVILLE TN 37864-4398

SEVIER COUNTY UTILITY DISTRICT (SCUD)
PO BOX 6519
SEVIERVILLE TN 37864-6519

SEWARD MCKENNA B
ADDRESS INTENTIONALLY OMITTED

SEWARD STEVEN M
ADDRESS INTENTIONALLY OMITTED

SEWELL BRUCE E
ADDRESS INTENTIONALLY OMITTED

SEWELL MECHANICAL INC
4813 S 101ST E AVE
TULSA OK 74146

SEWELL SHANNON N
ADDRESS INTENTIONALLY OMITTED

SEWELL TRISTAN E
ADDRESS INTENTIONALLY OMITTED

SEWER AND WATER UTILITY BILL
PO BOX 830269
BIRMINGHAM AL 35283-0269

SEWER SOLUTIONS LLC
807 N OAK ST
WEBB CITY MO 64870

SEWERS BREEANNA M
ADDRESS INTENTIONALLY OMITTED

SEXTON GRANT
ADDRESS INTENTIONALLY OMITTED

SEXTON TAYLOR
ADDRESS INTENTIONALLY OMITTED

SEYDA AARON
ADDRESS INTENTIONALLY OMITTED

SEYDA BRAD
ADDRESS INTENTIONALLY OMITTED

SEYDA VICTORIA H
ADDRESS INTENTIONALLY OMITTED

SEYMOUR ELECTRIC
1630 DEAN FOREST RD
SAVANNAH GA 31408

SEYMOUR KEVIN
ADDRESS INTENTIONALLY OMITTED

SEYMOUR SEPTIC SVC
PO BOX 215
SEYMOUR TN 37865

SEYMOURE GREGORY S
DBA MANAGEMENT CAREER SOLUTIONS LLC
67 OLD TURNPIKE RD
PORT MURRAY NJ 07865

SFC OF ILLINOIS LP
620 MARKET ST
METROPOLIS IL 62960

SG PLUMBING INC
PO BOX 407
KEARNEYSVILLE WV 25430

SGK LANDSCAPES INC
PO BOX 58
STARKVILLE MS 39760

SHABAZZ WAHEED R
ADDRESS INTENTIONALLY OMITTED

SHABAZZ WAHEEDAH R
ADDRESS INTENTIONALLY OMITTED

SHACKELFORD ALEXIS J
ADDRESS INTENTIONALLY OMITTED

SHACKLOCK BRIENNA
ADDRESS INTENTIONALLY OMITTED

SHADE LEONARD K
ADDRESS INTENTIONALLY OMITTED

SHADES GLASS TINTING DIVFOUR
DBA FOUR C'
DBA SHADES GLASS TINTING
POBOX 5018
DECATUR AL 35601

SHADOAN KATELYNN N
ADDRESS INTENTIONALLY OMITTED

SHADOW WOLF ENTERPRISES INC
DBA TRIPLETT INDUSTRIAL
4759 PRICES CREEK RD
HUNTINGTON WV 25701-9656

SHADRICK BRADLEY SETTLEMENT
8306 JADE TREE LN
KNOXVILLE TN 37938

SHADRICK DENNIS A
ADDRESS INTENTIONALLY OMITTED

SHAFFER BRITTANY
ADDRESS INTENTIONALLY OMITTED

SHAFFER DENNIS P
ADDRESS INTENTIONALLY OMITTED

SHAFFER JAIME E
ADDRESS INTENTIONALLY OMITTED

SHAFFER JENNIFER A
ADDRESS INTENTIONALLY OMITTED

SHAFFER JORDYN M
ADDRESS INTENTIONALLY OMITTED

SHAFFER MARIAN H
ADDRESS INTENTIONALLY OMITTED

SHAFFER PERISHEA
ADDRESS INTENTIONALLY OMITTED

SHAFFER ZACHARY P
ADDRESS INTENTIONALLY OMITTED

SHAHID SAREENA
ADDRESS INTENTIONALLY OMITTED

SHAIFER BRITTNEY
ADDRESS INTENTIONALLY OMITTED

SHAMEL YOSKI
ADDRESS INTENTIONALLY OMITTED

SHAMHART SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

SHANA SIGLER (SETTLEMENT)
104 POSTWOOD CT
MADISON AL 35758

SHANAHAN STEPHEN W
ADDRESS INTENTIONALLY OMITTED

SHANE HARMON EXCAVATING
DBA HARMON ENTERPRISES
8353 DAYTON PIKE
SODDY DAISY TN 37379

SHANE KAYLA M
ADDRESS INTENTIONALLY OMITTED

SHANKLIN SEXALEY L
ADDRESS INTENTIONALLY OMITTED

SHANKS ELIZABETH
ADDRESS INTENTIONALLY OMITTED

SHANNON AND WILSON INC
2043 WESTPORT CTR DR
ST. LOUIS MO 63146-3564

SHANNON ANTONIO L
ADDRESS INTENTIONALLY OMITTED

SHANNON ASHLEY S
ADDRESS INTENTIONALLY OMITTED

SHANNON CLINIC
PO BOX 22000
SAN ANGELO TX 76902-7200

SHANNON FREDERICK P
DBA SHANNON DRYWALL CONSTRUCTION
125 LINDSEY DR
BYRON GA 31008

SHANNON JAMES
ADDRESS INTENTIONALLY OMITTED

SHANNON KRISTINA M
ADDRESS INTENTIONALLY OMITTED

SHANNON MARIE PLUMMER
45 LANG ST
CONCORD MA 01742

SHANNON MEDICAL CENTER
120 EAST HARRIS
PO BOX 1879
SAN ANGELO TX 76902

SHANNON THOMYOHNE N
ADDRESS INTENTIONALLY OMITTED

SHAREEF RASTAFIAN A
ADDRESS INTENTIONALLY OMITTED

SHARK PROPERTIES LLC
5109 80TH ST
LUBBOCK TX 79424

SHARKEY TOM
ADDRESS INTENTIONALLY OMITTED

SHARON HUNDTOFT (GIFT CARD REFUND)
11361 SOUTH SALLY DR
YUMA AZ 85367

SHARON SIEMS (GIFT CARD REFUND)
85364 SOUTH JAVELINIA
YUMA AZ 85364

SHARON STEVEN
ADDRESS INTENTIONALLY OMITTED

SHARP ALFREDIA
ADDRESS INTENTIONALLY OMITTED

SHARP BRENDA
ADDRESS INTENTIONALLY OMITTED

SHARP CHEYENNE C
ADDRESS INTENTIONALLY OMITTED

SHARP CHRISTIAN G
ADDRESS INTENTIONALLY OMITTED

SHARP DISHAWN D
ADDRESS INTENTIONALLY OMITTED

SHARP GARY L
DBA SHARP ELECTRIC LLC
8787 HIGHWAY 87
JULIETTE GA 31046

SHARP JACOB A
ADDRESS INTENTIONALLY OMITTED

SHARP JAMIE C
ADDRESS INTENTIONALLY OMITTED

SHARP JEFFREY W
ADDRESS INTENTIONALLY OMITTED

SHARP KRISTY M
ADDRESS INTENTIONALLY OMITTED

SHARP LAWN INC
800 A FLOYD DR
LEXINGTON KY 40505

SHARP PATRICK W
ADDRESS INTENTIONALLY OMITTED

SHARP REBECCA R
ADDRESS INTENTIONALLY OMITTED

SHARP TERRANCE D
ADDRESS INTENTIONALLY OMITTED

SHARP VONTERIUS L
ADDRESS INTENTIONALLY OMITTED

SHARP WATER CULLIGAN
DBA SHARP WATER CULLIGAN
6145 YORK RD
NEW OXFORD PA 17350

SHARP WELDING INC
101 DARLENE CT
RICHMOND KY 40475

SHARP'S LOCK AND ALARM
420 NORTH COLLEGE AVE
FAYETTEVILLE AR 72701

SHARP'S VALET PARKING SOURCE
843 SOUTHWIND DR
FAIRFIELD OH 45014

SHARP-BUSH BIANCA A
ADDRESS INTENTIONALLY OMITTED

SHARPE PRESTON D
ADDRESS INTENTIONALLY OMITTED

SHARPE SHANNON S
ADDRESS INTENTIONALLY OMITTED

SHARPE SVC CO LLC
DBA BRYANT ELECTRIC SVC
DBA BRYANT ELECTRIC
PO BOX 646
OPELIKA AL 36803-0646

SHARRA WEAVER'S LICENSE SERVIC
2736 N 11TH ST
BEAUMONT TX 77703-4608

SHASSBERGER JORDAN C
ADDRESS INTENTIONALLY OMITTED

SHASTA COUNTY
DEPT OF CHILD SUPPORT SVC
PO BOX 994130
REDDING CA 96099-4130

SHATIN COMMERCIAL INTERIORS LLC
10701 WHITE HALL RD
HAGERSTOWN MD 21740

SHAULL GREGORY A
ADDRESS INTENTIONALLY OMITTED

SHAVER ARIEL
ADDRESS INTENTIONALLY OMITTED

SHAVER JR WILLIAM G
ADDRESS INTENTIONALLY OMITTED

SHAW ALEXANDER M
ADDRESS INTENTIONALLY OMITTED

SHAW AMANDA
ADDRESS INTENTIONALLY OMITTED

SHAW ARIEL L
ADDRESS INTENTIONALLY OMITTED

SHAW CHRISTOPHER K
ADDRESS INTENTIONALLY OMITTED

SHAW CINDY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

SHAW DARRELL A
ADDRESS INTENTIONALLY OMITTED

SHAW DEBORAH M
ADDRESS INTENTIONALLY OMITTED

SHAW DEBRA A
ADDRESS INTENTIONALLY OMITTED

SHAW GENE
ADDRESS INTENTIONALLY OMITTED

SHAW KENNETH W
ADDRESS INTENTIONALLY OMITTED

SHAW KEYDARIUS D
ADDRESS INTENTIONALLY OMITTED

SHAW NOBLE EDWARD
D/B/A NOBLE PRESSURE WASHING
1495 FROST RD
EVA AL 38621

SHAW OXYGEN CO INC
2914 DESIARD ST
MONROE LA 71201

SHAW REBECCA L
ADDRESS INTENTIONALLY OMITTED

SHAW SABRINA
ADDRESS INTENTIONALLY OMITTED

SHAWNEE SVC INC
PO BOX 151
HURST IL 62949

SHAY KRISTEN L
ADDRESS INTENTIONALLY OMITTED

SHAY PARKER P
ADDRESS INTENTIONALLY OMITTED

SHEA ARIANNA N
ADDRESS INTENTIONALLY OMITTED

SHEA JOSEPH G
ADDRESS INTENTIONALLY OMITTED

SHEA RIGDON AND CARVER GARNIS
PO BOX 156
200 WWYATT EARP
DODGE CITY KS 67801

SHEA SAMUEL B
ADDRESS INTENTIONALLY OMITTED

SHEALY-HODGES CORP
851 SEAHAWK CIR STE 107
VIRGINIA BEACH VA 23452

SHEARER ABBY L
ADDRESS INTENTIONALLY OMITTED

SHEARIN JULIA P
ADDRESS INTENTIONALLY OMITTED

SHEARIN KEITA S
ADDRESS INTENTIONALLY OMITTED

SHEARMAN CO LLC
DBA AMERICAN PRESS
POBOX 60039
NEW ORLEANS LA 70160

SHEAVES STEVEN D
ADDRESS INTENTIONALLY OMITTED

SHEEHY SCOTT
ADDRESS INTENTIONALLY OMITTED

SHEET METAL SPECIALTIES
5946 MILHAVEN RD
MONROE LA 71203

SHEETS KIRSTEN A
ADDRESS INTENTIONALLY OMITTED

SHEFFER BEER DISTRIBUTING CO
1800 PENNSYLVANIA AVE
YORK PA 17404

SHEFFIELD HANNA G
ADDRESS INTENTIONALLY OMITTED

SHEFFIELD WILLIE
DBA WILLIE SHEFFIELD CONCRETE
16 HOLMES BLVD
FT. WALTON BEACH FL 32548

SHEHATA HAMADA
D/B/A LAWN DOCTOR
PO BOX 7966
JACKSON TN 38308

SHEILDS PAT
ADDRESS INTENTIONALLY OMITTED

SHELBY CHRISTIAN OUTREACH INC
29 12 WALNUT ST REAR
SHELBY OH 44875

SHELBY COUNTY
BRANCH LICENSE OFFICE
1018 COUNTY SERVICES DR
PELHAM AL 35124

SHELBY COUNTY
BUSINESS REVENUE OFFICE
PO BOX 800
COLUMBIANA AL 35051

SHELBY COUNTY
PROPERTY TAX COMMISSIONER
PO BOX 1298
COLUMBIANA AL 35051

SHELBY COUNTY CLERK
BUSINESS TAX DIVISION
PO BOX 3743
MEMPHIS TN 38173-0743

SHELBY COUNTY CLERK'S OFFICE
150 WASHINGTON AVE
SUITE 200
MEMPHIS TN 38103

SHELBY COUNTY HEALTH DEPT
PO BOX 846
PELHAM AL 35124

SHELBY COUNTY REPORTER
PO BOX 947
COLUMBIANA AL 35051

SHELBY COUNTY TRUSTEE
POBOX 2751
MEMPHIS TN 38101-2751

SHELBY EMERGENCY GROUP LLC
PO BOX 2994
SAN ANTONIO TX 78299-2994

SHELBY KYRA N
ADDRESS INTENTIONALLY OMITTED

SHELBY MUNICIPAL COURT
CLERK OF COURT
3954 INDUSTRIAL PKWY
SHELBY OH 44875

SHELBY STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

SHELBY TOWN CENTER I LLC
34120 WOODWARD AVE
BIRMINGHAM MI 48009

SHELBY TOWN CENTER I LLC
300 PARK ST STE 410
BIRMINGHAM MI 48009

SHELBY TOWNSHIP DEPT OF PUBLIC WORKS
DBA SHELBY TOWNSHIP DEPT OF PUBLIC WORK
6333 23 MILE RD
SHELBY TOWNSHIP MI 48316-4405

SHELBY TOWNSHIP DEPT OF PUBLIC WORKS
6333 23 MILE RD
SHELBY TOWNSHIP MI 48316-4405

SHELBY TOWNSHIP POLICE DEPT
CHARTER TOWNSHIP OF SHELBY
ALARMS
52700 VAN DYKE
SHELBY TOWNSHIP MI 48316-3572

SHELDON MICHAEL J
ADDRESS INTENTIONALLY OMITTED

SHELDON STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

SHELDON STEVEN
ADDRESS INTENTIONALLY OMITTED

SHELIA LYONS (SETTLEMENT)
700 PARDEE ST
JOHNSON CITY TN 37601

SHELINE ALEX R
ADDRESS INTENTIONALLY OMITTED

SHELL
7032 BROAD ST SW
PATASKA OH 43062

SHELL ENERGY SVC CO LLC
PO BOX 659583
SAN ANTONIO TX 78265-9583

SHELLEY SAMANTHA
ADDRESS INTENTIONALLY OMITTED

SHELTON ALISON B
ADDRESS INTENTIONALLY OMITTED

SHELTON AMANDA K
ADDRESS INTENTIONALLY OMITTED

SHELTON CHLOE E
ADDRESS INTENTIONALLY OMITTED

SHELTON CHRISTOPHER B
ADDRESS INTENTIONALLY OMITTED

SHELTON DAREN
ADDRESS INTENTIONALLY OMITTED

SHELTON JEFFREY ALLEN
DBA FISHERS FABRICATION
686 YORK PL
FISHERS IN 46038

SHELTON JESSICA I
ADDRESS INTENTIONALLY OMITTED

SHELTON MATTHEW C
ADDRESS INTENTIONALLY OMITTED

SHELTON NIKKI M
ADDRESS INTENTIONALLY OMITTED

SHELTON PLUMBING INC
201 OTIS DR
WACO TX 76712

SHELTON RACHAEL A
ADDRESS INTENTIONALLY OMITTED

SHELTON VICKI
ADDRESS INTENTIONALLY OMITTED

SHEMELEWSKI ERIC R
ADDRESS INTENTIONALLY OMITTED

SHENANDOAH GENERAL DISTRICT COURT (GARNI
215 MILL RD STE 128
WOODSTOCK VA 22664

SHENANDOAH VALLEY LANDSCAPING
194 LEE HIGHWAY
VERONA VA 24482

SHENEMAN JOSHUA J
ADDRESS INTENTIONALLY OMITTED

SHENK ASHLEE L
ADDRESS INTENTIONALLY OMITTED

SHENK MARY ELIZABETH
ADDRESS INTENTIONALLY OMITTED

SHEPARD ANDREW
ADDRESS INTENTIONALLY OMITTED

SHEPARD SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

SHEPARD STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

SHEPHERD CASEY N
ADDRESS INTENTIONALLY OMITTED

SHEPHERD CHRISTOPHE S
ADDRESS INTENTIONALLY OMITTED

SHEPHERD HEATHER G
ADDRESS INTENTIONALLY OMITTED

SHEPHERD LEANNE
ADDRESS INTENTIONALLY OMITTED

SHEPHERD LYDIA A
ADDRESS INTENTIONALLY OMITTED

SHEPHERD MARC R
ADDRESS INTENTIONALLY OMITTED

SHEPHERD MIKE
DBA SHEPHERD MARKETING
POBOX 1792
HENDERSONVILLE TN 37077

SHEPHERD OLIVE R
ADDRESS INTENTIONALLY OMITTED

SHEPHERD TERESA M
ADDRESS INTENTIONALLY OMITTED

SHER HARRIETT
ADDRESS INTENTIONALLY OMITTED

SHERATON MUSIC CITY HOTEL
777 MCGAVOCK PIKE
NASHVILLE TN 37214

SHERATON SAND KEY RESORT
1160 GULF BLVD
CLEARWATER BEACH FL 33767-2799

SHERBOURNE LARRY E
DBA LARRY'S MOBILE LOCKSHOP
314 E CRYSTAL
IOWA PARK TX 76367

SHERFIELD DONALD R
DBA AAA LOCK N SAFE
719 N RUTHERFORD BLVD
MURFREESBORO TN 37130

SHERIFF ISSATA
ADDRESS INTENTIONALLY OMITTED

SHERIFF OF RALEIGH COUNTY
215 MAIN ST
BECKLEY WV 25801

SHERMAN DOOR AND HARDWARE INC
139 KEN DR
SHERMAN TX 75092

SHERMAN GWEN K
ADDRESS INTENTIONALLY OMITTED

SHERMAN JULIE
ADDRESS INTENTIONALLY OMITTED

SHERMAN MEDICAL
140 W LAMBERTH STE C
SHERMAN TX 75092

SHERMAN SPECIALTY
DBA SHERMAN SPECIALTY CO INC
ACCOUNTS RECEIVABLES DEPT
POBOX 401
MERRICK NY 11566-0401

SHERMAN SWEEPER SVC
20492 US HWY 82
SHERMAN TX 75092

SHERMAN TRAVON L
ADDRESS INTENTIONALLY OMITTED

SHERMETA ADAMS AND VON ALLMEN
PO BOX 5016
ROCHESTER MI 48308

SHERMETA CHIMKO AND ADAMS PC
P O BOX 5016
ROCHESTER MI 48308

SHERMEYER JAMES L
DBA HENRY'S KEY AND LOCK SVC
1355 SOUTH QUEEN ST
YORK PA 17403

SHERRARD AND ROE
424 CHURCH ST
SUITE 2000
NASHVILLE TN 37219

SHERRILL CHARLES L
DBA CS DRYWALL
19027 CHERRY RD
DIAMOND MO 64840

SHERROD ABRAHAM
ADDRESS INTENTIONALLY OMITTED

SHERRY MULLEN (GIFT CARD REFUND)
204 LOWELL CT
SHILOH IL 62269

SHERWIN FAMILY PARTNERSHIP
17240 PALISADES CIR
PACIFIC PALISADES CA 90272

SHERWOOD PROPERTIES LLC
WALDEN AND KIRKLAND REALTORS
LARRY WALDEN
PO BOX 178
ALBANY GA 31707

SHIE DEAN L
DBA DEAN'S LAWN SVC
10336 EBY RD
FT WAYNE IN 46835

SHIEL SEXTON CO INC
DBA SHIEL SEXTON SVC
902 N CAPITOL AVE
INDIANAPOLIS IN 46204

SHIELD THOMAS J
ADDRESS INTENTIONALLY OMITTED

SHIELDS ANDRE D
ADDRESS INTENTIONALLY OMITTED

SHIELDS CAMERON T
ADDRESS INTENTIONALLY OMITTED

SHIELDS EILEEN B
ADDRESS INTENTIONALLY OMITTED

SHIELDS MACKENZIE R
ADDRESS INTENTIONALLY OMITTED

SHIELDS SAMARA
ADDRESS INTENTIONALLY OMITTED

SHIERY SHANNON L
ADDRESS INTENTIONALLY OMITTED

SHIFLETT REBECCA SETTLEMENT
PO BOX 1197
PINEVILLE WV 24874

SHIFLETT SHAWN M
ADDRESS INTENTIONALLY OMITTED

SHIFLETTE CHANDLER P
ADDRESS INTENTIONALLY OMITTED

SHILLATO KARISSA L
ADDRESS INTENTIONALLY OMITTED

SHIMER J ROBERT SETTLEMENT
5833 CHESTER BLVD
FT WAYNE IN 46819-1138

SHINAL ANGELA J
ADDRESS INTENTIONALLY OMITTED

SHINDLER JENNILEE
ADDRESS INTENTIONALLY OMITTED

SHINE INTERNATIONAL INC
DBA SHINE
502 EAST MAIN ST
ZEELAND MI 49464

SHINE KELSEY
ADDRESS INTENTIONALLY OMITTED

SHINER CLEANING INC
DBA SHINER WINDOW CLEANING
PO BOX 2334
HUMBLE TX 77347

SHINKLE QUENTIN M
ADDRESS INTENTIONALLY OMITTED

SHINN ALEXANDRIA B
ADDRESS INTENTIONALLY OMITTED

SHINYBLINDSCOM
4549 SOUTH WESTERN
AMARILLO TX 79109

SHIP IT
3600 EAGLE WAY
TWINSBURG OH 44087-2380

SHIPES VICKI
ADDRESS INTENTIONALLY OMITTED

SHIPLEY ANITA
ADDRESS INTENTIONALLY OMITTED

SHIPLEY RICHARD G
ADDRESS INTENTIONALLY OMITTED

SHIPP PAINTING AND REPAIRS
455 PLAZA DR
BIRMINGHAM AL 35235

SHIPPER DON
TRAILER RENTAL AND SALES
POBOX 35
WATERTOWN TN 37184

SHIPPY TRACIE
ADDRESS INTENTIONALLY OMITTED

SHIRCLIFF SHELBY D
ADDRESS INTENTIONALLY OMITTED

SHIRCLIFF WENDI
ADDRESS INTENTIONALLY OMITTED

SHIRLE SADOWSKI (GIFT CARD REFUND)
202 JANUS CT
O'FALLON IL 62269

SHIRLEY CHARLES P
ADDRESS INTENTIONALLY OMITTED

SHIRLEY GARY
ADDRESS INTENTIONALLY OMITTED

SHIRLEY LARRY
ADDRESS INTENTIONALLY OMITTED

SHIRLEY LYNN
ADDRESS INTENTIONALLY OMITTED

SHIRLY SARAH A
DBA GALLANT GLASS CO
3510 GALLANT RD
ATALLA AL 35954

SHISLER SHELBY M
ADDRESS INTENTIONALLY OMITTED

SHIV LLC
COMFORT INN
797 BUSINESS PK DR
PRATTVILLE AL 36067

SHIVER ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

SHIVER ALEXANDRA
BRETT VIGODSKY ESQ
ADDRESS INTENTIONALLY OMITTED

SHIVER ALEXANDRA N
ADDRESS INTENTIONALLY OMITTED

SHIVER COMPUTERS
2526-B DAWSON RD
ALBANY GA 31707

SHIVERDECKER CHRISTI A
ADDRESS INTENTIONALLY OMITTED

SHOALS CHAMBER OF COMMERCE
PO BOX 1331
FLORENCE AL 35631-1331

SHOALS DISTRIBUTING (FINTECH)
100 COMMERCE BLVD
MUSCLE SHOALS AL 35662

SHOALS DISTRIBUTING INC
100 COMMERCE BLVD
MUSCLE SHOALS AL 35662

SHOALS PROVISION  INC
4144 PARKWAY DR
FLORENCE AL 35630

SHOALS TURF CARE INC
PO BOX 332
FLORENCE AL 35631

SHOCKER ELECTRIC AND MORE
4301 PLEASANT VLY RD
CHANTILLY VA 20151

SHOCKEY JOSHUA
ADDRESS INTENTIONALLY OMITTED

SHOCKLEY SAMANTHA
ADDRESS INTENTIONALLY OMITTED

SHODAN ENTERPRISES INC
DBA OMEGA LAWN SVC
POBOX 1064
VAN BUREN AR 72957

SHOEB EMAD M
ADDRESS INTENTIONALLY OMITTED

SHOEMAKER STEPHEN T
ADDRESS INTENTIONALLY OMITTED

SHOES FOR CREWS LLC
PO BOX 504634
ST. LOUIS MO 63150-4634

SHOFNER JIMMIE T
ADDRESS INTENTIONALLY OMITTED

SHOFNER SARINA D
ADDRESS INTENTIONALLY OMITTED

SHOLAR KIRA D
ADDRESS INTENTIONALLY OMITTED

SHOPPER OSCEOLA
ADDRESS INTENTIONALLY OMITTED

SHOPPER'S GUIDE
PO BOX 530810
GRAND PRAIRIE TX 75053

SHOPPES AT COLLEGE HILLS
GREG SLOWIAK GENERAL MANAGER
5201 W WAR MEMORIAL DRIVE SUITE 322
PEORIA IL 61615

SHOPS AT FAIR LAKES LP CAM  ON HOLD
PO BOX 752122
CHARLOTTE NC 28275-2122

SHOPS RETAIL LC (CAM VENDOR)
PO BOX 75434
CHARLOTTE NC 28275

SHORE IVAN R
DBA THURMANS PLMBING AND ELEC HEAT COOL
POBOX 1232
GALLATIN TN 37066

SHORELINE PLUMBING CO
1954 SARATOGA BLVD
CORPUS CHRISTI TX 78417

SHORES BRAD
DBA MR ROOTER
PO BOX 382703
BIRMINGHAM AL 35242

SHOREVIEW PLUMBING
426 WILLOW VISTA DR
SEABROOK TX 77586

SHORNOCK IAN J
ADDRESS INTENTIONALLY OMITTED

SHORR KALIANNE
ADDRESS INTENTIONALLY OMITTED

SHORT TYLER
ADDRESS INTENTIONALLY OMITTED

SHORTRIDGE JAMES H
ADDRESS INTENTIONALLY OMITTED

SHOUKRY KAITLIN E
ADDRESS INTENTIONALLY OMITTED

SHOULDER BARRY L
DBA DOUGLASVILLE SIGN AND ART INC
3867 BANKHEAD HWY #3
DOUGLASVILLE GA 30134

SHOULDERS TYESHA D
ADDRESS INTENTIONALLY OMITTED

SHOUN SHAUNA M
ADDRESS INTENTIONALLY OMITTED

SHOUSE DAVID
ADDRESS INTENTIONALLY OMITTED

SHOW CHOIR NATIONALS
2501 COUNTRY WOOD TRACE
VESTAVIA HILLS AL 35243

SHOWERS SAM J
DBA SAMSONS ADVANCED LOCK AND SAFE SVC
4616 LAKEVIEW PKWY
ROWLETT TX 75088

SHOWS SHERON T
ADDRESS INTENTIONALLY OMITTED

SHRADER GABRIEL J
ADDRESS INTENTIONALLY OMITTED

SHRAKE BREANNA L
ADDRESS INTENTIONALLY OMITTED

SHREE KRISHNA LLC
DBA BEST VALUE INN
1507 IH 35 NORTH
AQUARENA SPRINGS EXIT 206
SAN MARCOS TX 78666

SHREE SHAYONA INC
DBA BEST WESTERN
1949 VILLAGE DR
LEEDS AL 35094

SHREVE HELEN
ADDRESS INTENTIONALLY OMITTED

SHREVEPORT CITY MARSHALL
1544 TEXAS AVE
SHREVEPORT LA 71101

SHREVEPORT POLICE DEPT
1234 TEXAS ST
SHREVEPORT LA 71101

SHRI ASARAM LLC
DBA SLEEP INN ALBANY
1525 DAWSON RD
ALBANY GA 31707

SHRI HANVMAN INC
DBA BAYMONT INN AND SUITES
8005 EAST DIVISION ST
EVANSVILLE IN 47715

SHRINERS HOSPITALS FOR CHILDREN
2415 DOUGLAS GLEN LN
FRANKLIN TN 37064

SHRIVER BROS ELECTRIC
14915 FLINT DR
YUKON OK 73099

SHRM LEARNING SYSTEMS
DBA SHRM DISTRIBUTION CENTER
1279 TRAPP RD
EAGAN MN 55121-1254

SHROUT CHRISTINA
ADDRESS INTENTIONALLY OMITTED

SHRUM JORDAIN N
ADDRESS INTENTIONALLY OMITTED

SHRUM SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

SHS BASEBALL BOOSTER
100 BULLDOG DR
SMYRNA TN 37167

SHSHINA CLEANING INC
5631 SCENIC RIDGE DR
OLD HICKORY TN 37138

SHUCK DIANA D
ADDRESS INTENTIONALLY OMITTED

SHULER AUSTIN
DBA AUSTIN'S BEST LAWNS
PO BOX 150940
AUSTIN TX 78715

SHULER CHEYANNE R
ADDRESS INTENTIONALLY OMITTED

SHULER TRISTA N
ADDRESS INTENTIONALLY OMITTED

SHULL RILEY W
ADDRESS INTENTIONALLY OMITTED

SHULTS BRANDIE N
ADDRESS INTENTIONALLY OMITTED

SHULTS LILE
DBA L AND S UPHOLSTERY
11962 MACON RD
EADS TN 38028

SHUMACKER WITT GAITHER AND WHI
701 MARKET ST STE 500
FIRST TENNESSEE BUILDING
CHATTANOOGA TN 37402

SHUMAKER LOOP AND KENDRICK LLP
ADAM GALAT
HUNTINGTON CTR
41 SOUTH HIGH STREET STE 2400
COLUMBUS OH 43215

SHUMATE BALISSA R
ADDRESS INTENTIONALLY OMITTED

SHUMATE MORGAN
ADDRESS INTENTIONALLY OMITTED

SHURGARD OF MURFREESBORO ROAD
2156 MURFREESBORO RD
NASHVILLE TN 37217

SHURGARD OF NASHVILLE
3966 CENTRAL PIKE
NASHVILLE TN 37076

SHURTLEFF BRIANNA N
ADDRESS INTENTIONALLY OMITTED

SHURTLEFF SYNTHIA K
ADDRESS INTENTIONALLY OMITTED

SHUTE ANGELA J
DISTRICT CLERK
CHILD SUPPORT DIVISION
PO BOX 10536
LUBBOCK TX 79408-3536

SHUTES CARLOS
ADDRESS INTENTIONALLY OMITTED

SHUTTA PEGGY
ADDRESS INTENTIONALLY OMITTED

SHUTTERS ASHTON L
ADDRESS INTENTIONALLY OMITTED

SHUTTERS ERIKAH R
ADDRESS INTENTIONALLY OMITTED

SHUTTLEWORTH LAUREN P
ADDRESS INTENTIONALLY OMITTED

SHUTTS AND BOWEN LLP
201 SOUTH BISCAYNE BLVD #1500
MIAMI FL 33131-9767

SHV HOSPITALITY INC
DBA LA QUINTA INN AND SUITES
1207 BOOTS BLVD
FULTONDALE AL 35068

SHWABE GABRIEL P
ADDRESS INTENTIONALLY OMITTED

SIBERT ERIC
ADDRESS INTENTIONALLY OMITTED

SIBITZKY ROCHELLE
ADDRESS INTENTIONALLY OMITTED

SIBLEY BRANDON J
ADDRESS INTENTIONALLY OMITTED

SIBLEY SVC INC
PO BOX 30504
MEMPHIS TN 38130-0504

SIBREL BART
ADDRESS INTENTIONALLY OMITTED

SIDBURY CAMERON
ADDRESS INTENTIONALLY OMITTED

SIDBURY CAMERON J
ADDRESS INTENTIONALLY OMITTED

SIDDALL LISA A
ADDRESS INTENTIONALLY OMITTED

SIDDLE ALEXANDRIA M
ADDRESS INTENTIONALLY OMITTED

SIDE EFFECTS INC
259 INDUSTRIAL DR
FRANKLIN OH 45005

SIDERS III WILLIE J
ADDRESS INTENTIONALLY OMITTED

SIDES ALICIA C
ADDRESS INTENTIONALLY OMITTED

SIDES CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

SIDEWINDER
301 ROSCOE ST
GOODLETTSVILLE TN 37072

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO IL 60690

SIDNEY MUNICIPAL COURT (GARNISHMENT)
201 W POPLAR ST
SIDNEY OH 45365

SIEGEN LANE HOTEL II LLC
10333 NORTH MALL DR
BATON ROUGE LA 70809

SIEGRIST CHARLENE
ADDRESS INTENTIONALLY OMITTED

SIEMENS BUILDING TECHNOLOGIES
LANDIS DIVISION
7850 COLLECTIONS CTR DR
CHICAGO IL 60693

SIEMENS WESTON C
ADDRESS INTENTIONALLY OMITTED

SIEMERS ENTERPRISES INC
DBA/FISH WINDOW CLEANING
P O BOX 3406
LAWRENCEBURG IN 47025

SIENICKI MADISON M
ADDRESS INTENTIONALLY OMITTED

SIERRA SUITES HOTEL FAIR OAKS
3997 FAIR RIDGE DR
FAIRFAX VA 22033

SIERRA TITLE OF HIDALGO COUNTY
3401 N 10TH ST
MCALLEN TX 78501

SIERRA ZACHARY T
ADDRESS INTENTIONALLY OMITTED

SIERRAVISTA PROPERTIESLLCROB
DBA BARRETTEASTMAN LLC
10640 N 28TH DR STE C104
PHOENIX AZ 85029

SIEVER MADISON B
ADDRESS INTENTIONALLY OMITTED

SIGALA JESSENIA I
ADDRESS INTENTIONALLY OMITTED

SIGALA SANDRA D
ADDRESS INTENTIONALLY OMITTED

SIGEL'S
2960 ANODE LN
DALLAS TX 75220

SIGEL'S BEVERAGES LP
2906 ANODE LN
DALLAS TX 75220

SIGG PATRICK
ADDRESS INTENTIONALLY OMITTED

SIGLER JESSICA L
ADDRESS INTENTIONALLY OMITTED

SIGLER MORGAN A
ADDRESS INTENTIONALLY OMITTED

SIGLER SCOTT A
ADDRESS INTENTIONALLY OMITTED

SIGLES MECHANICAL CO INC
DBA PLUMBING SVC CO INC
POBOX 1077
CATOOSA OK 74015

SIGMA ACTUALRIAL CONSULTING GR
5301 VIRGINIA WAY
SUITE 230
BRENTWOOD TN 37027

SIGMON APRIL M
ADDRESS INTENTIONALLY OMITTED

SIGN CRAFT INDUSTRIES INC
DBA SIGN CRAFT INDUSTRIES
8816 CORPORATION DR
INDIANAPOLIS IN 46256

SIGN CRAFTERS INC
2401 IH 35 SOUTH
SAN MARCOS TX 78666

SIGN FABRICATORS OF JACKSON I
1057 WHITEHALL ST
JACKSON TN 38301

SIGN IT QUICK
3712-B NOLENSVILLE ROAD
NASHVILLE TN 37211

SIGN ON CORP
DBA SIGN ON
PO BOX 3142
MUSCLE SHOALS AL 35662

SIGN PRO
48 E MCCLAIN AVE
SCOTTSBURG IN 47170

SIGN PRO OF CENTRAL KANSAS
901 E CRAWFORD STE 400
SALINA KS 67401

SIGN SVC INTERNATIONAL I
PO BOX 5179
CLEVELAND TN 37320-5179

SIGN TYLER A
ADDRESS INTENTIONALLY OMITTED

SIGN-A-RAMA
9700 KINGSTON PIKE 18A
KNOXVILLE TN 37922

SIGNAGE INC
DBA FASTSIGNS
3321 LORNA RD #8
BIRMINGHAM AL 35216

SIGNAL CENTERS
109 N GERMANTOWN RD
CHATTANOOGA TN 37411

SIGNARAMA OF FRISCO
9410 N DALLAS PKWY # 160
FRISCO TX 75033

SIGNART ADVERTISING INC
501 ACCESS RD
PO BOX 2
VAN BUREN AR 72957

SIGNATURE INN
11385 CHESTER RD
CINCINNATI OH 45246-4002

SIGNATURE INN - CASTLETON
8380 KELLY LN
INDIANAPOLIS IN 46250

SIGNATURE INN SOUTH
4402 EAST CREEKVIEW RD
INDIANAPOLIS IN 46237

SIGNATURE SECURITY SVC INC
820 N THOMPSON LN
SUITE 2H
MURFREESBORO TN 37129

SIGNATURE SPORTS
CO ROBERT E LEE HIGH SCHOOL
2456 N GREEN VLY PKWY 373
HENDERSON NV 89014-2120

SIGNCO
PO BOX 2254
1325 S 3RD
PADUCAH KY 42001

SIGNCO INC
PO BOX 11394
KNOXVILLE TN 37939-1394

SIGNKO INC
PO BOX 16712
LAKE CHARLES LA 70616-6712

SIGNKRAFTERS
1501 WEST STATE ST
BRISTOL VA 24201

SIGNMASTERS CO
1818 NW BROAD ST
MURFREESBORO TN 37129

SIGNS FIRST
315-A HARDING PLACE
NASHVILLE TN 37211

SIGNS FIRST
4516 HARDING RD
NASHVILLE TN 37205

SIGNS INC
PO BOX 8609
COLUMBUS GA 31908-8609

SIGNS NOW
365 SOUTHLAND DR
LEXINGTON KY 40503

SIGNS PLUS
4155 E WESTFAX DR
CHANTILLY VA 20151

SIGNSOURCE OF NASHVILLE INC
1138 FOURTH AVE SOUTH
NASHVILLE TN 37210

SIGNTEC INC
3075 BOARDWALK STE 1
SAGINAW MI 48603

SIGNWORKS
6861 SOUTH HWY 277
SAN ANGELO TX 76904

SII LLC
DBA COUNTRY INNS AND SUITES
4801 MCFARLAND BLVD EAST
TUSCALOOSA AL 35405

SIKES CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

SIKES JESSICA N
ADDRESS INTENTIONALLY OMITTED

SIKORAMEADOWS NATALIE D
ADDRESS INTENTIONALLY OMITTED

SIKORSKI VICTORIA R
ADDRESS INTENTIONALLY OMITTED

SILAS HAZEL M
ADDRESS INTENTIONALLY OMITTED

SILAS RAYMOND E
ADDRESS INTENTIONALLY OMITTED

SILAVENT ASHLEE B
ADDRESS INTENTIONALLY OMITTED

SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI OH 45241

SILCOX LORIS
ADDRESS INTENTIONALLY OMITTED

SILER KAYHIN  A A
ADDRESS INTENTIONALLY OMITTED

SILICON PLUS TRANSLATION SERVI
14101 SW 74TH TER
MIAMI FL 33183-3007

SILLIN SANDRA K
ADDRESS INTENTIONALLY OMITTED

SILLS MEGAN L
ADDRESS INTENTIONALLY OMITTED

SILMAN AUSTIN H
ADDRESS INTENTIONALLY OMITTED

SILMAN KEITH
DBA KEITH SILMAN PAINTING AND REMODELING
1830 GIRL SCOUT RD
AMARILLO TX 79124

SILMAN TISH C
ADDRESS INTENTIONALLY OMITTED

SILOS AIMEE
ADDRESS INTENTIONALLY OMITTED

SILVA AUTUMN M
ADDRESS INTENTIONALLY OMITTED

SILVA BIANCA C
ADDRESS INTENTIONALLY OMITTED

SILVA JOEL S
ADDRESS INTENTIONALLY OMITTED

SILVA LOUIS
DBA TINTING TECHNOLOGIES
8602 EAST 100TH PL
TULSA OK 74133

SILVA MARTHA
ADDRESS INTENTIONALLY OMITTED

SILVA MIGUEL
ADDRESS INTENTIONALLY OMITTED

SILVA SAMUEL A
ADDRESS INTENTIONALLY OMITTED

SILVA SUMITH K
ADDRESS INTENTIONALLY OMITTED

SILVER CLIFF LANDSCAPING
1199 BARNS MILL RD
RICHMOND KY 40475

SILVER EAGLE DISTRIBUTORS LP
PO BOX 2743
HOUSTON TX 77252

SILVER EAGLE DISTRIBUTORSLP
4609 NEW HWY 90 W
SAN ANTONIO TX 78237

SILVER MARK
ADDRESS INTENTIONALLY OMITTED

SILVER PERMIER HOTEL LLC
DBA HOLIDAY INN - ALBANY
2701 DAWSON RD
ALBANY GA 31707

SILVERADO COUNTRY CLUB AND RESOR
1600 ATLAS PEAK RD
NAPA CA 94558

SILVERIO ADAN
ADDRESS INTENTIONALLY OMITTED

SILVERNAIL DANIEL
ADDRESS INTENTIONALLY OMITTED

SILVERS HUNTER S
ADDRESS INTENTIONALLY OMITTED

SILVERS PLUMBING AND MECHANICAL
3745 BURNING BUSH RD
RINGGOLD GA 30736

SILVIA MD S
ADDRESS INTENTIONALLY OMITTED

SILVOLA MARK J
ADDRESS INTENTIONALLY OMITTED

SIMAN STEVEN A
ADDRESS INTENTIONALLY OMITTED

SIMCO CONSTRUCTION INC
1311 COMMERCE DR NW
DECATUR AL 35601

SIMCO REFRIGERATION INC
4230 LESTON AVE
DAYTON OH 45424

SIMENTAL ANA V
ADDRESS INTENTIONALLY OMITTED

SIMMERS HEATHER R
ADDRESS INTENTIONALLY OMITTED

SIMMONDS RACHEL N
ADDRESS INTENTIONALLY OMITTED

SIMMONS AND SIMMONS CONTR AND SUP
PODRAWER 2629
ANNISTON AL 36202

SIMMONS ARIKA K
ADDRESS INTENTIONALLY OMITTED

SIMMONS BEVERLY
ADDRESS INTENTIONALLY OMITTED

SIMMONS BOBBY
ADDRESS INTENTIONALLY OMITTED

SIMMONS BRENT D
ADDRESS INTENTIONALLY OMITTED

SIMMONS CURTIS
ADDRESS INTENTIONALLY OMITTED

SIMMONS DANIELLE
ADDRESS INTENTIONALLY OMITTED

SIMMONS DEMETRIUS A
ADDRESS INTENTIONALLY OMITTED

SIMMONS DENNIS L
ADDRESS INTENTIONALLY OMITTED

SIMMONS DEVON M
ADDRESS INTENTIONALLY OMITTED

SIMMONS DUSTIN
ADDRESS INTENTIONALLY OMITTED

SIMMONS HAROLD L
ADDRESS INTENTIONALLY OMITTED

SIMMONS JASMINE
ADDRESS INTENTIONALLY OMITTED

SIMMONS JASMISE N
ADDRESS INTENTIONALLY OMITTED

SIMMONS JAYDA M
ADDRESS INTENTIONALLY OMITTED

SIMMONS JR TYRONE A
ADDRESS INTENTIONALLY OMITTED

SIMMONS KENYA N
ADDRESS INTENTIONALLY OMITTED

SIMMONS KIONA J
ADDRESS INTENTIONALLY OMITTED

SIMMONS KRISTIN
ADDRESS INTENTIONALLY OMITTED

SIMMONS MARK A
DBA EXT CLEANING SOLUTION OF EVANSVILLE
1743 E COLUMBIA ST
EVANSVILLE IN 47711

SIMMONS MARY F
ADDRESS INTENTIONALLY OMITTED

SIMMONS MAURIA D
ADDRESS INTENTIONALLY OMITTED

SIMMONS MD MICHAEL R
ACS PRIMARY CARE PHYSS SOUTH WEST PA
2620 RIDGEWOOD RD
SUITE 100
AKRON OH 44313

SIMMONS MELISSA M
ADDRESS INTENTIONALLY OMITTED

SIMMONS MICHAEL
DBA TRUTH SVC
131 SOUTH MAIN ST
HUMBOLDT TN 38343

SIMMONS MICHAEL JAMES
DBA MIKE'S POWERWASH PLUS
171 N 28TH ST
KALAMAZOO MI 49048

SIMMONS RICHARD R
ADDRESS INTENTIONALLY OMITTED

SIMMONS STEVEN E
ADDRESS INTENTIONALLY OMITTED

SIMMONS TECKA S
ADDRESS INTENTIONALLY OMITTED

SIMMONS-MITJANS CLAIRE
DBA MITJANS ENTERPRISES
DBA QUIZNOS
4209 NOLENSVILLE PIKE
NASHVILLE TN 37211

SIMMS DANIELLE
ADDRESS INTENTIONALLY OMITTED

SIMMS MELVIN J
ADDRESS INTENTIONALLY OMITTED

SIMO OSCAR
ADDRESS INTENTIONALLY OMITTED

SIMOENS MEGAN D
ADDRESS INTENTIONALLY OMITTED

SIMON ANTONIO D
ADDRESS INTENTIONALLY OMITTED

SIMON CARL
ADDRESS INTENTIONALLY OMITTED

SIMON CHIQUITA
ADDRESS INTENTIONALLY OMITTED

SIMON DEBORAH B
ADDRESS INTENTIONALLY OMITTED

SIMON DEENA N
ADDRESS INTENTIONALLY OMITTED

SIMON JARROD J
ADDRESS INTENTIONALLY OMITTED

SIMON JASON K
ADDRESS INTENTIONALLY OMITTED

SIMON MEGAN D
ADDRESS INTENTIONALLY OMITTED

SIMON PROPERTY GROUP
867925 RELIABLE PKWY
CHICAGO IL 60686-0079

SIMON PROPERTY GROUP LP
SIMON PROPERTY GROUP INC
NATIONAL CITY CENTER PERIPHERAL PROP DEPT
115 W WASHINGTON ST
INDIANAPOLIS IN 46204

SIMON PROPERTY GROUP LP
SIMON PROPERTY GROUP INC
PERIPHERAL LEGAL DEPT NATIONAL CITY CENTER
115 W WASHINGTON ST
INDIANAPOLIS IN 46204

SIMON PROPERTY GROUP LP 467
867800 RELIABLE PKWY
CHICAGO IL 60686-0078

SIMON PROPERTY GROUP TEXAS LP
SIMON PROPERTY GROUP INC
NATIONAL CITY CENTER PERIPHERAL
DEVELOPMENT DEPT
115 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

SIMON PROPERTY GROUP TEXAS LP
SIMON PROPERTY GROUP INC
NATIONAL CITY CENTER PERIPHERAL LEGAL DEPT
115 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

SIMON RAVEN J
ADDRESS INTENTIONALLY OMITTED

SIMON ROOFING
PO BOX 951109
CLEVELAND OH 44193

SIMON TAMMY
CHILD SUPPORT FT BEND COUNTY
PO BOX 118
RICHMOND TX 77406

SIMONDS ERIN
ADDRESS INTENTIONALLY OMITTED

SIMPKINS CURTIS G
ADDRESS INTENTIONALLY OMITTED

SIMPLEX
2800 7TH AVE STE 102
CHARLESTON WV 25312

SIMPLEX GRINNELL LP
DEPT CH 10320
PALATINE IL 60055-0320

SIMPLEX TIME RECORDER CO
1301 MORTENSEN LN
EVANSVILLE IN 47715

SIMPLEXGRINNELL LP
PO BOX 7777 DEPT W4165
PHILADELPHIA PA 19175-4165

SIMPLY FRESH PRODUCE CO
1833 NETHERLAND INN RD
KINGSPORT TN 37660

SIMPSON ANTONIA D
ADDRESS INTENTIONALLY OMITTED

SIMPSON CHARLES E
DBA SIMPSON UPHOLSTERY
235 IROQUOIS ST
WILKES-BARRE PA 18702-7801

SIMPSON DANNAN D
ADDRESS INTENTIONALLY OMITTED

SIMPSON DUSTIN C
ADDRESS INTENTIONALLY OMITTED

SIMPSON ERIC S
ADDRESS INTENTIONALLY OMITTED

SIMPSON GROCERY CO INC
PO BOX 271
ROME GA 30162-0271

SIMPSON JAMAR
ADDRESS INTENTIONALLY OMITTED

SIMPSON JERMAINE D
ADDRESS INTENTIONALLY OMITTED

SIMPSON KENNETH E
DBA SILVER'S GENERAL MAINTENANCE
18201 LAWSON RD
LITTLE ROCK AR 72210

SIMPSON KIANA J
ADDRESS INTENTIONALLY OMITTED

SIMPSON STEVEN E
ADDRESS INTENTIONALLY OMITTED

SIMPSON THACHER AND BARTLETT
425 LEXINGTON AVE
NEW YORK NY 10017-3954

SIMPSON TODD
ADDRESS INTENTIONALLY OMITTED

SIMS ADAM
ADDRESS INTENTIONALLY OMITTED

SIMS ALEX
ADDRESS INTENTIONALLY OMITTED

SIMS ASHLYN B
ADDRESS INTENTIONALLY OMITTED

SIMS BRITTNEY
ADDRESS INTENTIONALLY OMITTED

SIMS BRYAN D
ADDRESS INTENTIONALLY OMITTED

SIMS CALLIE A
ADDRESS INTENTIONALLY OMITTED

SIMS CARRIE
DBA UNITED INDUSTRIES
POBOX 4045
AMARILLO TX 79116

SIMS CHOWN C
ADDRESS INTENTIONALLY OMITTED

SIMS COREY
ADDRESS INTENTIONALLY OMITTED

SIMS DAVID
DBA THE HOME PHYSICIAN
PO BOX 766
ODENVILLE AL 35120

SIMS DUSTIN P
ADDRESS INTENTIONALLY OMITTED

SIMS JAMES
ADDRESS INTENTIONALLY OMITTED

SIMS JEANA E
ADDRESS INTENTIONALLY OMITTED

SIMS JEANETTE
ADDRESS INTENTIONALLY OMITTED

SIMS KEVYA S
ADDRESS INTENTIONALLY OMITTED

SIMS MARCIE N
ADDRESS INTENTIONALLY OMITTED

SIMS PAUL A
ADDRESS INTENTIONALLY OMITTED

SIMS PAUL J
ADDRESS INTENTIONALLY OMITTED

SIMS PRESCOTT E
ADDRESS INTENTIONALLY OMITTED

SIMS RODERICKO
ADDRESS INTENTIONALLY OMITTED

SIMS SARA A
ADDRESS INTENTIONALLY OMITTED

SIMS SUE A
ADDRESS INTENTIONALLY OMITTED

SIMS TAYLOR R
ADDRESS INTENTIONALLY OMITTED

SIMS TERI
ADDRESS INTENTIONALLY OMITTED

SINAI CARLOS
ADDRESS INTENTIONALLY OMITTED

SINCLAIR KATIE M
ADDRESS INTENTIONALLY OMITTED

SINCLAIR TV OF NASHVILLE INC
DBA FOX 17 STUDIOS WB58UPN30WZTV
631 MAINSTREAM DR
NASHVILLE TN 37228

SINES MEGAN M
ADDRESS INTENTIONALLY OMITTED

SINGELYN WILLIAM
ADDRESS INTENTIONALLY OMITTED

SINGER CLARENCE J
ADDRESS INTENTIONALLY OMITTED

SINGER GIOVANNI R
ADDRESS INTENTIONALLY OMITTED

SINGER JOANNE
ADDRESS INTENTIONALLY OMITTED

SINGER MD LEWIS J
ADDRESS INTENTIONALLY OMITTED

SINGER MICHELLE A
ADDRESS INTENTIONALLY OMITTED

SINGH BRANDON A
ADDRESS INTENTIONALLY OMITTED

SINGH JAMMEL
DBA SPI DISTRIBUTOR
3725 ALAMEDA AVE
EL PASO TX 79905

SINGH KAKA
DBA SUNSHINE FOOD MART
3109 TERRY RD
JACKSON MS 39212

SINGH MD NARENDRA
ADDRESS INTENTIONALLY OMITTED

SINGH MD SATINDER P
ADDRESS INTENTIONALLY OMITTED

SINGING RIVER HOSPITAL
16 MARKS RD
OCEAN SPRINGS MS 39564

SINGLEPLATFORM LLC
1601 TRAPELO RD
WALTHAM MA 02451

SINGLETARY AND THRASH-JACKSON PA
PO BOX 587
JACKSON MS 39205

SINGLETARY LESTER Y
ADDRESS INTENTIONALLY OMITTED

SINGLETON AARON
ADDRESS INTENTIONALLY OMITTED

SINGLETON ARRIANA J
ADDRESS INTENTIONALLY OMITTED

SINGLETON DARRYL
DBA PRECISION PRESSURE WASHING AND
CONCRETE CLEANING SVC
PO BOX 1526
ST. FRANCESVILLE LA 70775-1526

SINGLETON GEORGE CURTIS
DBA DAMASCUS ROAD PROMOTIONS
1294 RIVERSIDE DR
MACON GA 31201

SINGLETON JAMES A
ADDRESS INTENTIONALLY OMITTED

SINGLETON JOSCELYN
ADDRESS INTENTIONALLY OMITTED

SINGLETON'S SVC
COMMERCIAL FOOD EQUIPMENT SVC
2558 FOREST BROOK CIR
STONE MOUNTAIN GA 30087

SINI HOPE M
ADDRESS INTENTIONALLY OMITTED

SINKU HUNTER A
ADDRESS INTENTIONALLY OMITTED

SINN JORDAN D
ADDRESS INTENTIONALLY OMITTED

SINNIE KEONA D
ADDRESS INTENTIONALLY OMITTED

SINOSKI DEANNA M
ADDRESS INTENTIONALLY OMITTED

SINQUEFIELD TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

SIPES LAUREN A
ADDRESS INTENTIONALLY OMITTED

SIR SPEEDY
1927 CHURCH ST
NASHVILLE TN 37203

SIRKIN PETER M
ADDRESS INTENTIONALLY OMITTED

SIRNA AND SONS PRODUCE
7176 STATE RT 88
RAVENNA OH 44266

SIROKI AMANDA N
ADDRESS INTENTIONALLY OMITTED

SIROTE AND PERMUTT PC
STEVEN A BRICKMAN
2311 HIGHLAND AVENUE SOUTH
BIRMINGHAM AL 35205-2972

SIRRY HARLEY
ADDRESS INTENTIONALLY OMITTED

SISAVANG CHRISTINA
ADDRESS INTENTIONALLY OMITTED

SISCO INC
DBA  DVH TILE AND GROUT RESTORATION
3868 VALLENDAR DR
BARTLETT TN 38135

SISEMORE WEISZ AND ASSOCIATES I
6111 EAST 32ND PL
TULSA OK 74135

SISK ASHLEY R
ADDRESS INTENTIONALLY OMITTED

SISKIND SUSSER PC
2300 21ST AVE S STE 201
NASHVILLE TN 37212

SISSOM MEAGAN M
ADDRESS INTENTIONALLY OMITTED

SITCO LLC
101 PLAZA EAST BLVD S 105
EVANSVILLE IN 47715

SITE ENVIRONMENTAL DESIGN INC
25 MAIDEN LN
NEW YORK NY 10038

SITE LANDSCAPE DEVELOPMENT LL
PO BOX 250007
PLANO TX 75025-0007

SITEINC TOP
ADDRESS INTENTIONALLY OMITTED

SITER RODERICK E
ADDRESS INTENTIONALLY OMITTED

SITES BRITTANY L
ADDRESS INTENTIONALLY OMITTED

SITZ DYLAN J
ADDRESS INTENTIONALLY OMITTED

SIVILS ADAM P
ADDRESS INTENTIONALLY OMITTED

SIVILS STEPHEN J
ADDRESS INTENTIONALLY OMITTED

SIXBURY JEANA N
ADDRESS INTENTIONALLY OMITTED

SIZEMORE BROS INC
PO BOX 1368
ALBANY GA 31702

SIZEMORE MICHAEL R
ADDRESS INTENTIONALLY OMITTED

SIZEMORE PLUMBING INC
911 W ROSEVELT AVE
ALBANY GA 31702

SIZEMORE RICHARD BRUCE
DBA CHELSEA'S PLUMBING CO
718 TENTH AVE
ALBANY GA 31701-1519

SJ CONNER AND SONS INC
1639 SEIBEL DR NE
ROANOKE VA 24012-6031

SJ DALLAS ENTERPRISES INC
11208 GATEHOUSE DR
TAMPA FL 33625

SJH INNS LP
DBA BAYMONT INN AND SUITES
DBA HOLIDAY INN EXPRESS HOTEL AND SUITES
780 EAST VISTA RIDGE MALL RD
LEWISVILLE TX 75067

SJS HOSPILITY LLC
DBA CANDLEWOOD SUITES-TULSA
10008 E 73RD ST SOUTH
TULSA OK 74133

SK SIGN AND BANNER
821 EASTERN BLVD STE A B
CLARKSVILLE IN 47129

SK SIGN AND ELECTRIC
821 EASTERN BLVD STE A & B
CLARKSVILLE IN 47129

SKAGGS LUCAS R
ADDRESS INTENTIONALLY OMITTED

SKAGGS SKYLER D
ADDRESS INTENTIONALLY OMITTED

SKAGGS STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

SKALA MADISON A
ADDRESS INTENTIONALLY OMITTED

SKEEN ANASTASIA D
ADDRESS INTENTIONALLY OMITTED

SKEEN LINDI N
ADDRESS INTENTIONALLY OMITTED

SKEEN LISA D
ADDRESS INTENTIONALLY OMITTED

SKEEN PLUMBING AND GAS INC
220 CHRISTOPHER COVE
RIDGELAND MS 39157

SKEEN TREVOR M
ADDRESS INTENTIONALLY OMITTED

SKELTON ASHLEE
ADDRESS INTENTIONALLY OMITTED

SKELTON CHAD B
ADDRESS INTENTIONALLY OMITTED

SKELTON JESSE C
ADDRESS INTENTIONALLY OMITTED

SKELTON SARAH M
ADDRESS INTENTIONALLY OMITTED

SKELTON SHAWNA B
ADDRESS INTENTIONALLY OMITTED

SKELTONS INC
2188 WEST 4TH ST
MANSFIELD OH 44906

SKENTZOS JESSICA M
ADDRESS INTENTIONALLY OMITTED

SKG ENGINEERING
DBA RUSSELL T GULLY
112 S BRYANT
SAN ANGELO TX 76903

SKIDMORE KRYSTAL N
ADDRESS INTENTIONALLY OMITTED

SKILES KATHERINE
ADDRESS INTENTIONALLY OMITTED

SKILLIAN SCOTTY A
ADDRESS INTENTIONALLY OMITTED

SKINNER KATHRINE D
ADDRESS INTENTIONALLY OMITTED

SKINNER KENYETTA D
ADDRESS INTENTIONALLY OMITTED

SKINNER MADISON A
ADDRESS INTENTIONALLY OMITTED

SKINNER MARILYN D
ADDRESS INTENTIONALLY OMITTED

SKINNER MICHAEL
ADDRESS INTENTIONALLY OMITTED

SKOVRANEK DENNIS S
DBA S AND S ASPHALT
133 N FORD RD
MANSFIELD OH 44905

SKURPSKI BIANCA M
ADDRESS INTENTIONALLY OMITTED

SKY-TRACKER
PO BOX 870577
MESQUITE TX 75187

SKYLAND FAMILY MEDICAL CENTER
1771 SKYLAND BLVD E
TUSCALOOSA AL 35405

SKYLINE BLINDS AND SHUTTERS LLC
4750 TREVINO CIR
DULUTH GA 30096

SKYLINE MEDICAL CENTER
PO BOX 402557
ATLANTA GA 30384-2557

SKYLINE ROOFING AND SHEET METAL
3060 W MINNESOTA ST
INDIANAPOLIS IN 46241

SKYLINE SVC
PO BOX 3271
MURFREESBORO TN 37133

SKYLINE SVC - ON HOLD
PO BOX 3271
MURFREESBORO TN 37133-3271

SKYMALL
PO BOX 52854
PHOENIX AZ 85072-2854

SKYRIDGE CLINICAL ASSOCIATES LLC
1060 PEERLESS CROSSING STE 200
CLEVELAND TN 37312-3785

SKYRIDGE MEDICAL CENTER (MEDICAL)
PO BOX 198029
ATLANTA GA 30384

SLACHTER LEXIE R
ADDRESS INTENTIONALLY OMITTED

SLACK BRENDA
ADDRESS INTENTIONALLY OMITTED

SLACKTA CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

SLADEK JEROME
ADDRESS INTENTIONALLY OMITTED

SLAGLE KELLY L
ADDRESS INTENTIONALLY OMITTED

SLAGLE MARIAH M
ADDRESS INTENTIONALLY OMITTED

SLAGTER-CHURCHI ALYSSA R
ADDRESS INTENTIONALLY OMITTED

SLAPPEY PAUL
DBA GLASS SVC CENTER OF MACON
818 RIVERSIDE DR
MACON GA 31201

SLAPPY DAMARCUS D
ADDRESS INTENTIONALLY OMITTED

SLASH MICHAEL D
ADDRESS INTENTIONALLY OMITTED

SLASH SHANA
ADDRESS INTENTIONALLY OMITTED

SLATE KEANU A
ADDRESS INTENTIONALLY OMITTED

SLATER ANDREW R
ADDRESS INTENTIONALLY OMITTED

SLATER DANIELLE
ADDRESS INTENTIONALLY OMITTED

SLATER JACOB I
ADDRESS INTENTIONALLY OMITTED

SLATER JILLIAN
ADDRESS INTENTIONALLY OMITTED

SLATER LAWRENCE L
ADDRESS INTENTIONALLY OMITTED

SLATTERY KIMBERLY L
ADDRESS INTENTIONALLY OMITTED

SLATTERY SEAN
ADDRESS INTENTIONALLY OMITTED

SLAUGENHOUPT KADE J
ADDRESS INTENTIONALLY OMITTED

SLAUGHTER CASSIE L
ADDRESS INTENTIONALLY OMITTED

SLAUGHTER LORIE A
ADDRESS INTENTIONALLY OMITTED

SLAUGHTER MICHAEL
ADDRESS INTENTIONALLY OMITTED

SLAVENS KAYLA A
ADDRESS INTENTIONALLY OMITTED

SLAVINGS JAMES E
ADDRESS INTENTIONALLY OMITTED

SLAYDEN BRIANA S
ADDRESS INTENTIONALLY OMITTED

SLAYDEN CYNTHIA A
ADDRESS INTENTIONALLY OMITTED

SLAYDON KAYLA R
ADDRESS INTENTIONALLY OMITTED

SLAYDON LACI L
ADDRESS INTENTIONALLY OMITTED

SLAYMAKER BRANDIE N
ADDRESS INTENTIONALLY OMITTED

SLAYTON NICOLE M
ADDRESS INTENTIONALLY OMITTED

SLD INDUSTRIES INC
DBA STATE LICENSE DOCUMENTATION
22817 VENTURA BLVD SECTION 858
WOODLAND HILLS CA 91364

SLEDGE MICHAEL R
ADDRESS INTENTIONALLY OMITTED

SLEE DAVID W
ADDRESS INTENTIONALLY OMITTED

SLEEP INN
1920 PLAUDIT PL
LEXINGTON KY 40509

SLEEP INN
2140 W WILLOW ST
SCOTT LA 70583

SLEEP INN
2689 HIGHWOOD BLVD
SMYRNA TN 37167

SLEEP INN
3828 W WALL ST
MIDLAND TX 79703

SLEEP INN - DOUGLASVILLE
7055 CONCOURSE PKWY
DOUGLASVILLE GA 30134

SLEEP INN - JOHNSON CITY
925 WEST OAKLAND AVE
JOHNSON CITY TN 37604

SLEEP INN - LYNCHBURG
3620 CANDLERS MOUNTAIN RD
LYNCHBURG VA 24502

SLEEP INN AND SUITES
3211 VENTURE PK DR
LAKE CHARLES LA 70615

SLEET JJUAN T
ADDRESS INTENTIONALLY OMITTED

SLEGGS DANZINGER AND GILL CO LPA
820 W SUPERIOR AVE 7TH FL
CLEVELAND OH 44113

SLEMP DALTON C
ADDRESS INTENTIONALLY OMITTED

SLIGER SUSIE
ADDRESS INTENTIONALLY OMITTED

SLIGER ZYON M
ADDRESS INTENTIONALLY OMITTED

SLINGSHOT LLC
208 N MARKET STE 500
DALLAS TX 75202

SLIP AND FALL SOLUTIONS INC
PO BOX 4848
WINTER PARK FL 32793

SLIVKA KATIE
ADDRESS INTENTIONALLY OMITTED

SLOAN SHARON
DBA DESIGNER IMAGE
436 ROYAL CROSSING
FRANKLIN TN 37064

SLOAN SHAWN
ADDRESS INTENTIONALLY OMITTED

SLOCUM JESSICA
ADDRESS INTENTIONALLY OMITTED

SLOCUMB ERYN M
ADDRESS INTENTIONALLY OMITTED

SLOMIN INC
125 LAUMAN LN
HICKSVILLE NY 11801

SLONE BAILEE
ADDRESS INTENTIONALLY OMITTED

SLONE REFRIGERATION CO
2432 GREENUP AVE
ASHLAND KY 41101

SLOOP MORGAN T
ADDRESS INTENTIONALLY OMITTED

SLOOPE CHARLENE
ADDRESS INTENTIONALLY OMITTED

SLOTHOWER ZOE E
ADDRESS INTENTIONALLY OMITTED

SLUITER MATTHEW E
ADDRESS INTENTIONALLY OMITTED

SLUSHER KRYSTAL L
ADDRESS INTENTIONALLY OMITTED

SM BETROS PLUMBING CO I
8323 RAMONA BLVD
JACKSONVILLE FL 32221

SM SPECIALTIES
154 FONTANA RD
MONROE LA 71203

SMALL CLAIMS COURT
COLBERT COUNTY COURTHOUSE
201 NORTH MAIN ST
TUSCUMBIA AL 35674

SMALL CLAIMS COURT
FRANKLIN COUNTY
PO BOX 160
RUSSELLVILLE AL 35653

SMALL CLAIMS COURT
JEFFERSON COUNT
716 RICH ARRINGTON JR BLVD N
ROOM 500
BIRMINGHAM AL 35203

SMALL CLAIMS COURT
TUSCALOOSA COUNTY COURTHOUSE
PO BOX 2883
TUSCALOOSA AL 35403

SMALL CLAIMS COURT MONTGOMERY CO (GARN)
PO BOX 1667
MONTGOMERY AL 36104

SMALL CLAIMS COURT OF LAUDERDALE (GARN)
PO BOX 776
FLORENCE AL 35631

SMALL CLAIMS COURT OF MADISON
COUNTY
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801

SMALL DWAYNE
ADDRESS INTENTIONALLY OMITTED

SMALL JOB ELECTRIC
PO BOX 1001
FRANKLIN TN 37065

SMALL KEVIN S
ADDRESS INTENTIONALLY OMITTED

SMALL TYME ENTERPRISE INC
PO BOX 1751
RINCON GA 31326

SMALLBONE JENNIFER
ADDRESS INTENTIONALLY OMITTED

SMALLEY EQUIPMENT CO INC
PO BOX 470014
7223 EAST 41ST ST
TULSA OK 74145

SMART AUDREY E
ADDRESS INTENTIONALLY OMITTED

SMART KEVIN D
ADDRESS INTENTIONALLY OMITTED

SMART LAWN AND LANDSCAPE INC
PO BOX 65282
LUBBOCK TX 79464

SMART SAVER/VALUE PUBLICATIONS
PO BOX 561
QUEEN CREEK AZ 85242

SMART SCAPES LLC
4906 DAKOTA AVE
NASHVILLE TN 37209

SMARTSHEET
DEPT 3421
PO BOX 123421
DALLAS TX 75312-3421

SMB RADIOLOGY PA
POBOX 1330
GULFPORT MS 39502

SMEDLEY DAVID C
ADDRESS INTENTIONALLY OMITTED

SMELSCER PLUMBING INC
PO BOX 20551
WACO TX 76702-0551

SMELSER MARY C
ADDRESS INTENTIONALLY OMITTED

SMELTZER ANNE
ADDRESS INTENTIONALLY OMITTED

SMILEY NIKKO J
ADDRESS INTENTIONALLY OMITTED

SMITH AARON M
ADDRESS INTENTIONALLY OMITTED

SMITH ABIGAIL
ADDRESS INTENTIONALLY OMITTED

SMITH ABIGAYL R
ADDRESS INTENTIONALLY OMITTED

SMITH ADRIANA S
ADDRESS INTENTIONALLY OMITTED

SMITH ALEXANDRIA L
ADDRESS INTENTIONALLY OMITTED

SMITH ALEXIS N
ADDRESS INTENTIONALLY OMITTED

SMITH ALLEN E
ADDRESS INTENTIONALLY OMITTED

SMITH ALYSSA D
ADDRESS INTENTIONALLY OMITTED

SMITH ALYSSA R
ADDRESS INTENTIONALLY OMITTED

SMITH AMANDA A
ADDRESS INTENTIONALLY OMITTED

SMITH AMBER LEE
ADDRESS INTENTIONALLY OMITTED

SMITH AMBER R
ADDRESS INTENTIONALLY OMITTED

SMITH AMY
ADDRESS INTENTIONALLY OMITTED

SMITH AMY L
ADDRESS INTENTIONALLY OMITTED

SMITH AND WASSATT
PO BOX 520605
LONGWOOD FL 32752-0605

SMITH ANGEL R
ADDRESS INTENTIONALLY OMITTED

SMITH ANGELA D
ADDRESS INTENTIONALLY OMITTED

SMITH ANIEKO
ADDRESS INTENTIONALLY OMITTED

SMITH ANITA
ADDRESS INTENTIONALLY OMITTED

SMITH ANNA L
ADDRESS INTENTIONALLY OMITTED

SMITH ANNDREANA N
ADDRESS INTENTIONALLY OMITTED

SMITH ANSLEY L
ADDRESS INTENTIONALLY OMITTED

SMITH ANTHONY M
ADDRESS INTENTIONALLY OMITTED

SMITH ANTOIN L
ADDRESS INTENTIONALLY OMITTED

SMITH ANTONIO
ADDRESS INTENTIONALLY OMITTED

SMITH AO
ADDRESS INTENTIONALLY OMITTED

SMITH ASHA M
ADDRESS INTENTIONALLY OMITTED

SMITH ASHLEY R
ADDRESS INTENTIONALLY OMITTED

SMITH ASHLI K
ADDRESS INTENTIONALLY OMITTED

SMITH ASPHALT COATING
2125 CROSSFIELD DR
MURFREESBORO TN 37127

SMITH AUSTIN J
ADDRESS INTENTIONALLY OMITTED

SMITH BARBARA
ADDRESS INTENTIONALLY OMITTED

SMITH BARTON THOMAS
DBA BART SMITH DESIGN
214 WAUFORD DR
NASHVILLE TN 37211

SMITH BENJAMIN FRANKLIN
DBA SMITH PRESSURE WASHING
ROUTE 2 BOX 640
HAWKINSVILLE AL 31036

SMITH BLAIR M
ADDRESS INTENTIONALLY OMITTED

SMITH BOBBY
ADDRESS INTENTIONALLY OMITTED

SMITH BRADLEY C
ADDRESS INTENTIONALLY OMITTED

SMITH BRANDEN
ADDRESS INTENTIONALLY OMITTED

SMITH BRANDON
ADDRESS INTENTIONALLY OMITTED

SMITH BRANDON M
ADDRESS INTENTIONALLY OMITTED

SMITH BRAXTON S
ADDRESS INTENTIONALLY OMITTED

SMITH BRENDA
ADDRESS INTENTIONALLY OMITTED

SMITH BRITTANI
ADDRESS INTENTIONALLY OMITTED

SMITH BRITTANY A
ADDRESS INTENTIONALLY OMITTED

SMITH BRITTNEY B
ADDRESS INTENTIONALLY OMITTED

SMITH BROOKE C
ADDRESS INTENTIONALLY OMITTED

SMITH BROOKE L
ADDRESS INTENTIONALLY OMITTED

SMITH BRUCE E
ADDRESS INTENTIONALLY OMITTED

SMITH BRYAN J
ADDRESS INTENTIONALLY OMITTED

SMITH BRYAN M
ADDRESS INTENTIONALLY OMITTED

SMITH CADE E
ADDRESS INTENTIONALLY OMITTED

SMITH CAROL
ADDRESS INTENTIONALLY OMITTED

SMITH CASHION AND ORR PLC
231 THIRD AVE
NASHVILLE TN 37201

SMITH CHANDLER M
ADDRESS INTENTIONALLY OMITTED

SMITH CHEYENNE R
ADDRESS INTENTIONALLY OMITTED

SMITH CHEYENNE S
ADDRESS INTENTIONALLY OMITTED

SMITH CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

SMITH CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

SMITH CHRISTOPHER N
ADDRESS INTENTIONALLY OMITTED

SMITH CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

SMITH CHYNA O
ADDRESS INTENTIONALLY OMITTED

SMITH CIERRA
ADDRESS INTENTIONALLY OMITTED

SMITH CODY
ADDRESS INTENTIONALLY OMITTED

SMITH COLLIN P
ADDRESS INTENTIONALLY OMITTED

SMITH CORZELL D
ADDRESS INTENTIONALLY OMITTED

SMITH COUNTY HOSPITAL
COURTHOUSE 109 WEST MAIN STREET
MARION VA 24354

SMITH COURTENAY B
ADDRESS INTENTIONALLY OMITTED

SMITH COURTNEY L
ADDRESS INTENTIONALLY OMITTED

SMITH CRUZ E
DBA CJ CONSTRUCTION
DBA CJ CONSTRUCTION AND REMODELING
3644 MAYA LIZABETH
EL PASO TX 79938

SMITH DANIEL
ADDRESS INTENTIONALLY OMITTED

SMITH DANIELLE S
ADDRESS INTENTIONALLY OMITTED

SMITH DANNY
ADDRESS INTENTIONALLY OMITTED

SMITH DARRYL
ADDRESS INTENTIONALLY OMITTED

SMITH DARRYL L
ADDRESS INTENTIONALLY OMITTED

SMITH DARYL
DBA SMITH WOODWORKS
POBOX 2718
DAPHNE AL 36526

SMITH DAVID ANDREW
DBA ODESSA VENETIAN BLINDS
3636 ANDREWS HWY
ODESSA TX 79762

SMITH DAVID H
DBA SMITH PLUMBING
PO BOX 264
GOODLETTSVILLE TN 37070-0264

SMITH DAVID W
DBA AFFORDABLE LOCKSMITH SVC
117 LONE OAK LN
BRISTOL TN 37620

SMITH DEIDRA N
ADDRESS INTENTIONALLY OMITTED

SMITH DEMERICA
ADDRESS INTENTIONALLY OMITTED

SMITH DENE
ADDRESS INTENTIONALLY OMITTED

SMITH DEON D
ADDRESS INTENTIONALLY OMITTED

SMITH DEREK A
ADDRESS INTENTIONALLY OMITTED

SMITH DERRELL T
ADDRESS INTENTIONALLY OMITTED

SMITH DEWAYNE
ADDRESS INTENTIONALLY OMITTED

SMITH DEWEY
DEWEY'S WELDING
12267 TEN MILE RD
WARREN MI 48089-2029

SMITH DIANNE
ADDRESS INTENTIONALLY OMITTED

SMITH DOMINIQUE L
ADDRESS INTENTIONALLY OMITTED

SMITH DON
DBA FIX- IT- NOW LLC
760 PEYTON RD
LEBANON TN 37087

SMITH DONNA K
ADDRESS INTENTIONALLY OMITTED

SMITH DREZANEE J
ADDRESS INTENTIONALLY OMITTED

SMITH DYLAN B
ADDRESS INTENTIONALLY OMITTED

SMITH EARL L
ADDRESS INTENTIONALLY OMITTED

SMITH EARNEST D
ADDRESS INTENTIONALLY OMITTED

SMITH ELECTRIC
549 GRANDVIEW DR
COOKEVILLE TN 38501

SMITH ELYSSA
ADDRESS INTENTIONALLY OMITTED

SMITH EMILY A
ADDRESS INTENTIONALLY OMITTED

SMITH ERICA L
ADDRESS INTENTIONALLY OMITTED

SMITH EVON J
ADDRESS INTENTIONALLY OMITTED

SMITH FIELD AIR SVC LLC
426 W LUDWIG RD
FORT WAYNE IN 46825

SMITH FREDERICK
ADDRESS INTENTIONALLY OMITTED

SMITH GABRIELA E
ADDRESS INTENTIONALLY OMITTED

SMITH GABRIELLE P
ADDRESS INTENTIONALLY OMITTED

SMITH GAYLA M
ADDRESS INTENTIONALLY OMITTED

SMITH GLEN B
ADDRESS INTENTIONALLY OMITTED

SMITH GLORIA D
ADDRESS INTENTIONALLY OMITTED

SMITH GREG
ADDRESS INTENTIONALLY OMITTED

SMITH HAILEY P
ADDRESS INTENTIONALLY OMITTED

SMITH HALEY E
ADDRESS INTENTIONALLY OMITTED

SMITH HANNAH H
ADDRESS INTENTIONALLY OMITTED

SMITH HANNAH R
ADDRESS INTENTIONALLY OMITTED

SMITH HANNAH S
ADDRESS INTENTIONALLY OMITTED

SMITH HATTIE N
ADDRESS INTENTIONALLY OMITTED

SMITH HAYLEE J
ADDRESS INTENTIONALLY OMITTED

SMITH HUNTER W
ADDRESS INTENTIONALLY OMITTED

SMITH J S
ADDRESS INTENTIONALLY OMITTED

SMITH JACQUEZ
ADDRESS INTENTIONALLY OMITTED

SMITH JALEESA K
ADDRESS INTENTIONALLY OMITTED

SMITH JAMAL
ADDRESS INTENTIONALLY OMITTED

SMITH JAMES D
ADDRESS INTENTIONALLY OMITTED

SMITH JAMES D
DBA SMITH'S LOCK SHOP
2401 KATHRYN ST
NILES MI 49120

SMITH JAMES MICHAEL
ADDRESS INTENTIONALLY OMITTED

SMITH JAMIE
ADDRESS INTENTIONALLY OMITTED

SMITH JANIQUE
ADDRESS INTENTIONALLY OMITTED

SMITH JASMINE
ADDRESS INTENTIONALLY OMITTED

SMITH JASMINE
ADDRESS INTENTIONALLY OMITTED

SMITH JASON W
ADDRESS INTENTIONALLY OMITTED

SMITH JAZMINE F
ADDRESS INTENTIONALLY OMITTED

SMITH JEFFREY G
ADDRESS INTENTIONALLY OMITTED

SMITH JENNIFER M
ADDRESS INTENTIONALLY OMITTED

SMITH JEREMIAH
JEREMIAH SMITH AND CO
442 EAST IRIS DR
NASHVILLE TN 37204

SMITH JEREMY B
ADDRESS INTENTIONALLY OMITTED

SMITH JERRY
DBA JERRY SMITH SEPTIC SVC
3081 COUNTRY RD 651
CAPE GIRARDEAU MO 63701

SMITH JERRY L
ADDRESS INTENTIONALLY OMITTED

SMITH JESSICA L
ADDRESS INTENTIONALLY OMITTED

SMITH JODY F
DBA SAVANNAH SEPTIC TANK SVC
2 GILBERT AVE
SAVANNAH GA 31408

SMITH JOEL M
ADDRESS INTENTIONALLY OMITTED

SMITH JOHN
ADDRESS INTENTIONALLY OMITTED

SMITH JOHNATHON D
ADDRESS INTENTIONALLY OMITTED

SMITH JONATHAN L
ADDRESS INTENTIONALLY OMITTED

SMITH JORDAN A
ADDRESS INTENTIONALLY OMITTED

SMITH JORDAN R
ADDRESS INTENTIONALLY OMITTED

SMITH JORDAN R
ADDRESS INTENTIONALLY OMITTED

SMITH JR DEWEY LEE
DBA LEE SMITH PLUMBING
DBA SMITH'S PLUMBING
127 MEADOWLARK DR
MORGANTOWN KY 42261

SMITH JR EARL M
DBA MARTIN SMITH AND ASSOCIATES
POBOX 3514
DALTON GA 30719

SMITH JR RONALD G
ADDRESS INTENTIONALLY OMITTED

SMITH JUSTIN
ADDRESS INTENTIONALLY OMITTED

SMITH JUSTIN A
ADDRESS INTENTIONALLY OMITTED

SMITH JUSTIN C
ADDRESS INTENTIONALLY OMITTED

SMITH JUSTIN K
ADDRESS INTENTIONALLY OMITTED

SMITH KALEEN A
ADDRESS INTENTIONALLY OMITTED

SMITH KAMARIE D
ADDRESS INTENTIONALLY OMITTED

SMITH KANDACE C
ADDRESS INTENTIONALLY OMITTED

SMITH KAREN
ADDRESS INTENTIONALLY OMITTED

SMITH KAREN
PLEVIN AND GALLUCCI
ADDRESS INTENTIONALLY OMITTED

SMITH KARI J
ADDRESS INTENTIONALLY OMITTED

SMITH KATELYN S
ADDRESS INTENTIONALLY OMITTED

SMITH KATELYNN
ADDRESS INTENTIONALLY OMITTED

SMITH KATIE
ADDRESS INTENTIONALLY OMITTED

SMITH KATRINA
ADDRESS INTENTIONALLY OMITTED

SMITH KATY L
DBA KATY'S KLASSIC
PO BOX 341721
MEMPHIS TN 38184

SMITH KAYLA
ADDRESS INTENTIONALLY OMITTED

SMITH KAYLA D
ADDRESS INTENTIONALLY OMITTED

SMITH KAYLA G
ADDRESS INTENTIONALLY OMITTED

SMITH KAYLA R
ADDRESS INTENTIONALLY OMITTED

SMITH KELLIE N
ADDRESS INTENTIONALLY OMITTED

SMITH KELSEY L
ADDRESS INTENTIONALLY OMITTED

SMITH KELSEY M
ADDRESS INTENTIONALLY OMITTED

SMITH KENNEDY J
ADDRESS INTENTIONALLY OMITTED

SMITH KEVIN
DBA/SMITH ELECTRICAL
476 CAMPGROUND RD
SHERMAN TX 75090

SMITH KOSCINA
ADDRESS INTENTIONALLY OMITTED

SMITH KRYSTAL N
ADDRESS INTENTIONALLY OMITTED

SMITH KURT L
DBA KLS MECHANICAL
11881 S FORTUNA RD
YUMA AZ 85367

SMITH LAQUACHIOUS M
ADDRESS INTENTIONALLY OMITTED

SMITH LARRY M
ADDRESS INTENTIONALLY OMITTED

SMITH LARRY W
ADDRESS INTENTIONALLY OMITTED

SMITH LASHAWN R
ADDRESS INTENTIONALLY OMITTED

SMITH LAURIE J
ADDRESS INTENTIONALLY OMITTED

SMITH LEKESHA
ADDRESS INTENTIONALLY OMITTED

SMITH LESTER L
ADDRESS INTENTIONALLY OMITTED

SMITH LINDA
ADDRESS INTENTIONALLY OMITTED

SMITH LINDA S
ADDRESS INTENTIONALLY OMITTED

SMITH LINDSEY M
ADDRESS INTENTIONALLY OMITTED

SMITH LONDON B
ADDRESS INTENTIONALLY OMITTED

SMITH LYNN
ADDRESS INTENTIONALLY OMITTED

SMITH MACI B
ADDRESS INTENTIONALLY OMITTED

SMITH MANIER HERODHOLLABAUGH
ADDRESS INTENTIONALLY OMITTED

SMITH MARCUS D
ADDRESS INTENTIONALLY OMITTED

SMITH MARCUS K
ADDRESS INTENTIONALLY OMITTED

SMITH MARGARET S
ADDRESS INTENTIONALLY OMITTED

SMITH MARION C
ADDRESS INTENTIONALLY OMITTED

SMITH MARK A
DBA AUTUMN AIR SALES AND SVC
5828 ASHLEYANNE CIR STE 100
WICHITA FALLS TX 76310

SMITH MARLINCIA
ADDRESS INTENTIONALLY OMITTED

SMITH MARY J
ADDRESS INTENTIONALLY OMITTED

SMITH MATHEW A
ADDRESS INTENTIONALLY OMITTED

SMITH MAX G
DBA AFTER HOURS PLUMBING
104 WESTRIDGE DR
W. MONROE LA 71291

SMITH MECHANICAL CONTRACTORS
PO BOX 1756
KINGSPORT TN 37660

SMITH MEGAN N
ADDRESS INTENTIONALLY OMITTED

SMITH MERANDA
ADDRESS INTENTIONALLY OMITTED

SMITH MERNIE
ADDRESS INTENTIONALLY OMITTED

SMITH MICHAEL
ADDRESS INTENTIONALLY OMITTED

SMITH MICHAEL
ADDRESS INTENTIONALLY OMITTED

SMITH MICHAEL C
ADDRESS INTENTIONALLY OMITTED

SMITH MICHAEL DUANE
ADDRESS INTENTIONALLY OMITTED

SMITH MORGAN
ADDRESS INTENTIONALLY OMITTED

SMITH MORGAN R
ADDRESS INTENTIONALLY OMITTED

SMITH MORGANN T
ADDRESS INTENTIONALLY OMITTED

SMITH MYCHAL A
ADDRESS INTENTIONALLY OMITTED

SMITH NAPRIYA L
ADDRESS INTENTIONALLY OMITTED

SMITH NATALIE A
ADDRESS INTENTIONALLY OMITTED

SMITH NATALIE C
ADDRESS INTENTIONALLY OMITTED

SMITH NATASHA N
ADDRESS INTENTIONALLY OMITTED

SMITH NICHOLAS
ADDRESS INTENTIONALLY OMITTED

SMITH NINA SETTLEMENT
9 ALMOND LN
MCRAE GA 31055

SMITH NOAH M
ADDRESS INTENTIONALLY OMITTED

SMITH PAIGE E
ADDRESS INTENTIONALLY OMITTED

SMITH PATRICK R
ADDRESS INTENTIONALLY OMITTED

SMITH RACHAEL E
ADDRESS INTENTIONALLY OMITTED

SMITH RACHEL A
ADDRESS INTENTIONALLY OMITTED

SMITH RACHEL E
ADDRESS INTENTIONALLY OMITTED

SMITH RASHAD A
ADDRESS INTENTIONALLY OMITTED

SMITH RAVEN
ADDRESS INTENTIONALLY OMITTED

SMITH REED
ADDRESS INTENTIONALLY OMITTED

SMITH REED
ADDRESS INTENTIONALLY OMITTED

SMITH REED
ADDRESS INTENTIONALLY OMITTED

SMITH REED
ADDRESS INTENTIONALLY OMITTED

SMITH REGINA S
ADDRESS INTENTIONALLY OMITTED

SMITH RIKKI L
ADDRESS INTENTIONALLY OMITTED

SMITH ROBERTS NATIONAL CORPORA
100 NE 5TH ST
OKLAHOMA CITY OK 73104

SMITH ROBIN
ADDRESS INTENTIONALLY OMITTED

SMITH RODERQUEZ S
ADDRESS INTENTIONALLY OMITTED

SMITH RODNEY
ADDRESS INTENTIONALLY OMITTED

SMITH RONALD DERRICK
ADDRESS INTENTIONALLY OMITTED

SMITH ROSEANNA M
ADDRESS INTENTIONALLY OMITTED

SMITH ROUCHON AND ASSOCIATES
GARY D THRASH ATTORNEY
POBOX 587
JACKSON MS 39205

SMITH ROY B
ADDRESS INTENTIONALLY OMITTED

SMITH RYAN C
ADDRESS INTENTIONALLY OMITTED

SMITH RYAN R
ADDRESS INTENTIONALLY OMITTED

SMITH SABRINA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

SMITH SAMUEL
DBA STUDS CONSTRUSTION
214 PROSPECT ST
DECATUR MI 49045

SMITH SANDRA D
ADDRESS INTENTIONALLY OMITTED

SMITH SARA
ADDRESS INTENTIONALLY OMITTED

SMITH SARAH
ADDRESS INTENTIONALLY OMITTED

SMITH SARAH A
ADDRESS INTENTIONALLY OMITTED

SMITH SARAH J
ADDRESS INTENTIONALLY OMITTED

SMITH SARAH R
ADDRESS INTENTIONALLY OMITTED

SMITH SERENA G
ADDRESS INTENTIONALLY OMITTED

SMITH SHALYNNE
ADDRESS INTENTIONALLY OMITTED

SMITH SHANE M
ADDRESS INTENTIONALLY OMITTED

SMITH SHANEKA N
ADDRESS INTENTIONALLY OMITTED

SMITH SHANIQUA N
ADDRESS INTENTIONALLY OMITTED

SMITH SHANNON A
ADDRESS INTENTIONALLY OMITTED

SMITH SHANTELL
ADDRESS INTENTIONALLY OMITTED

SMITH SHAQUON
ADDRESS INTENTIONALLY OMITTED

SMITH SHEKINAH D
ADDRESS INTENTIONALLY OMITTED

SMITH SHELBY M
ADDRESS INTENTIONALLY OMITTED

SMITH SHULEITA
ADDRESS INTENTIONALLY OMITTED

SMITH SIERRA
ADDRESS INTENTIONALLY OMITTED

SMITH SIERRA M
ADDRESS INTENTIONALLY OMITTED

SMITH SIERRA R
ADDRESS INTENTIONALLY OMITTED

SMITH STACEY L
ADDRESS INTENTIONALLY OMITTED

SMITH STACI M
ADDRESS INTENTIONALLY OMITTED

SMITH STANLEY
ADDRESS INTENTIONALLY OMITTED

SMITH STEPHANIE E
ADDRESS INTENTIONALLY OMITTED

SMITH STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

SMITH STUART J
ADDRESS INTENTIONALLY OMITTED

SMITH SVC AND SUPPLY INC
110 MELVYN DR
MONROE LA 71203

SMITH TABATHA R
ADDRESS INTENTIONALLY OMITTED

SMITH TANICIA
ADDRESS INTENTIONALLY OMITTED

SMITH TAYLOR A
ADDRESS INTENTIONALLY OMITTED

SMITH TERESE L
ADDRESS INTENTIONALLY OMITTED

SMITH TERRANCE L
ADDRESS INTENTIONALLY OMITTED

SMITH THERESA A
ADDRESS INTENTIONALLY OMITTED

SMITH THOMAS
ADDRESS INTENTIONALLY OMITTED

SMITH TIANNA C
ADDRESS INTENTIONALLY OMITTED

SMITH TIM
DBA CHIMNEY SWEEPS OF AMERICA LTD
1801 WITT RD
LEBANON IN 46052

SMITH TIMARA M
ADDRESS INTENTIONALLY OMITTED

SMITH TIMOTHY
ADDRESS INTENTIONALLY OMITTED

SMITH TIMOTHY L
DBA TIDALWAVE
3191 BRECKENRIDGE
JACKSON MO 63755

SMITH TINA M
ADDRESS INTENTIONALLY OMITTED

SMITH TODD N
ADDRESS INTENTIONALLY OMITTED

SMITH TOMMY
ADDRESS INTENTIONALLY OMITTED

SMITH TRACY N
ADDRESS INTENTIONALLY OMITTED

SMITH TRAVEL RESEARCH INC
735 E MAIN ST
HENDERSONVILLE TN 37075

SMITH TRAVIS N
ADDRESS INTENTIONALLY OMITTED

SMITH TYEISHA L
ADDRESS INTENTIONALLY OMITTED

SMITH TYLER J
ADDRESS INTENTIONALLY OMITTED

SMITH TYLYNN R
ADDRESS INTENTIONALLY OMITTED

SMITH VANESSA
ADDRESS INTENTIONALLY OMITTED

SMITH VELMA JEAN
ADDRESS INTENTIONALLY OMITTED

SMITH VENUSS S
ADDRESS INTENTIONALLY OMITTED

SMITH VICTOR L
ADDRESS INTENTIONALLY OMITTED

SMITH VICTORIA E
ADDRESS INTENTIONALLY OMITTED

SMITH WALTER
ADDRESS INTENTIONALLY OMITTED

SMITH WAYNE
DBA SMITH LINESTRIPING LLC
11917 MOORISH RD
BIRCH RUN MI 48415

SMITH WILL S
ADDRESS INTENTIONALLY OMITTED

SMITH WILLIAM F
ADDRESS INTENTIONALLY OMITTED

SMITH WILLIAM J
ADDRESS INTENTIONALLY OMITTED

SMITH ZACH R
ADDRESS INTENTIONALLY OMITTED

SMITH ZACHARY T
ADDRESS INTENTIONALLY OMITTED

SMITH ZOLLIE
DBA ZOLLIE SMITH BOBCAT AND BACKHOE
PO BOX 353
OCOEE TN 37361

SMITHERMAN AARON
ADDRESS INTENTIONALLY OMITTED

SMITHERS DANIEL E
DBA SMITHERS UPHOLSTERY
604 W DEARBORN ST
ELMWOOD IL 61529

SMITHERS FURNITURE REFINISHING
507 WALSH ST
AUSTIN TX 78703

SMITHERS KRISTA D
ADDRESS INTENTIONALLY OMITTED

SMITHERS SARAH
ADDRESS INTENTIONALLY OMITTED

SMITHERS SIGN CO INC
1413 VERSAILLES RD
LEXINGTON KY 40504

SMITHLEY BRITTNIE P
ADDRESS INTENTIONALLY OMITTED

SMITHS BLIND AND SHADE INC
6013 CHARLOTTE PIKE
NASHVILLE TN 37209

SMITHS POULTRY
PO BOX 94
MURRAY KY 42071

SMITHSON JOHN R
DBA EXTERIOR GREEN KLEEN
173 URBAN FARMS LN
MANCHESTER TN 37355

SMITHSON NATHAN C
ADDRESS INTENTIONALLY OMITTED

SMITHSON VALLEY SILVER SPURS DANCE TEAM
14001 HWY 46 W
SPRING BRANCH TX 78070

SMOKER FRIENDLY #41
420 CABELA DR
TRIDELPHIA WV 26059

SMOKEY'S MAINTENANCE AND REPAIR LLC
24 FOREST DR
MONROE LA 71203-6619

SMOKY MOUNTAIN PLUMBING
1058 EAGLE VIEW DR
KODAK TN 37764

SMOOT MAUREEN
ADDRESS INTENTIONALLY OMITTED

SMOTHERS ANTHONY
ADDRESS INTENTIONALLY OMITTED

SMP AND ASSOCIATES
DBA STEVEN M PACELLA
46613 CARRIAGE
STERLING VA 20164

SMYRNA 66 LLC
DBA HAMPTON INN AND SUITES
2573 HIGHWOOD BLVD
SMYRNA TN 37167

SMYRNA HIGH SCHOOL
100 BULLDOG DR
SMYRNA TN 37167

SMYRNA HIGH SCHOOL
300 ALEXIS DR
SMYRNA TN 37167

SMYRNA HIGH SCHOOL BAND BOOSTE
BRANDI AMOS TREASURER
POBOX 1165
SMYRNA TN 37167

SMYRNA MUNICIPAL COURT
400 ENON SPRINGS RD EAST
SMYRNA TN 37167

SMYRNA OUTLAWS TRAVEL BASEBALL
103 SAINT CHRISTOPHER DR
SMYRNA TN 37167-6379

SMYRNA UTILITIES
PO BOX 290009
NASHVILLE TN 37229-0009

SMYRNA UTILITIES TN
315 SOUTH LOWRY ST CITY HALL
SMYRNA TN 37167

SN628 INC
DBA SIGNS NOW
100 FRONT ST
SMYRNA TN 37167

SNADEN THADDEUS D
ADDRESS INTENTIONALLY OMITTED

SNAGAJOB
32978 COLLECTIONS CTR DR
CHICAGO IL 60693-0329

SNAKE N ROOTER
3370 NE RALPH POWELL RD
LEE'S SUMMIT MO 64064

SNAP INVESTORS
DBA COUNTRY INN AND SUITES
115 EAST GREENWOOD RD
MCDONOUGH GA 30253

SNARENBERGER TREVOR J
ADDRESS INTENTIONALLY OMITTED

SNAVELY BRUCE
ADDRESS INTENTIONALLY OMITTED

SNAVELY NELSON
DBA INTEL CLEANING SVC
3509 PARK LN SOUTH
HARLINGEN TX 78552

SNB MECHANICAL CONTRACTORS INC
104 GALVESTON
WICHITA FALLS TX 76301

SNEAD JAMES
ADDRESS INTENTIONALLY OMITTED

SNEADS LANDSCAPING LLC
11260 MOUNT VERNON DR
DUNCANVILLE AL 35456

SNEDEKER LUKE A
ADDRESS INTENTIONALLY OMITTED

SNEED ANGELA L
ADDRESS INTENTIONALLY OMITTED

SNEED KELI A
ADDRESS INTENTIONALLY OMITTED

SNEED KYRA R
ADDRESS INTENTIONALLY OMITTED

SNEED MIRIAM B
ADDRESS INTENTIONALLY OMITTED

SNEED SIGN AND ELECTRIC INC
PO BOX 56
NEW ALBANY IN 47151-0056

SNEED TARIAH L
ADDRESS INTENTIONALLY OMITTED

SNEED TONI
ADDRESS INTENTIONALLY OMITTED

SNELL JESSICA M
ADDRESS INTENTIONALLY OMITTED

SNELL ROBERT E
ADDRESS INTENTIONALLY OMITTED

SNELL WILLIAM R
ADDRESS INTENTIONALLY OMITTED

SNELLEN PATRICIA
ADDRESS INTENTIONALLY OMITTED

SNELLING EMPLOYMENT LLC
DBA SNELLING STAFFING SVC
PO BOX 650765
DALLAS TX 75265-0765

SNELLING PERSONNEL SVC
PROFESSIONAL BLDG
112 E MYRTLE ST
JOHNSON CITY TN 37601

SNELLING PERSONNEL SVC
1500 LOUISVILLE AVE
MONROE LA 71201

SNELLVILLE GLASS CO INC
3240 INDUSTRIAL WAY
SNELLVILLE GA 30039

SNELLVILLE PROPERTIES LLC
DBA CAMBRIDGE DOWNS APARTMENTS
2945 ROSEBUD RD
LOGANVILLE GA 30052

SNIDER COURTNEY A
ADDRESS INTENTIONALLY OMITTED

SNIDER DELBERT
ADDRESS INTENTIONALLY OMITTED

SNIDER MADDY L
ADDRESS INTENTIONALLY OMITTED

SNIDER SHIRLEY M
ADDRESS INTENTIONALLY OMITTED

SNIDER WATER QUALITY
DBA SNIDER WATER QUALITY
3062 A HWY 83/84
TUSCOLA TX 79562

SNIPES MARANDA L
ADDRESS INTENTIONALLY OMITTED

SNODDY MATTHEW D
ADDRESS INTENTIONALLY OMITTED

SNOVER JESSE R
ADDRESS INTENTIONALLY OMITTED

SNOW AND ICE MANAGEMENT CO OF PA
2020 KNOTT ST
PITTSBURGH PA 15233

SNOW AND SAUERTEIG LLP
150 WEST MARKET ST
INDIANAPOLIS IN 46204

SNOW AND SON REFRIGERATION FOOD
PO BOX 5641
SAVANNAH GA 31414

SNOW NICOLAS W
ADDRESS INTENTIONALLY OMITTED

SNOW WHITE SVC INC
PO BOX 495
LAFAYETTE IN 47902-0495

SNOWDEN DANIELLE
ADDRESS INTENTIONALLY OMITTED

SNYDER ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

SNYDER AMBER N
ADDRESS INTENTIONALLY OMITTED

SNYDER CARL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

SNYDER COURTNEY N
ADDRESS INTENTIONALLY OMITTED

SNYDER DAVID
ADDRESS INTENTIONALLY OMITTED

SNYDER HALEY D
ADDRESS INTENTIONALLY OMITTED

SNYDER JUSTIN L
ADDRESS INTENTIONALLY OMITTED

SNYDER KEARRA C
ADDRESS INTENTIONALLY OMITTED

SNYDER KENDRA
ADDRESS INTENTIONALLY OMITTED

SNYDER KRISTINA
ADDRESS INTENTIONALLY OMITTED

SNYDER LAYMON R
ADDRESS INTENTIONALLY OMITTED

SNYDER MELLANIE L
ADDRESS INTENTIONALLY OMITTED

SNYDER REBEKAH
ADDRESS INTENTIONALLY OMITTED

SNYDER SIGNS
2918 CREEKMORE DR
PO BOX 3647
JOHNSON CITY TN 37602

SNYDER SVC PLUMBING CO
4881 ENGLISH TOWNE DR
MEMPHIS TN 38128

SNYDER WHITNEY N
ADDRESS INTENTIONALLY OMITTED

SNYKININC
DBA FASTSIGNS
4026 E 82ND ST A14
INDIANAPOLIS IN 46250

SO-PRO
PO BOX 100268
NASHVILLE TN 37210

SOBOTA TIFFANY M
ADDRESS INTENTIONALLY OMITTED

SOBUH MANDY L
ADDRESS INTENTIONALLY OMITTED

SOCASH JODY L
ADDRESS INTENTIONALLY OMITTED

SOCASH LINDA L
ADDRESS INTENTIONALLY OMITTED

SOCIETY FOR HUMAN RESOURCE MAN
1800 DUKE ST
ALEXANDRIA VA 22314-3499

SOCIETY FOR HUMAN RESOURCE MAN
PO BOX 791139
BALTIMORE MD 21279-1139

SOCKS INC
498 CRAMEL DR
FT WALTON BEACH FL 32547

SOCKWELL TAYA B
ADDRESS INTENTIONALLY OMITTED

SODEMAN LESLIE K
ADDRESS INTENTIONALLY OMITTED

SODMAN LANDSCAPING INC
1222 MONTGOMERY CROSSROADS
SAVANNAH GA 31406

SOFTCHOICE CORP
16609 COLLECTIONS CTR DR
CHICAGO IL 60693

SOFTECH INC
PO BOX 1346
ROSEBURG OR 97470

SOGLA BRIANNA M
ADDRESS INTENTIONALLY OMITTED

SOHAM GROUP LLC
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
4980 ACADEMY CT
BESSEMER AL 35022

SOHNA MARIATOU
ADDRESS INTENTIONALLY OMITTED

SOIL AND MATERIAL ENGINEERS I
POBOX 673166
DETROIT MI 48267-3166

SOIL TESTING INC
8368 YOUNG RD
FORT WAYNE IN 46835

SOJKA ELIZABETH
ADDRESS INTENTIONALLY OMITTED

SOJOURNER PAMELA B
ADDRESS INTENTIONALLY OMITTED

SOLANO EDGAR C
ADDRESS INTENTIONALLY OMITTED

SOLANO JAMIE B
ADDRESS INTENTIONALLY OMITTED

SOLANO JOHN S
ADDRESS INTENTIONALLY OMITTED

SOLAR CONTROL
2210 KINGSWAY DR
CAPE GIRARDEAU MO 63702

SOLAR CONTROL OF MACON
2726 MONTPELIER AVE
MACON GA 31204

SOLAR CONTROL WINDOW FILM
3119 ALCOA HIGHWAY
KNOXVILLE TN 37920

SOLAR INSULATION INC
600 46TH AVE NORTH
NASHVILLE TN 37209

SOLAR REFLECTIVE
5217 FIRST AVE NORTH
BIRMINGHAM AL 35212

SOLAR SOLUTIONS INC
900 N COLLEGE AVE
FAYETTEVILLE AR 72701

SOLAR-TEX INC
6663 HUNTLEY RD
SUITE A
COLUMBUS OH 43229

SOLARES DERECK
ADDRESS INTENTIONALLY OMITTED

SOLARWINDS INC
PO BOX 730720
DALLAS TX 75373-0720

SOLES CORTLAN
ADDRESS INTENTIONALLY OMITTED

SOLES DONNIE L
ADDRESS INTENTIONALLY OMITTED

SOLINI GRACE E
ADDRESS INTENTIONALLY OMITTED

SOLINI ZACHARY S
ADDRESS INTENTIONALLY OMITTED

SOLIS ALMA K
ADDRESS INTENTIONALLY OMITTED

SOLIS DIEGO
ADDRESS INTENTIONALLY OMITTED

SOLIS ELVIA
ADDRESS INTENTIONALLY OMITTED

SOLIS EVELYN
ADDRESS INTENTIONALLY OMITTED

SOLIS RUTH N
ADDRESS INTENTIONALLY OMITTED

SOLIZ-WASHINGTO ARIEL L
ADDRESS INTENTIONALLY OMITTED

SOLLMAN DAVID
ADDRESS INTENTIONALLY OMITTED

SOLLMAN KATHERINE A
ADDRESS INTENTIONALLY OMITTED

SOLO KATELYN A
ADDRESS INTENTIONALLY OMITTED

SOLOMON CADY M
ADDRESS INTENTIONALLY OMITTED

SOLOMON DESTINY
ADDRESS INTENTIONALLY OMITTED

SOLOMON SHATARIA M
ADDRESS INTENTIONALLY OMITTED

SOLOMON SIERRA S
ADDRESS INTENTIONALLY OMITTED

SOLOMON TIFFANY
ADDRESS INTENTIONALLY OMITTED

SOLOMON TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

SOLORIO FRANCISCA
ADDRESS INTENTIONALLY OMITTED

SOLSTICE TECHNICAL SVC LLC
2554 W 16TH ST 332
YUMA AZ 85364

SOLUTIA-TAS
PO BOX 679
COLUMBIA TN 38402

SOMERS KAARINA
ADDRESS INTENTIONALLY OMITTED

SOMETIMES SPOUSE
1612 SPRING VLY RD
HEWITT TX 76643

SOMMER ROBIN A
ADDRESS INTENTIONALLY OMITTED

SOMNER GINA M
ADDRESS INTENTIONALLY OMITTED

SON1 INC
DBA HADAWAY AND SON'S FACILITY MAINTENANCE
9820 PORTAGE RD
PORTAGE MI 49002-7259

SONDGEROTH REBECCA E
ADDRESS INTENTIONALLY OMITTED

SONESTA INTERNATIONAL HOTEL CO
DBA SONESTA ES SUITES DUBLIN
435 METRO PL SOUTH
DUBLIN OH 43017

SONIA THOMPSON BEHALF MINOR GI
305 SPRING CREEK RD APT 450
DALLAS TX 75248

SONITROL OF LEXINGTON INC
3166 CUSTER DR
LEXINGTON KY 40517

SONLEY MARIAH S
ADDRESS INTENTIONALLY OMITTED

SONNIER BRITT
ADDRESS INTENTIONALLY OMITTED

SONOMA DEPT OF CHILD SUPPORT S
PO BOX 11588
SANTA ROSA CA 95406-1588

SONS OF THE AMERICAN LEGION #159
437 WILLIAMS AVE
WILLIAMSTOWN WV 26187

SONTAY MANUEL
ADDRESS INTENTIONALLY OMITTED

SOONER BEER CO
605 N TULSA AVE
OKLAHOMA CITY OK 73107

SOONER LOCK AND KEY INC
5515 C SO MINGO
TULSA OK 74146

SOONER TOWN CENTER LLC
912 NW 57TH ST
OKLAHOMA CITY OK 73118

SOONER TOWN CENTER LLC
MICHAEL E ROBBE ESQ
KENNEDY COVINGTON LOBDELL AND HICKMAN LLP
HEARST TOWER
214 NORTH TRYON ST 47TH FL
CHARLOTTE NC 28202

SOONER TOWN CENTER LLC
COLLETT AND ASSOCIATES
MARGARET L. FRYE
PO BOX 36799
CHARLOTTE NC 28236-6799

SOOTER BRETT A
ADDRESS INTENTIONALLY OMITTED

SOPCZYNSKI KATLYNN
ADDRESS INTENTIONALLY OMITTED

SORCI AND SWORDS DESIGN INC
209 TENTH AVE SOUTH
SUITE 209
NASHVILLE TN 37203-4104

SORENSEN KENNETH R
ADDRESS INTENTIONALLY OMITTED

SORENSON LATASHA P
ADDRESS INTENTIONALLY OMITTED

SORGENFREY PAT
ADDRESS INTENTIONALLY OMITTED

SORIA MONICA B
ADDRESS INTENTIONALLY OMITTED

SORIANO DANIEL L
ADDRESS INTENTIONALLY OMITTED

SORIANO REBECCA
ADDRESS INTENTIONALLY OMITTED

SOROKIN WILLIAM A
DBA NORTHEAST HVAC SVC INC
RR1 BOX 108
HARDING PA 18643

SORRELL DOROTHY
ADDRESS INTENTIONALLY OMITTED

SORRELLS TERRENCE
ADDRESS INTENTIONALLY OMITTED

SOS LIQUID WASTE HAULERS
12104 FM 1625
AUSTIN TX 78747

SOS LIQUID WASTE HAULERS LTD CO
PO BOX 201480
SAN ANTONIO TX 78220-8480

SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

SOS OF ARIZONA
MICHELLE REAGAN
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

SOS OF ARKANSAS
MARK MARTIN
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

SOS OF FLORIDA
KEN DETZNER
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

SOS OF GEORGIA
BRIAN P KEMP
214 STATE CAPITOL
ATLANTA GA 30334

SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

SOS OF KANSAS
KRIS W KOBACH
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA KS 66612-1594

SOS OF KENTUCKY
ALISON LUNDERGAN GRIMES
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

SOS OF LOUISIANA
TOM SCHEDLER
8585 ARCHIVES AVE
BATON ROUGE LA 70809

SOS OF LOUISIANA
TOM SCHEDLER
PO BOX 94125
BATON ROUGE LA 70804-9125

SOS OF MICHIGAN
RUTH JOHNSON
MICHIGAN DEPT OF STATE
LANSING MI 48919

SOS OF MISSISSIPPI
DELBERT HORSEMANN
401 MISSISSIPPI ST
JACKSON MS 39201

SOS OF MISSOURI
JASON KANDER
600 WEST MAIN ST
JEFFERSON CITY MO 65101

SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
RALEIGH NC 27626-0622

SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FL
COLUMBUS OH 43215

SOS OF OKLAHOMA
CHRIS BENGE
2300 N LINCOLN BILVD
STE 101
OKLAHOMA CITY OK 73105-4897

SOS OF PENNSYLVANIA
PEDRO A CORTES
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL  SNODGRASS TOWER
NASHVILLE TN 37243-1102

SOS OF TEXAS
CARLOS H CASCOS
JAMES E RUDDER BLDG
1019 BRAZOS
AUSTIN TX 78701

SOS OF VIRGINIA
LEVAR STONEY
1111 EAST BROAD ST
4TH FL
RICHMOND VA 23219

SOS OF WEST VIRGINIA
NATALIE E TENNANT
BLDG 1 STE 157 K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

SOS PLUMBING HEATING AND AC
PO BOX 3205
BRENTWOOD TN 37024

SOSA EDUARDO R
ADDRESS INTENTIONALLY OMITTED

SOSA MARIO
ADDRESS INTENTIONALLY OMITTED

SOSA VICTOR M
ADDRESS INTENTIONALLY OMITTED

SOSEBEE EMILY S
ADDRESS INTENTIONALLY OMITTED

SOSNOWSKI ELIZABETH
ADDRESS INTENTIONALLY OMITTED

SOSOWSKY IRWIN
DBA IRWIN SALES CO
1103 KING ARTHUR LN
LOUISVILLE KY 40222

SOTAMBA JAIME
ADDRESS INTENTIONALLY OMITTED

SOTELO APOLINAR
ADDRESS INTENTIONALLY OMITTED

SOTELO JOSE C
ADDRESS INTENTIONALLY OMITTED

SOTELO LILIA
ADDRESS INTENTIONALLY OMITTED

SOTELO OMAR
ADDRESS INTENTIONALLY OMITTED

SOTO AMARIAH F
ADDRESS INTENTIONALLY OMITTED

SOTO ANTHONY
ADDRESS INTENTIONALLY OMITTED

SOTO AUDRIE V
ADDRESS INTENTIONALLY OMITTED

SOTO CARMEN
ADDRESS INTENTIONALLY OMITTED

SOTO DORA M
ADDRESS INTENTIONALLY OMITTED

SOTO EVELYN
ADDRESS INTENTIONALLY OMITTED

SOTO MARISA
ADDRESS INTENTIONALLY OMITTED

SOTOMAYOR RAYMOND R
ADDRESS INTENTIONALLY OMITTED

SOUBLIS JOHN G
DBA STOCKBRIDGE SEAL COATING AND PARKING
LOT STRIPING CO
3700 N HENRY BLVD
STOCKBRIDGE GA 30281

SOUDERS COURTNEY B
ADDRESS INTENTIONALLY OMITTED

SOUFAN AHMED
ADDRESS INTENTIONALLY OMITTED

SOUFAN AHMED
ADDRESS INTENTIONALLY OMITTED

SOUFFROU WILLIAM
DBA MR BILLS LAWN SVC
2889 ROGUE RIVER
BELMONT MI 49306

SOUNDTRACK TALENT PAYMENT SERV
162 COLUMBUS AVE
BOSTON MA 02116

SOUNDVIEW EXECUTIVE BOOK SUMMA
DBA CONCENTRATED KNOWLEDGE CORP
PO BOX 1053
CONCORDVILLE PA 19331

SOURCE DATA ACQUISITIONS LP
DBA SOURCE DATA INC
3415 CLUSTER RD STE 114
PLANO TX 75023

SOURCE JOB
ADDRESS INTENTIONALLY OMITTED

SOURCE ONE COMMERCIAL SVC
2525 WALLINGWOOD DR
BLDG 7C STE 0
AUSTIN TX 78746

SOURCE ROOFING
ADDRESS INTENTIONALLY OMITTED

SOURCECORP HEALTHSERVE
POBOX 19430
GREEN BAY WI 54307-9430

SOURCECORP HEALTHSERVE
PO BOX 13865
JACKSON MS 39211

SOURCEGAS ARKANSAS INC
PO BOX 660559
DALLAS TX 75266-0559

SOURIS VICTORIA A
ADDRESS INTENTIONALLY OMITTED

SOUTH AMANDA D
ADDRESS INTENTIONALLY OMITTED

SOUTH BELL
ADDRESS INTENTIONALLY OMITTED

SOUTH BELL
ADDRESS INTENTIONALLY OMITTED

SOUTH BELL
ADDRESS INTENTIONALLY OMITTED

SOUTH BEND ORTHOPAEDIC ASSOC
PO BOX 6335
SOUTH BEND IN 46660-6335

SOUTH BEND POLICE DEPT
701 WEST SAMPLE ST
SOUTH BEND IN 46601

SOUTH BEND TRIBUNE
225 WEST COLFAX AVE
SOUTH BEND IN 46626-1001

SOUTH BEND WATER WORKS
125 WEST COLFAX AVE
SOUTH BEND IN 46634

SOUTH BEND WATER WORKS
125 W COLFAX AVE
SOUTH BEND IN 46601-1601

SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

SOUTH CAROLINA DEPARTMENT OF CONSUMER
AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA SC 29250-5757

SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF LABOR LICENSING AND
REGULATIONS  DIRECTOR
SYNERGY BUSINESS PARK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA SC 29201

SOUTH CAROLINA STATE EDUC
POBOX 210219
COLUMBIA SC 29210

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211

SOUTH CENTRAL COMMUNICATIONS C
DBA NASHVILLE RADIO COMBO
PO BOX 3848
EVANSVILLE IN 47736

SOUTH CENTRAL COMMUNICATIONS C
DBA NASHVILLE RADIO COMBO
PO BOX 40506
NASHVILLE TN 37204

SOUTH CENTRAL COMMUNICATIONS C
DBA SVC ASSOCIATES EVANSVILLE
PO BOX 633495
CINCINNATI OH 45263-3495

SOUTH CENTRAL COMMUNICATIONS C
WJXA / WMAK - FM
PO BOX 40506
NASHVILLE TN 37204

SOUTH CENTRAL REFRIGERATION
DBA STEWART RICHEY CONSTRUCTION INC
DBA SOUTH CENTRAL REFRIGERATION
2137 GLEN LILY RD
BOWLING GREEN KY 42101

SOUTH CENTRAL REGIONAL MEDICAL
PO BOX 607
LAUREL MS 39441-0607

SOUTH CENTRAL SOUND
DBA SOUTH CENTRAL SOUND
PO BOX 633497
CINCINNATI OH 45263-3497

SOUTH CLACK PARTNERS LTD
3811 TURTLECREEK BLVD #1800
DALLAS TX 75219

SOUTH EAST TOTAL SVC
1723 CHURCH RD
CHATTANOOGA TN 37421

SOUTH END APTS INC
3902 WEST MAIN
HOUSTON TX 77027

SOUTH FLORIDA WATER MANAGEMENT
1756 ORLANDO CENTRAL PKWY
ORLANDO FL 32809

SOUTH GWINNETT RADIOLOGY PC
PO BOX 2993
KENNESAW GA 30156

SOUTH INDIANA IMAGING
PO BOX 138
EVANSVILLE IN 47701

SOUTH KATHRYN E
ADDRESS INTENTIONALLY OMITTED

SOUTH LOUISIANA PUBLISHING
PO BOX 3268
LAFAYETTE LA 70502

SOUTH MISS COLLECTIONS
PO BOX 1511
PASCAGOULA MS 39568

SOUTH MISSISSIPPI ER PHYS
PO BOX 635614
CINCINATTI OH 45263-0001

SOUTH MS COLLECTION SVC
POBOX 6085
GULFPORT MS 39507

SOUTH PARK APARTMENTS
4701 SOUTH PK DR
BATON ROUGE LA 70816

SOUTH SIDE LOCK AND KEY LLC
5818 WILMINGTON PIKE #188
CENTERVILLE OH 45459

SOUTH TEXAS GLASS SVC
602 E SAN JOSE ST
LAREDO TX 78040-1441

SOUTH TEXAS NEON SIGNS CO INC
PO BOX 1751
LAREDO TX 78044

SOUTH TEXAS POWERWASH AND STRIPP
PO BOX 691015
SAN ANTONIO TX 78269-1015

SOUTH WEST BAR NEEDS INC
1233 3RD ST
LAKE CHARLES LA 70601

SOUTHALL LESLIE
ADDRESS INTENTIONALLY OMITTED

SOUTHAMPTON CUTTING INDUSTRY
24509 AGRI PK DR
COURTLAND VA 23837

SOUTHARD JOAN
ADDRESS INTENTIONALLY OMITTED

SOUTHCOAST MEDICAL GROUP INC
POBOX 15909
SAVANNAH GA 31416-5909

SOUTHEAST ALABAMA GAS DIST-ANDULASIA
PO BOX 1298
ANDALUSIA AL 36420

SOUTHEAST ALABAMA MEDICAL CENT
PO BOX 1928
DOTHAN AL 36302

SOUTHEAST ALABAMA MEDICAL CTR
PO BOX 6987
DOTHAN AL 36302-6987

SOUTHEAST APPLIANCE
PO BOX 1913
MURFREESBORO TN 37133-1913

SOUTHEAST CUTLERY SVC
407 EAST PROSPECT RD
OAKLAND PARK FL 33334

SOUTHEAST DAVIESS COUNTY WATER
3400 BITTEL RD
OWENSBORO KY 42301

SOUTHEAST DAVIESS COUNTY WATER DISTRICT
3400 BITTEL RD
OWENSBORO KY 42301

SOUTHEAST EMERGENCY PHYS ASSOC
PO BOX 4355
HOUSTON TX 77210

SOUTHEAST FIRE SPRINKLERS INC
2801 W AIRPORT BLVD
SANFORD FL 32771

SOUTHEAST KANASA BROADCASTING
PO BOX 383
PITTSBURG KS 66762

SOUTHEAST LINEMAN TRAINING CENTER
9481 HWY 11
TRENTON GA 30752

SOUTHEAST MISSOURI HOSPITAL AS
1701 LACEY
CAPE GIRARDEAU MO 63701

SOUTHEAST MISSOURIAN
PO BOX 699
CAPE GIRARDEAU MO 63702-0699

SOUTHEAST QUALITY BEVERAGE
713 SOUTH CLINTON ST
ATHENS AL 35611

SOUTHEAST TEXAS WATER CONDITIONING INC
PO BOX 7068
BEAUMONT TX 77726-7068

SOUTHEAST VENTURE CORP
LANDSCAPE DIVISION
301 S PERIMETER PK DR
SUITE 115
NASHVILLE TN 37211

SOUTHEAST VENTURE LLC
4011 ARMORY DR
NASHVILE TN 37204

SOUTHEAST WHOLESALE DOOR INC
PO BOX 265
5290 HIGHWAY 42
ELLENWOOD GA 30294

SOUTHEASTERN AIR CONDITIONING
PO BOX 7768
GARDEN CITY GA 31418

SOUTHEASTERN APPRAISAL CO
5608 OTTER SHAW CT
BRENTWOOD TN 37027

SOUTHEASTERN ASSOCIATES INC
DBA SLEEP INN AND SUITES
PO BOX 1628
DANVILLE VA 24543

SOUTHEASTERN ER PHYSICIANS
PO BOX 59081
KNOXVILLE TN 37950

SOUTHEASTERN FREIGHT LINES
PO BOX 1691
COLUMBUS SC 29202

SOUTHEASTERN MECHANICAL HEATIN
COOLING INC
1307 BROADWAY
SHEFFIELD AL 35660

SOUTHEASTERN NATURAL ENERGIES
320 NORTH AYCOCK ST
CARROLLTON GA 30117

SOUTHEASTERN NEWSPAPERS CORP
PO BOX 1928
AUGUSTA GA 30903-1928

SOUTHEASTERN PROPERTIES
BARNES AND MOODY
1846 DARBY DR / A-4
FLORENCE AL 35630

SOUTHEASTERN RESTAURANT SERVIC
PO BOX 4800
NORCROSS GA 30091

SOUTHEASTERN RESTAURANT SVC IN
ADVANCE FINANCIAL CORP
PO BOX 720477
ATLANTA GA 30358-2477

SOUTHEASTERN SOUND INC
3745 DICKERSON PIKE
NASHVILLE TN 37207

SOUTHEASTERN TELECOM INC
PO BOX 292307
NASHVILLE TN 37229-2307

SOUTHEASTERN TELECON INC
PO BOX 292307
NASHVILLE TN 37229-2307

SOUTHEND MEDICAL CLINIC
DEPT 97869
LOUISVILLE KY 40297-0869

SOUTHERN  DISTRIBUTING
220 GUADALUPE ST
LAREDO TX 78042

SOUTHERN ADVERTISING AND SIGN SE
PO BOX 426
CHATTANOOGA TN 37401

SOUTHERN AIR AND ELECTRIC
DBA SOUTHERN AIR AND ELECTRIC
6060 HWY 165
PINEVILLE LA 71360

SOUTHERN AIR INC
PO BOX 4205
LYNCHBURG VA 24502

SOUTHERN APPEAL CARPET AND UPHOL
4706 YAMATO CT
ORLANDO FL 32837

SOUTHERN APPLIANCE SVC
PO BOX 271045
TAMPA FL 33688

SOUTHERN BELLE DAIRY CO LLC
PO BOX 1020
607 EAST BOURNE AVE
SOMERSET KY 42502-1020

SOUTHERN BEVERAGE
PO BOX 1349
JACKSON MS 39215

SOUTHERN BEVERAGE CO
POBOX 1389
HATTIESBURG MS 39403

SOUTHERN BLOW PIPE INC
377 BIC RD
DOTHAN AL 36303

SOUTHERN BROADCASTING CO - WPU
1010 TOWER PL
BOGART GA 30622

SOUTHERN BROADCASTING COS
WGMCFM MAJIC 1021
1010 TOWER PL
BOGART GA 30622

SOUTHERN COMFORT LANDSCAPING
856 MEADOWBROOK DR
LEXINGTON KY 40503

SOUTHERN COMMERCIAL PRODUCTS
PO BOX 231010
HARAHAN LA 70183

SOUTHERN COMMERCIAL SVC
1233 EAST FLOWERS RD
TERRY MS 39170

SOUTHERN DATACOMM INC
SDS-12-2895
PO BOX 86
MINNEAPOLIS MN 55486-2895

SOUTHERN DECORATING INC
3180 DRAPER DR STE B3
FAIRFAX VA 22031

SOUTHERN DIAGNOSTIC LABORATORY
PO BOX 530
GILBERT LA 71336

SOUTHERN EAGLE DIST
1320 HIGHWAY 80
GARDEN CITY GA 31408

SOUTHERN EAGLE DISTRIBUTING LLC
2129 LINE ST
BRUNSWICK GA 31520

SOUTHERN EAGLE DISTRIBUTING LLC
PO BOX 876
FITZGERALD GA 31750

SOUTHERN EARTH SCIENCES INC
11638 SUN BELT CT
BATON ROUGE LA 70809-4208

SOUTHERN EARTH SOLUTIONS LLC
2178 SPRING HILL CIR
SPRING HILL TN 37174

SOUTHERN ELECTRIC CORP OF MISS
PO BOX 320398
FLOWOOD MS 39232

SOUTHERN ELECTRIC OF TN LLC
4922 PORT ROYAL RD STE C11
SPRING HILL TN 37174

SOUTHERN EMERGENCY CONSULTANTS
PO BOX 96345
OKAHOMA CITY OK 73143-6345

SOUTHERN ENERGY SVC INC
233 DOVE COVE RD
TALLADEGA AL 35160

SOUTHERN FAMILY PRACTICE AND OCC
700 QUINTARD AVE
PO BOX 457
ANNISTON AL 36202-0457

SOUTHERN FARM FISH PROCESSORS
PO BOX 842426
DALLAS TX 75284-2426

SOUTHERN FIRE PROTECTION
PO BOX 3037
MCALLEN TX 78502

SOUTHERN FLORIDA ELECTRIC
PO BOX 623004
OVIEDO FL 32762

SOUTHERN FOODS INC
PO BOX 1657
1751 SCOTTSVILLE RD
BOWLING GREEN KY 42102-1657

SOUTHERN GASKETS LLC
PO BOX 2081
LEBANON TN 37088

SOUTHERN GREASE CO INC
117 SOUTHWOOD DR
DICKSON TN 37055

SOUTHERN GREASE HAULING
2001 W I-65 SERVICE RD N
MOBILE AL 36618

SOUTHERN HARDWARE AND SUPPLY CO
PO BOX 1792
MONROE LA 71202

SOUTHERN HEARTH AND PATIO
6513 LEE HWY
CHATTANOOGA TN 37421

SOUTHERN HERITAGE LANDSCAPE LLC
PO BOX 101586
IRONDALE AL 35210

SOUTHERN HERITAGE LANDSCAPING INC
PO BOX 26056
MACON GA 31220

SOUTHERN HILLS MED CNTR
PO BOX 402563
ATLANTA GA 30384-2563

SOUTHERN IMPERIAL INC
PO BOX 4008
ROCKFORD IL 61101-0508

SOUTHERN INDIANA IMAGING CONSU
PO BOX 138
EVANSVILLE IN 47701-0138

SOUTHERN INDIANA IRRIGATION INC
DBA SOUTHERN INDIANA IRRIGATION INC
PO BOX 462
GEORGETOWN IN 47122

SOUTHERN IRRIGATION
105 JONESBORO CT
NASHVILLE TN 37214

SOUTHERN LAND MAINTENANCE
AND CONSTRUCTION INC
3620 CYPRESS ST
WEST MONROE LA 71291

SOUTHERN LAWN MAINTENANCE
834 LONG DR
LAKE CHARLES LA 70611

SOUTHERN LAWN SVC LLC
6040 BEECH HILL RD
PEGRAM TN 37143

SOUTHERN LIGHTS
113B W BROAD ST
COOKVILLE TN 38501

SOUTHERN MAINTENANCE SUPPLY CO
320 PAGE ST
LYNCHBURG VA 24501

SOUTHERN MECHANICAL AIR AND REFRIGERATION
PO BOX 240877
MONTGOMERY AL 36124

SOUTHERN MEDICAL GROUP
PO BOX 830270
BIRMINGHAM AL 35283

SOUTHERN MO INTERNAL
M JEFFREY MCNABB
5 DOCTORS' PK
CAPE GIRARDEAU MO 63703

SOUTHERN NURSERIES
3738 DICKERSON PIKE
NASHVILLE TN 37207

SOUTHERN PAVING
1886 THOMPSON ST
MUSCLE SHOALS AL 35661

SOUTHERN PLUMBING OF OCALA IN
1717 NW 58TH LN
OCALA FL 34475

SOUTHERN PRECISION LAND SURVEY
PO BOX 220
PEGRAM TN 37143-0220

SOUTHERN PRIDE PEST CONTROL
1021 WOODWARD AVE
MUSCLE SHOALS AL 35661

SOUTHERN RACING PROMOTIONS IN
GARY BAKER
303 CHURCH ST STE 300
NASHVILLE TN 37201

SOUTHERN REAL PROPERTY INC
110 BLUEWATER DR
BRUNSWICK GA 31523

SOUTHERN RECORDS MANAGEMENT CO
6888 ELM ST
SUITE 304
MCLEAN VA 22101

SOUTHERN RENTS AND SELLS
1061 HWY 45 BYPASS
JACKSON TN 38301

SOUTHERN SAW SVC
DBA ATLANTA SHARPTECH
PO BOX 406716
ATLANTA GA 30384-6716

SOUTHERN SCAVENGER SVC
4467 WEST COUNTY LINE RD
GREENWOOD IN 46142

SOUTHERN SEALING AND STRIPING L
4323 SPARTACUS DR
HUNTSVILLE AL 35805

SOUTHERN SHINE BLIND CLEANING
723 WHITE OAK CIR
MORRISTOWN TN 37814

SOUTHERN SIGNS AND LIGHTING
113 W BROAD ST STE B
COOKEVILLE TN 38501

SOUTHERN SPORTS
PO BOX 1094
BIRMINGHAM AL 35201

SOUTHERN SPORTS MEDICINE
PO BOX 440300
NASHVILLE TN 37244

SOUTHERN SPORTS MEDICINE INST
PO BOX 1686
GALLATIN TN 37066

SOUTHERN SPRINKLER
110 LANCASTER CT
DOTHAN AL 36305

SOUTHERN STATES PLUMBING INC
DBA ROTO-ROOTER PLUMBERS
POBOX 3498
GULFPORT MS 39505

SOUTHERN STYLE LAWN CARE INC
DBA SOUTHERN STYLE LAWN CARE INC
PO BOX 473
WATKINSVILLE GA 30677

SOUTHERN STYLE UPHOLSTERY
3413 48TH PL E
TUSCALOOSA AL 35405

SOUTHERN SVC CO
PO BOX 29012
UPATOI GA 31829

SOUTHERN SWEEPINGINC
PO BOX 51612
ALBANY GA 31703

SOUTHERN TILE AND STONE RESTORAT
202 TEAKWOOD DR
HUNTSVILLE AL 35801

SOUTHERN TILE AND SVC INC
2920 IVY MILL DR
BUFORD GA 30519

SOUTHERN TROPHY HOUSE INC
2705 NOLENSVILLE RD
NASHVILLE TN 37211

SOUTHERN TURF LAWN AND LANDSCAPE
18145 BELLINGRATH LAKES AVE
GREENWELL SPRINGS LA 70739

SOUTHERN UNION GAS CO
PO BOX 66831
ST. LOUIS MO 63166-6831

SOUTHERN UPHOLSTERY
2709 FREDERICK RD
OPELIKA AL 36801

SOUTHERN URGENT CARE
DBA STEPHEN MASSEY MD
6600 US HWY 98 STE B
HATTIESBURG MS 39402

SOUTHERN WINE AND SPIRITS
1301 E BELMONT ST
PENSACOLA FL 32501

SOUTHERN WINE AND SPIRITS
PO BOX 90249
LAKELAND FL 33804-0249

SOUTHERN WINE AND SPIRITS
PO BOX 590447
ORLANDO FL 32859

SOUTHERN WINE AND SPIRITS 334342344
PO BOX 90249
LAKELAND FL 33804-0249

SOUTHERN WINE AND SPIRITS OF AMERICA INC
PO BOX 864860
ORLANDO FL 32886-4860

SOUTHERN WINE AND SPIRITS OF ARIZONA (LBW)
2375 SOUTH 45TH AVE
PHOENIX AZ 85043

SOUTHERN WINE AND SPIRITS OF KY
PO BOX 991399
LOUISVILLE KY 40269

SOUTHERN WINE AND SPIRTS OF ILLINOIS (LBW)
2971 PAYSPHERE CIR
CHICAGO IL 60674-2971

SOUTHGATE WATER DEPT MI
14400 DIX-TOLEDO RD
SOUTHGATE MI 48195

SOUTHHALL CONSTANCE L
ADDRESS INTENTIONALLY OMITTED

SOUTHLAKE ORTHOPAEDIC
POBOX 830791
BIRMINGHAM AL 35283-0791

SOUTHLAND AWARDS AND SIGNS
7411 S 95TH E AVE
TULSA OK 74133

SOUTHLAND COMMUNICATIONS AND WIR
PO BOX 181246
MEMPHIS TN 38181

SOUTHLAND FLORIST INC
488 SOUTHLAND DR
LEXINGTON KY 40503

SOUTHLAND LANDSCAPE MANAGEMENT
PO BOX 406
HELENA AL 35080

SOUTHLAND REALTORS COMMERCIAL
JOHN REBORI JR
244 N PETERS RD
KNOXVILLE TN 37923

SOUTHLAND SVC
48 CENTRAL LN
JACKSON TN 38305

SOUTHLAND WASTE SYSTEMS
OF GEORGIA INC
PO BOX 105047
ATLANTA GA 30348-5047

SOUTHMARK PROPERTIES LLC
CO JAMES A BRUNO
100 CENTERVIEW DR STE 220
BIRMINGHAM AL 35216

SOUTHPARK PROPERTY OWNER'S ASS
VISTA CENTER ASSOCIATION INC
2257 VISTA PKWY #17
WEST PALM BEACH FL 33411

SOUTHREN ILLINOISAN
PO BOX 2108
CARBONDALE IL 62902

SOUTHSIDE EMERGENCY
7100 RELIABLE PKY
CHICAGO IL 60686-7100

SOUTHSIDE REGIONAL MEDICAL CENTER (GARNI
PETERSBURG GEN DIST COURT
35 E TABB ST
PETERSBURG VA 23803

SOUTHSIDE SAINTS BASEBALL
113 OAK HILL DR
LEBANON TN 37087

SOUTHTEL COMMUNICATIONS INC
PO BOX 1149
CALHOUN GA 30703

SOUTHWASTE DISPOSAL LLC
PO BOX 53988
LAFAYETTE LA 70505-3988

SOUTHWEST BEVERAGE
3001 INDUSTRIAL AVE
LAKE CHARLES LA 70615

SOUTHWEST CENTURY COMMUNICATIO
1713 RUNYON AVE
HOUSTON TX 77039-1224

SOUTHWEST DISTRICT KIWANIS FOUNDATION
PO BOX 5791
PEORIA AZ 85385

SOUTHWEST FIRST AID AND SAFETY S
DBA ZEE MEDICAL#114
POBOX 220229
EL PASO TX 79913

SOUTHWEST GA REGIONAL MEDICAL CENTER
: HIM DEPT
361 RANDOLPH ST
CUTHBERT GA 39840

SOUTHWEST GAS CORP
POBOX 98890
LAS VEGAS NV 89150-0101

SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193-8890

SOUTHWEST IMAGING ASSOCIATES
POBOX 51716
LAFAYETTE LA 70505-1716

SOUTHWEST MEDICAL CENTER EMERG
PO BOX 62600 DEPT 1242
NEW ORLEANS LA 70162-2600

SOUTHWEST MOVING SYSTEMS
PO BOX 702684
DALLAS TX 75370

SOUTHWEST ORLANDO ASSOCIATES L
PO BOX 2663
WINDERMERE FL 34786

SOUTHWEST PLUMBING INC
PO BOX 640
MARTINDALE TX 78655

SOUTHWEST RADIOLOGY ASSOCIATES
PO BOX 269083
OKLAHOMA CITY OK 73126-9083

SOUTHWEST RADIOLOGY LTD
PO BOX 1392
JOPLIN MO 64802-1392

SOUTHWEST RESTAURANT AND BEVERAG
DBA SOUTHWEST SOLUTIONS
PO BOX 3396
KILGORE TX 75663-3396

SOUTHWEST RESTAURANT AND BEVERAG
PO BOX 9910
LONGVIEW TX 75608-9910

SOUTHWEST SAFETY SPECIALIST I
3824 LOVINGTON HWY
HOBBS NM 88241

SOUTHWEST TEXAS EQUIPMENT DIST
DBA MISSION RESTAURANT SUPPLY
PO BOX 10310
SAN ANTONIO TX 78210

SOUTHWEST WOODWORKS
7165-B LATHAM DRIVE
FT. WORTH TX 76118

SOUTHWESTERN BELL
PO BOX 1550
HOUSTON TX 77097-0047

SOUTHWESTERN BELL
PO BOX 4706
HOUSTON TX 77210-4706

SOUTHWESTERN BELL
PO BOX 630047
DALLAS TX 75263-0047

SOUTHWESTERN BELL
PO BOX 650661
DALLAS TX 75265-0661

SOUTHWESTERN BELL
PO BOX 930170
DALLAS TX 75393-0170

SOUTHWESTERN BELL
PO BOX 940012
DALLAS TX 75394-0012

SOUTHWESTERN BELL
PO BOX 3025
HOUSTON TX 77097-0043

SOUTHWESTERN BELL
PO BOX 4699
HOUSTON TX 77097-0075

SOUTHWESTERN BELL
PO BOX 4844
HOUSTON TX 77097-0079

SOUTHWESTERN BELL
PO BOX 4845
HOUSTON TX 77097-0080

SOUTHWESTERN BELL TELEPHONE CO
DBA AT AND T
PO BOX 650661
DALLAS TX 75265-0661

SOUTHWESTERN BELL TELEPHONE CO
DBA AT AND T
PO BOX 660921
DALLAS TX 75266-0921

SOUTHWESTERN BELL TELEPHONE CO
DBA SBC SOUTHWEST
4801 MATLOCK RD RM B16
ARLINGTON TX 76018

SOUTHWESTERN BELL TELEPHONE L
DBA AT AND T TEXAS
PO BOX 630047
DALLAS TX 75263-0047

SOUTHWESTERN BELL TELEPHONEL
DBA AT AND T TEXAS
PO BOX 930170
DALLAS TX 75393-0170

SOUTHWESTERN MEDICAL SUPPLY
1607 HILL ST
SAN ANGELO TX 76903

SOUTHWESTERN MICH EMER SVC - B
JEFFREY K VAN HATTUM
PO BOX 68830
GRAND RAPIDS MI 49516-8830

SOUTHWESTERN WINE AND LIQUOR CO
DBA SOUTHWESTERN DISTRIBUTING
7625 APPLING CTR DR
MEMPHIS TN 38133-5069

SOUTHWICK EDWARD C
ADDRESS INTENTIONALLY OMITTED

SOUTHWICK MARY
ADDRESS INTENTIONALLY OMITTED

SOVERNS JENNIFER B
ADDRESS INTENTIONALLY OMITTED

SOVRAN ACQUISTIONS LP
DBA UNCLE BOB'S SELF STORAGE
1013 BATTLEFIELD PKWY
FT OGLETHORPE GA 30742-3947

SOVU DAVID
DBA DRAIN SURGEON
2420 ISABELLA ST
MIDLAND MI 48640

SOWDERS ELYSIA N
ADDRESS INTENTIONALLY OMITTED

SOWELL RAYNEE F
ADDRESS INTENTIONALLY OMITTED

SOWERS BRITTNEY C
ADDRESS INTENTIONALLY OMITTED

SPADES BRITTANY D
ADDRESS INTENTIONALLY OMITTED

SPAEDER MICHAEL D
DBA MIKE SPAEDER LANDSCAPING INC
718 OLD MARPLE RD
SPRINGFIELD PA 19064

SPAIN CAMERON T
ADDRESS INTENTIONALLY OMITTED

SPAIN COURTNEE D
ADDRESS INTENTIONALLY OMITTED

SPAINR MATT
DBA LAWN DOCTOR OF DECATUR MADISON
DBA LAWN DOCTOR
PO BOX 5338
DECATUR AL 35601

SPALDING MATTHEW
ADDRESS INTENTIONALLY OMITTED

SPANGE BETHANY N
ADDRESS INTENTIONALLY OMITTED

SPANGLER DENISE A
ADDRESS INTENTIONALLY OMITTED

SPANGLER ELIZABETH G
ADDRESS INTENTIONALLY OMITTED

SPANGLER ENTERTAINMENT INC
1330 DICKERSON BAY
GALLATIN TN 37066

SPANGLER JADEA M
ADDRESS INTENTIONALLY OMITTED

SPANGLER JOSHUA D
ADDRESS INTENTIONALLY OMITTED

SPANGLER KEVIN
DBA SPANGLER LANDSCAPE SVC CORP
449 PENN AVE
FORT WAYNE IN 46805

SPANKS RONALD
DBA C FOR C BUILDERS
7910 KNOWLTON RD #2
SAN ANTONIO TX 78263

SPANKY'S OUTDOOR SVC
4500 I-40 WEST BLDG C
AMARILLO TX 79106

SPANKYS DRAIN AND SEWER SVC INC
PO BOX 71475
TUSCALOOSA AL 35407

SPANN EDDRICK M
ADDRESS INTENTIONALLY OMITTED

SPANN ERICA C
ADDRESS INTENTIONALLY OMITTED

SPANN INSURANCE
PO BOX 40386
NASHVILLE TN 37204-0386

SPANO INC
DBA H AND H BEVERAGE
4532 BUFFALO GAP
ABILENE TX 79606

SPANOS PLUMBING HEATING AIR CO
PO BOX 97
EAST TEXAS PA 18046

SPARE TERESA
ADDRESS INTENTIONALLY OMITTED

SPARKLE PRO-CLEAN INC
1904 S NIAGARA ST
SAGINAW MI 48602

SPARKLE WINDOW CLEANING
DBA SPARKLE WINDOW CLEANING
2301 ATKINSON RD 24D
BILOXI MS 39531

SPARKLE WINDOW CLEANING
170 JOHN DAVID RD
GORDON AL 36343

SPARKLING WINDOW CLEANING
2499 GRANT GDN RD
ONA WV 25545

SPARKMAN ELECTRIC
1475 E GOOSENECK RD
SPARTA TN 38583

SPARKMAN JACOB
ADDRESS INTENTIONALLY OMITTED

SPARKMAN JORDAN T
ADDRESS INTENTIONALLY OMITTED

SPARKMAN JUSTIN T
ADDRESS INTENTIONALLY OMITTED

SPARKMAN MATTHEW
ADDRESS INTENTIONALLY OMITTED

SPARKS AARON M
ADDRESS INTENTIONALLY OMITTED

SPARKS ANNE H
ADDRESS INTENTIONALLY OMITTED

SPARKS DALLAS T
ADDRESS INTENTIONALLY OMITTED

SPARKS DONNA R
ADDRESS INTENTIONALLY OMITTED

SPARKS GENE H
DBA SPARKLE CLEANING
400 PARK LN
DERBY KS 67037

SPARKS KIRSTIE J
ADDRESS INTENTIONALLY OMITTED

SPARKS MEDICAL FOUNDATION
POBOX 2420
FORT SMITH AR 72902-2420

SPARKS PREMIER CARE LLC
POBOX 17006
FORT SMITH AR 72917

SPARROW HEALTH SYSTEM
OCCUPATIONAL HEALTH SVC
ST LAWERENCE CAMPUS
1210 W SAGINAW ST
LANSING MI 48915

SPARROW HEALTH SYSTEM/OCCUPATI
HEALTH SVC
MEDICAL ARTS BUILDING
POBOX 15158
LANSING MI 48901

SPARTAN COMPUTER SVC INC
39360 TREASURY CTR
CHICAGO IL 60694-9300

SPARTI NICK
ADDRESS INTENTIONALLY OMITTED

SPASARO JILL M
ADDRESS INTENTIONALLY OMITTED

SPAUDLING CODY T
ADDRESS INTENTIONALLY OMITTED

SPAULDING KODIE E
ADDRESS INTENTIONALLY OMITTED

SPAULDING LINDAR
ADDRESS INTENTIONALLY OMITTED

SPAULDING SYDNEY A
ADDRESS INTENTIONALLY OMITTED

SPAW GLASS CONTRACTORS INC
4909 E GRIMES
SUITE 116
HARLINGEN TX 78550

SPCA OF LUZERNE COUNTY
524 EAST MAIN ST
WILKES BARRE PA 18702

SPEAKE KAREN
ADDRESS INTENTIONALLY OMITTED

SPEAKS AUTISM
ADDRESS INTENTIONALLY OMITTED

SPEAKS CLARISSA
ADDRESS INTENTIONALLY OMITTED

SPEARS CHRISTINA
ADDRESS INTENTIONALLY OMITTED

SPEARS DIAMOND S
ADDRESS INTENTIONALLY OMITTED

SPEARS JEFF
ADDRESS INTENTIONALLY OMITTED

SPEARS JUSTIN T
ADDRESS INTENTIONALLY OMITTED

SPEARS KENNETH D
ADDRESS INTENTIONALLY OMITTED

SPEARS KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

SPEARS MADISON M
ADDRESS INTENTIONALLY OMITTED

SPEARS MARANDA G
ADDRESS INTENTIONALLY OMITTED

SPEARS SVC INC
3300 BROWNSMILL RD STE 507
JOHNSON CITY TN 37604

SPEARS WESLEY A
ADDRESS INTENTIONALLY OMITTED

SPECIAL OLYMPICS-TN
ALLEN BOLICK
1900 TWELFTH AVE S
NASHVILLE TN 37203

SPECIAL TOUCH LANDSCAPING INC
PO BOX 1004
WATKINSVILLE GA 30677

SPECIAL WASTE SVC INC
DBA SPECIAL WASTE SVC INC
5776 PROSPECT DR
NEWBURGH IN 47630

SPECIALISTS DOOR
ADDRESS INTENTIONALLY OMITTED

SPECIALTIES DOOR
ADDRESS INTENTIONALLY OMITTED

SPECIALTY BEVERAGE LLC
2200 LANIER LN
ROCKVILLE VA 23146

SPECIALTY CAREER PLANNERS
PO BOX 29962
ATLANTA GA 30345

SPECIALTY COATINGS INC
PO BOX 680425
FRANKLIN TN 37068-0425

SPECIALTY FOODS DISTRUTION IN
3232 ENTERPRISE AVE
JOPLIN MO 64802-1665

SPECIALTY GAS SVC INC
DBA SPECIALTY GAS HOUSE
4500 INDIANOLA AVE
COLUMBUS OH 43214

SPECIALTY LIGHTING AND RECYCLING INC
PO BOX 643
FRANKFORT IL 60423

SPECIALTY PACKAGING INC
3250-A WEST SEMINARY DRIVE
FORT WORTH TX 76133

SPECIALTY PRODUCE
716 EAST 12TH ST
CHATANOOGA TN 37403

SPECIALTY PROMOTIONS CO
DBA/PRIMETIME ADVERTISING
P O BOX 155458
FT. WORTH TX 76155

SPECIALTY RESTAURANT GROUP LL
DAVID BELCHER
150 WEST CHURCH AVE
MARYVILLE TN 37801

SPECIALTY RISK MANAGEMENT INC
5802 THUNDERBIRD
BUILDING 10 STE 500
LAGO VISTA TX 78645

SPECIALTY SPORTS VENTURELLC
233 MILWAUKEE ST
DENVER CO 80206

SPECK RONALD S
DBA SPECK BUILDERS AND SNOW REMOVAL
164 S ROCK RD
MANSFIELD OH 44903

SPECS REFRIGERATION INC
PO BOX 53193
LUBBOCK TX 79453

SPECS WINE SPIRITS AND FINER FOODS
DBA SPECS WINE SPIRITS AND FINER FOODS
2410 SMITH ST
HOUSTON TX 77006

SPECTRUM HEALTH
DBA SPECTRUM HEALTH OCCUPATIONAL HEALTH
PO BOX 2048
GRAND RAPIDS MI 49501

SPECTRUM HEALTH
LAW OFFICE OF BARBARA TSATUROVA
PO BOX 2878
HOLLAND MI 49422

SPECTRUM HEALTH
RICHARD LOBBES
PO BOX 2878
HOLLAND MI 49422

SPECTRUM HEALTH HOSPITAL
JEFFERY VAN HATTUM
PO BOX 68830
GRAND RAPIDS MI 49516

SPECTRUM HEALTH OCC SVC
973 OTTAWA AVE NW
GRAND RAPIDS MI 49503-1431

SPECTRUM HEALTH OCCUPATIONAL HEALTH
PO BOX 2048
GRAND RAPIDS MI 49501

SPECTRUM HEALTH PROFESSIONALS
PO BOX 2048
GRAND RAPIDS MI 49501

SPECTRUM LABORATORY NETWORK
PO BOX 580286
CHARLOTTE NC 28258-0286

SPEDOSKE NICHOLAS G
ADDRESS INTENTIONALLY OMITTED

SPEED MD J B
ADDRESS INTENTIONALLY OMITTED

SPEED-HENLEY CAMERON
ADDRESS INTENTIONALLY OMITTED

SPEEDEE CASH
1925 HWY 49E
YAZOO CITY MS 39194

SPEEDEE CASH
903 WEST MAIN ST
TUPELO MS 38801

SPEEDIE AND ASSOCIATES INC
3331 E WOOD ST
PHOENIX AZ 85040

SPEEDS ELECTRICAL AND BUILDERS C
3615 N SAGINAW ST
FLINT MI 48505

SPEEDWAY LR LLC
361 SUMMIT BLVD STE 110
BIRMINGHAM AL 35243

SPEEDWRENCH INC
3364 QUINCY ST
HUDSONVILLE MI 49426

SPEEDY LOANS
PO BOX 4
ARKOMA OK 74901

SPEEDY ROOTER INC
PO BOX 6337
CHARLOTTESVILLE VA 22906

SPEES STANLEY K
ADDRESS INTENTIONALLY OMITTED

SPEIGHT CHARLES
ADDRESS INTENTIONALLY OMITTED

SPEIR LEAK INC
PO BOX 3271
AUBURN AL 36831

SPELLINGS FRANCES C
ADDRESS INTENTIONALLY OMITTED

SPELLMAN MEGHAN
ADDRESS INTENTIONALLY OMITTED

SPELOCK JEANIE
ADDRESS INTENTIONALLY OMITTED

SPENCE CHARLES C
DBA SPENCE PAINTING
1318 LEE HWY
BRISTOL VA 24201

SPENCE DIANE
ADDRESS INTENTIONALLY OMITTED

SPENCER AND CO
6301 N 1000 E
LAFAYETTE IN 47905

SPENCER AVERY J
ADDRESS INTENTIONALLY OMITTED

SPENCER BOBBIE L
ADDRESS INTENTIONALLY OMITTED

SPENCER BRADEN W
ADDRESS INTENTIONALLY OMITTED

SPENCER CHRISTINA B
ADDRESS INTENTIONALLY OMITTED

SPENCER DAISHA A
ADDRESS INTENTIONALLY OMITTED

SPENCER JASON P
DBA SPENCER CONTRACTING LLC
519 DENTATION DR
BATON ROUGE LA 70808

SPENCER JOHN
ADDRESS INTENTIONALLY OMITTED

SPENCER KAMERON P
ADDRESS INTENTIONALLY OMITTED

SPENCER KELEIGH J
ADDRESS INTENTIONALLY OMITTED

SPENCER ROBERT T
ADDRESS INTENTIONALLY OMITTED

SPENCER SHARON
ADDRESS INTENTIONALLY OMITTED

SPENCER STAIN ENTERPRIZES
DBA FRED'S STAINLESS SPECIALITY
12478 N CEDAR
GRAND HAVEN MI 49417-9714

SPENCER STEWARD
ADDRESS INTENTIONALLY OMITTED

SPENCER TECHNOLOGIES INC
POBOX 150473 DEPT 155
HARTFORD CT 06115-0473

SPENCER TIFFANI
ADDRESS INTENTIONALLY OMITTED

SPENCER WALTER H
ADDRESS INTENTIONALLY OMITTED

SPENCERS REFRIGERATION INC
PO BOX 8135
HUNTINGTON WV 25705

SPENCERS SOFT WATER INC
DBA SPENCER'S QUALITY WATER
PO BOX 42
GRANGER IN 46530

SPENGLER PLUMBING CO INC
DBA THE SPENGLER CO
1402 FRONTAGE RD
O'FALLON IL 62269

SPERO CORP
PO BOX 80369
SIMPSONVILLE SC 29680

SPHAR PAUL W
ADDRESS INTENTIONALLY OMITTED

SPHERION CORP
DBA THE MERGIS GROUP
PO BOX 100153
ATLANTA GA 30384-0153

SPICER AL
ADDRESS INTENTIONALLY OMITTED

SPICER GROUP INC
230 S WASHINGTON AVE
SAGINAW MI 48607

SPICER JAY D
ADDRESS INTENTIONALLY OMITTED

SPICER STACEY L
ADDRESS INTENTIONALLY OMITTED

SPIECKER JOE
DBA COOKEVILLE PLUMBING
PO BOX 971
COOKEVILLE TN 38503

SPIELVOGEL SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

SPIKES JENNIE L
ADDRESS INTENTIONALLY OMITTED

SPILLER STEPHANIE
ADDRESS INTENTIONALLY OMITTED

SPILLERS RICHARD D
ADDRESS INTENTIONALLY OMITTED

SPILLETT-POLANC YASHIRA M
ADDRESS INTENTIONALLY OMITTED

SPILLMAN HANNAH R
ADDRESS INTENTIONALLY OMITTED

SPILLMAN SHAWN M
ADDRESS INTENTIONALLY OMITTED

SPILMAN THOMAS AND BATTLE PLLC
PO BOX 273
CHARLESTON WV 25321-0273

SPINDER DAVID
DBA CEILINGS PLUS
383 RIVER'S EDGE TRL
CORDOVA AL 35550

SPINE ABILENE'S WORKABLE PROGRAM
1888 ANTILLEY RD
ABILENE TX 79606

SPINNAKER SUPPORT LLC
ACCOUNTS RECEIVABLE
11777A KATY FWY SUITE 350
HOUSTON TX 77079

SPIRES JASON C
ADDRESS INTENTIONALLY OMITTED

SPIRES TAYLOR L
ADDRESS INTENTIONALLY OMITTED

SPIRIT EMPORIUM
DBA QUALITY LEGUONINC
4617 SOUTHWESTERN
AMARILLO TX 79109

SPIRIT SPE LOAN PORTFOLIO 2013 2 LLC
PORTFOLIO SERVICING
16767 N PERIMETER DR STE 210
SCOTTSDALE AZ 85260

SPIRIT STOP
DBA SPIRIT STOP
PO BOX 535816
GRAND PRAIRIE TX 75053

SPIRITO DAVID
ADDRESS INTENTIONALLY OMITTED

SPIRITO DAVID J
ADDRESS INTENTIONALLY OMITTED

SPIRITS LIBERTY
ADDRESS INTENTIONALLY OMITTED

SPITALNY MD NEIL H
ADDRESS INTENTIONALLY OMITTED

SPIVEY AIMEE N
ADDRESS INTENTIONALLY OMITTED

SPL INC
PO BOX 842013
DALLAS TX 75284-2013

SPL INC
DBA SPL SOUTHERN PETROLEUM LABORATORIES
INC
8880 INTERCHANGE DR
HOUSTON TX 77054

SPM REAL ESTATE FLORECE LLC
PROPERTY MANAGER
4901 HUNT RD STE 102
CINCINNATI OH 45242

SPM REAL ESTATE FLORENCE LLC
PROPERTY MANAGER
4901 HUNT RD STE 102
CINCINNATI OH 45242

SPORL PETER E
ADDRESS INTENTIONALLY OMITTED

SPORTELLI ANTONIO J
ADDRESS INTENTIONALLY OMITTED

SPORTS DISPLAY INC
30051 COMERICO
RANCHO SANTA MARGARITA CA 92688

SPORTS MEDICINE INSTITUTE OF I
8040 CLEARVISTA PKWY
SUITE 440
INDIANAPOLIS IN 46256

SPORTS WORLD SPORTING GOODS
2029 TRAWOOD DR
EL PASO TX 79935

SPORTSDROME SPEEDWAY
PO BOX 607
JEFFERSONVILLE IN 47131

SPORTSMANS LAWN AND LANDSCAPING
PO BOX 2127
TUPELO MS 38803

SPORTSWEAR PROMOTIONS INC
98 BELINDA PKWY
MT. JULIET TN 37122

SPOSYLVANIA TREASURER
PO BOX 9000
SPOTSYLVANIA VA 22553

SPOTLESS WINDOW CLEANING SVC
PO BOX 760576
SAN ANTONIO TX 78245

SPOTSYLVANIA CIRCUIT COURT
PO BOX 96
SPOTSYLVANIA VA 22553-0096

SPOTSYLVANIA COUNTY HEALTH DEPT
PO BOX 126
SPOTSYLVANIA VA 22553

SPOTSYLVANIA EMERGI-CENTER
992 BRAGG RD
FREDERICKSBURG VA 22407

SPOTSYLVANIA GEN DIST COURT
JUDICIAL CENTER 1ST FLOOR
PO BOX 339
SPOTSYLVANIA VA 22553-0096

SPOTSYLVANIA MALL
PO BOX 932400
CLEVELAND OH 44193

SPOTSYLVANIA MALL CO
LEGAL DEPARTMENT
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

SPRADDLE CREEK LP
POBOX 5407
ARLINGTON TX 76005

SPRADLING KENNEDY AND MCPHAIL
1601 NW EXPWY STE 1750
OKLAHOMA CITY OK 73118

SPRAGUE KIMBERLY
ADDRESS INTENTIONALLY OMITTED

SPRAYAWAY
PO BOX 5303
EVANSVILLE IN 47716

SPRAYBERRY STACY G
ADDRESS INTENTIONALLY OMITTED

SPRENKLE JOSHUA L
ADDRESS INTENTIONALLY OMITTED

SPRIGGS DEWAYNE K
DBA D/VON JETTER ROOTER SVC
205 MAXIE DUHON RD
YOUNGSVILLE LA 70592

SPRIGLER DOOR SVC INC
4125 EARNINGS WAY
NEW ALBANY IN 47150

SPRING EXTRAVAGANZA
184 N SR 13
ANDERSON IN 46011-9117

SPRING HIGH SCHOOL JROTC
19428 I-45 NORTH
SPRING TX 77373

SPRING HILL CLAY TARGET TEAM
1608 SOLITUDE CT
SPRING HILL TN 37174

SPRING HILL DEVELOPMENT PARTNE
201 SUMMIT VIEW DR STE 110
BRENTWOOD TN 37027

SPRING HILL HIGH SCHOOL MUSIC
SPRING HILL HIGH SCHOOL
ONE RAIDER LANE
COLUMBIA TN 38401

SPRING HILL POLICE DEPT
199 TOWN CTR PKWY
SPRINGHILL TN 37174

SPRING HILL SUITES - AUSTIN SO
4501 SOUTH I-35
AUSTIN TX 78744

SPRING HILL SUITES BY MARRIOTT
450 CENTER DR
GRAND RAPIDS MI 49544

SPRING STATION MIDDLE SCHOOL P
1000 SPRING STATION DR
SPRING HILL TN 37174

SPRINGDALE EMERGENCY GROUP LLC
PO BOX 2995
SAN ANTONIO TX 78299-2995

SPRINGDALE STORES INC
CABANA APARTMENT
3800 MICHAEL BLVD
PO BOX 16126
MOBILE AL 36616

SPRINGDALE/MOBILE LIMITED PART
SPRINGDALE/WILKES-BARRE
POBOX 74042
CLEVELAND OH 44194-4042

SPRINGFIELD AREA CHAMBER OF CO
202 S JOHN Q HAMMONS PKWY
SPRINGFIELD MO 65806-2541

SPRINGFIELD FAMILY MEDICAL WAL
4049 S CAMPBELL AVE
SPRINGFIELD MO 65807

SPRINGFIELD GROCER CO
POBOX 8500
SPRINGFIELD MO 65801

SPRINGFIELD LUTHERAN SCHOOL
2852 S DAYTON AVE
SPRINGFIELD MO 65807

SPRINGFIELD RADIOLOGY ASSOC P
PO BOX 3125
CLARKSVILLE TN 37043-3125

SPRINGFIELD SECURITY POLICE
DBA MIDWEST SECURITY INC
PO BOX 6025
SPRINGFIELD MO 65801

SPRINGFIELD TABATHA
ADDRESS INTENTIONALLY OMITTED

SPRINGFIELD UNIFORM
141 N MURRAY ST
SPRINGFIELD OH 45503

SPRINGFIELD-GREENE COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH SVC
227 E CHESTNUT EXPY
SPRINGFIELD MO 65802

SPRINGHILL DIANOSTIC
PODRAWER 7525
MOBILE AL 36670

SPRINGHILL EMERGENCY PHYSICIAN
POBOX 8
MOBILE AL 36601

SPRINGHILL MEMORIAL HOSPITAL
PO BOX 8246
MOBILE AL 36689-0246

SPRINGHILL PHYSICIAN PRACTICES
DBA IDT
3715 DAUPHIN ST STE 503B
MOBILE AL 36608

SPRINGHILL YOUTH FOOTBALL ASSO
PO BOX 434
SPRINGHILL TN 37174

SPRINGLAKE-EARTH ISD
POBOX 130
EARTH TX 79031

SPRINGMYER MEMORIAL SCHOOL
4545 HAMPTON POINTE
CINCINNATI OH 45248

SPRINGSTON DUANE K
ADC WILDLIFE MANAGEMENT SVC
RR #2 BOX 184
DALE IN 47523

SPRINKLE STEFANNI L
ADDRESS INTENTIONALLY OMITTED

SPRINT
DBA SPRINT PCS
PO BOX 4191
CAROL STREAM IL 60197-4191

SPRINT
PO BOX 30723
TAMPA FL 33630-3723

SPRINT
PO BOX 600670
JACKSONVILLE FL 32260-0670

SPRINT
PO BOX 650270
DALLAS TX 75265-0270

SPRINT
PO BOX 96031
CHARLOTTE NC 28296-0031

SPRINT
POBOX 219505
KANSAS CITY MO 64121-9505

SPRINT
PO BOX 200188
DALLAS TX 75320-0188

SPRINT
PO BOX 4181
CAROL STREAM IL 60197-4181

SPRINT
PO BOX 530504
ATLANTA GA 30353-0504

SPRINT (DATA)
DBA SPRINT
PO BOX 219100
KANSAS CITY MO 64121-9100

SPRINT (LONG DISTANCE)
PO BOX 219100
KANSAS CITY MO 64121-9100

SPRINT COMMUNICATIONS LP
DBA SPRINT
PO BOX 88026
CHICAGO IL 60680-1206

SPRINT LAWN CARE
3475 N VOGLER LN
STRAFFORD MO 65757

SPRINT MID-ATLANTIC TELECOM
DBA SPRINT
PO BOX 740463
CINCINNATI OH 45274-0463

SPRINT SOLUTIONS INC
VP LEGAL DEPT  SALES AND DISTRIBUTION
MAILSTOP KSOPHT0101-Z2525
6391 SPRINT PKWY
OVERLAND PARK KS 66251-2525

SPRINT YELLOW PAGES
PO BOX 807345
KANSAS CITY MO 64180-7345

SPROUSE ROBERT R
ADDRESS INTENTIONALLY OMITTED

SPRUILL MICHAEL D
ADDRESS INTENTIONALLY OMITTED

SPRUILLE MARKISHA S
ADDRESS INTENTIONALLY OMITTED

SPRY ALLEN
ADDRESS INTENTIONALLY OMITTED

SPURGEON SHANE E
ADDRESS INTENTIONALLY OMITTED

SPURLOCK'S FLOWERS
526 29TH ST
PO BOX 3087
HUNTINGTON WV 25702

SQUARE DANOTONY
ADDRESS INTENTIONALLY OMITTED

SQUEAKY CLEAN
2388 MIAMI VLG DR
MIAMISBURG OH 45342

SQUEAKY KLEEN
4540 WHITES FERRY RD
WEST MONROE LA 71291

SQUEEGEE GUY WINDOW CLEANING
819 WESTERN RD APT #2
WAYNESBORO VA 22980

SQUEEGEES
3202 VERNON DR
ARLINGTON TX 76015

SQUELLA SEAN
ADDRESS INTENTIONALLY OMITTED

SQUELLA SEAN M
ADDRESS INTENTIONALLY OMITTED

SQUIRE PATTON BOGGS (US) LLP
PO BOX 643051
CINCINNATI OH 45264-3051

SQUIRREL SYSTEMS GP
K GREWAL
PMB 740 250 H ST
BLAINE WA 98230-4033

SQUIRREL SYSTEMS LLC
3157 GRANDVIEW HIGHWAY
VANCOUVER BC V5M 2E9
CANADA

SRCR INC DBA MADDEN ELECTRIC
150 ANNA CADE
ROCKWALL TX 75087

SRIYARANYA AVERY M
ADDRESS INTENTIONALLY OMITTED

SRP (UTILITY)
PO BOX 2950
PHOENIX AZ 85062-2950

SRP -SALT RIVER PROJECT
PO BOX 80062
PRESCOTT AZ 86304-8062

SS LOGAN PACKING CO
PO BOX 5658
120 TWENTY-FIRST ST
HUNTINGTON WV 25703

SSP PENSACOLA LODGING LLC
DBA COMFORT INN
8080 NORTH DAVIS HWY
PENSACOLA FL 32514

ST ANDRE LINDSEY
ADDRESS INTENTIONALLY OMITTED

ST ANTHONY MEDICAL
PO BOX 18715
ST LOUIS MO 63150

ST BETHLEHEM DRUGS
2151 WILMA RUDOLPH BLVD STE A
CLARKSVILLE TN 37040

ST CLAIR CARLY
ADDRESS INTENTIONALLY OMITTED

ST CLAIR COUNTY (TAX)
1815 COGSWELL AVE
SUITE 205
PELL CITY AL 35125

ST CLAIR COUNTY COURTHOUSE
1815 COGSWELL AVE
SUITE 217
PELL CITY AL 35125

ST CLAIR COUNTY HEALTH DEPT
1175 23RD ST NORTH
PELL CITY AL 35125

ST CLAIR COUNTY HEALTH DEPT
19 PUBLIC SQUARE STE 150
BELLEVILLE IL 62220

ST CLAIR COUNTY PROBATE
MIKE BOWLING
1815 COGSWELL AVE STE 212
PELL CITY AL 35125

ST CLAIR HEALTH DEPT
1175 23RD ST N
PELL CITY AL 35121

ST CLAIR SQUARE (RENT)
CBL #0823
PO BOX 955607
ST LOUIS MO 63195-5607

ST CLAIR SQUARE LIMITED PARTNERSHIP
CBL & ASSOCIATES LP CBL CENTER -SUITE 500
2030 HAMILTON PLACE BLVD
CHATTANOOGA TN 37421

ST CLAIR SQUARE SPE LLC  ON HOLD
PO BOX 74514
CLEVELAND OH 44194-4514

ST DOMINIC JACKSON MEM HOSP
969 LAKELAND DR
JACKSON MS 39216-4699

ST DOMINIC PROFESSIONAL SVCS
PO BOX 22670
JACKSON MS 39225

ST EDWARD MERCY MEDICAL CENTE
PO BOX 504273
SAINT LOUIS MO 63150-0001

ST ELIZABETH HOSPITAL BELVLE
PO BOX 71228
CHICAGO IL 60694-1228

ST ELIZABETH OCCUPATIONAL HEALTH CLINIC
2647 S ST ELIZABETH BLVD #125
GONZALES LA 70737

ST FRANCIS BARTLETT MEDICAL C
POBOX 676743
DALLAS TX 75267-6743

ST FRANCIS ER PHYSICANS
PO BOX 89
OAK RIDGE LA 71264-0089

ST FRANCIS HOSPITAL
PO BOX 660041
INDIANAPOLIS IN 46277

ST FRANCIS HOSPITAL
PO BOX 84012
COLUMBUS GA 31908-4012

ST FRANCIS MED CTR
KOTH AND GREGORY
420 NMAIN ST
BLOOMINGTON IL 61701

ST FRANCIS MEDICAL CENTER
211 ST FRANCIS DR
CAPE GIRARDEAU MO 63703

ST FRANCIS MEDICAL CENTER
309 JACKSON ST
MONROE LA 71201-7407

ST FRANCIS OCCUPTNL HLTH CTR
PO BOX 664050
INDIANAPOLIS IN 46266-4050

ST GENEVIEVEST MAURICE WOMENS SODALI
29015 JAMISON
LIVONIA MI 48154

ST GEORGE FIRE DISTRICT
PO BOX 2039
GONZALES LA 70707-2039

ST JAMES WEST UMC
3111 HILLCREST TER
EVANSVILLE IN 47712

ST JOHN CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

ST JOHN OWASSO
12451 E 100TH ST N
OWASSO OK 74055-4600

ST JOHN URGENT CARE CLINICS
DEPT 328 PO BOX 21228
TULSA OK 74121-1228

ST JOHN VIANNEY SCHOOL
501 NORTH WATER
GALLATIN TN 37066

ST JOHN'S LUTHERAN CHURCH
13115 TELEGRAPH
TAYLOR MI 48180

ST JOHNS BEVERAGE CO INC
1221 SOUTHEAST VEITCH ST
GAINSVILLE FL 32601

ST JOHNS CLINIC
POBOX 2580
SPRINGFIELD MO 65801

ST JOHNS HOSPITAL
POBOX 804920
KANSAS CITY MO 64180

ST JOHNS MERCY CLINICS
POBOX 1240
JOPLIN MO 64802-1240

ST JOHNS NE COMMUNITY HOSPITAL
ALLAN A SARUKI
30833 NORTHWESTERN HWY STE 203
FARMINGTON HILLS MI 48334

ST JOHNS REGIONAL HEALTH CTR
POBOX 804920
KANSAS CITY MO 64180

ST JOHNS REGIONAL MED CTR M
3408 SOLUTIONS CTR
CHICAGO IL 60677

ST JOHNS REGIONAL MED CTR ME
PO BOX 953254
SAINT LOUIS MO 63195-3254

ST JOHNS RIVER WATER MAN DI
4049 REID ST
PALATKA FL 32177

ST JOSEPH CIRCUIT COURT
219 LINCOLNWAY W
MISHAWAKA IN 46544

ST JOSEPH COUNTY CLERK
SUPPORT DESK
101 S MAIN ST
SOUTH BEND IN 46601

ST JOSEPH COUNTY CLERKS OFFIC
DBA CLERK OF THE COURT
101 S MAIN ST RM 30
SOUTH BEND IN 46601

ST JOSEPH COUNTY HEALTH DEPT
227 W JEFFERSON BLVD
9TH FLOOR COUNTY-CITY BUILDING
SOUTH BEND IN 46601

ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND IN 46634-4758

ST JOSEPH HEALTH SYSTEMS INC
1099 DUVAL ST STE 150
LEXINGTON KY 40515

ST JOSEPH HEALTHCARE
1ST JOSEPH DRIVE
LEXINGTON KY 40504-3754

ST JOSEPH HOSPITAL
ONE ST JOSEPH DRIVE
LEXINGTON KY 40504

ST JOSEPH HOSPITAL
PO BOX 11229
FORT WAYNE IN 46856

ST JOSEPH MERCY HOSPITAL
PO BOX 67000
DETROIT MI 48267-0289

ST JOSEPH REGIONAL MEDICAL CE
DEPT CH 10224 OR DEPT CH 10405
PALATINE IL 60055

ST JOSEPH SUPERIOR COURT
101 SOUTH MAIN ST
SOUTH BEND IN 46601

ST JOSEPHS CANDLER
11700 MERCY BLVD
BLDG 1A
SAVANNAH GA 31419

ST JOSEPHS HOSPITAL
PO BOX 861275
ORLANDO FL 32886-1276

ST JOSEPHS HOSPITAL
POBOX 403548
ATLANTA GA 30384

ST JOSEPHS HOSPITAL SAV GA
PO BOX 930151
ATLANTA GA 31193-0151

ST JUDE CHILDRENS RESEARCH HOSPITAL
DISCOVER THE DREAM
1335 DUBLIN RD STE 110F
COLUMBUS OH 43215

ST LOUIS POST  DISPATCH
PO BOX 66992
ST. LOUIS MO 63166-6992

ST MARTIN PARISH
BREAUX BRIDGE COURT HOUSE
101 BERARD ST
BREAUX BRIDGE LA 70517

ST MARYS HEALTH CARE SYSTEM
DBA SAINT MARYS HOSPITAL
1230 BAXTER ST
ATHENS GA 30606-3791

ST MARYS HEALTH CARE SYSTEM
1230 BAXTER ST
ATHENS GA 30606-3791

ST MARYS HEALTH CENTER INC
DBA ST MARYS MEDICAL CENTER
DEPT 888026
KNOXVILLE TN 37995-0001

ST MARYS INDUSTRIAL MEDICINE
STEPHEN SCHACHER MD
1500 OGLETHORPE AVE
SUITE 300 A
ATHENS GA 30606

ST MARYS INDUSTRIAL MEDICINE
1500 OGLETHORPE AVE STE 300 A
ATHENS GA 30606

ST MARYS MEDICAL CENTER
3700 WASHINGTON AVE
EVANSVILLE IN 47750

ST MATHIAS UMC/IMAGINE NO MALARIA
456 DEACON RD
FREDERICKSBURG VA 22405

ST PATRICK CATHOLIC CHURCH
1056 N 94TH ST
KANSAS CITY KS 66111

ST PETERSBURG TIMES
PO BOX 175
ST. PETERSBURG FL 33731-0175

ST THOMAS HOSPITAL
PO BOX 305187
4220 HARDING RD
NASHVILLE TN 37230

ST VINCENT CARMEL HOSPITAL
PO BOX 5977
INDIANAPOLIS IN 46255

ST VINCENT EMERGENCY PHYSICIAN
PO BOX 5575
INDIANAPOLIS IN 46255

ST VINCENT HOSPITAL
PO BOX 2153
DEPT 3401
BIRMINGHAM AL 35287-3401

ST VINCENT HOSPITAL AND HEALTH
1207 RELIABLE PKWY
CHICAGO IL 60686-0012

ST VINCENT MERCY HOSPITAL
LOCK BOX N
POBOX 11588
FORT WAYNE IN 46859

ST VINCENTS EAST
PO BOX 934547
ATLANTA GA 31193-0001

STAAS PLUMBING CO INC
333 LAKE AIR DR
WACO TX 76710

STAATS ENTERPRISES INC
DBA ACTION DOOR AND REPAIR
1224 MILLARD DR
PLANO TX 75074

STAATS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

STABLER JOHN
ADDRESS INTENTIONALLY OMITTED

STACEY CARRIE T
DISTRICT CLERK
ECTOR CO COURTHOUSE
300 N GRANT RM 301
ODESSA TX 79761

STACEY KEMP COLLIN COUNTY CLERK
2300 BLOOMDALE RD STE 2106
MCKINNEY TX 75071

STACEY NICOLE
ADDRESS INTENTIONALLY OMITTED

STACKPOLE SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

STACY JAIDEN T
ADDRESS INTENTIONALLY OMITTED

STAEHLING PAXTON I
ADDRESS INTENTIONALLY OMITTED

STAFFIERI JONATHAN P
ADDRESS INTENTIONALLY OMITTED

STAFFMARK
US BANK
PO BOX 952386
ST. LOUIS MO 63195

STAFFORD ALLAN R
DBA STAFFORD PLUMBING CO
1022 SHADY GROVE RD
CLARKSVILLE TN 37043

STAFFORD ARKWRIGHT LLC
T STEPHEN EDWARDS
STAFFORD DEVELOPMENT COMPANY
1805 US HWY 82 WEST
TIFTON GA 31794

STAFFORD ARKWRIGHT LLC
WILES AND WILES LLP
N JACKSON COTNEY JR
800 KENNESAW AVENUE STE 400
MARIETTA GA 30060-7946

STAFFORD CHLOE
ADDRESS INTENTIONALLY OMITTED

STAFFORD CIRCUIT COURT
PO BOX 69
STAFFORD VA 22555

STAFFORD COUNTY TREASURER
PO BOX 68
STAFFORD VA 22555-0068

STAFFORD ERIC M
ADDRESS INTENTIONALLY OMITTED

STAFFORD GEN DIST CT
1300 COURTHOUSE RD
PO BOX 940
STAFFORD VA 22555-0940

STAFFORD JONNA R
ADDRESS INTENTIONALLY OMITTED

STAFFORD JOY
ADDRESS INTENTIONALLY OMITTED

STAFFORD LATOIA
ADDRESS INTENTIONALLY OMITTED

STAFFORD NICOLE C
ADDRESS INTENTIONALLY OMITTED

STAFFORD PLUMBING AND JETTING
244 CHEROKEE TRL
CLARKSVILLE TN 37043

STAFFORDSMITH INC
3414 SOUTH BURDICK ST
KALAMAZOO MI 49001

STAG AND HARE LLC
441 BROADWAY 5TH FL
NEW YORK NY 10013

STAGE MICHAEL R
ADDRESS INTENTIONALLY OMITTED

STAGGS CARPET AND INTERIORS
DBA STAGGS INTERIORS INC
903 VARSITY DR
TUPELO MS 38801

STAGGS FAITHEVE E
ADDRESS INTENTIONALLY OMITTED

STAGGS PAVEMENT MAINTENANCE INC
4029 PLEASANT GLEN DR
LOUISVILLE KY 40299

STAGGS SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

STAGNARO DISTRIBUTING INC
1600 DOLWICK DR
ERLANGER KY 41018

STAGNARO DISTRIBUTING LLC
351 WILMER AVE
CINCINNATI OH 45226

STAHA PATRICK B
DBA STAHA SAFE AND LOCK
1410 S TYLER ST
SAN ANGELO TX 76901

STAINES RANDY
ADDRESS INTENTIONALLY OMITTED

STAINLESS DESIGNS INC
209 CHRISTMAN DR
UNIT #3
FT. COLLINS CO 80524

STALCUP JUSTIN M
ADDRESS INTENTIONALLY OMITTED

STALEY GREG
DBA AMERICAN SEWER CLEANERS
PO BOX 430
FLINT MI 48507

STALLINGS MARIAH H
ADDRESS INTENTIONALLY OMITTED

STALLWORTH ALBERT W
ADDRESS INTENTIONALLY OMITTED

STAMBAUGH D ALAN
DBA D ALANS LOCKSMITH SVC
PO BOX 20743
AMARILLO TX 79114

STAMETS JOHN
ADDRESS INTENTIONALLY OMITTED

STAMPEDE STEELHORSE
ADDRESS INTENTIONALLY OMITTED

STAMPS SHELBY S
ADDRESS INTENTIONALLY OMITTED

STAN FOX CONSTRUCTION SVC
935 TAL LN
LAVERGNE TN 37086

STAN SETAS PRODUCE CO LLC
214 E REASONER ST
LANSING MI 48906

STAN'S HARDWARE INC
DBA STAN'S BONDED LOCKSMITHS
3307 DAVENPORT ST
SAGINAW MI 48602

STANBERY TAYLOR M
ADDRESS INTENTIONALLY OMITTED

STANCESKI FILIP L
ADDRESS INTENTIONALLY OMITTED

STANDARD AND POORS
2542 COLLECTION CTR DR
CHICAGO IL 60693

STANDARD AUTOMATIC FIRE ENTERP
DBA SAFE INCINTEGRITY SYSTEMS INC
510 13TH ST
LUBBOCK TX 79401

STANDARD AUTOMATIC FIRE ENTERP
PO BOX 7480
MONROE LA 71211-7480

STANDARD BEVERAGE CORP
2416 E 37TH ST N
WICHITA KS 67219

STANDARD BROOKE M
ADDRESS INTENTIONALLY OMITTED

STANDARD COIL CLEANING
465 WEST WALNUT ST
KUTZTOWN PA 19530

STANDARD DISTRIBUTING
905 7TH AVE
CHARLESTON WV 25302

STANDARD DISTRIBUTING INC
905 7TH AVE
CHARLESTON WV 25362-1490

STANDARD ELECTRIC CO INC
876 VANCE AVE
MEMPHIS TN 38126

STANDARD FOOD SVC INC
PO BOX 3703
CHARLESTON WV 25337

STANDARD PLUMBING AND HEATING
PO BOX 2280
MANSFIELD OH 44905

STANDARD PLUMBING AND HEATING CO
947 WEST LONGVIEW AVE
MANSFIELD OH 44906

STANDARD PRODUCE CO INC
140 GARRETT ST
CHARLOTTESVILLE VA 22902

STANDARD PUBLISHING CO
PO BOX 150
MCMINNVILLE TN 37111-0150

STANDARD SALES
DBA STANDARD SALES
POBOX 12427
ODESSA TX 79768

STANDARD SALES CO LP
408 E HUNTER ST
LUBBOCK TX 79403

STANDARD TESTING AND ENGINEERI
3400 N LINCOLN BLVD
OKLAHOMA CITY OK 73105

STANDARD TIMES
POBOX 5111
SAN ANGELO TX 76902

STANDING CHAPTER 13 TRUSTEE
PO BOX  107
MEMPHIS TN 38101-0107

STANDING CHAPTER 13 TRUSTEE
PO BOX 634
SHEFFIELD AL 35660

STANDING CHAPTER 13 TRUSTEE
PO BOX 734
TYLER TX 75710

STANFILL BRITNEY
ADDRESS INTENTIONALLY OMITTED

STANFILL CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

STANFORD ALLEN
ADDRESS INTENTIONALLY OMITTED

STANFORD CAYLIE S
ADDRESS INTENTIONALLY OMITTED

STANFORD MARGARET
ADDRESS INTENTIONALLY OMITTED

STANFORD MORGAN A
ADDRESS INTENTIONALLY OMITTED

STANFORD NICHOLAS S
ADDRESS INTENTIONALLY OMITTED

STANFORD TAWANA D
ADDRESS INTENTIONALLY OMITTED

STANFORD YTIA
ADDRESS INTENTIONALLY OMITTED

STANG THOMAS
ADDRESS INTENTIONALLY OMITTED

STANGER INDUSTRIES INC
4911 ELMWOOD AVE
KANSAS CITY MO 64130

STANGER MARCIANNE C
ADDRESS INTENTIONALLY OMITTED

STANISH SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

STANISLAUS DEPT OF CHILD SUPP
PO BOX 989067
WEST SACRAMENTO CA 95798-9067

STANLEY AMY
ADDRESS INTENTIONALLY OMITTED

STANLEY AMY B
ADDRESS INTENTIONALLY OMITTED

STANLEY CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

STANLEY CODY A
ADDRESS INTENTIONALLY OMITTED

STANLEY CORY M
ADDRESS INTENTIONALLY OMITTED

STANLEY COVERGENT SECURITY SOL
DEPT CH 10651
PALATINE IL 60055-0651

STANLEY CYNTHIA
ADDRESS INTENTIONALLY OMITTED

STANLEY JARED L
ADDRESS INTENTIONALLY OMITTED

STANLEY JEFFREY L
ADDRESS INTENTIONALLY OMITTED

STANLEY JOHN
DBA SOPHISTICATED PLUMBING
1315 SHADY LAWN DR
CLARKSVILLE TN 37043

STANLEY JORDAN M
ADDRESS INTENTIONALLY OMITTED

STANLEY JULIE R
ADDRESS INTENTIONALLY OMITTED

STANLEY KAYLA A
ADDRESS INTENTIONALLY OMITTED

STANLEY MAKAYLA E
ADDRESS INTENTIONALLY OMITTED

STANLEY RICHARD L
ADDRESS INTENTIONALLY OMITTED

STANLEY ROGER M
ADDRESS INTENTIONALLY OMITTED

STANLEY SANDRA
ADDRESS INTENTIONALLY OMITTED

STANLEY SCARLETT
ADDRESS INTENTIONALLY OMITTED

STANLEY SECURITY SOLUTIONS IN
DBA SAFEMASTERS
DEPT CH 14202
PALATINE IL 60055-4202

STANLEY VANESZA A
ADDRESS INTENTIONALLY OMITTED

STANSELL RENAE D
ADDRESS INTENTIONALLY OMITTED

STANTEC CONSULTING SVC
ACCOUNTS RECEIVABLE
PO BOX 11045
WINSTON-SALEM NC 27116-1045

STANTON BRANDY L
ADDRESS INTENTIONALLY OMITTED

STANTON DAVID A
ADDRESS INTENTIONALLY OMITTED

STANTON DIANE
ADDRESS INTENTIONALLY OMITTED

STANZ FOODSERVICE INC
1840 N COMMERCE DR
SOUTH BEND IN 46628

STAPELON FELIX M
ADDRESS INTENTIONALLY OMITTED

STAPLES
DBA STAPLES
DEPT SNA
BOSTON MA 02241-5256

STAPLES BRANDI E
ADDRESS INTENTIONALLY OMITTED

STAPLES CONTRACT AND COMMERICAL INC
WAYNE SMITH
500 STAPLES DR
FARMINGHAM MA 01702

STAPLES CONTRACT AND COMMERICAL INC
GENERAL COUNSEL
500 STAPLES DR
FARMINGHAM MA 01702

STAPLES CONTRACT AND COMMERICAL INC
GENERAL COUNSEL
500 STAPLES DR
FRAMINGHAM MA 01702

STAPLES ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

STAPLES JESICKA L
ADDRESS INTENTIONALLY OMITTED

STAPLETON GEORGE
DBA UNITED VINYL SVC OF KINGSPORT
345 DORAN HOLLOW RD
BLOUNTVILLE TN 37617

STAPLETON JOHN A
ADDRESS INTENTIONALLY OMITTED

STAR ATHLETICS INC
PO BOX 33097
DECATUR GA 30033

STAR CHEMICAL CO
PO BOX 13206
ALEXANDRIA LA 71315

STAR DISTRIBUTORS (LBW)
6290 SHELBY VIEW
MEMPHIS TN 38134

STAR ELECTRIC CO INC
4210 EARNINGS WAY STE #1
NEW ALBANY IN 47150

STAR ELECTRIC LLC
PO BOX 210086
MONTGOMERY AL 36121

STAR PHYSCIAL THERAPY LLC
PO BOX 681478
FRANKLIN TN 37068-1478

STAR PHYSICAL THERAPY LLC
PO BOX 681478
FRANKLIN TN 37068-1478

STARCEVICH JACOB
ADDRESS INTENTIONALLY OMITTED

STARCHER WILL A
ADDRESS INTENTIONALLY OMITTED

STARFLITE CUSTOM MANUFACTURING
1438 SOUTH WASHINGTON
WICHITA KS 67216

STARGER TIMOTHY B
DBA APPALACHIAN REFRIGERATION
157 WALNUT HILL RD
BRISTOL TN 37620

STARK CORTNIE E
ADDRESS INTENTIONALLY OMITTED

STARK DAVID A
ADDRESS INTENTIONALLY OMITTED

STARK JAMES G
ADDRESS INTENTIONALLY OMITTED

STARK JERRY L
ADDRESS INTENTIONALLY OMITTED

STARK RAVEN
ADDRESS INTENTIONALLY OMITTED

STARKE CINDY
ADDRESS INTENTIONALLY OMITTED

STARKEY LARRY
DBA STARKEY GLASS
1746 CLAREMONT AVE
ASHLAND OH 44805

STARKEY'S MICROWAVE SVC
330 18TH ST
DUNBAR WV 25064

STARKS JACOB C
ADDRESS INTENTIONALLY OMITTED

STARKWEATHER MD KEITH D
ADDRESS INTENTIONALLY OMITTED

STARLING FRANK
ADDRESS INTENTIONALLY OMITTED

STARLING LASAUDRA
ADDRESS INTENTIONALLY OMITTED

STARLING MARY L
ADDRESS INTENTIONALLY OMITTED

STARR MAKENZIE C
ADDRESS INTENTIONALLY OMITTED

STARR MICHAEL T
ADDRESS INTENTIONALLY OMITTED

STARR ROBERTA LYNN
DBA XGI SVC
2511 LOCKLOMA
DENISON TX 75020

STARR SURPLUS LINES INSURANCE CO
399 PARK AVE
8TH FLOOR
NEW YORK NY 10022

STARSINE JOHN
ADDRESS INTENTIONALLY OMITTED

STASSNEY HEIGHTS LTD
ATTN:RETAIL PROPERTY MGT-STASSNEY SOUTH
9442 N CAPITAL OF TX HWY
ARBORNETUM PLAZA ONE SUITE 170
AUSTIN TX 78759

STAT CARE OF LOUISIANA
2025 OAK PK BLVD
LAKE CHARLES LA 70601

STAT IMAGING SOLUTIONS
PO BOX 590627
ORLANDO FL 32859

STATE CENTRAL COLLECTION (GARNISHMENT)
POBOX 6098
INDIANAPOLIS IN 46206

STATE CENTRAL COLLECTION UNIT
POBOX 6219
INDIANAPOLIS IN 46206-6219

STATE COLLECTION AND DIST UNIT -
PO BOX 98950
LAS VEGAS NV 89193-8950

STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN TX 78774-0100

STATE CORP COMMISSION
CLERK'S OFFICE
POBOX 7607
MERRIFIELD VA 22116-7607

STATE CORP COMMISSION
CORP DIVISION
PO BOX 1269
SANTA FE NM 87504

STATE COURT OF CHATHAM CO
133 MONTGOMERY ST STE 308
SAVANNAH GA 31401

STATE COURT OF FULTON CO
185 CENTRAL AVE SW
ROOM 900
ATLANTA GA 30303

STATE COURT OF FULTON COUNTY
185 CENTRAL AVE SW
ROOM 100 JUSTICE TOWER
ATLANTA GA 30303

STATE COURT OF GWINNETT COUNTY
STATE OF GEORGIA
PO BOX 880
LAWRENCEVILLE GA 30246

STATE COURT OF MUSCOGEE COUNTY
PO BOX 2145
COLUMBUS GA 31994

STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO CA 95798

STATE DISBURSEMENT UNIT
PO BOX 4880
TRENTON NJ 08650

STATE FINANCE OF METROPOLIS
704 EAST 5TH STE 4
METROPOLIS IL 62960

STATE FINANCE OF WEST FRANKFORT (GARNISH
216 EAST MAIN ST
WEST FRANKFORT IL 62896

STATE INDUSTRIAL PRODUCTS CORP
DBA STATE CHEMICAL MANUFACTURING
DBA STATE WORLD HEADQUARTERS
PO BOX 74189
CLEVELAND OH 44194-0268

STATE INDUSTRIES INC
12610 COLLECTIONS CTR DR
CHICAGO IL 60693

STATE OF ALABAMA
AUDIT VERIFICATION
PO BOX 327730 ROOM 3140
MONTGOMERY AL 36132-7730

STATE OF ALABAMA
COLLECTION SVC DIVISION
POBOX 327820
MONTGOMERY AL 36132-7820

STATE OF ALABAMA (GARN)
DEPT OF REV COLLECTION SVC DIV
PO BOX 327820
MONTGOMERY AL 36132-7825

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT 10
1064 MONTICELLO PK
MONTGOMERY AL 36117

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT 9
104 ADRIS PL STE 20
DOTHAN AL 36303

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT I
POBOX 1755
FLORENCE AL 35631-1755

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT II
POBOX 1498
ANNISTON AL 36202-1498

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT III
POBOX 19247
HOMEWOOD AL 35219-9247

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT IV
210 A EXCHANGE PL
HUNTSVILLE TN 35806-2300

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT V
POBOX 487
OPELIKA AL 36803-0487

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT VI
POBOX 1416
TUSCALOOSA AL 35403-1416

STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT VII
750 DOWNTOWNER BLVD
3RD FLOOR
MOBILE AL 36609-5457

STATE OF ALABAMA DEPT OF
PO BOX 303500
MONTGOMERY AL 36130-3500

STATE OF ARIZONA
DBA GRAND CANYON STATE LOGO SIGNS (ADOT)
PO BOX 29034
PHOENIX AZ 85038-9038

STATE OF ARIZONA(CORPORATION COMMISSION)
CO ANNUAL REPORTS  CORP DIV
1300 W WASHINGTON
PHOENIX AZ 85007-2929

STATE OF ARIZONA-DEPARTMENT OF
LICENSE AND CONTROL
800 WEST WASHINGTON FIFTH FL
PHOENIX AZ 85007-2934

STATE OF ARKANSAS
DEPT OF FINANCE AND ADMINISTRATION
PO BOX 3861
LITTLE ROCK AR 72203

STATE OF DELAWARE
401 FEDERAL ST
DOVER DE 19901

STATE OF FLORIDA
DEPT OF REVENUE ENFORCEMENT OPS UNIT
921 N DAVIS ST BLDG A STE 215
JACKSONVILLE FL 32209-6828

STATE OF FLORIDA
DIVISION OF ALCOHOLIC
BEVERAGES AND TOBACCO
HURSTON BLDG NORTH TOWER
ORLANDO FL 32801

STATE OF FLORIDA
5050 WEST TENNESSEE ST
BLDG K
TALLAHASSEE FL 32399-0125

STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL 01
TALLAHASSEE FL 32399-1040

STATE OF FLORIDA DISBURSEMENT
PO BOX 8500
TALLAHASSEE FL 32314-8500

STATE OF GEORGIA DEPT OF REV
PO BOX 105499
ATLANTA GA 30348-5499

STATE OF GEORGIA GOVERNORS OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

STATE OF GEORGIA INSURANCE AND FIRE SAFETY
SAFETY FIRE DIVISION-SAFETY ENGINEERING
PO BOX 935467
ATLANTA GA 31193-5467

STATE OF KENTUCKY
FACILITIES CONSTRUCTION BRANCH
WASTE WATER FACILITIES
14 REILLY RD
FRANKFORT KY 40601

STATE OF LOUISIANA
DEPT OF REVENUE
PO BOX 31706
SHREVEPORT LA 71130-1706

STATE OF LOUISIANA
DEPT OF REVENUE AND TAXATION
PO BOX 201
BATON ROUGE LA 70821-0201

STATE OF LOUISIANA
DEPT OF JUSTICE - COLLECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

STATE OF LOUISIANA
OFFICE OF ALCOHOL AND TOBACCO
PO BOX 66404
BATON ROUGE LA 70896-6404

STATE OF LOUISIANA
617 NORTH THIRD ST
BATON ROUGE LA 70802

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
POBOX 30207
LANSING MI 48909

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 77889
DETROIT MI 48277-0889

STATE OF MICHIGAN
MUSKEGON COUNTY 14TH CIRCUIT COURT
990 TERRACE ST 3RD FL
MUSKEGON MI 49442

STATE OF MICHIGAN
17TH JUDICIAL DISTRICT
180 OTTAWA NW STE 2400
GRAND RAPIDS MI 49503

STATE OF MICHIGAN
35TH JUDICIAL DISTRICT
660 PLYMOUTH RD
PLYMOUTH MI 48170

STATE OF MICHIGAN
430 W ALLEGAN ST
LANSING MI 48909

STATE OF MICHIGAN
7150 HARRIS DR
LANSING MI 48909

STATE OF MICHIGAN
POBOX 30005
LANSING MI 48909

STATE OF MICHIGAN - UNEMPLOYME
PO BOX 33598
DETROIT MI 48232-5598

STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713

STATE OF MICHIGAN-SAC
MICHIGAN DEPT OF TREASURY
PO BOX 30149
LANSING MI 48909

STATE OF MISSOURI
DEPT OF REVENUE
615 EAST 13 RM 506
KANSAS CITY MO 64106

STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 195
TRENTON NJ 08695-0195

STATE OF OHIO-ATTORNEY GENERAL
BUREAU OF CRIMINAL IDENT AND INVESTIGATION
BCI AND I
PO BOX 365
LONDON OH 43140

STATE OF PENNSYLVANIA-UNEMPLOY
SEVENTH & FORSTER STREET
POBOX 68568
HARRISBURG PA 17106

STATE OF TENNESSEE
ALCOHOLIC BEVERAGE COMMISSION
540 MCCALLIE AVE STE 341
CHATTANOOGA TN 37402

STATE OF TENNESSEE
DBA DEPT OF LABOR
DBA DEPT OF LABOR AND WORKFORCE
DEVELOPMEN
710 JAMES ROBERTSON PKWY
NASHVILLE TN 37243-0655

STATE OF TENNESSEE
DEPT OF REVENUE
POBOX 80007
KNOXVILLE TN 37924

STATE OF TENNESSEE
DEPT OF HEALTH
GENERAL ENVIRONMENTAL HEALTH
PO BOX 23090
NASHVILLE TN 37202

STATE OF TENNESSEE
DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE
500 DEADERICK ST
NASHVILLE TN 37242

STATE OF TENNESSEE
312 EIGHTH AVE NORTH 6TH FL
WILLIAM R SNODGRASS TOWER
NASHVILLE TN 37243

STATE REFRIGERATION INC
630 W PRIEN LAKE RD STE B 239
LAKE CHARLES LA 70601

STATE SYSTEMS INC
PO BOX 18439
MEMPHIS TN 38181

STATE TAX COMMISSION
OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

STATE TAX COMMISSION
SPECIAL AUDIT DISTRICT
PO BOX 1033
JACKSON MS 39215-1033

STATE TAX COMMISSION
PO BOX 23075
JACKSON MS 39225-3075

STATE TAX COMMISSION
PO BOX 23338
JACKSON MS 39225-3338

STATE TAX DEPT
COMPLIANCE DIVISION
PO BOX 229
CHARLESTON WV 25321

STATE WIDE GLASS INC
201 W DONEGAN AVE
KISSIMMEE FL 34741

STATE WIDE TAX RECOVERY INC (GARNISHMENT
100 N 3RD ST
PO BOX 752
SUNBURY PA 17801

STATEN BELINDA
ADDRESS INTENTIONALLY OMITTED

STATEWIDE BEVERAGE LLC
DBA WAREHOUSE LIQUOR STORE
DBA FELDMANS VALLEY WIDE
900 N JACKSON RD
PHARR TX 78577

STATEWIDE FOOD EQUIPMENT DISTR
460 HILTON
FERNDALE MI 48220

STATEWIDE SVC INC
603 MAIN AVE
NITRO WV 25143

STATEWIDE TITLE SVC INC
1201 19TH ST NORTH
BIRMINGHAM AL 35234

STATEWIDE TITLE SVC INC
111 PARK CIR DR
FLOWOOD MS 39232

STATON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

STATON MARTHA
ADDRESS INTENTIONALLY OMITTED

STATT NELSON
ADDRESS INTENTIONALLY OMITTED

STATZER ELECTRIC INC
4521 DORIS CIR
KNOXVILLE TN 37918

STAUBACH RETAIL SERVICESWEST
LINDA PERRY
2415 E CAMELBACK RD STE 400
PHOENIX, AZ 85016

STAUD MARTRICIA
ADDRESS INTENTIONALLY OMITTED

STAUFERLAND KEITH
DBA SUSAN BURNS PAINTING LLC
7603 CLUBHOUSE
ORLANDO FL 32819

STAUFFER MORGAN S
ADDRESS INTENTIONALLY OMITTED

STAUP ANDREW J
ADDRESS INTENTIONALLY OMITTED

STAY JOSEPH S
DBA PRO WASH II
2415 FRANCIS MILL RD
OHATCHEE AL 36271

STCLAIR PHOENIX J
ADDRESS INTENTIONALLY OMITTED

STD ENTERPRISES INC
DBA COMMERCIAL FOOD EQUIPMENT CO
PO BOX 1317
HIGLEY AZ 85236-1317

STEADHAM SANDRA
ADDRESS INTENTIONALLY OMITTED

STEADMAN SID
D/B/A MASTER CUTS
447 EXECUTIVE CTR BLVD
EL PASO TX 77902

STEALEY JEFFREY J
ADDRESS INTENTIONALLY OMITTED

STEARNS RUSTINA A
ADDRESS INTENTIONALLY OMITTED

STEARNS TERIONNA L
ADDRESS INTENTIONALLY OMITTED

STECH KATELYN M
ADDRESS INTENTIONALLY OMITTED

STEDMAN KYLE M
ADDRESS INTENTIONALLY OMITTED

STEDWARD MERCY MEDICAL CENTER
PO BOX 6460
CHESTERFIELD MO 63006-6460

STEEL ASHLYN L
ADDRESS INTENTIONALLY OMITTED

STEELE ANN M
ADDRESS INTENTIONALLY OMITTED

STEELE ANTHONY D
ADDRESS INTENTIONALLY OMITTED

STEELE ASHLEY M
ADDRESS INTENTIONALLY OMITTED

STEELE CLINTON J
ADDRESS INTENTIONALLY OMITTED

STEELE CROSSING PROPERTY OWNER
BRENDA CHARRON
GONZALEZ AND GOLLON CPAS
64 W COLT SQUARE DR
FAYETTEVILLE AR 72703

STEELE DESTINY B
ADDRESS INTENTIONALLY OMITTED

STEELE HERMAN H
D/B/A/ H AND D WINDOW CLEANING
1302 S COLUMBIA AVE
SHEFFIELD AL 35660

STEELE MARCUS K
ADDRESS INTENTIONALLY OMITTED

STEELE MICHAEL
ADDRESS INTENTIONALLY OMITTED

STEELE MICHAEL F
DBA MAJOR DESIGN AND REMODELING
9701 WINDSOR DR
LEE'S SUMMIT MO 64086

STEELE MIKEQUICE
ADDRESS INTENTIONALLY OMITTED

STEELE PLUMBING CO
PO BOX 3175
TUPELO MS 38802

STEELE SONJA S
ADDRESS INTENTIONALLY OMITTED

STEELE TERRY W
ADDRESS INTENTIONALLY OMITTED

STEELEY LARISSA A
ADDRESS INTENTIONALLY OMITTED

STEELMAN KADAJA M
ADDRESS INTENTIONALLY OMITTED

STEELMAN RONNIE A
ADDRESS INTENTIONALLY OMITTED

STEELMAN TYLER S
ADDRESS INTENTIONALLY OMITTED

STEEN RAVEN S
ADDRESS INTENTIONALLY OMITTED

STEEN TOBI R
ADDRESS INTENTIONALLY OMITTED

STEEPLECHASE INN
5581 FRANKLIN PIKE CIR
BRENTWOOD TN 37027

STEERS HEATING AND COOLING INC
3311 DUDLEY AVE
PARKERSBURG WV 26104

STEFANKO ANTHONY P
ADDRESS INTENTIONALLY OMITTED

STEFFAN ASSOCIATES
5930 BRIERHEDGE AVE
MEMPHIS TN 38120

STEFFEN PETER W
ADDRESS INTENTIONALLY OMITTED

STEGALL REFRIGERATION
12675 CR 42
TYLER TX 75704

STEHR AWNING AND UPHOLSTERY COMP
846 BOLTON AVE
ALEXANDRIA LA 71301

STEINBACH MICHELLE
ADDRESS INTENTIONALLY OMITTED

STEINBECK SPRINKLER INC
2125 WIGGLEWORM RD
CONWAY AR 72032

STEINBECK-KING KAITLYN C
ADDRESS INTENTIONALLY OMITTED

STEINEL LACEY CAROLINE
ADDRESS INTENTIONALLY OMITTED

STEINER AND CO
DBA STEINER CONSULTING GROUP
POBOX 4872
MANCHESTER NH 03108

STEINHAUER SUSAN C
ADDRESS INTENTIONALLY OMITTED

STEINHOUSE SUPPLY
PO BOX 100259
NASHVILLE TN 37224-0259

STEINS CLEAN SWEEP INC
6086 DAIRY RD
RED LION PA 17356

STEL KALEIGH M
ADDRESS INTENTIONALLY OMITTED

STELL MEGAN
ADDRESS INTENTIONALLY OMITTED

STEM MADISON M
ADDRESS INTENTIONALLY OMITTED

STEMALY EXCAVATING INC
POBOX 15445
EVANSVILLE IN 47716

STEMMIE PLUMBING REPAIR INC
PO BOX 35680
RICHMOND VA 23235

STEMMONS CROSSROADS ASSOC
CO CASTLEBROOK MANAGEMENT INC
10711 PRESTON RD STE 220
DALLAS TX 75230

STEMPLE ELISABETH N
ADDRESS INTENTIONALLY OMITTED

STENBERG ALLEN M
ADDRESS INTENTIONALLY OMITTED

STENCEL JONATHAN D
ADDRESS INTENTIONALLY OMITTED

STENDER MALLORY
ADDRESS INTENTIONALLY OMITTED

STENERSON KEVIN S
DBA TOUCH-UP EXPRESS
PO BOX 40
GROVE CITY OH 43123

STENGER AND STENGER PC
STEVEN T BUQUICCHIO GARNISHMENT
4095 EMBASSY SE
SUITE A
GRAND RAPIDS MI 49546

STENGER AND STENGER PC (GARNISHMENT)
2618 E PARIS AVE SE
GRAND RAPIDS MI 49546

STENNETT GLENN D
ADDRESS INTENTIONALLY OMITTED

STENNING MICHAEL D
ADDRESS INTENTIONALLY OMITTED

STEPENY JERRELL
ADDRESS INTENTIONALLY OMITTED

STEPH GRANT PHOTOGRAPHY
3800 COMMERCE ST #314
DALLAS TX 75226

STEPHANIE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

STEPHANIE GIBSON UK DINING AND
PLUS ACCOUNT OFFICE
101 STUDENT CTR
LEXINGTON KY 40506-0030

STEPHANIE HARRISON (SETTLEMENT)
105 COMANCHE CIR
WEST MONROE LA 71291-7094

STEPHEN CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

STEPHEN GARDNER (GARNISHMENT)
YOUNG WILLIAMS PA
PO BOX 23059
JACKSON MS 39225-3059

STEPHEN M COX INC
BAMA WINDOW CLEANERS
DBA BAMA WINDOW CLEANING
PO BOX 71986
TUSCALOOSA AL 35405

STEPHEN PETERSON
ADDRESS INTENTIONALLY OMITTED

STEPHEN SHEETS (GARNISHMENT)
417 N WEINBACH AVE STE 110
EVANSVILLE IN 47711

STEPHEN'S LOCKSMITH
307 E 64TH ST
SAVANNAH GA 31405

STEPHENS ALEXANDRIA L
ADDRESS INTENTIONALLY OMITTED

STEPHENS BRENDA
CUSTOM EMBROIDERY
6044 OLD BIRMINGHAM HWY
TUSCALOOSA AL 35404

STEPHENS CANDICE T
ADDRESS INTENTIONALLY OMITTED

STEPHENS CHELSEA B
ADDRESS INTENTIONALLY OMITTED

STEPHENS DAVID M
DBA ALBANY ICE MACHINE
PO BOX 123
ALBANY GA 31702-0123

STEPHENS DAVID S
ADDRESS INTENTIONALLY OMITTED

STEPHENS GREGORY L
ADDRESS INTENTIONALLY OMITTED

STEPHENS HANNAH N
ADDRESS INTENTIONALLY OMITTED

STEPHENS JAY R
ADDRESS INTENTIONALLY OMITTED

STEPHENS JESSICA R
ADDRESS INTENTIONALLY OMITTED

STEPHENS JOEY B
ADDRESS INTENTIONALLY OMITTED

STEPHENS KATIE M
ADDRESS INTENTIONALLY OMITTED

STEPHENS KRISTA S
ADDRESS INTENTIONALLY OMITTED

STEPHENS LEANNE E
ADDRESS INTENTIONALLY OMITTED

STEPHENS MARY JUETT
ADDRESS INTENTIONALLY OMITTED

STEPHENS MICHAEL TURCOTTE
DBA THE LAWN RANGER
PO BOX 2306
KYLE TX 78640

STEPHENS MICHELL
DBA ALL SHINE CLEANING SVC
1353 S SEYMOUR RD
FLINT MI 48532

STEPHENS MILES E
ADDRESS INTENTIONALLY OMITTED

STEPHENS MYKIA
ADDRESS INTENTIONALLY OMITTED

STEPHENS RICHARD A
ADDRESS INTENTIONALLY OMITTED

STEPHENS SAMUEL R
ADDRESS INTENTIONALLY OMITTED

STEPHENS SHAYLA D
ADDRESS INTENTIONALLY OMITTED

STEPHENS SIERRA N
ADDRESS INTENTIONALLY OMITTED

STEPHENS TAMMY W
ADDRESS INTENTIONALLY OMITTED

STEPHENS TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

STEPHENS WHITNEY D
ADDRESS INTENTIONALLY OMITTED

STEPHENS ZACH T
ADDRESS INTENTIONALLY OMITTED

STEPHENSON MAGEN T
ADDRESS INTENTIONALLY OMITTED

STEPHENSON REFRIGERATION SVC
1704 N MAIN ST
CAVE SPRINGS AR 72718

STEPHENSON STEVEN N
ADDRESS INTENTIONALLY OMITTED

STEPHENSON TAYLOR L
ADDRESS INTENTIONALLY OMITTED

STEPHENSON WHITNEY S
ADDRESS INTENTIONALLY OMITTED

STEPHESN CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

STEPTOE SHONTAYIA
ADDRESS INTENTIONALLY OMITTED

STERDIVANT JOHN
DBA CITY UPHOLSTERY
3810 2ND AVE
COLUMBUS GA 31904

STERITECH GROUP INC
PO BOX 472127
CHARLOTTE NC 28247-2127

STERLING ADAM M
ADDRESS INTENTIONALLY OMITTED

STERLING COMPUTER PRODUCTS
11440 CHANDLER BLVD 1100
NORTH HOLLYWOOD CA 91601

STERLING EMERG SVCS OF THE SE
POBOX 532700
ATLANTA GA 30353

STERLING EMERGENCY SCVS OF AL
PO BOX 863535
ORLANDO FL 32886-3535

STERLING HEIGHTS CHAMBER OF CO
RON CURRENT
ONE STERLING TOWN CENTER
12990 HALL RD STE 110
STERLING HEIGHTS MI 48313

STERLING MANAGEMENT
DBA MINI STORAGE DEPOT
5213 NORTH GRAPE RD
MISHAWAKA IN 46545

STERLING STRIPING CO
210 SUSAN LN
CONROE TX 77385

STERLING UNIQUE
ADDRESS INTENTIONALLY OMITTED

STERLING-RICE GROUP
1801 13TH ST
SUITE 400
BOULDER CO 80302

STERN KATIE
ADDRESS INTENTIONALLY OMITTED

STERNS VELESHIA
ADDRESS INTENTIONALLY OMITTED

STETLER CARLY
ADDRESS INTENTIONALLY OMITTED

STETTENBENZ LAWRENCE SETTLEMENT
9930 WINGED FOOT DR
LOUISVILLE KY 40223

STEUP BAILEY M
ADDRESS INTENTIONALLY OMITTED

STEVE HUFF PLUMBING CO INC
PO BOX 5595
KINGSPORT TN 37663

STEVE MULL PLUMBING LLC
302 S MAPLE ST
LEBANON TN 37087

STEVE ROBERTS ORIGINAL DESSERTS
DEBBIE SCHMIDT
4990 OAKLAND ST
DENVER CO 80239

STEVE ROSS (GIFT CARD REFUND)
7817 WEST 158TH PL
OVERLAND PARK KS 66223

STEVE STAMSON CLERK OF COURT
616 ADAMS AVE
MEMPHIS TN 38105

STEVE VOSSEKUIL (GIFT CARD REFUND)
1974 BANYAN TREE RD
COLLINSVILLE IL 62234

STEVE'S PLUMBING REPAIR INC
2605 BUELL AVE
AUSTIN TX 78757

STEVE'S PLUMBING SVC
4311 55TH ST
LUBBOCK TX 79413

STEVE'S RESTAURANT EQUIPMENT S
452 MOCKINGBIRD RD
EL PASO TX 79907

STEVEN ABDELMALAK (RENT)
10728 ASHTON AVE
LOS ANGELES CA 90024

STEVEN BRETT PLUMBING
PO BOX 356
PADUCAH KY 42002-0356

STEVEN KELLER (SETTLEMENT)
339 SULFER SPRINGS LOOP
GREENVILLE TN 37745

STEVEN MD HEDLESKY
ADDRESS INTENTIONALLY OMITTED

STEVEN P SHARP AND PHILIP L
DBA SHARP'S LOCKSMITH
507 W MARY
AUSTIN TX 78704

STEVENS ADAM R
ADDRESS INTENTIONALLY OMITTED

STEVENS ALISON Y
ADDRESS INTENTIONALLY OMITTED

STEVENS ANDREW J
ADDRESS INTENTIONALLY OMITTED

STEVENS BUTLER SNOW OMARA
ADDRESS INTENTIONALLY OMITTED

STEVENS CHELSEY L
ADDRESS INTENTIONALLY OMITTED

STEVENS EMMA
ADDRESS INTENTIONALLY OMITTED

STEVENS HEATHER R
ADDRESS INTENTIONALLY OMITTED

STEVENS JAY
DBA A-JAY ELECTRIC
409 W HIGHLAND RD
JOHNSON CITY TN 37604

STEVENS JESSICA A
ADDRESS INTENTIONALLY OMITTED

STEVENS KEITH
ADDRESS INTENTIONALLY OMITTED

STEVENS MATTHEW D
ADDRESS INTENTIONALLY OMITTED

STEVENS MD MARK
ADDRESS INTENTIONALLY OMITTED

STEVENS MICHEAL BARRY
DBA ABC NEON INC
1561 DARCY BLVD
HORN LAKE MS 38637

STEVENS SEBASTIAN A
ADDRESS INTENTIONALLY OMITTED

STEVENS TAYLOR J
ADDRESS INTENTIONALLY OMITTED

STEVENS TE'ANDRIA K
ADDRESS INTENTIONALLY OMITTED

STEVENS TREY L
ADDRESS INTENTIONALLY OMITTED

STEVENSON ASHLEY L
ADDRESS INTENTIONALLY OMITTED

STEVENSON BEER DISTRIBUTING CO LTD (LBW)
PO BOX 592
TRINITY TX 75862

STEVENSON DAVID
DBA CLEANING BEE'S
1828 5TH ST
LAKE CHARLES LA 70601

STEVENSON ERIC S
ADDRESS INTENTIONALLY OMITTED

STEVENSON GREGORY D
ADDRESS INTENTIONALLY OMITTED

STEVENSON JAMES C
ADDRESS INTENTIONALLY OMITTED

STEVENSON KAYLA M
ADDRESS INTENTIONALLY OMITTED

STEVENSON KAYSEE E
ADDRESS INTENTIONALLY OMITTED

STEVENSON SHANIYA
ADDRESS INTENTIONALLY OMITTED

STEVENSON TESSA M
ADDRESS INTENTIONALLY OMITTED

STEVEY KARISSA K
ADDRESS INTENTIONALLY OMITTED

STEWARD ERIC
ADDRESS INTENTIONALLY OMITTED

STEWARD JESSICA M
ADDRESS INTENTIONALLY OMITTED

STEWARD TARA A
ADDRESS INTENTIONALLY OMITTED

STEWARD TIANA
ADDRESS INTENTIONALLY OMITTED

STEWART AIMEE N
ADDRESS INTENTIONALLY OMITTED

STEWART ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

STEWART AND IRWIN PC
251 E OHIO ST STE 1100
INDIANAPOLIS IN 46204

STEWART CAITLIN A
ADDRESS INTENTIONALLY OMITTED

STEWART CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

STEWART DEVYN A
ADDRESS INTENTIONALLY OMITTED

STEWART ESTES AND DONNELL
SUNTRUST CENTER SUITE 1401
NASHVILLE TN 37219

STEWART JAMES
ADDRESS INTENTIONALLY OMITTED

STEWART JAMES A
ADDRESS INTENTIONALLY OMITTED

STEWART KACY J
ADDRESS INTENTIONALLY OMITTED

STEWART KENNETH
DBA KEN'S LOCK AND KEY
5028 MCLENDON DR
ANTIOCH TN 37013

STEWART LAURA B
ADDRESS INTENTIONALLY OMITTED

STEWART MINDY R
ADDRESS INTENTIONALLY OMITTED

STEWART NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

STEWART OLIVENCIA F
ADDRESS INTENTIONALLY OMITTED

STEWART PAMELA R
ADDRESS INTENTIONALLY OMITTED

STEWART PATRICIA E
ADDRESS INTENTIONALLY OMITTED

STEWART QUINTEN E
ADDRESS INTENTIONALLY OMITTED

STEWART RICHEY CONSTRUCTION I
DBA S AND R CARPENTRY
2137 GLEN LILY RD
BOWLING GREEN KY 42101

STEWART RICHEY CONSTRUCTION IN
DBA STEWART RICHEY SVC GROUP
2137 GLEN LILY RD
BOWLING GREEN KY 42101

STEWART RODGER W
ADDRESS INTENTIONALLY OMITTED

STEWART RONALD
DBA AMS ELECTRIC
5931 ROBINDALE
DEARBORN HEIGHTS MI 48127

STEWART SABRINA L
DBA UNDERCOVER
3705 WERNER AVE
AUSTIN TX 78722

STEWART SHERRIE
ADDRESS INTENTIONALLY OMITTED

STEWART SPENCER
ADDRESS INTENTIONALLY OMITTED

STEWART STACY L
ADDRESS INTENTIONALLY OMITTED

STEWART STEVEN R
ADDRESS INTENTIONALLY OMITTED

STEWART TITLE GUARANTY CO
200 SOUTH COLLAGE ST STE 1640
CHARLOTTE NC 28202

STEWART-LESTER SONYA A
ADDRESS INTENTIONALLY OMITTED

STEWARTS CREEK MIDDLE SCHOOL
400 RED HAWK PKWY
SMYRNA TN 37167

STEWARTS SPECIAL EVENTS INC
939 N THOMPSON LN
MURFREESBORO TN 37129

STG MEDIALLC
DBA WRTTFMWRTTWLOR RADIO
1900 S MEMORIAL PKWY
HUNTSVILLE AL 35801

STIDHAM MICHELE E
ADDRESS INTENTIONALLY OMITTED

STIFF ANGELINA L
ADDRESS INTENTIONALLY OMITTED

STIGALL KAITLYNN R
ADDRESS INTENTIONALLY OMITTED

STIGLER MADESYN J
ADDRESS INTENTIONALLY OMITTED

STILES JEFFREY K
ADDRESS INTENTIONALLY OMITTED

STILES LAWN LANDSCAPING AND SNO INC
3708 SOUTH CREYTS RD
LANSING MI 48917

STILES MICHAEL A
ADDRESS INTENTIONALLY OMITTED

STILL C KENNETH
ADDRESS INTENTIONALLY OMITTED

STILL TYLER F
ADDRESS INTENTIONALLY OMITTED

STILL WATER REFRIGERATION AND CO
PO BOX 188
PIEDMONT AL 32672

STILLHOUSE EMERGENCY PHYSICIAN
PO BOX 10308
KILLEEN TX 76547

STILLMAN MICHAEL
STILLMAN LAW OFFICE
30057 ORCHARD LAKE RD STE 200
FARMINGTON HILLS MI 48334

STILLMAN MICHAEL R
STILLMAN LAW OFFICE
7091 ORCHARD LAKE RD
SUITE 270
WEST BLOOMFIELD MI 48322

STILWELL JORDAN D
ADDRESS INTENTIONALLY OMITTED

STILWELL MATTHEW
ADDRESS INTENTIONALLY OMITTED

STINNER BLAKELY G
ADDRESS INTENTIONALLY OMITTED

STINNETT MELANIE D
ADDRESS INTENTIONALLY OMITTED

STINNETT PATRICIA A
ADDRESS INTENTIONALLY OMITTED

STINNETT ROBERT F
ADDRESS INTENTIONALLY OMITTED

STINNETT TERRY L
ADDRESS INTENTIONALLY OMITTED

STINSON BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

STINSON DANIELLE N
ADDRESS INTENTIONALLY OMITTED

STINSON LEONARD STREET LLP
PO BOX 843052
KANSAS CITY MO 64184-3052

STINSON PHILLIP W
ADDRESS INTENTIONALLY OMITTED

STITCHES FANCY
ADDRESS INTENTIONALLY OMITTED

STITES AND HARBISON PLLC
400 WEST MARKET ST STE 1800
LOUISVILLE KY 40202-3352

STITT KENNETH R
DBA STILL'S LANDSCAPING AND TRIMMING
2270 LAKEWOOD DR
MANSFIELD OH 44905

STOCK HEATHER S
ADDRESS INTENTIONALLY OMITTED

STOCK WILLIAM
ADDRESS INTENTIONALLY OMITTED

STOCKMAN LAWN MAINTENANCE LLC
PO BOX 14068
HUNTSVILLE AL 35815

STOCKS KATHERINE L
ADDRESS INTENTIONALLY OMITTED

STOCKTON RICHARD
DBA RICHARD STOCKTON PHOTOGRAPHY
PO BOX 3893
SOUTH PADRE ISLAND TX 78597

STOCKTON UPHOLSTRY
DBA STOCKTON UPHOLSTERY AND WINDOW
COVERIN
PO BOX 43348
BIRMINGHAM AL 35243

STODGEL GREGORY A
ADDRESS INTENTIONALLY OMITTED

STODGHILL CRAIG
ADDRESS INTENTIONALLY OMITTED

STOFFER SAVANAH M
ADDRESS INTENTIONALLY OMITTED

STOFFLE RICHARD
ADDRESS INTENTIONALLY OMITTED

STOGNER HANNAH N
ADDRESS INTENTIONALLY OMITTED

STOHR CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

STOKER KENDRICK D
ADDRESS INTENTIONALLY OMITTED

STOKES ANGELIQUE N
ADDRESS INTENTIONALLY OMITTED

STOKES CHRISTOPHE K
ADDRESS INTENTIONALLY OMITTED

STOKES DISTRIBUTING CO INC
POBOX 1431
HATTIESBURG MS 39403

STOKES JESSICA K
ADDRESS INTENTIONALLY OMITTED

STOKES KELLY
ADDRESS INTENTIONALLY OMITTED

STOKES SHADOE E
ADDRESS INTENTIONALLY OMITTED

STOKES SHAHEEN PRODUCE INC
PO BOX 4302
MACON GA 31208

STOKES TAYLOR P
ADDRESS INTENTIONALLY OMITTED

STOKES WILLIAM
DBA GAS SPECIALTIES LLC
623 COUNTY RD 332
FLORENCE AL 35634

STOLL BRIAN J
ADDRESS INTENTIONALLY OMITTED

STOLL STACY L
ADDRESS INTENTIONALLY OMITTED

STOLNICKI ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

STONE ADAM W
ADDRESS INTENTIONALLY OMITTED

STONE CHARLES K
ADDRESS INTENTIONALLY OMITTED

STONE CORTNI D
ADDRESS INTENTIONALLY OMITTED

STONE CREEK DEVELOPMENT CO LL
45 FAIRFIELD AVE STE 200
BELLEVUE KY 41073

STONE CREST MEDICAL CENTER
PO BOX 409749
ATLANTA GA 30384-9749

STONE CROSSING APARTMENTS
3784 UNIVERSITY DR
HUNTSVILLE AL 35816

STONE GREGORY C
ADDRESS INTENTIONALLY OMITTED

STONE JAN
DBA LET YOUR LIGHT SHINE THROUGH WINDOW
CLEANING
7140 RANCH LN
MONTGOMERY AL 36116-6406

STONE JEFFREY K
DBA OHIO VALLEY WINDOW CLEANING INC
806 CARLISLE AVE
BELPRE OH 45714-1404

STONE KARA
ADDRESS INTENTIONALLY OMITTED

STONE LEAH D
ADDRESS INTENTIONALLY OMITTED

STONE MANAGEMENT
DBA THE BIRCHES AT COUNTRYSIDE
6939 DUSTY TRL LN
MEMPHIS TN 38133

STONE MELISSA A
ADDRESS INTENTIONALLY OMITTED

STONE MICHAEL B
DBA ARMADILLO PARKING LOT MAINTENANCE
253 WINDSOR LN
SPRINGTOWN TX 76082

STONE OAK PROPERTY OWNERS ASSO
19210 HUEBNER RD
SUITE 100
SAN ANTONIO TX 78258

STONE RHONDA I
ADDRESS INTENTIONALLY OMITTED

STONE RIDGE MARKET PHASE 2 LT
REATA PROPERTY MANAGEMENT INC
1100 NE LOOP 410 STE 400
SAN ANTONIO TX 78209

STONE RIVER PHARMACY SOLUTIONS
PO BOX 504591
ST. LOUIS MO 63150-4591

STONE RYAN A
ADDRESS INTENTIONALLY OMITTED

STONE SHIREE
ADDRESS INTENTIONALLY OMITTED

STONE SUPPLY
7645 SEYMOUR HWY
WICHITA FALLS TX 76310

STONE TIFFANY A
ADDRESS INTENTIONALLY OMITTED

STONE TOP
8100 E BROADWAY
TAMPA FL 33619

STONEBRAKER JEFF A
DBA D AND J'S CUSTOM BLINDS AND SHUTTERS
2940 LEEVILLE RD
MT. JULIET TN 37122

STONEBRIAR COMMUNITY CHURCH
4801 LEGENDARY DR
FRISCO TX 75034

STONEBROOK INN
150 ETTA GRAY DR
FLORENCE AL 35630

STONECIPHER KEITH A
ADDRESS INTENTIONALLY OMITTED

STONEHEDGE APARTMENTS
5301 STONEHEDGE DR
EVANSVILLE IN 47715

STONEHOUSE PRODUCTIONS
2720 WEST LINDEN AVE
NASHVILLE TN 37212

STONER BUNTING ADVERTISING IN
322 NORTH ARCH ST
LANCASTER PA 17603

STONER COURTNEY A
ADDRESS INTENTIONALLY OMITTED

STONER LATAVIA D
ADDRESS INTENTIONALLY OMITTED

STONER QUALITY WATER INC
DBA CULLIGAN WATER CONDITIONING
501 MARYLAND AVE
HAGERSTOWN MD 21740-6217

STONER VANESSIA
ADDRESS INTENTIONALLY OMITTED

STONES RIVER ELECTRIC INC
510 CAVE RD
NASHVILLE TN 37210

STONY LAKE CUTLERY
6110 S 56TH AVE
NEW ERA MI 49446

STOOTS JEFFREY L
ADDRESS INTENTIONALLY OMITTED

STORAGE MAX
PO BOX 4034
JOHNSON CITY TN 37602

STORAGE TRUST-0321
5246 CANE RIDGE RD
ANTIOCH TN 37013

STORCH HANSEN AND MORRIS PA
420 SOUTH NOVA ROADRRIS BLVD
DAYTONA BEACH FL 32114

STORCK ARTHUR E
ADDRESS INTENTIONALLY OMITTED

STORE CAPITAL
C BARNETT
8501 E PRINCESS DR
STE 190
SCOTTSDALE AZ 85255

STORE MASTER FUNDING III LLC
CATHY PHILLIPS VP PORTFOLIO SERVICING
8501 E PRINCESS DR STE 190
SCOTTSDALE AZ 85255

STORE MASTER FUNDING VIII LLC
STORE CAPITAL CORP
MICHAEL T BENNETT EXE VP GENERAL COUNSEL
8501 E PRINCESS DR STE 190
SCOTTSDALE AZ 85255

STORE MASTER FUNDING VIII LLC
KUTAK ROCK LLP
NATHAN P HUMPHREY ESQ
1801 CALIFORNIA ST STE 3000
DENVER CO 80202

STORED VALUE SOLUTIONS
3802 RELIABLE PKWY
CHICAGO IL 60686-0038

STORED VALUE SYSTEMS INC
MICHAEL J BERRY EVP
ONE OXMOOR PLACE 101 BULLITT LANE
SUITE 305
LOUISVILLE KY 40222-5465

STORED VALUE SYSTEMS INC
THOMAS L ROSS SVP
ONE OXMOOR PLACE 101 BULLITT LANE
SUITE 305
LOUISVILLE KY 40222-5465

STORED VALUE SYSTEMS INC
THOMAS L ROSS SVP
ONE OXMOOR PLACE SUITE 305
101 BULLITT LN
LOUISVILLE KY 0

STORED VALUE SYSTEMS, INC.
H. WILLIAM BAUSTIEN, SVP
ONE OXMOOR PLACE, 101 BULLITT LANE
SUITE 305
LOUISVILLE KY 40222-5465

STORED VALUE SYSTEMS, INC.
C/O COMDATA, INC.
GENERAL COUNSEL
5301 MARYLAND WAY
BRENTWOOD TN 37027

STORED VALUE SYSTEMS, INC. ('SVS')
MICHAEL J. BERRY, EVP
ONE OXMOOR PLACE, 101 BULLITT LANE
SUITE 305
LOUISVILLE KY 40222-5465

STORER JESSICA L
ADDRESS INTENTIONALLY OMITTED

STORK SOUTHWESTERN LABORATORIE
PO BOX 297760
HOUSTON TX 77297-7760

STORM ERIC ROBERT
DBA HOME SVC UNLIMITED
4215 N GATE RIDGE RD
PEORIA IL 61614

STORMS DAVID
ADDRESS INTENTIONALLY OMITTED

STORMS MACEY D
ADDRESS INTENTIONALLY OMITTED

STORMY CLOUD
2197 S EUCKER LN
LEWISVILLE TX 75027

STORY ELECTRICAL SVC
6335 HILL CHAPEL RD
PADUCAH KY 42001

STORY KIMALEE J
ADDRESS INTENTIONALLY OMITTED

STOUFER MARC
ADDRESS INTENTIONALLY OMITTED

STOUT AUSTIN T
ADDRESS INTENTIONALLY OMITTED

STOUT HARRY T
LOCKSMITH
302 PARKWAY
ELIZABETHTON TN 37643

STOUT JASON M
ADDRESS INTENTIONALLY OMITTED

STOUT LEVY
ADDRESS INTENTIONALLY OMITTED

STOUT MICAH B
ADDRESS INTENTIONALLY OMITTED

STOUT TOMEKA N
ADDRESS INTENTIONALLY OMITTED

STOVALL JAMES
ADDRESS INTENTIONALLY OMITTED

STOVER AL
ADDRESS INTENTIONALLY OMITTED

STOVER PATRICIA K
ADDRESS INTENTIONALLY OMITTED

STOVER VANESSA N
ADDRESS INTENTIONALLY OMITTED

STOWE COURTNEY N
ADDRESS INTENTIONALLY OMITTED

STRACENER PAUL L
DBA STRACENER IRRIGATION AND CONSTRUCTION
4210 N COUNTY LINE RD 1283
MIDLAND TX 79707

STRACNER EMILEE D
ADDRESS INTENTIONALLY OMITTED

STRACNER NICOLE J
ADDRESS INTENTIONALLY OMITTED

STRADER NANNIE M
ADDRESS INTENTIONALLY OMITTED

STRAHIN ANTHONY L
ADDRESS INTENTIONALLY OMITTED

STRAIGHT LINE STRIPING INCORPO
10460 PERSEPHONE
EL PASO TX 79924

STRAIGHT LINES INC
4779 WHIPPOORWILL DR
LAFAYETTE IN 47909

STRAIGHT RATE PLUMBING AND DRAIN
PO BOX 63
HERMITAGE TN 37076-0063

STRAIGHT-LINE STRIPING INC
POBOX 1375
ALPHARETTA GA 30009

STRAIN ROBERT W
ADDRESS INTENTIONALLY OMITTED

STRAITWAY INC
DBA SPARKLE BLINDS
35814 GROESBECK HWY
CLINTON TWP. MI 48035

STRAKER CHRISTOPHER P
ADDRESS INTENTIONALLY OMITTED

STRANG JAIME
ADDRESS INTENTIONALLY OMITTED

STRANGE ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

STRANGE BRITTANY N
ADDRESS INTENTIONALLY OMITTED

STRANGE MARGARET
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

STRANSBAUGH NICHOLAS S
DBA HOOSIER CLEANERS? LLC
6038 DOVERTON DR
NOBLESVILLE IN 46062

STRASBURGER AND PRICE LLP
PO BOX 50100
DALLAS TX 75250

STRATA COMMUNICATIONS INC
PO BOX 1705
OLDSMAR FL 34677-0031

STRATEGIC EQUIPMENT AND SUPPLY C
DBA SCRUGGS DIVISION
DBA SCRUGGS INC
PO BOX 50548
KNOXVILLE TN 37950

STRATEGIC EQUIPMENT AND SUPPLY CORP
PO BOX 654020
DALLAS TX 75265-4020

STRATEGIC MANAGEMENT DECISIONS LLC
13016 EASTFIELD RD 200226
HUNTERSVILLE NC 28078

STRATEGIC MANAGEMENT DECISIONS, LLC
13016 EASTFIELD RD STE 200-226
STE 200-226
HUNTERSVILLE NC 28078

STRATEGIC RESTAURANT SOLUTIONS
3302 MALLARD RUN CT
KATY TX 77494

STRATTON FRANETTE
ADDRESS INTENTIONALLY OMITTED

STRATTON FRANETTE
GARY PROCHASKA
ADDRESS INTENTIONALLY OMITTED

STRATTON JR JACK
ADDRESS INTENTIONALLY OMITTED

STRATTON MEGAN A
ADDRESS INTENTIONALLY OMITTED

STRATTON NICOLE L
ADDRESS INTENTIONALLY OMITTED

STRATTON ROBERT B
ADDRESS INTENTIONALLY OMITTED

STRATTON VICTORIA E
ADDRESS INTENTIONALLY OMITTED

STRAUGHTER JALAN L
ADDRESS INTENTIONALLY OMITTED

STRAUSS INVESTMENTS INC
DBA FLORIDA FENCE AND DECK
3050 WEST THARPE ST
TALLAHASSEE FL 32303-1184

STRAWSER NANCY
ADDRESS INTENTIONALLY OMITTED

STREAMS SHIRLEY
ADDRESS INTENTIONALLY OMITTED

STREATER ABIGAIL V
ADDRESS INTENTIONALLY OMITTED

STREB AMANDA
ADDRESS INTENTIONALLY OMITTED

STREENZ WILLIAM
DBA BILL'S KEY AND LOCK SHOP
127 E BEAUFORT ST
NORMAL IL 61761

STREET AUSTIN T
ADDRESS INTENTIONALLY OMITTED

STREET JESSICA L
ADDRESS INTENTIONALLY OMITTED

STREET RITA
ADDRESS INTENTIONALLY OMITTED

STREET SARAH E
ADDRESS INTENTIONALLY OMITTED

STREETER MELISSA
ADDRESS INTENTIONALLY OMITTED

STREETMAN SARAH E
ADDRESS INTENTIONALLY OMITTED

STREETY'S MAINTENANCE AND REPAIR
PO BOX 12759
TALLAHASSEE FL 32317

STRENGTH BREANNA N
ADDRESS INTENTIONALLY OMITTED

STRIBLING ANTOINE D
ADDRESS INTENTIONALLY OMITTED

STRICKFADEN JESSICA D
ADDRESS INTENTIONALLY OMITTED

STRICKLAND CATRECE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

STRICKLAND COMPANIES INCORPORA
1016 NW 1ST CT
HALLANDALE FL 33009

STRICKLAND DAVID M
ADDRESS INTENTIONALLY OMITTED

STRICKLAND DENNIS
DBA DENNIS STRICKLAND PAINTING
16533 HWY 140
BUHL AL 35446

STRICKLAND DON
ADDRESS INTENTIONALLY OMITTED

STRICKLAND ELECTRIC
6194 WARNER RD
COLUMBUS GA 31909

STRICKLAND JAMIE S
ADDRESS INTENTIONALLY OMITTED

STRICKLAND JOHN
ADDRESS INTENTIONALLY OMITTED

STRICKLAND JOSHUA A
ADDRESS INTENTIONALLY OMITTED

STRICKLAND KAYLA
ADDRESS INTENTIONALLY OMITTED

STRICKLAND KELLY O
ADDRESS INTENTIONALLY OMITTED

STRICKLAND PLUMBING
1508 ATKINSON DR
LUFKIN TX 75901

STRICKLAND PLUMBING INC
1510 ATKINSON DR
LUFKIN TX 75901

STRICKLAND SHELBY L
ADDRESS INTENTIONALLY OMITTED

STRICKLAND TOM
DBA PHANTOM GRAPHIX
PO BOX 116
KIPTON OH 44049-0116

STRICKLIN ALLEISHIA M
ADDRESS INTENTIONALLY OMITTED

STRICKLIN SHAWN
ADDRESS INTENTIONALLY OMITTED

STRINGER CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

STRINGER KIMBERLY
ADDRESS INTENTIONALLY OMITTED

STRINGFELLOW MEMORIAL HOSPITAL
PO BOX 38
ANNISTON AL 36202

STRIPE A LOT
PO BOX 222813
CHANTILLY VA 20153

STRIPE A LOT ASPHALT MAINTENANCE
10728 PAW PAW DR
HOLLAND MI 49424

STRIPE N SWEEP INC
3201 ANTOINE
HOUSTON TX 77092

STRIPE-A-LOT LLC
1808 TENTH AVE NORTH
BESSEMER AL 35020

STRIPEALOT INC
POBOX 172
SALEM VA 24153

STRIPEALOT OF LOUISIANA INC
PO BOX 77821
BATON ROUGE LA 70879

STRIPING EDGELINE
ADDRESS INTENTIONALLY OMITTED

STRIPLING CHARLES SONNY B
ADDRESS INTENTIONALLY OMITTED

STRODE  JR WILLIS J
ADDRESS INTENTIONALLY OMITTED

STROEHMANN BAKERIES INC
7260 PARKWAY DR
SUITE 103
HANOVER MD 21076

STROEHMANN/MAIER'S BAKERY
7260 PARKWAY DR
HANOVER MD 21076

STROKE VINCENT J
ADDRESS INTENTIONALLY OMITTED

STRONG ALAN L
ADDRESS INTENTIONALLY OMITTED

STRONG ALYSON R
ADDRESS INTENTIONALLY OMITTED

STRONG CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

STRONGMAN MOVERS INC
3354 LONGWOOD DR
JACKSON MS 39212

STROUD BRITTANY K
ADDRESS INTENTIONALLY OMITTED

STROUD HALLIE L
ADDRESS INTENTIONALLY OMITTED

STROUGHTER JOSSE L
ADDRESS INTENTIONALLY OMITTED

STROUP STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

STROUSE BROTHERS INC
95 PHEASANT RUN RD
ORWIGSBURG PA 17961

STRUBBE CHRISTIAN T
ADDRESS INTENTIONALLY OMITTED

STRUCK JAMIE C
ADDRESS INTENTIONALLY OMITTED

STRUP ENTERPRISES INC
3204 OLYMPIA DR STE D
LAFAYETTE IN 47909

STSURIN PROSLYN
ADDRESS INTENTIONALLY OMITTED

STT INC
POBOX 673340
DETROIT MI 48267-3340

STUART C COX (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 210
MEMPHIS TN 38101-0210

STUART CHAD
DBA NORTHEAST LOCK AND DOOR SVC
17 SUNSHINE RD
SHICKSHINNY PA 18655

STUART PATTY L
ADDRESS INTENTIONALLY OMITTED

STUBBLEFIELD AMY L
ADDRESS INTENTIONALLY OMITTED

STUBBS ALYSSA R
ADDRESS INTENTIONALLY OMITTED

STUBBS BRIANNA
ADDRESS INTENTIONALLY OMITTED

STUBBS KAYTLIN D
ADDRESS INTENTIONALLY OMITTED

STUBBS LINDSAY
ADDRESS INTENTIONALLY OMITTED

STUBBS PEYTON R
ADDRESS INTENTIONALLY OMITTED

STUCKER ELIZABETH D
ADDRESS INTENTIONALLY OMITTED

STUCKEY JOHN W
ADDRESS INTENTIONALLY OMITTED

STUCKEY LATORIN S
ADDRESS INTENTIONALLY OMITTED

STUCKEY SARAH N
ADDRESS INTENTIONALLY OMITTED

STUDARDS KATIE R
ADDRESS INTENTIONALLY OMITTED

STUDDARD BRANDY
ADDRESS INTENTIONALLY OMITTED

STUDDARD BRIAN
ADDRESS INTENTIONALLY OMITTED

STUDEBAKER ELECTRIC INC
6507 WINTERBERRY CT
MIDLAND MI 48642

STUDENT LOANS NORTH DAKOTA
PO BOX 5524
BISMARCK ND 58506-5524

STUDER KELLY
ADDRESS INTENTIONALLY OMITTED

STUDIO 6 #6034
MOTEL 6 OPERATING LP
7450 NORTHEAST LOOP 820
NORTH RICHLAND HILLS TX 76180

STUDIO CHAMBERS
988 MASON WOODS DR NE
ATLANTA GA 30329

STUDIOPLUS
8110 CORDOVA CENTRE DR
CORDOVA TN 38018

STUDIOPLUS #25
101 CAHABA PK CIR
BIRMINGHAM AL 35242

STUDIOPLUS #35
301 EAGLE CREST DR
EVANSVILLE IN 47715

STUDIOPLUS #48
4715 N MAIN ST
MISHAWAKA IN 46545

STUDY ABROAD TRIP
698 MAIN ST
SWOYERSVILLE PA 18704

STUFF IT UPHOLSTERY
4608 HIXSON PIKE
HIXSON TN 37343

STULTS KAY
ADDRESS INTENTIONALLY OMITTED

STULTZ CELESTE
ADDRESS INTENTIONALLY OMITTED

STULTZ NICK A
ADDRESS INTENTIONALLY OMITTED

STUMBAUGH ANDREA K
ADDRESS INTENTIONALLY OMITTED

STUMPE AND ASSOCIATES PC
1600 PARKWOOD CIR STE 200
ATLANTA GA 30339

STUPECK HEATHER
ADDRESS INTENTIONALLY OMITTED

STURDIVANT MICHAEL D
ADDRESS INTENTIONALLY OMITTED

STURGILL JORDAN K
ADDRESS INTENTIONALLY OMITTED

STURTZEL KIMBERLY
ADDRESS INTENTIONALLY OMITTED

STUTES PAULA
ADDRESS INTENTIONALLY OMITTED

STUTZMAN CHRISTOPHER J
DBA MR SQUEEGEES WINDOW CLEANING
PO BOX 2734
SALINA KS 67401

STYLE GIFTS LTD
3079 KARNES WAY
SAN DIEGO CA 92117

STYLESHADES
2531 PONY EXPRESS DR
KNOXVILLE TN 37922

SUAREZ CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

SUAREZ EUSEBIO
ADDRESS INTENTIONALLY OMITTED

SUAREZ JOSE L
ADDRESS INTENTIONALLY OMITTED

SUAREZ MARTHA
ADDRESS INTENTIONALLY OMITTED

SUBER CAELYN M
ADDRESS INTENTIONALLY OMITTED

SUBURBAN DOOR
2800325 WEST FIVE MILE RD
LIVONIA MI 48154

SUBURBAN EMERGENCY CENTER
12345 KATY FWY
HOUSTON TX 77079

SUBURBAN GLASS SVC INC
5999 N US 31
WHITELAND IN 46184

SUBURBAN LAWN INC
POBOX 682585
FRANKLIN TN 37068-2585

SUBURBAN LODGE
10614 ABERCORN
SAVANNAH GA 31419

SUBURBAN LODGE
PO BOX 740724
ATLANTA GA 30374-0724

SUBURBAN LODGE OF ALBANY NW
PREMIER HOTEL CORP
A/R
2839 PACES FERRY RD STE 1150
ATLANTA GA 30339

SUBURBAN LODGE OF INVERNESS/GR
5429 HWY 280 EAST
BIRMINGHAM AL 35242

SUBZERO REFRIGERATION INC
150 MARITIME DR
SANFORD FL 32771-6320

SUCCESSORIES LLC
38646 EAGLE WAY
CHICAGO IL 60678-1386

SUCCESSORIES OF AMERICA
PO BOX 6249
CHESTERFIELD MO 63006

SUCHOCKI KEVIN
ADDRESS INTENTIONALLY OMITTED

SUCIC LORI E
ADDRESS INTENTIONALLY OMITTED

SUCKOW SANDRA S
ADDRESS INTENTIONALLY OMITTED

SUDANO KACI N
ADDRESS INTENTIONALLY OMITTED

SUDBERRY MILLWORK INC
443 ATLAS DR
NASHVILLE TN 37211

SUDDENLINK
PO BOX 660365
DALLAS TX 75266-0365

SUDDOTH JONATHAN C
ADDRESS INTENTIONALLY OMITTED

SUDDUTH COREY R
ADDRESS INTENTIONALLY OMITTED

SUDLEY INN PARTNERSHIP
DBA HAMPTON INN MANASSAS
7295 WILLIAMSON BLVD
MANASSAS VA 20109

SUE GALLASPY REAL ESTATE
DBA JIM GALLASPY PROPERTY MANAGEMENT
3420 HARDY ST STE 2
HATTIESBURG MS 39402

SUE HARRISON (GIFT CARD REFUND)
7087 SUNLAND AVE
VENTURA CA 93001

SUFFOLK COUNTY SCV
POBOX 15347
ALBANY NY 12212-5347

SUGAR BRANDI
ADDRESS INTENTIONALLY OMITTED

SUGAR FOODS CORP
390 GUILDHALL GROVE
ALPHARETTA GA 30022-8508

SUGAR FOODS CORP
VP GENERAL COUNSEL
950 3RD AVE
NEW YORK NY 10022

SUGAR JULIE A
ADDRESS INTENTIONALLY OMITTED

SUGARCREEK
12021 SHERATON LN
CINCINNATI OH 45246

SUGARCREEK PACKING CO
12021 SHERATON LN
CINCINNATI OH 45246

SUGG CAROLINE
ADDRESS INTENTIONALLY OMITTED

SUGGS BEYONCA
ADDRESS INTENTIONALLY OMITTED

SUGGS BRIAN P
DBA A PLUS SVC LLC
PO BOX 1110
MOODY AL 35004

SUGGS CHEYENNE A
ADDRESS INTENTIONALLY OMITTED

SUGGS JESSICA E
ADDRESS INTENTIONALLY OMITTED

SUJA CORP
DBA BEST WESTERN PEACH INN
2739 WATSON BLVD
WARNER ROBINS GA 31093

SULACIA ZACHARY R
ADDRESS INTENTIONALLY OMITTED

SULFRIDGE CARLA
ADDRESS INTENTIONALLY OMITTED

SULIK BRANDON
ADDRESS INTENTIONALLY OMITTED

SULLINS CHRIS
DBA  SULLINS PLUMBING
125 WOODLAND CIR
BRISTOL VA 24201

SULLIVAN ANDREA
ADDRESS INTENTIONALLY OMITTED

SULLIVAN ANTHONY V
ADDRESS INTENTIONALLY OMITTED

SULLIVAN BROOKE R
ADDRESS INTENTIONALLY OMITTED

SULLIVAN BRYAN P
ADDRESS INTENTIONALLY OMITTED

SULLIVAN DARRELL
ADDRESS INTENTIONALLY OMITTED

SULLIVAN DONAHOE AND INGALLS
PO BOX 614
FREDRICKSBURG VA 22404

SULLIVAN ELLEN C
DBA UNION SIGN BOARD
21 BUCK LAKE RD
COOKEVILLE TN 38506

SULLIVAN GREG
ADDRESS INTENTIONALLY OMITTED

SULLIVAN JASON
ADDRESS INTENTIONALLY OMITTED

SULLIVAN JEFFERY J
ADDRESS INTENTIONALLY OMITTED

SULLIVAN KAYLA R
ADDRESS INTENTIONALLY OMITTED

SULLIVAN KRISTOPHER R
DBA SULLY'S POWER WASHING
462 TRAVIS DR
RIVERSIDE OH 45431

SULLIVAN KYLEE E
ADDRESS INTENTIONALLY OMITTED

SULLIVAN MARYANN
ADDRESS INTENTIONALLY OMITTED

SULLIVAN PERRY L
ADDRESS INTENTIONALLY OMITTED

SULLIVAN SCOTT A
ADDRESS INTENTIONALLY OMITTED

SULLIVAN SHANNON
ADDRESS INTENTIONALLY OMITTED

SULLIVAN WHITNEY L
ADDRESS INTENTIONALLY OMITTED

SULLIVAN WILLIAM S
ADDRESS INTENTIONALLY OMITTED

SULLIVAN'S IRRIGATION LLC
PO BOX 53011
SHREVEPORT LA 71135

SULLYS PLUMBING INC
PO BOX 1430
PFLUGERVILLE TX 78691

SULPHUR ELECTRIC CO INC
PO BOX 30
SULPHUR LA 70664

SUMMERFIELD PHILIP D
ADDRESS INTENTIONALLY OMITTED

SUMMERFIELD VICTORIA
ADDRESS INTENTIONALLY OMITTED

SUMMERGREEN LAWN CARE LLC
PO BOX 24354
KNOXVILLE TN 37933-2354

SUMMERS ANGELA A
ADDRESS INTENTIONALLY OMITTED

SUMMERS CARLA J
ADDRESS INTENTIONALLY OMITTED

SUMMERS DEANNA R
ADDRESS INTENTIONALLY OMITTED

SUMMERS GRAYLAND E
ADDRESS INTENTIONALLY OMITTED

SUMMERS HEATHER
ADDRESS INTENTIONALLY OMITTED

SUMMERS JANETTE N
ADDRESS INTENTIONALLY OMITTED

SUMMERS KELLI F
ADDRESS INTENTIONALLY OMITTED

SUMMIT BEVERAGE DELIVERY COMPA
4200 RIDGECREST BLDG B STE 9
AMARILLO TX 79109

SUMMIT CITY ELECTRIC
512 HAYDEN ST
FORT WAYNE IN 46802

SUMMIT HOTEL PROPERTIES LLC
DBA HAMTON INN
PO BOX 11433
FORT SMITH AR 72917-1433

SUMMIT IRRIGATION SYSTEMS INC
10517 STELLHORN RD
FORT WAYNE IN 46815

SUMMIT LOCK SVC INC
14023 BRITOAK LN
HOUSTON TX 77079

SUMMIT MACON LLC
PO BOX 116768
ATLANTA GA 30368-6768

SUMMIT MEDICAL CENTER
PO BOX 402551
ATLANTA GA 30384-2551

SUMMIT MEDICAL GROUP
1225 WEISGARBER RD N200
KNOXVILLE TN 37909

SUMMIT MEDICAL SVC LLC
PO BOX 116337
ATLANTA GA 30368-2184

SUMMIT PLUMBING
317 N 12TH ST
SALINA KS 67401

SUMMIT RADIOLOGY PC
POBOX 66824
INDIANAPOLIS IN 46266-6824

SUMMIT WINE AND SPIRIT
3300-1 COULTER
AMARILLO TX 79106

SUMMIT WINE AND SPIRITS
33001 S COULTER
AMARILLO TX 79106

SUMNER ACADEMY
1610 N 8TH ST
KANSAS CITY KS 66101

SUMNER AMBER N
ADDRESS INTENTIONALLY OMITTED

SUMNER CO GEN SESSION COURT
PO BOX 549
GALLATIN TN 37066

SUMNER CO TRUSTEE
355 BELVEDERE DR RM 107
GALLATIN TN 37066-5414

SUMNER COUNTY CLERK
355 N BELVEDERE DR
ROOM 105
GALLATIN TN 37066-5410

SUMNER COUNTY FAIR INC
PO BOX 725
GALLATIN TN 37066

SUMNER MADISYN A
ADDRESS INTENTIONALLY OMITTED

SUMNER PLUMBING INC
4535 DELEMERE
ROYAL OAK MI 48073

SUMNER RADIOLOGY PC
620 HARTSVILLE PIKE
GALLATIN TN 37066

SUMNER REGIONAL MEDICAL CENTER
PO BOX 290757
NASHVILLE TN 37229-0757

SUMNER ROOFING CO INC
115 POWELL DR
HENDERSONVILLE TN 37075

SUMNERS KATHRYN L
ADDRESS INTENTIONALLY OMITTED

SUMP JOE
ADDRESS INTENTIONALLY OMITTED

SUMPTER ARIANA D
ADDRESS INTENTIONALLY OMITTED

SUMRALL COLEBY
ADDRESS INTENTIONALLY OMITTED

SUMRALL MARIA
ADDRESS INTENTIONALLY OMITTED

SUN CONTROL
6019 MCPHERSON #12
LAREDO TX 78041

SUN DEVIL FIRE EQUIPMENT INC
2929 W CLARENDON AVE
PHOENIX AZ 85017

SUN GUARD WINDOW SOLUTIONS IN
2401 PARK AVE
PADUCAH KY 42001

SUN INTERNATIONAL
1415 EAST SUNRISE BLVD
FT. LAUDERDALE FL 33304

SUN JACKSON
ADDRESS INTENTIONALLY OMITTED

SUN KOOL AIR CONDITIONING INC
PO BOX 3171
OCALA FL 34478

SUN SOLUTIONS
717 SOUTH FIRST ST
LOUISVILLE KY 40202

SUN STATE ELECTRIC CO IN
3700 KENNESAW SOUTH INDUSTRIAL DR
KENNESAW GA 30144

SUN SUITES INTERESTS LLLP
LH 2007 PROPERTIES LLC
DBA CRESTWOOD SUITES ORLANDO-UNIV OF
1142 UNIVERSITY BLVD
ORLANDO FL 32817

SUN VALLEY BEVERAGE INC
598 EAST 20TH ST
YUMA AZ 85365

SUN VALLEY DISTRIBUTION INC
POBOX 25707
ALBUQUERQUE NM 87125-5705

SUNBELT - CTR LLC
DBA TRUSSVILLE COURTYARD BY MARRIOTT
3665 ROOSEVELT BLVD
BIRMINGHAM AL 35235

SUNBELT ELECTRICAL SVC COM
PO BOX 154
COLUMBUS GA 31902

SUNBELT FINANCIAL-GARNISHMENT
POBOX 1406
SALTILLO MS 38866

SUNBELT FIRE PROTECTION
916 ARKANSAS AVE
MONROE LA 71207

SUNBELT HOTEL ENTERPRISES INC
DBA FAIRFIELD INN BIRMINGHAM INVERNESS
DBA FAIRFIELD INN BIRMINGHAM BY MARRIOTT
707 KEY DR
BIRMINGHAM AL 35242

SUNBELT HOTELS-GEORGIA LLC
DBA SAVANNAH SPRINGHILL-SUITES
11317 ABERCORN ST
SAVANNAH GA 31419

SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384-9211

SUNCOAST EVERSHARP INC
DBA THE EDGE OF KNIFE
1904 BARTON PK RD #401
AUBURNDALE FL 33823-2319

SUNDANCE AT THE CROSSINGS
ATTENTION:  DANIELLE BEDIGIE
7213 SUNDANCE DR
INDIANAPOLIS IN 46237

SUNDOWN LOCKSMITHING AND SECURIT
6528 ALAN A DALE TRL
TALLAHASSEE FL 32309

SUNGARD AVAILABILITY SVC
91233 COLLECTION CTR DR
CHICAGO IL 60693

SUNGARD PLANNING SOLUTIONS LP
PO BOX 91547
CHICAGO IL 60693

SUNGARD RECOVERY SVC LP
PO BOX 91233
CHICAGO IL 60693

SUNIGA MISTY M
ADDRESS INTENTIONALLY OMITTED

SUNNYCROS FLOWERS INC
1139 WEST MAIN ST
TUPELO MS 38801-3409

SUNNYSLOPE FLORAL AND GIFTS
4800 44TH ST SW
GRANDVILLE MI 49418

SUNRISE FOOD DISTRIBUTORS INC
PO BOX 9976
CHATTANOOGA TN 37412

SUNRISE FRESH PRODUCE LLC
4229 MICHAEL AVALON DR
JACKSON MS 39209

SUNRISE HOSPITALITY
DBA CANDLEWOOD SUITES
1135 MILLWOOD PIKE
WINCHESTER VA 22602

SUNRISE LLC  ON HOLD
5 LAUDERHILL
TUSCALOOSA AL 35406

SUNRISE PRODUCE
PO BOX 227280
COMMERCE CA 90022

SUNS LLC
DBA AMERICAN SELF-STORAGE
2220 PARK DR
CHATTANOOGA TN 37421

SUNSCAPES
13740 RANGELINE RD
NILES IN 49120

SUNSET ENTERPRISES LLC
900 W MAYWOOD
WICHITA KS 67217

SUNSET MIDDLE SCHOOL - SAC DEP
200 SUNSET TRL
BRENTWOOD TN 37027

SUNSHINE STEAMCLEANING
106 N AUSTIN
KERMIT TX 79745

SUNTERRA LANDSCAPE SVC LP
PO BOX 80949
AUSTIN TX 78708

SUNTRUST BANK-ATLANTA
PO BOX 4625
ATLANTA GA 30302

SUNTRUST EQUITABLE SECURITIES
800 NASHVILLE CITY CTR
NASHVILLE TN 37219

SUPER 8
2011 N KINGSHIGHWAY
CAPE GIRARDEAU MO 63701

SUPER 8
700 MACARTHUR DR
ALEXANDRIA LA 71301

SUPER 8 MAINGATE
7571 WEST IRLO BRONSON MEM HWY
KISSIMMEE FL 34747

SUPER 8 MOTEL
622 TWO MILE PKWY
GOODLETTSVILLE TN 37072

SUPER 8 MOTEL - NORTH MACON
3935 ARKWRIGHT RD
MACON GA 31210

SUPER 8 MOTEL - TAYLOR
15101 HURON ST
TAYLOR MI 48180

SUPER 8 MOTEL FLORENCE AL
P O BOX 1457
FLORENCE AL 35631

SUPER SPORT INC
PO BOX 40628
TUSCALOOSA AL 35404-0628

SUPER SWEEP SVC
PO BOX 97
MONROE LA 71210

SUPERDAVE WINDOW TINTING ENT
DBA SUPERDAVE
2418 NORTH MONROE ST
SUITE 110
TALLAHASSEE FL 32303

SUPERDAVES COMFORT SYSTEMS INC
9217 HEFNER RD NE
EL RENO OK 73036

SUPERIOR AIR SYSTEMS INC
8522 WELLINGTON RD
MANASSAS VA 20109

SUPERIOR ASPHALT INC
669 CENTURY SW
GRAND RAPIDS MI 49503

SUPERIOR BEVERAGE
DBA SUPERIOR BEVERAGE GROUP
871 MICHIGAN AVE
COLUMBUS OH 43215

SUPERIOR CLEAN
POBOX 96
BUSHLAND TX 79012

SUPERIOR CLEANING SVC IN
DBA SUPERIOR CLEANING SVC INC
11 GIRARD ST
FLOENCE KY 41042

SUPERIOR COURT OF ATHENS-CLARK
PO BOX 1805
ATHENS GA 30603

SUPERIOR ELECTRIC CONTRACTING
PO BOX 2286
WILKES-BARRE PA 18703

SUPERIOR EQUIPMENT SVC IN
PO BOX 7158
KNOXVILLE TN 37921

SUPERIOR FIRE PROTECTION INC
PO BOX 7480
MONROE LA 71211-7480

SUPERIOR FOOD EQUIPT SVC CO IN
1510 SAM'S WAY
BENTON AR 72015

SUPERIOR GLASS SVC INC
DBA GLASS DOCTOR
PO BOX 708
NORCROSS GA 30091-0708

SUPERIOR HOTELS OF W TEXAS LL
DBA COMFORT SUITES
3165 S DANVILLE DR
ABILENE TX 79606

SUPERIOR ICE CO INC
RR 4 2005
LINTON IN 47441

SUPERIOR INC MECHANICALELECT
101 MUNDY MEMORIAL DR
MT. JULIET TN 37122

SUPERIOR LAMP AND SUPPLY
PO BOX 566
MOORHEAD MN 56561-0566

SUPERIOR LANDSCAPE MANAGEMENT
DBA SLM ENTERPRISES INC
PO BOX 594
ANDOVER KS 67002

SUPERIOR LAWN MAINTENANCE INC
DBA SUPERIOR LAWN MAINTENANCE INC
8210 COLLIER
BEAUMONT TX 77706

SUPERIOR LIGHTING SVC
P O BOX 12407
JACKSON MS 39236

SUPERIOR LOCK AND KEY LLC
636 S ROCHESTER RD
ROCHESTER HILLS MI 48307

SUPERIOR MEATS INC
PO BOX 4607
LOUISVILLE KY 40204

SUPERIOR NEON SIGNS INC
2515 N OKLAHOMA AVE
OKLAHOMA CITY OK 73105

SUPERIOR O AND P
102 B IRIS DR
HENDERSONVILLE TN 37075

SUPERIOR PLUMBING
1342 WESTOVER RD
JACKSON TN 38301

SUPERIOR POWER CLEANING
PO BOX 749
WHITEHOUSE FL 32220

SUPERIOR SANITATION
2701 TURNER LN
CLARKSVILLE TN 37040

SUPERIOR SEPTIC SVC
755 WJAMES LEE BLVD
CRESTVIEW FL 32536-5132

SUPERIOR SUPER VAC
PO BOX 241100
SPEEDWAY IN 46224-1100

SUPERIOR SVC
DBA SUPERIOR SVC
5556 US HWY 87N
SAN ANGELO TX 76901

SUPERIOR SVC
1515 HARMON AVE
COLUMBUS OH 43223

SUPERIOR SVC CO
2020 W HOWARD LN
AUSTIN TX 78728-7611

SUPERIOR SWEEPING SVC INC
POBOX 246
GALESBURG MI 49053

SUPERIOR TOMATOAVOCADO CO IN
750 MERIDA
SAN ANTONIO TX 78207

SUPERLAWN AND GARDEN
1108 N MAIN ST
HOPKINSVILLE KY 42240

SUPERMARKET DESIGN AND MAINTENAN
624 WALNUT ST
GADSDEN AL 35901

SUPERVAC MAINTENANCE INC
DBA SUPERVAC MAINTENANCE SYSTEMS INC
4624 HWY 28 EAST
PINEVILLE LA 71360

SUPERVALU INC
DBA BLACK DIAMOND FRUIT AND PRODUCE
PO BOX 386
MILTON WV 25541

SUPNA ROI INC
DBA SUPNA HEALTHCARE SOLUTIONS
PO BOX 2728
NORCROSS GA 30091

SUPPLY SOLUTIONS
PO BOX 1058
PADUCAH KY 42001

SUPPORTING HERO
PO BOX 991547
LOUISVILLE KY 40269

SUPREME BEVERAGE CO INC
3217 AIRPORT HIGHWAY
BIRMINGHAM AL 35222

SUPREME CLEAN
PO BOX 134
ELBERFELD IN 47613

SUPREME CLEAN
PO BOX 13681
ALEXANDRIA LA 71315-3681

SUPREME CLEAN JANITORIAL INC
PO BOX 13681
ALEXANDRIA LA 71315-3681

SUPREME HEATING AND COOLING LLC
14641 EAST WARREN AVE
DETROIT MI 48215

SUPREME RESTAURANT EQUIPMENTINC
DBA SUPREME RESTAURANT EQUIPMENTINC
7917 OLD LEE HWY
OOLTEWAH TN 37363

SUPREME WINDOW CLEANING
71 LEE RD 616
AUBURN AL 36832

SURBER AMY A
ADDRESS INTENTIONALLY OMITTED

SURE DRAIN
DBA SURE DRAIN
4329 GATE CITY HWY
BRISTOL VA 24202

SURE STEP COATING LLC
1705 CONCORD ST
JOHNSON CITY TN 37604

SUREGRIP FOOTWEAR
7201 SOLUTIONS CTR
CHICAGO IL 60677-7002

SURETY TITLE CO
136 WEST TWOHIG
SAN ANGELO TX 76903

SURFACE GUARD LLC
PO BOX 12515
JACKSON MS 39236

SURFACE REVIVAL LLC
7099 STEVENSONVILLE BARODA RD
STEVENSVILLE MI 49127

SURFACE WITH A SMILE
2229 HERITAGE AVE
EVANSVILLE IN 47711

SURFACEBOSS LLC
3904 PALMER DR
ROUND ROCK TX 75664

SURFCONTROL INC
DEPT CH 10987
PALATINE IL 60055-0987

SURGENER DAMON
ADDRESS INTENTIONALLY OMITTED

SURMAN ELECTRIC INC
305 HOUSTON AVE
LEAGUE CITY TX 77573

SURRATT DERRIUS
ADDRESS INTENTIONALLY OMITTED

SURRETT MINDY J
ADDRESS INTENTIONALLY OMITTED

SURVEYING SOLUTIONS INC
PO BOX 380065
BIRMINGHAM AL 35238

SUSAN G KOMEN VA BLUE RIDGE
4910 VALLEY VIEW BLVD
SUITE 212
ROANOKE VA 24012

SUSTAITA KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

SUTHERLAND CURTIS L
ADDRESS INTENTIONALLY OMITTED

SUTHERLAND RACHEL
ADDRESS INTENTIONALLY OMITTED

SUTTER NICHOLAS K
ADDRESS INTENTIONALLY OMITTED

SUTTLES BAILEY N
ADDRESS INTENTIONALLY OMITTED

SUTTON CONNIE S
ADDRESS INTENTIONALLY OMITTED

SUTTON DALTON D
ADDRESS INTENTIONALLY OMITTED

SUTTON DISTRIBUTORS
5301 EAST DIANA
TAMPA FL 33610

SUTTON ERICKA L
ADDRESS INTENTIONALLY OMITTED

SUTTON ERYNN B
ADDRESS INTENTIONALLY OMITTED

SUTTON JASON H
ADDRESS INTENTIONALLY OMITTED

SUTTON ORTHOPAEDICS AND SPORTS
145 MEDICAL BLVD
STOCKBRIDGE GA 30281

SUTTON PLUMBING INC
PO BOX 270564
CORPUS CHRISTI TX 78427-0564

SUTTON SAMANTHA
ADDRESS INTENTIONALLY OMITTED

SVC 1 FEDERAL CREDIT UNION
PO BOX 810
MUSKEGON MI 49443

SVC ASSOCIATES/NASHVILLE
PO BOX 30218
NASHVILLE TN 37241-0218

SVC CARE INC
5599 OPORTO MADRID
BIRMINGHAM AL 35210

SVC CHECK INC
STEPHEN M MITCHELL PRESIDENT
5665 NEW NORTHSIDE PKWY STE 400
ATLANTA GA 30328-4617

SVC CHECK INC
PO BOX 101373
ATLANTA GA 30392

SVC DISTRIBUTING INC
8397 PARIS ST
LORTON VA 22079

SVC DISTRIBUTING-333
8397 PARIS ST
LORTON VA 22079

SVC ELECTRIC
3311 COUNTY RD 47
FLORENCE AL 35630

SVC ELECTRIC CABLE TV INC
PO BOX 25025
LEHIGH VALLEY PA 18002-5025

SVC ELECTRIC CO
DBA SVC ELECTRIC CO
2803 WEST MALL DR
FLORENCE AL 35630

SVC ELECTRIC INC
DBA MR ELECTRIC
5892 GREENHILL DR
MACON GA 31216

SVC ELECTRIC OF WICHITA
DBA SVC ELECTRIC
26201 SRAYL RD
MOUNT HOPE KS 67108

SVC EXPECTS INC
DBA INDUSTRIAL BUILDING SERVICESLLC
3511 NE 22ND AVE
FT. LAUDERDALE FL 33308-6226

SVC EXPERTS OF INDIANA LLC
D/B/A/  BW HEATING AND COOLING
56848 FERRETTIE CT
MISHAWAKA IN 46545

SVC FIRST INC
PO BOX 1758
WEST MONROE LA 71294-1758

SVC FIRST TITLE AND ESCROW
2670 UNION AVE EXTENDED STE 909
MEMPHIS TN 38112

SVC MANAGEMENT GROUP INC
ANDY FROMM
210 W 19TH TER STE 200
SUITE 200
KANSAS CITY MO 64108

SVC MANAGEMENT GROUP INC
1737 MCGEE ST
KANSAS CITY MO 64108

SVC MASTER INC
DBA AMERICAN RESIDENTIAL SVC LLC
POBOX 40505
NASHVILLE TN 37204

SVC MASTER PLUMBING SVC
3500 ALOMA AVE STE D 24
WINTER PARK FL 32792

SVC MECHANICAL INC
1411 LINCOLN HWY EAST
NEW HAVEN IN 46774

SVC MERCHANDISE CO I
PROPERTY ADMINISTRATION
7100 SERVICE MERCHANDISE DR
BRENTWOOD TN 37027

SVC ONE
PO BOX 20331
ST PETERSBURG FL 33742

SVC PLUS HEATING AND COOLI
DBS BLUE DOT SVC OF MICHIGAN
30633 SCHOOLCRAFT RD
LIVONIA MI 48150

SVC PLUS LLC
PO BOX 5457
BRANDON MS 39047

SVC PLUS LLC - ON HOLD
PO BOX 5457
BRANDON MS 39047

SVC PRO PLUMBING AND ELECTRICAL
44300 GRAND RIVER
NOVI MI 48375

SVC SOLUTIONS GROUP
6000 PAYSPHERE CIR
CHICAGO IL 60674

SVC SOLUTIONS GROUP LLC
DBA ACS-AUTHORIZED COMMERCIAL FOOD EQUIP
7621 E GRAY RD STE B2
SCOTTSDALE AZ 85260

SVC SPECIALIST LLC
DBA EMERGENCY PLUMBING LLC
DBA EMERGENCY PLUMBING SVC
1701 W NORTHWEST HWY
GRAPEVINE TX 76051

SVC SPECIALIST LLC
DBA EMERGENCY PLUMBING LLC
2765 FLORANCE RD
PONDER TX 76259

SVC TO ENHANCE POTENTIAL
2941 S GULLEY
DEARBORN MI 48124-3160

SVC UNIT 606
4419 PAYNE KOEHLER RD
NEW ALBANY IN 47150

SVC UNLIMITED INC
PO BOX 3266
ALBANY GA 31706

SVR HOSPITALITY LLC
DBA HOLIDAY INN EXPRESS AND SUITES
700 SHEDECK PKWY
YUKON OK 73099

SVS
101 BULLITT LN STE 305
LOUISVILLE KY 40222

SVS CONSULTANTS IN RADIOLOGY
PO BOX 1729
LAREDO TX 78044

SW RESOURCES INC
1007 MARY ST
PARKERSBURG WV 26101

SW SILVERMAN PROPERTIES LLC
DBA QUALITY INN-SAN MARCOS
1433 IH 35 NORTH
SAN MARCOS TX 78666

SWAFFORD DONNA D
ADDRESS INTENTIONALLY OMITTED

SWAFFORD GREGORY L
ADDRESS INTENTIONALLY OMITTED

SWAFFORD IVETA R
ADDRESS INTENTIONALLY OMITTED

SWAILS JOSHUA R
ADDRESS INTENTIONALLY OMITTED

SWAIM HOLLY M
ADDRESS INTENTIONALLY OMITTED

SWAIN BRANDACE J
ADDRESS INTENTIONALLY OMITTED

SWAIN CHANZLER
ADDRESS INTENTIONALLY OMITTED

SWAIN DAVIDA O
ADDRESS INTENTIONALLY OMITTED

SWAIN JAZMIN R
ADDRESS INTENTIONALLY OMITTED

SWAIN RODNEY E
ADDRESS INTENTIONALLY OMITTED

SWAIN SHEA M
ADDRESS INTENTIONALLY OMITTED

SWALLOWS KRISTI M
ADDRESS INTENTIONALLY OMITTED

SWALLOWS MARK A
DBA SWALLOWS CONSTRUCTION
PO BOX 2412
COOKVILLE TN 38501

SWALLOWS MIKE A
ADDRESS INTENTIONALLY OMITTED

SWAN JERREL HENRY
DBA SWAN AIR HEATING AND COOLING
PO BOX 8446
LUMBERTON TX 77657

SWANN ANNA K
ADDRESS INTENTIONALLY OMITTED

SWANNER BRIANA A
ADDRESS INTENTIONALLY OMITTED

SWANSEA QUICK CASH (GARNISHMEN
2708 N ILLINOIS
SWANSEA IL 62226

SWANSON COMMERCIAL FOOD SERVIC
PO BOX 746
NASHVILLE MI 49073

SWANSON DEBRA
ADDRESS INTENTIONALLY OMITTED

SWANSON HOWARD
ADDRESS INTENTIONALLY OMITTED

SWANSON HOWARD
MARSH RICKARD BRYAN PC
JEFF REICHARD
ADDRESS INTENTIONALLY OMITTED

SWANSON JENIFER J
ADDRESS INTENTIONALLY OMITTED

SWANSON JUDY
ADDRESS INTENTIONALLY OMITTED

SWANSON SIERRA
ADDRESS INTENTIONALLY OMITTED

SWANTEK KATLYNN M
ADDRESS INTENTIONALLY OMITTED

SWANTNER WILLIAM P
DBA SWANTNER REAL ESTATE VALUATION SERVI
PO BOX 5046
BROWNSVILLE TX 78523-5046

SWARENS KELSEY L
ADDRESS INTENTIONALLY OMITTED

SWARTZ ADAM R
ADDRESS INTENTIONALLY OMITTED

SWARTZ ALLENA M
ADDRESS INTENTIONALLY OMITTED

SWARTZ GREGG I SHAVITZ JUSTIN
SHAVITZ LAW GROUP
ADDRESS INTENTIONALLY OMITTED

SWARTZ MICHAEL D
ADDRESS INTENTIONALLY OMITTED

SWARTZ RICHARD A
ADDRESS INTENTIONALLY OMITTED

SWAT PEST MANAGEMENT INC
2750 N BURKHARDT RD
EVANSVILLE IN 47715

SWATHWOOD CONNIE
ADDRESS INTENTIONALLY OMITTED

SWCA
POBOX 111
ALBANY GA 31702

SWEARINGER DANIEL B
DBA DIVERSITECH SYS AND SALES GROUP INC
416 EAST CEDAR AVE
MCALLEN TX 78501

SWEAT AMANDA M
ADDRESS INTENTIONALLY OMITTED

SWEAT PATRICIA
ADDRESS INTENTIONALLY OMITTED

SWEAT THERESA M
ADDRESS INTENTIONALLY OMITTED

SWEATMAN KAANI
ADDRESS INTENTIONALLY OMITTED

SWEATMAN LACEY
ADDRESS INTENTIONALLY OMITTED

SWEATTE LARRY D
ADDRESS INTENTIONALLY OMITTED

SWECKER KENDA
ADDRESS INTENTIONALLY OMITTED

SWEEDEN HOLLIE A
ADDRESS INTENTIONALLY OMITTED

SWEENEY BARBARA J
ADDRESS INTENTIONALLY OMITTED

SWEENEY HOLLY A
ADDRESS INTENTIONALLY OMITTED

SWEENEY JOSEPH K
ADDRESS INTENTIONALLY OMITTED

SWEENEY SANDRA C
ADDRESS INTENTIONALLY OMITTED

SWEENEY SHANIA L
ADDRESS INTENTIONALLY OMITTED

SWEENEY SHANNON
ADDRESS INTENTIONALLY OMITTED

SWEENEY SHANNON N
ADDRESS INTENTIONALLY OMITTED

SWEENEY STACY L
ADDRESS INTENTIONALLY OMITTED

SWEEP IT CLEAN INC
300 EAST MAIN STE 1208
EL PASO TX 79901

SWEEP SPARKLE AND SHINE
PO BOX 3732
READING PA 19606

SWEEPER KING INC
2532 CO RD 298
HILLSBORO AL 35643

SWEEPRITE INC
37165 DUNDEE ST
STERLING HEIGHTS MI 48310

SWEET LEE
ADDRESS INTENTIONALLY OMITTED

SWEETAERT SVC INC
DBA HANDYMAN EXTRAORDINAIRE
7656 S KINGSTON PL
TULSA OK 74136

SWEM REBECCA S
ADDRESS INTENTIONALLY OMITTED

SWHEAR BRYAN
DBA BLAZIN TRAILS SNOW REMOVAL
13939 WAKEFIELD PL
FISHERS IN 46038

SWIFT IAN J
ADDRESS INTENTIONALLY OMITTED

SWIFT JR BERNARD T
TEXAS MEDCLINIC
204 E RHAPSODY
SAN ANTONIO TX 78216-3114

SWIHART CAMERON D
ADDRESS INTENTIONALLY OMITTED

SWILLING TERESA
ADDRESS INTENTIONALLY OMITTED

SWIMMER BREONNA
ADDRESS INTENTIONALLY OMITTED

SWINDLE AMANDA C
ADDRESS INTENTIONALLY OMITTED

SWINGER ROBERT C
ADDRESS INTENTIONALLY OMITTED

SWINNEN DARIN
ADDRESS INTENTIONALLY OMITTED

SWINNEY MADISON
ADDRESS INTENTIONALLY OMITTED

SWINNEY MEAGHAN D
ADDRESS INTENTIONALLY OMITTED

SWIRYNSKY ZABRINA N
ADDRESS INTENTIONALLY OMITTED

SWISHER
2167 12 AVON INDUSTRIAL DR
ROCHESTER HILLS MI 48309

SWISHER HYGIENE
DBA BLUE STEEL INC
POBOX 100693
SAN ANTONIO TX 78201

SWISHER HYGIENE FRANCHISE CORP
1710 N SHELBY OAKS DR STE 15
MEMPHIS TN 38134-7403

SWISHER HYGIENE FRANCHISEE TRU
SWISHER
PO BOX 473526
CHARLOTTE NC 28247-3526

SWISHER INTERNATIONAL
PO BOX 4130
CHARLOTTE NC 28226-0099

SWISHER S AND S HYGIENE
PO BOX 858
REYNOLDSBURG OH 43068

SWISSOTEL CHICAGO
323 EAST WACKER DR
CHICAGO IL 60601

SWITALSKI JIM
DBA OLD FASHION NEON
529 12 DART RD
MASON MI 48854

SWMI
PO BOX 5500
MIDLAND TX 79704

SWODA PAIGE A
ADDRESS INTENTIONALLY OMITTED

SWOFFORD CLAYTON R
ADDRESS INTENTIONALLY OMITTED

SWOPE MARY E
ADDRESS INTENTIONALLY OMITTED

SWOPE SAMUEL E
ADDRESS INTENTIONALLY OMITTED

SWORD FLOYD AND MOODY PLLC
218 WEST MAIN ST
RICHMOND KY 40475

SWORD STEPHANIE
DBA THE WASHINGTON POST
POBOX 250
MANASSAS VA 20108

SYBASE INC
FILE# 72364 PO BOX 60000
SAN FRANCISCO CA 94160-2364

SYCAMORE CREEK ELEMENTARY PTO
500 SYCAMORE CREEK ST
PICKERINGTON OH 43147

SYED ASHRAF
ADDRESS INTENTIONALLY OMITTED

SYKES AMBER N
ADDRESS INTENTIONALLY OMITTED

SYKES CARLOS R
ADDRESS INTENTIONALLY OMITTED

SYKES CURTIS
DBA NEAT-NITA'S CLEANING SVC
PO BOX 739
SHANNON MS 38868

SYKES JACQUELINE
ADDRESS INTENTIONALLY OMITTED

SYLVEST FARMS INC
PO BOX 250050
MONTGOMERY AL 36125

SYLVESTER AND POLEDNAK LTD
DONALD T POLEDNAK ESQ
1731 VILLAGE CENTER CIRLCE
LAS VEGAS NV 89134

SYLVESTER BRIEANN V
ADDRESS INTENTIONALLY OMITTED

SYLVIA F BROWNCHAPTER 13 TRUSTEE
PO BOX 1924
MEMPHIS TN 38101-1924

SYMANTEC SMB RENEWALS
DBA SYMANTEC SMB RENEWALS
DBA RAINMAKER SYSTEMS INC
PO BOX 202475
DALLAS TX 75320-2475

SYMETRA LIFE INSURANCE CO
CAROL MORRISSETTE
PO BOX 1491
MINNEAPOLIS MN 55480-1491

SYNDER ROBERTA J
DBA ARTISTIC INTERIOR UPHOLSTERY
1062 WINFIELD FOREST DR
TALLAHASSEE FL 32317

SYNER CARL SETTLEMENT
1783 HAWVER RD
HICO WV 25854

SYNERGY GRAPHICS INC
3A LOPEZ ROAD
WILMINGTON MA 01887

SYSCO
PO BOX 297510
HOUSTON TX 77297-0510

SYSCO - SFS OF CENTRAL ALABAMA
PO BOX 2153
BIRMINGHAM AL 35287-3415

SYSCO FOOD SVC
PO BOX 10950
JEFFERSON LA 70181-0950

SYSCO FOOD SVC
PO BOX 37045
JACKSONVILLE FL 32236-7045

SYSCO FOOD SVC OF AUSTIN
PO BOX 910714
DALLAS TX 75391-0714

SYSCO FOOD SVC OF SAN ANT
PO BOX 1981
SAN ANTONIO TX 78297-1981

SYSCO/LOUISVILLE
PO BOX 631102
CINCINNATI OH 45263-1102

SYSCO/LOUISVILLE FOOD SVC
PO BOX 32470
LOUISVILLE KY 40232

SYSTECH CORP
DEPT CH 10787
PALATINE IL 60055-0787

SYSTEM ELECTRIC
DBA MCBRIDE ELECTRIC
1278 MONTALVO WAY
PALM SPRINGS CA 92262

SYSTEMS TECHNOLOGY CO OF AL
PO BOX 304
HUNTSVILLE AL 35804

SZACHTA MEAGHAN M
ADDRESS INTENTIONALLY OMITTED

SZEKELY DONNA M
ADDRESS INTENTIONALLY OMITTED

SZKLARSKI COURTNEY M
ADDRESS INTENTIONALLY OMITTED

SZYMANSKI MADISON R
ADDRESS INTENTIONALLY OMITTED

SZYNKOWSKI ANNA M
ADDRESS INTENTIONALLY OMITTED

T AND C CABLING LLC
1113 MURFREESBORO RD #106-341
FRANKLIN TN 37064

T AND C ELECTRONIC
4707 LEE ST
ALEXANDRIA LA 71302

T AND K SEALING
958 SOUTH MAIN
NICHOLASVILLE KY 40356

T AND K TILE WORK INC
208 CHELSEA DR
FOREST VA 24551

T AND L SIGN CO INC
4759 PRICES CREEK RD
HUNTINGTON WV 25701-9656

T AND M EVENT RENTALS LLC
445 HARDING INDUSTRIAL DR
NASHVILLE TN 37211

T AND M LANDSCAPING INC DBA PLANT
PO BOX 8608
LEXINGTON KY 40533

T AND M MANAGEMENT INC
MELISSA COX
POBOX 557
HERMITAGE TN 37076-0557

T AND S LAWNLANDSCAPE INC
1100 10TH ST
VIENNA WV 26105

T AND S PLUMBING SVC INC
1201 PALOMINO PASS
BOGART GA 30622

T AND T MECHANICAL
5124 HWY 27
CHATTANOOGA TN 37405

T AND T PRODUCE
PO BOX 5756
FORT OGLETHORPE GA 30742

T AND T PRODUCE COINC
PO BOX 5756
FORT OGLETHORPE GA 30742

T AND T RESTORATION
7824 BENT WILLOW DR
INDIANAPOLIS IN 46239

T BATCHELOR AND SON INC
POBOX 180217
MOBILE AL 36618

T CORP COMMUNICATIONS INC
109 EAST MAIN
CELINA TX 75009

T G   (GARNISHMENT)
PO BOX 659601
SAN ANTONIO TX 78265

T LENARD PLUMBING AND DRAIN INC
PO BOX 367
MURFREESBORO TN 37133

T MARZETTI CO
DEPT L-818
COLUMBUS OH 43260

T NORTH SAND LAKE FLLLC RENT
PO BOX 209277
AUSTIN TX 78720-9277

T'S PRESSURE WASHING AND AWNING
PO BOX 190967
MOBILE AL 36619-0967

T-PHIL ENTERPRISES LLC
DBA CUB CUTTERS LAWNCARE
PO BOX 1781
NIXA MO 65714

TA HUE B
ADDRESS INTENTIONALLY OMITTED

TABAR CORY W
ADDRESS INTENTIONALLY OMITTED

TABARES ANA L
ADDRESS INTENTIONALLY OMITTED

TABERNACLE PRESBYTERIAN CHURCH (GUATEMAL
1301 RED TOP ORCHARD RD
WAYNESBORO VA 22980

TACHA CAROL A
ADDRESS INTENTIONALLY OMITTED

TACHA JONATHAN W
ADDRESS INTENTIONALLY OMITTED

TACKER JASON D
ADDRESS INTENTIONALLY OMITTED

TADDIA DONALD
ADDRESS INTENTIONALLY OMITTED

TADE JANICE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

TADLOCK SHERRI
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

TAFEL HOPE F
ADDRESS INTENTIONALLY OMITTED

TAFT CHRISTINA L
ADDRESS INTENTIONALLY OMITTED

TAG ELECTRIC OF AUSTIN
DBA TAG COMPANIES
1404 CENTRAL COMMERCE CIR
PFLUGERVILLE TX 78660

TAG ELECTRIC OF AUSTIN LP
THOMAS GONZALES
16422 HUFFSMITH KOHRVILLE RD
HOUSTON TX 77070

TAGEX SALES LLC
121 SULLY'S TRL STE 8
PITTSFORD NY 14534

TAGGART KEISHA N
ADDRESS INTENTIONALLY OMITTED

TAGGART MICHAEL T
ADDRESS INTENTIONALLY OMITTED

TAGLIARENI CAITLIN M
ADDRESS INTENTIONALLY OMITTED

TAGLIONE SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

TAHOE EXPERIENCE INC
DBA DESTINATION LAKE TAHOE AND TAHOE/RENO
EXPERIENCE
5426 LONGLEY LN STE B
RENO NV 89511

TAIT EMILY M
ADDRESS INTENTIONALLY OMITTED

TAITE SARAH BETH
ADDRESS INTENTIONALLY OMITTED

TAKEWELL RICKY
DBA RICK'S STEAM CLEANING SVC
115 BYRD RD
WEST MONROE LA 71292

TALAREK MARK
DBA NATIONAL ASPHALT SEALCOATING
9360 MELROSE
LIVONIA MI 48150

TALBERT SARAH
ADDRESS INTENTIONALLY OMITTED

TALBOT GARY
DBA THE FINISH COAT LLC
431 19TH ST SOUTH
IRONDALE AL 35210

TALBOT JESSICA
ADDRESS INTENTIONALLY OMITTED

TALBOT JIMAIAH S
ADDRESS INTENTIONALLY OMITTED

TALBOT KEVIN
ADDRESS INTENTIONALLY OMITTED

TALBOT TYLER J
ADDRESS INTENTIONALLY OMITTED

TALBOTT SHERRY
ADDRESS INTENTIONALLY OMITTED

TALENT REVOLUTION INC
304 ARLINGTON RD
BROOKVILLE OH 45309

TALIAFERRO RACHEL F
ADDRESS INTENTIONALLY OMITTED

TALICO INC
2320 S THIRD ST STE 5
JACKSONVILLE FL 32250-4057

TALL CITY ELECTRIC INC
PO BOX 10316
MIDLAND TX 79702

TALL KRYSTAL N
ADDRESS INTENTIONALLY OMITTED

TALLADEGA BHC
DBA BAPTIST HEALTH CENTER INC
200 BEACON PKWY WEST
SUITE 330
BIRMINGHAM AL 35209

TALLANT JUSTIN T
ADDRESS INTENTIONALLY OMITTED

TALLENT DANIELLE L
ADDRESS INTENTIONALLY OMITTED

TALLEY CHANCE P
ADDRESS INTENTIONALLY OMITTED

TALLEY JAMES H
ADDRESS INTENTIONALLY OMITTED

TALLGRASS BROADCASTING LLC
PO BOX 383
PITTSBURG KS 66762

TALLGRASS LAWN AND LANDSCAPE
MAINTENANCE LLC
4984 CHIMON WAY
FAYETTEVILLE AR 72704

TALLMAN VANCE
ADDRESS INTENTIONALLY OMITTED

TALON PROPERTY SVC
5002 N ROYAL ATLANTA DR STE L
TUCKER GA 30084

TALONS OUT HONOR FLIGHT
52666 BUCKHORN RD
THREE RIVERS MI 49093

TALX CORP
PRESIDENT
11432 LACKLAND RD
ST. LOUIS MO 63146

TALX CORP
4076 PAYSPHERE CIR
CHICAGO IL 60674

TALYOR BARRY L
ADDRESS INTENTIONALLY OMITTED

TAM AIR INC
DBA TOP SITE AERIAL PHOTOGRAPHY
7535 WEST BROAD ST
GALLAWAY OH 43119

TAM MOBILE POWER WASHING
PO BOX 10691
FT. WAYNE IN 46853

TAMARGO WARREN L
DBA ALL AMERICAN PRESSURE WASHING
111 COUNTY RD 663
ATHENS TN 37303

TAMER ANNE C
ADDRESS INTENTIONALLY OMITTED

TAMERS TURF
ADDRESS INTENTIONALLY OMITTED

TAMEZ JENNY
ADDRESS INTENTIONALLY OMITTED

TAMME ADAM
ADDRESS INTENTIONALLY OMITTED

TAMPA ELECTRIC
PO BOX TE
TAMPA, FL 33601-3131

TAMPA NATIONAL TITLE SVC
5810 W CYPRESS ST E
TAMPA FL 33607

TAMRAKAR KIRAN M
ADDRESS INTENTIONALLY OMITTED

TAMURA TONYA
ADDRESS INTENTIONALLY OMITTED

TANAKA + RILEY - ON HOLD
22855-E SAVI RANCH PARKWAY
YORBA LINDA CA 92887

TANAKA RILEY ARCHITECTS, INC.
22855-E SAVL RANCH PARKWAY
YORBA LINDA CA 92887

TANCZOS BEVERAGE
2006 CENTER ST
NORTHAMPTON PA 18067

TANGARA CHEICK O
ADDRESS INTENTIONALLY OMITTED

TANGO CARD INC
DAVID LEEDS CEO
4745 40TH AVE SW STE 204
SUITE 204
SEATTLE WA 98116

TANGO CARD INC
4700 42ND AVE SW STE 430A
SUITE 430A
SEATTLE WA 98116-4589

TANGUMA OSCAR
ADDRESS INTENTIONALLY OMITTED

TANGUY JOHN STEPHEN
DBA STEVE'S HANDYMAN SVC
3013 MAPLE LN
ALPHARETTA GA 30004

TANKERSLEY FOOD SVC
POBOX 607
VAN BUREN AR 72957

TANKERSLEY JACOB
ADDRESS INTENTIONALLY OMITTED

TANKSLEY ADAM G
DBA CLEAN STRIPE
PO BOX 191
KELSO MO 63758

TANKSLEY LAWN AND LANDSCAPE
PO BOX 10
JACKSON MO 63755

TANNER BRITTNEY S
ADDRESS INTENTIONALLY OMITTED

TANNER DAVID B
ADDRESS INTENTIONALLY OMITTED

TANNER JASON J
ADDRESS INTENTIONALLY OMITTED

TANNER JOAN A
ADDRESS INTENTIONALLY OMITTED

TANTON VITO J
ADDRESS INTENTIONALLY OMITTED

TAP AND SONS ELECTRIC INC
PO BOX 804
GILBERT AZ 85299

TAPIA GILBERTO
ADDRESS INTENTIONALLY OMITTED

TAPIA JACQUELINE M
ADDRESS INTENTIONALLY OMITTED

TAPIA RIGOBERTO
ADDRESS INTENTIONALLY OMITTED

TAPIA RODRIGO
ADDRESS INTENTIONALLY OMITTED

TARA SCHILLING (GIFT CARD REFUND)
2813 TIMBERLINE DR
BELLEVILLE IL 62226

TARAVUE APARTMENTS LLC
3975 TARAVUE LN
SAINT LOUIS MO 63125

TARDIFF STUDIO INC
451 D ST STE 803
BOSTON MA 02210

TARDY MARK D
ADDRESS INTENTIONALLY OMITTED

TARDY'S LTD
DBA CULLIGAN WATER CONDITIONING
6024 43RD ST
LUBBOCK TX 79407-3711

TARGET REFRIGERATION INC
2309 WEST ESTHNER
WICHITA KS 67213

TARGOSZ VICTORIA L
ADDRESS INTENTIONALLY OMITTED

TARITY MORGAN B
ADDRESS INTENTIONALLY OMITTED

TARLTON DESTRI L
ADDRESS INTENTIONALLY OMITTED

TARNOPOLSKI SYDNEY R
ADDRESS INTENTIONALLY OMITTED

TARNOW MICHAEL K
ADDRESS INTENTIONALLY OMITTED

TARPON SUPPLIES INC
PO BOX 618405
ORLANDO FL 32861

TARRANT COUNTY PUBLIC HEALTH DEPT
1101 S MAIN ST
SUITE 2300
FORT WORTH TX 76104

TARRANT COUNTY TAX ASSESSOR COLLECTOR
PO BOX 961018
FT. WORTH TX 76161-0018

TART WILLIE
DBA CARTRIDGE CORNER
2501 SWS YOUNG DR
SUITE 312
KILLEEN TX 76542

TARTAN TEXTILE SVC
PO BOX 7425
HUNTINGTON WV 25776

TARVER DISTRIBUTING CO INC
8360 HIWASSEE ST
PO BOX 433
CHARLESTON TN 37310-0433

TARWATER TONY
ADDRESS INTENTIONALLY OMITTED

TASMA KAITLIN V
ADDRESS INTENTIONALLY OMITTED

TATE ALLAN L
ADDRESS INTENTIONALLY OMITTED

TATE ALYSSA R
ADDRESS INTENTIONALLY OMITTED

TATE DAQUION S
ADDRESS INTENTIONALLY OMITTED

TATE DEREK S
ADDRESS INTENTIONALLY OMITTED

TATE DOMINIQUE S
ADDRESS INTENTIONALLY OMITTED

TATE FRANKIESHA S
ADDRESS INTENTIONALLY OMITTED

TATE JASON C
ADDRESS INTENTIONALLY OMITTED

TATE JOHN W
ADDRESS INTENTIONALLY OMITTED

TATE JOSHUA R
ADDRESS INTENTIONALLY OMITTED

TATE MELISSA A
ADDRESS INTENTIONALLY OMITTED

TATE TRIVIA
ADDRESS INTENTIONALLY OMITTED

TATE TROY
DBA TATE'S FENCE AND GATES
8220 ROCKBRIDGE CT
COLUMBUS GA 31904

TATES REFRIGERATION INC
ROUTE 6 BOX 562
LUBBOCK TX 79423

TATMAN KAYLA M
ADDRESS INTENTIONALLY OMITTED

TATUM ALYSSA B
ADDRESS INTENTIONALLY OMITTED

TATUM GARY A
ADDRESS INTENTIONALLY OMITTED

TATUM RONALD
ADDRESS INTENTIONALLY OMITTED

TATUM STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

TAVAREZ LINDZIE D
ADDRESS INTENTIONALLY OMITTED

TAVERA RANULFO
ADDRESS INTENTIONALLY OMITTED

TAVNER CORTNIE J
ADDRESS INTENTIONALLY OMITTED

TAX APPRAISAL DISTRICT OF BELL COUNTY
POBOX 390
BELTON TX 76513-0390

TAX ASSESSOR - COLLECTOR   TABC DEPT
TAX ASSESSOR-COLLECTOR  TABC DEPT
PO BOX 952
BROWNSVILLE TX 78522-0952

TAX ASSESSOR- COLLECTOR
PO BOX 3762
ABILENE TX 79604

TAX ASSESSOR-COLLECTOR
411 E CENTRAL AVE
BELTON TX 76513

TAX ASSESSOR-COLLECTOR
PO BOX 393
ODESSA TX 79760

TAX ASSESSOR-COLLECTOR
PO BOX 9514
AMARILLO TX 79105-9514

TAX ASSESSOR-COLLECTOR
PO BOX 4663
HOUSTON TX 77210-4663

TAX COLLECTION OFFICE
FAYETTE COUNTY PUBLIC SCHOOL
701 EAST MAIN ST
LEXINGTON KY 40502-1699

TAX ENFORCEMENT DIVISION
DEPT OF REVENUE
PO BOX 378
KNOXVILLE TN 37901

TAX ENFORCEMENT DIVISION (GARN)
TN DEPT OF REVENUE
PO BOX 190665
NASHVILLE TN 37219

TAX MATRIX
1011 MUMMA RD STE 102
LEMOYNE PA 17043

TAX OSCAR P
ADDRESS INTENTIONALLY OMITTED

TAX RITA
ADDRESS INTENTIONALLY OMITTED

TAX TRUST ACCOUNT
RDS AUDIT AND COMPLIANCE DIVISION
SYLVIA WARE
2317 3RD AVE NORTH
BIRMINGHAM AL 35203

TAXATION AND REVENUE DEPT
PO BOX 123
MONROE LA 71210

TAXING AUTHORITY CONSULTING SV (GARNISHM
PO BOX 31800
HENRICO VA 23294-1800

TAYLOR AMANDA M
ADDRESS INTENTIONALLY OMITTED

TAYLOR ANTHONY W
ADDRESS INTENTIONALLY OMITTED

TAYLOR ATINA P
ADDRESS INTENTIONALLY OMITTED

TAYLOR AUSTIN
ADDRESS INTENTIONALLY OMITTED

TAYLOR AUSTIN J
ADDRESS INTENTIONALLY OMITTED

TAYLOR BRENDA L
ADDRESS INTENTIONALLY OMITTED

TAYLOR BRIAN T
ADDRESS INTENTIONALLY OMITTED

TAYLOR BRIDGETT L
ADDRESS INTENTIONALLY OMITTED

TAYLOR BROOKLYN
ADDRESS INTENTIONALLY OMITTED

TAYLOR CALEB M
ADDRESS INTENTIONALLY OMITTED

TAYLOR CASEY N
ADDRESS INTENTIONALLY OMITTED

TAYLOR CHAD
DBA C L TAYLOR PLUMBING
340 W 32ND ST 655
YUMA AZ 85364

TAYLOR CHANTARA D
ADDRESS INTENTIONALLY OMITTED

TAYLOR CHARITY L
ADDRESS INTENTIONALLY OMITTED

TAYLOR CHELSEY N
ADDRESS INTENTIONALLY OMITTED

TAYLOR CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

TAYLOR CRYSTAL
ADDRESS INTENTIONALLY OMITTED

TAYLOR DISTRIBUTORS
DBA TAYLOR DISTRIBUTORS
948 SAYRE DR
GREENWOOD IN 46143-8582

TAYLOR DISTRIBUTORS OF INDIANA INC
2605 ALMA AVE
FORT WAYNE IN 46809

TAYLOR DOMINICK
ADDRESS INTENTIONALLY OMITTED

TAYLOR DOMINQUE A
ADDRESS INTENTIONALLY OMITTED

TAYLOR DOUGLAS M
ADDRESS INTENTIONALLY OMITTED

TAYLOR ELECTRICAL CONTRACTORS
PO BOX 70084
TUSCALOOSA AL 35407

TAYLOR EMILY
ADDRESS INTENTIONALLY OMITTED

TAYLOR ENTERPRISES OF KY INC
1831 TAYLOR AVE
LOUISVLLE KY 40213

TAYLOR EQUIPMENT DISTRIBUTORS
1595 CABIN BRANCH DR
LANDOVER MD 20785

TAYLOR ERICK
ADDRESS INTENTIONALLY OMITTED

TAYLOR EVAN
ADDRESS INTENTIONALLY OMITTED

TAYLOR FORTUNE GROUP MEMPHIS
5524 E RAINES RD
MEMPHIS TN 38115

TAYLOR FREEZE SALES CO I
14601 MCCORMICK DR
TAMPA FL 33626

TAYLOR FREEZER CO
DBA TAYLOR FREEZER SALES CO OF VA
PO BOX 5807
CHESAPEAKE VA 23324

TAYLOR FREEZER OF MICHIGAN INC
13341 STARK RD
LIVONIA MI 48150-1548

TAYLOR FREEZER SALES CO
14601 MCCORMICK DR
TAMPA FL 33626

TAYLOR FREEZER SALES OF ARIZONA
2825 E CHAMBERS ST
PHOENIX AZ 85040

TAYLOR FREEZER SALES OF GEORGIA
POBOX 2130
CUMMING GA 30040-2130

TAYLOR GARY C
ADDRESS INTENTIONALLY OMITTED

TAYLOR III EVERETTE
ADDRESS INTENTIONALLY OMITTED

TAYLOR INSTITUTIONAL COMMERCIAL EQUIP
DBA TAYLOR
207 CENTER PK DR
KNOXVILLE TN 37922

TAYLOR IVY
ADDRESS INTENTIONALLY OMITTED

TAYLOR JAMES L
ADDRESS INTENTIONALLY OMITTED

TAYLOR JASMINE N
ADDRESS INTENTIONALLY OMITTED

TAYLOR JENNIFER
ADDRESS INTENTIONALLY OMITTED

TAYLOR JESSE S
ADDRESS INTENTIONALLY OMITTED

TAYLOR JESSICA
ADDRESS INTENTIONALLY OMITTED

TAYLOR JESSICA L
ADDRESS INTENTIONALLY OMITTED

TAYLOR JESSICA L
ADDRESS INTENTIONALLY OMITTED

TAYLOR JJ
DBA JJ TAYLOR
5102 S 16TH AVE
TAMPA FL 33619

TAYLOR JOHNNY R
ADDRESS INTENTIONALLY OMITTED

TAYLOR JORDAN B
ADDRESS INTENTIONALLY OMITTED

TAYLOR JOSEPH D
ADDRESS INTENTIONALLY OMITTED

TAYLOR JOSHUA G
ADDRESS INTENTIONALLY OMITTED

TAYLOR JOSHUA M
ADDRESS INTENTIONALLY OMITTED

TAYLOR JR RANDY
D/B/A FLOORS TAYLOR MADE
225 RIVERMONT RD
FLORENCE AL 35634

TAYLOR JULIE K
ADDRESS INTENTIONALLY OMITTED

TAYLOR JUSTIN J
ADDRESS INTENTIONALLY OMITTED

TAYLOR JUWAN M
ADDRESS INTENTIONALLY OMITTED

TAYLOR KABREAYAH J
ADDRESS INTENTIONALLY OMITTED

TAYLOR KEVIN J
ADDRESS INTENTIONALLY OMITTED

TAYLOR KEVIN J
ADDRESS INTENTIONALLY OMITTED

TAYLOR LAGLORIA A
ADDRESS INTENTIONALLY OMITTED

TAYLOR LAUREN B
ADDRESS INTENTIONALLY OMITTED

TAYLOR LAUREN R
ADDRESS INTENTIONALLY OMITTED

TAYLOR LEA
ADDRESS INTENTIONALLY OMITTED

TAYLOR LEON
NATASHA THOMPSON
1227 GAINES DR
TERRY MS 39170

TAYLOR LEVI E
ADDRESS INTENTIONALLY OMITTED

TAYLOR LIBRA
ADDRESS INTENTIONALLY OMITTED

TAYLOR LINDA
ADDRESS INTENTIONALLY OMITTED

TAYLOR LIONEL
ADDRESS INTENTIONALLY OMITTED

TAYLOR LISA
ADDRESS INTENTIONALLY OMITTED

TAYLOR MARGARET
ADDRESS INTENTIONALLY OMITTED

TAYLOR MARLIN
ADDRESS INTENTIONALLY OMITTED

TAYLOR MARY R
ADDRESS INTENTIONALLY OMITTED

TAYLOR MATTHEW
ADDRESS INTENTIONALLY OMITTED

TAYLOR MATTHEW
FUCHES AND ASSOCIATES
RON FUNCHES
ADDRESS INTENTIONALLY OMITTED

TAYLOR MEGAN
ADDRESS INTENTIONALLY OMITTED

TAYLOR MICHAEL
ADDRESS INTENTIONALLY OMITTED

TAYLOR MICHAEL J
ADDRESS INTENTIONALLY OMITTED

TAYLOR MICHAEL L
ADDRESS INTENTIONALLY OMITTED

TAYLOR MITTIE
ADDRESS INTENTIONALLY OMITTED

TAYLOR NICHOLAS M
ADDRESS INTENTIONALLY OMITTED

TAYLOR OF OKLAHOMA
DBA TAYLOR OF OKLAHOMA
5000 N SANTA FE
OKLAHOMA CITY OK 73118

TAYLOR PARIS
ADDRESS INTENTIONALLY OMITTED

TAYLOR PAVING CO
118 NORTH BELLS ST STE 5
PO BOX 244
ALAMO TN 38001

TAYLOR PLAN-EX LTD
1120 E SLANTON RD
LUBBOCK TX 79404-6006

TAYLOR PORTER BROOKS AND PHIL
PO BOX 2471
BATON ROUGE LA 70821

TAYLOR PRODUCTS INC
255 RARITAR CTR PKWY
EDISON NJ 08837

TAYLOR RAYNEQUIA N
ADDRESS INTENTIONALLY OMITTED

TAYLOR READING CORPS
PO BOX 276
TAYLOR MI 48180

TAYLOR REBECCA
ADDRESS INTENTIONALLY OMITTED

TAYLOR ROBERT
ADDRESS INTENTIONALLY OMITTED

TAYLOR ROBERT
DBA TAYLOR ENTERTAINMENT
913 WELLFLEET CT
ANTIOCH TN 37013

TAYLOR ROSA L
ADDRESS INTENTIONALLY OMITTED

TAYLOR SAMARA S
ADDRESS INTENTIONALLY OMITTED

TAYLOR SARA
ADDRESS INTENTIONALLY OMITTED

TAYLOR SOFT SERVE REFRIGERATION INC
105 CANDACE DR UNITE 117
MAITLAND FL 32751

TAYLOR SOLON L
ADDRESS INTENTIONALLY OMITTED

TAYLOR SONIA L
ADDRESS INTENTIONALLY OMITTED

TAYLOR SUSAN E
ADDRESS INTENTIONALLY OMITTED

TAYLOR SYDNEY G
ADDRESS INTENTIONALLY OMITTED

TAYLOR TAMMY G
ADDRESS INTENTIONALLY OMITTED

TAYLOR TATYANA M
ADDRESS INTENTIONALLY OMITTED

TAYLOR TAWANA D
ADDRESS INTENTIONALLY OMITTED

TAYLOR TELEVISION INC
2109 LONG CRESCENT RD
BRISTON VA 24201

TAYLOR THOMAS O
DBA TAYLOR MADE SVC
POBOX 5213
CHARLESTON WV 25361

TAYLOR TIFFANY I
ADDRESS INTENTIONALLY OMITTED

TAYLOR TIFFANY R
ADDRESS INTENTIONALLY OMITTED

TAYLOR TIFFANY S
ADDRESS INTENTIONALLY OMITTED

TAYLOR TORREN
ADDRESS INTENTIONALLY OMITTED

TAYLOR TRAVIS C
ADDRESS INTENTIONALLY OMITTED

TAYLOR UPHOLSTERING CO INC
12 TELEVISION CIR
SAVANNAH GA 31406

TAYLOR WALTER ROBERT
DBA THE WINDOW CLEANER
PO BOX 5702
ATHENS GA 30604

TAYLOR WENDY
ADDRESS INTENTIONALLY OMITTED

TAYLOR WHITNEY D
ADDRESS INTENTIONALLY OMITTED

TAYLOR WILLIAM
ADDRESS INTENTIONALLY OMITTED

TAYLOR WILLIAM D
ADDRESS INTENTIONALLY OMITTED

TAYLOR WILLIAM E
ADDRESS INTENTIONALLY OMITTED

TAYLOR WILLIE D
ADDRESS INTENTIONALLY OMITTED

TAYLOR ZACHARY K
ADDRESS INTENTIONALLY OMITTED

TAYLOR'S FLORAL
148 MAIN ST
SPENCER WV 25276

TAYLORFORTUNE DIST INC
6939 SOUTH CHOCTAW DR
BATON ROUGE LA 70806

TAYLORMAN SVC CO INC
106 NAVARRE ST
GULF BREEZE FL 32561

TAZEWELL COUNTY HEALTH DEPT
21306 ILLINOIS RTE 9
TREMONT IL 61568-9252

TAZEWELL COUNTY RECORDER
11 SOUTH 4TH ST
PEKIN IL 61554

TAZEWELL COUNTY TREASURER
11 S 4TH AVE STE 308
PEKIN IL 61554

TB AND TBS INC
5764 ARROWHEAD DR
VIRGINIA BEACH VA 23462

TB ENTERPRISES OF WICHITA L
DBA THE BUTLER PLUMBING
7707 E OSIE STE 401
WICHITA KS 67207

TB ENTERPRISES OF WICHITA LLC
DBA THE BUTLER GROUP
7707 E OSIE ST
SUITE 401
WICHITA KS 67207

TC CONSTRUCTION LLC
1400 RANDOLPH ST
ARLINGTON TX 76010

TC CROSSING LLC (RENT)
109 NORTHPARK BLVD STE 300
COVINGTON LA 70433

TC MECHANICAL
PO BOX 215
NEW CARLISLE OH 45344

TC REPAIRS INC
PO BOX 324
VANDALIA OH 45377

TCA CABLE
PO BOX 139004
TYLER TX 75713-9004

TCAE ENTERPRISES INC
DBA SUNGLOW AND SIGNS TODAY
6527 EAST 46TH ST
TULSA OK 74145

TCI OF COLUMBUS
POBOX 173885
DENVER CO 80217-3885

TCI OF LOUISIANA
PO BOX 173885
DENVER CO 80217-3885

TCI OF LOUSIANA
PO 66617
BATON ROUGE LA 70896-6617

TCMS INC
1210 W EXPWY 83 STE C
WESLACO TX 78596

TCSE REALTY SVC INC AS
AGENT FOR WARDS CROSSING CAM
PO BOX 4586
LYNCHBURG VA 24502

TCT INDUSTRIES INC
P O BOX 338
VIDOR TX 77670

TCT OFFICE PRODUCTS INC
DBA TCT OFFICE MACHINE REPAIR CENTER
176 WEST LAKEWOOD BLVD
HOLLAND MI 49424

TD REFRIGERATION INC
1907 CLAIBORNE AVE
SHREVEPORT LA 71103

TDEC
2484 PARK PLUS DR
COLUMBIA TN 37243

TDEC
711 RSGRASS BLVD
NASHVILLE TN 37243

TDG ENTERPRISES LLC
DBA ATLAS DOOR CO
DBA ACADEMY DOOR CO
POBOX 304
JOSHUA TX 76058

TDINDUSTRIES LTD
PO BOX 300008
DALLAS TX 75303-0008

TDS TELECOM (PHONE)
PO BOX 94510
PALATINE IL 60094-4510

TE CARMICHAEL
DBA HANDYMAN SPECIALISTS
1711 JENKINS RD
CHATTANOOGA TN 37421

TE STEVENS CONSTRUCTION
PO BOX 530373
BIRMINGHAM AL 35253

TE SUPER CONSTRUCTION CO
1118 MIDLAND RD
BAY CITY MI 48706

TEAGUE KIMBERLY
ADDRESS INTENTIONALLY OMITTED

TEAGUE NATHAN E
ADDRESS INTENTIONALLY OMITTED

TEAGUE PATRICIA B
ADDRESS INTENTIONALLY OMITTED

TEAL CHEYENNE J
ADDRESS INTENTIONALLY OMITTED

TEAL DEWAYNE E
ADDRESS INTENTIONALLY OMITTED

TEAL GABRIELLE L
ADDRESS INTENTIONALLY OMITTED

TEAL RICHARD B
ADDRESS INTENTIONALLY OMITTED

TEAM 360 SVC
51 KOWEBA LN
INDIANAPOLIS IN 46201

TEAM HEALTH PA
PO BOX 2683
AMARILLO TX 79105

TEAM ROOFING INC
3761 EAST LAKE RD
DUNKIRK NY 14048

TEAM STRATEGIES LLC
PO BOX 2411
BRENTWOOD TN 37204-2411

TEAM SUMMIT CHEER
ADDRESS INTENTIONALLY OMITTED

TEAM THINGS
684 S HWY 1792
LONGWOOD FL 32750

TEAMSTAR PROPERTIES LLC
500 N MAITLAND AVE STE 313
MAITLAND FL 32751

TEAMWORK SYSTEMS
6906 TARA BLVD STE 7
JONESBORO GA 30236-1554

TEASLEY LINDA
ADDRESS INTENTIONALLY OMITTED

TEATER JAMES B
ADDRESS INTENTIONALLY OMITTED

TEAYS VALLEY HEATING
3744 TEAYS VLY RD
HURRICANE WV 25526

TEC PHOENIX CONSTRUCTION
5636 SPRING VLY 17D
DALLAS TX 75240

TEC-TEL COMMUNICATIONS LLC
PO BOX 7593
FREEHOLD NJ 07728

TECCO MANAGEMENT SVC INC
DBA TECCO AIR DUCT CLEANING
POBOX 5348
CLEVELAND TN 37320

TECH-24
FIFTH THIRD BANK
PO BOX 638959
CINCINNATI OH 45263-8959

TECHARTSCOM
6700 OLD COLLAMER RD N STE 101
E. SYRACUSE NY 13057-1117

TECHNA CORP
44808 HELM ST
PLYMOUTH MI 48170

TECHNICAL AIR SUPPLU AND ELECTRI
7885 CHRISTOPHER LN
CORRYTON TN 37721-4345

TECHNICAL INNOVATION
1449 DONELSON PIKE
NASHVILLE TN 37217

TECHNICAL SVC AND INSTALLAT
PO BOX 1560
BENTON AR 72018-1560

TECHNOLOGY STORE
921 SOUTH WILLOW AVE
COOKEVILLE TN 38501-4154

TECHNOMIC FOODSERVICE DIGEST
300 S RIVERSIDE PLZ
SUITE 1940 SOUTH
CHICAGO IL 60606

TECHNOMIC INC
300 SOUTH RIVERSIDE PLZ
SUITE 1200
CHICAGO IL 60606

TECO GAS SVC
PO BOX 152108
TAMPA FL 33684

TECO PARTNERS
600 W ROBINSON
ORLANDO FL 32801

TECO TAMPA ELECTRIC
DBA TECO TAMPA ELECTRIC
PO BOX 31318
TAMPA FL 33631-3318

TECO TAMPA ELECTRIC
PO BOX 31318
TAMPA FL 33631-3318

TECO TAMPA ELECTRIC CO
PO BOX 31318
TAMPA FL 33631-3318

TECO: PEOPLES GAS
PO BOX 31017
TAMPA FL 33631-3017

TECSERV
DBA TRI STATE SVC INC
NW-LBX 7682
PO BOX 1450
MINNEAPOLIS MN 55485-7682

TECTA AMERICA CORP
DBA TECTA AMERICAN ZERO CO LLC
6225 WIEHE RD
CINCINNATI OH 45237

TECUATEQUE JOAQUINA L
ADDRESS INTENTIONALLY OMITTED

TEDDER WILLIAM S
ADDRESS INTENTIONALLY OMITTED

TEDFORD AMY M
ADDRESS INTENTIONALLY OMITTED

TEDFORD LINDSEY N
ADDRESS INTENTIONALLY OMITTED

TEDS AIR CONDITIONING REFRIGERATION AND
HEATING INC
2215 BLUFF AVE
FORT SMITH AR 72901

TEE PEE ENTERPRISES
PO BOX 2854
MIDLAND TX 79702

TEELE KELLY
ADDRESS INTENTIONALLY OMITTED

TEFTELLER AMBER N
ADDRESS INTENTIONALLY OMITTED

TEGTMEYER KENNETH M
ADDRESS INTENTIONALLY OMITTED

TEGTMEYER STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

TEJ HOSPITALITY INC
DBA BEST WESTERN OWASSO INN AND SUITES
7653 N OWASSO EXPWY
OWASSO OK 74055

TEKLEGORGIS AGAZE
ADDRESS INTENTIONALLY OMITTED

TEKLINSKI HOLLY
ADDRESS INTENTIONALLY OMITTED

TEKSYSTEMS INC
PO BOX 198568
ATLANTA GA 30384-8568

TEL-TEX COMMUNICATIONS SYSTEMS
DBA TEX-TEL COMMUNICATIONS SYSTEMS
903 N NAKOMA ST STE 106
SAN ANTONIO TX 78216

TELCO BILLING CO
DBA YPCOM
101 CONVENTION CTR DR
LAS VEGAS NV 89109

TELE-OPTICS OF NASHVILLE
PO BOX 292453
NASHVILLE TN 37229

TELECOM  USA
PO BOX 600670
JACKSONVILLE FL 32260-0670

TELECOM BULLSEYE
ADDRESS INTENTIONALLY OMITTED

TELECOM USA
PO BOX 856161
LOUISVILLE KY 40285-6161

TELEGLO INC
DBA SERVICEMASTER PROF JANITORIAL SVCS
801 WIDEWATER DR
LAFAYETTE IN 47904

TELEGRAM STAR
ADDRESS INTENTIONALLY OMITTED

TELFER TIMOTHY
ADDRESS INTENTIONALLY OMITTED

TELJO INC
DBA SPARKLING IMAGE OF LOUISVILLE
2003 RIDGEVIEW DR
FLOYD KNOBS IN 47119

TELKO ENTERPRISES INC
905 HARBOR DR
SCOTTSBORO AL 35769

TELLEZ JOSE
DBA CJ'S LAWN AND TREE SVC
1317 CALLE SAN LUCAS
CORPUS CHRISTI TX 78417

TELLEZ JOSE L
ADDRESS INTENTIONALLY OMITTED

TELLEZ PEDRO E
ADDRESS INTENTIONALLY OMITTED

TELLO BARDOMIANO
ADDRESS INTENTIONALLY OMITTED

TEMCO
7385 HWY 483
LENA MS 39094

TEMCO OF GULFPORT INC
3075 BIG RIDGE RD
D'IBERVILLE MS 39540

TEMP MASTERS INC
PO BOX 190
UNIONDALE IN 46791

TEMPCO TYLER J
ADDRESS INTENTIONALLY OMITTED

TEMPCON INC
15670 S KEELER ST
OLATHE KS 66062

TEMPERATURE CONTROLS INC
PO BOX 429
DEPLESSIS LA 70728

TEMPLE INDEPENDENT SCHOOL DISTRICT
PO BOX 788
TEMPLE TX 76503-0788

TEMPLE SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

TEMPLES PLUMBING AND UTILITIES
PO BOX 13446
TALLAHASSEE FL 32317

TEMPLETON BRANDI M
ADDRESS INTENTIONALLY OMITTED

TEMPLETON MICHAEL S
ADDRESS INTENTIONALLY OMITTED

TEN EYCK TAYLOR
ADDRESS INTENTIONALLY OMITTED

TENA MARTA
ADDRESS INTENTIONALLY OMITTED

TENAGLIA LORI R
ADDRESS INTENTIONALLY OMITTED

TENBRINK TAMI L
ADDRESS INTENTIONALLY OMITTED

TENCH ANDREW M
ADDRESS INTENTIONALLY OMITTED

TENET HOSPITALS LIMITED
DBA PROVIDENCE MEMORIAL HOSPITAL
PO BOX 676807
DALLAS TX 75267-6807

TENN CHRISTIAN MED CTR
PO BOX 932084
ATLANTA GA 31193-2084

TENN DEPT OF REVENUE
SETH TRUDRUNG REVENUE OFFICER II
PO BOX 144
SHELBYVILLE TN 37162

TENN SHEET METAL INC
2945 FOSTER CREIGHTON DR
PO BOX 40443
NASHVILLE TN 37204

TENNESSE HOSPITALITY GROUP INC
DBA MICROTEL MANCHESTER
201 EXPRESSWAY DR
MANCHESTER TN 37355

TENNESSEAN
PO BOX 24887
NASHVILLE TN 37202-4887

TENNESSEAN-FOR SUBSCRIPTIONS ONLY
PO BOX 742619
CINCINNATI OH 45274-2619

TENNESSEE AIA MIDDLE
ADDRESS INTENTIONALLY OMITTED

TENNESSEE ALCOHOLIC BEVERAGE C
226 CAPITOL BLVD STE 300
NASHVILLE TN 37243-0755

TENNESSEE ALCOHOLIC COMMISSION
540 MCCALLIE AVE
SUITE 341
CHATTANOOGA TN 37402

TENNESSEE ASSOCIATED SVC
DBA SVC COORDINATORS
PO BOX 140
OCOEE TN 37361

TENNESSEE ASSOCIATED SVC
PO BOX 140
OCOEE TN 37361

TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE TN 37243-0600

TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE AUTOMATIC SPRINKLER
PO BOX 7127
KNOXVILLE TN 37921

TENNESSEE BUREAU OF INVESTIGATION
901 RS GASS BLVD
NASHVILLE TN 37216

TENNESSEE CAR AND VAN RENTAL
2408 LEBANON RD
NASHVILLE TN 37214

TENNESSEE CHEESECAKE INC
KYLE PERKINS DIRECTOR OF SALES
1420 TOSHIBA DR STE B
LEBANON TN 37087

TENNESSEE CHEESECAKE INC.
WILL WILSON, PRESIDENT
1420 TOSHIBA DR STE B
LEBANON TN 37087

TENNESSEE CROWN DISTRIBUTING CO
PO BOX 5068
CHATTANOOGA TN 37406

TENNESSEE DEPT OF
ENVIRONMENT AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

TENNESSEE DEPT OF EMPLOYMENT
SECURITY
PO BOX 101
NASHVILLE TN 37202

TENNESSEE DEPT OF HEALTH
DIVISION OF GENERAL ENVIRONMENTAL HEALTH
PO BOX 198990
NASHVILLE TN 37219-8990

TENNESSEE DEPT OF HEALTH
DIVISION OF FOOD AND GENERAL SAN
PO BOX 23090
NASHVILLE TN 37202-3090

TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

TENNESSEE DEPT OF REVENU
ANDREW JACKSON STATE OFFICE BUILDING
PO BOX 17374
NASHVILLE TN 37217

TENNESSEE DEPT OF REVENU
TAX ENFORCEMENT DIVISION
204 HIGH PT DR
JOHNSON CITY TN 37601

TENNESSEE DEPT OF REVENU
2486 PARK PLUS DR
COLUMBIA TN 38401

TENNESSEE DEPT OF REVENU
PO BOX 378
KNOXVILLE TN 37901

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
3150 NORTH APPLING RD
BARTLETT TN 38133

TENNESSEE DEPT OF REVENUE (GARNISHMENT)
PO BOX 14035
KNOXVILLE TN 37914

TENNESSEE DEPT OF STATE
312 8TH AVE NORTH
6TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243

TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

TENNESSEE DRUG AND ALCOHOL
207 GILL ST
ALCOA TN 37701

TENNESSEE FOOTBALL INC
460 GREAT CIR RD
NASHVILLE TN 37228

TENNESSEE FOOTBALL LP SPONSORSHIP FEE
PO BOX 281228
NASHVILLE TN 37228

TENNESSEE GEOGRAPHIC INFORMATI
ATTENDEE CONFERENCE REGISTRATION
POBOX 330906
NASHVILLE TN 37203

TENNESSEE GLASS CO
651 THOMPSON LN
NASHVILLE TN 37204

TENNESSEE LANDSCAPE SERVICESI
535 CHEROKEE BLVD
CHATTANOOGA TN 37405

TENNESSEE LAW INSTITUTE
PO BOX 30767
KNOXVILLE TN 37930

TENNESSEE MARKETING ASSOCIATIO
DBA TMA
POBOX 40705
NASHVILLE TN 37241-0119

TENNESSEE MOUNTAIN AIRE INC
DBA MOUNTAIN AIR
POBOX 503
MADISON TN 37116-0503

TENNESSEE NARCOTICS TESTING
695 NASHVILLE PIKE STE 177
GALLATIN TN 37066

TENNESSEE NUMBER 1 LIMITED PA
DBA FAIRFIELD INN AND SUITES-MEMPHIS
8489 HIGHWAY 64
MEMPHIS TN 38133

TENNESSEE ORTHOPAEDIC ALLIANCE
PO BOX 105132
ATLANTA GA 30348-5132

TENNESSEE RELOCATION COUNCIL
330 FRANKLIN RD STE 135A195
BRENTWOOD TN 37027-3282

TENNESSEE RESTAURANT ASSOCIATI
PO BOX 681207
FRANKLIN TN 37068-1207

TENNESSEE RESTAURANT EQUIPMENT
7127 COCKRILL BEND INDUSTRIAL DR
NASHVILLE TN 37209

TENNESSEE SECRETARY OF STATE
ANNUAL REPORT
312 8TH AVE NORTH
7TH FLOOR WILLIAM R SNODGRASS TOWER
NASHVILLE TN 37243

TENNESSEE SECRETARY OF STATE
WILLIAM R SNODGRASS BUILDING
312 ROSA L PARKS AVE 6TH FL
NASHVILLE TN 37243-1102

TENNESSEE SECRETARY OF STATE
JAMES K POLK BUILDING SUITE 1800
NASHVILLE TN 37243-0306

TENNESSEE SPINE AND SPORTS MEDIC
397 WALLACE RD
SUITE 410
NASHVILLE TN 37211

TENNESSEE STAGE AND STUDIO
823 WOODLAND ST
NASHVILLE TN 37206

TENNESSEE STATE BANK
RAPID FIRE EQUIPMENT
PO BOX 4307
SEVIERVILLE TN 37864-4307

TENNESSEE STATE BOARD OF ACCOU
VOLUNTEER PLAZA 2ND FLOOR
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37243-1141

TENNESSEE STUDENT ASSISTANCE C
NCO FINANCIAL SYSTEMS INC
PO BOX 15372
WILMINGTON DE 19850

TENNESSEE SVC
PO BOX 140
OCOEE TN 37361

TENNESSEE TEFERAH D
ADDRESS INTENTIONALLY OMITTED

TENNESSEE TITANS (TITANS TICKETS)
TICKET OFFICE
ONE TITAN'S WAY
NASHVILLE TN 37213

TENNESSEE URGENT CARE ASSOC
339 WHITE BRIDGE RD
NASHVILLE TN 37209

TENNESSEE URGENT CARE ASSOCIAT
1616 NORTH GALLATIN RD
MADISON TN 37115

TENNESSEE URGENT CARE ASSOCIAT
2510 MURFREESBORO PIKE STE 2
NASHVILLE TN 37217-3504

TENNESSEE VALLEY GASKET GUY
PO BOX 21542
CHATTANOOGA TN 37424

TENNESSEE VALLEY ICE COMPANYLLC
4116 SOUTH CREEK RD
CHATTANOOGA TN 37406

TENNESSEE VOICES FOR CHILDREN
500 JAMES PATTERSON PKWY STE 750
NASHVILLE TN 37243-1169

TENNESSEE WINE AND SPIRITS
PO BOX 280300
411 GREAT CIR RD
NASHVILLE TN 37228

TENNESSEE-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

TENNIS JACKSON ELECTRIC INC
2300 2ND AVE E
TUSCALOOSA AL 35401

TENNKY SPRINKLER CO INC
427 CHURCH ST
GOODLETTSVILLE TN 37072

TENTS BOFF/SOUTHEAST
DBA ENCORE EVENTS
152 COMMERCE DR
NICHOLASVILLE KY 40356

TENZO MCALLEN LLC
800 E VERMONT AVE #21103
MCALLEN TX 78503

TEPPER CHRISTINA H
ADDRESS INTENTIONALLY OMITTED

TEQUE ESTUARDO S
ADDRESS INTENTIONALLY OMITTED

TEQUILA COWBOY
305 BROADWAY
NASHVILLE TN 37201

TERAN ALBERTO
ADDRESS INTENTIONALLY OMITTED

TERAN DAVID
ADDRESS INTENTIONALLY OMITTED

TERESA EDWARDS (GIFT CARD REFUND)
6157 WULFF DR
ST LOUIS MO 63134

TERIO OMAR
ADDRESS INTENTIONALLY OMITTED

TERK DISTRIBUTING CO
6906 COMMERCE
EL PASO TX 79915

TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI OH 45274-2592

TERNAN INC
IMPERIAL GLASS
2911 DUDLEY AVE
PARKERSBURG WV 26101

TERPENNING KENNETH
ADDRESS INTENTIONALLY OMITTED

TERRA CARE INC
PO BOX 60090
MALDEN WV 25306

TERRA RENEWAL LLC
PO BOX 2153 DEPT 1814
BIRMINGHAM AL 35287-1814

TERRA RENEWAL SVC INC
DEPT 1814
PO BOX 2153
BIRMINGHAM AL 35287-1814

TERRA SURVEYING CO INC
3000 WILCREST DR STE 210
HOUSTON TX 77042

TERRACON CONSULTANTS INC
DBA TERRACON
PO BOX 843358
KANSAS CITY MO 64184-3358

TERRADON CORP
POBOX 519
NITRO WV 25143

TERRANCE ASMITH DISTRIBUTINGINC
2215 NORTH MADISON AVE
ANDERSON IN 46011

TERRAZAS ARMANDO
ADDRESS INTENTIONALLY OMITTED

TERRELL DANIEL
ADDRESS INTENTIONALLY OMITTED

TERRELL JULIAN H
ADDRESS INTENTIONALLY OMITTED

TERRELL KIMBERLY N
ADDRESS INTENTIONALLY OMITTED

TERRELL LISA M
ADDRESS INTENTIONALLY OMITTED

TERRELL MICHELE L
ADDRESS INTENTIONALLY OMITTED

TERRELL'S PRESSURE PLUS
1019 OLD MONROVIA RD STE 280
HUNTSVILLE AL 35806

TERRITO ELECTRIC INC
441 WEST ENTERPRISE
OCOEE FL 34761

TERRO DALE
DBA DALE'S TV AND VCR REPAIR
DBA DALE'S TV
4014 MAPLEWOOD DR
SULPHUR LA 70663

TERRO DANA
ADDRESS INTENTIONALLY OMITTED

TERRY ALLEN PLUMBING AND HEATING
POBOX 7072
FLINT MI 48507-7072

TERRY ANDREW D
ADDRESS INTENTIONALLY OMITTED

TERRY BRIAN
DBA PRESSURE WASH CO
6680 GLENVIEW DR
N.RICHLAND HILLS TX 76180

TERRY BRITTANY A
ADDRESS INTENTIONALLY OMITTED

TERRY CARL
ADDRESS INTENTIONALLY OMITTED

TERRY CAROLINE
ADDRESS INTENTIONALLY OMITTED

TERRY DERRICK L
ADDRESS INTENTIONALLY OMITTED

TERRY DIQUAN
ADDRESS INTENTIONALLY OMITTED

TERRY HEIMANN (GIFT CARD REFUND)
1214 STONEWOLF TRL
FAIRVIEW HEIGHTS IL 62208

TERRY JEFF
ADDRESS INTENTIONALLY OMITTED

TERRY KEITH D
ADDRESS INTENTIONALLY OMITTED

TERRY KYLE L
ADDRESS INTENTIONALLY OMITTED

TERRY LAUREN
ADDRESS INTENTIONALLY OMITTED

TERRY MARTHA
ADDRESS INTENTIONALLY OMITTED

TERRY MILLER SVC CO
PO BOX 8607
COLUMBUS GA 31908

TERRY RAYMOND
ADDRESS INTENTIONALLY OMITTED

TERRY WOODARD ENTERPRISES INC
DBA KOMMERCIAL KITCHENS
1100 FREEWAY BLVD
ROSE CITY TX 77662

TERRY'S CERAMIC
2018 EVERGREEN DR
ALBANY GA 31721

TERRYS LANDSCAPE INC
PO BOX 3127
FT. WALTON BEACH FL 32547

TERWILLIGER MORGAN K
ADDRESS INTENTIONALLY OMITTED

TESCO INC
PO BOX 333
HENDERSON KY 42419

TESSARO KELSEY
ADDRESS INTENTIONALLY OMITTED

TESTECH INC
8534 YANKEE ST
DAYTON OH 45458

TESTER BELUA
DBA H AND J MAINTENANCE
PO BOX 0079
HAMPTON TN 37658

TESTERMAN AARON
ADDRESS INTENTIONALLY OMITTED

TESTING INC
PO BOX 1087
DECATUR AL 35602-1087

TESTING SVC CORP
360 S MAIN PL
CAROL STREAM IL 60188

TESTOLIN CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

TESTON ARVIN B
DBA BRADS BACKFLOW SVC LLC
2702 E CRYSTAL LAKE AVE
ORLANDO FL 32806

TETEN CARY A
ADDRESS INTENTIONALLY OMITTED

TETER AUSTIN
ADDRESS INTENTIONALLY OMITTED

TEVDOVICH ZACHARY T
ADDRESS INTENTIONALLY OMITTED

TEVORA BUSINESS SOLUTIONS INC
ONE SPECTRUM POINT DR STE 200
LAKE FOREST CA 92630

TEW MELVIN
ADDRESS INTENTIONALLY OMITTED

TEW MELVIN
LARUE HAIGLER
ADDRESS INTENTIONALLY OMITTED

TEWKSBURY PATRICK J
ADDRESS INTENTIONALLY OMITTED

TEXAS - NEW MEXICO POWER COMPA
PO BOX 901019
FORT WORTH TX 76101-2019

TEXAS ACCESSIBILITY
920 COLORADO ST
AUSTIN TX 78701

TEXAS AIR AND RESTAURANT REPAIR
PO BOX 762110
SAN ANTONIO TX 78245

TEXAS AIRONE LP
DBA AIRONE AIR CONDITIONING
PO BOX 393
SAN MARCOS TX 78667

TEXAS ALCOHOLIC BEVERAGE COMM (LICENSE)
5806 MESA DR
AUSTIN TX 78731

TEXAS AND KANSAS CITY PARTNERS
DBA TIME WARNER COMMUNICATIONS
DBA TIME WARNER CABLE
PO BOX 650050
DALLAS TX 75265-0050

TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

TEXAS CHILD SUPPORT
DBA OFFICE OF ATTORNEY GENERAL
PO BOX 245993
SAN ANTONIO TX 78224-5993

TEXAS COMMISSION OF ENVIRON Q
STORM WATER AND GENERAL PERMITS TEAM
MC228 POBOX 13087
AUSTIN TX 78711-3087

TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

TEXAS COMMISSION ON ENVIROMENT
FINANCIAL ADMINISTRATION DIVISION
CASHIER'S OFFICE MC-214
12100 PARK 35 CIR
AUSTIN TX 78753

TEXAS COMPTROLLER OF
PUBLIC ACCOUNTS UNCLAIMED PROPERTY
DIVISION
111 E 17TH ST
AUSTIN TX 78774-0100

TEXAS COMPTROLLER OF PUBLIC AC
DALLAS WEST AUDIT OFFICE
ATTNBRUCE LAICPA
2655 VILLA CREEK DRIVESUITE270
DALLAS TX 75234

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

TEXAS CONNECTIONS
PO BOX 5178
GUN BARREL CITY TX 75147

TEXAS DEPT OF LICENSING
PO BOX 12157
AUSTIN TX 78711

TEXAS DEPT OF LICENSING AND REG
920 COLORADO AVE
AUSTIN TX 78701

TEXAS DEPT OF LICENSING AND REGU
PO BOX 12157
AUSTIN TX 78711

TEXAS DEPT OF STATE HEALTH SER
PO BOX 149347
MC-2003
AUSTIN TX 78714-9347

TEXAS ENGINEERING AND MAPPING
12810 CENTURY DR
STAFFORD TX 77477

TEXAS FANNON ENTERPRISES INC
DBA BIOREMEDIES
PO BOX 971426
EL PASO TX 79997

TEXAS GAS SVC
1525 TEXAS DR
WEATHERFORD TX 76086-6327

TEXAS GAS SVC
POBOX 269042
OKLAHOMA CITY OK 73126-9042

TEXAS GAS SVC
POBOX 531827
HARLINGEN TX 78553

TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121-9913

TEXAS GROUP BUY
PO BOX 951415
DALLAS TX 75395-1415

TEXAS JANITORIAL SVC
PO BOX 440551
LAREDO TX 78044

TEXAS LANDSCAPE CREATIONS
PO BOX 1524
ROUND ROCK TX 78680

TEXAS LEGACY CHEER
3304 WINSOME CT
LAREDO TX 78045

TEXAS LIGHTSMITH
20808 W HIGHWAY 71
SPICEWOOD TX 78669

TEXAS LOGOS LP
1501 N NORWOOD DR STE 145
HURST TX 76054

TEXAS MEDCLINIC
13722 EMBASSY ROW
SAN ANTONIO TX 78216-2000

TEXAS METRO DEVELOPMENT SERVIC
11824 JOLLYVILLE RD STE 503
AUSTIN TX 78759

TEXAS NEON ADV CO
PO BOX 15245
SAN ANTONIO TX 78212-8445

TEXAS PETITION STRATEGIES
1201 WEST ABRAH ST
ARLINGTON TX 76013

TEXAS RESTAURANT ASSOCIAITON
PO BOX 1429
AUSTIN TX 78767-1429

TEXAS RESTAURANT ASSOCIATION S
RICHIE JACKSON
PO BOX 1429
AUSTIN TX 78767

TEXAS RESTAURANT EQUIPMENT REP
PO BOX 53681
LUBBOCK TX 79453

TEXAS ROOFING CO LP
PO BOX 80798
AUSTIN TX 78708

TEXAS SIGNS AND DESIGNS
3108 E VETERANS MEMORIAL BLVD
KILLEEN TX 76543

TEXAS STAR BANK
CUSTOMER SVC  SUSIE RENEW
PO BOX 608
VAN ALSTYNE TX 75495

TEXAS STATE FIRE PROTECTION
PO BOX 81355
AUSTIN TX 78708

TEXAS WINDOW CLEANING LLC
PO BOX 170027
AUSTIN TX 78717

TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN TX 78778-0001

TEXAS WORKFORCE COMMISSION
101 E 15TH ST STE 540
AUSTIN TX 78778

TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

TEXAS YARWAY LTD
DBA LASER RECHARGE OF AUSTIN
DBA LASER RECHARGE
PO BOX 81602
AUSTIN TX 78708-1602

TEXAS-NEW MEXICO NEWSPAPER PAR
DBA YORK NEWSPAPER CO
PO BOX 6545
CAROL STREAM IL 60197-6545

TEXAS-NEW MEXICO NEWSPAPERS PA
DBA EL PASO TIMES
PO BOX 1452
EL PASO TX 79948

TEXAS-NEW MEXICO NEWSPAPERS PA
DBA EL-PASO TIMES
300 N CAMPBELL ST
EL PASO TX 79901

TEXAS/SOUTHWEST GROUP
2500 TANGLEWILDE STE 305
HOUSTON TX 77063

TEXOMA PAVING AND CONSTRUCTION LLC
PO BOX 1247
NORMAN OK 73070

TEYBER DANIEL E
ADDRESS INTENTIONALLY OMITTED

TFG LLC
4633 SANFORD ST
METAIRIE LA 70006

TFG TENNESSEE LLC
2940 FOSTER CREIGHTON DR
NASHVILLE TN 37204-3719

TFG TN LLC
5542 ERAINES RDSTE 101
MEMPHIS TN 38115

TFH-EB
DBA THE WATERWORKS
1655 OLD LEONARD AVE
COLUMBUS OH 43219

TG
PO BOX 83300
ROUND ROCK TX 78683-3300

THACKER MARJORIE SETTLEMENT
5251 NEW CARLISLE PIKE
SPRINGFIELD OH 45504

THAD ZIEGLER GLASS LTD
POBOX 8298
SAN ANTONIO TX 78208-0298

THALHEIMER HEATHER L
ADDRESS INTENTIONALLY OMITTED

THANE CLAIRE M
ADDRESS INTENTIONALLY OMITTED

THARP DAVID
ADDRESS INTENTIONALLY OMITTED

THARP JOSEPH
DBA ACCENT WINDOWS
3305 PRESTON RD
PASADENA TX 77505-2004

THARP MAGGIE
ADDRESS INTENTIONALLY OMITTED

THARP PLUMBING SYSTEMS INC
625 WILMER AVE
ORLANDO FL 32808

THARP TAMMY
ADDRESS INTENTIONALLY OMITTED

THARPE CHRISTOPHER PEYTON
DBA MOBILE WASH PROS
127 CANTERBURY RD
BRANDON MS 39042

THAT'S GREAT NEWS LLC
DBA THAT'S GREAT NEWS/THAT'S GREAT PR
PO BOX 877
CHESHIRE CT 06410

THATCHER AND ASSOCIATES INC
3172 GREENWOOD ST
WINTER PARK FL 32792

THAYER SAMUEL D
ADDRESS INTENTIONALLY OMITTED

THE ADA GROUP LLC
2047 CARTER HILL RD
MONTGOMERY AL 36106

THE ADE GROUP INC
DBA THE RAVINES GOLF COURSE
8525 DIVISION RD
WEST LAFAYETTE IN 47906

THE ADVERTISER CO
PRINTERS OF THE BAYONET
1819 SOUTH LUMPKIN RD
COLUMBUS GA 31903

THE ADVERTISER CO
DBA MONTGOMERY ADVERTISER
PO BOX 1000
MONTGOMERY AL 36101-1000

THE ADVERTISING STORE INC
17201 E40 HWY
SUITE 111-253
INDEPENDENCE MO 64055

THE ADVOCATE
PO BOX 588
BATON ROUGE LA 70821-0588

THE AMERICAN INSTITUTE OF ARCH
POBOX 64185
BALTIMORE MD 21264

THE ANN ARBOR NEWS
PO BOX 79001
DETROIT MI 48279-1060

THE ANNISTON STAR
PO BOX 189
ANNISTON AL 36201

THE APOTHECARY SHOPPE
6126 PRESTLEY MILL RD
DOUGLASVILLE GA 30134

THE ARIZONA REPUBLIC
PO BOX 54449
LOS ANGELES CA 90054-0449

THE AUBURN MILE 2
PO BOX 350018
BOSTON MA 02241-0518

THE BAKER SIGN CO
2906 GREENHOUSE RD
HOUSTON TX 77084-4414

THE BALE GLASS INC
1418 FABRICON BLVD STE D
JEFFERSONVILLE IN 47130

THE BAMBOO FORGE
1024 S GOOD RD
KISSIMEE FL 34747

THE BARBER COMPANIES (RENT)
27 INVERNESS CTR PKWY
BIRMINGHAM AL 35242

THE BARKER SIGN CO
2906 GREENHOUSE RD
HOUSTON TX 77084-4414

THE BARONETTE RENAISSANCE
27790 NOVI RD
NOVI MI 48377

THE BEER SHAK LLC
PO BOX 153
SUMMIT STATION PA 17979

THE BEERGAS CO OF TEXAS
PO BOX 305
SALADO TX 76571

THE BIG GREEN INC
9902 IOTA
SAN ANTONIO TX 78217

THE BIRMINGHAM NEWS CO
DBA BIRMINGHAM NEWS
PO BOX 9001017
LOUISVILLE KY 40290-1017

THE BLADE
122 VESTIGE DR
LAFAYETTE LA 70508

THE BLIND DOCTOR
6008 W SAGINAW HWY
LANSING MI 48917-2463

THE BLIND MAN
6880 HIISHIRE STE 4
MEMPHIS TN 38133

THE BLIND SHOP
1419 S FORT HOOD ST
KILLEEN TX 76542

THE BONE AND JOINT CLINIC PC
206 BEDFORD WAY
FRANKLIN TN 37064-5526

THE BOSWORTH CO
PO BOX 3449
MIDLAND TX 79702

THE BRANDT COMPANIES LLC
PO BOX 227351
DALLAS TX 75222-7351

THE BRICKMAN GROUP LTD
3630 SOLUTIONS CTR
CHICAGO IL 60677-3006

THE CAMPUS SPECIAL LLC
3575 KOGER BLVD STE 150
ATLANTA GA 30096

THE CENTER FOR ORTHOPEDICS IN
2201 CHARLES ST
FREDERICKSBURG VA 22401-3305

THE CHAMBER
4201 AIRPORT FWY STE A
PO BOX DRAWER 969
BEDFORD TX 76095

THE CHAMBER OF COMMERCE OF ST
PO BOX 1677
SOUTH BEND IN 46634-1677

THE CHAMBER/SOUTHWEST LOUISIANA
PO BOX 3110
LAKE CHARLES LA 70602-3110

THE CHEROKEE GROUP LLC
PO BOX 6248
SEVIERVILLE TN 37864

THE CHILDREN'S CLINIC OF ADC
4315 JAMES CASEY 3RD FL
AUSTIN TX 78745

THE CHRONICLE
PO BOX 4439
HOUSTON TX 72210-4439

THE CINDER BOX INC
47 S MAIN ST
ZIONSVILLE IN 46077

THE CITY OF DICKSON
600 EAST WALNUT ST
DICKSON TN 37055

THE CLAYTON GROUP INC
8313 N KIMMEL RD
PO BOX 149
CLAYTON OH 45315

THE CLEAN MAT CO OF MICHI
30944 INDUSTRIAL DR
LIVONIA MI 48150

THE CLEANING CONNECTION INC
DBA CLEANING CONNECTION
105 SUGAR CREEK DR
YOUNGSVILLE LA 70592-5205

THE COFER GROUP LLC
PO BOX 7272
TUPELO MS 38802-7272

THE COLONY FLORIST AND DESIGN
6700 MAIN ST STE 112
THE COLONY TX 75056

THE COLUMBUS DISPATCH
34 SOUTH THIRD ST
COLUMBUS OH 43215

THE COLUMBUS DISTRIBUTING CO
4949 FREEWAY DR EAST
COLUMBUS OH 43082

THE COMFORT GROUP
659 THOMPSON LN
NASHVILLE TN 37214

THE COMMUNICATIONS CONNECTION
1315 EUCLID AVE
SUITE 12
BRISTOL VA 24201

THE COMMUNITY SCHOOL
29964 SAINT BASIL ST
DAPHNE AL 36526

THE CONFERENCE BOARD INC
PO BOX 4026 CHURCH STREET STATION
NEW YORK NY 10261-4026

THE CORNER WINDOW
5703 78TH ST
LUBBOCK TX 79424

THE COURIER-JOURNAL
MIKE ENNIS
B219702K
3310 BOWIE DR
LOUISVILLE KY 40219

THE COURIER-JOURNAL
DEPT 93004
LOUISVILLE KY 40293-3004

THE COURIER-JOURNAL
PO BOX 740031
LOUISVILLE KY 40201-7431

THE CREATIVE GROUP
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

THE CREATIVE GROUP
PO BOX 743295
LOS ANGELES CA 90074-3295

THE CRICHTON GROUP
PO BOX 306015
NASHVILLE TN 37230-6015

THE CROSSING CHURCH
7501 STANDIFER GAP RD
CHATTANOOGA TN 37421

THE CSI COMPANIES INC
DBA CUSTOM STAFFING - A CSI CO
PO BOX 277486
ATLANTA GA 30384-7486

THE CURIOUS EDGE FOUNDATION INC
401 LEWIS HARGETT CIR STE 120
LEXINGTON KY 40503

THE DAILY CITIZEN NEWS
308 THORNTON AVE
PO BOX 1167
DALTON GA 30720

THE DAILY NEWS JOURNAL
224 NORTH WALNUT ST
PO BOX 68
MURFREESBORO TN 37133-0068

THE DALLAS MARKETING GROUP
12720 HILLCREST RD STE 880
DALLAS TX 75230-2092

THE DALLAS MORNING NEWS
PO BOX 630054
DALLAS TX 75263-0054

THE DALLAS MORNING NEWS
PO BOX 910944
DALLAS TX 75391-0944

THE DALLAS MORNING NEWS LP
PO BOX 655237
DALLAS TX 75265-5237

THE DAMM PLUMBER INC
9301 WEST 82ND ST
OVERLAND PARK KS 66204

THE DAVEY TREE EXPERT CO
PO BOX 94532
CLEVELAND OH 44101-4532

THE DAVEY TREE EXPERT CO
PO BOX 709
KENT OH 44240-0709

THE DELTA PATHOLOGY GROUP
POBOX 9600
TEXARKANA TX 75505

THE DETAIL DOCTOR INC
DBA TUPELO TINT AND AUTO GLASS
1512 WEST MAIN ST
TUPELO MS 38801

THE DETAIL SHOP LLC
1888 MAIN ST
SUITE C #200
MADISON MS 39110

THE DIAMOND GROUP INC
DBA AIRE SERV HEATING AND AIR CONDITIONING
475 SOUTH MCLENNAN DR
ELM MOTT TX 76640

THE DILENSCHNEIDER GROUP
405 LEXINGTON AVE 57TH FL
NEW YORK NY 10174

THE DIPWELL CO INC
106 INDUSTRIAL DR
NORTHAMPTON MA 01060

THE DISPATCH PRINTING CO
DBA COLUMBUS DISPATCH
PO BOX 182941
COLUMBUS OH 43218-2098

THE DOCTORS IN
10965 BEN CRENSHAW #1
EL PASO TX 79935

THE DOLINS CO LLC
DBA JUST IN TIME REFRIGERATION
22226 N 23RD AVE STE 3
PHOENIX AZ 85027

THE DOOR DOCTOR
652 CORT CR NE
BIRMINGHAM AL 35215

THE DOWNTOWN GROUP INC
111 NORTH ST ANDREWS ST
PO BOX 1005
DOTHAN AL 36302

THE DRAIN DOCTOR
POBOX 1445
CHATSWORTH GA 30705

THE DRAIN DOCTOR
POBOX 160689
NASHVILLE TN 37216

THE DRAINMAN INC
2244 PROFIT DR
INDIANAPOLIS IN 46241

THE EARTHGRAINS CO
7448 COLLECTION CTR DR
CHICAGO IL 60693

THE ECONOMIST NEWSPAPER NA I
PO BOX 46970
ST. LOUIS MO 63146-9748

THE EDGE OF KNIFE NORTH INC
1400 VILLAGE SQUARE BLVDTE 403
SUITE# 3-338
TALLAHASSEE FL 32312

THE ELECTRIC GROUP
2245 NETTLE DR
PLANO TX 75025

THE ELECTRIC MOTOR REPAIR CO
DBA EMR
DBA ELECTRIC MOTOR REPAIR CO
700 EAST 25TH ST
BALTIMORE MD 21218

THE EMPLOYMENT GUIDE
PO BOX 800278
HOUSTON TX 77280-0278

THE EMPLOYMENT GUIDELLC
PO BOX 675619
MARIETTA GA 30006

THE ENGLEMAN'S BAKERY
6185 BROOK HOLLOW PKWY
NORCROSS GA 30071

THE EPIC CO INC
PO BOX 610251
BIRMINGHAM AL 35261-0251

THE FAAT INC
PO BOX 10593
MURFREESBORO TN 37129

THE FAIRMONT HOTEL
PO BOX 54078
NEW ORLEANS LA 70154

THE FLOOD CO
PO BOX 2535
HUDSON OH 44236-2535

THE FLOWER GALLERY
2856 LONE OAK RD
PADUCAH KY 42003

THE FORGOTTEN CRAFTSMAN
DBA THE FORGOTTEN CRAFTSMAN
218 S COMMERCE
WICHITA KS 67202

THE FRANK NIESEN CO
500 W SHARON RD
CINCINNATI OH 45240

THE FREE LANCE-STARR
616 AMELIA ST
FREDERICKSBURG VA 22401

THE GALLERIA ASSOCIATES LP
DBA COOL SPRINGS GALLERIA
1800 GALLERIA BLVD
SUITE 2075
FRANKLIN TN 37067-1600

THE GALLERIA ASSOCIATES LP RENT
PO BOX 74906
CLEVELAND OH 44194-4906

THE GALLERIA ASSOCIATESLP
COOLSPRINGS CROSSING LIMITED PARTNERSHIP
1800 GALLERIA BLVD
FRANKLIN TN 37064-1600

THE GANG GROUP INC
DBA WINDOW GANG
1407 OLD LAMPLIGHTER WAY
WILMINGTON NC 28403

THE GARDEN INN LLC
1400 BEE ROCK RD
MONTEREY TN 38574

THE GARDEN LANDSCAPING CO LL
PO BOX 4546
YUMA AZ 85366

THE GARDEN WHOLESALE INC
5400 LONGLEAF ST
JACKSONVILLE FL 32209

THE GAS SHACK
407 W WALNUT
JOHNSON CITY TN 37604

THE GASKET GUY
1165 ROYAL DR
AMHERST OH 44001

THE GASKET GUY INC
15781 79TH CT NORTH
LOZAHATCHEE FL 33470

THE GREATER NORTH FULTON
CHAMBER OF COMMERCE
1025 OLD ROSWELL RD
SUITE 101
ROSWELL GA 30076

THE GREEK TELEPHONE DIRECTORY
PO BOX 14697
CHICAGO IL 60614-0697

THE GREENERY
3671 N HIGHWAY 77
WAXAHACHIE TX 75165

THE GREENS AT LAKESIDE VILLAGE
POBOX 13000
FAYETTEVILLE AR 72703

THE GREENSKEEPER INC
POBOX 478
TUSCUMBIA AL 35674

THE GROUNDS GUYS
PO BOX 21126
AMARILLO TX 79114

THE GROUNDS GUYS OF CHATTANOOGA
PO BOX 5612
CHATTANOOGA TN 37406

THE GROUNDS GUYS OF FAYETTEVILLE
PO BOX 10695
FAYETTEVILLE AR 72703

THE GROUNDSKEEPER
11205 WOODCREST DR
HUNTSVILLE AL 35803

THE GROUT MEDIC
PO BOX 858
MT. WASHINGTON KY 40047

THE HAMPTONS OF NORTON SHORES
909 HAMPTONS CT #4
NORTON SHORES MI 49441

THE HANDYMAN SVC
3040 PINEHILL DR
ADAMSVILLE AL 35005

THE HAPPY CHEF INC
22 PARK PL
BUTLER NJ 07405

THE HARTFORD
PO BOX 660916
DALLAS TX 75266-0916

THE HEALTH CARE AUTH OF LAUDE
D/B/A  ELIZA COFFEE MEMORIAL HOSPITAL
PO BOX 10005
FLORENCE AL 35631-2005

THE HEALTH CARE AUTHORITY OF L
AND THE CITY OF FLORENCE ALABAMA
DBA ELIZA COFFEE MEMORIAL HOSPITAL
PO BOX 10005
FLORENCE AL 35631-2005

THE HEARING CLINIC
PO BOX 886
BLACKSBURG VA 24063-0886

THE HEARTHSTONE GROUP
625 BEESLEY RD
MURFREESBORO TN 37128

THE HERALD CO
DBA THE FLINT JOURNAL
200 E FIRST ST
FLINT MI 48502

THE HERALD CO INC
DBA KALAMAZOO GAZETTE
401 SOUTH BURDICK ST
KALAMAZOO MI 49007

THE HERALD COMPANYINC
DBA BOOTH NEWSPAPERSINC
BOOTH PAYMENTS
PO BOX 3338
GRAND RAPIDS MI 49501-3338

THE HERALD DISPATCH
PO BOX 2017
HUNTINGTON WV 25720

THE HERTZ CORP
PO BOX 26141
OKLAHOMA CITY OK 73126

THE HINDS COUNTY DEPT
POBOX 11677
JACKSON MS 39283-1677

THE HOCKEY CLUB OF OHIO VALLEY LLC
1315 MAIN ST
WHEELING WV 26003

THE HOLLAND SENTINEL
54 WEST EIGHTH ST
HOLLAND MI 49423

THE HOME CITY ICE CO
POBOX 111116
CINCINNATI OH 45211

THE HOME DEPOT
1750 OLD FORT PKWY
MURFREESBORO TN 37129

THE HOME DEPOT-COMMERCIAL CRED
PO BOX 9903
MACON GA 31297-9903

THE HR GROUP
5205 MARYLAND WAY STE 300
BRENTWOOD TN 37027

THE HUMAN CAPITAL GROUP INC
STEVE HAYES
1612 WESTGATE CIR STE 112
BRENTWOOD TN 37027

THE HUMANE EDUCATIONAL SOCIETY
212 NORTH HIGHLAND PK AVE
CHATTANOOGA TN 37404

THE HUNTSVILLE TIMES CO INC
PO BOX 7069 WS
HUNTSVILLE AL 35807

THE HUTCH TOUCH II
1823 US HWY 78 E
OXFORD AL 36203

THE IJ CO
PO BOX 51150
KNOXVILLE TN 37950-1150

THE INNOVATIONS GROUP LLC
3310 ASPEN GROVE DR
FRANKLIN TN 37067

THE INSPECTION BUREAU INC
250 W CT ST STE 125W
CINCINNATI OH 45202

THE IVY BASKET
913 CONFERENCE DR
SUITE 101
GOODLETTSVILLE TN 37072

THE J RUSSELL CO
FOOD SVC EQUIPMENT
PO BOX 7787
MONROE LA 71201-7787

THE JACKSON CLINIC P A
PO BOX 400
JACKSON TN 38302

THE JAMESON INN OF OXFORD
161 COLONIAL DR
OXFORD AL 36203

THE JOURNAL NEWSPAPERS
6408 EDSALL RD
ALEXANDRIA VA 22312-6475

THE JOURNAL RECORD PUBLINSHING
PO BOX 26370
OKAHOMA CITY OK 73126-0370

THE KANSAS CITY SERIES OF LOCKTON
COMPANIES
444 W 47TH ST STE 600
KANSAS CITY MO 64112

THE KELLY GROUP INC
DBA KELLY PRINTING SUPPLIES
POBOX 70600
LAS VEGAS NV 89170

THE KEVIN CARTER FOUNDATION
THE PALM RESTAURANT CO PAIGE DIXON
140 5TH AVE SOUTH
NASHVILLE TN 37203

THE KEY HOLE
DBA KEY HOLE LOCKSMITH
3307B BELL STREET
AMARILLO TX 79106

THE KEY SHOP
DBA THE KEY SHOP
124 ASHMAN CIR
MIDLAND MI 48640

THE KINGS HELPER INC
845 ANGLIANA AVE
LEXINGTON KY 40508

THE LA STUDIOS INC
PO BOX 894045
LOS ANGELES CA 90189-4045

THE LA STUDIOS INC
DEPT 21901
PASADENA CA 91185-1901

THE LANDING AT ARBOR PLACE II  ON HOLD
PO BOX 74874
CLEVELAND OH 44194-4874

THE LANDING AT ARBOR PLACE II LLC
CBL AND ASSOCIATE MANAGEMENT INC
PROPERTY MANAGER
6700 DOUGLAS BLVD
DOUGLASVILLE GA 30135

THE LANDINGS
1505 THE LANDINGS DR
BRENTWOOD TN 37027

THE LANE CO
401 BRONCO DR STE A
BLOOMINGTON IL 61704

THE LAW OFFICE OF GARY LEE PRI
1804 MICCOSUKEE COMMONS DR STE200
TALLAHASSEE FL 32308-5471

THE LAW OFFICE OF HERBERT W WI
PO BOX 6031
GULFPORT MS 39506

THE LEAF CHRONICLE
PO BOX 31029
CLARKSVILLE TN 37040

THE LEAF-CHRONICLE
POBOX 30099
CLARKSVILLE TN 37040-0002

THE LEON COUNTY CLERK OF THE C
PO BOX 11336
TALLAHASSEE FL 32302

THE LEUKEMIA AND LYMPHOMA SOCIET
DBA LLS-TN
RALPH OCKENFELS
460 GREAT CIR RD
NASHVILLE TN 37228

THE LEXINGTON HERALD-LEADER CO
DEPT PBM
PO BOX 300
LEXINGTON KY 40584-0300

THE LEXINGTON HERALD-LEADER CO
PO BOX 9011064
LEXINGTON KY 40290-1064

THE LINTREE CO
PO BOX 4795
WICHITA FALLS TX 76308

THE LIQUOR CO
1600 PATRICK ST
CHARLESTON WV 25312

THE LITERACY CENTER
3411 A FIRST AVE
EVANSVILLE IN 47710

THE LOAN MACHINE
4529 W MAIN ST
BELLEVILLE IL 62226

THE LOCK AND KEY CENTER
POBOX 1027
LAVERGNE TN 37086

THE LOCK DOC
138 WILLIAMS DR
RINGGOLD GA 30736

THE LOCK SHOP
404 N WESTERN
PEORIA IL 61606

THE LOCK SHOP
6872 CAIRO RD
PADUCAH KY 42001

THE LOCK SHOP INC
1052 MIDWAY RD
SLAUGHTER LA 70777

THE LOCK SHOP INC
7815 TOM DR STE B
BATON ROUGE LA 70806

THE LOCKMAN
8921 CHIMNEYROCK BLVD
CORDOVA TN 38016

THE LOCKYARD
2115 EIGHTH AVE SOUTH
NASHVILLE TN 37204

THE LODGE AT WARNER RANCH
1801 WARNER RANCH DR
ROUND ROCK TX 78664

THE LOOMIS CORP
DBA THE LOOMIS AGENCY
17120 DALLAS PKWY
SUITE 200
DALLAS TX 75248

THE LPB CO INC
379 SHOTWELL CT
WHITE LAKE MI 48386

THE MAD HATTER-AIR DUCT AND CHIM
6145 CRAWFORDSVILLE RD
SUITE 352
SPEEDWAY IN 46224

THE MARTENSON FUNERAL HOME IN
10915 ALLEN RD
ALLEN PARK MI 48101

THE MCHUGHES LAW FIRM LLC
917 W 2ND ST
PO BOX 2180
LITTLE ROCK AR 72201

THE MD ROBINSON CO INC
DBA A-1 LOCK AND SECURITY
209 W EMERY ST
DALTON GA 30720

THE MEDICAL CENTER-CENTRAL GEO
777 HEMLOCK ST
PO BOX 9065
MACON GA 31297-7399

THE MERCHANTS CO
PO BOX 1351
HATTIESBURG MS 39403-1351

THE METROPOLIS PLANET/SOUTHERN
PO BOX 820
METROPOLIS IL 62960-0820

THE MICHAEL R BROWN LAW OFFICE
AND VIRGINIA BREAUX
120 N CONGRESS ST STE 710
JACKSON MS 39201

THE MILLER GROUP OF NASHVILLE
DBA AMERICAN PLUMBING
PO BOX 111542
NASHVILLE TN 37222

THE MOBILE ATTIC
5624 KNOB RD
NASHVILLE TN 37209

THE MOBILE COOLER CO INC
2553 MURFREESBORO HWY
MANCHESTER TN 37355

THE MONEY STORE
11530 HWY 49 NORTH
GULFPORT MS 39503

THE MONEY STORE
19 PASS RD
GULFPORT MS 39507

THE MONITOR
PO BOX 760
MCALLEN TX 78505

THE MULTICULTURAL FOOD SVC
HOSPITALITY ALLIANCE
1144 NARRAGANSETT BLVD
PROVIDENCE RI 02905-4012

THE NADER BAHMANZIARI MEMORIAL
PINNACLE BANK
1745 MEMORIAL BLVD
MURFREESBORO TN 37129

THE NAFEM SHOW
5170 PAYSPHERE CIR
CHICAGO IL 60674

THE NATIONAL AUTISM SOCIETY
1735 MOUNTAIN DR
TARRANT AL 35217

THE NEIGHBORHOOD ELECTRICIAN
53617 OAK GROVE
SHELBY TOWNSHIP MI 48315

THE NEON SHOP INC
1121 WALNUT ST
ABILENE TX 79601

THE NEWS MESSENGER
PO BOX 419
CHRISTIANSBURG VA 24073

THE NEWS STAND INC
21732 PINEWOOD CT
STERLING VA 20164-2300

THE NEWS STAR
PO BOX 1502
MONROE LA 71201

THE NEWSPAPERS OF WEST GEORGIA
PO BOX 460
CARROLLTON GA 30117

THE NFLPA MUSIC CITY CHAPTER
PO BOX 50523
NASHVILLE TN 37205

THE NORTH HIGHLAND CO
PO BOX 101353
ATLANTA GA 30392-1353

THE NORTHWESTERN MUTUAL LIFE I
720 E WISCONSIN AVE
MILWAUKEE WI 53202

THE NPD GROUP INC
24619 NETWORK PL
CHICAGO IL 60603-1246

THE OASIS CHURCH
GARY WALDERICH
141 BELLE FORREST CIR
NASHVILLE TN 37221

THE OKLAHOMA PLUBLISHING COMPA
DBA THE OKLAHOMAN
PO BOX 268880
OKLAHOMA OK 73126-8880

THE OSCEOLA CLINIC
5314 LWE
MISHAWAKA IN 46544

THE OTHER GUYS LAWN CARE
1806 SHAGBARK WAY
GALLATIN TN 37066

THE PARISH GROUP LLC
11579 CEDAR PK AVE
BATON ROUGE LA 70809

THE PERRY FIRM
7 LUMPKIN ST
LAWRENCEVILLE GA 30045

THE PERT GROUP INC
270 FARMINGTON AVE
SUITE 200
FARMINGTON CT 06032

THE PHARMACY
1305 WONDER WORLD DR 102
SAN MARCOS TX 78666

THE PHOENIX AGENCY INC
16105 N FLORIDA AVE STE B1
LUTZ FL 33549-6161

THE PHOENIX AGENCY INC
4412 W OSBORNE AVE STE A
TAMPA FL 33614

THE PLASTIC SURGERY GROUP PC
979 EAST 3RD ST
SUITE C920
CHATTANOOGA TN 37403-2136

THE PLUMBING WORKS
1319 CARBON ST
READING PA 19601

THE PRESERVE AT ROLLING OAKS
15450 FM 1325
AUSTIN TX 78728

THE PRINT AUTHORITY
7103-B CROSSROADS BLVD
BRENTWOOD TN 37027

THE PROMENADE DIBERVILLE LLC
2030 HAMILTON PL BLVD
CBL CENTER SUITE 500
CHATTANOOGA TN 37421-6000

THE R S LIPMAN CO
PO BOX 280300
407 GREAT CIR RD
NASHVILLE TN 37228-0300

THE RADIOLOGY CLINIC
208 MCFARLAND CR N
TUSCALOOSA AL 35406-1800

THE RAIN MAKER
1011 WEST POPLAR AVE STE 3
COLLIERVILLE TN 38017

THE REG CTR FOR ORAL AND MAXIL
NORTHPOINT PROFESSIONAL PARK
1021 WEST OAKLAND AVE STE 109
JOHNSON CITY TN 37604

THE RENY CO
16610 DALLAS PKWY #2400
DALLAS TX 75248

THE RESOURCE NETWORK
PO BOX 247
HARRISONBURG VA 22803

THE RESTAURANT REPAIR CO
1999 GULF MART ST STE 650
SAN ANTONIO TX 78217

THE RETAIL CONNECTION LP
2525 MCKINNON STE 700
DALLAS TX 75201

THE REVIEW APPEAL
PO BOX 681988
FRANKLIN, TN 37068-1988

THE REYNOLDS CO
PO BOX 205653
DALLAS TX 75320-5653

THE RHOMBUS GROUP
560 BENIGNO BLVD
BELLMAWR NJ 08035

THE RICE-TINSLEY CORP
DBA DIRECT AIR SOLUTIONS
PO BOX 24245
HOUSTON TX 77229

THE RICHARDSON CO
13 CREEDWOOD LN SW
LAKEWOOD WA 98499-1239

THE RIVER CITY SOAP CO
1792 LATHAM ST
MEMPHIS TN 38106

THE ROOFING CONNECTION INC
3882 CENTER LOOP
ORLANDO FL 32808

THE RT CO LLC
1106 E THIRD ST
DAYTON OH 45402

THE RUBBER ARM ROCKETS
194 GARTIN PL
MADISON HEIGHTS VA 24572

THE SALVATION ARMY
2320 FIFTH AVE
SAN DIEGO CA 92101

THE SCHULTZ LAW FIRM PC
TRUST ACCOUNT
101 WEST SIXTH ST STE 716
AUSTIN TX 78701

THE SCHUMACHER GROUP - LA
PO BOX 2995
SAN ANTONIO TX 78299-2995

THE SCHUMACHER GROUP OF AR IN
PO BOX 2929
SAN ANTONIO TX 78299-2929

THE SCRANTON TIMES
DBA COMMUNITY NEWSPAPER GROUP
149 PENN AVE
SCRANTON PA 18503

THE SCREENERY
1201-C GARDEN CITY HWY
MIDLAND TX 79701

THE SEC INSTITUTE INC
5301 BLUE LAGOON DR STE 590
MIAMI FL 33126-2098

THE SHERWIN-WILLIAMS CO
138 VANN DR
JACKSON TN 38305-3936

THE SHONBORN CO INC
PO BOX 7208
FISHERS IN 46038

THE SHOPPE UNIQUE
1616 E 8TH
ODESSA TX 79761

THE SHOPPING CENTER GROUP LLC
PO BOX 933617
ATLANTA GA 31193-3617

THE SHOPS AT NORTH EAST MALL (RENT)
867755 RELIABLE PKWY
CHICAGO IL 60686-0077

THE SIGN CENTER INC
7107 CROSSROADS BLVD STE 104
BRENTWOOD TN 37027

THE SIGN HOUSE
101 E RENFRO
SUITE B
BURLESON TX 76028

THE SIGN SHOP INC
146-B BRUCE STREET
SEVIERVILLE TN 37862

THE SIGN SHOP LLC
6 OPORTO MADRID BLVD NORTH
BIRMINGHAM AL 35206-4307

THE SIGN STORE
8889 HWY 29 S
HULL GA 30646

THE SOLDIERS FREEDOM OUTDOORS
2317 S EAST 224 TER
HAWTHORNE FL 32640

THE SOUTHEAST ALABAMA GAS DISTRICT
PO BOX 1298
ANDALUSIA AL 36420-1223

THE SPRINKLER GUYS
9863 N 1250 EAST RD
SHIRLEY IL 61772

THE ST PAUL COMPANIES
PO BOX 64256
ST. PAUL MN 55164-0256

THE STANDARD FIRE INSURANCE CO
TRAVELERS INDEMNITY AND AFFILIATES
FLOOD INSURANCE PROCESSING CENTER
PO BOX 731178
DALLAS TX 75373-1178

THE STAR GROUP
PO BOX 909
BURLESON TX 76097-0909

THE STAR-EXPONENT
PO BOX 111
CULPEPER VA 22701

THE STOCKPOT LLC
3215 HANOVER RD
JOHNSON CITY TN 37604

THE STRAUSS CO INC
415 TREMONT ST
CHATTANOOGA TN 37405

THE SUNFLOWER NEWSPAPER
WICHITA STATE UNIVERSITY
1845 N FAIRMOUNT  CAMPUS BOX 134
WHICHITA KS 67260

THE SVC CO OF MS LLC
PO BOX 1266
MERIDIAN MS 39302

THE TAMARKIN CO
101 KAPPA DR
PITTSBURG PA 15238

THE TAYLOR CLINIC
3715 DAUPHIN ST 403B
MOBILE AL 36602

THE TENNESSEAN
PO BOX 24865
NASHVILLE, TN 37202

THE TENNESSEAN
PO BOX 24887
NASHVILLE TN 37202

THE THERAPY CENTER INC
PO BOX 32709
KNOXVILLE TN 37930

THE TIMES
PO BOX 30222
SHREVEPORT LA 71130-0222

THE TOHOPEKALIGA WATER AUTHORI
101 N CHRUCH ST STE 200
KISSIMMEE FL 34741

THE TRAILER DEPOT LLC
901 CAINESVILLE RD
LEBANON TN 37087

THE TRUST ACCOUNT OF FRIEDMAN FRANK AND AB
524 E COLLEGE AVE
TALLAHASSEE FL 32301

THE TUSCALOOSA NEWS
PO BOX 10583
BIRMINGHAM AL 35202

THE TUSCALOOSA NEWS
PO BOX 116477
ATLANTA GA 30368-6477

THE UNIFIED TREASURER OF WYAND
710 NORTH 7TH
KANSAS CITY KS 66101-3064

THE UNIVERSITY HOSPITALS
PO BOX 23246
JACKSON MS 39225-3246

THE UNIVERSITY OF MEMPHIS
DBA THE DAILY HELMSMAN
113 MEEMAN JOURNALISM BLDG
MEMPHIS TN 38152-3290

THE UPHOLSTERY SHOP
6232 MASONIC DR
ALEXANDRIA LA 71301

THE UPHOLSTERY WORKSHOP
108 FRONT ST
WATHERFORD TX 76086

THE VIDEO CO
2605 WESTWOOD DR
NASHVILLE TN 37204

THE VILLAGE AT ALLEN LP
THE MGHERRING GROUP INC
PRESIDENT
5710 LBJ FREEWAY STE 450
DALLAS TX 75240-6399

THE VILLAGE AT ALLEN LP
THE MGHERRING GROUP INC
GENERAL COUNSEL
5710 LBJ FREEWAY STE 450
DALLAS. TX 75240-6399

THE VILLAGE OF ALLEN
329 TOWN PL
FAIRVIEW TX 75069

THE VINCENT YOUNG FOUNDATION
308 HANLEY LN
FRANKLIN TN 37069

THE VINYL PATCH
2704 HWY 80 W
MORTON MS 39117

THE WALDINGER CORP
150 MARITIME DR
SANFORD FL 32771

THE WALDINGER CORP
2886 N LOWELL RD
SPRINGDALE AR 72764-1852

THE WASHINGTON POST
CO CARL B DORR AGT 4219
PO BOX 272
MANASSAS VA 20108-0272

THE WASHINGTON POST
7873 HERITAGE DR #533
ANNADALE VA 22003

THE WASHINGTON POST
PO BOX 79101
BALTIMORE MD 21279-0101

THE WASHINGTON POST CO
AGENT: DONNA ARNOLD
DBA THE WASHINGTON POST
PO BOX 7771
FREDERICKSBURG VA 22404-7771

THE WASHINGTON POST CO
DBA THE WASHINGTON POST
POBOX 85680
RICHMOND VA 23285-5680

THE WASSERSTROM CO
477 SOUTH FRONT ST
COLUMBUS OH 43215

THE WATER SHOP INC
120 17TH ST STE 2
ASHLAND KY 41101

THE WEST WILSON UTILITY DISTRI
POBOX 97
MT. JULIET TN 37121

THE WESTIN SOUTHFIELD DETROIT
1500 TOWN CTR
SOUTHFIELD MI 48075

THE WHEATLEY FAMILY TRUST
JOHN WHEATLEY
10310 MEURET RD
WILTON CA 95693

THE WILBUR LAW FIRM PC
816 ELDORADO RD STE 7
BLOOMINGTON IL 61704

THE WINDOW GUYS
601 CHURCH ST
COLUMBIA MS 39429

THE WOMEN'S FOOD SVC FORUM
POBOX 809201
CHICAGO IL 60680-9201

THE WORK INSTITUTE LLC
1620 WESTGATE CIR STE 100
BRENTWOOD TN 37027

THE WORKPLACE
PO BOX 55309
BIRMINGHAM AL 35255-5309

THE YARD MEN LLC
8275 INDY CT
INDIANAPOLIS IN 46214

THE YELLOW PAGES
POBOX 670528
HOUSTON TX 77267-0528

THE YORK WATER CO (UTILIT
PO BOX 15089
YORK PA 17405-7089

THE YORK WATER CO (UTILITY)
PO BOX 15089
YORK PA 17405-7089

THE ZERO COMPANY-A TECTA AMERI
4110 CLIFTON AVE
CINCINNATI OH 45232

THEATRE BRIAR STREET
ADDRESS INTENTIONALLY OMITTED

THEDFORD MONTRICE D
ADDRESS INTENTIONALLY OMITTED

THEMED ENTERTAINMENT TECHNOLOG
PO BOX 44329
ATLANTA GA 30336

THEODORE BYRON
ADDRESS INTENTIONALLY OMITTED

THEODORE KALEY C
ADDRESS INTENTIONALLY OMITTED

THERAPY CENTERS OF THE SW
PO BOX 181076
MEMPHIS TN 38181-1076

THERIOT AMIE
ADDRESS INTENTIONALLY OMITTED

THERMAL AIR CONDITIONING AND R
POBOX 5214
LAKE CHARLES LA 70606-5214

THERMAL DYNAMICS COMMERCIAL SE
2828 PARTLOW RD
BEAVERDAM VA 23015

THERMAL DYNAMICS INC
1325 WHITLOCK LN STE 203
CARROLLTON TX 75006-3178

THERMAL EQUIPMENT SALES CO IN
166 NEIL ST
MEMPHIS TN 38112

THERMAL SOLUTIONS LLC
11830 BOYLAN AVE
BATON ROUGE LA 70809-5166

THERMOTECH SVC INC
53295 TWIN LAKES RD
DOWAGIAC MI 49047

THERON PARKER (SETTLEMENT)
2207 REMUDA TRL
AUSTIN TX 78745

THETFORD DOMINIQUE M
ADDRESS INTENTIONALLY OMITTED

THF D CHARLESTON DEVELOPMENT  LLC
THE MANAGEMENT INC
211 N STADIUM BLVD STE 201
COLUMBIA MO 65203

THF-D CHARLESTON DEVELOPMENT (RENT)
THF MANAGEMENT INC
211 N STADIUM BLVD STE 201
COLUMBIA MO 65203

THIBODEAUX DANNY
ADDRESS INTENTIONALLY OMITTED

THIEL THOMAS W
ADDRESS INTENTIONALLY OMITTED

THIELKE CASSANDRA
ADDRESS INTENTIONALLY OMITTED

THIESS ROBERT
ADDRESS INTENTIONALLY OMITTED

THIGPEN HEATING AND COOLING INC
2801 DAWN RD
JACKSONVILLE FL 32207

THIK BREANN L
ADDRESS INTENTIONALLY OMITTED

THINGER PAUL
ADDRESS INTENTIONALLY OMITTED

THINK GREEN LAWN AND LANDSCAPE
PO BOX 15001
SHAWNEE MISSION KS 66285

THIRD COAST INTERNAT'L SEAFOOD
807 THIRD AVE NORTH
NASHVILLE TN 37201

THIRD POWER DIGITAL INC
813 SECOND AVE S
NASHVILLE TN 37210

THIVIERGE ROGER
ADDRESS INTENTIONALLY OMITTED

THL CONSTRUCTION LLC
759 N PEARL ST
COVINGTON OH 45318

THM GENERAL CONTRACTING
389A MOUNTAIN ROAD
NEW RINGGOLD PA 17960

THOMAS  JR MURPHY MCNEEL
DBA VALET 1
PO BOX 22472
NASHVILLE TN 37202

THOMAS ADRINA M
ADDRESS INTENTIONALLY OMITTED

THOMAS ALEXIS M
ADDRESS INTENTIONALLY OMITTED

THOMAS ANDREW D
ATTORNEY AT LAW
2906 FIRST AVE
EVANSVILLE IN 47710

THOMAS ANGELA
ADDRESS INTENTIONALLY OMITTED

THOMAS ASHLEY M
ADDRESS INTENTIONALLY OMITTED

THOMAS AYLIBRAIZIA
ADDRESS INTENTIONALLY OMITTED

THOMAS B CLARK
8220 WIKLE RD EAST
BRENTWOOD TN 37027

THOMAS BREANNA P
ADDRESS INTENTIONALLY OMITTED

THOMAS BRIAN P
ADDRESS INTENTIONALLY OMITTED

THOMAS BROS MOBILE WASH
PO BOX 2432
WICHITA KS 67201

THOMAS BROTHERS PRODUCE LLC
3100 N I35 SERVICE RD
OKLAHOMA CITY OK 73111

THOMAS CAMERON D
ADDRESS INTENTIONALLY OMITTED

THOMAS CARA C
ADDRESS INTENTIONALLY OMITTED

THOMAS CHERIE L
ADDRESS INTENTIONALLY OMITTED

THOMAS CHIQUETTA
ADDRESS INTENTIONALLY OMITTED

THOMAS CHRIS G
ADDRESS INTENTIONALLY OMITTED

THOMAS CODY
ADDRESS INTENTIONALLY OMITTED

THOMAS COREY C
ADDRESS INTENTIONALLY OMITTED

THOMAS COURTNEY N
ADDRESS INTENTIONALLY OMITTED

THOMAS CRYSTEAL L
ADDRESS INTENTIONALLY OMITTED

THOMAS DAMON
ADDRESS INTENTIONALLY OMITTED

THOMAS DEASHA L
ADDRESS INTENTIONALLY OMITTED

THOMAS DIEDRE
ADDRESS INTENTIONALLY OMITTED

THOMAS DONEL
ADDRESS INTENTIONALLY OMITTED

THOMAS DOOLIN AND ASSOCIATES LLC
BLACK BOX INTELLIGENCE
BOB RYCROFT
17304 PRESTON RD STE 430
DALLAS TX 75252
(972) 385-0027

THOMAS DOOLIN AND ASSOCIATES LLC
BLACK BOX INTELLIGENCE
BOB RYCROFT
17304 PRESTON RD STE 430
DALLAS TX 75252

THOMAS ERIC P
DBA BRIGHTSHINE FLOORS
571 MORELAND AVE
MACON GA 31210

THOMAS ESSENCE D
ADDRESS INTENTIONALLY OMITTED

THOMAS EXCELSHA L
ADDRESS INTENTIONALLY OMITTED

THOMAS GARRY T
ADDRESS INTENTIONALLY OMITTED

THOMAS GLASS CO
439 AIRWAYS BLVD
JACKSON TN 38301

THOMAS GROUP INC
3684 NORTH PEACHTREE RD
CHAMBLEE GA 30341

THOMAS HANNA M
ADDRESS INTENTIONALLY OMITTED

THOMAS HEATHER N
ADDRESS INTENTIONALLY OMITTED

THOMAS HOSPITAL
PO BOX 929
FAIRHOPE AL 36533-0929

THOMAS JAKCOB
ADDRESS INTENTIONALLY OMITTED

THOMAS JALON N
ADDRESS INTENTIONALLY OMITTED

THOMAS JAMES W
DBA STRIPES
POBOX 70156
TUSCALOOSA AL 35407

THOMAS JAMIE
ADDRESS INTENTIONALLY OMITTED

THOMAS JASON L
ADDRESS INTENTIONALLY OMITTED

THOMAS JAVATA M
ADDRESS INTENTIONALLY OMITTED

THOMAS JERICHA J
ADDRESS INTENTIONALLY OMITTED

THOMAS JERRI
ADDRESS INTENTIONALLY OMITTED

THOMAS JESSICA L
ADDRESS INTENTIONALLY OMITTED

THOMAS JODENE
ADDRESS INTENTIONALLY OMITTED

THOMAS JOEL G
ADDRESS INTENTIONALLY OMITTED

THOMAS JOHN
DBA JOHN THOMAS PHOTOGRAPHY
PO BOX 6433
DIAMONDHEAD MS 39525

THOMAS JOHNNY V
ADDRESS INTENTIONALLY OMITTED

THOMAS JOSHUA A
ADDRESS INTENTIONALLY OMITTED

THOMAS JR ERNEST R
ADDRESS INTENTIONALLY OMITTED

THOMAS KAMEILLE A
ADDRESS INTENTIONALLY OMITTED

THOMAS KEARA A
ADDRESS INTENTIONALLY OMITTED

THOMAS KENNEDIE A
ADDRESS INTENTIONALLY OMITTED

THOMAS KIM
ADDRESS INTENTIONALLY OMITTED

THOMAS KIMBERLY K
ADDRESS INTENTIONALLY OMITTED

THOMAS L ROSS SENIOR VICE PRESIDENT
STORED VALUE SYSTEMS INC
    0

THOMAS LADARIOUS E
ADDRESS INTENTIONALLY OMITTED

THOMAS LAWRENCE D
ADDRESS INTENTIONALLY OMITTED

THOMAS LINDSAY N
ADDRESS INTENTIONALLY OMITTED

THOMAS LISA
ADDRESS INTENTIONALLY OMITTED

THOMAS M AND KAREN E ROEDER JR
DBA ANY OCCASION FLOWERS AND BALLOONS
9014 EAST WASHINGTON ST
INDIANAPOLIS IN 46229

THOMAS MAJORIE
ADDRESS INTENTIONALLY OMITTED

THOMAS MARCUS R
ADDRESS INTENTIONALLY OMITTED

THOMAS MARQUESHA D
ADDRESS INTENTIONALLY OMITTED

THOMAS MARY MEGHAN
ADDRESS INTENTIONALLY OMITTED

THOMAS MCINTYRE (SETTLEMENT)
454 HIDDEN RIVER LN
SPARTA TN 38583

THOMAS MICHAEL A
ADDRESS INTENTIONALLY OMITTED

THOMAS MICHAEL D
ADDRESS INTENTIONALLY OMITTED

THOMAS MIKELAND D
ADDRESS INTENTIONALLY OMITTED

THOMAS MYCAH J
ADDRESS INTENTIONALLY OMITTED

THOMAS NATALIE
ADDRESS INTENTIONALLY OMITTED

THOMAS NOELLE J
ADDRESS INTENTIONALLY OMITTED

THOMAS OLIVIA J
ADDRESS INTENTIONALLY OMITTED

THOMAS PAULETTA Y
ADDRESS INTENTIONALLY OMITTED

THOMAS PHARMACY GARDINER CENTE
PO BOX 4111
LAUREL MS 39441

THOMAS R MITCHELL CONST CO
PO BOX 3542
JACKSON TN 38303

THOMAS RAYMOND F
DBA RAYMOND THOMAS WINDOW CLEANING
SERVICE
2612 EASTERN AVE
INDIANAPOLIS IN 46218

THOMAS REGINA
STANDING TRUSTEE
100 PEACHTREE ST NW STE 1150
ATLANTA GA 30303-1901

THOMAS REUTERS (TAX AND ACCOUNTING) INC
DBA RIA AND/OR PPC
PO BOX 966
FORT WORTH TX 76101-0966

THOMAS RICHARD L
DBA RT PRODUCTIONS
2019 WHITE PINE DR
N. AUGUSTA SC 29841

THOMAS RICHARDSON (SETTLEMENT)
1100 S BOGLE CT
CHANDLER AZ 85286

THOMAS ROADEN AND ROLAND MUMFORD
1009 CARTWRIGHT CIR N
GOODLETTSVILLE TN 37072

THOMAS ROZELL
ADDRESS INTENTIONALLY OMITTED

THOMAS RUSSELL A
ADDRESS INTENTIONALLY OMITTED

THOMAS SAMANTHA
ADDRESS INTENTIONALLY OMITTED

THOMAS SAVANNAH B
ADDRESS INTENTIONALLY OMITTED

THOMAS SETH R
ADDRESS INTENTIONALLY OMITTED

THOMAS SHAMEKA
ADDRESS INTENTIONALLY OMITTED

THOMAS SHANJERICKA R
ADDRESS INTENTIONALLY OMITTED

THOMAS SHAWN R
DBA BRITE-WAY WINDOW SVC
DBA BRITE WAY
POBOX 593
BLOUNTVILLE TN 37617

THOMAS SHEDRA
ADDRESS INTENTIONALLY OMITTED

THOMAS SOUTHERN E
ADDRESS INTENTIONALLY OMITTED

THOMAS SUMMER A
ADDRESS INTENTIONALLY OMITTED

THOMAS SVC LLC
812 W HILLMONT RD
ODESSA TX 79764

THOMAS TAYLOR M
ADDRESS INTENTIONALLY OMITTED

THOMAS TIFFANY N
ADDRESS INTENTIONALLY OMITTED

THOMAS TINA M
ADDRESS INTENTIONALLY OMITTED

THOMAS TRAKENDRIA T
ADDRESS INTENTIONALLY OMITTED

THOMAS YAWNDELL C
ADDRESS INTENTIONALLY OMITTED

THOMAS ZEANDRA A
ADDRESS INTENTIONALLY OMITTED

THOMAS-FRANKLIN ASHIA L
ADDRESS INTENTIONALLY OMITTED

THOMAS-LUV PAIGE M
ADDRESS INTENTIONALLY OMITTED

THOMAS-REED KYLE R
ADDRESS INTENTIONALLY OMITTED

THOMASHEFSKY EDWARD
ADDRESS INTENTIONALLY OMITTED

THOMASINO MD JOSEPH A
ADDRESS INTENTIONALLY OMITTED

THOMASON DAVID
ADDRESS INTENTIONALLY OMITTED

THOMASON JAMIE L
ADDRESS INTENTIONALLY OMITTED

THOMASON JOAN B
ADDRESS INTENTIONALLY OMITTED

THOMASON KEITH B
ADDRESS INTENTIONALLY OMITTED

THOMASSY JENNA N
ADDRESS INTENTIONALLY OMITTED

THOMASSY JESSICA L
ADDRESS INTENTIONALLY OMITTED

THOMPKINS DENISHA S
ADDRESS INTENTIONALLY OMITTED

THOMPSON ALEXANDER V
ADDRESS INTENTIONALLY OMITTED

THOMPSON ALICIA Q
ADDRESS INTENTIONALLY OMITTED

THOMPSON ANTQWAN
ADDRESS INTENTIONALLY OMITTED

THOMPSON ARSENIO D
ADDRESS INTENTIONALLY OMITTED

THOMPSON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

THOMPSON BRANDI D
ADDRESS INTENTIONALLY OMITTED

THOMPSON BRIDGET
ADDRESS INTENTIONALLY OMITTED

THOMPSON BRITTANY R
ADDRESS INTENTIONALLY OMITTED

THOMPSON BROOKLYNE P
ADDRESS INTENTIONALLY OMITTED

THOMPSON BROS PLUMBING
436 ROBERTS AVE
LOUISVILLE KY 40214

THOMPSON CHRISTINE E
ADDRESS INTENTIONALLY OMITTED

THOMPSON CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

THOMPSON CLAUDE
ADDRESS INTENTIONALLY OMITTED

THOMPSON COURTNEY B
ADDRESS INTENTIONALLY OMITTED

THOMPSON CRYSTAL S
ADDRESS INTENTIONALLY OMITTED

THOMPSON DESTINY R
ADDRESS INTENTIONALLY OMITTED

THOMPSON DONNIE
DBA THOMPSON MECHANICAL
202 WILLIAMS ST
JEFFERSONVILLE IN 47130

THOMPSON ELECTRIC SIGNS/ERECTI
10122 MAMMOTH DR
BATON ROUGE LA 70814

THOMPSON ENGINEERINGINC
PO BOX 9637
MOBILE AL 36691

THOMPSON ETHAN K
ADDRESS INTENTIONALLY OMITTED

THOMPSON FRANK E
ADDRESS INTENTIONALLY OMITTED

THOMPSON GERALD Q
ADDRESS INTENTIONALLY OMITTED

THOMPSON GREGORY E
ADDRESS INTENTIONALLY OMITTED

THOMPSON HYDRO CLEAN LLC
PO BOX 794
PADUCAH KY 42002

THOMPSON INFORMATION SVC
SUBSCRIPTION SVC
PO BOX 41868
AUSTIN TX 78704

THOMPSON ISOBELLA
ADDRESS INTENTIONALLY OMITTED

THOMPSON JACK
ADDRESS INTENTIONALLY OMITTED

THOMPSON JACQUELINE A
ADDRESS INTENTIONALLY OMITTED

THOMPSON JAMES G
ADDRESS INTENTIONALLY OMITTED

THOMPSON JENELL
ADDRESS INTENTIONALLY OMITTED

THOMPSON JESSICA K
ADDRESS INTENTIONALLY OMITTED

THOMPSON JIM
ADDRESS INTENTIONALLY OMITTED

THOMPSON JOSH K
ADDRESS INTENTIONALLY OMITTED

THOMPSON JOY T
ADDRESS INTENTIONALLY OMITTED

THOMPSON JR RONALD D
ADDRESS INTENTIONALLY OMITTED

THOMPSON JUDY
ADDRESS INTENTIONALLY OMITTED

THOMPSON KATHRYN R
ADDRESS INTENTIONALLY OMITTED

THOMPSON KAYLA L
ADDRESS INTENTIONALLY OMITTED

THOMPSON KEARSTYN H
ADDRESS INTENTIONALLY OMITTED

THOMPSON KEITH
ADDRESS INTENTIONALLY OMITTED

THOMPSON KELLY J
ADDRESS INTENTIONALLY OMITTED

THOMPSON KRISTI L
ADDRESS INTENTIONALLY OMITTED

THOMPSON KRISTINA M
ADDRESS INTENTIONALLY OMITTED

THOMPSON KYLA M
ADDRESS INTENTIONALLY OMITTED

THOMPSON LAQUANDA N
ADDRESS INTENTIONALLY OMITTED

THOMPSON LAUREN
ADDRESS INTENTIONALLY OMITTED

THOMPSON LISA D
ADDRESS INTENTIONALLY OMITTED

THOMPSON MARCUS D
ADDRESS INTENTIONALLY OMITTED

THOMPSON MARGIE M
ADDRESS INTENTIONALLY OMITTED

THOMPSON MARY H
ADDRESS INTENTIONALLY OMITTED

THOMPSON MAYA J
ADDRESS INTENTIONALLY OMITTED

THOMPSON MYCOLYA A
ADDRESS INTENTIONALLY OMITTED

THOMPSON NICK
ADDRESS INTENTIONALLY OMITTED

THOMPSON NICOLE A
ADDRESS INTENTIONALLY OMITTED

THOMPSON NICOLE L
ADDRESS INTENTIONALLY OMITTED

THOMPSON NIKEYAH S
ADDRESS INTENTIONALLY OMITTED

THOMPSON OLIVIA R
ADDRESS INTENTIONALLY OMITTED

THOMPSON PADGETT
ADDRESS INTENTIONALLY OMITTED

THOMPSON PAUL E
ADDRESS INTENTIONALLY OMITTED

THOMPSON PAULA T
CIRCUIT COURT
600 MARKET ST
ROOM 111 COURTHOUSE
CHATTANOOGA TN 37402

THOMPSON PHILLIP L
ADDRESS INTENTIONALLY OMITTED

THOMPSON PUBLISHING CO
SUBSCRIPTION SVC CENTER
PO BOX 26185
TAMPA FL 33633-0922

THOMPSON RANDALL B
DBA THOMPSON CONCRETE PRODUCTS
4435 N PIKE
CHEROKEE AL 35616

THOMPSON RICHARD
ADDRESS INTENTIONALLY OMITTED

THOMPSON ROY A
DBA BEST COMMUNICATIONS
76 CANOPY LN
CRAWFORDVILLE FL 32327

THOMPSON SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

THOMPSON SCOTT
DBA BRADLEY ASPHALT
DBA BRADLEY ASPHALT PAVING AND SEALING
221 15TH ST NW
CLEVELAND TN 37311

THOMPSON SHAUNDRICK
ADDRESS INTENTIONALLY OMITTED

THOMPSON SHAWN M
ADDRESS INTENTIONALLY OMITTED

THOMPSON SIERRA M
ADDRESS INTENTIONALLY OMITTED

THOMPSON TERRY D
ADDRESS INTENTIONALLY OMITTED

THOMPSON TRACY R
ADDRESS INTENTIONALLY OMITTED

THOMPSON TY
ADDRESS INTENTIONALLY OMITTED

THOMPSON UPHOLSTERY SVC
DBA THOMPSON UPHOLSTERY SVC
184 BOB WAGES RD
BOGART GA 30622

THOMPSON VICKI
ADDRESS INTENTIONALLY OMITTED

THOMPSON WILLIAM C
ADDRESS INTENTIONALLY OMITTED

THOMPSON-PELLIC CHRISTIE
ADDRESS INTENTIONALLY OMITTED

THOMPSON/HILLYARD
PO BOX 55376
LEXINGTON KY 40555

THOMPSONS LAWN AND LANDSCAPE L
13506 S 4090 RD
OOLAGAH OK 74053

THOMSEN LINDA
ADDRESS INTENTIONALLY OMITTED

THOMSON
PO BOX 3268
LAFAYETTE LA 70502

THOMSON AARON
ADDRESS INTENTIONALLY OMITTED

THOMSON REUTERS (MARKETS) LLC
PO BOX 415983
BOSTON MA 02241

THOMSON REUTERS (PROPERTYTAX S
39669 TREASURY CTR
CHICAGO IL 60694-3300

THOMSON REUTERS MARKETS LLC
THE THOMSON REUTERS BLDG 3 TIMES SQUARE
NEW YORK NY 10036

THOMSON REUTERS TAX AND ACCOUNTING
PO BOX 6016
CAROL STREAM IL 60197-6016

THOMSON REUTERS TAX AND ACCOUNTING  INC
PO BOX 966
FORT WORTH TX 76101-0966

THOMSON SOUTH GA MARKETING GRO
PO BOX 968
VALDOSTA GA 31603-0968

THOMSON TAX AND ACCOUNTING
THOMSON PROPERTY TAX SVC
SHANE MONCRIEF
PO BOX 56607
ATLANTA GA 30343

THOMSON TAX AND ACCOUNTING EPROPERTYTAX
EPROPERTY TAX
15300 NORTH 90TH ST STE 600
SUITE 600,
SCOTTSDALE AZ 85260

THOOMPSON STEVEN
ADDRESS INTENTIONALLY OMITTED

THORBURN MD GERALD
ADDRESS INTENTIONALLY OMITTED

THORN AUSTIN
ADDRESS INTENTIONALLY OMITTED

THORN CATHERINE
ADDRESS INTENTIONALLY OMITTED

THORN RACHEL R
ADDRESS INTENTIONALLY OMITTED

THORNE ELECTRIC CO INC
PO BOX 6811
DOTHAN AL 36302

THORNE JR JAMES P
ADDRESS INTENTIONALLY OMITTED

THORNE MCKENZI T
ADDRESS INTENTIONALLY OMITTED

THORNS COMMUNICATIONS INC
102 OLD BASTROP
MONROE LA 71213

THORNTON CEKIAH C
ADDRESS INTENTIONALLY OMITTED

THORNTON CHELSEA M
ADDRESS INTENTIONALLY OMITTED

THORNTON FOOD EQUIPMENT REPAIR
625 ROSE WAY
COSBY TN 37722

THORNTON JORDAN R
ADDRESS INTENTIONALLY OMITTED

THORNTON KAYLA SETTLEMENT
4103 IRISH HILLS DR APT 3C
SOUTH BEND IN 46614

THORNTON LAND ASSOCIATES LLC
PO BOX 368
DICKSON TN 37056

THORNTON SABRINA A
ADDRESS INTENTIONALLY OMITTED

THORNTON TAYLOR
ADDRESS INTENTIONALLY OMITTED

THORNTON TYLER H
ADDRESS INTENTIONALLY OMITTED

THORNVIEW ELECTRIC CO LLC
4159 BROCKTON DR SE STE A
GRAND RAPIDS MI 49512

THORPE MICHAEL T
ADDRESS INTENTIONALLY OMITTED

THORTON SABRINA
ADDRESS INTENTIONALLY OMITTED

THOSE 3 REPS INC
2909 COLE STE 333
DALLAS TX 75204

THRAILKILL AMY M
ADDRESS INTENTIONALLY OMITTED

THRASH GARY D
SINGLETARY AND THRASH JACKSON
129 NORTH STATE ST
JACKSON MS 39201

THRASHER DEANNA F
ADDRESS INTENTIONALLY OMITTED

THRASHER MILTON T
ADDRESS INTENTIONALLY OMITTED

THRASHER STACI B
ADDRESS INTENTIONALLY OMITTED

THRASHER YOLANDA D
ADDRESS INTENTIONALLY OMITTED

THREADS HOPE AND LOVE
PO BOX 52
WASHINGTON IL 61571

THREE G SVC INC
1670 HARMON AVE STE D
COLUMBUS OH 43223

THREE M SVC CO
PO BOX 61356
LAFAYETTE LA 70596-1356

THREE R MECHANICALINC
300 CAIN DR
HAYSVILLE KS 67060

THREE RIVERS ELECTRIC CO
PO BOX 1391
SAN ANGELO TX 76902

THREE RIVERS TITLE SVC IN
211 NATURAL RESOURCES DR
LITTLE ROCK AR 72205

THREE SISTERS FLORIST INC
15095 DEDEAUX RD
PO BOX 2304
GULFPORT MS 39505

THRELKELD HOPE N
ADDRESS INTENTIONALLY OMITTED

THRIEMER JEREMY S
ADDRESS INTENTIONALLY OMITTED

THRIFT LEE ANNE
ADDRESS INTENTIONALLY OMITTED

THRIFTY CAR RENTAL
5300 SIDNEY SIMONS BLVD
COLUMBUS GA 31904

THRIFTY NICKEL WANT ADS OF EVA
DBA AMERICAN CLASSIFIEDS
1301 E MORGAN AVE
EVANSVILLE IN 47711

THRIFTY RAC SYSTEMS INC
4708 RIVERDALE RD
ATLANTA GA 30337

THROGMARTIN CO
9437 ARONSON DR
INDIANAPOLIS IN 46240

THROWER AMY
ADDRESS INTENTIONALLY OMITTED

THRUSH MD THOMAS
ADDRESS INTENTIONALLY OMITTED

THS BASEBALL BOOSTERS
CO LARRY STEWART SIGN CHAIRMAN
PO DRAWER 87
TUPELO MS 38802

THUILLIEZ LARRY
ADDRESS INTENTIONALLY OMITTED

THUNDER ROADS MAGAZINE OF TENN
1421 CHAPMANSBORO RD
CHAPMANSBORO TN 37035

THURMAN DEWEY R
ADDRESS INTENTIONALLY OMITTED

TIBBS BRITTANY N
ADDRESS INTENTIONALLY OMITTED

TIBBS ELAINE
ADDRESS INTENTIONALLY OMITTED

TIBURON FINANCIAL LLC
CO TERRY D JONES
PO BOX 10917
FAYETTEVILLE AR 72703

TICE PHAYDRA A
ADDRESS INTENTIONALLY OMITTED

TICER AMBER
ADDRESS INTENTIONALLY OMITTED

TICHENOR SARA M
ADDRESS INTENTIONALLY OMITTED

TICKNER ALYSSA J
ADDRESS INTENTIONALLY OMITTED

TIDELAND GREASE TRAP SVC
DBA TIDELAND GREASE TRAP SVC
PO BOX 587
SANTA FE TX 77517

TIDEWATER ENGINEERING INC
200 PLANTATION CHASE
SUITE 14
ST. SIMONS ISLAND GA 31522

TIDEWATER LOCK AND KEY INC
1257 NORVIEW AVE #1
NORFOLK VA 23513

TIDWELL AND TIDWELL LP
4001 EAST 42ND
ODESSA TX 79762

TIDWELL CHIROPRACTIC PC
6521 HWY 69 S STE N
TUSCALOOSA AL 35405

TIDWELL DAMONE L
ADDRESS INTENTIONALLY OMITTED

TIDWELL DAMONETTE L
ADDRESS INTENTIONALLY OMITTED

TIDWELL DONNA D
DBA QUALITY EQUIPMENT SVC
126 CANYON TRL
PELHAM AL 35124

TIDYBOWL PLUMBING INC
35 BLACK OAK LN
ODENVILLE AL 35120

TIEDEMANN BANK EQUIPMENT
POBOX 1527
NIXA MO 65714

TIENKEN BURTON A
ADDRESS INTENTIONALLY OMITTED

TIER TECHNOLOGIES INC
DBA NEW JERSEY FAMILY SUPPORT PAMT CTR
CENTER X 4880
TRENTON NJ 08650

TIERCE AND TIERCE INC
DBA ROTO ROOTER PLUMBERS
301 AUSTINVILLE FLINT RD
DECATUR AL 35603

TIERPOINT HOSTED SOLUTIONS LLC
FKA WINDSTREAM HOSTED SOLUTIONS LLC
4120 MAIN AT NORTH HILLS AVE
SUITE 230
RALEIGH NC 27609

TIERPOINT LLC
12444 POWERSCOURT DR STE 450
ST LOUIS MO 63131

TIFFIN ENTERPRISES INC
26565 S TAMM LN
HARLINGEN TX 78552

TIFT COUNTY BOARD OF COMMISSIO
225 TIFT AVE
POBOX 826
TIFTON GA 31793

TIFT COUNTY HEALTH DEPT
PO BOX 715
TIFTON GA 31793

TIFT COUNTY TAX COMMISIONER
PO BOX 930
TIFTON GA 31793-0930

TIFT JERRY
DBA TIFT UPHOLSTERY
1903 KIRKWOOD CIR
ALBANY GA 31721

TIFTON-TIFT COUNTY CHAMBER OF
PO BOX 165
TIFTON GA 31793-0165

TIGANI CARY D
ADDRESS INTENTIONALLY OMITTED

TIGER AERIAL PHOTOGRAPHY INC
12015 BROWNING RD
LITHIA FL 33547

TIGER INCDEPARTMENT 2192
DEPARTMENT 2192
TULSA OK 74182

TIGER NATURAL GAS INC
DEPARTMENT 2192
TULSA OK 74182

TIGER STEAM CLEANING
5245 JONES CREEK #123
BATON ROUGE LA 70817

TIGNEY MARISA R
ADDRESS INTENTIONALLY OMITTED

TIGNOR HATTIE M
ADDRESS INTENTIONALLY OMITTED

TIJERINA ANGEL M
ADDRESS INTENTIONALLY OMITTED

TIJERINA NATALIE
ADDRESS INTENTIONALLY OMITTED

TILDEN TOWNSHIP
874 HEX HWY
HAMBURG PA 19526

TILE DAL
ADDRESS INTENTIONALLY OMITTED

TILE GUNTER
ADDRESS INTENTIONALLY OMITTED

TILE TECK LLC
10493 CORAL BERRY DR
MANASSAS VA 20110

TILE UP
116 MATHIS CROSSING
MILAN TN 38358

TILLERY FELICIA I
ADDRESS INTENTIONALLY OMITTED

TILLERY MICHAEL A
ADDRESS INTENTIONALLY OMITTED

TILLMAN APRIL C
ADDRESS INTENTIONALLY OMITTED

TILLMAN ASHLEY S
ADDRESS INTENTIONALLY OMITTED

TILLMAN JALYN
ADDRESS INTENTIONALLY OMITTED

TILLMAN JAMES E
DBA MASTER ELECTRICIAN
7687 WILKINSON RD
NASHVILLE TN 37080

TILLMAN LOGAN L
ADDRESS INTENTIONALLY OMITTED

TILLMAN-GLASS BEVERLY L
ADDRESS INTENTIONALLY OMITTED

TILSON JENNIFER
ADDRESS INTENTIONALLY OMITTED

TIM AND TRACI PIKE
DBA PIKES PLUMBING AND GAS INC
PO BOX 1668
PINSON AL 35126

TIM BROWN MAINTENANCE INC
906 HEMLOCK DR
APOPKA FL 32712

TIM DIDIER MEAT MARKETSINC
DBA TIM DIDIER MEATS
3205 NORTH WELLS ST
FORT WAYNE IN 46808

TIM FERGUSON PLUMBING CO INC
320 STERLING ST
JACKSON TN 38301

TIM PTYLER SURVEYING AND MAPPIN
240 SKYLINE DR STE 3000
CONWAY AR 72032

TIM RHODES ELECTRIC CO INC
3311 CORD 47
FLORENCE AL 35630

TIM RUSSELL
JUDGE OF PROBATE
POBOX 459
BAY MINETTE AL 36507-0459

TIM WILLIAMS ELECTRIC INC
PO BOX 21
ARCHIBALD LA 71218

TIM'S ASPHALT SEALING
811 PARKBURG RD
PINSON TN 38366

TIMBERBROOK LANDSCAPING
PO BOX 211
FREDERICK TOWN OH 43019

TIMBERLAKE ALISON M
ADDRESS INTENTIONALLY OMITTED

TIMBERS APARTMENTS
4615 SOUTH VIRGINIA
AMARILLO TX 79109

TIMBES FIRE PROTECTION
POBOX 67
LINCOLN AR 72744

TIME COMET LLC
PO BOX 7716
SHREVEPORT LA 71107

TIME INC
2109 PAYSPHERE CR
CHICAGO IL 60674-2109

TIME STRIPING INC
PO BOX 1236
VAN BUREN AR 72957

TIME WARNER
PO BOX 30292
TAMPA FL 33630-3292

TIME WARNER CABLE
DBA TWC DIVISION OF TIME WARNER
ENTERTAINMENT
POBOX 0916
CAROL STREAM IL 60132-0916

TIME WARNER CABLE
3225 MAURINE ST
WICHITA FALLS TX 76306-6828

TIME WARNER CABLE
PO BOX 0901
CAROL STREAM IL 60132-0901

TIME WARNER CABLE
PO BOX 371826
PITTSBURGH PA 15250-7826

TIME WARNER CABLE
PO BOX 4968
ORLANDO FL 32802-4968

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

TIME WARNER CABLE
PO BOX 660097
DALLAS TX 75266-0097

TIME WARNER CABLE
PO BOX 70804
CHARLOTTE NC 28272-0804

TIME WARNER CABLE INC
PO BOX 1060
CAROL STREAM IL 60132-1060

TIME WARNER CABLE OF ANNISTON
PO BOX 70001
CHARLOTTE NC 28272-0001

TIME WARNER COMMUNICATIONS
MARC THOMPSON
995 WEST KENNEDY BLVD STE 43
ORLANDO FL 32810

TIME WARNER COMMUNICATIONS
PO BOX 628070
ORLANDO FL 32862-8070

TIME WARNER COMMUNICATIONS
PO BOX 4942
ORLANDO FL 32802-4942

TIME WARNER COMMUNICATIONS
PO BOX 60074
CITY OF INDUSTRY CA 91716-6074

TIME WARNER JACKSON/MONROE
DBA TIME WARNER CABLE
PO BOX 70875
CHARLOTTE NC 28272-0875

TIMES CARBONDALE
ADDRESS INTENTIONALLY OMITTED

TIMES COMMUNITY NEWSPAPERS
PO BOX 632013
BALTIMORE MD 21263-2013

TIMES PUBLISHING CO
PO BOX 6141
ERIE PA 16512-6141

TIMES-WORLD CORP
DBA THE ROANOKE TIMES
POBOX 1951
ROANOKE VA 24008

TIMESDAILY
PO BOX 911304
ORLANDO FL 32891-1304

TIMEWISE
PO BOX 6213
CAROL STREAM IL 60197-6213

TIMMER CAROL
ADDRESS INTENTIONALLY OMITTED

TIMMES TRENTON N
ADDRESS INTENTIONALLY OMITTED

TIMMONS
711 N COURTHOUSE RD
RICHMOND VA 23236-4099

TIMMONS GROUP INC
1001 BOULDERS PKWY
SUITE 300
RICHMOND VA 23225

TIMMONS MIKE
DBA TIMMONS ELECTRIC CO
4875 CLIFF GOOKIN BLVD
TUPELO MS 38801

TIMMONS TAYLOR A
ADDRESS INTENTIONALLY OMITTED

TIMMONS TYLER D
ADDRESS INTENTIONALLY OMITTED

TIMMS YOSHAUNDA S
ADDRESS INTENTIONALLY OMITTED

TINCHER JASON
ADDRESS INTENTIONALLY OMITTED

TINDLEY PREPARATORY ACADEMY
4010 N SHERMAN DR
INDIANAPOLIS IN 46226

TINGLE GORDON
ADDRESS INTENTIONALLY OMITTED

TINKELS INC
609 SOUTHVIEW AVE
FT. WAYNE IN 46806

TINKER BILLY
ADDRESS INTENTIONALLY OMITTED

TINKER RANAE
ADDRESS INTENTIONALLY OMITTED

TINKER RANAE
MIKE CARTER LAW FIRM
MIKE CARTER
ADDRESS INTENTIONALLY OMITTED

TINKLENBERG SHELBY R
ADDRESS INTENTIONALLY OMITTED

TINNEY BRENDA L
ADDRESS INTENTIONALLY OMITTED

TINNEY DANNY E
ADDRESS INTENTIONALLY OMITTED

TINSLEY ENTERPRISES
DBA CHEM DRY OF TN
PO BOX 1503
SMYRNA TN 37167

TINSLEY GORDON T
DBA TINSLEY'S MOBILE TRUCK AND POWERWASH
108 PELL ST
ALBERTVILLE AL 35951

TINSLEY JOSHUA J
ADDRESS INTENTIONALLY OMITTED

TINSLEY SHAUN
ADDRESS INTENTIONALLY OMITTED

TINSLEY TAMARCUS R
ADDRESS INTENTIONALLY OMITTED

TINSLEY VICTORIA N
ADDRESS INTENTIONALLY OMITTED

TINT N MORE INC
2230 MAIN
JOPLIN MO 64804

TIPPACANOE COUNTY CLERK
PO BOX 1665
LAFAYETTE IN 47902

TIPPECANOE COUNTY CLERK
POBOX 1665
LAFAYETTE IN 47902

TIPPECANOE COUNTY HEALTH DEPT
20 NORTH THIRD ST
LAFAYETTE IN 47901

TIPPECANOE COUNTY TREASURER
20 N 3RD ST
LAFEYETTE IN 47901-1218

TIPPECANOE FOODS INC
PO BOX 2157
WEST LAFAYETTE LA 47906

TIPPECANOE FURNITURE AND UPHOLST
1216 SALEM ST
LAFAYETTE IN 47904

TIPPECANOE SUPERIOR COURT
301 MAIN ST
LAFAYETTE IN 49901

TIPPECANOE SUPERIOR COURT CLER
PO BOX 1665
LAFAYETTE IN 47902

TIPPECONOE COUNTY MOTEL CORP
DBA LEES INN - LAFAYETTE
130 NORTH STATE ST
NORTH VERNON IN 47265

TIPPETTS SHELBIE L
ADDRESS INTENTIONALLY OMITTED

TIPPING NATALIE N
ADDRESS INTENTIONALLY OMITTED

TIPPIT MADISON B
ADDRESS INTENTIONALLY OMITTED

TIPTON CLINT E
ADDRESS INTENTIONALLY OMITTED

TIPTON CONSTRUCTION
DBA TIPTON CONSTRUCTION
3089 DORCHESTER
FAYETTEVILLE AR 72703

TIPTON JONATHAN B
ADDRESS INTENTIONALLY OMITTED

TIPTON KAELEY N
ADDRESS INTENTIONALLY OMITTED

TIPTON MATTHEW R
ADDRESS INTENTIONALLY OMITTED

TIR PRIME PROPERTIES
3137 NE 163RD ST
NORTH MIAMI BEACH FL 33160

TIRADO ODRIANNA
ADDRESS INTENTIONALLY OMITTED

TIREY KRISTINA M
ADDRESS INTENTIONALLY OMITTED

TIROTTA JOSEPH D
DBA 4 T'S UPHOLSTERY
52155 LILY RD
SOUTH BEND IN 46637

TISBY JONATHAN
ADDRESS INTENTIONALLY OMITTED

TISCHLER TYLER J
ADDRESS INTENTIONALLY OMITTED

TISEO ARCHITECTS INC
33150 SCHOOLCRAFT RD
SUITE 104
LIVONIA MI 48150-1646

TITAL MECHANICAL INC
144 BAYWOOD AVE
LONGWOOD FL 32750

TITAN ENERGY OF GEORGIA
PO BOX 4753
CAROL STREAM IL 60197-4753

TITSWORTH EDIE L
ADDRESS INTENTIONALLY OMITTED

TITUS ELECTRICAL CONTRACTING L
1821 CENTRAL COMMERCE CT
ROUND ROCK TX 78664

TK SMITH AND JOHN LITTLE ELECTRIC CO
DBA SMITH ELECTRIC AND ASSOCIATES
2570 HALLS MILL RD
MOBILE AL 36606

TKM ICE LLC
DBA SOUTHWEST ICE CO
1343 E SEMINARY DR
FORT WORTH TX 76115

TL GOWIN AND CO INC
90 KELLI CLARK CT
SUITE A
CARTERSVILLE GA 30121

TLAHUEL HETRICK MICAH D
ADDRESS INTENTIONALLY OMITTED

TLATENCHI REYNA
ADDRESS INTENTIONALLY OMITTED

TLC INVESTMENTS LLC
DBA STONES RIVER ELECTRIC
1244 GALLATIN PIKE SOUTH
MADISON TN 37115

TLC MEDICAL OXYGEN AND HOSP EQUI
411 ALEXANDER PLZ
FRANKLIN TN 37064

TLC SAFE AND LOCK
7418 SUDLEY RD
MANASSAS VA 20109

TLC TOTAL LAWN CARE
PO BOX 720119
MCALLEN TX 78504

TLC TOTAL LAWN CARE LLC
4234 N FM 88
WESLACO TX 78596

TM CARR MD PC
PO BOX 342469
MEMPHIS TN 38184-2469

TM REALTY LLC
2417 E 65TH ST
INDIANAPOLIS IN 46220

TM REFRIGERATION LLC
1020 READING RD
NARVON PA 17555

TMA INC
PO BOX 40705
NASHVILLE TN 37204-0705

TMC ENTERPRISES INC
215 TENTH AVE SO #808
MINNEAPOLIS MN 55415

TMCIMMEDIATE CARE INC
DBA IMMEDIATE CARE INC
9280 HWY5
SUITE E
DOUGLASVILLE GA 30134

TMDS CORP
11824 JOLLYVILLE RD STE 503
AUSTIN TX 78759

TMESYS INC
POBOX 409782
ATLANTA GA 30384-9782

TMP WORLDWIDE INC
DBA MONSTER WORLDWIDE INC
POBOX 90364
CHICAGO IL 60696-0364

TMSI/BILL CARR
PO BOX 71679
TUSCA AL 35407

TN ALCOHOLIC BEVERAGE COMMISSI
1516 COLEMAN RD STE 205
KNOXVILLE TN 37909

TN ALCOHOLIC BEVERAGE COMMISSI
170 NORTH MAIN
11TH FLOOR
MEMPHIS TN 38103

TN ALCOHOLIC BEVERAGE COMMISSI
226 CAPITOL BLVD STE 300
NASHVILLE TN 37243-0755

TN CHILD SUPPORT RECEIPTING UNIT
DBA TN CHILD SUPPORT RECEIPTING UNIT
PO BOX 305200
NASHVILLE TN 37229

TN DEPART OF ENVIRONMENT AND CO
DIVISION OF WATER POLLUTION CONTROL
711 R S GLASS BLVD
NASHVILLE TN 37243

TN DEPT OF EMPLOYMENT SECURITY
P O BOX 101
NASHVILLE TN 37202

TN DEPT OF HEALTH SOUTH CENTRA
1216 TROTWOOD AVE
COLUMBIA TN 38401

TN DEPT OF LABOR AND WORK FORCE DEVELOP
220 FRENCH LANDING DR 2ND FL
NASHVILLE TN 37243

TN DEPT OF REVENUE (GARNISHMENT)
PO BOX 190665
NASHVILLE TN 37219-0665

TN POSTER COMPLIANCE CENTER
2817 WEST END AVE  126
NASHVILLE TN 37203

TN SOCIETY OF CERTIFIED PUBLIC
ACCOUNTANTS
201 POWELL PL
PO BOX 187
BRENTWOOD TN 37024-0187

TN SUPREME COURTADMINOFFICE
ALTERNATIVE DISPUTE RESOLUTION
NASHVILLE CITY CENTER
511 UNION ST
NASHVILLE TN 37219

TNAMERICAN WATER CO
POBOX 371880
PITTSBURGH PA 15250-7880

TNFC
PO BOX 682024
FRANKLIN TN 37068-2024

TNG INDUSTIES
631 TAFT AVE
HILLSIDE IL 60162

TNT ELECTRIC
PO BOX 47
GARDENDALE TX 79768

TNT FINANCIAL (GARNISHMENT)
JAMES N MEINECKE
POBOX 5767
SAGINAW MI 48603-0767

TOBAR ANGELICA M
ADDRESS INTENTIONALLY OMITTED

TOBIAS JOSE I
ADDRESS INTENTIONALLY OMITTED

TOCOR INC
4420 SHEPARDSVILLE RD
LOUISVILLE KY 40218

TODAY'S LAWN MAINTENANCE LLC
PO BOX 1027
GONZALES LA 70707-1027

TODAY'S PEOPLE
1211 HAMLET AVE UNIT B
CLEARWATER FL 33756-3350

TODCO MECHANICAL LLC
1260 SE CENTURY DR
LEE'S SUMMIT MO 64081

TODD DANNY B
ADDRESS INTENTIONALLY OMITTED

TODD DON R
ADDRESS INTENTIONALLY OMITTED

TODD FREDDY
ADDRESS INTENTIONALLY OMITTED

TODD HOMES INC
1005 W BUSCH BLVD #106
TAMPA FL 33612

TODD JOSHUA
ADDRESS INTENTIONALLY OMITTED

TODD KOREY
ADDRESS INTENTIONALLY OMITTED

TODD L POWER
DBA GARROW BROS DRAFT SVC
PO BOX 182
GREENSBURG PA 15601

TODD MEAGHAN R
ADDRESS INTENTIONALLY OMITTED

TODD MELINDA C
ADDRESS INTENTIONALLY OMITTED

TODD TIA L
ADDRESS INTENTIONALLY OMITTED

TODD TRATERRIA S
ADDRESS INTENTIONALLY OMITTED

TODD VICTOR
V AND L ENTERPRISES
10825 HOUSER DR STE B
FREDERRICKSBURG VA 22408

TODLICH ASHLEY M
ADDRESS INTENTIONALLY OMITTED

TOERING ELECTRIC CO
3714 BUCHANAN AVE
GRAND RAPIDS MI 49548

TOFFERI CYBULSK ROBYN J
ADDRESS INTENTIONALLY OMITTED

TOHO WATER AUTHORITY
PO BOX 30527
TAMPA FL 33630-3527

TOHOM JUAN J
ADDRESS INTENTIONALLY OMITTED

TOIGO DUSTIN
ADDRESS INTENTIONALLY OMITTED

TOLENTINO JAIME
ADDRESS INTENTIONALLY OMITTED

TOLER SVC CO - ON HOLD
PO BOX 44
MARTINDALE TX 78655

TOLIVER MOAVIECA
ADDRESS INTENTIONALLY OMITTED

TOLIVER SHACARIS R
ADDRESS INTENTIONALLY OMITTED

TOLLE CARLEY D
ADDRESS INTENTIONALLY OMITTED

TOLLIVER CARSON L
ADDRESS INTENTIONALLY OMITTED

TOLTEST INC
PO BOX 2186
TOLEDO OH 43603

TOLUNAY-WONG
ENGINEERS
10710 S SAM HOUSTON PKWY W 100
HOUSTON TX 77031

TOM BARROW CO
PO BOX 116406
ATLANTA GA 30368

TOM CANNON INC
PO BOX 969
GROVE CITY OH 43123

TOM DEBORD CONSTRUCTION
1407 WOODMONT DR
JOHNSON CITY TN 37601

TOM DREXLER PLUMBING INC
3718 BARDSTOWN RD
LOUISVILLE KY 40218

TOM GREEN COUNTY
113 WEST BEAUREGARD 2ND FL
SAN ANGELO TX 76903-5851

TOM GREEN COUNTY APPRAISAL DISTRICT OFF
PO BOX 3307
SAN ANGELO TX 76902

TOM GRYDER AND ASSOCIATES INC
4721 APPLEBY RD
KNOXVILLE TN 37920-2911

TOM MANDRY ELECTRIC INC
5843 - 49TH ST
LUBBOCK TX 79424

TOM SMITH'S PORTABLE WELDING S
DBA TOM SMITH'S PORTABLE WELDING
PO BOX 69
CITRA FL 32113

TOM'S FLORIST AND GIFTS
PO BOX 348
SMYRNA TN 37167

TOM'S GLASS
1678 CROOKS RD
ROCHESTER HILLS MI 48309

TOM'S TREE PLACE
5104 34TH ST
LUBBOCK TX 79410

TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO
PO BOX 1789
TUPELO MS 38802

TOMBIGBEE ELECTRIC POWER ASSOCIATION
PO BOX 1789
TUPELO MS 38802

TOMEI ANGELO
DBA ANGELO BROTHER'S BUILDING
30600 FLORENCE
GARDEN CITY MI 48135

TOMES MORGAN S
ADDRESS INTENTIONALLY OMITTED

TOMLINSON BEN C
ADDRESS INTENTIONALLY OMITTED

TOMLINSON BRITTANY M
ADDRESS INTENTIONALLY OMITTED

TOMLINSON JEREMY
ADDRESS INTENTIONALLY OMITTED

TOMLINSON RONALD L
DBA RONALD TOMLINSON
DBA THOROUGHBRED SNOW REMOVAL
337 SHORESIDE DR
LEXINGTON KY 40515

TOMMY LOVELACE PLUMBING
4000 GOUVERNEUR
BARTLETT TN 38135

TOMPKIN ANTWAN L
ADDRESS INTENTIONALLY OMITTED

TOMPKINS ALEXIS N
ADDRESS INTENTIONALLY OMITTED

TOMPKINS KELSEY D
ADDRESS INTENTIONALLY OMITTED

TOMPKINS PAUL W
ADDRESS INTENTIONALLY OMITTED

TOMS PLUMBING INC
DBA MULLEN PLUMBING HEATING AND COOLING
PO BOX 8591
S. CHARLESTON WV 25303

TONER RECYCLERS INC
12627 JEFFERSON HWY STE A
BATON ROUGE LA 70816

TONEY BRANDON C
ADDRESS INTENTIONALLY OMITTED

TONEY BRANDON M
ADDRESS INTENTIONALLY OMITTED

TONEY STANLEY T
ADDRESS INTENTIONALLY OMITTED

TONI C HARVEYOD LLC
1213 TEXAS AVE
ALEXANDRIA LA 71301

TONY AND JUDY FLITTER
DBA SELECT REAL ESTATE
2324 E POWELL AVE
EVANSVILLE IN 47714

TONY GUIFFRE DISTRIBUTING INC
DBA GUIFFRE DISTRIBUTING INC
6839 INDUSTRIAL RD
SPRINGFIELD VA 22151-4289

TONY KELLY INC
DBA AIRE SERV HEATING AND AIR
CONDITIONING
5147-A WOODLAND CIRCLE
TALLAHASSEE FL 32303

TONY L MCLARTY 1099
6314 MURRAY LN
BRENTWOOD TN 37027

TOOLE FREDERICK S
ADDRESS INTENTIONALLY OMITTED

TOOLEY DARIUS J
ADDRESS INTENTIONALLY OMITTED

TOOLS MARKET
ADDRESS INTENTIONALLY OMITTED

TOOMEY ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

TOOMEY COLIN P
ADDRESS INTENTIONALLY OMITTED

TOP CUT LAWN CARE INC
DBA TOP CUT LAWN CARE INC
1200 E BUSINESS HIGHWAY 83
LA FERIA TX 78559

TOP HAT FIREPLACE STORE INC
15005 DEDEAUX RD
GULFPORT MS 39503

TOP HAT UPHOLSTERY CO
420-13TH AVENUE NORTH
BIRMINGHAM AL 35204

TOPOLINSKI THOMAS MARTIN
DBA WE DO WINDOWS
2032 N OLD MANOR
WICHITA KS 67208

TOPPINGS LOIS A
ADDRESS INTENTIONALLY OMITTED

TOPSHELF
1545 WESTERN AVE STE 210
KNOXVILLE TN 37921

TORBIK SAFE AND LOCK INC
575 S MAIN ST
WILKES-BARRE PA 18701

TORBOR SHAYOLANDA L
ADDRESS INTENTIONALLY OMITTED

TORCH SVC CO INC
PO BOX 2218
OWASSO OK 74055

TORCHIA BRIAN
ADDRESS INTENTIONALLY OMITTED

TORDO TIMOTHY A
DBA PRO WINDOW
PO BOX 787
SPRINGFIELD MO 65801

TORIBIO JOSELLE
ADDRESS INTENTIONALLY OMITTED

TORIBIO NEIL BRIAN T
ADDRESS INTENTIONALLY OMITTED

TORRALVA AMBER
ADDRESS INTENTIONALLY OMITTED

TORRE AND BRUGLIO
850 FEATHERSTONE
PONTIAC MI 48342

TORRENCE PLUMBING INC
1541 PARK AVE
LYNCHBURG VA 24501

TORRENCE PLUMBING INC
3715 MAYFLOWER
LYNCHBURG VA 24502

TORRENCE SHANNON M
ADDRESS INTENTIONALLY OMITTED

TORRES ALEJANDRO E
ADDRESS INTENTIONALLY OMITTED

TORRES ANA ERIKA
ADDRESS INTENTIONALLY OMITTED

TORRES ANA M
ADDRESS INTENTIONALLY OMITTED

TORRES AUSTIN P
ADDRESS INTENTIONALLY OMITTED

TORRES AZTLAN C
ADDRESS INTENTIONALLY OMITTED

TORRES CARLOS
ADDRESS INTENTIONALLY OMITTED

TORRES CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

TORRES ENTERPRISES INC
812 14TH ST
LAKE CHARLES LA 70601

TORRES EVANGELINA
ADDRESS INTENTIONALLY OMITTED

TORRES JOHNNY
DBA INDEPENDENCE PAVEMENT AND MANTENANCE
2612 CHANCELLOR DR
PLANO TX 75074

TORRES JOSE L
ADDRESS INTENTIONALLY OMITTED

TORRES JOSEFA
ADDRESS INTENTIONALLY OMITTED

TORRES JOSHUA
ADDRESS INTENTIONALLY OMITTED

TORRES MD SANTIAGO M
FL ER PHYS KANY AND ASSOCIATES
PO BOX 1070
CHARLOTTE NC 28201-1070

TORRES MENDOZA JANETH B
ADDRESS INTENTIONALLY OMITTED

TORRES MIQUEL A
ADDRESS INTENTIONALLY OMITTED

TORRES NATALIE
ADDRESS INTENTIONALLY OMITTED

TORRES RUBEN
ADDRESS INTENTIONALLY OMITTED

TORRES RYAN S
ADDRESS INTENTIONALLY OMITTED

TORRES SANDI
ADDRESS INTENTIONALLY OMITTED

TORRES SANDRA L
ADDRESS INTENTIONALLY OMITTED

TORRISI CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

TORTUGAS HOSPITALITY LP
DBA LA QUINTA INN AND SUITES DESOTO
641 NORTH I-35 EAST
DESOTO TX 75115

TOSHIBA TELECOMMUNICATIONS
FILE #99429
PO BOX 99429
CHICAGO IL 60693

TOSS MICHELLE A
ADDRESS INTENTIONALLY OMITTED

TOTAL BUILDING MAINTENANCE IN
1908 COWART ST
CHATTANOOGA TN 37408

TOTAL FRYER MANAGEMENT GROUP
DBA FILTAFRY
50475 BELMONT CT
CANTON MI 48187

TOTAL GRAPHICS INC
105 WEST HIGH ST
MANCHESTER TN 37355

TOTAL HVAC
1420 DONELSON PIKE B-8
NASHVILLE TN 37217

TOTAL LANDSCAPE AND LAWN MAINTEN
6554 WINCHESTER STE 274
MEMPHIS TN 38115

TOTAL MECHANICAL SVC
27766 NETWORK PL
CHICAGO IL 60673-1277

TOTAL QUALITY LOGISTICS
PO BOX 634558
CINCINNATI OH 45263-4558

TOTAL SITE DEVELOPMENT INC
4901 PATCH RD
ORLANDO FL 32822

TOTAL SVC CO
DBA TOTAL SVC CO
POBOX 4971
MACON GA 31204

TOTEN MD TRACEY
ADDRESS INTENTIONALLY OMITTED

TOTH ASHLEY R
ADDRESS INTENTIONALLY OMITTED

TOTH KELSEA L
ADDRESS INTENTIONALLY OMITTED

TOTHEROW ELECTRIC
14218 OLD DAYTON PIKE
SALE CREEK TN 37373

TOUCET SANTIAGO LUIS E
ADDRESS INTENTIONALLY OMITTED

TOUCH GOLDEN
ADDRESS INTENTIONALLY OMITTED

TOUCHET CHADWICK S
ADDRESS INTENTIONALLY OMITTED

TOUCHET PAUL L
DBA HYDROPHYSICS VIDEO PIPE INSPECTION
1012 CLINE DR
BREAUX BRIDGE LA 70517

TOUCHET TYLER
DBA TOUCHET'S LANDSCAPE AND LAWN SVC
526 THOROGHBRED DR
LAFAYETTE LA 70507

TOURS GRAYLINE
ADDRESS INTENTIONALLY OMITTED

TOVAR FRANKY G
ADDRESS INTENTIONALLY OMITTED

TOVAR HILDA A
ADDRESS INTENTIONALLY OMITTED

TOVAR JUANA
ADDRESS INTENTIONALLY OMITTED

TOW LENORA R
ADDRESS INTENTIONALLY OMITTED

TOWE EMILY B
ADDRESS INTENTIONALLY OMITTED

TOWER JENNA K
ADDRESS INTENTIONALLY OMITTED

TOWER LOAN OF TUPELO
422 A SOUTH GLOSTER
TUPELO MS 38801

TOWER PAMELA L
ADDRESS INTENTIONALLY OMITTED

TOWER TV SALES AND SVC CO
106 NORTH NINTH ST
FORT SMITH AR 72901

TOWERY GABY
ADDRESS INTENTIONALLY OMITTED

TOWERY PUBLISHING INC
PO BOX 41079
MEMPHIS TN 38174-1079

TOWN AND COUNTRY DOOR LLC
1991 ORCHARD LAKE RD
SYLVAN LAKE MI 48320

TOWN AND COUNTRY DRUG
2745 NORTH GRANDVIEW
ODESSA TX 79762

TOWN AND COUNTRY ELECTRIC INC
1896 CAPLIS SLIGO RD
BOSSIER CITY LA 71112

TOWN AND COUNTRY ELECTRIC INC
DBA TOWN AND COUNTRY TEL-COM
9327 RILEY ST
ZEELAND MI 49464

TOWN AND COUNTRY ENTERPRISES
2705 WEST KEARNY
SPRINGFIELD MO 65803

TOWN AND COUNTRY LOCKSMITH INC
3100 SUMMER AVE
MEMPHIS TN 38112

TOWN AND COUNTRY SHOPPING CENTER LLC
7670 TYLER BLVD
MENTOR OH 44060

TOWN CENTER ELECTRIC INC
21297 HIILLTOP ST
SOUTHFIELD MI 48034

TOWN CENTER INC
PO BOX 2273
BRIGHTON MI 48116-6073

TOWN CENTER MIXEDUSE ASSOCIATION INC
FIRST SVC RESIDENTIAL
11351 RANDOM HILLS RD STE 500
FAIRFAX VA 22030

TOWN CENTER ORTHOPAEDIC ASSOCI
1800 TOWN CTR DR 111
RESTON VA 20190

TOWN CENTER REFRIGERATION
PO BOX 2176
FARMINGTON HILL MI 48333-2176

TOWN EAST HEATING AND AIR CONDIT
1524 E HIGHWAY 80
MESQUITE TX 75149

TOWN N COUNTRY MEDICAL CARE
7926 W HILLSBOROUGH
TAMPA FL 33615

TOWN OF CARY
COLLECTION DIVISION
PO BOX 4449
CARY NC 27519-4449

TOWN OF CLARKSVILLE
2000 BROADWAY
CLARKSVILLE IN 47129

TOWN OF GILBERT
90 E CIVIC CTR DR
GILBERT AZ 85296

TOWN OF GILBERT (UTILITY)
UTILITY DEPT
PO BOX 52653
PHOENIX AZ 85072-2653

TOWN OF GILBERT AZ
UTILITY DEPT
PO BOX 52653
PHOENIX AZ 85072-2653

TOWN OF NORMAL
11 UPTOWN CIR
NORMAL IL 61761-0589

TOWN OF NORMAL
PO BOX 2122
RIVERVIEW MI 48192

TOWN OF NORMAL - FALSE ALARMS
FINANCE DEPT
PO BOX 589
NORMAL IL 61761

TOWN OF NORMAL IL
PO BOX 809105
KANSAS CITY MO 64180-9105

TOWN OF NORMAL-UTILITY BILLING
PO BOX 589
NORMAL IL 61761

TOWN OF PLAINFIELD
PO BOX 65
PLAINFIELD IN 76168-0065

TOWN OF PLAINFIELD (WATER)
206 W MAIN ST
PLAINFIELD IN 46168

TOWN OF PLAINFIELD IN
PO BOX 6012
INDIANAPOLIS IN 46206-6012

TOWN OF SMYRNA
315 SOUTH LOWRY ST
SMYRNA TN 37167

TOWN OF SMYRNA (TAX)
TREASURER
315 S LOWRY ST
SMYRNA TN 37167

TOWNE PLACE SUITES
DBA PALATINE HOTEL CORP
163 FRONTAGE RD
LAFAYETTE IN 47905

TOWNE SQUARE FLORIST
128 NORTH WATER AVE
GALLATIN TN 37066

TOWNE SUITES AUBURN LLC
DBA ARBOR SUITES
1188 COMMERCE DR
AUBURN AL 36830

TOWNEPLACE SUITES - SAVANNAH
11309 ABERCORN ST
SAVANNAH GA 31419

TOWNES NYA K
ADDRESS INTENTIONALLY OMITTED

TOWNS FELICIA
ADDRESS INTENTIONALLY OMITTED

TOWNS JANICE
ADDRESS INTENTIONALLY OMITTED

TOWNS UPHOLSTERY
4323 ELLENDALE RD
BARTLETT TN 38135

TOWNSEL DORTHY
ADDRESS INTENTIONALLY OMITTED

TOWNSEN 1960 ASSOCIATES LP
FIDELIS REALTY PARTNERS
PROPERTY MANAGER
19 BRIAR HOLLOW LAND STE 100
HOUSTON TX 77027

TOWNSEN 1960 ASSOCIATES LP
FIDELIS REALTY PARTNERS
GENERAL COUNSEL
19 BRIAR HOLLOW LAND STE 100
HOUSTON TX 77027

TOWNSEN 1960 ASSOCIATES LP (RENT)
PROPERTY MANAGER
4500 BISSONNET STE 300
BELLAIRE TX 77401

TOWNSEND BRENT M
ADDRESS INTENTIONALLY OMITTED

TOWNSEND CAMERON D
ADDRESS INTENTIONALLY OMITTED

TOWNSEND CHRIS
ADDRESS INTENTIONALLY OMITTED

TOWNSEND CHRISTY A
ADDRESS INTENTIONALLY OMITTED

TOWNSEND JEFFERY O
ADDRESS INTENTIONALLY OMITTED

TOWNSEND JEREMY O
ADDRESS INTENTIONALLY OMITTED

TOWNSEND JESSICA
ADDRESS INTENTIONALLY OMITTED

TOWNSEND PROPERTY MANAGEMENT
6725 DALY RD #250193
WEST BLOOMFIELD MI 48322

TOWNSEND ROBIN M
ADDRESS INTENTIONALLY OMITTED

TOWNSEND SUPPLY
2244-B NORTH HIGHLAND
JACKSON TN 38305

TOWNSEND TYLER S
ADDRESS INTENTIONALLY OMITTED

TOWNSEND VANCE
ADDRESS INTENTIONALLY OMITTED

TOWNSHIP COLERAIN
ADDRESS INTENTIONALLY OMITTED

TOWNSHIP TILDEN
ADDRESS INTENTIONALLY OMITTED

TOWNSLEY JENNIFER
ADDRESS INTENTIONALLY OMITTED

TP MECHANICAL CONTRACTORS INC
1500 KEMPER MEADOW DR
CINCINNATI OH 45240

TPFA
LISA PIGG
112 E MAIN ST
AZLE TX 76020

TPS INTERCONTINENTAL HOUSTON P
DBA TOWNE PLACE SUITES HOUSTON JFK
2700 TRAVIS ST
DESOTO TX 75115

TRA-SIWCT
LIQUIDATION
POBOX 2167
BRENTWOOD TN 37074-2167

TRACKMAVEN INC
DEPT CH 19890
PALATINE IL 60055-9890

TRACY CHRIS M
ADDRESS INTENTIONALLY OMITTED

TRACY CLINKENBEARD JR INC
6302 N DIXIE
ODESSA TX 79762

TRACY DUSTIN L
ADDRESS INTENTIONALLY OMITTED

TRACY ELECTRIC INC
8025 S BROADWAY
HAYSVILLE KS 67060

TRACY ERNEST
DBA BRAILLING ENTERPRISES
1037 MILLER ST
SPINDALE NC 28160-2334

TRACY ERNEST
ADDRESS INTENTIONALLY OMITTED

TRACY HILL BEHALF MINOR CHILD-
4276 RIDGE VLY
MEMPHIS TN 38141

TRACZYK DASHA
ADDRESS INTENTIONALLY OMITTED

TRADEMARK CONSTRUCTION INC
9031 W LITTLE YORK
HOUSTON TX 77040

TRADEMARK ELECTRIC INC
8200 NE US 69 HIGHWAY
PLEASANT VALLEY MO 64068

TRADER PUBLISHING CO
DETROIT EMPLOYMENT GUIDE
PO BOX 3558
FARMINGTON HILLS MI 48333-3558

TRADEWINDS CONTRACTING INC
PO BOX 302
OILVILLE VA 23129

TRADEWINDS ELECTRIC INC
PO BOX 302
OILVILLE VA 23129

TRAFFIC CIRCLE DRIVE THRU
PO BOX 1545
PARKERSBURG WV 26102

TRAFFIC VIOLATIONS BUREAU
501 GREAT CIR RD
NASHVILLE TN 37228

TRAFFIC VIOLATIONS BUREAU
PO BOX 196302
NASHVILLE TN 37219-6302

TRAGESSER BART
DBA UNIVERSAL SVC
PO BOX 10123
SOUTH BEND IN 46680

TRAHAN ANGIE
ADDRESS INTENTIONALLY OMITTED

TRAHAN CALEB L
ADDRESS INTENTIONALLY OMITTED

TRAIL BRITTANY
ADDRESS INTENTIONALLY OMITTED

TRAIL CHERYL M
ADDRESS INTENTIONALLY OMITTED

TRAINER'S WAREHOUSE
89 WASHINGTON AVE
NATICK MA 01760

TRAINSAFE INC
PO BOX 871
FOGELSVILLE PA 18051

TRAITZ MARILYN
ADDRESS INTENTIONALLY OMITTED

TRAKE WINDOW CLEANING INC
PO BOX 22593
OKLAHOMA CITY OK 73132

TRAMEL ALLEYAH M
ADDRESS INTENTIONALLY OMITTED

TRAMEL KAYLA D
ADDRESS INTENTIONALLY OMITTED

TRAMER ADAM
ADDRESS INTENTIONALLY OMITTED

TRAMMELL JONATHAN T
ADDRESS INTENTIONALLY OMITTED

TRAMMELL SHAUNA D
ADDRESS INTENTIONALLY OMITTED

TRAMMELL THADD
ADDRESS INTENTIONALLY OMITTED

TRAN BRANDI
ADDRESS INTENTIONALLY OMITTED

TRAN CLAIRE D
DBA DENTAL VILLAGE PC
4505 S PENNSYLVANIA AVE
OKLAHOMA CITY OK 73119

TRAN VIVI
ADDRESS INTENTIONALLY OMITTED

TRANE
DBA THE TRANE CO
POBOX 406469
ATLANTA GA 30384-6469

TRANE CO
PO BOX 845053
DALLAS TX 75284-5053

TRANS LA GAS
PO BOX 4331
LAFAYETTE LA 70502

TRANS LOUISIANA GAS CO
PO BOX 650728
DALLAS TX 75265-0728

TRANS LOUISIANA GAS CO
PO BOX 660067
DALLAS TX 75266-0067

TRANS SOUTH HEALTH CARE
9 PHYSICIANS DR
JACKSON TN 38305

TRANS WORLD IMAGING INC
7060 HOLLYWOOD BLVD STE 1100
HOLLYWOOD CA 90028

TRANSACTION TAX RESOURCES INC
340 NE KIRBY ST
MCMINNVILLE OR 97128

TRANSAMERICAN FIRE SPRINKLERS
920 S MAINT ST STE 200
GRAPEVINE TX 76051

TRANSCENDER CORP
242 LOUISE AVE
NASHVILLE TN 37203-1812

TRANSOURCE
PO BOX 931898
ATLANTA GA 31193

TRANSPARENT WALL TECHNICIANS
2407 PRESARIO LN
KNOXVILLE TN 37920

TRAORE ALPHA
ADDRESS INTENTIONALLY OMITTED

TRAPNELL HANNAH L
ADDRESS INTENTIONALLY OMITTED

TRAPP ASSOCIATES LTD
1980 EIGHTH ST STE B
BOULDER CO 80302

TRAUGHBER MALLORY
ADDRESS INTENTIONALLY OMITTED

TRAUGOTT ERIK W
DBA TRINITY GROUNDS MAINTENANCE LLC
PO BOX 24991
LEXINGTON KY 40524-4991

TRAVEL SVC INC
PO BOX 6186
SANJUAN PR 00914-6186

TRAVEL TECHNOLOGY GROUP
110 WEST HUBBARD
CHICAGO IL 60610

TRAVELER'S CHOICE
514 19TH ST
BESSEMER AL 35020

TRAVELERS
REMITTANCE CENTER
PO BOX 660317
DALLAS TX 75266-0317

TRAVER FRANKLIN
ADDRESS INTENTIONALLY OMITTED

TRAVERS MIRANDA L
ADDRESS INTENTIONALLY OMITTED

TRAVERS RACHEL E
ADDRESS INTENTIONALLY OMITTED

TRAVIS A HULSEY DIRECTOR
JEFFERSON COUNTY DEPT OF REVENUE
PO BOX 12207
716 RICHARD ARRINGTON JR BLVD NO
BIRMINGHAM AL 35202-2207

TRAVIS CHALITA T
ADDRESS INTENTIONALLY OMITTED

TRAVIS COREY W
ADDRESS INTENTIONALLY OMITTED

TRAVIS COUNTY TAX COLLECTOR
PO BOX 149328
AUSTIN TX 78714-9328

TRAVIS ELECTRIC CO
4400 MICHIGAN AVE
NASHVILLE TN 37209

TRAVIS JAMES
ADDRESS INTENTIONALLY OMITTED

TRAWICK CONTRACTORS INC
DBA PEARCE-TRAWICK SVC
PO BOX 321058
4740 POWELL AVE SOUTH
BIRMINGHAM AL 35232

TRAYLOR DEXTINY M
ADDRESS INTENTIONALLY OMITTED

TRAYLOR JEMAL C
ADDRESS INTENTIONALLY OMITTED

TRAYLOR PORTIA R
ADDRESS INTENTIONALLY OMITTED

TRAYLOR STEVE
ADDRESS INTENTIONALLY OMITTED

TRAYNOR PAUL M
ADDRESS INTENTIONALLY OMITTED

TRC LANDSCAPING LLC
4737 KITTY HAWK CIR
GULF BREEZE FL 32563

TREADWAY BRO REFRIG HGTING AND
DBA TREADWAY BROTHERS REFRIFERATIO
2501 MALONEY RD
KNOXVILLE TN 37920

TREADWAY ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

TREADWELL ELECTRIC CONTRACTORS
5301 POLK BLDG 9
HOUSTON TX 77023

TREASURE HUNTER SHOPPING NEWS
3404 SW LOOP 820
FORT WORTH TX 76133

TREASURER CITY OF BG
PO BOX 430
BOWLING GREEN KY 42102

TREASURER CITY OF BOWLING GREEN KY
P O BOX 643791
CINCINNATI OH 45264-3791

TREASURER CITY OF MEMPHIS
DBA TREASURER CITY OF MEMPHIS
P O BOX 185
MEMPHIS TN 38101-1085

TREASURER CITY OF ROANOKE
PO BOX 1451
ROANOKE VA 24007-1451

TREASURER CITY OF ROANOKE
BILLING AND COLLECTIONS
215 CHURCH AVE SE  RM 212
ROANOKE VA 24011

TREASURER COUNTY OF SPOTSYLVANIA
PO BOX 100
SPOTSYLVANIA VA 22553

TREASURER FAUQUIER COUNTY
JUDY SHUMAKER COLLECTOR
PO BOX 3490
WARRENTON VA 20188

TREASURER FRANKLIN COUNTY
P O BOX 594
FRANKFORT KY 40602

TREASURER FRANKLIN COUNTY PR TAX
OCCUPATIONAL TAX
PO BOX 594
FRANKFORT KY 40602

TREASURER OF ALLEN COUNTY
PO BOX 2540
FORT WAYNE IN 46801-2540

TREASURER OF CHESTERFIELD COUNTY (LEVY)
POBOX 70
CHESTERFIELD VA 23832

TREASURER OF CLARK COUNTY (GARNISHMENT)
TREASURER OF CLARK COUNTY
PO BOX 537
BERRYVILLE VA 22611

TREASURER OF GLOUCESTER COUNTY
6489 MAIN ST
GLOUCESTER VA 23061-6102

TREASURER OF ORANGE COUNTY
PO BOX 469
ORANGE VA 22960

TREASURER OF PRINCE EDWARD
PO BOX 522
FARMVILLE VA 23901

TREASURER OF SPOTSYLVANIA COUNTY
PO BOX 65
SPOTSYLVANIA VA 22553-9000

TREASURER OF STATE
OHIO DEPT OF TAXATION
POBOX 1090
COLUMBUS OH 43216-1090

TREASURER OF STATE OF OHIO
PO BOX 27
COLUMBUS OH 43266-0027

TREASURER OF THE CITY OF BRISTOL
497 CUMBERLAND ST
BRISTOL VA 24201

TREASURER OF VIRGINIA
DEPT OF CONSERVATION AND RECREATION
203 GOVERNOR ST STE 206
RICHMOND VA 23219-2094

TREASURER OF VIRGINIA
DIVISION OF CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHMOND VA 23218-0570

TREASURER OF VIRGINIA
STATE CORP COMMISSION
CLERKS OFFICE
PO BOX 85022
RICHMOND VA 23261-5022

TREASURER OF VIRGINIA
WASHINGTON COUNTY HEALTH DISTRICT
15068 LEE HIGHWAY STE 1000
BRISTOL VA 24202

TREASURER ROANOKE COUNTY
POBOX 21009
ROANOKE VA 24018-0533

TREASURER SPOTSYLVANIA COUNTY
COUNTY OF SPOTSYLVANIA
PO BOX C9000
SPOTSYLVANIA VA 22553

TREASURER SPOTSYLVANIA COUNTY
DEBORAH F WILLIAMS
COMMISSIONER OF REVENUE
PO BOX 175
SPOTSYLVANIA VA 22553-0175

TREASURER SPOTSYLVANIA COUNTY
PO BOX 65
SPOTSYLVANIA VA 22553

TREASURER STATE OF MAINE
IVD CASHIERS (20007538P)
PO BOX 1098
AUGUSTA ME 04332-1098

TREASURER STATE OF NEW JERSEY
BUSINESS LIQUIDATION
POBOX 308
TRENTON NJ 08625

TREASURER STATE OF OHIO
DIVISION OF INDUSTRIAL COMPLIANCE
ATT FISCAL BO
6606 TUSSING RD
REYNOLDSBURG OH 43068-9009

TREASURER STATE OF OHIO
401 EAST 5TH ST
DAYTON OH 45402

TREASURER STATE OF OHIO
PO BOX 16560
COLUMBUS OH 43216-6560

TREASURER STATE OF TENNESSEE
TN DEPT OF LABOR
710 JAMES ROBERTSON PKWY
3RD FLOOR
NASHVILLE TN 37243-0663

TREASURER UNEMPLOYMENT INSURA
PO BOX 948
FRANKFORT KY 40602-0948

TREASURERKENTUCKY
DIVISION OF UNEMPLOYMENT INS
PO BOX 2003
FRANKFORT KY KY 40602-2003

TREASURERS OFFICE COUNTY OF
SPOTSYLVANIA
PO BOX 65
9104 COURTHOUSE RD
SPOTSYLVANIA VA 22553

TREASURY DEPT UNCLAIMED PROPERTY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST 15TH FL
NASHVILLE TN 37243-0203

TREASURY OF THE US
1000 CUSTER HOLLOW RD
CLARKSBURG WV 26306

TREBING TRISTA A
ADDRESS INTENTIONALLY OMITTED

TREDWAY STEPHEN M
ADDRESS INTENTIONALLY OMITTED

TREE TECHS INC
DBA BLUE CADILLAC PREMIUM LAWN CARE
17 WHITTINGHAM CIR
STERLING VA 20165

TREE'S REFRIGERATION
10100 S COUNTY RD 1138
MIDLAND TX 79706

TREECE LAWN CARE AND PRESSURE WASHING INC
PO BOX 952
RINGGOLD GA 30736

TREES INC
DBA BENJAMIN PARKING LOT MAINTENANCE CO
POBOX 80680
LANSING MI 48908-0680

TREFFRY LEAH N
ADDRESS INTENTIONALLY OMITTED

TREGO KATRICE J
ADDRESS INTENTIONALLY OMITTED

TREHERN AMANDA M
ADDRESS INTENTIONALLY OMITTED

TREJO COMMERCIAL REFRIG EQUIP
820 HAWKINS BLVD STE M
EL PASO TX 79915

TREJO MARIAH
ADDRESS INTENTIONALLY OMITTED

TREJO ROBERTO
ADDRESS INTENTIONALLY OMITTED

TREMAINE ROBERT ROY
DBA TWIN CITY STRIPING
107 ELIAS AVE
WEST MONROE LA 71291

TREMBLAY PENNY L
ADDRESS INTENTIONALLY OMITTED

TRENARY DAN
ADDRESS INTENTIONALLY OMITTED

TRENCH RICHARD M
DBA MAC TRENCH SVC LLC
50860 US 31N
SOUTH BEND IN 46637

TRENCHLESS REPLACEMENT SPECIAL
DBA SOUTHWEST INTERCEPTOR MAINTENANCE CO
PO BOX 4771
ODESSA TX 79760

TRENT MADISON N
ADDRESS INTENTIONALLY OMITTED

TRENTON RADIOLOGY
PO BOX 6700 DEPT 136001
DETROIT MI 48267-1360

TREPANIER CHRISTIN S
ADDRESS INTENTIONALLY OMITTED

TREVINO ANTHONY J
ADDRESS INTENTIONALLY OMITTED

TREVINO CASSI
ADDRESS INTENTIONALLY OMITTED

TREVINO GABRIELLA
ADDRESS INTENTIONALLY OMITTED

TREVINO JENNIFER
ADDRESS INTENTIONALLY OMITTED

TREVINO JIMMIE L
ADDRESS INTENTIONALLY OMITTED

TREVINO JOSE
ADDRESS INTENTIONALLY OMITTED

TREVINO JR ROBERT
ADDRESS INTENTIONALLY OMITTED

TREVINO MARISSA
ADDRESS INTENTIONALLY OMITTED

TREVINO MICHAEL
ADDRESS INTENTIONALLY OMITTED

TREVINO NICOLE R
ADDRESS INTENTIONALLY OMITTED

TREX INC
500 S ARTHUR
AMARILLO TX 79102

TREYS LAWN SVC LLC
PO BOX 339
FARMERSVILLE LA 71241

TRI CITY SECURITY CO INC
PO BOX 1412
BRISTOL VA 24203

TRI CITY SEWER CLEANERS INC
DBA CITY SEWER CLEANERS
PO BOX 2499
MIDLAND MI 48641-2499

TRI COUNTY POWER SWEEPING INC
40111 SCHOOLCRAFT RD
PLYMOUTH MI 48170

TRI STATE PARKING LOT MAINTENANCE LLC
PO BOX 755
DOTHAN AL 36302

TRI STATE SVC SOLUTIONS
1940 LOSANTIVILLE RD
CICINNATI OH 45237

TRI STATE TREE SVC LLC
PO BOX 36220
PENSACOLA FL 32516-6220

TRI TECH PRESSURE WASHING INC
DBA TRI TECH PRESSURE
120 RIVERS EDGE WAY
LANCASTER KY 40444

TRI TECH SVC
3760 APPIAN WAY
LEXINGTON KY 40517

TRI-CITIES LOCK AND SAFE
4403 HWY 11 W
BLOUNTVILLE TN 37617

TRI-CITIES LOCKSMITH SVC
PO BOX 852
JOHNSON CITY TN 37605

TRI-COUNTY BEVERAGE
DBA TRI-COUNTY BEVERAGE
2651 E TEN MILE RD
WARREN MI 48091

TRI-COUNTY IRRIGATION AND PLUMBING
PO BOX 290
GOODFIELD IL 61742

TRI-COUNTY REFRIGERATION
2045 CAHAS MOUNTAIN RD
BOONES MILL VA 24065

TRI-EAGLE SALES
DBA TRI-EAGLE SALES
545 RIVER BIRCH RD
MIDWAY FL 32343

TRI-EAGLE SALES
1314 SW 17TH ST
OCALA FL 34471

TRI-STAR COMMERCIAL AND RESIDENT
435 LONE OAK DR
COOKEVILLE TN 38501

TRI-STAR COMMUNICATIONS - WBXE
259 SOUTH WILLOW AVE
COOKVILLE TN 38501

TRI-STAR COMMUNICATIONS - WKXD
259 SOUTH WILLOW AVE
COOKVILLE TN 38501

TRI-STATE FIRE EXTINGUISHER CO
PO BOX 1191
FORT SMITH AR 72902

TRI-STATE LOCK INC
8347 DIXIE HWY STE A
FLORENCE KY 41042

TRI-STATE MAINTENANCE SOLUTION
11130 KINGSTON PIKE STE 1253
KNOXVILLE TN 37934

TRI-STATE ROOFING AND SHEET META
ROUTE 2 BOX 126E
RIDGELEY WV 26753

TRI-STATE TROPHIES
PO BOX 6449
EVANSVILLE IN 47719-0449

TRI-VEND
2008A NORTHPARK CENTRAL AVE
NICHOLASVILLE KY 40356

TRIAD CORP
DBA MRELECTRIC OF CHATTANOOGA
1007 EAST MAIN ST
CHATTANOOGA TN 37408

TRIAD ENGINEERING INC
200 AVIATION DR
WINCHESTER VA 22602

TRIAD ENVIRONMENTAL CONSULTANT
PO BOX 148255
NASHVILLE TN 37214

TRIAD FIRE AND SAFETY SVC
PO BOX 687
MAURICE LA 70555

TRIAD SVC CENTER
PO BOX 1803
GRAND RAPIDS MI 49501

TRIANGLE ENTERPRISES
3630 CAIRO RD
PADUCAH KY 42001

TRIANGLE HYDRO CLEAN SVC
PO BOX 3784
BEAUMONT TX 77704

TRIANGLE SEAFOOD INC
212 N ADAMS ST
LOUISVILLE KY 40206

TRIANGLE WHOLESALERS INC
PO BOX 9457
COLUMBUS GA 31908

TRIANI ROBERT E
ADDRESS INTENTIONALLY OMITTED

TRIBBLE AUSTIN J
ADDRESS INTENTIONALLY OMITTED

TRIBUNE TAMPA
ADDRESS INTENTIONALLY OMITTED

TRICE FRANCES M
ADDRESS INTENTIONALLY OMITTED

TRICE SARAH E
ADDRESS INTENTIONALLY OMITTED

TRICIA BROWNING DESIGN GROUP
DBA DIMON ELECTRIC
PO BOX 2334
COLUMBUS GA 31902

TRICITIES BEVERAGE CORP
612 INDUSTRIAL PK DR
NEWPORT NEWS VA 23608

TRICITY CUSTOM GLASS LLC
PO BOX 5326
JOHNSON CITY TN 37602

TRICITY DISTRIBUTORS LP
523 FM 306
NEW BRAUNFELS TX 78130

TRICOR EMPLOYMENT SCREENING LTD
110 BLAZE INDUSTRIAL PKY STE C
BEREA OH 44017

TRIDENT ELECTRICINC
2401 PLANTATION RD
POBOX 5068
ROANOKE VA 24012

TRIGG HALEY R
ADDRESS INTENTIONALLY OMITTED

TRIM KEAJZA C
ADDRESS INTENTIONALLY OMITTED

TRIMARCO KELLIE D
ADDRESS INTENTIONALLY OMITTED

TRIMBLE AND JEWELL-ATTORNEYS AT
706 SOURT ST
P O BOX 1107
EVANSVILLE IN 47706

TRIMBLE ASHLEY A
ADDRESS INTENTIONALLY OMITTED

TRIMBLE DARRELL L
ADDRESS INTENTIONALLY OMITTED

TRIMBLE ELECTRIC LLC
185 PONTOCOLA RD
PONTOTOC MS 38863

TRIMBLE ERIC K
ADDRESS INTENTIONALLY OMITTED

TRIMICHAEL AND CO
PO BOX 449
HENDERSONVILLE TN 37077

TRIMINIO JAHSYR E
ADDRESS INTENTIONALLY OMITTED

TRIMMER LANDSCAPE
327 SWAN LAKE DR
CLARKSVILLE TN 37043

TRINGALE RICHARD G
ADDRESS INTENTIONALLY OMITTED

TRINITY CATHOLIC HIGH SCHOOL BAND
2600 SW 42ND ST
OCALA FL 34471

TRINITY CONTRACTORS INC
561 SIMMONS DR
TRUSSVILLE AL 35173

TRINITY ENGINEERING TESTING CO
DBA TRINITY ENGINEERING/KLEINFELDER
POBOX 51911
UNIT P
LOS ANGELES CA 90051-6211

TRINITY ENGINEERING TESTING CO
PO BOX 3024
ODESSA TX 79760

TRINITY LUTHERAN CHURCH
300 W ARCH ST
POTTERSVILLE PA 17901

TRINITY LUTHERAN SCHOOL
55 N PACIFIC ST
CAPE GIRARDEAU MO 63701

TRINITY TESTING LABORATORIES
PO BOX 1621
LAREDO TX 78044-1621

TRINITY TREE SVC
PO BOX 349
FRANKLIN TN 37069

TRIPLE  C
PO BOX 10068
KNOXVILLE TN 37939

TRIPLE B LLC
1707 N WATERFRONT PKWY
WICHITA KS 67206

TRIPLE CROWN GOLF CARS INC
DBA TRIPLE CROWN GOLF AND EQUIPMENT
103 ARMORY PL
NICHOLASVILLE KY 40356

TRIPLE H ENTERPRISES INC
DBA NICK CLARK PRINTING
4234 LAKELAND DR
FLOWOOD MS 39232

TRIPLE J ENTERPRISES CO INC
1580 SHADOWCREEK CIR
PADUCAH KY 42001

TRIPLE J HOMEBUILDING AND REMO
PO BOX 8542
DOTHAN AL 36303

TRIPLETT HARMONY
ADDRESS INTENTIONALLY OMITTED

TRIPLETT HARMONY
MATTHEW CHAPEL
ADDRESS INTENTIONALLY OMITTED

TRIPLETT STEVEN D
ADDRESS INTENTIONALLY OMITTED

TRIPLETT TONY L
DBA CONSULT RX LLC
DBA DEL NORTE PHARMACY
404 EXECUTIVE CTR BLVD ST300
EL PASO TX 79902

TRIPLETT WILLIE E
ADDRESS INTENTIONALLY OMITTED

TRISCAPE LAWN MAINTENANCE INC
DBA GARY'S LAWN SVC
2753 FREEMAN ST
FT. WAYNE IN 46802

TRISCAPE LAWN MAINTENANCE INC
2753 FREEMAN ST
FORT WAYNE IN 46802

TRISTAR BUILDING SVC
445 METROPLEX DR
NASHVILLE TN 37211

TRISTAR FIRE PROTECTION INC
PO BOX 701728
PLYMOUTH MI 48170-0969

TRISTAR RISK ENTERPRISE MANAGEMENT
PO BOX 30980-0980
LOS ANGELES CA 90030

TRISTAR RISK ENTERPRISE MANAGEMENT INC
100 OCEANGATE STE 700
LONG BEACH CA 90802

TRISTAR RISK MANAGEMENT
100 OCEANGATE STE 700
LONG BEACH CA 90802

TRISTATE FIRE PROTECTION INC
10577 OAK GROVE RD
NEWBURGH IN 47630

TRISTATE IRON WORKS INC
175 WEST BODLEY
MEMPHIS TN 38109

TRISTATE IRONWORKS INC
1168 PEARCE ST
MEMPHIS TN 38107

TRISTATE LOCK AND SAFE INC
419 WEST 3RD ST
TIFTON GA 31794

TRISTATE ORTHOPEDICS PC
POBOX 11266
CHATTANOOGA TN 37401

TRISTATE SCHOOL SUPPLY INC
901 N GOVERNOR ST
EVANSVILLE IN 47711

TRISTATE TESTING AND DRILLING
PO BOX 16727
CHATTANOOGA TN 37407

TRISTATE TURF TAMERS INC
DBA TRISTATE TURF TAMERS INC
1488 MT STERLING RD
BROOKPORT IL 62910

TRISUN REFRIGERATION INC
PO BOX 5870
YUMA AZ 85366-5870

TRITCH ANNAMARIE C
ADDRESS INTENTIONALLY OMITTED

TRITEX CORP
1390 HOLLY AVE ST
COLUMBUS OH 43212

TRIUS SVC INC
78 N BALLCREEK RD
PO BOX 123
KENT CITY MI 49330

TRIVEDI LLC
DBA FAIRFIELD INN CHESTER
12400 REDWATER CREEK RD
CHESTER VA 23831

TROBER AMANDA L
ADDRESS INTENTIONALLY OMITTED

TROEGER METAL WORKS LLC
53151 MARINA DR
ELKHART IN 46514-9584

TROLLEY COPY
ADDRESS INTENTIONALLY OMITTED

TROMBLY TREVER N
ADDRESS INTENTIONALLY OMITTED

TROPHY CROWN
ADDRESS INTENTIONALLY OMITTED

TROPIC-KOOL ENGINEERING CORP
1232 DONEGAN RD
LARGO FL 33771-2904

TROPICAL DESIGN INC
3725 CHARLOTTE AVE
NASHVILLE TN 37209

TROPICS LAWN
ADDRESS INTENTIONALLY OMITTED

TROPNAS SHANIECE L
ADDRESS INTENTIONALLY OMITTED

TROSTEL CAROLINE C
ADDRESS INTENTIONALLY OMITTED

TROTTER ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

TROTTER ELECTRIC INC
301 NORTH B ST
FORT SMITH AR 72901-1447

TROTTER JENNIFER
ADDRESS INTENTIONALLY OMITTED

TROTTER SARAH S
ADDRESS INTENTIONALLY OMITTED

TROTTER SIRENA
ADDRESS INTENTIONALLY OMITTED

TROTTER WILLIAM RALEIGH
DBA TROTTER REPAIR SVC
9329 ROSSTOWN
HOUSTON TX 77080

TROUBLE SHOOTERS OF MID-MICHIG
2040 SOUTH SHEPHERD RD
MT. PLEASANT MI 48858

TROUTH AIR CONDITIONING AND SHEE
1212 WHITAKER ST
SULPHER LA 70665

TROUTH PLUMBING AND HEATING
2510 BROUSSAND RD
SULPHER LA 70665

TROUTMAN GAIL
ADDRESS INTENTIONALLY OMITTED

TROVER SARAH M
ADDRESS INTENTIONALLY OMITTED

TROXEL FRANK W
DBA PENSACOLA FRYER SVC LLC
DBA FILTA FRY
8029 THOROUGHBRED RD
PENSACOLA FL 32526

TROXEL KATIE L
ADDRESS INTENTIONALLY OMITTED

TROXELL BILLIE J
ADDRESS INTENTIONALLY OMITTED

TROY ADAM J
ADDRESS INTENTIONALLY OMITTED

TROY CHRISTIAN SCHOOLS INC
1586 MCKAIG
TROY OH 45373

TROY GROUP INC
3 BRYAN DR
WHEELING WV 26003

TROY HIGH SCHOOL PARENTS ASSOCIATION
991 BROOKWOOD DR
TROY OH 45373

TROY MATTHEW T
ADDRESS INTENTIONALLY OMITTED

TROY SYSTEMS INTERNATIONAL IN
PO BOX 51240
LOS ANGELES CA 90051-5540

TROY WILLIAM F
ADDRESS INTENTIONALLY OMITTED

TRS - THE RESTAURANT STORE
8250 ZIONSVILLE RD
INDIANAPOLIS IN 46268

TRS RECOVERY SVC INC
PO BOX 60022
CITY OF INDUSTRY CA 91716-0022

TRTA
P.O. BOX 966
FORT WORTH TX 76101-0966

TRU CLEAN
121 CHARLESTON DR
RIPLEY WV 25271

TRU CLEAN - ON HOLD
DBA TRU CLEAN
121 CHARLESTON DR
RIPLEY WV 25271

TRU MANAGEMENT GROUP (RENT)
PO BOX 541557
ORLANDO FL 32854

TRUAX TODD
DBA TRUAX COMMERCIAL LAWN CARE
218 ZINFANDEL LN
LAKE CHARLES LA 70611

TRUBIA MD JOSEPH R
DBA SUMNER ORTHOPEDIC AND SPORTS CENTER
300 STEAM PLANT RD
SUITE 400
GALLATIN TN 37066

TRUCK OUTFITTERS INC
3325 HIGHWAY 109 NORTH
LEBANON TN 37079

TRUCOLOR LITHO INC
511 HOUSTON ST
NASHVILLE TN 37203

TRUDEAU DUSTIN
ADDRESS INTENTIONALLY OMITTED

TRUDEAU DUSTIN
ADDRESS INTENTIONALLY OMITTED

TRUDELL CHRIS J
ADDRESS INTENTIONALLY OMITTED

TRUE-LINE CORING AND CUTTING OF
POBOX 872050
KANSAS CITY MO 64187-2050

TRUEBLOOD NIAOMI G
ADDRESS INTENTIONALLY OMITTED

TRUEGREEN-CHEMLAWN
PO BOX 1628
ROUND ROCK TX 78680-1628

TRUEMAN RYAN L
ADDRESS INTENTIONALLY OMITTED

TRUESDELL CHARLES C
ADDRESS INTENTIONALLY OMITTED

TRUGREEN
PO BOX 9001033
LOUISVILLE KY 40290-1033

TRUGREEN - KNOXVILLE
PO BOX 779
ALCOA TN 37701

TRUGREEN CHEMLAWN
PO BOX 70268
NASHVILLE TN 37207

TRUGREEN CHEMLAWN
PO BOX 9001033
LOUISVILLE KY 40290-1033

TRUGREEN LANDCARE LLC
21486 NETWORK PL
CHICAGO IL 60673

TRUGREEN- CHEMLAWN PLANTSCAPIN
623 AIRPARK CTR DR
NASHVILLE TN 37217

TRUGREEN-CHEMLAWN PLANTSCAPING
PO BOX 11588
KNOXVILLE TN 37939-1588

TRUITT KELSEY M
ADDRESS INTENTIONALLY OMITTED

TRUJILLO ELOISA
ADDRESS INTENTIONALLY OMITTED

TRUJILLO GUILLERMO
ADDRESS INTENTIONALLY OMITTED

TRUJILLO JEREMIAH
ADDRESS INTENTIONALLY OMITTED

TRUJILLO RAUL
ADDRESS INTENTIONALLY OMITTED

TRULOVE DWAINE G
ADDRESS INTENTIONALLY OMITTED

TRUMBO ALEEN M
ADDRESS INTENTIONALLY OMITTED

TRUMBO SCOTT A
ADDRESS INTENTIONALLY OMITTED

TRUNDY JR BRIAN G
ADDRESS INTENTIONALLY OMITTED

TRUNGALE KATIE
ADDRESS INTENTIONALLY OMITTED

TRUSSER KAREEM C
ADDRESS INTENTIONALLY OMITTED

TRUSSER TERRENCE D
ADDRESS INTENTIONALLY OMITTED

TRUSSVILLE UTILITIES
PO BOX 836
TRUSSVILLE AL 35173-0836

TRUSSVILLE UTILITIES BOARD AL
PO BOX 836
TRUSSVILLE AL 35173

TRUST UNDER THE WILL WILLIAM N
BANK OF AMERICA NA TRUSTE
730 15TH ST NW
MAIL STOP DC1-701-0608
WASHINGTON DC 20005

TRUSTMARK
12308 N CORPORATE PKWY STE 100
MEQUON WI 53092

TRUSTY BRIDGETT N
ADDRESS INTENTIONALLY OMITTED

TRUSTY CRA`NEISHA
ADDRESS INTENTIONALLY OMITTED

TRUTH INC
5119 SUMMER AVE STE 202
MEMPHIS TN 38122

TRUTTLING JAMES C
ADDRESS INTENTIONALLY OMITTED

TRUXILLO TYLER A
ADDRESS INTENTIONALLY OMITTED

TRYON LARON
ADDRESS INTENTIONALLY OMITTED

TSAC
DBA TSAC
PO BOX 173700
DENVER CO 80217-3700

TSAC
PO BOX 105074
ATLANTA GA 30348

TSAC
PO BOX 291269
NASHVILLE TN 37229

TSAC
PO BOX 173700
DENVER CO 80217-3700

TSCPA
201 POWELL PL
PO BOX 187
BRENTWOOD TN 37024-0187

TSHITUNGI NADINE N
ADDRESS INTENTIONALLY OMITTED

TSI INVESTMENTS
DBA LUMBERTON ON THE LAKE
187 SOUTH LHS DR
LUMBERTON TX 77657

TSSI-TAYLOR SALES AND SVC
DBA TSSI
PO BOX 100459
BIRMINGHAM AL 35210

TT OF ANTIOCH
DBA NASHVILLE DODGE
5800 CROSSINGS BLVD
ANTIOCH TN 37013

TTL INC
DBA GEOSCIENCES DESING GROUP
PO BOX DRAWER 1128
TUSCALOOSA AL 35403

TTL INC
PO DRAWER 1128
TUSCALOOSA AL 35403

TTR INC
KERRY MCGRAUTH/CHRIS HEINRICH
340 NE KIRBY ST
MCMINNVILLE OR 97128

TUBAUGH AUSTIN L
ADDRESS INTENTIONALLY OMITTED

TUBERVILLE DOROTHY
ADDRESS INTENTIONALLY OMITTED

TUBRIDY JR JAMES M
DBA JAMES M TUBRIDY ELECTRIC
52 WEST 4TH ST
WYOMING PA 18644

TUCCI KEIRSTIN M
ADDRESS INTENTIONALLY OMITTED

TUCK TAYLOR A
ADDRESS INTENTIONALLY OMITTED

TUCKER AMBER N
ADDRESS INTENTIONALLY OMITTED

TUCKER BILLY S
ADDRESS INTENTIONALLY OMITTED

TUCKER BRIANNA
ADDRESS INTENTIONALLY OMITTED

TUCKER CLIFFORD G
ADDRESS INTENTIONALLY OMITTED

TUCKER COSPER TIFFANY N
ADDRESS INTENTIONALLY OMITTED

TUCKER ELISSA R
ADDRESS INTENTIONALLY OMITTED

TUCKER HAYLEY
ADDRESS INTENTIONALLY OMITTED

TUCKER J W
ADDRESS INTENTIONALLY OMITTED

TUCKER JAMES
ADDRESS INTENTIONALLY OMITTED

TUCKER JOELLEN M
ADDRESS INTENTIONALLY OMITTED

TUCKER KAREN
ADDRESS INTENTIONALLY OMITTED

TUCKER MADISON P
ADDRESS INTENTIONALLY OMITTED

TUCKER MICHELLE W
ADDRESS INTENTIONALLY OMITTED

TUCKER REBECCA D
ADDRESS INTENTIONALLY OMITTED

TUCKER SIGNS
DBA BEST BANNER AND SIGN CO
2862 W WALNUT ST
ROGERS AR 72756

TUCKER STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

TUCKER SYDNEY A
ADDRESS INTENTIONALLY OMITTED

TUCKER TAYLOR A
ADDRESS INTENTIONALLY OMITTED

TUCKER TIFFANY L
ADDRESS INTENTIONALLY OMITTED

TUCKER ZACHARY R
ADDRESS INTENTIONALLY OMITTED

TUCKER-PARKER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

TUCKERS HOTEL INVESTMENTS LL
DBA HILTON BRENTWOOD
9000 OVERLOOK BLVD
BRENTWOOD TN 37027-5242

TULEY HEATHER
ADDRESS INTENTIONALLY OMITTED

TULL BROTHERS OF TN
730 AIRWAYS BLVD
JACKSON TN 38301

TULLIUS TABITHA M
ADDRESS INTENTIONALLY OMITTED

TULSA AMERICAN ASSOCIATION OF ZOOKEEPERS
6421 EAST 36TH ST NORTH
TULSA OK 74115

TULSA COUNTY COURT CLERK
500 S DENVER AVE
TULSA OK 74103

TULSA COUNTY HEALTH DEPT
4616 EAST 15TH ST
TULSA OK 74112

TULSA COUNTY TREASURER
500 S DENVER AVE 3RD FL
TULSA OK 74103-3840

TULSA HILLS LLC
COLLETT AND ASSOCIATES
PO BOX 36799
CHARLOTTE NC 28236-6799

TULSA RADIOLOGY ASSOCIATES
PO BOX 21228 DEPT 61
TULSA OK 74121-1228

TUMAN MARK E
ADDRESS INTENTIONALLY OMITTED

TUMBLIN PRECIOUS A
ADDRESS INTENTIONALLY OMITTED

TUMEY JANA
ADDRESS INTENTIONALLY OMITTED

TUMEY KEVIN R
ADDRESS INTENTIONALLY OMITTED

TUNDRA SPECIALTIES
PO BOX 20670
BOULDER CO 80301

TUNED IN BROADCASTING WRLT
401 CHURCH ST
30TH FLOOR
NASHVILLE TN 37219-2200

TUNKS JEFFREY D
ADDRESS INTENTIONALLY OMITTED

TUNSTALL ROSE M
ADDRESS INTENTIONALLY OMITTED

TUNSTALL TABITHA
ADDRESS INTENTIONALLY OMITTED

TUPELO EMERGENCY GRP LLC
PO BOX 2995
SAN ANTONIO TX 78299-2995

TUPELO PUBLIC SCHOOLS
DBA TUPELO HIGH SCHOOL BAND BOOSTERS
POBOX 2594
TUPELO MS 38803-2594

TUPELO SVC FINANCE
PO BOX 1791
TUPELO MS 38802

TUPELO TINT AND AUTO GLASS
1512 W MAIN ST
TUPELO MS 38801

TUPELO WATER AND LIGHT
DBA TUPELO WATER AND LIGHT
PO BOX 588
TUPELO MS 38802-0588

TUPELO WATER AND LIGHT
PO BOX 588
TUPELO MS 38802-0588

TUPELO WATER AND LIGHT DEPT
PO BOX 588
TUPELO MS 38802-0588

TURANO BAKING CO
ANTHONY MORELLI
6501 W ROOSEVELT RD
BERWYN IL 60402

TURCHIANO EVAN J
ADDRESS INTENTIONALLY OMITTED

TURCHIANO JOSEPH H
ADDRESS INTENTIONALLY OMITTED

TURCHIANO KRISTIN D
ADDRESS INTENTIONALLY OMITTED

TURF DOCTOR CORP
POBOX 864
MOUNT VERNON OH 43050

TURF SCIENTIFIC
ADDRESS INTENTIONALLY OMITTED

TURF SPECIALTIES INC
2427 E US HWY 80
MIDLAND TX 79706

TURF SPECIALTIES OF LUBBOCK
7204 UPLAND AVE
LUBBOCK TX 79424

TURF TECHS
307 THOMPSON LN
HAZEL GREEN AL 35750

TURF-SCAPE
PO BOX 2885
WAXAHACHIE TX 75168

TURFCARE- GREENSCAPES INC
1800 MOULTON RD
DECATUR AL 35603

TURFSCAPES LLC
3340 FOXBORO CT
MOUNT DORA FL 32757

TURGEON RACHALE M
ADDRESS INTENTIONALLY OMITTED

TURKNETT LEADERSHIP GROUP (TLG)
2310 PARKLAND DR STE 500
ATLANTA GA 30345

TURLEY CONSTRUCTION INC
DBA TURLEY ROOFING
1931 SW 7TH AVE
OCALA FL 34471

TURLEY KAYLA R
ADDRESS INTENTIONALLY OMITTED

TURNAGE BETTY
ADDRESS INTENTIONALLY OMITTED

TURNAGE CHANCE C
ADDRESS INTENTIONALLY OMITTED

TURNAGE JAZZLYN V
ADDRESS INTENTIONALLY OMITTED

TURNBULL MD JOHN M
ADDRESS INTENTIONALLY OMITTED

TURNER AJAX
ADDRESS INTENTIONALLY OMITTED

TURNER ALEXANDRA J
ADDRESS INTENTIONALLY OMITTED

TURNER ALLISON
ADDRESS INTENTIONALLY OMITTED

TURNER BEVERAGE CO INC
1935 MAX LUTHER DR
PO BOX 512
HUNTSVILLE AL 35804

TURNER BRANDON L
ADDRESS INTENTIONALLY OMITTED

TURNER CARPET CLEANING INC
670 RIDGEVIEW DR
PEGRAM TN 37143-2205

TURNER CHARMAINE
ADDRESS INTENTIONALLY OMITTED

TURNER CHELSEA R
ADDRESS INTENTIONALLY OMITTED

TURNER CYNTHIA A
ADDRESS INTENTIONALLY OMITTED

TURNER DAIRIES INC
PO BOX 1000 DEPT 023
MEMPHIS TN 38148-0023

TURNER DAIRIES INC OF JACKSON
PO BOX 1000 DEPT 23
MEMPHIS TN 38148-0023

TURNER DAVID J
ADDRESS INTENTIONALLY OMITTED

TURNER DESTINY J
ADDRESS INTENTIONALLY OMITTED

TURNER DEVARIOUS A
ADDRESS INTENTIONALLY OMITTED

TURNER DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

TURNER EDWARD
ADDRESS INTENTIONALLY OMITTED

TURNER ELVIN T
ADDRESS INTENTIONALLY OMITTED

TURNER EZKIEL L
ADDRESS INTENTIONALLY OMITTED

TURNER HOSPITALITY SEARCH LLC
DBA HOSPITALITY PRO SEARCH
3200 WILCREST STE 380
HOUSTON TX 77042

TURNER ICE CREAM JACKSON
233 LASSITER RD
JACKSON TN 38301

TURNER JAMAR R
ADDRESS INTENTIONALLY OMITTED

TURNER JOSHUA
ADDRESS INTENTIONALLY OMITTED

TURNER JUANITA
ADDRESS INTENTIONALLY OMITTED

TURNER KAYLA
ADDRESS INTENTIONALLY OMITTED

TURNER KEVIN
ADDRESS INTENTIONALLY OMITTED

TURNER KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

TURNER LACEY
ADDRESS INTENTIONALLY OMITTED

TURNER LARRY
ADDRESS INTENTIONALLY OMITTED

TURNER LAURA
ADDRESS INTENTIONALLY OMITTED

TURNER LAURA A
ADDRESS INTENTIONALLY OMITTED

TURNER LAUREN G
ADDRESS INTENTIONALLY OMITTED

TURNER LAURI
LAURI TURNER
ADDRESS INTENTIONALLY OMITTED

TURNER LEE MACK
CROSS CUTS
264 PONY EXPRESS DR
SMITHVILLE TX 78957

TURNER LINDSEY D
ADDRESS INTENTIONALLY OMITTED

TURNER MARKIS J
ADDRESS INTENTIONALLY OMITTED

TURNER MARSALIS A
ADDRESS INTENTIONALLY OMITTED

TURNER MARY
ADDRESS INTENTIONALLY OMITTED

TURNER MELVIN L
ADDRESS INTENTIONALLY OMITTED

TURNER MERCER
LAW OFFICE OF MERCER TURNER PC
202 N PROSPECT STE 202
BLOOMINGTON IL 61704

TURNER PATRICIA
ADDRESS INTENTIONALLY OMITTED

TURNER RAEGAN D
ADDRESS INTENTIONALLY OMITTED

TURNER REBECCA
ADDRESS INTENTIONALLY OMITTED

TURNER ROBERT
ADDRESS INTENTIONALLY OMITTED

TURNER RYAN C
ADDRESS INTENTIONALLY OMITTED

TURNER SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

TURNER STEPHEN SETTLEMENT
204 1/2 N RUSSELL ST
MARION IL 62959

TURNER SUZANNE M
ADDRESS INTENTIONALLY OMITTED

TURNER TELECO INC
PO BOX 12965
ALEXANDRIA LA 71315

TURNING POINT SOLUTIONS GROUP
POBOX 3757
PINEVILLE LA 71361

TURNTINE TONY E
ADDRESS INTENTIONALLY OMITTED

TUROWSKI JUSTIN
ADDRESS INTENTIONALLY OMITTED

TURPIN ALEXANDRIA B
ADDRESS INTENTIONALLY OMITTED

TURPIN SHARON
ADDRESS INTENTIONALLY OMITTED

TUSCALOOSA COUNTY CHILD SUPPOR
PO BOX 2845
TUSCALOOSA AL 35403

TUSCALOOSA COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
PO BOX 70190
TUSCALOOSA AL 35407

TUSCALOOSA COUNTY HEALTH DEPT
PUBLIC HEALTH ANNEX
ENVIRONMENTAL HEALTH
PO BOX 70190
TUSCALOOSA AL 35407

TUSCALOOSA COUNTY SPECIAL TAX
DBA TUSCALOOSA COUNTY SALES TAX RETURN
PO BOX 20738
TUSCALOOSA AL 35402-0738

TUSCALOOSA COUNTY SPECIAL TAX
PO BOX 20738
TUSCALOOSA AL 35402-0738

TUSCALOOSA COUNTY TAX COLLECTOR
714 GREENSBORO AVE
ROOM 124
TUSCALOOSA AL 35401-1891

TUSCALOOSA COUNTY USE TAX RETU
PO BOX 20738
TUSCALOOSA AL 35402-0738

TUSCALOOSA MEDCENTER SOUTH P
5005 OSCAR BAXTER DR
TUSCALOOSA AL 35405-3698

TUSCAN PLAZA APTS (GARNISHMENT)
DEAN J AUSILIO SCOTT K AUSILIO
6060 COLLECTION DR #100
SHELBY TOWNSHIP MI 48316

TUSKE NICOLE M
ADDRESS INTENTIONALLY OMITTED

TUSLY KRYSTEN N
ADDRESS INTENTIONALLY OMITTED

TUSSEL BUG
ADDRESS INTENTIONALLY OMITTED

TUSTIN'S ASPHALT SEALING INC
931 INDUSTRIAL PKWY
PO BOX 301
PLAINWELL MI 49080

TUTEN TRAVIS W
ADDRESS INTENTIONALLY OMITTED

TUTOR KEVIN
DBA TUTOR'S APPLIANCE AND HVAC SVC
PO BOX 1024
SALTILLO MS 38866

TUTT CAYLA M
ADDRESS INTENTIONALLY OMITTED

TUTTLE KIPP
ADDRESS INTENTIONALLY OMITTED

TUW WILLIAM NORDLINGER
M AND T BANK
TRUST REAL ESTATE DEPT
PO BOX 1596
BALTIMORE MD 21203

TUY FRANCISCO
ADDRESS INTENTIONALLY OMITTED

TV SHOP
3504 LAFAYETTE BLVD
FREDERICKSBURG VA 22408

TV SVC INC
DBA WEST MICHIGAN TV SVC
320 EAST CENTRE
KALAMAZOO MI 49002

TVINC MORRIS
DBA MORRIS MAYTAG HAC
4400 LAKE ST
LAKE CHARLES LA 70605

TW BENCH
116 DRESDEN WOOD
BOERNE TX 78006

TWC ENTERPRISES
11737 LANCASTER ST
MILLERSPORT OH 43046

TWC SVC INC
PO BOX 1612
DES MOINES IA 50306-1612

TWC SVC INC
5080 HIGHLAND PKWY STE A-150
SMYRNA GA 30082

TWILLIE LAKEISHA A
ADDRESS INTENTIONALLY OMITTED

TWIN CITY DOOR AND HARDWARE INC
PO BOX 8057
MONROE LA 71211

TWIN CITY ELECTRIC CO
PO BOX 4513
LAFAYETTE IN 47903

TWIN CITY ELECTRIC CO OF MONR
PO BOX 1906
WEST MONROE LA 71294-1906

TWIN CITY EQUIPMENT INC
PO BOX 5256
LAFAYETTE IN 47903

TWIN CITY GLASS
PO BOX 4024
MONROE LA 71211

TWIN CITY PRODUCE OF SPRINGDAL
POBOX 6143
SPRINGDALE AR 72765

TWIN CITY UPHOLSTERY
815 EAST FRONT ST
BLOOMINGTON IL 61701

TWIN CITY WELDING CO
312 MORRISON BLVD
BRISTOL VA 24201

TWIN DRIVE THRU AND DELI
519 BATAVIA PIKE
CINCINNATI OH 45244

TWIN LIQUOR LP
DBA OST LIQUOR STORE
179 S LBJ
SAN MARCOS TX 78666

TWIN LIQUORS A PATNERSHIP
DBA REUBENS WINE AND SPIRITS
DBA REUBENS LIQUOR
5639 AIRPORT BLVD
AUSTIN TX 78751

TWIN OAKS REFRIGERATION HEATIN
22250 TWIN OAKS DR
COOLVILLE OH 45723

TWIN TEMP SVC LLC
PO BOX 126379
FORT WORTH TX 76126

TWINS MECHANICAL INC
1717 E PLUM
LAREDO TX 78041

TWITTER INC
LOCKBOX #6043
400 WHITE CLAY CTR DR
NEWARK DE 19711

TWO TUELLS INC
DBA RELIANCE PLUMBING
PO BOX 622315
OVIEDO FL 32765

TWOHIG DONALD A
ADDRESS INTENTIONALLY OMITTED

TWORK SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

TWYMAN MICHAEL
TWYMAN CONSTRUCTIONLLC
395 DOUG HILL RD
BON AQUA TN 37025-5131

TXCSDU (CHILD SUPPORT)
PO BOX 659791
SAN ANTONIO TX 78265-9791

TXR ALL-SPORTS BOOSTER CLUB
5905 TROUSDALE FERRY PIKE
LEBANON TN 37087

TXU ELECTRIC
900 SCOTT ST
WITCHITA FALLS TX 76301

TXU ELECTRIC
PO BOX 100001
DALLAS TX 75310-0001

TXU ENERGY RETAIL CO LLC
PO BOX 650700
DALLAS TX 75265-0700

TXU GAS CO
DBA TXU GAS
PO BOX 650654
DALLAS TX 75265-0654

TYLER AUNDREA
ADDRESS INTENTIONALLY OMITTED

TYLER GARY B
ADDRESS INTENTIONALLY OMITTED

TYLER LANDSCAPING AND SODDING I
94 TYLER DR
STANFORD KY 40484

TYLER NADINE M
ADDRESS INTENTIONALLY OMITTED

TYLER ROBERT D
ADDRESS INTENTIONALLY OMITTED

TYLER SALES CO
2100 PARK ST
MUSKEGON HTS MI 49444

TYLER TERESA R
ADDRESS INTENTIONALLY OMITTED

TYLKA BEVERLY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

TYMAN INDUSTRIES
DBA CRITT 'R CATCH 'R
676 FELICITYHIGGINSPORT RD
FELICITY OH 45120

TYNER PETRUS CO INC
DBA TYNER PETRUS TRUE VALUE
DBA TP OUTDOORS
PO BOX 2857
WEST MONROE LA 71294-2857

TYRA JOHN M
ADDRESS INTENTIONALLY OMITTED

TYRA TARA I
ADDRESS INTENTIONALLY OMITTED

TYREE PLUMBING INC
7111 PEACHTREE RD
LYNCHBURG VA 24502

TYRELL ERIC
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

TYRING LOWELL R
ADDRESS INTENTIONALLY OMITTED

TYRRELL MARVA
ADDRESS INTENTIONALLY OMITTED

TYSINGER HAMPTON AND PARTNERS
3428 BRISTOL HWY
PO BOX 982
JOHNSON CITY TN 37605-0982

TYSON RAVEN Y
ADDRESS INTENTIONALLY OMITTED

TYSON SALES AND DISTRIBUTION
PO BOX 2020
SPRINGDALE AR 72765-2020

TYSON SCHWAUB SHORT AND WEISS
222 S 1ST ST STE 600
LOUISVILLE KY 40202

TYSON SHAUN L
ADDRESS INTENTIONALLY OMITTED

TYTLER INGA S
ADDRESS INTENTIONALLY OMITTED

TYUS SHARON E
ADDRESS INTENTIONALLY OMITTED

TZAMPOP VICENTE
ADDRESS INTENTIONALLY OMITTED

TZOC SANTIAGO D
ADDRESS INTENTIONALLY OMITTED

U GAS INVESTMENTS INC
895 BOLGER CT
FENTON MO 63026

U-HAUL CENTER TEL-WICK
8901 TELEGRAPH
TAYLOR MI 48180

U-HAUL INTERNATIONAL
PO BOX 52021
PHOENIX AZ 85072-2021

U-HAUL--PHOENIX
DBA UHAUL INTERNATIONAL INC
PO BOX 52128
PHOENIX AZ 85072

UAB EMERGENCY PHYSICIANS
POBOX 11407 DRAWER 0624
BIRMINGHAM AL 35246-0001

UAB HIGHLANDS
PO BOX 11407LKBX 1202
BIRMINGHAM AL 35246-1200

UAW LOCAL 1853
PO BOX 459
SPRING HILL TN 37174

UCI/DOCTOR'S CARE
PO BOX 100193
COLUMBIA SC 29201

UCM NO 705
7770 REGENTS RD STE 117
SAN DIEGO CA 92122-1967

UDOKO ANIEKEME N
ADDRESS INTENTIONALLY OMITTED

UDOUJ STAN
ADDRESS INTENTIONALLY OMITTED

UDR TEXAS PROPERTIES LP
DBA THE LEGEND AT PARK TEN
15000 PARK ROW
HOUSTON TX 77084

UE ATHLETICS-UNIVERSITY OF EVA
DBA PURPLE ACES
1800 LINCOLN AVE
EVANSVILLE IN 47722

UGI CENTRAL PENN GAS INC
PO BOX 15426
WILMINGTON DE 19886-5426

UGI PENN NATURAL GAS
POBOX 71204
PHILADELPHIA PA 19176-6204

UGI PENN NATURAL GAS
PO BOX 15533
WILMINGTON DE 19886-5533

UGI UTILITIES - GAS SVC
PO BOX 15523
WILMINGTON DE 19886-5523

UGOLINI MICHAEL J
ADDRESS INTENTIONALLY OMITTED

UHAUL CO OF TEXAS
UHAUL CO OF CORPUS CHRISTI
5129 KOSTORYZ RD
CORPUS CHRISTI TN 78411-4205

UHRIG AND MUNGER
RAY UHRIG
904 MERCHANTS WALK
HUNSTVILLE AL 35801

UJEVIC MD NEVEN A
ADDRESS INTENTIONALLY OMITTED

UK DANCE BLUE
351 FOREMAN AVE
BUILDING 3 UNIT 208
LEXINGTON KY 40508

UK DINING AND PLUS ACCOUNT OFFICE
STEPHANIE GIBSON
101 STUDENT CTR
LEXINGTON KY 40506-0390

ULBRICHT DEBORAH A
ADDRESS INTENTIONALLY OMITTED

ULIBARRI SANDRA
DBA KOBOLT DESIGN STUDIOS INC
POBOX 14443
COLUMBUS OH 43214

ULIN FRANSISCA D
ADDRESS INTENTIONALLY OMITTED

ULIN JUANA A
ADDRESS INTENTIONALLY OMITTED

ULINE INC
PO BOX 88741
CHICAGO IL 60680-1741

ULLERY AUSTIN T
ADDRESS INTENTIONALLY OMITTED

ULLOA GUADALUPE R
DBA ULLOA'S PLUMBING
4015 MANZANILLO
LAREDO TX 78046

ULRICH EMMA K
ADDRESS INTENTIONALLY OMITTED

ULTIMA PRESSURE WASHING
15630 LOST MAPLES DR
SUGARLAND TX 77478

ULTIMATE LAWN CARE INC
2432 LIBERTY RD
LEXINGTON KY 40509

ULTIMATE OFFICE
5012 ASBURY AVE
PO BOX 688
FARMINGDALE NJ 07727

ULTRA CLEAN INC
PO BOX 631
BYRON GA 31008

ULTRA MOBILE CLEANING
PO BOX 450167
LAREDO TX 78045

ULTRACHEM INC
PO BOX 14608
LENEXA KS 66285

ULTRASONIC POWER SYSTEMS
106 EAST COQUENA CIR
SAVANNAH GA 31410

ULTRERAS HERIBERTO
ADDRESS INTENTIONALLY OMITTED

UMANA MIRNA G
ADDRESS INTENTIONALLY OMITTED

UMBAUGH STEVEN
ADDRESS INTENTIONALLY OMITTED

UMPHRESS TAYLOR
ADDRESS INTENTIONALLY OMITTED

UNCLE DAVE MACON DAYS
105 S CHURCH ST
MURFREESBORO TN 37130

UNDER LOCK AND KEY
DBA UNDER LOCK AND KEY
5711 W MYERS RD
COVINGTON OH 45318

UNDER PRESSURE
2552 TABERNACLE RD
BROWNSVILLE TN 38012

UNDER PRESSURE INC
DBA UNDER PRESSURE INC
POBOX 35054
TULSA OK 74153

UNDERLY COURTNEY D
ADDRESS INTENTIONALLY OMITTED

UNDERWOOD ALYSSA J
ADDRESS INTENTIONALLY OMITTED

UNDERWOOD GEORGE
ADDRESS INTENTIONALLY OMITTED

UNDERWOOD IRRIGATION INC
PO BOX 4373
OCALA FL 34478

UNDERWOOD WILSON BERRY STEIN
PO BOX 9158
AMARILLO TX 79105-9158

UNEEDA GLASS CO
PO BOX 1023
COLUMBUS GA 31902-1023

UNEMPLOYMENT COMPENSATION DIVI
WV BUREAU OF EMPLOYMENT PROGRAMS
CONTIRBUTION ACCOUNTING
PO BOX 106
CHARLESTON WV 25321-0106

UNICARD
5340 ALPHA RD
DALLAS TX 75240

UNICOR MEDICAL INC
4160 CARMICHAEL RD
MONTGOMERY AL 36106

UNIFIED GOVERNMENT
WYANDOTTE COUNTY  KANSAS CITY  KS
4601 STATE AVE
SUITE 88
KANSAS CITY KS 66102

UNIFIED GOVERNMENT LICENSE DIVISION
4953 STATE AVE
KANSAS CITY KS 66102

UNIFIED GOVERNMENT OF ATHENS-C
STORMWATER UTILITY PO BOX 6088
ATHENS GA 30604-6088

UNIFIED GOVERNMENT OF ATHENS-CLARKE CTY
STORMWATER UTILITY
PO BOX 6088
ATHENS GA 30604-6088

UNIFIED GOVERNMENT TREASURY
710 N 7TH ST STE 240
KANSAS CITY KS 66101

UNIFIED HEALTH SVC
PO BOX 1000 DEPT 380
MEMPHIS TN 38148

UNIFIRST HOLDING LP
DBA UNIFIRST CORP
DBA UNIFIRST LINEN
PO BOX 2086
HARLINGEN TX 78551

UNIFIRST HOLDINGS
DBA UNIFIRST
5807 EAST DR
LAREDO TX 78041

UNIFRESH INC
1500 S ZARZAMORA ST
UNIT 348
SAN ANTONIO TX 78207

UNIGRAPHICINC
110 COMMERCE WAY
WOBURN MA 01801

UNION TOWNSHIP
4350 AICHOLTZ RD
CINCINNATI OH 45245

UNIQUE CREATIONS
15199 FOREST RD
FOREST VA 24551

UNIQUE LAWN SVC
PO BOX 216
MISSION TX 78573

UNISHIPPERS
3700 WEST PARMER LN STE 203
AUSTIN TX 78727

UNISHIPPERS
PO BOX 2171
PURCELLVILLE VA 20134

UNISHIPPERS ASSOCIATION
PO BOX 1553
PONTE VERDA FL 32004

UNISHIPPERS ASSOCIATION
PO BOX 1209
MT. JULIET TN 37121-1209

UNITED AMERICAN REPORTING SERV
2725 TURTLE CREEK BLVD 200
DALLAS TX 75219

UNITED BEVERAGE
840 UNITED DR
SOUTH BEND IN 46601

UNITED BEVERAGE OF NEPA LLC
635 SOUTH MAIN ST
PITTSTON PA 18640

UNITED CITIES GAS CO
PO BOX 660062
DALLAS TX 75266-0062

UNITED CITIES GAS CO
PO BOX 650708
DALLAS TX 75265-0708

UNITED CITIES PROPANE
PO BOX 900
JOHNSON CITY TN 37605

UNITED CLEANING CONCEPT
PO BOX 7013
JACKSON TN 38308

UNITED DIRECTORIES INC
DBA YELLOW PAGES UNITED
POBOX 95450
ATLANTA GA 30347

UNITED DISTRIBUTING (FINTECH)
DBA UNITED DISTRIBUTING CO LLC
1158 JORDON AVE
DOTHAN AL 36303

UNITED DISTRIBUTING CO
PO BOX 22640
LEXINGTON KY 40522

UNITED DISTRIBUTING CO INC
PO BOX 1452
SYKESVILLE MD 21784

UNITED DISTRIBUTION INC 360
5500 UNITED DR
SMYRNA GA 30082

UNITED DISTRIBUTORS
1611 KRUG ST
ALBANY GA 31705

UNITED DISTRIBUTORS
5500 UNITED DR
SMYRNA GA 30082

UNITED DISTRIBUTORS
770 KING GEORGE BLVD
SAVANNAH GA 31419

UNITED DISTRIBUTORS 320 410
DBA UNITED DISTRIBUTORS INC
1611 KRUG ST
ALBANY GA 31705

UNITED DISTRIBUTORS INC 341
5500 UNITED DR
SMYRNA GA 30082

UNITED FENCE AND INSULATION COMP
255 MCLEOD ST
HATTIESBURG MS 39401

UNITED FIRE PROTECTION
DBA UNITED FIRE PROTECTION
2900 SHADER RD
ORLANDO FL 32808

UNITED FOR THE PEOPLE
402 A WEST PALM VLY BLVD
SUITE 177
ROUND ROCK TX 78664

UNITED HEALTHCARE
10 CADILLAC DR STE 200
BRENTWOOD TN 37027

UNITED HEALTHCARE INSURANCE CO
22703 NETWORK PL
CHICAGO IL 60673-1227

UNITED HELPING HAND
PO BOX 2605
PEACHTREE CITY GA 30269

UNITED INDEPENDENT SCHOOL DISTRICT
3501 E SAUNDERS
LAREDO TX 78041

UNITED LIQUORS CORP
PO BOX 18179
MEMPHIS TN 38181

UNITED MECHANICAL SVC
4625 OLD WINTER GDN RD
SUITE B-5
ORLANDO FL 32811

UNITED METHODIST CHURCH
PO BOX 564
SAINT PARIS OH 43072

UNITED METRO MEDIA LLC
DBA JOB NEWS/JOBS WEEKLY
PO BOX 632896
CINCINNATI OH 45263-2896

UNITED OCCUPATIONAL PHYS GROU
2559 SW GRAPEVINE PKWY 300
GRAPEVINE TX 76051

UNITED PARCEL SVC
JULIE COLYER
6400 SEVEN STATES
SAN ANTONIO TX 78244

UNITED PARCEL SVC
3205 WHITES CREEK PIKE
NASHVILLE TN 37207

UNITED PARCEL SVC
PO BOX 4980
HAGERSTOWN MD 21747-4980

UNITED PARCEL SVC
PO BOX 505820
THE LAKES NV 88905-5820

UNITED PRODUCE CO INC
PO BOX 1384
STARKVILLE MS 39760-1384

UNITED PROVISION MEAT CO
PO BOX 6897
COLUMBUS OH 43205

UNITED PUBLISHING ASSOCIATES
198 LOIS PARKS DR
ELIJAY GA 30540

UNITED REFRIGERATION INC
3730 NE 44TH ST
OCALA FL 34479

UNITED REFRIGERATION SVC
PO BOX 23079
COLUMBUS OH 43223

UNITED REGIONAL MEDICAL CENTER
1001 MCARTHUR DR
MANCHESTER TN 37355-2419

UNITED RESTAURANT SUPPLY CO
600 NORTH CONWAY AVE
MISSION TX 78572-5358

UNITED SPECIALTY ADVERTISING LLC
PO BOX 150340
FT. WORTH TX 76108

UNITED STATES ATTORNEY
WESTERN DISTRICT OF KENTUCKY
BANK OF LOUISVILLE BLDG 10TH FLOOR
510 W BROADWAY
LOUISVILLE KY 40202

UNITED STATES CATHOLIC CONFERE
DBA LOURDES HOSPITAL
PO BOX 931290
CLEVELAND OH 44193

UNITED STATES POSTAL SVC
CMRS-TMS
PO BOX 0527
CAROL STREAM IL 60132-0527

UNITED STATES POSTAL SVC
PO BOX 149263
AUSTIN TX 78714-9263

UNITED STUDENT AID FUNDS
NCO FINANCIAL SYSTEMS INC
PO BOX 15757
WILMINGTON DE 19850-5757

UNITED STUDENT AID FUNDS INC
PO BOX 7159
INDIANAPOLIS IN 46207-7159

UNITED WASTE SVC INC
PO BOX 1108
AUBURN GA 30011

UNITED-JOHNSON BROTHERS OF ALABAMA LLC
6000 GREENWOOD PKWY STE 100
BESSEMER AL 35022

UNITY CONSTRUCTION CO IN
3048 E HEMPHILL RD
BURTON MI 48529

UNITY PHYSICIAN GROUP
PO BOX 4777
BLOOMINGTON IN 47402

UNIV COMM HOSPITAL - CARROLLWO
PO BOX 861376
ORLANDO FL 32886-1376

UNIV EMERGENCY MED ASSOC
PO BOX 633542
CINCINNATI OH 45263-0001

UNIV OF SOUTH ALABAMA MED CTR
PO BOX 40010
MOBILE AL 36640-0010

UNIV SOUTHERN AL MED CENTER
PO BOX 40010
MOBILE AL 36640-0010

UNIVERSAL ADCOM LLC
DBA HOMETOWN PRODUCTIONS
1861 BROWN BLVD 760
ARLINGTON TX 76006

UNIVERSAL CABLE HOLDINGS
DBA SUDDEN LINK COMMUNICATIONS
PO BOX 78670
PHOENIX AZ 85062-8670

UNIVERSAL CABLE HOLDINGS
DBA SUDDENLINK COMMUNICATIONS
PO BOX 660365
DALLAS TX 75266-0365

UNIVERSAL DESIGNS LLC
13579 LAWSON RD
GRAND LEDGE MI 48837

UNIVERSAL LINEN SVC
1803 COMMERCE RD
LOUISVILLE KY 40208

UNIVERSAL PLUMBING CO INC
2705 LINWOOD CO
SHREVEPORT LA 71103

UNIVERSAL PLUMBING SUPPLY
2301 CONGRESS
HOUSTON TX 77003

UNIVERSAL POULTRY
1769 OLD WEST BROAD ST
ATHENS GA 30606

UNIVERSAL REFRIGINCUNIVERS
DBA UNIVERSAL REFRIGERATION
545 BEER RD
MANSFIELD OH 44906

UNIVERSAL SOLUTIONS
PO BOX 1015
FLORENCE AL 35632

UNIVERSAL SOLUTIONS OF MIDDLE
PO BOX 11407
BIRMINGHAM AL 35246-1112

UNIVERSAL SPRINKLER CORPORATIO
7077 WEST 43RD ST
HOUSTON TX 77092-4441

UNIVERSAL SUPPLIES INC
DBA UNIVERSAL SUPPLIES INC
PO BOX 885
MELVILLE NY 11747

UNIVERSATA INC
MEDICAL RECORDS PROCESSING EMRX
12850 MIDDLEBROOK RD STE 304
GERMANTOWN MD 20874

UNIVERSITY COMMUNITY HOSPITAL
DBA UCH OCCTUPATIONAL HEALTH SERV/CARROL
PO BOX 404164
ATLANTA GA 30384-4164

UNIVERSITY COMMUNITY HOSPITAL
PO BOX 864447
ORLANDO FL 32886-4447

UNIVERSITY DIRECTORIES
PO BOX 8830
CHAPEL HILL NC 27515

UNIVERSITY EMERGENCY
PO BOX 5000
LEBANON TN 37088-5000

UNIVERSITY EMERGENCY PHYS PLLC
2500 N STATE ST
JACKSON MS 39216-4505

UNIVERSITY HEALTH SYSTEMSINC
DBA UNIVERSITY TN MEDICAL CENTER BILLING
DBA UT MEMORIAL HOSPITAL AND MEDICAL CT
POBOX 440164
NASHVILLE TN 37244-0164

UNIVERSITY MEDICAL CENTER
PO BOX 731833
DALLAS TX 75373-1833

UNIVERSITY OF AL HOSPITAL AT B
POBOX 11407
BIRMINGHAM AL 35246

UNIVERSITY OF CENTRAL FLORIDA
UCF CARD SVC
PO BOX 160056
ORLANDO FL 32816-0056

UNIVERSITY OF KENTUCKY
101 STUDENT CTR
LEXINGTON KY 40506-0030

UNIVERSITY OF MISSOURI
CONTINUING LEGAL EDUCATION UMKC SCHOOL
OF LAW
5100 ROCKHILL RD
KANSAS CITY MO 64110-2499

UNIVERSITY OF NOTRE DAME
ATHLETICS BUSINESS OFFICE
JOYCE CENTER
NOTRE DAME IN 46556-006

UNIVERSITY OF TENNESSEE
2509 RIVER DR 114 MCLEOD HALL
KNOXVILLE TN 37996-4539

UNIVERSITY ORTHOPAEDIC CLINIC
PO BOX 2153 DEPT 5196
BIRMINGHAM AL 35287-0002

UNIVERSITY SPORTS PUBLICATIONS
8733 SIEGEN LN DEPT 335
BATON ROUGE LA 70810

UNLIMITED OUTDOOR SVC
PO BOX 506
MILTON LA 70558

UNLIMITED WINDOW TINT
100 W FM 2410
HARKER HEIGHTS TX 76548

UNUM
1 FOUNTAIN SQUARE 5 SOUTH
CHATTANOOGA TN 37402

UNUM LIFE INSURANCE CO OF AMER
PO BOX 406955
ATLANTA GA 30384-6955

UNVIERSAL ENGINEERING SCIENCES
POBOX 917400
ORLANDO FL 32891-7400

UP SADDLE
ADDRESS INTENTIONALLY OMITTED

UPBEAT INC
PO BOX 952098
ST. LOUIS MO 63195

UPCHURCH EDWARD R
DBA SPLISH SPLASH
1317 JAY CT
MCALLEN TX 78501

UPCHURCH WATSON WHITE AND MAX
2000A SOUTHBRIDGE PKWY STE 400
BIRMINGHAM AL 35209

UPHOLSTERY AND FABRIC'S
DBA TODD LEE
24123 RAINCREEK
TOMBALL TX 77375

UPHOLSTERY JACKSON
ADDRESS INTENTIONALLY OMITTED

UPHOLSTERY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

UPHOLSTERY TUPELO
ADDRESS INTENTIONALLY OMITTED

UPHOLSTERY WITTEN
ADDRESS INTENTIONALLY OMITTED

UPPER CUMBERLAND HUMAN RESOURC
DBA: LAKESIDE RESORT AND EDUCATIONAL
COMPLEX
358 RELAX DR
SMITHVILLE TN 37166

UPPER CUMBERLAND ORTHOPEDIC SU
DBA MCKINNEY JAMES  MD
404 N HICKORY AVE
COOKEVILLE TN 38501

UPPER CUMBERLAND RODEO CLUB
REGINA WALKER
1370 HAWKINS CRAWFORD RD
COOKEVILLE TN 38501

UPPER CUMBERLAND SURGICAL ASC
340 N CEDAR AVE
COOKEVILLE TN 38501

UPS
LOCK BOX 577
CAROL STREAM IL 60132-0577

UPS FREIGHT
DBA UPS FREIGHT
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS LOGISTICS GROUP
PO BOX 1309
PARAMUS NJ 07653-7872

UPTON BRYCE R
ADDRESS INTENTIONALLY OMITTED

UPTON SHERRIE
DBA BEST BET EVENTS
PO BOX 352
THOMPSON STATION TN 37179

UPTONNEAL INTERIORS INC
322 AIRPORT RD S
PEARL MS 39208

URBAIN JESI
ADDRESS INTENTIONALLY OMITTED

URBAN E MATHIEU JR
1151 HORNBLEND
SAN DIEGO CA 92109

URBAN ENGINEERING
2725 SWANTNER DR
CORPUS CHRISTI TX 78404

URBAN ENGINEERS OF ERIE INC
1319 SASSAFRAS ST
ERIE PA 16501-1720

URBAN ENVIRONMENTS INC
3001 INNIS RD
COLUMBUS OH 43224

URBAN LEAGUE OF MIDDLE TENNESS
1219 9TH AVE NORTH
NASHVILLE TN 37208

URBAN RADIO BROADCASTING LLC
KBCE-FM
PO BOX 932459
ATLANTA GA 31193-2459

URBAN WILLAIM J
ADDRESS INTENTIONALLY OMITTED

URBANA
1645 VINE ST STE 907
LOS ANGELES CA 90028

URBANA LLC
1645 VINE ST STE 907
SUITE 907
LOS ANGELES CA 90028

URESTE ALONZO V
ADDRESS INTENTIONALLY OMITTED

URGENT CARE CENTERS OF ST ANTH
MEDICAL CENTER LC
PO BOX 66783 DEPT 30697
ST LOUIS MO 63166-6783

URGENT CARE INC
DBA BROKEN ARROW URGENT CARE
PO BOX 3500 DEPT 354
CLAREMORE OK 74018-9990

URGENT CARE OF GREEN COUNTRY P
PO BOX 1044
OWASSO OK 74055

URGENT HEALTH SOLUTIONS
DBA URGENT DOC
525 N BRENTWOOD DR
LUFKIN TX 75904

URGENT MEDICAL OF LAKERIDGE
DBA WOODBRIDGE URGENT CARE
12449 HEDGES RUN DR
LAKE RIDGE VA 22192

URGENT TREATMENT CENTERS
PO BOX 70375
LOUISVILLE KY 40270-037

URIAH PAUL
ADDRESS INTENTIONALLY OMITTED

URIAS JENNIFER
ADDRESS INTENTIONALLY OMITTED

URIAS JOSE A
ADDRESS INTENTIONALLY OMITTED

URIBE ANTONIO
ADDRESS INTENTIONALLY OMITTED

URIBE LEONARDO
ADDRESS INTENTIONALLY OMITTED

URIBE MICAHEL
ADDRESS INTENTIONALLY OMITTED

URIBE SAMUEL
ADDRESS INTENTIONALLY OMITTED

URIOSTEGUI ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

URQUIZA ALYSSA M
ADDRESS INTENTIONALLY OMITTED

URQUIZA JOSE
ADDRESS INTENTIONALLY OMITTED

URRUTIA CHLOE R
ADDRESS INTENTIONALLY OMITTED

URTADO JR LUIS
ADDRESS INTENTIONALLY OMITTED

URTEAGA ANDRES R
ADDRESS INTENTIONALLY OMITTED

US AID FUND INC (GARNISHMENT)
FINANCIAL ASSET MANAGEMENT SYSTEM
PO BOX 451409
ATLANTA GA 31145-9409

US BROADCASTING LP
PO BOX 900
MACON GA 31202

US CHAMBER OF COMMERCE
ACCOUNTS RECEIVABLE
PO BOX 1200
WASHINGTON DC 20013

US CHEEMA INC
DBA QUALITY INN AND SUITES
3001 EAST BUSINESS 20
ODESSA TX 79761

US COLLECTIONS WEST INC (GARNI
PO BOX 39695
PHOENIX AZ 85069

US CUTLERY
6126 JADECREST
SPRING TX 77389

US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA GA 30348-5081

US DEPT OF EDUCATION (GARNISHMENT)
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA GA 30345-5081

US DEPT OF HOMELAND SECU
VERMONT SVC CENTER
I-129
75 LOWER WELDEN ST
ST ALBANS VT 05479-0001

US DEPT OF JUSTICE
US ATTORNEYS OFFICE
PO BOX 1709
ROANOKE VA 24008-1709

US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW RM 6T50
ATLANTA GA 30303

US DEPT OF LABOR OSHA
OSHA REGION 9
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

US DEPT OF LABOR OSHA
OSHA REGION 5
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW ROOM 6T50
ATLANTA GA 30303

US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

US DEPT OF THE TREASUR
PIONEER CREDIT RECOVERY INC
PO BOX 070956
CHARLOTTE NC 28272-0956

US DEPT OF TREASURY
PO BOX 70950
CHARLOTTE NC 28272-0950

US DEPT OF TREASURY (GARNISHMENT)
DEBT MANAGEMENT SVC
PO BOX 979101
ST LOUIS MO 63197-9000

US DISTRICT COURT
UNITED STATES DISTRICT COURT
FINE AND RESTITUTION
1910 ESE LOOP 323 NO #287
TYLER TX 75710

US FIRE AND SAFETY EQUIPMENT C
PO BOX 28484
SAN ANTONIO TX 78228

US FOOD SVC
PO BOX 846079
DALLAS TX 75284

US FOODSERVICE INC
POBOX 973118
DALLAS TX 75397-3118

US FOODSERVICE-STANDARD
PO BOX 3703
CHARLESTON WV 25337

US HEALTHWORKD MEDICAL GRP FL
PO BOX 404473
ATLANTA GA 30384

US HEALTHWORKS
PO BOX 404500
ATLANTA GA 30384

US HEALTHWORKS MEDICAL GROUP
PO BOX 404507
ATLANTA GA 30384-4507

US HEALTHWORKS MEDICAL GROUP O
PO BOX 741827
ATLANTA GA 30374

US HEALTHWORKS MEDICAL GRP OF
DBA US HEALTHWORKS
POBOX 404974
ATLANTA GA 30384

US HOSPITALITY CORP
PO BOX 291509
NASHVILLE TN 37229

US INTERACTIVE MEDIA
1201 ALTA LOMA RD
LOS ANGELES CA 90069

US LAWNS OF JACKSON
DBA US LAWNS OF JACKSON
690 CENTURY PL
RIDGELAND MS 39157

US LAWNS OF TEMPLE TX
PO BOX 2963
HARKER HEIGHTS TX 76548

US LAWNS OF TUSCALOOSA
DBA US LAWNS OF TUSCALOOSA
11958 LARY LAKE RD
NORTHPORT AL 35475

US LIQUIDS OF DALLAS LLC
PO BOX 240100
DALLAS TX 78224

US MECHANICAL SVC INC
PO BOX 1571
BLOOMINGTON IL 61702

US OFFICE I LP
CO  GAEDEKE LANDERS LLC
565 MARRIOTT DR
SUITE 275
NASHVILLE TN 37214

US POLE CO INC
DBA US ARCHITECTURAL LIGHTING CO
660 WEST AVE O
PALMDALE CA 93551

US POSTMASTER
BMEU
525 ROYAL PKWY
NASHVILLE TN 37229-9998

US PREMIUM FINANCE
PO BOX 630035
CINCINNATI OH 45263-0035

US SIGNS INC
DBA US-1 SIGN MAINTENANCE EXPERTS
5225 KATY FWY STE 350
HOUSTON TX 77007

US SOUTH HOSPITALITY INC
BEST WESTERN ROSWELL SUITES
907 HOLCOMB BRIDGE RD
ROSWELL GA 30076

US SPECIALTY INSURANCE CO
37 RADIO CIR DR
MOUNT KISCO NY 10549

US SVC PROVIDERS
PO BOX 2481
MADISON MS 39130

US TREASURY
AUSTIN TX 73301

US-1 SIGN MAINTENANCE EXPERTS
PO BOX 677034
DALLAS TX 75267-7034

USA CLEAN AND GREEN
1321 AIRLINE DR
GRAPEVINE TX 76051

USA FUNDS
DEFAULT COLLECTIONS MCE3127
PO BOX 6137
INDIANAPOLIS IN 46206

USA FUNDS (GARNISHMENT)
PO BOX 32500
COLUMBUS OH 43232

USA HEALTH SVC FOUNDATION
PO BOX 934564
ATLANTA GA 31193-0001

USA LANDSCAPING SVC LLC
PO BOX 155326
LUFKIN TX 75915-5326

USA RESTAURANT EQUIPMENT CO
DBA PATROCLOS AND EVE INC
108170 N SLAPPY BLVD
ALBANY GA 31701

USA SPORTS AND AWARDS INC
5319 RINGGOLD RD STE B
EAST RIDGE TN 37412

USA STEEL FENCE CO
11201 S US 41
GIBSONTON FL 33534-4741

USA TODAY
SUBSCRIPTION PROCESSING
PO BOX 677454
DALLAS TX 75267-7454

USA TODAY
5701J GENERAL WASHINGTON DR
ALEXANDRIA LA 22312-2408

USA TODAY
PO BOX 4500
SILVER SPRING MD 20914

USA TODAY
PO BOX 79002
BALTIMORE MD 21279-0002

USAF OSI
610 WATSON BLVD
WARNER ROBINS GA 31093

USAVE PHARMACY LLC
U-SAVE PHARMACY #20
1680 MONTGOMERY HWY
BIRMINGHAM AL 35216

USCAUGA ORLANDO
ADDRESS INTENTIONALLY OMITTED

USEEOC TRAINING INSTITUTE
DBA EEOC TRAINING INSTITUTE
POBOX 83933
GAITHERSBURG MD 20883-3933

USELTON JAKLYN S
ADDRESS INTENTIONALLY OMITTED

USF BESTWAY
PO BOX 29152
PHOENIX AZ 85038-9152

USSERY AMBER N
ADDRESS INTENTIONALLY OMITTED

USTOREIT LP FKA ACQUIPORT
DBA U-STORE_IT
4811 CENTRAL AVE PIKE
KNOXVILLE TN 37912

UTC I LLC
ATT CHARLIE E ELLIS JR
CO COLLETT AND ASSOC
PO BOX 36799
CHARLOTTE NC 28236-6799

UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE LA 70896-9600

UTILITY PAYMENT PROCESSING BR WATER
UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE LA 70896-9025

UTILITY PAYMENT PROCESSING BR WATER
PO BOX 96025
BATON ROUGE LA 70896-9025

UTLEY KWESI D
ADDRESS INTENTIONALLY OMITTED

UTSER CHRIS T
DBA EXTREME TINTING
2829 HAZELTINE DR
INDIANAPOLIS IN 46234

UTZ KALIB G
ADDRESS INTENTIONALLY OMITTED

UTZ REBECCA D
ADDRESS INTENTIONALLY OMITTED

UVMC OCCUPATIONAL HEALTH
998 S DORSET DR STE 203
TROY OH 45373

UW-MILWAUKEE CASHIER'S OFFICE
PO BOX 500
MILWAUKEE WI 53201-0500

V AND C ELECTRICAL CONTRACTORS IN
910 HART LN
NASHVILLE TN 37216

V JACKSON MICHAEL
ADDRESS INTENTIONALLY OMITTED

VAANDERING LISA MARIE M
ADDRESS INTENTIONALLY OMITTED

VAANDERING MIKEL J
ADDRESS INTENTIONALLY OMITTED

VAC CENTRAL LLC
3507 COMMON ST
LAKE CHARLES LA 70607

VACARO GROUP LLC
DBA FILTA FRY
POBOX 64698
VIRGINIA BEACH VA 23464

VACCA SCOTT
ADDRESS INTENTIONALLY OMITTED

VACHON JACQUELINE N
ADDRESS INTENTIONALLY OMITTED

VACHON MARC
ADDRESS INTENTIONALLY OMITTED

VACHON SARAH E
ADDRESS INTENTIONALLY OMITTED

VACO LLC
5410 MARYLAND WAY STE #460
BRENTWOOD TN 37027

VADALABENE COURTNEY D
ADDRESS INTENTIONALLY OMITTED

VADCO INC
DBA MUSIC CITY SEPTIC/GREASE TRAP SVC
DBA MUSIC CITY SEPTIC SVC
PO BOX 140456
NASHVILLE TN 37214-0456

VAGTS MEAGAN M
ADDRESS INTENTIONALLY OMITTED

VAIL GWENDOLYN
ADDRESS INTENTIONALLY OMITTED

VAIL JAMES A
ADDRESS INTENTIONALLY OMITTED

VAL ENTERPRISES INC
DBA MICROTEL INN AND SUITES
131 BRISTOL EAST RD
BRISTOL VA 24201

VAL MORGAN CINEMA ADVERTISING
247 N GOODMAN ST
ROCHESTER NY 14607-1168

VALASSIS COMMUNICATIONS INC
60469 COLLECTIONS CTR DR
CHICAGO IL 60693

VALASSIS DIRECT MAIL INC
90469 COLLECTION CTR DR
CHICAGO IL 60693

VALDERRAMA JOHN
ADDRESS INTENTIONALLY OMITTED

VALDEZ DINORA M
ADDRESS INTENTIONALLY OMITTED

VALDEZ ELISA G
ADDRESS INTENTIONALLY OMITTED

VALDEZ GONZALEZ YASMIN Z
ADDRESS INTENTIONALLY OMITTED

VALDEZ III SANTIAGO N
ADDRESS INTENTIONALLY OMITTED

VALDEZ JOSE L
ADDRESS INTENTIONALLY OMITTED

VALDEZ JOSE L
ADDRESS INTENTIONALLY OMITTED

VALDEZ JUDY A
ADDRESS INTENTIONALLY OMITTED

VALDEZ LUIS
DBA TEXAS LOCKSMITH SVC
1203 WEDGEWOOD AT MCRAE BLVD
EL PASO TX 79925

VALDEZ MICHAEL V
DBA MIKES WINDOW CLEANING
10413 SNOWY OWL CT
GRANGER IN 46530

VALDEZ SAMUEL I
ADDRESS INTENTIONALLY OMITTED

VALDEZ STEPHANIE K
ADDRESS INTENTIONALLY OMITTED

VALDINI KELLY A
ADDRESS INTENTIONALLY OMITTED

VALDIVIA ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

VALENCIA GUADALUPE
ADDRESS INTENTIONALLY OMITTED

VALENSKY MORRIS A
DBA MORTRONICS CO
17 MILL ST
WILKES-BARRE PA 18705

VALENT WILLIAM A
ADDRESS INTENTIONALLY OMITTED

VALENTI PAUL J
ADDRESS INTENTIONALLY OMITTED

VALENTIN GIOVANI P
ADDRESS INTENTIONALLY OMITTED

VALENTINE AND ZIMMERMAN
112 W 7TH STE 200
TOPEKA KS 66603

VALENTINE ANTHONY D
ADDRESS INTENTIONALLY OMITTED

VALENTINE JAMES R
ADDRESS INTENTIONALLY OMITTED

VALENZUELA ALEC A
ADDRESS INTENTIONALLY OMITTED

VALENZUELA MELISSA Y
ADDRESS INTENTIONALLY OMITTED

VALENZUELA PAULA J
ADDRESS INTENTIONALLY OMITTED

VALENZUELA RICARDO
ADDRESS INTENTIONALLY OMITTED

VALERA MD HUMBERTO
ADDRESS INTENTIONALLY OMITTED

VALERIANO ORQUIDEA J
ADDRESS INTENTIONALLY OMITTED

VALINE KEVIN M
ADDRESS INTENTIONALLY OMITTED

VALKEMA EMILY C
ADDRESS INTENTIONALLY OMITTED

VALLE BOSQUE JEREMIAS
ADDRESS INTENTIONALLY OMITTED

VALLE HECTOR A
ADDRESS INTENTIONALLY OMITTED

VALLE MARIO A
ADDRESS INTENTIONALLY OMITTED

VALLE-VALADES TARCICIO
ADDRESS INTENTIONALLY OMITTED

VALLEJO MIRACLE M
ADDRESS INTENTIONALLY OMITTED

VALLELY JENNA S
ADDRESS INTENTIONALLY OMITTED

VALLEY APOTHECARY PHARMACY
1802 BRAEBUM DR
SALEM VA 24153

VALLEY BUDWEISER INC
3424 VALLEY AVE SW
DECATUR AL 35603

VALLEY BY PRODUCTS
PO BOX 628
CANUTILLO TX 79835-0628

VALLEY CITY SIGN CO
5009 WEST RIVER DR
COMSTOCK PARK MI 49321

VALLEY DISTRIBUTING
PO BOX 1377
SALEM VA 24153

VALLEY ELECTRONICS
411 E COLLEGE ST
PO BOX 459
FLORENCE AL 35630

VALLEY EMERGENCY PHYSICIANS
POBOX 11475
SOUTH BEND IN 46634

VALLEY GARDEN CENTER INC
DBA SOUTHERN LANDSCAPES
PO BOX 5429
MCALLEN TX 78502-5429

VALLEY PRODUCE CO INC
7130 SMALL CREEK WAY
POWELL TN 37849

VALLEY PROTEINS - ON HOLD
8415 E 1ST AVE
AMARILLO TX 79118

VALLEY PROTEINS INC
PO BOX 890377
CHARLOTTE NC 28289-0377

VALLEY PROTEINS INC
ADDRESS INTENTIONALLY OMITTED

VALLEY PROTIENS INC
POBOX 643393
CINCINNATI OH 45264-3393

VALLEY REFRIGERATION AND AIR
CONDITIONING
627 N WAYNE AVE
CINCINNATI OH 45215

VALLEY RESTAURANT EQUIPMENT
3019 YARDLEY DR NW
ROANOKE VA 24012

VALLEY RESTAURANT REPAIR INC
46 TINKLING SPRING RD
FISHERSVILLE VA 22939

VALLEY ROAD PROPERTIES LLC
817 BROADWAY
PADUCAH KY 42001

VALLEY ROAD PROPERTIESLLC RENT
821 BROADWAY ST
PADUCAH KY 42001

VALLEY TILE DISTRIBUTORS INC
1510 SOUTHSIDE DR
SALEM VA 24153

VALLEY VIEW PHARMACY
4910 VALLEY VIEW BLVD NW
ROANOKE VA 24012

VALLEY WIDE ELECTRIC CO
22415 N 16TH ST
PHOENIX AZ 85024

VALLIERE ALLYSON S
ADDRESS INTENTIONALLY OMITTED

VALLIERE KELLY
ADDRESS INTENTIONALLY OMITTED

VALLIERE NATALIE A
ADDRESS INTENTIONALLY OMITTED

VALLIERE SHAUN
ADDRESS INTENTIONALLY OMITTED

VALLIERE VICTORIA
ADDRESS INTENTIONALLY OMITTED

VALLINI KIM
ADDRESS INTENTIONALLY OMITTED

VALUED SVC OF MS LLC
DBA CHECK ADVANCE
2664 BIENVILLE BLVD
OCEAN SPRING MS 39564

VAMVORAS LTD
4734 SHAVANO OAK STE 1
SAN ANTONIO TX 78249-4019

VAN DYKE HOTEL AND CONF CNTER
31800 VAN DYKE
WARREN MI 48093

VAN DYKE UPHOLSTERING INC
51270 MILANO STE E
MCCOMB MI 48042

VAN ESS SCOTT M
ADDRESS INTENTIONALLY OMITTED

VAN HEYNIGEN KYLE
ADDRESS INTENTIONALLY OMITTED

VAN HOVEN EMILY N
ADDRESS INTENTIONALLY OMITTED

VAN LUNENBURG MASON R
ADDRESS INTENTIONALLY OMITTED

VAN METER JESSICA N
ADDRESS INTENTIONALLY OMITTED

VAN NESS LESLIE M
ADDRESS INTENTIONALLY OMITTED

VAN POPERING LEN
ADDRESS INTENTIONALLY OMITTED

VAN POPERING LEN A
ADDRESS INTENTIONALLY OMITTED

VAN RHOADS GIDEON B
ADDRESS INTENTIONALLY OMITTED

VAN RU CREDIT CORP
PO BOX 46426
CHICAGO IL 60646

VAN RU CREDIT CORP (GARNISHMENT)
PO BOX 1065
DES PLAINES IL 60017

VAN RUE CREDIT CORP
AWG DEPT
4415 S WENDLER DR STE 200
TEMPE AZ 85282

VAN TASSELPROCTOR INC
5110 TALLEY RD
LITTLE ROCK AR 72204

VAN TUINEN BRITTANY N
ADDRESS INTENTIONALLY OMITTED

VAN VYNCKT EMILY M
ADDRESS INTENTIONALLY OMITTED

VAN WIENEN GRACE
ADDRESS INTENTIONALLY OMITTED

VAN ZANDT PAVING INC
PO BOX 2186
ODESSA TX 79760

VAN ZANT MARISSA D
ADDRESS INTENTIONALLY OMITTED

VANALLEN MD KEVIN L
ADDRESS INTENTIONALLY OMITTED

VANAUSDAL RAVON J
ADDRESS INTENTIONALLY OMITTED

VANBIBBER DALE W
ADDRESS INTENTIONALLY OMITTED

VANCE JORDAN S
ADDRESS INTENTIONALLY OMITTED

VANCE LEWIS CERAMIC TILE
416 PLUM RIDGE RD
TAYLORSVILLE KY 40071

VANCE MEGAN
ADDRESS INTENTIONALLY OMITTED

VANCE RYAN J
ADDRESS INTENTIONALLY OMITTED

VANCE VICKI
ADDRESS INTENTIONALLY OMITTED

VANCE-GROSE ALVIN B
ADDRESS INTENTIONALLY OMITTED

VANCHURE CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

VANCIL OLIVER D
ADDRESS INTENTIONALLY OMITTED

VANCO R AND R SVC INC
DBA CENTRAL MICROWAVE INC
8435 GOERGETOWN RD STE 600
INDIANAPOLIS IN 46268

VANCO/CENTRAL MICROWAVE
8435 GEORGETOWN RD STE 600
INDIANAPOLIS IN 46268

VANCURA JANICE P
ADDRESS INTENTIONALLY OMITTED

VANDALE EMMA
ADDRESS INTENTIONALLY OMITTED

VANDEMARK ASSOCIATES INC
1516 ARROWHEAD TRL STE B
ENTERPRISE FL 32725

VANDENBOSSCHE DANNY J
DBA SERVPRO OF BELLEVILLE- O'FALLON
2220 LIEBLER RD
TROY IL 62294

VANDENEEDE LOUIS
ADDRESS INTENTIONALLY OMITTED

VANDER HOONING PRODUCE
4830 DELLVIEW CT
HUDSONVILLE MI 49426

VANDERBILT CORPORATE HEALTH SE
FRAN SWEATT
3319 WEST END AVE STE 950
NASHVILLE TN 37203

VANDERBILT HEALTH SVC
PO BOX 30348
NASHVILLE TN 37241-0348

VANDERBILT IMAGING SVC L
DBA HILLSBORO IMAGING
DBA VMG COOL SPRINGS IMAGING
PO BOX 415000 MSC 410609
NASHVILLE TN 37241

VANDERBILT INTERGRATED PROVIDE
VANDERBILT HEALTH SVC FRANKLIN
DEBRA MCCROSKEY
PO BOX 30348
NASHVILLE TN 37241-0348

VANDERBILT LEGENDS CLUB INC
1500 LEGENDS CLUB LN
FRANKLIN TN 37069

VANDERBILT MEDICAL GROUP
DBA THOMAS A POWERS MD
DBA VANDERBILT UNIVERSITY
PO BOX 40379
ATLANTA GA 31192

VANDERBILT MEDICAL GROUP
1211 21STK AVE SOUTH STE 403
NASHVILLE TN 37212-2721

VANDERBILT MEDICAL GROUP
DEPT AT 40379
ATLANTA GA 31192-0379

VANDERBILT STUDENT COMMUNICATI
DBA THE VANDERBILT HUSTLER
2301 VANDERBILT PL
VU STATION B 351669
NASHVILLE TN 37235-1669

VANDERBILT UNIV MED CTR
DEPT AT 40326
ATLANTA GA 31192

VANDERBILT UNIV/FINANCIAL MGMT
DEPT 1236
PO BOX 121236
DALLAS TX 75312-1236

VANDERBILT UNIVERSITY
CO  VANDERBILT ATHLETIC DEPT
PO BOX 30256
NASHVILLE TN 37241-0256

VANDERBILT UNIVERSITY
DBA COMMODORE CARD OFFICE
184 SARRATT CTR
NASHVILLE TN 37240

VANDERBILT UNIVERSITY MEDICAL
DEPT OF FINANCE
DEPARTMENT AT 403003
ATLANTA GA 31192-0303

VANDERBURG SUPERIOR COURT CLER
825 SYCAMORE ST
ROOM 216 COURTS BLDG
EVANSVILLE IN 47732

VANDERBURGH CO DEPT OF HEALT
1 NW MARTIN LUTHER KING JR BLVD
ROOM 127 CIVIC CENTER
EVANSVILLE IN 47708

VANDERBURGH CO GARNISHEE CLER
VANDERBURGH CO CLERK
PO BOX 3356 ROOM 216
EVANSVILLE IN 47732

VANDERBURGH COUNTY CLERK
DBA CLERK VANDERBURGH SUPERIOR COURT
SMALL CLAIMS DIVISION
P O BOX 3356
EVANSVILLE IN 47732-3356

VANDERBURGH COUNTY CLERK
PO BOX 3356
EVANSVILLE IN 47732

VANDERBURGH COUNTY HEALTH DEPT
OAK PROFESSIONAL BUILDING
420 MULBERRY ST
EVANSVILLE IN 47713

VANDERBURGH COUNTY HUMANE SOCIETY
400 MILLNER INDUSTRIAL DR
EVANSVILLE IN 47719

VANDERBURGH COUNTY TREASURER
PO BOX 77
EVANSVILLE IN 47701-0077

VANDERBUSH JAMES
ADDRESS INTENTIONALLY OMITTED

VANDERHOFF NATASHA
ADDRESS INTENTIONALLY OMITTED

VANDERJAGT TERI L
ADDRESS INTENTIONALLY OMITTED

VANDERKOLK LUCAS L
ADDRESS INTENTIONALLY OMITTED

VANDERMAY ALYSSA M
ADDRESS INTENTIONALLY OMITTED

VANDERMEER KATHRYN L
ADDRESS INTENTIONALLY OMITTED

VANDERMEER KYLEE K
ADDRESS INTENTIONALLY OMITTED

VANDEVEER JESSI
ADDRESS INTENTIONALLY OMITTED

VANDEVEN CRAIG A
ADDRESS INTENTIONALLY OMITTED

VANDEVENTER ALEXIS J
ADDRESS INTENTIONALLY OMITTED

VANDEWALL HALEY N
ADDRESS INTENTIONALLY OMITTED

VANDIVER ASHLEN T
ADDRESS INTENTIONALLY OMITTED

VANDIVER MELISSA D
ADDRESS INTENTIONALLY OMITTED

VANDIVER WOODCRAFTER AND BUILDER
413 W MARKET ST STE 104
BOLIVAR TN 38008

VANDLING PAIGE T
ADDRESS INTENTIONALLY OMITTED

VANDONKELAAR BROOKE M
ADDRESS INTENTIONALLY OMITTED

VANDY LIGHTS INC
DBA ARROW SEARCHLIGHTS
PO BOX 11148
TEMPE AZ 85284

VANDYKE NICKLAUS J
ADDRESS INTENTIONALLY OMITTED

VANGENNIP MICHELLE N
ADDRESS INTENTIONALLY OMITTED

VANGUARD CAR RENTAL USA INC
DBA ALAMO RENTAL AND NATIONAL RENTAL
PO BOX 22233
TULSA OK 74121

VANGUARD CAR RENTAL USA INC
DBA NATIONAL CAR RENTAL
DBA ALAMO RENT A CAR
PO BOX 402334
ATLANTA GA 30384

VANGUARD FIRE AND SECURITY SYSTE
PO BOX 9218
GRAND RAPIDS MI 49509

VANGUARD SPRINKLER SVC CO
975 JOHN A PAPALAS DR
LINCOLN PARK MI 48146

VANIGLIA ANDREA L
ADDRESS INTENTIONALLY OMITTED

VANKIRK BLAIR M
ADDRESS INTENTIONALLY OMITTED

VANLANDINGHAM ALEXUS
ADDRESS INTENTIONALLY OMITTED

VANLANDINGHAM DONNA
ADDRESS INTENTIONALLY OMITTED

VANLUE SUZANNE E
ADDRESS INTENTIONALLY OMITTED

VANN MAHAREE R
ADDRESS INTENTIONALLY OMITTED

VANNOY DONNA
ADDRESS INTENTIONALLY OMITTED

VANOVER KATLYNN S
ADDRESS INTENTIONALLY OMITTED

VANOVER VANESSA
ADDRESS INTENTIONALLY OMITTED

VANREENEN DANYEL R
ADDRESS INTENTIONALLY OMITTED

VANROSENDALE ALLISON P
ADDRESS INTENTIONALLY OMITTED

VANSANDT GARRET L
ADDRESS INTENTIONALLY OMITTED

VANSKIVER JAMES T
ADDRESS INTENTIONALLY OMITTED

VANSTEENBERGH EMILY
ADDRESS INTENTIONALLY OMITTED

VANSUMEREN COREEN
ADDRESS INTENTIONALLY OMITTED

VANTAGE INSIGHTS INC
2949 NORTHBROOK DR
ATLANTA GA 30340

VANTEX ENTERPRISES INC
DBA BIG DADDYS PACKAGE STORE
DBA BIG DADDY'S
10410 FINNELL ST
DALLAS TX 75220

VANTEX ENTERPRISES INC
DBA CENTENNIAL LIQUOR STORES
10410 FINNELL ST
DALLAS TX 75220

VANTIV
8500 GOVERNORS HILL DR MD 1GH4X1
CINCINNATI OH 45249

VANTIV LLC
FKA FIFTH THIRD PROCESSING SOLUTIONS
8500 GOVERNOR'S HILL DR MAILDROP 1GH1YI
SYMMES TOWNSHIP OH 45249-1384

VANTREASE GUNNAR
ADDRESS INTENTIONALLY OMITTED

VANWINKLE TIMOTHY W
ADDRESS INTENTIONALLY OMITTED

VANZANT LISA D
ADDRESS INTENTIONALLY OMITTED

VAR RESOURCES LLC
2330 INTERSTATE 30
MESQUITE TX 75150

VARDAMAN TERRE M
CHAPTER 13 TRUSTEE
PO BOX 1985
MEMPHIS TN 38101-1985

VARDIMAN MICHAEL T
ADDRESS INTENTIONALLY OMITTED

VARELA AURIALYZ G
ADDRESS INTENTIONALLY OMITTED

VARELA DIODORO
ADDRESS INTENTIONALLY OMITTED

VARGAS AGUSTIN
ADDRESS INTENTIONALLY OMITTED

VARGAS BRITTANY N
ADDRESS INTENTIONALLY OMITTED

VARGAS ERASMO I
DBA MITO'S UPHOLSTERY SHOP
600 LARGENT ST
LUFKIN TX 75904

VARGAS FEDERICO
ADDRESS INTENTIONALLY OMITTED

VARGAS JEWEL O
ADDRESS INTENTIONALLY OMITTED

VARGAS PHILLIP M
ADDRESS INTENTIONALLY OMITTED

VARGAS RAUL
ADDRESS INTENTIONALLY OMITTED

VARGAS ROSA
ADDRESS INTENTIONALLY OMITTED

VARGAS VERONIKA M
ADDRESS INTENTIONALLY OMITTED

VARNER ALFRED J
ADDRESS INTENTIONALLY OMITTED

VARNER JOHN R
ADDRESS INTENTIONALLY OMITTED

VARNES AYANA R
ADDRESS INTENTIONALLY OMITTED

VARNEY INC
PO BOX 7266
ROANOKE VA 24019

VARNEY KIM
ADDRESS INTENTIONALLY OMITTED

VARSITY CONTRACTORS INC
1305 S YUMA PALMS PKWY STE 3
YUMA AZ 85365

VARY SR DIEVETRICK J
ADDRESS INTENTIONALLY OMITTED

VASCHE EMMA L
ADDRESS INTENTIONALLY OMITTED

VASCHE REBECA Y
ADDRESS INTENTIONALLY OMITTED

VASEY COMMERCIAL HEATING AND AIR
10830 ANDRADE DR
ZIONSVILLE IN 46077

VASEY SUSAN M
ADDRESS INTENTIONALLY OMITTED

VASILE'S CUSTOM UPHOLSTERY
26405 N 57TH DR
PHOENIX AZ 85083

VASQUEZ AARON
ADDRESS INTENTIONALLY OMITTED

VASQUEZ ADRIANA
ADDRESS INTENTIONALLY OMITTED

VASQUEZ AUGUST C
ADDRESS INTENTIONALLY OMITTED

VASQUEZ BROOKE
ADDRESS INTENTIONALLY OMITTED

VASQUEZ DENISE
ADDRESS INTENTIONALLY OMITTED

VASQUEZ ELMER
ADDRESS INTENTIONALLY OMITTED

VASQUEZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

VASQUEZ GABRIELA
ADDRESS INTENTIONALLY OMITTED

VASQUEZ HECTOR M
ADDRESS INTENTIONALLY OMITTED

VASQUEZ MAGDALENA
ADDRESS INTENTIONALLY OMITTED

VASQUEZ MATIAS O
ADDRESS INTENTIONALLY OMITTED

VASQUEZ PEDRO J
ADDRESS INTENTIONALLY OMITTED

VASQUEZ SERGIO D
ADDRESS INTENTIONALLY OMITTED

VASQUEZ WILIAM
ADDRESS INTENTIONALLY OMITTED

VASSAR JR REED J
DBA RJ VASSAR AND SONS PLUMBING
410 WOODLAWN AVE
NEWPORT TN 37821

VAUGHAN JACQUELYN A
ADDRESS INTENTIONALLY OMITTED

VAUGHAN ROBERT J
ADDRESS INTENTIONALLY OMITTED

VAUGHN ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

VAUGHN APRIL
ADDRESS INTENTIONALLY OMITTED

VAUGHN CURSTEN F
ADDRESS INTENTIONALLY OMITTED

VAUGHN JEFF S
ADDRESS INTENTIONALLY OMITTED

VAUGHN LYRIC D
ADDRESS INTENTIONALLY OMITTED

VAUGHN RICK D
ADDRESS INTENTIONALLY OMITTED

VAUGHN SIGN SVC
1879 RICHARDSON RD
CLARKSVILLE TN 37040

VAUGHN STEPHANIE
ADDRESS INTENTIONALLY OMITTED

VAUTER MALLORY
ADDRESS INTENTIONALLY OMITTED

VAWTERS CHRISTOPHE J
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ ALEJANDRA
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ EDWIN A
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ JENNIFER P
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ KARINA
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ LUIS
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ LYZETH G
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ MARIA
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ MARIA
ADDRESS INTENTIONALLY OMITTED

VAZQUEZ-LOPEZ JOSE
ADDRESS INTENTIONALLY OMITTED

VDH
ENVIRONMENTAL HEALTH
PO BOX 7000 MSC #68
LEESBURG VA 20177

VEACH JR CALVIN S
ADDRESS INTENTIONALLY OMITTED

VEALE DAVID E
DBA CUSTOM METAL PRODUCTS
12283 LEVAN RD
LIVONIA MI 48150

VEASEY JOSEPH E
ADDRESS INTENTIONALLY OMITTED

VEASEY QUINN D
ADDRESS INTENTIONALLY OMITTED

VEASLEY BRITTANY N
ADDRESS INTENTIONALLY OMITTED

VEATCH JOSHUA
ADDRESS INTENTIONALLY OMITTED

VEBERT MEGAN C
ADDRESS INTENTIONALLY OMITTED

VECERRA TAIRO
ADDRESS INTENTIONALLY OMITTED

VECTREN ENERGY DELIVERY
DBA VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206-6248

VECTREN ENERGY DELIVERY
POBOX 6262
INDIANAPOLIS IN 46206

VECTREN ENERGY DELIVERY - 316
DBA VECTREN ENERGY DELIVERY
PO BOX 6250
INDIANAPOLIS IN 46206-6250

VECTREN ENERGY DELIVERY/6248
PO BOX 6248
INDIANAPOLIS IN 46206-6248

VECTREN ENERGY DELIVERY/6250
PO BOX 6250
INDIANAPOLIS IN 46206-6250

VECTREN ENERGY DELIVERY/6262
PO BOX 6262
INDIANAPOLIS IN 46206-6262

VEENSTRA YVONNE
ADDRESS INTENTIONALLY OMITTED

VEGA ABNER
ADDRESS INTENTIONALLY OMITTED

VEGA DOLORES B
ADDRESS INTENTIONALLY OMITTED

VEGA JOE
DBA PICTURE PERFECT SANITIZING
6372 COUNTY RD 48
ROBSTOWN TX 78380

VEGA JOSEPH F
ADDRESS INTENTIONALLY OMITTED

VEGA NOEL R
ADDRESS INTENTIONALLY OMITTED

VEGA ROBERT J
ADDRESS INTENTIONALLY OMITTED

VEGA ROOFING INC
9100 N WARE RD
MCALLEN TX 78504

VEICHT ANGELA A
ADDRESS INTENTIONALLY OMITTED

VELA AARON T
ADDRESS INTENTIONALLY OMITTED

VELA ALEXIS M
ADDRESS INTENTIONALLY OMITTED

VELA BRIAN M
ADDRESS INTENTIONALLY OMITTED

VELA BRYON D
ADDRESS INTENTIONALLY OMITTED

VELA JASON A
ADDRESS INTENTIONALLY OMITTED

VELA NATALIE M
ADDRESS INTENTIONALLY OMITTED

VELA VIVIAN C
ADDRESS INTENTIONALLY OMITTED

VELARDE MARYANN
ADDRESS INTENTIONALLY OMITTED

VELASCO ROBERTO A
ADDRESS INTENTIONALLY OMITTED

VELASQUEZ BREKKE M
ADDRESS INTENTIONALLY OMITTED

VELASQUEZ HAVEO
ADDRESS INTENTIONALLY OMITTED

VELASQUEZ MELINA
ADDRESS INTENTIONALLY OMITTED

VELAZQUEZ ANGEL M
ADDRESS INTENTIONALLY OMITTED

VELAZQUEZ ERIDA ARELLANO
ADDRESS INTENTIONALLY OMITTED

VELAZQUEZ JOSUE A
ADDRESS INTENTIONALLY OMITTED

VELAZQUEZ MARIA
ADDRESS INTENTIONALLY OMITTED

VELAZQUEZ MELANIA
ADDRESS INTENTIONALLY OMITTED

VELDE JAY W VANDER
ADDRESS INTENTIONALLY OMITTED

VELEZ EDWIN
ADDRESS INTENTIONALLY OMITTED

VELEZ NESTOR M
ADDRESS INTENTIONALLY OMITTED

VELTHOUSE MICHELLE
ADDRESS INTENTIONALLY OMITTED

VELTKAMP MONICA E
ADDRESS INTENTIONALLY OMITTED

VENABLE CYNTHIA O
ADDRESS INTENTIONALLY OMITTED

VENABLE LAUREN N
ADDRESS INTENTIONALLY OMITTED

VENANCIO JACOBO DENNYS Y
ADDRESS INTENTIONALLY OMITTED

VENCO INC
PO BOX 237
BLAND VA 24315

VENEGAS SARA
ADDRESS INTENTIONALLY OMITTED

VENEMAN TAYLOR
ADDRESS INTENTIONALLY OMITTED

VENETIAN CASINO RESORT LLC
DBA  THE VENETIAN
3355 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89136-0246

VENNEBUSH KAYLA M
ADDRESS INTENTIONALLY OMITTED

VENTILATION SYSTEMS INC
328 NORTH PK DR STE A
SAN ANTONIO TX 78216

VENTRESS RACHEL M
ADDRESS INTENTIONALLY OMITTED

VENTURA FOODS LLC
POBOX 641100
PITTSBURGH PA 15264-1100

VENTURA JOSUE
ADDRESS INTENTIONALLY OMITTED

VENTURA STEVEN
ADDRESS INTENTIONALLY OMITTED

VENTURE CONSTRUCTION CO
5660 PEACHTREE INDUSTRIAL BLVD
NORCROSS GA 30071

VENTURE MARKETING CORP
PO BOX 4508
MONROE LA 71211

VENTURE PAVING GROUP LLC
5315 N CLARK ST STE 125
CHICAGO IL 60640

VENTURE PUBLICATIONS INC
PO BOX 383093
BIRMINGHAM AL 35238-3093

VENTURE SYSTEMSOURCE INC
303 BRAME RD
RIDGELAND MS 39157

VEOLIA WATER INDIANAPOLIS LLC
DBA CITIZENS WATER
PAYMENT PROCESSING
PO BOX 1990
INDIANAPOLIS IN 46206-1990

VERA JOE C
ADDRESS INTENTIONALLY OMITTED

VERA VIVIANA J
ADDRESS INTENTIONALLY OMITTED

VERCHER JOHNNY L
ADDRESS INTENTIONALLY OMITTED

VEREDA INC
5415 SUGARLOAF PKWY
SUITE 1104
LAWRENCEVILLE GA 30043

VEREIT
2325 EAST CAMELBACK RD
STE 1100
PHOENIX AZ 85016

VEREIT
GLENN KINDRED
2325 EAST CAMELBACK RD
STE 1100
PHOENIX AZ 85016

VERETT MICHAEL J
ADDRESS INTENTIONALLY OMITTED

VERGANO-SCHWAB SHANE H
ADDRESS INTENTIONALLY OMITTED

VERGARA LUIS
ADDRESS INTENTIONALLY OMITTED

VERGARA TORRI
ADDRESS INTENTIONALLY OMITTED

VERHEYDEN PEGGY
ADDRESS INTENTIONALLY OMITTED

VERHULST BROOKE L
ADDRESS INTENTIONALLY OMITTED

VERISIGN INC
75 REMITTANCE DR STE 1689
CHICAGO IL 60675

VERISMA SYSTEMS INC
PO BOX 556
PUEBLO CO 81002

VERIZON
PO BOX 660720
DALLAS TX 75266-0720

VERIZON
POBOX 28000
LEHIGH VALLEY PA 18002-8000

VERIZON
PO BOX 4830
TRENTON NJ 08650-4830

VERIZON NORTH
PO BOX 9688
MISSION HILLS CA 91346-9688

VERIZON NORTH
PO BOX 31122
TAMPA FL 33631-3122

VERIZON SOUTHWEST INC
PO BOX 920041
DALLAS TX 75392-0041

VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

VERMETT BRITTANY
ADDRESS INTENTIONALLY OMITTED

VERMILION VALLEY PRODUCE
DBA CENTRAL ILLINOIS PRODUCE
310 SOUTH ST
DANVILLE IL 61832

VERMONT OFFICE OF CHILD SUPPOR
PO BOX 1310
WILLISTON VT 05495-1310

VERNON HEATING AND AIR CONDITION
15100 ENTERPRISE CT STE 200
CHANTILLY VA 20151

VERNON HEATING AND AIR CONDITION
15100 ENTERPRISE CT 200
CHANTILLY VA 20151-1217

VERSAILLES KIWANIS FOUNDATION INC
PO BOX 1573
VERSAILLES KY 40383

VERSAILLES ROAD STORAGE
1216 VERSAILLES RD
LEXINGTON KY 40508

VERTEX INC
1041 OLD CASSATT RD
BERWYN PA 19312

VERTEX INC TAX
LOCKBOX 25528
25528 NETWORK PL
CHICAGO IL 60673-1255

VERTIZ JOSIUS
ADDRESS INTENTIONALLY OMITTED

VERY AFFORDABLE PLUMBING
8223 FM 1003 N
KOUNTZE TX 77625

VESSEL INSPECTORS
THE NATIONAL BOARD OF BOILER AND PRESSURE
1055 CRUPPER AVE
COLUMBUS OH 43229

VESTAL KARL ERNEST
DBA SPECTRUM PRODUCTIONS
1541 JBS PKWY 3B
ODESSA TX 79761

VESTAR ARIZONA XXI LLC
VESTAR DEVELOPMENT CO
PRESIDENT
2425 EAST CAMELBACK RD STE 750
PHOENIX AZ 85016

VESTAR ARIZONA XXI LLC
MARISCAL WEEKS
DAVID L LANSKY ESQ
2901 NORTH CENTRAL AVE STE 200
PHOENIX AZ 85012

VESTAR ARIZONA XXXI LLC LEASE
DBA HAPPY VALLEY TOWNE CENTER
2425 E CAMELBACK RD STE 750
PHOENIX AZ 85016

VESTAR PROPERTY MANAGEMENT
JANICE LADUCA PROPERTY MANAGER
21001 N TATUM BLVD SUITE 461515
PHOENIX AZ 85050

VESTED INTEREST IN K9'S INC
PO BOX 9
EAST TAUNTON MA 02718

VETERANS FIRE PROTECTION CO
2750 ELSTON BRAE DR
POWELL TN 37849

VETERANS WORLDWIDE MAINTENANCE
105 MAIN ST 3RD FL
HACKENSACK NJ 07601

VETTER CAROL
ADDRESS INTENTIONALLY OMITTED

VFS LEASE RESIDUAL HOLDING LL
DBA GE CAPITAL
BRANCH OF GENERAL ELECTRIC CAPITAL INC
PO BOX 740441
ATLANTA GA 30374-0441

VH FLORENCE LLC
CO EQUITY MGMT GROUP INC
TORI HUDSON
840 EAST HIGH ST
LEXINGTON KY 40502

VHV ASPHALT CARE INC
PO BOX 503
BARTON OH 43905

VIA CHRISTI REG MED CTR
PO BOX 47887
WICHITA KS 67201

VIACOM
PO BOX 11407
BIRMINGHAM AL 35246-0032

VIACOM OUTDOOR
PO BOX 100920
PASADENA CA 91189-0920

VIALL ADAM B
ADDRESS INTENTIONALLY OMITTED

VIANDS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

VIAVID BROADCASTING CORP
118-998 HARBOURSIDE DRIVE
NORTH VANCOUVER BC V7P3T2
CANADA

VIC LAWN CARE AND LANDSCAPE
1831 ARBORETUM CIR
VESTAVIA AL 35216

VICARI FIREPLACE AND BARBEQUE SH
39777 GARFIELD
CLINTON TOWNSHIP MI 48038

VICK BRITTANY N
ADDRESS INTENTIONALLY OMITTED

VICKERS BRISTYN D
ADDRESS INTENTIONALLY OMITTED

VICKERY DON
ADDRESS INTENTIONALLY OMITTED

VICKNAIR HEATHER
ADDRESS INTENTIONALLY OMITTED

VICTOR GALAVIZ
ADDRESS INTENTIONALLY OMITTED

VICTOR L ROBILIO CO INC
PO BOX 18150
MEMPHIS TN 38181-0150

VICTOR SIGN AND ADV CO INC
5000 WHITWORTH LN
MOBILE AL 36619-2112

VICTORIA GARCIA (SETTLEMENT)
3909 ANETTA DR
MIDLAND TX 79703

VICTORIA HARO
ADDRESS INTENTIONALLY OMITTED

VICTORIAL TARGOSZ (P73264)
TARGOSZ AND WALKER LEGAL GROUP
15920 W 12 MILE RD STE 202
SOUTHFIELD MI 48076

VICTORIAN INN
PO BOX 1570
CAPE GIRARDEAU MO 63701

VICTORY CHRISTIAN CENTER
737 BOYD RD
AZLE TX 76020

VICTORY SIGN INDUSTRIES LTD
2109 LAFAYETTE RD
FORT OGLETHORPE GA 30742

VIDAL ARIEL D
ADDRESS INTENTIONALLY OMITTED

VIDAL ENRIQUE
ADDRESS INTENTIONALLY OMITTED

VIDAL JORGE P
ADDRESS INTENTIONALLY OMITTED

VIDAL LOPEZ NANCI
ADDRESS INTENTIONALLY OMITTED

VIDAL MIGUEL G
ADDRESS INTENTIONALLY OMITTED

VIDAN INC
DBA ALL AMERICAN PRESSURE CLEANING
208 MALLARD LOOP RD
SAVANNAH GA 31405

VIDI BROTHERS CUTLERY SVC
PO BOX 312
WOODBINE MD 21797

VIDOVICH REBECCA
ADDRESS INTENTIONALLY OMITTED

VIDRICKSEN DISTRIBUTING CO INC
1825 BAILEY RD
SALINA KS 67401

VIDRINE MASON E
ADDRESS INTENTIONALLY OMITTED

VIDRINE SHELLIE E
ADDRESS INTENTIONALLY OMITTED

VIDRINE TERRY WAYNE
DBA BIG T'S PRESSURE WASHING
POBOX 1431
IOWA LA 70647

VIEGELAHN MARY K
MARY K VIEGELAHN
STANDING CHAPTER 13 TRUSTEE
PO BOX 634028
CINCINNATI OH 45263

VIENNA PLUMBING REPAIR
PO BOX 5467
VIENNA WV 26105

VIENNA PLUMBING REPAIR CO
3106 GRAND CENTRAL AVE
VIENNA WV 26105

VIERS SUE
ADDRESS INTENTIONALLY OMITTED

VIGAR TAMARA
MIDLAND COUNTY DISTRICT CLERK'S OFFICE
CHILD SUPPORT DIVISION
200 W WALL
MIDLAND TX 79701

VIGIL JAVIER
ADDRESS INTENTIONALLY OMITTED

VIKING
322 GREENBRIER ST
CAPE GIRARDEAU MO 63701

VIKING BILLING SVC INC
7500 OFFICE RIDGE CIR
STE 100
EDEN PRAIRIE MN 55344

VIKING NETWORKS INC
4655 MIDDLE RD STE 13
COLUMBUS IN 47203

VIKING OFFICE PRODUCTS
PO BOX 30488
LOS ANGELES CA 90030-0488

VILLA ABRAHM A
ADDRESS INTENTIONALLY OMITTED

VILLA DANIEL
ADDRESS INTENTIONALLY OMITTED

VILLA ESTEBAN
DBA VILLA'S LANDSCAPING AND LAWN CARE
3700 THRASHER DR
MISSION TX 78752

VILLA LIGHTING SUPPLY
2929 CHOUTEAU AVE
ST LOUIS MO 63103-2903

VILLA MANOR APARTMENTS
17134 13 MILE RD
ROSEVILLE MI 48066

VILLAFANA JUAN
ADDRESS INTENTIONALLY OMITTED

VILLAGE GREEN II
PO BOX 8037
GALLATIN TN 37066-8037

VILLAGE LAKE APARTMENTS
93 VILLAGE LAKE DR
SMYRNA TN 37167

VILLAGE LOCKSMITH
409 WEST MAIN
COLLINSVILLE IL 62234

VILLAGE OF BARBOURSVILLE (LICENSING)
PO BOX 266
BARBOURSVILLE WV 25504

VILLAGE UPHOLSTERY   PAMELA S
6982C MUD RIVER ROAD
BARBOURSVILLE WV 25504

VILLAGRAN CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

VILLAGRAN NICOLE
ADDRESS INTENTIONALLY OMITTED

VILLALOVOS SANTOS R
ADDRESS INTENTIONALLY OMITTED

VILLANUEVA ALEX
ADDRESS INTENTIONALLY OMITTED

VILLANUEVA DAMIEN S
ADDRESS INTENTIONALLY OMITTED

VILLANUEVA DONNA M
ADDRESS INTENTIONALLY OMITTED

VILLANUEVA JOSE F
ADDRESS INTENTIONALLY OMITTED

VILLAPANDO III VICENTE P
ADDRESS INTENTIONALLY OMITTED

VILLARE BREANNA A
ADDRESS INTENTIONALLY OMITTED

VILLAREAL CARLOS
ADDRESS INTENTIONALLY OMITTED

VILLARREAL AMY
ADDRESS INTENTIONALLY OMITTED

VILLARREAL ARIEL A
ADDRESS INTENTIONALLY OMITTED

VILLARREAL AUGUSTUS
ADDRESS INTENTIONALLY OMITTED

VILLARREAL BIVIANA
ADDRESS INTENTIONALLY OMITTED

VILLARREAL CASSANDRA
ADDRESS INTENTIONALLY OMITTED

VILLARREAL CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

VILLARREAL COURTNEY M
ADDRESS INTENTIONALLY OMITTED

VILLARREAL ELOISA R
ADDRESS INTENTIONALLY OMITTED

VILLARREAL EMILIO D
ADDRESS INTENTIONALLY OMITTED

VILLARREAL ERIC
ADDRESS INTENTIONALLY OMITTED

VILLARREAL IRENE A
ADDRESS INTENTIONALLY OMITTED

VILLARREAL JR ROMEO
ADDRESS INTENTIONALLY OMITTED

VILLARREAL PEDRO
ADDRESS INTENTIONALLY OMITTED

VILLARREAL ROBERT O
ADDRESS INTENTIONALLY OMITTED

VILLARREAL STEPHANY P
ADDRESS INTENTIONALLY OMITTED

VILLARREAL TABITHA M
ADDRESS INTENTIONALLY OMITTED

VILLARREAL VANESSA
ADDRESS INTENTIONALLY OMITTED

VILLAS PROFESSIONAL CLEANING
5702 TERI RD
AUSTIN TX 78744

VILLASANA CARLOS
ADDRESS INTENTIONALLY OMITTED

VILLATORO CAMILA A
ADDRESS INTENTIONALLY OMITTED

VILLATORO VERONICA
ADDRESS INTENTIONALLY OMITTED

VILLEDA ELIAS
ADDRESS INTENTIONALLY OMITTED

VILLEGAS MARCOS
ADDRESS INTENTIONALLY OMITTED

VILLEGAS MIA N
ADDRESS INTENTIONALLY OMITTED

VILLEMARETTE GABRIELLE R
ADDRESS INTENTIONALLY OMITTED

VILLENEUVE ASSOCIATES INC
1420 FIFTH AVE 22ND FL
SEATTLE WA 98101

VINALAY GERARDO
ADDRESS INTENTIONALLY OMITTED

VINCENT GENE
ADDRESS INTENTIONALLY OMITTED

VINCENT III NICK
DBA A-1 KEY AND LOCK CO
PO BOX 13641
ALEXANDRIA LA 71315

VINCENT MADISON C
ADDRESS INTENTIONALLY OMITTED

VINCENT MAIZIE A
ADDRESS INTENTIONALLY OMITTED

VINCENT MELANIE R
ADDRESS INTENTIONALLY OMITTED

VINCZENT DESIREE M
ADDRESS INTENTIONALLY OMITTED

VINES ALLISON J
ADDRESS INTENTIONALLY OMITTED

VINES AUSTIN C
ADDRESS INTENTIONALLY OMITTED

VINES JUSTIN D
DBA GREEN CREATIONS LANDSCAPE SVC
PO BOX 112
SHARPSBURG GA 30277

VINING AMBER
ADDRESS INTENTIONALLY OMITTED

VINING MICHELLE J
ADDRESS INTENTIONALLY OMITTED

VINING PATRICK S
ADDRESS INTENTIONALLY OMITTED

VINK FLOYD
ADDRESS INTENTIONALLY OMITTED

VINNIE'S HOME IMPROVEMENT
454 SAUNDERS FERRY RD
HENDERSONVILLE TN 37075

VINSON PAUL
ADDRESS INTENTIONALLY OMITTED

VINSON QUELA A
ADDRESS INTENTIONALLY OMITTED

VINSON-MCDONALD INC
5225 WEBB PKWY
LILBURN GA 30047

VINTAGE HOSPITALITY GROUP LLC
DBA COMFORT INN
3980 ATLANTA HWY
ATHENS GA 30622

VINTON BAPTIST CHURCH
219 WASHINGTON AVE
VINTON VA 24179

VINTORINI DOUGLAS
ADDRESS INTENTIONALLY OMITTED

VINYL MASTERS
429 PENROY LN
EL PASO TX 79927

VINYL MASTERS
624 TREMONT ST
MICHIGAN CITY IN 46360

VINYL MEND OF KENTUCKY
PO BOX 197394
LOUISVILLE KY 40259-7394

VINYL PRO LLC
2623 MEYER AVE SW
WYOMING MI 49519

VINYL REPAIR MASTER
2385 NW EXECUTIVE CTR DR
SUITE 100
BOCA RATON FL 33431

VIP CLEANING SVC CO
POBOX 5715
EVANSVILLE IN 47716

VIP GLASS INC
17515 SPRING CYPRESS STE C139
CYPRESS TX 77429

VIP REFRIGERATION HEATING
2882 JOHNSTOWN RD
COLUMBUS OH 43219

VIP TECHNOLOGY SOLUTIONS GROUP
PO BOX 1120
COWETA OK 74429

VIPPERMAN FREDERICK E
ADDRESS INTENTIONALLY OMITTED

VIRGIL CURTIS F
ADDRESS INTENTIONALLY OMITTED

VIRGINIA ALCOHOLIC BEVERAGE CO
7842 BLUE GREY CIR
MANASSAS VA 20109

VIRGINIA ATTORNEY GENERAL
MARK R HERRING
900 E MAIN ST
RICHMOND VA 23219

VIRGINIA BAPTIST HOSPITAL
905 COURT ST
COURTROOM B
LYNCHBURG VA 24504

VIRGINIA DEPT OF
TAXATION OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVCS
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

VIRGINIA DEPT OF ALCOHOLIC
BEVERAGE CONTROL
1103 S MILITARY HIGHWAY
CHESAPEAKE VA 23327-1987

VIRGINIA DEPT OF ALCOHOLIC BE
CONTROL
2901 HERMITAGE RD
RICHMOND VA 23220

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

VIRGINIA DEPT OF SOCIAL
DIVISION OF CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHAMOND VA 23218-0570

VIRGINIA DEPT OF TAXATIO
OFFICE OF COMPLIANCE
COLLECTIONS SECTION
PO BOX 1880
RICHMOND VA 23218-1880

VIRGINIA DEPT OF TAXATIO
PO BOX 1777
RICHMOND VA 23218-1777

VIRGINIA DEPT OF TAXATIO
PO BOX 1500
RICHMOND VA 23218-1500

VIRGINIA DEPT OF TAXATIO
PO BOX 26626
RICHMOND VA 23261-6626

VIRGINIA DEPT OF TAXATIO
PO BOX 27264
RICHMOND VA 23261-7264

VIRGINIA DEPT OF TAXATION
LITTER TAX
PO BOX 2185
RICHMOND VA 23218-2185

VIRGINIA DEPT OF TAXATION
P O BOX 1880
RICHMOND VA 23282

VIRGINIA DEPT OF TAXATION
PO BOX 2369
RICHMOND VA 23218-2369

VIRGINIA DEPT OF TAXATION
PO BOX 27407
RICHMOND VA 23261-7407

VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

VIRGINIA DISTRIBUTING
POBOX 4210
ROANOKE VA 24015

VIRGINIA DISTRIBUTING CO
2401 PATTERSON AVE SW
ROANOKE VA 24016

VIRGINIA EAGLE DISTRIBUTING CO LLC
PO BOX 496
VERONA VA 24482

VIRGINIA EMPLOYMENT COMMISSION
703 E MAIN ST
RICHMOND VA 23218

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1174
RICHMOND VA 23218-1174

VIRGINIA IMPORTS
7550 ACCOTINK PK RD
SPRINGFIELD VA 22150

VIRGINIA MILLER
ADDRESS INTENTIONALLY OMITTED

VIRGINIA NATURAL GAS
5100 E VA BEACH BLVD
NORFOLK VA 23502

VIRGINIA NATURAL GAS
PO BOX 70840
CHARLOTTE NC 28272-0840

VIRGINIA NATURAL GAS/5409
PO BOX 5409
CAROL STREAM IL 60197-5409

VIRGINIA PLUMBING HEATING AND AIR
19 EREM WAY
FISHERVILLE VA 22939-2132

VIRGINIA PLUMBING SYSTEMS LTD
PO BOX 621
PALMYRA VA 22963

VIRGINIA RADIOLOGY ASSOC PC
PO BOX 1067
MANASSAS VA 20108-1067

VIRGINIA SPRINKLER CO IN
7708 FULLERTON RD
SPRINGFIELD VA 22153-2819

VIRGINIA STATE POLICE
CENTRAL CRIMINAL RECORDS EXCHANGE
PO BOX C-85076
RICHMOND VA 23261-5076

VIRGINIA WINDOW CLEANERS INC
6913 OLD DOMINION
MCLEAN VA 22101-3712

VIRTUAL PREMISE INC
LEGAL OFFICE
3438 PEACHTREE RD NE STE 1500
SUITE 1500
ATLANTA GA 30326

VISION CONSTRUCTION CO
4450 PEACHTREE LAKES DR STE 200
DULUTH GA 30096

VISION LANDSCAPE
110 N BERCH CT
STERLING VA 20164

VISION SOLUTIONS
DEPT CH 19317
PALATINE IL 60055-9317

VISION TIFTONIA LLC
DBA FAIRFIELD INN AND SUITES CHATTANOOGA
I-24/LOOKOUT MOUNTAIN
40 STARVIEW LN
CHATTANOOGA TN 37419

VISIONS PERSONNEL
33 MAIN ST STE 400
NASHUA NH 03064

VISIONS REMODELING TOM CURRY
9261 MEADOWGLEN
CINCINNATI OH 45231

VITA-MIX CORP
8615 USHER RD
CLEVELAND OH 44138-2103

VITALSCAN LLC
PO BOX 16587
JACKSON MS 39236

VITELA ISMAEL
ADDRESS INTENTIONALLY OMITTED

VITO CONSTRUCTION INC
6001 CABIN CREEK RD
LOTHIAN MD 20711

VITRO AMERICA INC
DBA BINSWANGER GLASSHARDING GLASS
PO BOX 842478
DALLAS TX 75284-2478

VITRULS CINDY E
ADDRESS INTENTIONALLY OMITTED

VITTIE KEVIN
ADDRESS INTENTIONALLY OMITTED

VIVAR JULIANA
ADDRESS INTENTIONALLY OMITTED

VIVEROS FELIPE
ADDRESS INTENTIONALLY OMITTED

VIVEROS RAFAELA M
ADDRESS INTENTIONALLY OMITTED

VIVIANA VERA ON BEHALF OF NICO
1108 APOLLO CIR
ROUND ROCK TX 78664

VLAVIANOS VERONICA F
ADDRESS INTENTIONALLY OMITTED

VMC FACILITIESLLC
3119 NORTHWEST PK DR
KNOXVILLE TN 37921

VMWARE INC
DEPT CH10806
PALATINE IL 60055-0806

VO SCOTT V
ADDRESS INTENTIONALLY OMITTED

VO TU-ANH A
ADDRESS INTENTIONALLY OMITTED

VOEGTLE GARY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

VOETEE MICHAEL
DBA FREE BIRD CONSTRUCTION
111 W SAN ANTONIO ST
LOCKHART TX 78644

VOGEL GEORGE T
ADDRESS INTENTIONALLY OMITTED

VOGEL MAIZI
ADDRESS INTENTIONALLY OMITTED

VOGEL TOM
ADDRESS INTENTIONALLY OMITTED

VOGELS CHILDRENS EDUCATION FUN
FIRST TENNESSEE BANK
511 UNION ST
NASHVILLE TN 37219

VOGT ALICIA M
ADDRESS INTENTIONALLY OMITTED

VOGT CO
11540 I-40 WEST
AMARILLO TX 79124

VOIT MICHAEL A
ADDRESS INTENTIONALLY OMITTED

VOLFLEX INC
MGR SALES AND MARKETING
10838 WEST WALNUT LN
MOKENA IL 60448

VOLFLEX INC 1
0838 WESET WALNUT LN
MOKENA IL 60448

VOLKOV DUSTY L
ADDRESS INTENTIONALLY OMITTED

VOLLEY TONY A
ADDRESS INTENTIONALLY OMITTED

VOLUME SVC INC
DBA CENTERPLATE
201 EAST BROAD ST
ORLANDO FL 32819

VOLUNTEER FENCE CO
198 A MOLLY WALTON DR
HENDERSONVILLE TN 37075

VOLUNTEER JANITORIAL
2136 HOLLYWOOD DR
JACKSON TN 38305

VOLUNTEER KNIFE SVC
PO BOX 1847
ROBBINSVILLE NC 28771

VOLUNTEER MEDICAL GROUP
PO BOX 938
COOKEVILLE TN 38503

VOLUNTEER TECHNOLOGY SYSTEMS
POBOX 3010
JACKSON TN 38303

VOLUNTEER WELDING SUPPLY
815 5TH AVE S
PO BOX 25007
NASHVILLE TN 37202

VOMERO HEATHER N
ADDRESS INTENTIONALLY OMITTED

VON'S COMMERCIAL LANDSCAPE MAINTENANCE
536 S E 22ND AVE
OCALA FL 34471

VONALLMEN MATTHEW
ADDRESS INTENTIONALLY OMITTED

VONBONIN KOURTNEY K
ADDRESS INTENTIONALLY OMITTED

VONSICK JAMES E
ADDRESS INTENTIONALLY OMITTED

VOORDE ANN
ADDRESS INTENTIONALLY OMITTED

VOORDE STEVE VAN DE
DBA VAN DE VOORDE ELECTRIC LLC
PO BOX 1231
COOKEVILLE TN 38503

VOORHES DON
DBA DON'S UPHOLSTERY AND AUTO TRIM
1802 NORTH HIGH
JACKSON MO 63755

VORTEX
FILE 1095
1801 W OLUMPIC BLVD
PASADENA CA 91199-1095

VOWELL CYNTHIA L
ADDRESS INTENTIONALLY OMITTED

VOWELLS DOWNTOWN INC
PO BOX 12644
PENSACOLA FL 32591-2644

VOYA
PO BOX 20
MINNEAPOLIS MN 55440

VRASENDRAPRASAD INC
DBA COMFORT SUITES
3101 WATSON BLVD
WARNER ROBINS GA 31093

VSC FIRE AND SECURITY INC
10343-B KINGS ACRES RD
ASHLAND VA 23005

VSS LLC
303 BRAME RD
RIDGELAND MS 39157

VTC CONSTRUCTION INC
333 COUNTY RD 574
CASTROVILLE TX 78009

VTR INC
PO BOX 501585
INDIANAPOLIS IN 46250

VYNAWOOD
1695 KINGSTON RD
LONGWOOD FL 32750

VYVERMAN ERIC M
ADDRESS INTENTIONALLY OMITTED

W AND R QUALITY LAWN SVC
POBOX 2205
GADSDEN AL 35906

W CRAIG ADAMS INC
107 CAMPBELL RD
YORK PA 17402

W MANCHESTER TWP BOARD OF SU
380 E BERLIN RD
YORK PA 17404

W MANOR LTD
DBA WELLINTON MANOR AOTS
2700 SW 16TH ST
AMARILLO TX 79102

W MONROEW QUACHITA CHAMBR O
112 PROFESSIONAL DR
WEST MONROE LA 71291

W MOORE OFFICE SUPPLY AND EQUIP
PO BOX 168
MCMINNVILLE TN 37111

W R LOGANS LLC
THE RAMSBOTTOM CO
892 MULBERRY ST
MACON GA 31201

W W GRAINGER INC
DEPT 232 - 855592317
PALATINE IL 60038

W W GRAINGER INC
DEPT 880457411
PO BOX 419267
KANSAS CITY MO 64141-6267

W WHITE AIR CONDITIONING
PO BOX 270265
CORPUS CHRISTI TX 78427

W2005 CRM REAL ESTATE LIMITED
400 W 15TH ST STE 1250
AUSTIN TX 78701

W2005 CRM REAL ESTATE LP
400 W 15TH ST STE 1250
AUSTIN TX 78701

W2005/FARGO HOTELS (POOL C) RE
DBA BEAVERCREEK RESIDENCE INN
2779 FAIRFIELD COMMONS
BEAVERCREEK OH 45431

W2005/FARGO HOTELS (POOL C) RE
DBA LEWISVILLE COURTYARD
2701 LAKE VISTA DR
LEWISVILLE TX 75067

W2005/FARGO HOTELS (POOL C) RE
DBA PEORIA COMFORT SUITES
1812 W MEMORIAL DR
PEORIA IL 61614

W2005FARGO HOTELS REALTYLP
DBA AMARILLO COURTYARD INN
8006 I-40 WEST
AMARILLO TX 79109

WA BROWN AND SON INC
ELECTRICAL CONTROLS DIVISION
4530 SOUTHMARK DR
SALISBURY NC 28147

WAANDERS LAUREN N
ADDRESS INTENTIONALLY OMITTED

WABASH COFFEE INC
DBA WABASH FOODSERVICE
1075 E RAMSEY RD
VINCENNES IN 47591

WABASH VALLEY MANUFACTURING I
PO BOX 5
505 EAST MAIN ST
SILVER LAKE IN 46982

WABD 1370-AM
PO BOX 2249
CLARKSVILLE TN 37042-2249

WABICH MEGAN K
ADDRESS INTENTIONALLY OMITTED

WACKENHUT CORP
PO BOX 277469
ATLANTA GA 30384-7469

WACO CARBONIC CO INC
431 LASALLE
WACO TX 76706

WACO CHAMBER OF COMMERCE
DBA GREATER WACO CHAMBER
PO BOX 1220
WACO TX 76703-1220

WACO HOTEL SUPPLY CO INC
308 LAKE AIR DR
WACO TX 76710

WACO TITLE CO
DBA WACO TITLE
5208 VILLAGE PKWY STE 9
ROGERS AR 72758

WACO WINDOW CLEANING
PO BOX 9065
WACO TX 76714

WACO-MCLENNAN COUNTY PUBLIC HEALTH DISTR
CENTRAL BILLING DIV - ENVIRONMENTAL HEAL
225 W WACO DR
WACO TX 76707

WADDELL ALYSSA M
ADDRESS INTENTIONALLY OMITTED

WADDELL DONTE' J
ADDRESS INTENTIONALLY OMITTED

WADDEY AND PATTERSON
BANK OF AMERICA PLAZA SUITE 2020
414 UNION ST
NASHVILLE TN 37219

WADE AMANDA L
ADDRESS INTENTIONALLY OMITTED

WADE DOMINIQUE V
ADDRESS INTENTIONALLY OMITTED

WADE EBBY D
ADDRESS INTENTIONALLY OMITTED

WADE EDWARDS - SETTLEMENT
11729 COTTONTAIL DR
KELLER TX 76248

WADE JOSIE L
ADDRESS INTENTIONALLY OMITTED

WADE KERRY S
ADDRESS INTENTIONALLY OMITTED

WADE KIM
DBA RED DIRT RENOVATIONS
7512 GENEVA RAE LN
YUKON OK 73099

WADE MARY
ADDRESS INTENTIONALLY OMITTED

WADE NECHASKA
ADDRESS INTENTIONALLY OMITTED

WADE SARA S
ADDRESS INTENTIONALLY OMITTED

WADKINS JAKE R
ADDRESS INTENTIONALLY OMITTED

WADSWORTH TAYLOR L
ADDRESS INTENTIONALLY OMITTED

WAGE GARNISHMENT PROCESSING UNIT (GARNIS
NC DEPT OF REVENUE
PO BOX 2500
RALEIGH NC 27640-0150

WAGENBLAST TODD
ADDRESS INTENTIONALLY OMITTED

WAGERS ASHLEY M
ADDRESS INTENTIONALLY OMITTED

WAGERS DEVEN
ADDRESS INTENTIONALLY OMITTED

WAGERS TRACI
ADDRESS INTENTIONALLY OMITTED

WAGGLE DANCE MARKETING RESEARCH
14415 NORTH 73RD ST STE 105
SCOTTSDALE AZ 85260

WAGGONER GRETA
ADDRESS INTENTIONALLY OMITTED

WAGMAN MD RANDAL K
ADDRESS INTENTIONALLY OMITTED

WAGNER ALLISON A
ADDRESS INTENTIONALLY OMITTED

WAGNER ANDRE L
ADDRESS INTENTIONALLY OMITTED

WAGNER CHRIS R
ADDRESS INTENTIONALLY OMITTED

WAGNER COURTNEY H
ADDRESS INTENTIONALLY OMITTED

WAGNER GREGORY T
ADDRESS INTENTIONALLY OMITTED

WAGNER HEATHER L
ADDRESS INTENTIONALLY OMITTED

WAGNER JAMMY L
ADDRESS INTENTIONALLY OMITTED

WAGNER JOHN S
ADDRESS INTENTIONALLY OMITTED

WAGNER LATONYA M
ADDRESS INTENTIONALLY OMITTED

WAGNER MARISSA L
ADDRESS INTENTIONALLY OMITTED

WAGNER MIKE
ADDRESS INTENTIONALLY OMITTED

WAGNER NELSON AND WEEKS
701 MARKET ST STE 1418
CHATTANOOGA TN 37402

WAGNER NORM
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

WAGNER REED WRETT A
ADDRESS INTENTIONALLY OMITTED

WAGNER RICHARD
ADDRESS INTENTIONALLY OMITTED

WAGNER ROBERT J
ADDRESS INTENTIONALLY OMITTED

WAGNER TABITHA K
ADDRESS INTENTIONALLY OMITTED

WAGNER THOMAS
ADDRESS INTENTIONALLY OMITTED

WAGONER ANASTACIA M
ADDRESS INTENTIONALLY OMITTED

WAGONER RESTAURANT SUPPLY INC
1103 INDIANA AVE
WICHITA FALLS TX 76301

WAHL HOLLY
ADDRESS INTENTIONALLY OMITTED

WAHR
1900 S MEMORIAL PKWY
HUNTSVILLE AL 35801

WAIBEL ELECTRIC COMPANYINC
133 HUMPHRIES DR
REYNOLDSBURG OH 43068

WAID MARGARET SETTLEMENT
126 MORTY LN
REYNOLDS STATION KY 42368

WAIER BARBARA
ADDRESS INTENTIONALLY OMITTED

WAINWRIGHT ASHLEY
ADDRESS INTENTIONALLY OMITTED

WAINWRIGHT DARRIN D
ADDRESS INTENTIONALLY OMITTED

WAINWRIGHT TAMMY A
ADDRESS INTENTIONALLY OMITTED

WAINWRIGHT TERAH M
ADDRESS INTENTIONALLY OMITTED

WAIRE SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

WAITES BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

WAITES KARLIE C
ADDRESS INTENTIONALLY OMITTED

WAKEFIELD PAT
ADDRESS INTENTIONALLY OMITTED

WAKELY-LOPEZ CRYSTAL
ADDRESS INTENTIONALLY OMITTED

WAKHAM JOCELYN
ADDRESS INTENTIONALLY OMITTED

WAKPAMNI LAKE COMMUNITY (GARNISHMENT)
215 EAST CTR ST
BLANDING UT 84511

WAKPAMNI LAKE COMMUNITY CORP
DBA FAST MONEY STORE
PO BOX 6048
PINE RIDGE SD 57770

WALBER ROYCE B
ADDRESS INTENTIONALLY OMITTED

WALBORN CHRISTOPHE
ADDRESS INTENTIONALLY OMITTED

WALDEN AND KIRKLAND INC REALT
SHERWOOD PROPERTIES LLC
WALDEN AND KIRKLAND REALTORS
601 N SLAPPEY BLVD
ATTN: LARRY WALDEN
ALBANY GA 31702-1787

WALDEN AND KIRKLAND INC REALTO
PO BOX 1787
ALBANY GA 31702-1787

WALDEN CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

WALDEN ROBERT D
DBA FRANKLIN UPHOLSTERY
434 VANCES MILL RD
FRANKLIN KY 42134

WALDRON EDWARD V
ADDRESS INTENTIONALLY OMITTED

WALDRON GARY E
DBA WALDRON CONSTRUCTION
5257 HURLEY DR
CROSS LANES WV 25313

WALDRON JENNIFER H
ADDRESS INTENTIONALLY OMITTED

WALDROP AND ASSOCIATES PC
415 CHURCH ST STE E-1
HUNTSVILLE AL 35801

WALDROP LUCAS A
ADDRESS INTENTIONALLY OMITTED

WALDROP MISTY D
ADDRESS INTENTIONALLY OMITTED

WALDRUP KAREN C
ADDRESS INTENTIONALLY OMITTED

WALES CLYDE T
ADDRESS INTENTIONALLY OMITTED

WALES ROBERT B
ADDRESS INTENTIONALLY OMITTED

WALESKI KATHI L
ADDRESS INTENTIONALLY OMITTED

WALGREEN CO
DBA WALGREENS
PO BOX 90484
CHICAGO IL 60696-0484

WALGREENS
2501 S FRENCH AVE
SANFORD FL 32771

WALGREENS
PO BOX 73621
CHICAGO IL 60673-7621

WALK-IN MEDICAL CENTER OF COOL
PO BOX 682547
FRANKLIN TN 37068-2547

WALKE ARIN
ADDRESS INTENTIONALLY OMITTED

WALKER - GILMOR ANASTASIA H
ADDRESS INTENTIONALLY OMITTED

WALKER ADAM B
ADDRESS INTENTIONALLY OMITTED

WALKER AISHA L
ADDRESS INTENTIONALLY OMITTED

WALKER ALEXANDER
ADDRESS INTENTIONALLY OMITTED

WALKER ALEXIS D
ADDRESS INTENTIONALLY OMITTED

WALKER ANGELO Q
ADDRESS INTENTIONALLY OMITTED

WALKER ANTHONY
ADDRESS INTENTIONALLY OMITTED

WALKER BASIL
ADDRESS INTENTIONALLY OMITTED

WALKER BILL
DBA WALKER INDUSTRIES
14761 LAY SPRINGS RD
COLLINSVILLE AL 35961

WALKER BLAKE S
ADDRESS INTENTIONALLY OMITTED

WALKER BRANTLEY
ADDRESS INTENTIONALLY OMITTED

WALKER BREANNA F
ADDRESS INTENTIONALLY OMITTED

WALKER BRIANA S
ADDRESS INTENTIONALLY OMITTED

WALKER BRIANNA
ADDRESS INTENTIONALLY OMITTED

WALKER CASEY
ADDRESS INTENTIONALLY OMITTED

WALKER CITY INCOME TAX
PO BOX 153
GRAND RAPID MI 49501-0153

WALKER CORP OF INDIANA
DBA RODOCKER'S SECURITY WORLD
6203 FAIRFIELD AVE
FORT WAYNE IN 46807

WALKER DALE
ADDRESS INTENTIONALLY OMITTED

WALKER DANIEL J
DBA JERRY'S LOCK AND KEY SVC
2754 S CAMPBELL
SPRINGFIELD MO 65807

WALKER DELANCE M
ADDRESS INTENTIONALLY OMITTED

WALKER DESTANEE D
ADDRESS INTENTIONALLY OMITTED

WALKER DESTINI N
ADDRESS INTENTIONALLY OMITTED

WALKER DETAILING
128 EASTLAND DR
LAFAYETTE IN 47905

WALKER DEXTER L
ADDRESS INTENTIONALLY OMITTED

WALKER DURIEL R
ADDRESS INTENTIONALLY OMITTED

WALKER EARNEST M
ADDRESS INTENTIONALLY OMITTED

WALKER ELECTRIC INC
3725 S SAGINAW ST STE 105
FLINT MI 48507

WALKER GRETCHEN M
ADDRESS INTENTIONALLY OMITTED

WALKER JACY M
ADDRESS INTENTIONALLY OMITTED

WALKER JAEDA O
ADDRESS INTENTIONALLY OMITTED

WALKER JANET
ADDRESS INTENTIONALLY OMITTED

WALKER JC
DBA TRI COUNTY PAINTING
1982 LONGVIEW
CAPE GIRARDEAU MO 63701

WALKER JESSICA N
ADDRESS INTENTIONALLY OMITTED

WALKER JESSICA N
ADDRESS INTENTIONALLY OMITTED

WALKER JOHN
ADDRESS INTENTIONALLY OMITTED

WALKER JOHNOTHAN L
ADDRESS INTENTIONALLY OMITTED

WALKER JONELLE J
ADDRESS INTENTIONALLY OMITTED

WALKER JORDAN S
ADDRESS INTENTIONALLY OMITTED

WALKER JR SAMMY
ADDRESS INTENTIONALLY OMITTED

WALKER JUAN T
ADDRESS INTENTIONALLY OMITTED

WALKER JUANA
ADDRESS INTENTIONALLY OMITTED

WALKER JULIA
ADDRESS INTENTIONALLY OMITTED

WALKER JUSTIN W
ADDRESS INTENTIONALLY OMITTED

WALKER KAYLYN M
ADDRESS INTENTIONALLY OMITTED

WALKER KELLY L
ADDRESS INTENTIONALLY OMITTED

WALKER KENNEDY M
ADDRESS INTENTIONALLY OMITTED

WALKER KEVIN
DBA SOUTH ROAN ESTATES
118 GLENDALE RD
JOHNSON CITY TN 37601

WALKER LANEIZHA
ADDRESS INTENTIONALLY OMITTED

WALKER LAURENCE E
ADDRESS INTENTIONALLY OMITTED

WALKER LAURIE
ADDRESS INTENTIONALLY OMITTED

WALKER LAWRENCE G
ADDRESS INTENTIONALLY OMITTED

WALKER LEON R
ADDRESS INTENTIONALLY OMITTED

WALKER LINDA M
ADDRESS INTENTIONALLY OMITTED

WALKER LLC
DBA CUSTOM TRUCKS UNLIMITED
3304 PEPPERELL PKWY
SUITE 1 & 2
OPELIKA AL 36801

WALKER MARVIN H
ADDRESS INTENTIONALLY OMITTED

WALKER MARY E
ADDRESS INTENTIONALLY OMITTED

WALKER PAUL A
ADDRESS INTENTIONALLY OMITTED

WALKER POLICE DEPT
4343 REMEMBRANCE RD NW
WALKER MI 49534

WALKER R JONATHAN
DBA BINGHAM GLASS AND WINDOW CO
PO BOX 123
CALHOUN TN 37309

WALKER RACHAEL M
ADDRESS INTENTIONALLY OMITTED

WALKER REBECCA J
ADDRESS INTENTIONALLY OMITTED

WALKER REFRIGERATION AND REPAIR
PO BOX 581
HARDEEVILLE SC 29927

WALKER RICHARD A
ADDRESS INTENTIONALLY OMITTED

WALKER RICKEYA B
ADDRESS INTENTIONALLY OMITTED

WALKER ROBERT S
ADDRESS INTENTIONALLY OMITTED

WALKER RYAN
DBA TRI STATE MAINTENANCE
1605 N GERMANTOWN PKWY STE 111219
CORDOVA TN 38016-5978

WALKER RYAN
ADDRESS INTENTIONALLY OMITTED

WALKER SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

WALKER SAMUEL C
ADDRESS INTENTIONALLY OMITTED

WALKER SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

WALKER SCALE AND EQUIPMENT CO
3177 SUMMIT DR
PORT NECHES TX 77651

WALKER SHELBY M
ADDRESS INTENTIONALLY OMITTED

WALKER SIGN CO
1501 BIGLEY AVE
CHARLESTON WV 25302

WALKER SR GEORGE
DBA WALKER UPHOLSTERY
555 LUCAS RD
BRUNSWICK GA 31521

WALKER STAMPS  (JOHNNY WALKER)
PO BOX 164
HICKORY MS 39332

WALKER STEFAN S
ADDRESS INTENTIONALLY OMITTED

WALKER SUSAN
ADDRESS INTENTIONALLY OMITTED

WALKER SVC
424 MURIEL ST
ORLANDO FL 32806

WALKER TABRIN G
ADDRESS INTENTIONALLY OMITTED

WALKER TESSA L
ADDRESS INTENTIONALLY OMITTED

WALKER VINYL WORKS
6769 BASELINE RD
SOUTH HAVEN MI 49090

WALKER WAYNE
ADDRESS INTENTIONALLY OMITTED

WALKER WILLIAM
ADDRESS INTENTIONALLY OMITTED

WALKER WILLIAM H
ADDRESS INTENTIONALLY OMITTED

WALKER-HARDY SERENITI S
ADDRESS INTENTIONALLY OMITTED

WALKERS CHAPEL RD LLC
PO BOX 11687
BIRMINGHAM AL 35202

WALKIN 1HOUR SIGNS INC
5636C W WATERS AVE
TAMPA FL 33634

WALKOVIAK LEONARD J
ADDRESS INTENTIONALLY OMITTED

WALL AARON
ADDRESS INTENTIONALLY OMITTED

WALL BROS GLASS INC
814 CROSSLAND AVE
PO BOX 744
CLARKSVILLE TN 37041

WALL JOHNNA M
ADDRESS INTENTIONALLY OMITTED

WALL KEVIN S
ADDRESS INTENTIONALLY OMITTED

WALL LANCE L
ADDRESS INTENTIONALLY OMITTED

WALL STREET JOURNAL
PO BOX 7007
CHICOPEE MA 01021-9985

WALL STREET TRANSCRIPT
ROBERT RUSSON
100 WALL ST
NEW YORK NY 10005

WALLACE ALEXA L
ADDRESS INTENTIONALLY OMITTED

WALLACE ALICIA L
ADDRESS INTENTIONALLY OMITTED

WALLACE BRANDON S
ADDRESS INTENTIONALLY OMITTED

WALLACE DAVID J
ADDRESS INTENTIONALLY OMITTED

WALLACE DEREK
ADDRESS INTENTIONALLY OMITTED

WALLACE F ACKLEY CO
2159 MAPLE BEND
COLUMBUS OH 43229

WALLACE HADARY
ADDRESS INTENTIONALLY OMITTED

WALLACE HAYDEN W
ADDRESS INTENTIONALLY OMITTED

WALLACE JACOB A
ADDRESS INTENTIONALLY OMITTED

WALLACE JOHN E
ADDRESS INTENTIONALLY OMITTED

WALLACE KELLI M
ADDRESS INTENTIONALLY OMITTED

WALLACE KRISTIN
ADDRESS INTENTIONALLY OMITTED

WALLACE LANDSCAPE GROUP LLC
91 WEST HIGHTOWER DR
DAWSONVILLE GA 30534

WALLACE LEDELL W
ADDRESS INTENTIONALLY OMITTED

WALLACE MICHELLE
ADDRESS INTENTIONALLY OMITTED

WALLACE RAQUITTA M
ADDRESS INTENTIONALLY OMITTED

WALLACE TATIANA
ADDRESS INTENTIONALLY OMITTED

WALLACE THOMAS J
ADDRESS INTENTIONALLY OMITTED

WALLACE TRAILER SALES
PO BOX 982464
FRANKLIN TN 37068

WALLER AMBER M
ADDRESS INTENTIONALLY OMITTED

WALLER CHEYENNE D
ADDRESS INTENTIONALLY OMITTED

WALLER CHRISTOPHER K
ADDRESS INTENTIONALLY OMITTED

WALLER KALEB
ADDRESS INTENTIONALLY OMITTED

WALLER LANSDEN DORTCH AND DAVISPLLC
NASHVILLE CITY CENTER
511 UNION ST STE 2700
NASHVILLE TN 37219

WALLER LANSDEN DORTH AND DAVIS LLP
JANAE N MAGEE ESQ
511 UNION STREET SUITE 2700
NASHVILLE TN 37219

WALLER LATYIA L
ADDRESS INTENTIONALLY OMITTED

WALLEY CHAUNCEY L
ADDRESS INTENTIONALLY OMITTED

WALLICK BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

WALLING DISTRIBUTING CO INC
306 WALLING RD
BRISTOL VA 24201

WALLIS BRANDON
DBA A LOCKSMITH CO
POBOX 8611
COLUMBUS GA 31908-8611

WALLISER TRENT R
ADDRESS INTENTIONALLY OMITTED

WALLPAPER AND MORE
2975 LONE OAK RD
PADUCAH KY 42001

WALLS ANITA
ADDRESS INTENTIONALLY OMITTED

WALLS BRANDON
ADDRESS INTENTIONALLY OMITTED

WALLS BRIANA P
ADDRESS INTENTIONALLY OMITTED

WALLS BRITNEY A
ADDRESS INTENTIONALLY OMITTED

WALLS BROOKE P
ADDRESS INTENTIONALLY OMITTED

WALLS EDWARD G
DBA GREEN CLIPPERS
1404 GAIL AVE
ALBANY GA 31707

WALLS JAKE D
ADDRESS INTENTIONALLY OMITTED

WALLS JR PHILIP L
ADDRESS INTENTIONALLY OMITTED

WALLS JULIE M
ADDRESS INTENTIONALLY OMITTED

WALLS LETISHA M
ADDRESS INTENTIONALLY OMITTED

WALLS NICOLE
ADDRESS INTENTIONALLY OMITTED

WALLS REGIONAL HOSPITAL
POBOX 916051
FORT WORTH TX 76191

WALMART
10727 GATEWAY WEST BLVD
EL PASO TX 79935

WALN KERRY
ADDRESS INTENTIONALLY OMITTED

WALNUT SQUARE ASSOCIATES LP
PRESIDENT
CBL CENTER STE 500 2030 HAMILTON PL
CHATTANOOGA TN 37421-6000

WALNUT SQUARE ASSOCIATES LP (RENT)
WALNUT SQUARE MALL
CBL #0052
ST LOUIS MO 63195-5607

WALNUT SQUARE ASSOCIATES LTD
DBA WALNUT SQUARE MALL
PO BOX 74029
CLEVELAND OH 44194

WALRATH AMY
ADDRESS INTENTIONALLY OMITTED

WALSH EMILEE N
ADDRESS INTENTIONALLY OMITTED

WALSH KAYLIE M
ADDRESS INTENTIONALLY OMITTED

WALSH MARTIN F
ADDRESS INTENTIONALLY OMITTED

WALSH RAYMOND M
ADDRESS INTENTIONALLY OMITTED

WALSWORTH KASSADI R
ADDRESS INTENTIONALLY OMITTED

WALT DISNEY PARK AND RESORTS
PARK & EVENT SALES
220 CELEBRATION PL
CELEBRATION FL 34747

WALT DISNEY PARKS AND RESORTS US
PO BOX 10000
LAKE BUENA VISTA FL 32830-1000

WALT DISNEY WORLD - SWAN
PO BOX 22653
LAKE BUENA VISTA FL 32830-2653

WALTER HEIDKE (GIFT CARD REFUND)
8549 WIESMAN RD
WORDEN IL 62097

WALTER JAMES SETTLEMENT
1338 OLD CONYERS RD
STOCKBRIDGE GA 30281

WALTER KAREN
DBA DETROIT NEWS DBA WALTER NEWS AGENCY
DBA DETROIT FREE PRESS
4834 NORTH SWEDE RD
MIDLAND MI 48642-9716

WALTER LEE DAVIS JR PC
121 EAST UNAKA AVE
JOHNSON CITY TN 37601-4623

WALTER RACHAEL B
ADDRESS INTENTIONALLY OMITTED

WALTER SCHOEL ENGINEERING COMP
1001 22ND ST SOUTH
BIRMINGHAM AL 35205

WALTERS CINDI
ADDRESS INTENTIONALLY OMITTED

WALTERS GEORGE
ADDRESS INTENTIONALLY OMITTED

WALTERS JONATHAN
ADDRESS INTENTIONALLY OMITTED

WALTERS KATHERINE M
ADDRESS INTENTIONALLY OMITTED

WALTERS KRISTEN
ADDRESS INTENTIONALLY OMITTED

WALTERS RACHEL K
ADDRESS INTENTIONALLY OMITTED

WALTERS TOM
ADDRESS INTENTIONALLY OMITTED

WALTERS ZACHARY A
ADDRESS INTENTIONALLY OMITTED

WALTHERS JAMES D
ADDRESS INTENTIONALLY OMITTED

WALTON ALLISHIA
ADDRESS INTENTIONALLY OMITTED

WALTON ANNA
ADDRESS INTENTIONALLY OMITTED

WALTON BRIAN R
ADDRESS INTENTIONALLY OMITTED

WALTON CANDANCE F
ADDRESS INTENTIONALLY OMITTED

WALTON EMC- 1347/260
PO BOX 1347
MONROE GA 30655-1347

WALTON JAMES A
ADDRESS INTENTIONALLY OMITTED

WALTON MICHAEL K
ADDRESS INTENTIONALLY OMITTED

WALTON TERRANCE D
ADDRESS INTENTIONALLY OMITTED

WALTS PAVEMENT MARKINGINC
PO BOX 1034
REYNOLDSBURG OH 43068

WALTS REFRIGERATION HTG AND AC
DBA WALTS REFRIGERATION HTG AND AC
PO BOX 321
SALINA KS 67402-0321

WALZ CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

WALZ DAMIEN M
ADDRESS INTENTIONALLY OMITTED

WALZ DANIEL M
ADDRESS INTENTIONALLY OMITTED

WAMBLE WESLEY D
ADDRESS INTENTIONALLY OMITTED

WAMBOLD KATHLEEN
ADDRESS INTENTIONALLY OMITTED

WAMPLER EMMA K
ADDRESS INTENTIONALLY OMITTED

WAMPLER MARANDA F
ADDRESS INTENTIONALLY OMITTED

WAMX-FM/CLEAR CHANNEL COMMUNIC
LOCK BOX 406074
ATLANTA GA 30349

WANAMAKER MYA M
ADDRESS INTENTIONALLY OMITTED

WANDA BARBOUR (SETTLEMENT)
9878 DOCHART SOUND LN
BRISTOW VA 20136

WANDOLOWSKI MICHAEL S
ADDRESS INTENTIONALLY OMITTED

WANKER EMILEE
ADDRESS INTENTIONALLY OMITTED

WANT ADS OF AMARILLO INC
DBA AMERICAN CLASSIFIEDS
1612 S WASHINGTON
AMARILLO TX 79102

WANZ
142 SKYLAND BLVD
TUSCALOOSA AL 35405

WARBINGTON KRYSTYN
ADDRESS INTENTIONALLY OMITTED

WARBURTON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

WARD 3 MARSHAL
PO BOX 1785
LAKE CHARLES LA 70602

WARD 3 MARSHALL (GARNISHMENT)
PO BOX 1785
LAKE CHARLES LA 70602

WARD ALEXANDRIA C
ADDRESS INTENTIONALLY OMITTED

WARD AMANDA D
ADDRESS INTENTIONALLY OMITTED

WARD BILLY M
DBA EZ FLOW
PO BOX 1806
PFLUGERVILLE TX 78691

WARD BLAKE
ADDRESS INTENTIONALLY OMITTED

WARD BRANDON
DBA ABSOLUTE LAWN CARE
4012 BUSINESS PK DR
AMARILLO TX 79110

WARD BRETT C
ADDRESS INTENTIONALLY OMITTED

WARD BRETT L
DBA MYDAR SVC INC
12320 BARKER CYPRESS RD STE 600105
CYPRESS TX 77429

WARD CAMERON N
ADDRESS INTENTIONALLY OMITTED

WARD CHARLES F
ADDRESS INTENTIONALLY OMITTED

WARD CLEVELAND R
ADDRESS INTENTIONALLY OMITTED

WARD DANAE
ADDRESS INTENTIONALLY OMITTED

WARD HANNAH R
ADDRESS INTENTIONALLY OMITTED

WARD HIROMI N
ADDRESS INTENTIONALLY OMITTED

WARD JAMES
ADDRESS INTENTIONALLY OMITTED

WARD JASEN
DBA S AND J BUILDERS ETC
808 WOODLAKE DR
JACKSON MS 39206

WARD JERRY LYNN
ADDRESS INTENTIONALLY OMITTED

WARD KAYLYN E
ADDRESS INTENTIONALLY OMITTED

WARD KENDRA E
ADDRESS INTENTIONALLY OMITTED

WARD LARRY J
ADDRESS INTENTIONALLY OMITTED

WARD MARCOS
ADDRESS INTENTIONALLY OMITTED

WARD MARK
ADDRESS INTENTIONALLY OMITTED

WARD REGGINALD A
ADDRESS INTENTIONALLY OMITTED

WARD ROLANDUS S
ADDRESS INTENTIONALLY OMITTED

WARD RON
ADDRESS INTENTIONALLY OMITTED

WARD SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

WARD SANDRA
ADDRESS INTENTIONALLY OMITTED

WARD TANYA
ADDRESS INTENTIONALLY OMITTED

WARD TERRI E
ADDRESS INTENTIONALLY OMITTED

WARD TRAVIANA S
ADDRESS INTENTIONALLY OMITTED

WARD VICKI M
ADDRESS INTENTIONALLY OMITTED

WARDEN MATT
DBA SMALL WONDERS INC
11860 LOTT RD
CHUNCHULA AL 36521

WARDRETT JAVON L
ADDRESS INTENTIONALLY OMITTED

WARE CHANTERICA L
ADDRESS INTENTIONALLY OMITTED

WARE CHARLES DAVID
DBA SVC PLUS
298 POPLAR SPRINGS RD
MENDENHALL MS 39114

WARE COURTNEY L
ADDRESS INTENTIONALLY OMITTED

WARE ELIZABETH D
ADDRESS INTENTIONALLY OMITTED

WARE HEATHER O
ADDRESS INTENTIONALLY OMITTED

WARE JEREMY
ADDRESS INTENTIONALLY OMITTED

WARE KATIE E
ADDRESS INTENTIONALLY OMITTED

WARE MADISON M
ADDRESS INTENTIONALLY OMITTED

WARE RASHAD A
ADDRESS INTENTIONALLY OMITTED

WARE THADDEAUS
ADDRESS INTENTIONALLY OMITTED

WAREHOUSE LIQUOR STORES
DBA FELDMAN'S VALLEY WIDE
620 OLD ROBSTOWN RD
CORPUS CHRISTI TX 78408

WAREMBOURG JESSICA L
ADDRESS INTENTIONALLY OMITTED

WARHURST RACHEL D
ADDRESS INTENTIONALLY OMITTED

WARNER CALVIN L
ADDRESS INTENTIONALLY OMITTED

WARNER CHRIS
ADDRESS INTENTIONALLY OMITTED

WARNER FELICIA M
ADDRESS INTENTIONALLY OMITTED

WARNER HARRY H
ADDRESS INTENTIONALLY OMITTED

WARNER LABORATORIES INC
PO BOX 110164
NASHVILLE TN 37222-0164

WARNER MECHANICAL CONTRACTORS
PO BOX 1205
126 AZALEA DR
DESTIN FL 32540

WARNER MICHELLE
ADDRESS INTENTIONALLY OMITTED

WARNER PAVING CO INC
6837 E 34TH ST
INDIANAPOLIS IN 46226

WARNER ROBERT W
ADDRESS INTENTIONALLY OMITTED

WARNER SAVANNA D
ADDRESS INTENTIONALLY OMITTED

WARNER TERRIANA A
ADDRESS INTENTIONALLY OMITTED

WARNER WALTER G
ADDRESS INTENTIONALLY OMITTED

WARNICK WILLIAM A
ADDRESS INTENTIONALLY OMITTED

WARNOCK DEVON C
ADDRESS INTENTIONALLY OMITTED

WARPED WING BREWING CO
26 WYANDOT ST
DAYTON OH 45402

WARRA MONICA A
ADDRESS INTENTIONALLY OMITTED

WARRA SAMANTHA
ADDRESS INTENTIONALLY OMITTED

WARREN ABBY R
ADDRESS INTENTIONALLY OMITTED

WARREN BILL
DBA BEST DOOR CO
1321 NORTH SCOTT
WICHITA FALLS TX 76306

WARREN CO SCHOOL OCCUPATIONAL TAX OFFICE
P O BOX 890947
CHARLOTTE NC 28289-0947

WARREN COUNTY CLERK
PO BOX 478
BOWLING GREEN KY 42102

WARREN COUNTY ENVIRONMENTAL DI
1109 STATE ST
BOWLING GREEN KY 42102

WARREN COUNTY FRIEND OF THE CO
PO BOX 1430
BOWLING GREEN KY 42102-1430

WARREN COUNTY HEALTH DEPARTMEN
1109 STATE ST
BOWLING GREEN KY 42101

WARREN COUNTY HEALTH DEPT
416 SOUTHEAST ST
LEBANON OH 45036

WARREN COUNTY SCHOOLS
PO BOX 890944
CHARLOTTE NC 28289-0944

WARREN COUNTY SHERIFF
PO BOX 807
BOWLING GREEN KY 42102-0807

WARREN COUNTY SUPP COLL UNIT
PO BOX 15352
ALBANY NY 12212-5352

WARREN GENERAL DISTRICT CO (GARNISHMENT)
EAST MAIN STREET
FRONT ROYAL VA 22630

WARREN HALEY C
ADDRESS INTENTIONALLY OMITTED

WARREN JESSICA R
ADDRESS INTENTIONALLY OMITTED

WARREN JOHN
ADDRESS INTENTIONALLY OMITTED

WARREN JONATHAN R
ADDRESS INTENTIONALLY OMITTED

WARREN JORDAN T
ADDRESS INTENTIONALLY OMITTED

WARREN KATHERINE E
ADDRESS INTENTIONALLY OMITTED

WARREN LOGAN'S OHIO LLC
HELEN C STEPHENSON
10 S. HOWARD ST
STE 110
BALTIMORE MD 21201

WARREN LOGANS OHIO LLC
OTIS WARREN MANAGEMENT
OTIS WARREN
2223 WHEATLEY DR
BALTIMORE MD 21207

WARREN LOGAN'S TENNESSEE LLC
OTIS WARREN MANAGEMENT
OTIS WARREN
2223 WHEATLEY DR
BALTIMORE MD 21207

WARREN LYNDSAY M
ADDRESS INTENTIONALLY OMITTED

WARREN MARTY
ADDRESS INTENTIONALLY OMITTED

WARREN MARY E
ADDRESS INTENTIONALLY OMITTED

WARREN MCNULTY (GIFT CARD REFUND)
13250 94TH RD
TOPEKA KS 66618-9546

WARREN MICHAEL T
ADDRESS INTENTIONALLY OMITTED

WARREN MICHAEL W
WELTMAN WEINBERG AND REIS CO LPA
525 VINE ST STE 1020
CINCINNATI OH 45202

WARREN PAINT AND COLOR CO
700 WEDGEWOOD AVE
NASHVILLE TN 37203

WARREN POWER AND MACHINERY LP
DBA WARREN CAT
PO BOX 842116
DALLAS TX 75284-2116

WARREN RANDY
ADDRESS INTENTIONALLY OMITTED

WARREN RICHARD D
DBA NEON 2 GO
11815 ELYSSA RD
THONOTOSASSA FL 33592

WARREN ROBERT J
ADDRESS INTENTIONALLY OMITTED

WARREN TAKAYA
ADDRESS INTENTIONALLY OMITTED

WARRENTON MEDICAL ASSOCIATES P
555 HOSPITAL DR
WARRENTON VA 20186

WARRIOR ADVERTISING INC
3108 GREENSBORO AVE
TUSCALOOSA AL 35401

WARRIOR OUTREACH INC
6388 GA HWY 219
FORTSON GA 31808

WARRIOR PRESSURE WASHING LL
1131 MANURA EST DR
TUSCALOOSA AL 35405

WARWICK HALEY M
ADDRESS INTENTIONALLY OMITTED

WASDEN JESSICA D
ADDRESS INTENTIONALLY OMITTED

WASH ALL
PO BOX 2672
WEST MONROE LA 71294

WASH HOG
ADDRESS INTENTIONALLY OMITTED

WASH-ALL PRESSURE WASHING SERVICES
PO BOX 3011
WEST MONROE LA 71294

WASHBOSS SVC INC
2500 TALL OAKS TRL
EDMOND OK 73025

WASHBURN LINDSAY
ADDRESS INTENTIONALLY OMITTED

WASHBURN MECHANICAL SVC
256 AGEE LN
IRVINGTON KY 40146

WASHBURN PAGE L
ADDRESS INTENTIONALLY OMITTED

WASHINGTON BOBBY J
ADDRESS INTENTIONALLY OMITTED

WASHINGTON BRIAN C
ADDRESS INTENTIONALLY OMITTED

WASHINGTON CO GENERAL SESSION GARN
108 WEST JACKSON BLVD STE 1210
JONESBORO TN 37659

WASHINGTON COUNTY CLERK
PO BOX 218
JONESBOROUGH TN 37659

WASHINGTON COUNTY GENERAL SESS
101 E MARKET ST
JOHNSON CITY TN 37604

WASHINGTON COUNTY TAX COLLECTOR
280 N COLLEGE AVE STE 202
FAYETTEVILLE AR 72701-4279

WASHINGTON COUNTY TRUSTEE
POBOX 215
JONESBOROUGH TN 37659

WASHINGTON DATA SYSTEMS
PO BOX 631818
BALTIMORE MD 21263-1818

WASHINGTON GAS
POBOX 9001036
LOUISVILLE KY 40290-1036

WASHINGTON GAS/37747
PO BOX 37747
PHILADELPHIA PA 19101-5047

WASHINGTON GENERAL DISTRICT CO
E MAIN & COURT STREETS
COURTHOUSE
ABINGDON VA 24210

WASHINGTON HARLAN E
ADDRESS INTENTIONALLY OMITTED

WASHINGTON III LEVI L
ADDRESS INTENTIONALLY OMITTED

WASHINGTON KEITH
ADDRESS INTENTIONALLY OMITTED

WASHINGTON LAKESHIA N
ADDRESS INTENTIONALLY OMITTED

WASHINGTON MONIQUE L
ADDRESS INTENTIONALLY OMITTED

WASHINGTON MUTUAL FINANCE GROU
760 BROADWAY
PADUCAH KY 42001

WASHINGTON OPEN MRI INC
7901 H BEECHCRAFT AVE
GAITHERSBURG MD 20879

WASHINGTON REG RADIOLOGY
PO BOX 9178
RUSSELLVILLE AR 72811

WASHINGTON REGIONAL MEDCL CENTER (GARNIS
PO BOX 1887
FAYETTEVILLE AR 72702

WASHINGTON RESHARD R
ADDRESS INTENTIONALLY OMITTED

WASHINGTON SCHOOL PTO
420 EAST MAIN ST
MARION IL 62959

WASHINGTON SPEAKERS BUREAU IN
1663 PRINCE ST
ALEXANDRIA VA 22314

WASHINGTON STATE SUPPORT REGISTER
PO BOX 45868
OLYMPIA WA 98504-5868

WASHINGTON TAKELA
ADDRESS INTENTIONALLY OMITTED

WASHINGTON TOWNSHIP SMALL CLAI
5302 N KEYSTONE AVE STE E
INDIANAPOLIS IN 46220

WASHROOM BAKRICK
DBA KOALA CORP
DEPARTMENT 525
DENVER CO 80256-0525

WASK
PO BOX 7880
LAFAYETTE IN 47903

WASMUND LAUREN N
ADDRESS INTENTIONALLY OMITTED

WASNER TONYA M
ADDRESS INTENTIONALLY OMITTED

WASSERMANS FLOWERSHOP INC
1595 LAKESHORE DR
MUSKEGON MI 49441

WASTE CONNECTIONS OF ALABAMA
DBA COMPETITIVE WASTE
817 MISSISSIPPI ST
TUSCUMBIA AL 35674

WASTE MAANGEMENT
1809 HWY 80
GARDEN CITY GA 31408

WASTE MANAGEMENT BIRMINGHAM
PO BOX 9001537
LOUISVILLE KY 40290-1537

WASTE MANAGEMENT MONROE LOUISI
PO BOX 9001158
LOUISVILLE KY 40290-1158

WASTE MANAGEMENT OF ACADIANA
COMMERCIAL DIVISION
PO BOX 2105
BEDFORD PARK IL 60499-2105

WASTE MANAGEMENT OF AL-CENTRAL
PO BOX 66963
CHICAGO IL 60666-0963

WASTE MANAGEMENT OF BATON ROUG
PO BOX 2105
BEDFORD PARK IL 60499-2105

WASTE MANAGEMENT OF CENTRAL IN
PO BOX 9001187
LOUISVILLE KY 40290-1187

WASTE MANAGEMENT OF KENTUCKY
PO BOX 9001096
LOUISVILLE KY 40290-1096

WASTE MANAGEMENT OF MIDDLE TN
PO BOX 9001054
LOUISVILLE KY 40290-1054

WASTE MANAGEMENT OF NORTHERN V
PO BOX 9001163
LOUISVILLE KY 40290-1163

WASTE MANAGEMENT OF TN
137 LAWRENCE SWITCH RD
JACKSON TN 38301

WASTE MANAGEMENT OF TN-JACKSON
PO BOX 2105
BEDFORD PARK IL 60499-2105

WASTE MANAGEMENT OF TN-MEMPHIS
PO BOX 2105
BEDFORD PARK IL 60499-2105

WASTE MANAGEMENTSALEM VA
PO BOX 9001186
LOUISVILLE KY 40290-1186

WASTEWATER SPECIALTIES INC
2205 INDUSTRIAL DR
SULPHUR LA 70665-8330

WASTEWATER TRANSPORT SVC LLC
4895 ROMEDA RD
BEAUMONT TX 77705

WATER AUTHORITY OF DICKSON COU
101 COWAN RD
DICKSON TN 37055

WATER AUTHORITY OF DICKSON COUNTY
101 COWAN RD
DICKSON TN 37055

WATER DEPT - CITY OF MID
CITY HALL
POBOX 1647
MIDLAND MI 48641-1647

WATER GAS AND LIGHT COMMISSION
PO BOX 1788
ALBANY GA 31702-1788

WATER HOLE #2 (LBW)
2604 BARROW ST
ABILENE TX 79604

WATER SPECIALISTS INC
DBA CULLIGAN WATER
POBOX 337
TEMPLE TX 76503

WATER TREATMENT TECHNOLOGIES INC
2445 E UNIVERSITY DR
PHOENIX AZ 85034-6910

WATER WORKS AND SEWER BOARD
CITY OF GADSDEN
515 ALBERT RAINS BLVD PO BOX 800
GADSDEN AL 35902-0800

WATER WORKS AND SEWER BOARD GADSDEN AL
PO BOX 800
GADSDEN AL 35902

WATER WORKS PLUMBING AND IRRIGAT
1418 WEST AVE
SAN ANTONIO TX 78201

WATER WORKS PLUMBING CO INC
18067 GLENDALE ST
ROSEVILLE MI 48066

WATER WORKS PLUMBING SVC LLC
476 S CREST RD
CHATTANOOGA TN 37404

WATER WORKS WATER TREATMENT I
1760 DEALTON AVE
HARRISONBURG VA 22801

WATERFORD COURT TOWNHOUSES
JOE GOODMAN
811 MAGNOLIA EXT 43
JOHNSON CITY TN 37604

WATERFORD DONTEZ L
ADDRESS INTENTIONALLY OMITTED

WATERFRONT LAWN AND LANDSCAPELT
1192 SILVERSTONE RD
HOLLAND MI 49424

WATERGROVE LTD
DBA WATERGROVE APTS
6880 QUINCE RD
MEMPHIS TN 38119

WATERMAN TYLER J
ADDRESS INTENTIONALLY OMITTED

WATERMARK HOTEL AND SPA
212 WEST CROCKETT ST
SAN ANTONIO TX 78205

WATERONE
DBA WATERONE
10747 RENNER BLVD
LENEXA KS 66219

WATERONE
PO BOX 808007
KANSAS CITY MO 64180-8007

WATERS ALEXANDRA D
ADDRESS INTENTIONALLY OMITTED

WATERS ANTHONY D
ADDRESS INTENTIONALLY OMITTED

WATERS BARRY
ADDRESS INTENTIONALLY OMITTED

WATERS CASSIDY J
ADDRESS INTENTIONALLY OMITTED

WATERS CHRISTIAN C
ADDRESS INTENTIONALLY OMITTED

WATERS ELECTRIC
315 ANZA LN
NICHOLASVILLE KY 40356

WATERS EMILIO L
ADDRESS INTENTIONALLY OMITTED

WATERS INC
DBA EARTHCARE LANDSCAPE SVC
1777 E OLD HIGHWAY 40
NEW CAMBRIA KS 67470

WATERS KRISTIN A
ADDRESS INTENTIONALLY OMITTED

WATERS MD GEORGE
ADDRESS INTENTIONALLY OMITTED

WATERS MELITA
DBA EASY TO READ
4326 W COLBY
SPRINGFIELD MO 65802

WATERS SARA A
ADDRESS INTENTIONALLY OMITTED

WATERS TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

WATERS TREE SVC
28 MCINTOSH DR
SAVANNAH GA 31406

WATERWATCH CORP
67 WAREHOUSE ST
ROCHESTER NY 14608

WATERWAY PLUMBING INC
620 SADDLEHORN DR
CHESAPEAKE VA 23322

WATERWORKS
10695 CEDAR ACRES LN
MADISON AL 35756

WATES SANDRA G
ADDRESS INTENTIONALLY OMITTED

WATKINS BREANNA
ADDRESS INTENTIONALLY OMITTED

WATKINS BRITTANY S
ADDRESS INTENTIONALLY OMITTED

WATKINS CLAUDE A
ADDRESS INTENTIONALLY OMITTED

WATKINS ELIZABETH
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

WATKINS HEATHER
ADDRESS INTENTIONALLY OMITTED

WATKINS JARED
ADDRESS INTENTIONALLY OMITTED

WATKINS JEREMY S
ADDRESS INTENTIONALLY OMITTED

WATKINS JESSICA
ADDRESS INTENTIONALLY OMITTED

WATKINS LACEY A
ADDRESS INTENTIONALLY OMITTED

WATKINS LIANNA J
ADDRESS INTENTIONALLY OMITTED

WATKINS LUDLAM WINTER AND STENNI
PO BOX 427
JACKSON MS 39205

WATKINS MAKENA L
ADDRESS INTENTIONALLY OMITTED

WATKINS MAYA L
ADDRESS INTENTIONALLY OMITTED

WATKINS MD WALTER F
ADDRESS INTENTIONALLY OMITTED

WATKINS MOTOR LINES INC
PO BOX 95001
LAKELAND FL 33804-5001

WATKINS NICHOLAS ADAMS
DBA WATKINS PROPERTY MAINTENANCE
36 WEST FLEET ST
ABBOTTSTOWN PA 17301

WATKINS PAMELA K
ADDRESS INTENTIONALLY OMITTED

WATKINS RALPH E
ADDRESS INTENTIONALLY OMITTED

WATKINS REBECCA D
ADDRESS INTENTIONALLY OMITTED

WATKINS RYAN C
ADDRESS INTENTIONALLY OMITTED

WATKINS SHAQUANDEA D
ADDRESS INTENTIONALLY OMITTED

WATKINS SHELBRA
ADDRESS INTENTIONALLY OMITTED

WATKINS STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

WATKINS TRIM UPHOLSTERY AND INC
DBA WATKINS TRIM UPHOLSTERY AND DETAIL
SHOP
2503 8TH ST
MERIDIAN MS 39301

WATLEY PLUMBING CO
5285 CHUMAR ST
COLUMBUS GA 31904

WATSON ALEXIS
ADDRESS INTENTIONALLY OMITTED

WATSON ALEXIS K
ADDRESS INTENTIONALLY OMITTED

WATSON AMBER N
ADDRESS INTENTIONALLY OMITTED

WATSON ANDREW D
ADDRESS INTENTIONALLY OMITTED

WATSON ANDREW JOHNATHAN
DBA WATSON'S STEAM CLEANING
368 BENNETT RD
SPARTA TN 38583

WATSON ANGELA
ADDRESS INTENTIONALLY OMITTED

WATSON ASHLAN L
ADDRESS INTENTIONALLY OMITTED

WATSON ASHTON B
ADDRESS INTENTIONALLY OMITTED

WATSON CHIANNA M
ADDRESS INTENTIONALLY OMITTED

WATSON CHRIS D
ADDRESS INTENTIONALLY OMITTED

WATSON CHYANE J
ADDRESS INTENTIONALLY OMITTED

WATSON DEANTRA
ADDRESS INTENTIONALLY OMITTED

WATSON DEJOHNA T
ADDRESS INTENTIONALLY OMITTED

WATSON DEVIN J
ADDRESS INTENTIONALLY OMITTED

WATSON ELECTRICAL CONSTRUCTION
PO BOX 3105
WILSON NC 27895

WATSON GABRIELLE
ADDRESS INTENTIONALLY OMITTED

WATSON GABRIELLE
THE WHALEN FIRM
T MURRY WHALEN
ADDRESS INTENTIONALLY OMITTED

WATSON JANICE
ADDRESS INTENTIONALLY OMITTED

WATSON JOEL RODNEY
DBA RODNEY WATSON
5412 AMBER HILLS RD
BIRMINGHAM AL 35210

WATSON JUSTINA D
ADDRESS INTENTIONALLY OMITTED

WATSON LEAH G
ADDRESS INTENTIONALLY OMITTED

WATSON LIN
ADDRESS INTENTIONALLY OMITTED

WATSON PLUMBING
823 CRAMER AVE
LEXINGTON KY 40502

WATSON PLUMBING #410
DBA WATSON PLUMBING #410
2996 GRAY HIGHWAY
MACON GA 31211

WATSON RASHANDA
ADDRESS INTENTIONALLY OMITTED

WATSON SHANE A
ADDRESS INTENTIONALLY OMITTED

WATSON SYSCO FOOD SVC IN
714 2ND PL
LUBBOCK TX 79408

WATSON TAZONDRA L
ADDRESS INTENTIONALLY OMITTED

WATSON WC III
ADDRESS INTENTIONALLY OMITTED

WATSON ZACHERY R
ADDRESS INTENTIONALLY OMITTED

WATSONS OF NASHVILLE INC
DBA FAMILY LEISURE
621 MUCI DR
ANTIOCH TN 37013

WATT JARED R
ADDRESS INTENTIONALLY OMITTED

WATTS BRITTANY A
ADDRESS INTENTIONALLY OMITTED

WATTS ELECTRIC
104 SUNSET CT
HC 73 BOX 830-B
LOCUST GROVE VA 22508

WATTS JANE
ADDRESS INTENTIONALLY OMITTED

WATTS JR RONALD T
RON WATTS PLUMBING SVC
102 HUNTERS INDUSTRIAL
VILLA RICA GA 30180

WATTS KYLE
ADDRESS INTENTIONALLY OMITTED

WATTS LAPEPEA R
ADDRESS INTENTIONALLY OMITTED

WATTS MADELYN W
ADDRESS INTENTIONALLY OMITTED

WATTS MD DAVID C
ADDRESS INTENTIONALLY OMITTED

WATTS MICHAEL
DBA WATTS PLUMBING
131 TALLEY RD
COLUMBUS MS 39701

WATTS PHILLIP D
ADDRESS INTENTIONALLY OMITTED

WATTS SHAQUILLE
ADDRESS INTENTIONALLY OMITTED

WATWOOD AMBER N
ADDRESS INTENTIONALLY OMITTED

WATWOOD RENEE E
ADDRESS INTENTIONALLY OMITTED

WATWOOD SONDRA
ADDRESS INTENTIONALLY OMITTED

WATWOOD TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

WAXAHACHIE CHAMBER OF COMMERCE
102 YMCA DR
WAXAHACHIE TX 75165

WAXAHACHIE CROSSING LLC II
11000 BRITTMORE PK DR
HOUSTON TX 77041

WAY ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

WAYCO ENGINEERING INC
291 CEDAR CREEK RD
SHEPHERDSVILLE KY 40165

WAYNE BOZEMAN E
ADDRESS INTENTIONALLY OMITTED

WAYNE COUNTY DEPT OF ENVIRONM
LAND RESOURCE MANAGEMENT DIVISION
3600 COMMERCE CT BLDG E
WAYNE MI 48184

WAYNE COUNTY HEALTH DEPT
33030 VAN BORN
WAYNE MI 48184

WAYNE COUNTY TREASURER
THE INTERNATIONAL CENTER BUILDING
400 MONROE 5TH FL
DETROIT MI 48226

WAYNE DENSCH INC BEER
2900 W 1ST ST
SANFORD FL 32771

WAYNE DIXON
ADDRESS INTENTIONALLY OMITTED

WAYNE GUBICH PLUMBING AND HEATING INC
328 EAST BROAD ST
BETHLEHEM PA 18018

WAYNE L JOHNSON DDS PC
401 W MAIN ST STE 101
LEBANON TN 37087

WAYNESBORO HEALTH DEPT
211 WEST 12TH ST
WAYNESBORO VA 22980

WAYNESBORO HOSPITALITY INC
DBA RESIDENCE INN BY MARRIOTT-WAYNESBORO
44 WINDIGROVE DR
WAYNESBORO VA 22980

WAYSIDE YOUTH
3001 GRAND CENTRAL AVE
VIENNA WV 26105

WAZY
ARTISTIC MEDIA PARTNERS INC
3824 S 18TH ST
LAFAYETTE IN 47909

WBPT FM 1069 THE POINT
301 BEACON PKWY WEST
SUITE 200
BIRMINGHAM AL 35209

WBW ENTERPRISES INC
DBA TELCOM EXPRESS INC
PO BOX 1018
RIDGELAND MS 39158-1018

WC HANDY MUSIC FESTIVAL
MUSIC PRESERVATION SOCIETY INC
PO BOX 1827
FLORENCE AL 35631

WC LOCKSMITH SVC
1015 E UNAKA NO B
JOHNSON CITY TN 37601

WCGQFM 1073
1353 13TH AVE
COLUMBUS GA 31901

WCHS BAND BOOSTERS
PO BOX 213
WASHINGTON IL 61571

WCP/FERN EXPOSITION SVC L
DBA GEORGE FERN CO
645 LINN ST
CINCINNATI OH 45203

WCVQ-FM/Q-108
1640 OLD RUSSELLVILLE PIKE
CLARKSVILLE TN 37043

WD PARTNERSINC
POBOX 714974
COLUMBUS OH 43271-4974

WDDJ ELECTRIC 969 FM
PO BOX 2397
PADUCAH KY 42002-2397

WDEFSUNNY 923 FM
PO BOX 11008
CHATTANOOGA TN 37401

WDJX-FM
PO BOX 641397
CINCINNATI OH 45264-1397

WDOD THE MOUNTAIN 965
PO BOX 1449
CHATTANOOGA TN 37401

WDRM
PO BOX 21008
HUNTSVILLE AL 35824

WDSRE INC
DBA SRE INC
1201 DUBLIN RD
COLUMBUS OH 43215

WE ANDREWS CO INC
140 SOUTH RD
BEDFORD MA 01730

WE CUT LAWN AND LANDSCAPING LLC
176 FAIROAKS ST
GADSDEN AL 35901

WE DO WINDOWS
PO BOX 550
SHERMAN TX 75091

WE FIX IT LLC
PO BOX 213
LACASSINE LA 70650

WEAMER CHESLEY
ADDRESS INTENTIONALLY OMITTED

WEASFM CUMULUS BROADCASTING
PO BOX 687036
MILWAUKEE WI 53268-7036

WEATHERBEE RAYMOND LYLE
DBA WEATHERBEE CONSTRUCTION
3052 NORTH AVE
METROPOLIS IL 62960

WEATHERFORD AIR CONDITIONING INC
769 SHADY HEIGHTS RD
HOT SPRINGS AR 71901

WEATHERFORD CHAMBER OF COMMERCE
PO BOX 310
WEATHERFORD TX 76086

WEATHERFORD COLLEGE FOUNDATION INC
225 COLLEGE PK DR
WAETHERFORD TX 76086

WEATHERFORD DUNHILL GL LLC (RENT)
3100 MONTICELLO AVE STE 300
DALLAS TX 75205

WEATHERFORD I 20 MAIN ST LP
2525 MCKINNON ST STE 700
DALLAS TX 75201

WEATHERFORD I 20 MAIN ST LP
DEVRY W GARRETT ESQ
KANE RUSSELL COLEMAN AND LOGAN PC
3700 THANKSGIVING TOWER
1601 ELM ST
DALLAS TX 75201

WEATHERFORD LOCKSMITH SVC INC
DBA WEATHERFORD LOCKSMITH SVC INC
PO BOX 831
WEATHERFORD TX 76086

WEATHERFORD MORGAN E
ADDRESS INTENTIONALLY OMITTED

WEATHERFORD OFFICE SUPPLY CO
POBOX 20676
TUSCALOOSA AL 35402

WEATHERFORD RICHARD A
DBA RICHARD'S PRESSURE WASHING
8484 SARTORI DR
MILLINGTON TN 38053

WEATHERFORD'S
1700 B WILSON DAM RD
MUSCLE SHOALS AL 35661

WEATHERLY MOLLIE M
ADDRESS INTENTIONALLY OMITTED

WEATHERLY RON
ADDRESS INTENTIONALLY OMITTED

WEATHERSPOON FRANK B
ADDRESS INTENTIONALLY OMITTED

WEATHERSPOON TABITHA
ADDRESS INTENTIONALLY OMITTED

WEATHERTON JOE
ADDRESS INTENTIONALLY OMITTED

WEAVER AND SONS SEPTIC
5870 GRAPE CREEK RD
SAN ANGELO TX 76903

WEAVER BAILEY O
ADDRESS INTENTIONALLY OMITTED

WEAVER DAVID
DBA WEAVER'S HOME IMPROVEMENT
401B KINGWOOD DR
MURFRESSBORO TN 37129

WEAVER KAYLYN R
ADDRESS INTENTIONALLY OMITTED

WEAVER LIONEL Q
ADDRESS INTENTIONALLY OMITTED

WEAVER NATHANIEL D
ADDRESS INTENTIONALLY OMITTED

WEB FILINGS LLC
2625 N LOOP DR STE 2105
AMES IA 50010

WEBB ALISHA N
ADDRESS INTENTIONALLY OMITTED

WEBB AUSTIN B
ADDRESS INTENTIONALLY OMITTED

WEBB BEVERLY
ADDRESS INTENTIONALLY OMITTED

WEBB BRANDON P
ADDRESS INTENTIONALLY OMITTED

WEBB CITY R7 SCHOOL FOUNDATION
411 N MADISON
WEBB CITY MO 64870

COLLECTOR WEBB COUNTY TAX ASSESSOR
PO BOX 420128
LAREDO TX 78042-8128

WEBB COUNTY TAX OFFICE (LICENSE)
1110 VICTORIA ST STE 107
LAREDO TX 78040

WEBB DESTINEE
ADDRESS INTENTIONALLY OMITTED

WEBB DUSTIN
ADDRESS INTENTIONALLY OMITTED

WEBB JACKIE
ADDRESS INTENTIONALLY OMITTED

WEBB JAY T
ADDRESS INTENTIONALLY OMITTED

WEBB JEREMY
ADDRESS INTENTIONALLY OMITTED

WEBB JERMON R
ADDRESS INTENTIONALLY OMITTED

WEBB JOANNA R
ADDRESS INTENTIONALLY OMITTED

WEBB LAKYN D
ADDRESS INTENTIONALLY OMITTED

WEBB LAUREN K
ADDRESS INTENTIONALLY OMITTED

WEBB MAURICE M
ADDRESS INTENTIONALLY OMITTED

WEBB MD RA
ADDRESS INTENTIONALLY OMITTED

WEBB MELISSA J
ADDRESS INTENTIONALLY OMITTED

WEBB PLUMBING AND CONTRACTINGLL
807 WHITE OAK RD NW
CLEVELAND TN 37312-6950

WEBB ROBERT L
DBA HIGH PLAINS AUDIOVISUAL
114 W 6TH REAR
PO BOX 1351
AMARILLO TX 79105

WEBB TIMOTHY
DBA C AND T LANDSCAPING
PO BOX 309
ROSSVILLE TN 38066

WEBBER BRITTANY M
ADDRESS INTENTIONALLY OMITTED

WEBBER D
DBA WEBBER ROOFING CO
POBOX 784
HENDERSVILLE TN 37077

WEBBER JENNIFER B
ADDRESS INTENTIONALLY OMITTED

WEBBER MACKENZI N
ADDRESS INTENTIONALLY OMITTED

WEBER AARON R
ADDRESS INTENTIONALLY OMITTED

WEBER AIR CONDITIONING INC
2501 CONE DR
TARRANT AL 35217

WEBER AND OLCESE (GARNISHMENT)
GEOFFREY S WERBER
3250 W BIG BEAVER RD
TROY MI 48084

WEBER EQUIPMENT CO
PO BOX 6169
EVANVILLE IN 47719

WEBER JEFF
ADDRESS INTENTIONALLY OMITTED

WEBER KERI E
ADDRESS INTENTIONALLY OMITTED

WEBER MEHAFFY
ADDRESS INTENTIONALLY OMITTED

WEBER MONICA A
ADDRESS INTENTIONALLY OMITTED

WEBER PAUL
ADDRESS INTENTIONALLY OMITTED

WEBER SECURITY GROUP INC
95 SOUTH ROSE ST STE A
MT. CLEMENS MI 48043-2187

WEBFILINGS LLC
MIKE SELLBERG
2625 N LOOP DR
SUITE 2105
AMES IA 50010

WEBSTER CIERA D
ADDRESS INTENTIONALLY OMITTED

WEBSTER COURTNEY B
ADDRESS INTENTIONALLY OMITTED

WEBSTER ELECTRIC INC
2222 GLENDENNING RD STE 12
KALAMAZOO MI 49001

WEBSTER HORRISON A
ADDRESS INTENTIONALLY OMITTED

WEBSTER KATIE C
ADDRESS INTENTIONALLY OMITTED

WEBSTER MATTHEW
ADDRESS INTENTIONALLY OMITTED

WEBSTER PHILLIP A
ADDRESS INTENTIONALLY OMITTED

WEBSTER POWELL PC
320 WEST OHIO STE 501
CHICAGO IL 60610

WEBSTER SAFE AND LOCK
3020 MILLBRANCH RD
MEMPHIS TN 38116

WECKESSER DACEY A
ADDRESS INTENTIONALLY OMITTED

WEDDEL DANNY
DBA JONCO PLUMBING
1200 CR 701A
CLEBURNE TX 70631

WEDDERBURN JASON
ADDRESS INTENTIONALLY OMITTED

WEDDLE JENNIFER G
ADDRESS INTENTIONALLY OMITTED

WEDDLE LARRY
ADDRESS INTENTIONALLY OMITTED

WEDGEWORTH ENTERPRISES
DBA CZM TECH
DBA CTS
1702 SOUTH STATE HWY 121 STE 410
LEWISVILLE TX 75067

WEE ENGINEER INC
DBA GREASE TRAP CLEANERS
PO BOX 39
DAYTON IN 47941

WEED CHANCE
ADDRESS INTENTIONALLY OMITTED

WEED JENNIFER A
ADDRESS INTENTIONALLY OMITTED

WEED STEVE
ADDRESS INTENTIONALLY OMITTED

WEEKE SALES AND SVC INC
501 N FRONT ST
OKAWVILLE IL 62271

WEEKS ABE L
ADDRESS INTENTIONALLY OMITTED

WEEKS AUSTIN T
ADDRESS INTENTIONALLY OMITTED

WEEKS BRUCE WAYNE
DBA WEEKS SVC CO
PO BOX 472232
TULSA OK 74147-2232

WEEKS DEIRDRE L
ADDRESS INTENTIONALLY OMITTED

WEEKS SVC CO
1306 SOHWY 3
LEAGUE CITY TX 77573

WEEMS COURTNEY R
ADDRESS INTENTIONALLY OMITTED

WEER ANGELA N
ADDRESS INTENTIONALLY OMITTED

WEGLOSKI HARLEY V
ADDRESS INTENTIONALLY OMITTED

WEHLER AUSTIN H
ADDRESS INTENTIONALLY OMITTED

WEHLING RANDAL
ADDRESS INTENTIONALLY OMITTED

WEHNER ANTHONY
ADDRESS INTENTIONALLY OMITTED

WEHNER TONY
ADDRESS INTENTIONALLY OMITTED

WEHRLE AMY M
ADDRESS INTENTIONALLY OMITTED

WEHUNT AMANDA L
ADDRESS INTENTIONALLY OMITTED

WEI SALES LLC
1 BLUE BUNNY DRIVE
PO BOX 1310
LE MARS IA 51031

WEIDEKAMP JOHN ERIC
DBA PREFERRED LANDSCAPING AND LAWN CARE
1530 BEAR CREEK RD
COOKVILLE TN 38506

WEIDENER SURVEYING AND MAPPING
10418 NW 31 TER
MIAMI FL 33172

WEIDENHAMMER ADAM P
DBA ADAM'S PROFESSIONAL WINDOW CLEANING
3901 MORGANTOWN RD
MOHNTON PA 19540

WEIDHUNER AMY B
ADDRESS INTENTIONALLY OMITTED

WEIDHUNER KRISTY
ADDRESS INTENTIONALLY OMITTED

WEIDNER APARTMENT HOMES
DBA AVIARE PLACE APARTMENTS
2600 W LOOP 250 NORTH
MIDLAND TX 79705

WEIDNER HVACR: TECHNICAL SOLUTIONS
1225 S FANNIN
AMARILLO TX 79102

WEIGEL ALBERT
ADDRESS INTENTIONALLY OMITTED

WEIL BRANDON C
ADDRESS INTENTIONALLY OMITTED

WEIMANN CAMERON
ADDRESS INTENTIONALLY OMITTED

WEIMER CARLY S
ADDRESS INTENTIONALLY OMITTED

WEINBERG WILLIAM
ADDRESS INTENTIONALLY OMITTED

WEINGARTEN REALTY INVESTORS
DBA WRICENTRAL PLAZA INC
POBOX 200518
HOUSTON TX 77216

WEINRICH JESSICA N
ADDRESS INTENTIONALLY OMITTED

WEINSTOCK MARKETING INC
10127 DIAMOND LAKE RD
BOYNTON BEACH FL 33437

WEINTHAL SARA N
ADDRESS INTENTIONALLY OMITTED

WEIR TIA D
ADDRESS INTENTIONALLY OMITTED

WEIS FIRE AND SAFETY EQUIPMENT C
111 E PACIFIC
SALINA KS 67401

WEISHEIT JEFFREY A
ADDRESS INTENTIONALLY OMITTED

WEISHEIT TIFFANY H
ADDRESS INTENTIONALLY OMITTED

WEISS JOHANNA H
ADDRESS INTENTIONALLY OMITTED

WEISS NICK L
ADDRESS INTENTIONALLY OMITTED

WELBORN AUSTIN D
ADDRESS INTENTIONALLY OMITTED

WELBORN DELENA
ADDRESS INTENTIONALLY OMITTED

WELBORN FLORAL CO INC
920 EAST FOURTH ST
OWENSBORO KY 42302-1744

WELBOURNE CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

WELCH CHRISTOPHE R
ADDRESS INTENTIONALLY OMITTED

WELCH JADE C
ADDRESS INTENTIONALLY OMITTED

WELCH KELLY M
ADDRESS INTENTIONALLY OMITTED

WELCH LAURA SETTLEMENT
2545 ELMWOOD DR SE
EAST GRAND RAPIDS MI 49506

WELCH MIKE
ADDRESS INTENTIONALLY OMITTED

WELCH SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

WELCH SHELBY C
ADDRESS INTENTIONALLY OMITTED

WELDING BERGERON
ADDRESS INTENTIONALLY OMITTED

WELDING DUCK
ADDRESS INTENTIONALLY OMITTED

WELDING FRAZIER
ADDRESS INTENTIONALLY OMITTED

WELDING JM
ADDRESS INTENTIONALLY OMITTED

WELDING UNLIMITED
120 CONFEDERATE DR
FRANKLIN TN 37064

WELDON ERIKA K
ADDRESS INTENTIONALLY OMITTED

WELENC KELLY A
ADDRESS INTENTIONALLY OMITTED

WELKER CHARLES P
DBA EVERGREEN IRRIGATION
1102 GLENMAR AVE
MONROE LA 71201

WELKER FENCE CO
PO BOX 1239
CAPE GIRARDEAU MO 63702

WELKER WHITNEY M
ADDRESS INTENTIONALLY OMITTED

WELL MADE LLC
DONALD TANG
9701 SPICEWOOD LN
POTOMAC MD 20854

WELLBORN SIGN CO
700 E 10TH AVE
AMARILLO TX 79101

WELLESLEY INN AND SUITES
2520 HORIZON LAKE DR
MEMPHIS TN 38133

WELLMAN LEAH
ADDRESS INTENTIONALLY OMITTED

WELLMONT - BRISTOL
PO BOX 1089
BRISTOL TN 37621-1089

WELLMONT HEALTH SVC
PO BOX 419
KINGSPORT TN 37800

WELLMONT HOME MED EQUIPMENT
PO BOX 339
BRISTOL TN 37621

WELLMONT OCCUPATIONAL HEALTH SVC
PO BOX 7107
KINGSPORT TN 37664

WELLMONT OCCUPATIONAL HLTH SVC
PO BOX 1181
BRISTOL TN 37621-1181

WELLNESS RUSH WORK FORCE
ADDRESS INTENTIONALLY OMITTED

WELLONS ANISSA S
ADDRESS INTENTIONALLY OMITTED

WELLS BRANDI TYLER J
ADDRESS INTENTIONALLY OMITTED

WELLS BRIANA L
ADDRESS INTENTIONALLY OMITTED

WELLS CHEYANNE M
ADDRESS INTENTIONALLY OMITTED

WELLS DANIEL
ADDRESS INTENTIONALLY OMITTED

WELLS FARGO
KRISTIN BEEMAN
100 SOUTH ASHLEY DR 10TH FL
10TH FLOOR
TAMPA FL 33602

WELLS FARGO - CORPORATE TRUST CLEARING
ACCT
625 MARQUETTE AVE  N9311-115
MINNEAPOLIS MN 55479

WELLS FARGO BANK
TRUST OPERATIONS
NW 5159
MINNEAPOLIS MN 55485-5159

WELLS FARGO BANK
WF 8113
PO BOX 1450
MINNEAPOLIS MN 55485-8113

WELLS FARGO BANK  NA
PO BOX 1450
MINNEAPOLIS MN 55485-5159

WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
150 EAST 42ND STREET 40TH FL
NEW YORK NY 10017

WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
ATTN: STEPHAN VICTORY
7000 CENTRAL PKWY NE
ATLANTA GA 30328

WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
ATTN: CORP. TRUST - LOGAN'S ADMINI
150 EAST 42ND STREET 40TH FL
NEW YORK NY 10017

WELLS FARGO BANK, N. A.
CORPORATE TRUST
ATTN: THERESA HEMPECK
625 MARQUETTE AVENUE
MINNEAPOLIS MN 55479

WELLS FARGO BANK, N.A.
CORPORATE TRUST SERVICES
ATTN: LINSEY WIDDIS; JAMES R. LEWIS
150 EAST 42ND STREET
40TH FLOOR
NEW YORK NY 10017

WELLS FARGO BANK, NA
ONE WEST FOURTH STREET
WINSTON SALEM NC 27101

WELLS FARGO CORPORATE TRUST SVC
625 MARQUETTE AVE  N9311-110
MINNEAPOLIS MN 55479

WELLS FARGO EMPLOYEE SAVINGS PLAN
KRISTIN BEEMAN
100 SOUTH ASHLEY DR 10TH FL
TAMPA FL 33602

WELLS FARGO HEALTH BENEFIT SVC
PO BOX 45600
SALT LAKE CITY UT 84145-0600

WELLS FARGO HEALTH BENEFIT SVCS
WELLS FARGO BANK NA
PO BOX 45600
SALT LAKE CITY UT 84145-0600

WELLS FARGO INAURANCE SVC
WELLS FARGO INSURANCE SVC SE INC AND
ACORDIA SOUTHEAST
PO BOX 201503
DALLAS TX 75320-1503

WELLS FARGO INSTITUTIONAL RETIREMENT
PO BOX 563957
CHARLOTTE NC 28256-3957

WELLS FARGO TREASURY MANAGEMENT GROUP
1525 WT HARRIS BLVD MAC ID
D1113037
CHARLOTTE NC 28269

WELLS FARGO/EMPLOYEE SAVINGS PLAN (401K)
100 SOUTH ASHLEY DR 10TH FL
TAMPA FL 33602

WELLS FARGO/EMPLOYEE SAVINGS PLAN (NQ)
100 SOUTH ASHLEY DR 10TH FL
TAMPA FL 33602

WELLS FIREPLACE AND SUPPLY INC
PO BOX 1388
MT. JULIET TN 37121-1388

WELLS HEATHER
ADDRESS INTENTIONALLY OMITTED

WELLS JAMES G
ADDRESS INTENTIONALLY OMITTED

WELLS JAYSON O
ADDRESS INTENTIONALLY OMITTED

WELLS JOHN B
ADDRESS INTENTIONALLY OMITTED

WELLS JORDAN T
ADDRESS INTENTIONALLY OMITTED

WELLS JR JAMES R
ADDRESS INTENTIONALLY OMITTED

WELLS KEILYN
ADDRESS INTENTIONALLY OMITTED

WELLS LEONARD R
ADDRESS INTENTIONALLY OMITTED

WELLS O STEVE
DBA STEVE WELLS
112 BARKLEY LN
GEORGETOWN KY 40324

WELLS SCOTT L
ADDRESS INTENTIONALLY OMITTED

WELLS TA'SHAYLA
ADDRESS INTENTIONALLY OMITTED

WELLS TASHA L
ADDRESS INTENTIONALLY OMITTED

WELLS WILLIAM T
ADDRESS INTENTIONALLY OMITTED

WELLSTAR DOUGLAS HOSPTIAL
POBOX 406158
ATLANTA GA 30384

WELSCHER BRYAN T
ADDRESS INTENTIONALLY OMITTED

WELSH SHERRY R
ADDRESS INTENTIONALLY OMITTED

WELSH VINTON
TURLOCK LAW OFFICES
605 E ROBINSON ST STE 250
ORLANDO FL 32801

WELTMAN EITAN
EITAN WELTMAN
ATTORNEY AT LAW
ADDRESS INTENTIONALLY OMITTED

WELTMAN WEINBERG AND REIS CO LP
PO BOX 5996
CLEVELAND OH 44101

WELTON-MARTIN KAMIYA
ADDRESS INTENTIONALLY OMITTED

WEMPE FRANK T
ADDRESS INTENTIONALLY OMITTED

WENDEL LAIKEN A
ADDRESS INTENTIONALLY OMITTED

WENDELL BRENT
ADDRESS INTENTIONALLY OMITTED

WENDELL PAMELA S
ADDRESS INTENTIONALLY OMITTED

WENDELL'S LOCK AND HOBBY SHOP
626 CHESTNUT ST
COLUMBUS MS 39702

WENDESTEN SHANA L
ADDRESS INTENTIONALLY OMITTED

WENDIS FLOWER CART LLC
3617 COMMON ST
LAKE CHARLES LA 70607

WENGER JESSIE H
ADDRESS INTENTIONALLY OMITTED

WENGER SHANAE M
ADDRESS INTENTIONALLY OMITTED

WENGERS WELDING LLC
1023 SPURLOCK LN
NICHOLASVILLE KY 40356

WENSLOW JIMMY
ADDRESS INTENTIONALLY OMITTED

WENSYEL ALISSA R
ADDRESS INTENTIONALLY OMITTED

WENTE ASHLEY M
ADDRESS INTENTIONALLY OMITTED

WENTLAND JOHN
ADDRESS INTENTIONALLY OMITTED

WENZEL BRIANNA R
ADDRESS INTENTIONALLY OMITTED

WEP LAND HOLDINGS LLC
432 S MUSTANG RD STE C
YUKON OK 73099

WEP LIFESTYLE CENTER PROPERTY OWNERSINC
432 MUSTANG RD STE C
YUKON OK 73099

WERBERIG HEATHER
ADDRESS INTENTIONALLY OMITTED

WERKHEISER ELECTRIC INC
618 FOURTH AVE
BETHLEHEM PA 18018

WERNER EMILY
ADDRESS INTENTIONALLY OMITTED

WERNER JERRY
ADDRESS INTENTIONALLY OMITTED

WERNTZ ROBERT
ADDRESS INTENTIONALLY OMITTED

WERRY MARGIE M
ADDRESS INTENTIONALLY OMITTED

WERTZ STEPHANIE E
ADDRESS INTENTIONALLY OMITTED

WES TEX VENT AND HOOD SYSTEM IN
416 SOUTH OAKES
SAN ANGELO TX 76903

WESBY ALPHONSO F
ADDRESS INTENTIONALLY OMITTED

WESCHE SAVANNAH M
ADDRESS INTENTIONALLY OMITTED

WESCO GROUNDS INC
PO BOX 851868
YUKON OK 73085

WESE-FM
CLEAR CHANNEL - TUPELO
PO BOX 406264
ATLANTA GA 30384-6264

WESLEY ARNOLD P
DBA WESLEY'S FURNITURE REPAIR
184 ARLINGTON DR
DIMONDALE MI 48821

WESLEY B WITT INC
SURVEYING AND MAPPING
725 MILLPOND RD
LEXINGTON KY 40514

WESLEY DELILAH N
ADDRESS INTENTIONALLY OMITTED

WESLEY HEALTH SYSTEM
S JOEL JOHNSON
PO BOX 17738
1300 HARDY ST
HATTIESBURG MS 39404-7738

WESLEY HEALTH SYSTEMS LLC
DBA WORK WELL
231 METHODIST BLVD
HATTIESBURG MS 39402

WESLEY MEDICAL CENTER
PO BOX 403101
ATLANTA GA 30384-3101

WESLEY MEDICAL CENTER
PO BOX 848488
DALLAS TX 75284-8488

WESLEY TAMMY L
ADDRESS INTENTIONALLY OMITTED

WEST ACQUISITIONS INC
DBA MR ROOTER PLUMBING
630-2 CAPITAL CIRCLE NE
TALLAHASSEE FL 32308

WEST ALABAMA ORTHOPAEDIC
PO BOX 840
NORTHPORT AL 35476-0840

WEST ASSET MANAGEMENT (GARNISHMENT)
PO BOX 790113
ST LOUIS MO 63179-0113

WEST BLAKE E
ADDRESS INTENTIONALLY OMITTED

WEST CAITLYN O
ADDRESS INTENTIONALLY OMITTED

WEST CARROLL HEALTH SYSTEMS L
706 ROSS ST
OAK GROVE LA 71263

WEST CHIMNEY SWEEPS
ADDRESS INTENTIONALLY OMITTED

WEST DAVONNA A
ADDRESS INTENTIONALLY OMITTED

WEST DEELYNN
ADDRESS INTENTIONALLY OMITTED

WEST EMILY J
ADDRESS INTENTIONALLY OMITTED

WEST END LOCK CO INC
210 17TH AVE N
NASHVILLE TN 37203

WEST END SAFE AND LOCK INC
PO BOX 770051
WINTER GARDEN FL 34777-0051

WEST FLORIDA MEDICAL CENTER CL
PO BOX 11407 LOCK BOX 1328
BIRMINGHAM AL 35276

WEST GA JANITORIAL SUPPLY
4021 BANKHEAD HWY
DOUGLASVILLE GA 30134

WEST GA MECHANICAL
PO BOX 1117
COLUMBUS GA 31808

WEST GRAPHICS
PO BOX 2369
CHATTANOOGA TN 37409

WEST GREG
DBA AAA WEST EXCAVATING INC
PO BOX 21
ONTARIO OH 44862

WEST ISAAC J
ADDRESS INTENTIONALLY OMITTED

WEST JEREMY A
ADDRESS INTENTIONALLY OMITTED

WEST JESSICA M
ADDRESS INTENTIONALLY OMITTED

WEST JOHNI S
ADDRESS INTENTIONALLY OMITTED

WEST MAIN AUTO SALES
2607 WEST MAIN ST
TUPELO MS 38801

WEST MANCHESTER TOWNSHIP (UTILITY)
BANK OF HANOVER
PO BOX 7326
YORK PA 17408-0326

WEST MANCHESTER TOWNSHIP SEWER AND
REFUSE
PO BOX 62542
BALTIMORE MD 21264-2542

WEST MANCHESTER TWP BUILDING D
380 EAST BERLIN RD
YORK PA 17404

WEST MICHIGAN HARDWOOD FLOORS
2539 LORENSON RD
MUSKEGON MI 49445

WEST MICHIGAN LOCK AND KEY
4312 LAURA ST NW
COMSTOCK PARK MI 49321

WEST MICHIGAN MECHANICAL SERVI
5800 SAFETY DR
BELMONT MI 49306

WEST MICHIGAN SWEEPER INC
4352 PINE RIDGE PKWY 202
GRAND RAPIDS MI 49525

WEST MIKE
ADDRESS INTENTIONALLY OMITTED

WEST MIKKI D
ADDRESS INTENTIONALLY OMITTED

WEST MONROE CHAMBER OF COMMERC
PO BOX 427
WEST MONROE LA 71294-0427

WEST MONROE CITY COURT
MR GUYTON
2303 N 7TH ST
WEST MONROE LA 71291

WEST MONROE CITY MARSHAL
P O BOX 777
WEST MONROE LA 71291

WEST MONROE HIGH SCHOOL STEM
201 RIGGS ST
WEST MONROE LA 71291

WEST MONROE LOCK SVC
605 BLAZIER ST
WEST MONROE LA 71292

WEST MONROE POLICE DEPT
2301 NORTH 7TH ST
WEST MONROE LA 71291

WEST NATALIE L
ADDRESS INTENTIONALLY OMITTED

WEST NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

WEST ORANGE HEALTHCARE DISTRIC
DBA HEALTH CENTRAL EXPRESS CARE
2700 OLD WINTER GRADEN RD
OCOEE FL 34761

WEST ORLANDO ER PHYSICIANS
PO BOX 917156
ORLANDO FL 32891

WEST PADUCAH GLASS CO INC
6960 NOBLE RD
WEST PADUCAH KY 42086

WEST PLUMBING INC
104 CONSTITUTION DR STE C
WARNER ROBINS GA 31088

WEST PUBLISHING CORP
DBA THOMSON REUTERS GRC PAYMENT CENTER
PO BOX 6292
CAROL STREAM IL 60197-6292

WEST SHELL COMMERCIAL INC
425 WALNUT ST STE 1200
CINCINNATI OH 45202

WEST SHERI C
ADDRESS INTENTIONALLY OMITTED

WEST SIDE BEER DISTRIBUTING
DBA WEST SIDE BEER DISTRIBUTING
5400 PATTERSON AVE SE
GRAND RAPIDS MI 49512

WEST TENNESSEE CROWN DISTRIBUTING CO
7625 APPLING CTR DR
MEMPHIS TN 38133-5069

WEST TENNESSEE DIAMOND JAXX
MARK VANDERHAAR
4 FUN PL
JACKSON TN 38305

WEST TENNESSEE EMERGENCY SERVI
DEPT JW
PO BOX 532750
ATLANTA GA 30353

WEST TEXAS CASH REGISTER
3126 34TH ST
LUBBOCK TX 79410

WEST TEXAS FILTA FRY
DBA MITIZI FRANKS
5109 82ND ST STE 7 #1122
LUBBOCK TX 79424

WEST TEXAS FIRE EXTINGUISHER C
416 S OAKES
SAN ANGELO TX 76903

WEST TEXAS LANDSCAPING
1013 HODGES
AMARILLO TX 79104

WEST TEXAS POWER WASH
14201 FM 2590
AMARILLO TX 79119

WEST TEXAS SATELLITE MUSIC
DIVISION OF KMH CO INC
1401 NE THIRD
AMARILLO TX 79107-5433

WEST TN BONE AND JOINT CL
24 PHYSICIANS DR
JACKSON TN 38305-2070

WEST TOWNE PHARMACY
1619 WEST MARKET ST
JOHNSON CITY TN 37604

WEST TYSON T
ADDRESS INTENTIONALLY OMITTED

WEST UNIFIED COMMUNICATIONS SVC INC
PO BOX 281866
ATLANTA GA 30384-1866

WEST VIRGINIA ALCOHOL BEVERAGE CONTROL
DEPT OF REVENUEABC ADMINISTRATION
900 PENNSYLVANIA AVE 4TH FL
CHARLESTON WV 25302

WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E 26
CHARLESTON WV 25305-0220

WEST VIRGINIA DEP
601 57TH ST SE
CHARLESTON WV 25304

WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST
CHARLESTON WV 25304

WEST VIRGINIA DEPT OF TAX AND R
INTERNAL AUDITING DIVISION
PO BOX 1985
CHARLESTON WV 25327-1985

WEST VIRGINIA DEPT OF TAX AND R
INTERNAL AUDITING DIVISION - PITPU
PO BOX 2585
CHARLESTON WV 25329-2585

WEST VIRGINIA EMPLOYERS MUTUAL
DBA BRICKSTREET MUTUAL INSURANCE CO
POBOX 11285
CHARLESTON WV 25339-1285

WEST VIRGINIA GLASS COINC
235 RURAL ACRES DR
BECKLEY WV 25801

WEST VIRGINIA HEATING AND PLUMBI
POBOX 1507
CHARLESTON WV 25325

WEST VIRGINIA STATE FIRE COMMI
1207 QUARRIER ST 2ND FL
CHARLESTON WV 25301

WEST VIRGINIA STATE TAX DEPART
INTERNAL AUDITING DIVISION
PO BOX 11751
CHARLESTON WV 25339-1751

WEST VIRGINIA STATE TAX DEPART
INTERNAL AUDITING DIVISION
PO BOX 2666
CHARLESTON WV 25366-3694

WEST VIRGINIA STATE TAX DEPART
PO BOX 1202
CHARLESTON WV 25324-1202

WEST VIRGINIA STATE TAX DEPART
PO BOX 11514
CHARLESTON WV 25339-1514

WEST VIRGINIA STATE TAX DEPART
PO BOX 1985
CHARLESTON WV 25327-1985

WEST VIRGINIA STATE TAX DEPT
POBOX 11425
CHARLESTON WV 25339-1425

WEST VIRGINIA STATE TAX DEPT (GARNISH)
COMPLIANCE DIVISION
PO BOX 229
CHARLESTON WV 25321

WEST VIRGINIA STATE TREASURER
1900 KANAWHA BLVD E # 145
CHARLESTON WV 25305

WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

WEST VIRGINIA-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

WEST WESLEY
ADDRESS INTENTIONALLY OMITTED

WEST WILSON FAMILY PRACTICE CE
3500 N MOUNT JULIET RD
MOUNT JULIET TN 37122-3078

WEST WILSON UTILITY DISTRICT
PO BOX 97
MT. JULIET TN 37121

WEST WILSON UTILITY DISTRICT
PO BOX 97
MOUNT JULIET TN 37121

WEST WILSON WALK IN CLINIC
4024 N MOUNT JULIET RD
MOUNT JULIET TN 37122-3086

WESTALL JORDAN M
ADDRESS INTENTIONALLY OMITTED

WESTAR ENERGY
PO BOX 758500
TOPEKA KS 66675-8500

WESTAR ENERGY/KPL
PO BOX 758500
TOPEKA KS 66675-8500

WESTAR PLUMBING SVC
3155 S AVE B STE U
YUMA AZ 85364

WESTBERRY DESMEON L
ADDRESS INTENTIONALLY OMITTED

WESTBERRY W GLENN
DBA GRASSHOPPERS LAWN DETAILING
105 WINCHESTER DR
LEESBURG GA 31763

WESTBORN ELECTRIC
20962 VAN BORN RD
DEARBORN HEIGHTS MI 48125

WESTBROOK ANNA P
ADDRESS INTENTIONALLY OMITTED

WESTBROOK TAELOR S
ADDRESS INTENTIONALLY OMITTED

WESTCOR SAN TAN ADJACENT LLC (RENT)
ACCOUNTS RECEIVABLE
11411 N TATUM BLVD
PHOENIX AZ 85028

WESTER HALEY A
ADDRESS INTENTIONALLY OMITTED

WESTERBECK ALICIA D
ADDRESS INTENTIONALLY OMITTED

WESTERFIELD ELECTRIC LLC
2960 FAIRVIEW DR
OWENSBORO KY 42303

WESTERLING COLTON J
ADDRESS INTENTIONALLY OMITTED

WESTERMAN AMANDA S
ADDRESS INTENTIONALLY OMITTED

WESTERMAN ELIZABETH
ADDRESS INTENTIONALLY OMITTED

WESTERN BEVERAGES
414 W RHAPSODY
SAN ANTONIO TX 78216

WESTERN BUSINESS SYSTEMS
PO BOX 42201
HOUSTON TX 77242-2201

WESTERN ENTERPRISES INC
DBA LONE STAR CONSTRUCTION
709 N DALLAS PO BOX 32661
AMARILLO TX 79120

WESTERN KENTUCKY GAS
PO BOX 660064
DALLAS TX 75266-0064

WESTERN KENTUCKY GAS CO
PO BOX 37360
LOUISVILLE KY 40233-7360

WESTERN MI RADIOLOGY ASSOC
1717 SHAFFER
KALAMAZOO MI 49048

WESTERN SHEET METAL INC
2406 HINTON DR
IRVING TX 75061

WESTERN VIRGINIA WATER AUTHORI
POBOX 17381
BALTIMORE MD 21297-1381

WESTERN VIRGINIA WATER AUTHORITY
POBOX 17381
BALTIMORE MD 21297-1381

WESTERN VIRGINIA WATER AUTHORITY
PO BOX 1140
ROANOKE VA 24006-1140

WESTERN WATERPROOFING CO INC
DBA PEORIA ROOFING
309 NE ROCK ISLAND
PEORIA IL 61603

WESTFALL TAYLOR M
ADDRESS INTENTIONALLY OMITTED

WESTGATE LIMITED PARTNERSHIP
DBA TRI STAR MANAGEMENT THE GREENS AT
WESTGATE
1800 KENNETH RD
YORK PA 17408

WESTGRAND SVC CO
711 SIX MILE RD NW
COMSTOCK PARK MI 49321

WESTLAND LOCK AND KEY INC
35665 FORD RD
WESTLAND MI 48185

WESTMORELAND AMBER L
ADDRESS INTENTIONALLY OMITTED

WESTMORELAND COUNTY TREASURER
PO BOX 730
MONTROSS VA 22520-0730

WESTMORELAND FAMILY CARE
POBOX 595
WESTMORELAND TN 37186

WESTMORELAND GLASS CO IN
517 SOUTH GLOSTER ST
TUPELO MS 38801

WESTMORELAND MAXWELL L
ADDRESS INTENTIONALLY OMITTED

WESTON JESSE J
ADDRESS INTENTIONALLY OMITTED

WESTSIDE DEVELOPMENT INC
DBA KENT REFRIGERATION CO
221 E 19TH ST
COVINGTON KY 41012

WESTSIDE ELECTRIC
4031 FAYE RD
JACKSONVILLE FL 32226

WESTSIDE ELECTRIC SVC INC
3804 CHARLOTTE PIKE
NASHVILLE TN 37209

WESTVIEW 66 HOSPITALITY INC
DBA CANDLEWOOD SUITES MANASSAS
11220 BALLS FORD RD
MANASSAS VA 20109

WESTWINDS VILLAGE APTS
4900 E UNIVERSITY
ODESSA TX 79762

WESTWOOD APARTMENTS
2010 W BROAD AVE
ALBANY GA 31707

WESTWOOD ELEMENTARY SCHOOL
912 OAKDALE ST
MANCHESTER TN 37355

WESTWOOD MEDICAL CENTER
PO BOX 51070
MIDLAND TX 79703

WETHINGTON C KENNAN
WETHINGTON HURT AND CROSBIE
127 W MAIN ST
LEXINGTON KY 40507

WETHINGTON HEATHER
ADDRESS INTENTIONALLY OMITTED

WETHINGTON TROY A
ADDRESS INTENTIONALLY OMITTED

WETTSTEIN AMELIA E
ADDRESS INTENTIONALLY OMITTED

WEUP BROADCAST ONE -
CASH FLOW MANAGEMENT
PO BOX 891528
DALLAS TX 75389-1528

WEUP FM 921
CASH FLOW MANAGEMENT USA LLC
PO BOX 891528
DALLAS TX 75389-1528

WEX BANK
7090 SOUTH UNION PK CTR STE 350
MIDVALE UT 84047

WEX BANK
7090 SOUTH UNION PK CTR STE 350
MIDVALE UT 80407

WEX BANK
PO BOX 639
PORTLAND ME 04104

WEX BANK/AIR PLUS
7090 SOUTH UNION PK CTR STE 350
MIDVALE UT 84047

WEYAND FOOD DISTRIBUTORSINC
2707 EAST WILDER ST
PO BOX 11456
TAMPA FL 33680

WEYHOUPT CHARLES
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

WF TOTAL LAWN CARE LLC
203 ROYAL RD
LAKESIDE CITY TX 76308

WFKX-FM RADIO
PO BOX 2763
JACKSON TN 38302

WFPC LTD
DBA PROCON ENVIRONMENTAL
DBA WICHITA WASTE MANAGEMENT
PO BOX 1795
WICHITA FALLS TX 76307

WFPD ALARM SECTION (GOVERNMENT)
DBA WFPD ALARM SECTION
710 FLOOD ST
WICHITA FALLS TX 76301

WH BASS INC
5664D PEACHTREE PKWY
PO BOX 920427
NORCROSS GA 30092

WHALEN BRIAN J
ADDRESS INTENTIONALLY OMITTED

WHALEN BRITTANY L
ADDRESS INTENTIONALLY OMITTED

WHALEN BRITTNEY
ADDRESS INTENTIONALLY OMITTED

WHALEN IAN
ADDRESS INTENTIONALLY OMITTED

WHALEN NATALIE
NATALIE WHALEN
ADDRESS INTENTIONALLY OMITTED

WHALEY ASA D
ADDRESS INTENTIONALLY OMITTED

WHALEY CHANDLER N
ADDRESS INTENTIONALLY OMITTED

WHALEY CHARMIN T
ADDRESS INTENTIONALLY OMITTED

WHALEY FOODSERVICE LLC
PO BOX 615
LEXINGTON SC 29071

WHALEY FOODSERVICE REPAIRS INC - ON HOLD
BB AND T
PO BOX 890771
CHARLOTTE NC 28289

WHALEY GREG
DBA CREATIVE REMODELING
154 BETTIS AVE SW
CLEVELAND TN 37311

WHALEY PARTS AND SUPPLY
PO BOX 615
LEXINGTON SC 29071

WHALEY PARTS AND SUPPLY - ON HOLD
PO BOX 890962
CHARLOTTE NC 28289-0962

WHALEY-WATSON JORDAN E
ADDRESS INTENTIONALLY OMITTED

WHARAM SCOTT G
DBA A QUALITY PLUMBING
1209 PATHFINDER WAY
ROUND ROCK TX 78665

WHARTON DAMIEN M
ADDRESS INTENTIONALLY OMITTED

WHARTON MD DAVID R
ADDRESS INTENTIONALLY OMITTED

WHATLEY JAMES
DBA THE SCREEN SHOP
3608 SOUTH JACKSON
AMARILLO TX 79110

WHC LEASING NO 2 CO
MICHAEL A LIGHTMAN SR
5100 POPLAR AVE STE 2713
MEMPHIS TN 38137

WHC LEASING NO 2 CO
RICHARD H KREMER ESQ
GOODMAN GLAZER GREENER AND KREMER PC
1010 JUNE RD STE 100
MEMPHIS TN 38119

WHC REALTY
RETAIL MANAGEMENT SVC CO
5100 POPLAR AVE STE 2607
MEMPHIS TN 38137

WHEAT RACHEL E
ADDRESS INTENTIONALLY OMITTED

WHEATLAND HOTELS LTD
DBA TOWNEPLACE SUITES BY MARRIOTT
2700 TRAVIS ST
DESOTO TX 75115

WHEATLEY FAMILY TRUST (RENT)
JOHN OR CAROLYN WHEATLEY
10310 MEURET RD
WILTON CA 95693

WHEATLEY MAXINE R
ADDRESS INTENTIONALLY OMITTED

WHEATON ROBERT W
ADDRESS INTENTIONALLY OMITTED

WHEATON TOMMY W
ADDRESS INTENTIONALLY OMITTED

WHEATON TY W
ADDRESS INTENTIONALLY OMITTED

WHEELER ANTHONY S
ADDRESS INTENTIONALLY OMITTED

WHEELER CASEY
DBA WHEELER CONSTRUCTION LLC
129 PLEASANT GROVE RD
PLEASANT GROVE AL 35127

WHEELER COATINGS ASPHALT INC
3099 NORTH IH 35
ROUND ROCK TX 78664-2407

WHEELER JESSICA C
ADDRESS INTENTIONALLY OMITTED

WHEELER LANDON G
ADDRESS INTENTIONALLY OMITTED

WHEELER LAUREN B
ADDRESS INTENTIONALLY OMITTED

WHEELER MECHANICAL SERVICESLL
309 DIAMOND AVE
COLUMBIA CITY IN 46725

WHEELER PATRICK C
ADDRESS INTENTIONALLY OMITTED

WHEELER RAYMOND
ADDRESS INTENTIONALLY OMITTED

WHEELER ROY
ADDRESS INTENTIONALLY OMITTED

WHEELER WHITNEY
ADDRESS INTENTIONALLY OMITTED

WHEELING AREA CHAMBER OF COMMERCE
1310 MARKET ST
WHEELING WV 26003

WHEELING OHIO COUNTY HEALTH DEPT
DBA WHEELING OHIO COUNTY HEALTH DEPT
1500 CHAPLINE ST RM 106
WHEELING WV 26003

WHETLEY GARY W
DBA/RESTAURANT SVC
578 FM 843
LUFKIN TX 75904

WHETSTONE HANNAH S
ADDRESS INTENTIONALLY OMITTED

WHETSTONE JOEL S
ADDRESS INTENTIONALLY OMITTED

WHETZELL BRADLEY D
ADDRESS INTENTIONALLY OMITTED

WHICKER GLASS CO
1996 HWY 421
BRISTOL TN 37620

WHIDDEN BRIAN KERK
DBA WHIDDEN LANDSCAPING
POBOX 5208
JOHNSON CITY TN 37602

WHIPPLE BRIAN M
ADDRESS INTENTIONALLY OMITTED

WHIPPLE ELECTRIC INC
14800 BURR ST
TAYLOR MI 48180

WHIPPLE LARON T
ADDRESS INTENTIONALLY OMITTED

WHISENHUNT JANIE
DBA MOUNTAINSIDE GARDENS
201 FIFTH AVE SE
JACKSONVILLE AL 36265

WHISLER ASHLEE T
ADDRESS INTENTIONALLY OMITTED

WHISNANT STEVEN
DBA AFFORDABLE CONSTRUCTION SVC
9724 LAVONIA RD
CARNESVILLE GA 30521

WHISTLE TARA S
ADDRESS INTENTIONALLY OMITTED

WHISTLEMAN CHARLES
ADDRESS INTENTIONALLY OMITTED

WHIT MONCRIEF (GARNISHMENT)
DISTRICT COURT OF AUTAUGA CO
134 N CT ST RM 107
PRATTVILLE AL 36067

WHITACRE MILECHA
ADDRESS INTENTIONALLY OMITTED

WHITAKER ASHLEY D
ADDRESS INTENTIONALLY OMITTED

WHITAKER CHRIS B
ADDRESS INTENTIONALLY OMITTED

WHITAKER MD RUSSELL
ADDRESS INTENTIONALLY OMITTED

WHITBY COLEY
DBA WHITBY TV SVC
3346 OVERTON CROSSING
MEMPHIS TN 38127

WHITBY TV SALES AND SVC
3346 OVERTON CROSSING
MEMPHIS TN 38127

WHITCO PRODUCE CO
200 VAN BUREN DR
DALTON GA 30721

WHITCOMB LANDERS
ADDRESS INTENTIONALLY OMITTED

WHITE AND WHITE FAMILY DENTISTRY
6045 KY DAM RD
PADUCAH KY 42003

WHITE ANTHONY
ADDRESS INTENTIONALLY OMITTED

WHITE ANTHONY C
ADDRESS INTENTIONALLY OMITTED

WHITE ANTHONY M
ADDRESS INTENTIONALLY OMITTED

WHITE ANTWOINETTE
ADDRESS INTENTIONALLY OMITTED

WHITE ASHLEY N
ADDRESS INTENTIONALLY OMITTED

WHITE ASHLEY R
ADDRESS INTENTIONALLY OMITTED

WHITE ASHLYN
ADDRESS INTENTIONALLY OMITTED

WHITE AUNEIDRA M
ADDRESS INTENTIONALLY OMITTED

WHITE BRANDIE E
ADDRESS INTENTIONALLY OMITTED

WHITE BREANNA D
ADDRESS INTENTIONALLY OMITTED

WHITE BRIAN A
ADDRESS INTENTIONALLY OMITTED

WHITE CAMRIE A
ADDRESS INTENTIONALLY OMITTED

WHITE CHAD M
ADDRESS INTENTIONALLY OMITTED

WHITE CHARLES A
ADDRESS INTENTIONALLY OMITTED

WHITE CHARLES CARR
DBA ODD-JOBS
12709 LAMPOST LN
AUSTIN TX 78727

WHITE CHRISTINE
ADDRESS INTENTIONALLY OMITTED

WHITE CLARENCE L
ADDRESS INTENTIONALLY OMITTED

WHITE CLAYTON P
ADDRESS INTENTIONALLY OMITTED

WHITE CONSTANCE R
ADDRESS INTENTIONALLY OMITTED

WHITE COUNTY COMMUNITY HOSPITA
PO BOX 100983
ATLANTA GA 30384-0983

WHITE DANIEL S
ADDRESS INTENTIONALLY OMITTED

WHITE DARRICK J
ADDRESS INTENTIONALLY OMITTED

WHITE DEANNA J
ADDRESS INTENTIONALLY OMITTED

WHITE DIANE
ADDRESS INTENTIONALLY OMITTED

WHITE DION D
ADDRESS INTENTIONALLY OMITTED

WHITE DIRECTORY PUBLISHERS
PO BOX 1008
BUFFALO NY 14240-1008

WHITE DOUGLAS W
ADDRESS INTENTIONALLY OMITTED

WHITE EAGLE FOOD EQUIPMENT
7520 RELIANCE ST
WORTHINGTON OH 43085

WHITE ELECTRICAL CONSTRUCTION CO
PO BOX 102037
ATLANTA GA 30368-2037

WHITE ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

WHITE EMILY R
ADDRESS INTENTIONALLY OMITTED

WHITE GLORIA D
ADDRESS INTENTIONALLY OMITTED

WHITE GLOVE EXECUTIVE SVC
3843 IRWIN AVE
GROVE CITY OH 43123

WHITE HALIE B
ADDRESS INTENTIONALLY OMITTED

WHITE JOHN
ADDRESS INTENTIONALLY OMITTED

WHITE JOHN O
DBA WHITE ROOFING AND SHEET METAL CO
709 GORDON DR
CHARLESTON WV 25303-2810

WHITE JOSEPH L
ADDRESS INTENTIONALLY OMITTED

WHITE JR LANDRUM L
ADDRESS INTENTIONALLY OMITTED

WHITE JUSTIN A
ADDRESS INTENTIONALLY OMITTED

WHITE JUSTIN Z
ADDRESS INTENTIONALLY OMITTED

WHITE KALEB W
ADDRESS INTENTIONALLY OMITTED

WHITE KAYLA
ADDRESS INTENTIONALLY OMITTED

WHITE KELLI A
ADDRESS INTENTIONALLY OMITTED

WHITE KELLY
DBA KW SVC
1322 TRAFALGAR CT
COLUMBUS GA 31904

WHITE KELLY
ADDRESS INTENTIONALLY OMITTED

WHITE KERI L
ADDRESS INTENTIONALLY OMITTED

WHITE KRISTY S
ADDRESS INTENTIONALLY OMITTED

WHITE LADONNA
ADDRESS INTENTIONALLY OMITTED

WHITE LAGARYLL T
ADDRESS INTENTIONALLY OMITTED

WHITE LAKE NEWS AGENCY LLC
9960 US BUSINESS 31
MONTAGUE MI 49437

WHITE LARRY
ADDRESS INTENTIONALLY OMITTED

WHITE LAUREN A
ADDRESS INTENTIONALLY OMITTED

WHITE LEON D
ADDRESS INTENTIONALLY OMITTED

WHITE MDPA JOHN W
HUBBARD CLINIC
POBOX 429
1423 PALMETTO RD
VERONA MS 38879

WHITE MICHELLE
ADDRESS INTENTIONALLY OMITTED

WHITE MICQUISHA L
ADDRESS INTENTIONALLY OMITTED

WHITE NASHUNDA S
ADDRESS INTENTIONALLY OMITTED

WHITE PATRICK
ADDRESS INTENTIONALLY OMITTED

WHITE PLUMBING AND ELECTRICAL CO
1011 EAST LAFAYETTE ST
DOTHAN AL 36301

WHITE RALPH DANIEL
DBA RDWHITE PLUMBING AND HEARTH
POBOX 31003
ALEXANDRIA VA 22310

WHITE RANDY
ADDRESS INTENTIONALLY OMITTED

WHITE REGINALD L
ADDRESS INTENTIONALLY OMITTED

WHITE RICHARD
ADDRESS INTENTIONALLY OMITTED

WHITE RICHARD
ROBERT BUNCH
ADDRESS INTENTIONALLY OMITTED

WHITE RICHARD O
ADDRESS INTENTIONALLY OMITTED

WHITE RICHARD O
BUNCH AND JAMES
ROBERT BUNCH
ADDRESS INTENTIONALLY OMITTED

WHITE ROBBY H
DBA WHITE'S HAULING
3112 ELMORE
CHATTANOOGA TN 37415

WHITE RODNEY
ADDRESS INTENTIONALLY OMITTED

WHITE RUSSELL KENT
DBA RUSTY'S FRESH ROASTED PEANUTS
PO BOX 154628
LUFKIN TX 75915

WHITE SAMUEL B
ADDRESS INTENTIONALLY OMITTED

WHITE SHANNON
DBA TURF-TECHS
DBA TURT-TECHS LAWN SVC
307 THOMPSON LN
HAZEL GREEN AL 35750

WHITE SHANTE L
ADDRESS INTENTIONALLY OMITTED

WHITE SHAWN P
ADDRESS INTENTIONALLY OMITTED

WHITE STAR MOVERS INC
35956 MOUND RD
STERLING HEIGHTS MI 48310

WHITE TARA
ADDRESS INTENTIONALLY OMITTED

WHITE TARAH R
ADDRESS INTENTIONALLY OMITTED

WHITE TAYLOR R
ADDRESS INTENTIONALLY OMITTED

WHITE THERESA A
ADDRESS INTENTIONALLY OMITTED

WHITE WALTER J
ADDRESS INTENTIONALLY OMITTED

WHITE WES
DBA ALL ACCESS LOCK AND SAFE
2034 ROSEBURY LN
HUNTSVILLE AL 35803

WHITE'S SVC CO INC
61 CLOVER HILL RD
DALLASTOWN PA 17313-9536

WHITECAPS INC
1932 S AIR DEPOT BLVD
MIDWEST CITY OK 73110

WHITED KEVEN E
ADDRESS INTENTIONALLY OMITTED

WHITEHEAD ANTHONY J
ADDRESS INTENTIONALLY OMITTED

WHITEHEAD DENZALE L
ADDRESS INTENTIONALLY OMITTED

WHITEHEAD EMILY M
ADDRESS INTENTIONALLY OMITTED

WHITEHEAD FOOD EQUIPMENT
DBA WHITEHEAD FOOD EQUIPMENT
106 NE 24TH ST
OKLAHOMA CITY OK 73105

WHITEHEAD JONATHAN J
ADDRESS INTENTIONALLY OMITTED

WHITEHEAD MILES T
ADDRESS INTENTIONALLY OMITTED

WHITEHEAD NANCY F
DBA WHITEHEAD HEATING AND COOLING
1495 COUNTY RD 175
FLORENCE AL 35634

WHITEHEAD VIVIAN E
ADDRESS INTENTIONALLY OMITTED

WHITEHEAD-HANCOCK PLUMBING AND HEATING
INC
417 WEST SECOND ST
FRANKFORT KY 40601

WHITELOW ERICA N
ADDRESS INTENTIONALLY OMITTED

WHITEN JOHNNA R
ADDRESS INTENTIONALLY OMITTED

WHITERS MARKAISA D
ADDRESS INTENTIONALLY OMITTED

WHITES PLUMBING INC
PO BOX 180909
TALLAHASSEE FL 32318

WHITESCARVER ENGINEERING CO
1924 MAIN ST SW
ROANOKE VA 24015

WHITESIDE DEREK A
ADDRESS INTENTIONALLY OMITTED

WHITESIDE PARTS AND SVC
722 BROOKHAVEN DR
ORLANDO FL 32803

WHITEX FINANCIAL INC
15 ROUNDUP DR
SCOTTSDALE AZ 86336

WHITEX FINANCIAL INC
ALEC DEFFIS WHITTAKER
15 ROUNDUP DR
SEDONA AZ 86336

WHITEX FINANCIAL INC (RENT)
15 ROUNDUP DR
SEDONA AZ 86336

WHITFIELD COUNTY HEALTH DEPT
301 W CRAWFORD ST
DALTON GA 30720

WHITFIELD COUNTY TAX COMMISSIONER
205 N SELVIDGE ST STE J
DALTON GA 30720

WHITFIELD GW
DBA WHITFIELD AND ASSOCIATES
DBA AUSTIN WHITFIELD INC
9701 BROWN LN
AUSTIN TX 78754

WHITFIELD JAMES E
ADDRESS INTENTIONALLY OMITTED

WHITFIELD KEILAA
ADDRESS INTENTIONALLY OMITTED

WHITFIELD ROBERT
ADDRESS INTENTIONALLY OMITTED

WHITFIELD TRACY L
ADDRESS INTENTIONALLY OMITTED

WHITING MATTHEW K
ADDRESS INTENTIONALLY OMITTED

WHITINGER PLUMBINGINC
6120 SHARDING ST
INDIANAPOLIS IN 46217

WHITLATCH ANDREA L
ADDRESS INTENTIONALLY OMITTED

WHITLEY AMANDA BETH THOMAS
DBA MANDY WHITLEY PHOTOGRAPHY
2406 SPRINGVIEW DR
NASHVILLE TN 37214

WHITLEY HANNAH L
ADDRESS INTENTIONALLY OMITTED

WHITLEY SARAH M
ADDRESS INTENTIONALLY OMITTED

WHITLEY ZAVIAN
ADDRESS INTENTIONALLY OMITTED

WHITLOCK SAMUEL D
ADDRESS INTENTIONALLY OMITTED

WHITLOW ADELAIDE J
ADDRESS INTENTIONALLY OMITTED

WHITLOW KATIE C
ADDRESS INTENTIONALLY OMITTED

WHITLOW MARK
ADDRESS INTENTIONALLY OMITTED

WHITLOW'S CABINET SHOP
1760 JARDCO DR
CLARKSVILLE TN 37040

WHITMAN NINA M
ADDRESS INTENTIONALLY OMITTED

WHITMIRE SUE A
ADDRESS INTENTIONALLY OMITTED

WHITMORE MATTHEW
DBA MR LAWN
POBOX 202
JOPLIN MO 64802

WHITNEY AND ASSOCIATES
2406 WEST NEBRASKA AVE
PEORIA IL 61604-3193

WHITSETT KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

WHITT LESLEY S
ADDRESS INTENTIONALLY OMITTED

WHITT MATT
ADDRESS INTENTIONALLY OMITTED

WHITT SANDRA
ADDRESS INTENTIONALLY OMITTED

WHITTEMORE SAMANTHA W
ADDRESS INTENTIONALLY OMITTED

WHITTEN BRIANNE S
ADDRESS INTENTIONALLY OMITTED

WHITTEN GRACE C
ADDRESS INTENTIONALLY OMITTED

WHITTEN LAUREN
ADDRESS INTENTIONALLY OMITTED

WHITTEN LOGAN T
ADDRESS INTENTIONALLY OMITTED

WHITTINGHILL BILL
ADDRESS INTENTIONALLY OMITTED

WHITTINGTON DANIEL
ADDRESS INTENTIONALLY OMITTED

WHITTIS ALEXUS M
ADDRESS INTENTIONALLY OMITTED

WHITTIS LYNELL L
ADDRESS INTENTIONALLY OMITTED

WHITTMORE CHELSEA A
ADDRESS INTENTIONALLY OMITTED

WHITWELL COURTNEY
ADDRESS INTENTIONALLY OMITTED

WHITWELL HIGH SCHOOL
200 TIGER TRL
WHITWELL TN 37397

WHOBREY CODY T
ADDRESS INTENTIONALLY OMITTED

WHOLEFISH INC
DBA ACCESS KEY SVC
8806 TRADEWAY
SAN ANTONIO TX 78217

WHORLEY ROGER W
ADDRESS INTENTIONALLY OMITTED

WHS BASEBALL BOOSTERS
PO BOX 10170
PENSACOLA FL 32524

WHTQ/WMMO/WHOO
200 S ORANGE AVE STE 2240
ORLANDO FL 32801

WHYTE AMY M
ADDRESS INTENTIONALLY OMITTED

WI SCTF (GARN)
WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
BOX 74400
MILWAUKEE WI 53274-0400

WICHITA ALARM PROGRAM
PO BOX 1162
WICHITA KS 67201

WICHITA BEER DISTRIBUTING CO
DBA WICHITA BEER DISTRIBUTING CO
5353 KELL BLVD
WICHITA FALLS TX 76310

WICHITA CONVENTION AND TOURISM B
515 S MAIN STE 105
WICHITA KS 67202

WICHITA COUNTY TAX ASSESSOR COLLECTOR
PO BOX 1471
WICHITA FALLS TX 76307-1471

WICHITA DIAGNOSTIC PATHOLOGY L
PO BOX 865
WICHITA KS 67201-0865

WICHITA DISTRIBUTORS
3619 N POPLAR ST
WICHITA KS 67219

WICHITA FALLS - WICHITA COUNTY
PUBLIC HEALTH DISTRICT LABORATORY
1700 THIRD ST
WICHITA FALLS TX 76301

WICHITA FESTIVAL INC
444 E WILLIAM ST
WICHITA KS 67202

WICHITA LOCK AND KEY
1916 10TH ST
WICHITA FALLS TX 76301

WICHITA RADIOLOGICAL GROUP
PO BOX 25887
OKLAHOMA CITY OK 73125-0887

WICHITA RESTAURANT SUPPLY
DBA WICHITA RESTAURANT SUPPLY
1122 SCOTT
WICHITA FALLS TX 76301

WICHITA UPHOLSTERY
2326 E DOUGLAS
WICHITA KS 67214

WICKHAM TAMMY L
ADDRESS INTENTIONALLY OMITTED

WICKLINE DAYSEL D
ADDRESS INTENTIONALLY OMITTED

WICKMAN RYAN
ADDRESS INTENTIONALLY OMITTED

WICKMAN'S GARDENS INC
1345 SFORT AVE
SPRINGFIELD MO 65807

WICKS ENTERPRISES INC
DBA GENERAL MAINTENANCE CO
1545 INDEPENDENCE ST
CAPE GIRARDEAU MO 63703

WIDENER ARIEL R
ADDRESS INTENTIONALLY OMITTED

WIDENER KARAH N
ADDRESS INTENTIONALLY OMITTED

WIDENER MAGGIE A
ADDRESS INTENTIONALLY OMITTED

WIDENER RACHAEL R
ADDRESS INTENTIONALLY OMITTED

WIDENER SARAH J
ADDRESS INTENTIONALLY OMITTED

WIDICK MATTHEW S
ADDRESS INTENTIONALLY OMITTED

WIDMER PLACE
BJWESTPHAL BBWESTPHAL RKCLEGG
109 NORTH 6 ST
FORT SMITH AR 72901

WIDNER KAREN SUE
ADDRESS INTENTIONALLY OMITTED

WIDNER RYAN N
ADDRESS INTENTIONALLY OMITTED

WIECHMAN JR JAMES
DBA A-1 LOCK SHOP
PO BOX 1128
WICHITA FALLS TX 76307

WIEGAND JOSEPH M
ADDRESS INTENTIONALLY OMITTED

WIENS TRAVIS S
ADDRESS INTENTIONALLY OMITTED

WIER AND ASSOCIATES INC
4300 BEVERLY PL STE 130
ARLINGTON TX 76018

WIER DENNIS
DBA FREE AGENT
761 N APACHE DR
CHANDLER AZ 85224

WIERENGA ALAINA L
ADDRESS INTENTIONALLY OMITTED

WIERSMA KELLY L
ADDRESS INTENTIONALLY OMITTED

WIETHE RYAN A
ADDRESS INTENTIONALLY OMITTED

WIGFALL LOKUAWN K
ADDRESS INTENTIONALLY OMITTED

WIGGIN BEATRICE
DBA MOBILE WASH
20120 STILES RD
SAUCIER MS 39574

WIGGINS ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

WIGGINS ANNETTE
ADDRESS INTENTIONALLY OMITTED

WIGGINS HAYLEY B
ADDRESS INTENTIONALLY OMITTED

WIGGINS JAMONICIA J
ADDRESS INTENTIONALLY OMITTED

WIGGINS JR WILLIAM W
ADDRESS INTENTIONALLY OMITTED

WIGGINS KYRA B
ADDRESS INTENTIONALLY OMITTED

WIGGINS LESTER
ADDRESS INTENTIONALLY OMITTED

WIGGINS NATIDA Q
ADDRESS INTENTIONALLY OMITTED

WIGGINS PAULA
ADDRESS INTENTIONALLY OMITTED

WIGGINS SCHANTELL R
ADDRESS INTENTIONALLY OMITTED

WIGGINS SCOTT
ADDRESS INTENTIONALLY OMITTED

WIGINTON SAMANTHA
ADDRESS INTENTIONALLY OMITTED

WIL FISCHER COMPANIES (LBW)
3539 W FARM RD 142
SPRINGFIELD MO 65807

WIL FISCHER DISTRIBUTING OF KANSAS LLC
17501 W 98TH ST PILLAR 1849
LENEXA KS 66219

WILBANKS BRUCE W
ADDRESS INTENTIONALLY OMITTED

WILBANKS COURTNEY C
ADDRESS INTENTIONALLY OMITTED

WILBEE KAITLYN E
ADDRESS INTENTIONALLY OMITTED

WILBERT ROBERT G
ADDRESS INTENTIONALLY OMITTED

WILBERT SR JOSEPH W
ADDRESS INTENTIONALLY OMITTED

WILBERT SR JOSEPH W
ADDRESS INTENTIONALLY OMITTED

WILBOURN KRISTEN N
ADDRESS INTENTIONALLY OMITTED

WILBOURN RHONDA M
ADDRESS INTENTIONALLY OMITTED

WILBRAHAM JOSHUA C
ADDRESS INTENTIONALLY OMITTED

WILBUR HEATHER M
ADDRESS INTENTIONALLY OMITTED

WILBUR'S FINE CIGARS
2831 WAYSIDE DR
EVANSVILLE IN 47711-4021

WILBURN BRANDON O
ADDRESS INTENTIONALLY OMITTED

WILBURN JEWEA R
ADDRESS INTENTIONALLY OMITTED

WILCHER CHARLES D
ADDRESS INTENTIONALLY OMITTED

WILCOX DELLA F
ADDRESS INTENTIONALLY OMITTED

WILCOX GARY S
ADDRESS INTENTIONALLY OMITTED

WILCOX HANNAH J
ADDRESS INTENTIONALLY OMITTED

WILCOXEN AND WILCOXEN INC
7835 MANCHESTER RD
ST. LOUIS MO 63143

WILD SOLUTIONZ LLC
16197C LANDON RD
GULFPORT MS 39503-4171

WILDCAT CONSTRUSTION CO INC
PO BOX 9163
WICHITA KS 67277

WILDE AARON T
ADDRESS INTENTIONALLY OMITTED

WILDER ANTWAUN S
ADDRESS INTENTIONALLY OMITTED

WILDER BOB
ADDRESS INTENTIONALLY OMITTED

WILDER BRENDA L
ADDRESS INTENTIONALLY OMITTED

WILDER MARK A
ADDRESS INTENTIONALLY OMITTED

WILDER PHILLIP W
ADDRESS INTENTIONALLY OMITTED

WILDER THOMAS S
ADDRESS INTENTIONALLY OMITTED

WILDFIRE INTERACTIVE INC
167 HAMILTON AVE STE 200
PALO ALTO CA 94301

WILDHORSE SALOON ENT VENTURES
DBA WILDHORSE SALOON
2806 OPRYLAND DR
NASHVILLE TN 27214

WILDMAN LYNNE
ADDRESS INTENTIONALLY OMITTED

WILDMAN LYNNE D
ADDRESS INTENTIONALLY OMITTED

WILES CHARLES M
ADDRESS INTENTIONALLY OMITTED

WILEY BRUCE
ADDRESS INTENTIONALLY OMITTED

WILEY JALEN R
ADDRESS INTENTIONALLY OMITTED

WILEY JAMES LLC
DBA FILTAFRY
662 GREENGATE CT
EVANSVILLE IN 47715

WILEY JORDAN S
ADDRESS INTENTIONALLY OMITTED

WILEY LEANN A
ADDRESS INTENTIONALLY OMITTED

WILEY REBECCA
ADDRESS INTENTIONALLY OMITTED

WILEY RIAN P
ADDRESS INTENTIONALLY OMITTED

WILEY TERRELL M
ADDRESS INTENTIONALLY OMITTED

WILEY WALLACE D
DBA YES WE DO WINDOWS
PO BOX 1335
AMERICUS GA 31709

WILEY WES
ADDRESS INTENTIONALLY OMITTED

WILFORD DEMARCUS
ADDRESS INTENTIONALLY OMITTED

WILGA PEYTON A
ADDRESS INTENTIONALLY OMITTED

WILGA-DAY ALEXANDRIA K
ADDRESS INTENTIONALLY OMITTED

WILGANOWSKI KENNY
ADDRESS INTENTIONALLY OMITTED

WILHELM KYLE L
ADDRESS INTENTIONALLY OMITTED

WILHITE SIGN CO
218 HIGH ST
JOPLIN MO 64801

WILHOITE AND ASSOCIATES PC
1617 LEIGHTON AVE
ANNISTON AL 36207

WILHOLD STACY
DBA SOLAR CONTROL
2007 LIBERTY DR
MADISON AL 35758

WILK'S TV
3262 ROUTE 60 EAST
HUNTINGTON WV 25705

WILKERSON ANTHONY J
ADDRESS INTENTIONALLY OMITTED

WILKERSON BRITTANY T
ADDRESS INTENTIONALLY OMITTED

WILKERSON CHEYENNE M
ADDRESS INTENTIONALLY OMITTED

WILKERSON DANIEL M
ADDRESS INTENTIONALLY OMITTED

WILKES BARRE TOWNSHIP
ZONING DEPT
104 WATSON ST
WILKES BARRE TOWNSHIP PA 18702-7514

WILKES BARRE TOWNSHIP (FALSE ALARMS)
150 WATSON ST
WILKES BARRE TOWNSHIP PA 18702

WILKES-BARRE TOWNSHIP
E-COLLECT
PO BOX 3
WILKES-BARRE PA 18703

WILKES-BARRE TOWNSHIP MUNICIPA
SEWER MAINTENANCE FEE
PO BOX 1637
WILKES BARRE PA 18703

WILKES-BARRE TOWNSHIP SEWER MAINTENANCE
PO BOX 1637
WILKES BARRE PA 18703

WILKESBARRE PUBLISHING CO IN
DBA TIMES LEADER
PO BOX 2811
WILKES-BARRE PA 18703-2811

WILKESBARRE WINDOW CLEANING
140-142 LEHIGH STREET
WILKES-BARRE PA 18702-4997

WILKINS ALEXIS D
ADDRESS INTENTIONALLY OMITTED

WILKINS MEDIA CO
8010 ROSWELL RD STE 330
ATLANTA GA 30350

WILKINS SEAN
ADDRESS INTENTIONALLY OMITTED

WILKINS SIMANNEY R
ADDRESS INTENTIONALLY OMITTED

WILKINS THOMAS LEE
ADDRESS INTENTIONALLY OMITTED

WILKINSON BRITTANY S
ADDRESS INTENTIONALLY OMITTED

WILKINSON LAW FIRM PC (GARNISHMENT)
511 KEYWOOD CIR
FLOWOOD MS 39232

WILKINSON RICHARD
ADDRESS INTENTIONALLY OMITTED

WILKINSON SHANNAN D
ADDRESS INTENTIONALLY OMITTED

WILKINSON SHELBY A
ADDRESS INTENTIONALLY OMITTED

WILL COURTNEY
ADDRESS INTENTIONALLY OMITTED

WILLACKER MARK
ADDRESS INTENTIONALLY OMITTED

WILLARD ISABELLA
ADDRESS INTENTIONALLY OMITTED

WILLARD SHAWN M
ADDRESS INTENTIONALLY OMITTED

WILLBANKS AUSTIN T
ADDRESS INTENTIONALLY OMITTED

WILLBUR SHAUNA L
ADDRESS INTENTIONALLY OMITTED

WILLCOXON ENTERPRISES INC
DBA SIGNS FIRST
510 S GLOSTER
TUPELO MS 38801

WILLETT WIRING CO INC
1825 GRASSLAND PKWY #A
ALPHARETTA GA 30004

WILLETTE HALEY A
ADDRESS INTENTIONALLY OMITTED

WILLEY ABIGAIL E
ADDRESS INTENTIONALLY OMITTED

WILLIAM A AND JO ANN NEUMEIER
3327 NORTH O ST
FORT SMITH AR 72904

WILLIAM A DELP JR DO
DBA LOGANVILLE FAMILY MEDICINE
PO BOX 700
LOGANVILLE GA 30249

WILLIAM A DELP JR DO PC
DBA LOGANVILLE FAMILY MEDICINE
4589 LAWRENCEVILLE RD
PO BOX 700
LOGANVILLE GA 30052

WILLIAM E MURET LLC GARNISHM
103 EAST 9TH STE 208
WINFIELD KS 67156

WILLIAM F AND CHRISTOPHER H RE
DBA BGC SVC
2137 OLD CLUSTER SPRINGS RD
SOUTH BOSTON VA 24592

WILLIAM GANT INC
PO BOX 773
LADY LAKE FL 32158-0773

WILLIAM GEORGE CO INC
POBOX 1387
LUFKIN TX 75902-1387

WILLIAM J CIRIELLO PLUMBING C
160 S FIRST AVE
BEECH GROVE IN 46107

WILLIAM J GREGG SR 1099
116 MATTHEW LN
NASHVILLE TN 37215

WILLIAM L GRIFFITH AND CO
2721-D MERRILEE DRIVE
FAIRFAX VA 22031

WILLIAM MIKE PADGETT KNOX CO
PO BOX 1566
KNOXVILLE TN 37901

WILLIAM MORRIS AGENCY LLC
151 EL CAMINO DR
BEVERLY HILLS CA 90212

WILLIAM W LAWRENCE TRUSTEE (GARNISHMENT)
200 S SEVENTH ST STE 310
LOUISVILLE KY 40202

WILLIAMS
PO BOX 96817
CHICAGO IL 60693

WILLIAMS ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ALEX M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ALEX M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ALEXANDRIA C
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ALEXIS R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ALYCIA
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ALYSE
ADDRESS INTENTIONALLY OMITTED

WILLIAMS AMBER N
ADDRESS INTENTIONALLY OMITTED

WILLIAMS AND PARTNERS INC
DBA WILLIAMS PARTNERS
66 CONCORD ST N
REDING MA 01864

WILLIAMS AND WILLIAMS CHIRO CLIN
30 LYNOAK COVE
JACKSON TN 38305

WILLIAMS ANDREW K
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ANNA K
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ANTANEISHA E
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ANTHONY D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ANTHONY T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ANTONIO D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ANTONISHA D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS APRIL D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ARDICE YOUNG
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ASHLEIGH E
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ASHLEY L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BILL
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BIONCA D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BRANDON M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BRANDON S
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BRENARDRIE M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BRIANNA
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BRIANNA L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BRIANNA R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BRIELLE
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BRITTANY R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS BROOKS L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CAIN O
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CANDACE S
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CARA
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CARRIE R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CEDRIC
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CEDRICK D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CHASITY P
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CHERESA M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CHRISTINA C
ADDRESS INTENTIONALLY OMITTED

WILLIAMS COMMUNICATIONS SOLUTI
21398 NETWORK PL
CHICAGO IL 60673-1213

WILLIAMS COMMUNICATIONS SOLUTI
PO BOX 13492
NEWARK NJ 07188-0492

WILLIAMS COURTNEY
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CYNTHIA
ADDRESS INTENTIONALLY OMITTED

WILLIAMS CYNTHIA DIANE D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DAN K
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DANISE
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DARNELL L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DARRELL
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DARREN E
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DARYL M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DAVID
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DAVID B
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DAVID C
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DAVID R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DEANDRE
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DEBORAH A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DEVAN A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DEVRON S
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DEWARN C
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DEZMOND N
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DOMINIQUE L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DOMINIQUE S
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DONTAVIOUS L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DOOR CO INC
220 SHERWAY RD
KNOXVILLE TN 37922

WILLIAMS DWAYNE J
ADDRESS INTENTIONALLY OMITTED

WILLIAMS DWIGHT E
ADDRESS INTENTIONALLY OMITTED

WILLIAMS EDMOND
ADDRESS INTENTIONALLY OMITTED

WILLIAMS EILEEN
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ERICA B
ADDRESS INTENTIONALLY OMITTED

WILLIAMS FLORIST
709 SOUTH 18TH
LAFAYETTE IN 47905

WILLIAMS GARLAND G
ADDRESS INTENTIONALLY OMITTED

WILLIAMS GIL
ADDRESS INTENTIONALLY OMITTED

WILLIAMS GREG SETTLEMENT
302 PERIMETER CTR NORTH UNIT 1401
ATLANTA GA 30346

WILLIAMS HENRY
DBA MAGIC PRESSURE WASHERS
7832 1ST AVE SO
BIRMINGHAM AL 35206

WILLIAMS HUNTER B
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ISIAH T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ISSAM
DBA INEA PROPERTIES LLC
1429 GLENWOOD
TROY MI 48083

WILLIAMS JACK
DBA JACK OF ALL TRADES LLC
1549 NAPOLEON DR
ALBASTER AL 35007

WILLIAMS JACKIE L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JAKAYLA D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JAMES
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JAMES C
DBA WILLIAMS SIGN CO
1399 THOMAS ST
MEMPHIS TN 38107-1447

WILLIAMS JAMES P
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JAMES W
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JARRET
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JASMINE
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JASMINE
ALEXANDER SHUNNARAH
CHUCK THOMAS
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JEFFERY A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JENNIFER
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JEREMY R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JESSE B
DBA KRYSTAL CLEAN
PO BOX 2001
GULFPORT MS 39505

WILLIAMS JESSICA
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JESSICA D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JOHN
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JOSHUA T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JR MICHAEL A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JR WILLIAM H
DBA THE ANVIL WORKS
POBOX 392
DECATUR TN 37322

WILLIAMS JUDY
ADDRESS INTENTIONALLY OMITTED

WILLIAMS JUSTICE M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KALYN D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KARI M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KARVELL L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KELDON
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KELLY
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KELSEY
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KEONNA T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KEVIN
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KOHEN B
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KRISTINA A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS KYREISHA S
ADDRESS INTENTIONALLY OMITTED

WILLIAMS LAMONT C
ADDRESS INTENTIONALLY OMITTED

WILLIAMS LESLIE M
DBA NEW LIFE CONSTRUCTION
210 3RD AVE
MIDFIELD AL 35228

WILLIAMS LETTY K
DBA KITCHEN CARES AND MORE CO
PO BOX 1641
MADISON AL 35758

WILLIAMS LINDA
ADDRESS INTENTIONALLY OMITTED

WILLIAMS LOGAN T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS LOLA
DBA KIDS YULE LOVE
104 BEAVER RIDGE CIR
MACON GA 31220

WILLIAMS MARCUS D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MARK
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MARVESTA D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MARY A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MCKINLEY R
DBA WILLIAMS JANITORAL SVC
111 CORA DR
GULFPORT MS 39503

WILLIAMS MEDICAL SUPPLY INC
1501 CHURCH ST
NASHVILLE TN 37203

WILLIAMS MEGAN E
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MEGAN N
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MEGAN P
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MEGHAN R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MICHAEL
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MICHAEL
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MICHAEL R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MIRANDA C
ADDRESS INTENTIONALLY OMITTED

WILLIAMS MULLEN CLARK AND DOBBIN
PO BOX 800
RICHMOND VA 23218-0800

WILLIAMS NICOLE
ADDRESS INTENTIONALLY OMITTED

WILLIAMS NICOLE A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ORLANDO
ADDRESS INTENTIONALLY OMITTED

WILLIAMS PATREICE K
ADDRESS INTENTIONALLY OMITTED

WILLIAMS PLUMBING AND DRAIN SVC INC
10321 E 47TH PL
TULSA OK 74146-4812

WILLIAMS PORTABLE WELDING INC
1225A EAST WALLACE ST
FORT WAYNE IN 46803

WILLIAMS QUANIQUE T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS RASHAD
ADDRESS INTENTIONALLY OMITTED

WILLIAMS RAVEN D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS RAYMOND D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS RE'GINE A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS RICHARD SCOTT
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ROBERT A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS ROBERT C
ADDRESS INTENTIONALLY OMITTED

WILLIAMS RODESTER J
ADDRESS INTENTIONALLY OMITTED

WILLIAMS RODRELLE A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SADE L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SAVANNAH N
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SHAKA C
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SHANE JOSEPH
DBA DECORATIVE TILE AND MARBLE
133 ADAM KING RD
WINTERVILLE GA 30683

WILLIAMS SHANNON E
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SHELBY B
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SHERROKEO D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SHONIQUA
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SIDNEY T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SIMONE S
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SOMER A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS STEPHEN R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS SVC CO
DBA DEROCHE INDUSTRIES INC
1760 SIXTH AVE
YORK PA 17403

WILLIAMS SYBLE R
DBA WILLIAMS CONSULTANTS
PO BOX 2001
GULFPORT MS 39505

WILLIAMS TANJA R
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TATUM T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TAURUS T
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TAYLOR N
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TEIGA M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TEKIYAH A
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TERRIO S
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TERRY M
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TEVIN D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS THOMAS D
DBA GASKET GUY OF CENTRAL PA
1069 PETERSBURG RD
BOILING SPRINGS PA 17007

WILLIAMS TIFFANY
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TIFFANY
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TIFFANY D
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TIFFANY N
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TISHA L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TOMECIA
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TOMMIE
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TORIEONA K
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TRACEY
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TRAVIS J
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TRAVIS S
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TRISTEN N
ADDRESS INTENTIONALLY OMITTED

WILLIAMS TYRONE L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS UPHOLSTERY AND FABRIC
2117 SHELL RD UNIT C
SAVANNAH GA 31404

WILLIAMS WENDY L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS WILLARD J
ADDRESS INTENTIONALLY OMITTED

WILLIAMS XAVIER L
ADDRESS INTENTIONALLY OMITTED

WILLIAMS YOLANDA R
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON ALYSSA V
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON AMBUR
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON ANGALESE M
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON CHRISTA R
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON COUNTY AND CITIES H
ENVIRONMENTAL SVC
303 MAIN ST
GEORGETOWN TX 78626

WILLIAMSON COUNTY AND CITIES HEA
303 MAIN ST
GEORGETOWN TX 78626

WILLIAMSON COUNTY AND CITIES HEALTH DIST
211 COMMERCE BLVD
SUITE 111
ROUND ROCK TX 78664

WILLIAMSON COUNTY ANIMAL CONTROL
106 CLAUDE YATES DR
FRANKLIN TN 37064

WILLIAMSON COUNTY CLERK
PO BOX 624
FRANKLIN TN 37065-0624

WILLIAMSON COUNTY EMS
PO BOX 691363
HOUSTON TX 77269

WILLIAMSON COUNTY FAIR ASSOCIATION
1007 MOORELAND BLVD
BRENTWOOD TN 37027

WILLIAMSON COUNTY FOP
MORRIS HEITHCOCK LODGE #41
PO BOX 57
FRANKLIN TN 37064

WILLIAMSON COUNTY HOSPITAL DIS
DBA WILLIAMSON MEDICAL CENTER
POBOX 681600
FRANKLIN TN 37068

WILLIAMSON COUNTY PARKS AND RECR
1120 HILLSBORO RD
FRANKLIN TN 37064

WILLIAMSON COUNTY SCHOOLS
4803 COLUMBIA PIKE
THOMPSON STATION TN 37174

WILLIAMSON COUNTY TAX OFFICE
DEBORAH M HUNT CTA
904 SOUTH MAIN ST
GEORGETOWN TX 78626

WILLIAMSON COUNTY TRUSTEE
PO BOX 1365
FRANKLIN TN 37065-1365

WILLIAMSON DANA
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON DANA M
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON JOHN H
DBA LIVONIA LOCK AND KEY INC
33861 FIVE MILE RD
LIVONIA MI 48154

WILLIAMSON MEDICAL CENTER
PO BOX 647
FRANKLIN TN 37068-1600

WILLIAMSON MEDICAL CENTER
PO BOX 681868
FRANKLIN TN 37068

WILLIAMSON RAYNARD T
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON STEPHEN R
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON TOMMY L
ADDRESS INTENTIONALLY OMITTED

WILLIAMSON TYLER J
ADDRESS INTENTIONALLY OMITTED

WILLIE BANKS JR TRUSTEE
PO BOX 279
MEMPHIS TN 38101-0279

WILLIE ITULE PRODUCE INC
926 EAST JACKSON ST
PHOENIX AZ 85034-2254

WILLIFORD BAYLON G
ADDRESS INTENTIONALLY OMITTED

WILLIFORD HANNA A
ADDRESS INTENTIONALLY OMITTED

WILLIFORD ROBYN A
ADDRESS INTENTIONALLY OMITTED

WILLINGHAM ARIEL S
ADDRESS INTENTIONALLY OMITTED

WILLINGHAM BARRY K
ADDRESS INTENTIONALLY OMITTED

WILLINGHAM CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

WILLINGHAM MAVIS
ADDRESS INTENTIONALLY OMITTED

WILLINGHAM TAYLOR P
ADDRESS INTENTIONALLY OMITTED

WILLINK BRADLEY
ADDRESS INTENTIONALLY OMITTED

WILLIS ARTIS
ADDRESS INTENTIONALLY OMITTED

WILLIS CALVIN T
ADDRESS INTENTIONALLY OMITTED

WILLIS DANNY
ADDRESS INTENTIONALLY OMITTED

WILLIS EUGENE A
DBA COMMERCIAL DOOR SPECIALISTS
POBOX 70254
KNOXVILLE TN 37938

WILLIS FELTON OF RICHMOND INC
DBA WF OF R MEDIA
411 BRANCHWAY RD
RICHMOND VA 23236

WILLIS JOHN P
ADDRESS INTENTIONALLY OMITTED

WILLIS KLEIN SAFE LOCK AND DECORATIVE
HARDWA
4041 WESTPORT RD
LOUISVILLE KY 40207

WILLIS LAWRENCE M
ADDRESS INTENTIONALLY OMITTED

WILLIS LINDSAY
ADDRESS INTENTIONALLY OMITTED

WILLIS OF TENNESSEE INC
26 CENTURY BLVD
NASHVILLE TN 37214

WILLIS OF TENNESSEE INC
29982 NETWORK PL
CHICAGO IL 60673-1299

WILLIS REBECCA
ADDRESS INTENTIONALLY OMITTED

WILLIS RONNIE J
ADDRESS INTENTIONALLY OMITTED

WILLIS STEVIE L
ADDRESS INTENTIONALLY OMITTED

WILLIS TAKENTRA M
ADDRESS INTENTIONALLY OMITTED

WILLISM DRS ET GEISTRD
DBA ORAL SURGERY ASSOCIATES
2003 FORSYTHE AVE
MONROE LA 71201

WILLMUT GAS CO
PO BOX 1649
HATTIESBURG MS 39403

WILLOW DISTRIBUTORS
2601 COCKRELL AVE
DALLAS TX 75315-3169

WILLOW EDITH L
ADDRESS INTENTIONALLY OMITTED

WILLOWS OF COVENTRY
DBA HGMWMF HOLDINGS LLC
4499 COVENTRY PKWY
FT. WAYNE IN 46804

WILLS AND SON INC
DBA AV STRIPING AND SEALCOATING CO
PO BOX 7
PENDLETON IN 46064

WILLS BAYLIE A
ADDRESS INTENTIONALLY OMITTED

WILLS DARCORIEN D
ADDRESS INTENTIONALLY OMITTED

WILLS ELECTRIC LLC
3116 CENTER ST STE E
LAKE CHARLES LA 70601

WILLS EMMA
ADDRESS INTENTIONALLY OMITTED

WILLS IESHA
ADDRESS INTENTIONALLY OMITTED

WILLSON AMANDA L
ADDRESS INTENTIONALLY OMITTED

WILMA CHRISTIANSON (GIFT CARD REFUND)
7201 E 32ND ST
YUMA AZ 85365

WILMA F LYNCH CLERK
FAYETTE DISTRICT COURT
150 N LIMESTONE ST
LEXINGTON KY 40507

WILMA NEWLAND (SETTLEMENT)
15605 VETERAN MEMORIAL HWY
FORT BLACKMORE VA 24250

WILMOT EMILY
ADDRESS INTENTIONALLY OMITTED

WILMOTH GABRIEL N
ADDRESS INTENTIONALLY OMITTED

WILS ELECTRICAL SVC INC
109 MARCON DR
LAFAYETTE LA 70507

WILSON AARON S
ADDRESS INTENTIONALLY OMITTED

WILSON ADANTE T
ADDRESS INTENTIONALLY OMITTED

WILSON ADRIENNE D
ADDRESS INTENTIONALLY OMITTED

WILSON AMBER
ADDRESS INTENTIONALLY OMITTED

WILSON AMBER S
ADDRESS INTENTIONALLY OMITTED

WILSON ANDRE D
ADDRESS INTENTIONALLY OMITTED

WILSON ANTHONY
ADDRESS INTENTIONALLY OMITTED

WILSON ANTHONY L
ADDRESS INTENTIONALLY OMITTED

WILSON AZAVEYAH M
ADDRESS INTENTIONALLY OMITTED

WILSON BLACKTOP CORP
PO BOX 128
COLERAIN OH 43916-0128

WILSON BRADLEY E
ADDRESS INTENTIONALLY OMITTED

WILSON BRANDI R
ADDRESS INTENTIONALLY OMITTED

WILSON BRANDON M
ADDRESS INTENTIONALLY OMITTED

WILSON BRENNA MICHELLE
DBA RE PAINTING
220 CO RD 156
JEMISON AL 35085

WILSON BRENT H
ADDRESS INTENTIONALLY OMITTED

WILSON BRITTNEE M
ADDRESS INTENTIONALLY OMITTED

WILSON CHUCK
ADDRESS INTENTIONALLY OMITTED

WILSON CLEANING
5912 CALHOUN DR
FREDRICKSBURG VA 22407

WILSON COUNTY CLERK
129 SOUTH COLLEGE ST
LEBANON TN 37087

WILSON COUNTY GOVERNMENT
DBA WILSON COUNTY ZONING
233 E GAY ST
LEBANON TN 37087

WILSON COUNTY TRUSTEE (TAX)
PO BOX 865
LEBANON TN 37088

WILSON CYNTHIA
ADDRESS INTENTIONALLY OMITTED

WILSON DEANDRA M
ADDRESS INTENTIONALLY OMITTED

WILSON DEBRA D
ADDRESS INTENTIONALLY OMITTED

WILSON DESIREE
ADDRESS INTENTIONALLY OMITTED

WILSON DESIREE
ADDRESS INTENTIONALLY OMITTED

WILSON DESIREE
GUY SMITH ESQ
ADDRESS INTENTIONALLY OMITTED

WILSON DEVYN M
ADDRESS INTENTIONALLY OMITTED

WILSON ELIZABETH
ADDRESS INTENTIONALLY OMITTED

WILSON ERIC F
ADDRESS INTENTIONALLY OMITTED

WILSON GABRON R
ADDRESS INTENTIONALLY OMITTED

WILSON GARY A
ADDRESS INTENTIONALLY OMITTED

WILSON GREASEDUCT CLEANING I
326 DIVISION ST
BELLVUE KY 41073

WILSON HANNA
ADDRESS INTENTIONALLY OMITTED

WILSON HERBERT M
ADDRESS INTENTIONALLY OMITTED

WILSON JACKIE SETTLEMENT
1117 CHERRY HILLS DR
MT VERNON IN 47620

WILSON JALEN
ADDRESS INTENTIONALLY OMITTED

WILSON JAMILE A
ADDRESS INTENTIONALLY OMITTED

WILSON JESSICA L
ADDRESS INTENTIONALLY OMITTED

WILSON JODI
ADDRESS INTENTIONALLY OMITTED

WILSON JOHANNA M
ADDRESS INTENTIONALLY OMITTED

WILSON JUDY
ADDRESS INTENTIONALLY OMITTED

WILSON JULIA C
ADDRESS INTENTIONALLY OMITTED

WILSON JUSTIN
ADDRESS INTENTIONALLY OMITTED

WILSON KAITLIN
ADDRESS INTENTIONALLY OMITTED

WILSON KATHRYN L
ADDRESS INTENTIONALLY OMITTED

WILSON KEITH
ADDRESS INTENTIONALLY OMITTED

WILSON KEITH C
ADDRESS INTENTIONALLY OMITTED

WILSON KELLY D
ADDRESS INTENTIONALLY OMITTED

WILSON KENDRA
ADDRESS INTENTIONALLY OMITTED

WILSON KENNETH D
ADDRESS INTENTIONALLY OMITTED

WILSON KERRI L
ADDRESS INTENTIONALLY OMITTED

WILSON KOURTNEY O
ADDRESS INTENTIONALLY OMITTED

WILSON KRYSTAL
ADDRESS INTENTIONALLY OMITTED

WILSON MARTIN
ADDRESS INTENTIONALLY OMITTED

WILSON MATTHEW
ADDRESS INTENTIONALLY OMITTED

WILSON MD WOODROW
ADDRESS INTENTIONALLY OMITTED

WILSON MIKE
ADDRESS INTENTIONALLY OMITTED

WILSON MORGAN
ADDRESS INTENTIONALLY OMITTED

WILSON NICHOLAS O
ADDRESS INTENTIONALLY OMITTED

WILSON PAINTING CO INC
1121 NORTH WOOD AVE
FLORENCE AL 35630

WILSON PRISCILLA H
ADDRESS INTENTIONALLY OMITTED

WILSON REJEAN L
ADDRESS INTENTIONALLY OMITTED

WILSON ROBERT
DBA POWER WASH SVC
4863 AMBOY RD
MEMPHIS TN 38117

WILSON RODERICK K
ADDRESS INTENTIONALLY OMITTED

WILSON SAM E
ADDRESS INTENTIONALLY OMITTED

WILSON SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

WILSON STEVE
ADDRESS INTENTIONALLY OMITTED

WILSON TAMARA
ADDRESS INTENTIONALLY OMITTED

WILSON TAMMY
US EEOC BIRMINGHAM DISTRICT OFFICE
ADDRESS INTENTIONALLY OMITTED

WILSON TARUN L
ADDRESS INTENTIONALLY OMITTED

WILSON TAWANA T
ADDRESS INTENTIONALLY OMITTED

WILSON TERRANCE L
ADDRESS INTENTIONALLY OMITTED

WILSON TERRENCE
ADDRESS INTENTIONALLY OMITTED

WILSON TIFFANY R
ADDRESS INTENTIONALLY OMITTED

WILSON TRAVIS
ADDRESS INTENTIONALLY OMITTED

WILSON TYRIQUE M
ADDRESS INTENTIONALLY OMITTED

WILSON WILLIAM D
ADDRESS INTENTIONALLY OMITTED

WILSON WILLIS
ADDRESS INTENTIONALLY OMITTED

WILSON YAZMEEN D
ADDRESS INTENTIONALLY OMITTED

WILSON-NORRIS RIHEM J
ADDRESS INTENTIONALLY OMITTED

WILT BONITA
ADDRESS INTENTIONALLY OMITTED

WILTENBURG CHRISTI K
ADDRESS INTENTIONALLY OMITTED

WILTFONG SARAH A
ADDRESS INTENTIONALLY OMITTED

WILTFONG WARREN T
ADDRESS INTENTIONALLY OMITTED

WILTSE JAN
ADDRESS INTENTIONALLY OMITTED

WILTSIE DEBRA
AND WILFRED WEIDENFELLER
SCOTT SHERLUND
2539 PARKVIEW SW
WYOMING MI 49509

WILTZ DESIREE
ADDRESS INTENTIONALLY OMITTED

WILTZ HERBERT
ADDRESS INTENTIONALLY OMITTED

WILTZ KRISTEN J
ADDRESS INTENTIONALLY OMITTED

WIMBERLY JAMES
ADDRESS INTENTIONALLY OMITTED

WIMBERLY MICHAEL
ADDRESS INTENTIONALLY OMITTED

WIMER SKYLER M
ADDRESS INTENTIONALLY OMITTED

WIMPEES WELDING INC
7873 RUSSELLVILLE RD
BOWLING GREEN KY 42101

WIMPY DAKOTA S
ADDRESS INTENTIONALLY OMITTED

WIMZ-FM
PO BOX 27100
KNOXVILLE TN 37927-7100

WIN ERIK R
ADDRESS INTENTIONALLY OMITTED

WINBERRY ZANE M
ADDRESS INTENTIONALLY OMITTED

WINBURN SHERI D
ADDRESS INTENTIONALLY OMITTED

WINBURN WHITNEY A
ADDRESS INTENTIONALLY OMITTED

WINCHELL CHRISTIAN T
ADDRESS INTENTIONALLY OMITTED

WINCHESTER GEN DISTRICT COURT
PO BOX 526
WINCHESTER VA 22604

WINCHESTER HACKS CROSSROAD
DBA WHC REALTY
BILL BLACKBURN
POBOX 171809
MEMPHIS TN 38187-1809

WINCHESTER HOSPITALITY I LLC
DBA HOLIDAY INN MARTINSBURG
301 FOXCROFT AVE
MARTINSBURG WV 25401

WINDEN ENTERPRISES INC
CEILING PRO BY WINDEN ENTERPRISES
DBA CEILING PRO BY WINDENT
5933 SO 99TH EAST AVE
TULSA OK 74146

WINDHAM PAUL M
ADDRESS INTENTIONALLY OMITTED

WINDHAM PROF INC
ATT: WAGE WITHHOLDING
380 MAIN ST
SALEM NH 03079

WINDHAM PROFESSIONALS (GARNISHMENT)
WINDHAM PROFESSIONALS
380 MAIN ST
SALEM NH 03079

WINDOW ENERGY FILM INC
DBA SOLAR TINT
130 DONALD DR
FAIRFIELD OH 45014

WINDOW GANG
PO BOX 483
HUNTSVILLE AL 35804

WINDOWS BY CHAD
3209 B 34TH ST
LUBBOCK TX 79410

WINDOWS PLUS
1447 KENSINGTON DR
MURFREESBORO TN 37130-5935

WINDSOR COURT APTS
614 CEDAR LN #2
KNOXVILLE TN 37912

WINDSOR DISTRIBUTING INC
800 SOUTH 4TH ST
HAMBURG PA 19526

WINDSTREAM
PO BOX 601834
CHARLOTTE NC 28260-1834

WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

WINDSTREAM
PO BOX 9001950
LOUISVILLE KY 40290-1950

WINDSTREAM HOSTED SOLUTIONS LLC
CORRESPONDENCE DIVISION
1720 GALLERIA BLVD
CHARLOTTE NC 28270

WINDSTREAM HOSTED SOLUTIONS, LLC
4120 MAIN AT NORTH HILLS AVE
SUITE 230
RALEIGH NC 27609

WINE AND BEVERAGE MERCHANTS OF WV (LBW)
PO BOX 2188
WEIRTON WV 26062

WINE ARROW
ADDRESS INTENTIONALLY OMITTED

WINEBRIMMER WESTLEY C
ADDRESS INTENTIONALLY OMITTED

WINEGARNER KAITLIN M
ADDRESS INTENTIONALLY OMITTED

WINER ROBERT
ADDRESS INTENTIONALLY OMITTED

WINFIELD EMERSON J
ADDRESS INTENTIONALLY OMITTED

WINFORD JOEY
ADDRESS INTENTIONALLY OMITTED

WINFREE CORY
ADDRESS INTENTIONALLY OMITTED

WINFREY BUFORD
ADDRESS INTENTIONALLY OMITTED

WING AC AND HEATING INC
201 ARNOLD ST
SULPHUR LA 70665

WINGAIL'S CEILINGS AND SPECIALTY
4329 ELNORA ST
WALLAND TN 37886

WINGATE INN
100 NORTHCREST BLVD
MACON GA 31210

WINGATE INN
1005 KINGSWOOD PL
ALPHARETTA GA 30004

WINGATE INN  CLARKSVILLE TN
251 HOLIDAY DR
CLARKSVILLE TN 37040

WINKELMANN AND ASSOC INC
6750 HILLCREST PLZ DR STE 100
DALLAS TX 75230

WINKLE CHARLES
ADDRESS INTENTIONALLY OMITTED

WINKLER ELECTRIC INC
9695 THREE NOTCH RD
THEODORE AL 36582

WINKLES SIGN SVC INC
2417 CLINTON AVE W
HUNTSVILLE AL 35805

WINN DAVIS BROWN JR ATTORNEY GARN
PO BOX 249
SOUTHAVEN MS 38671

WINN RACHEL E
ADDRESS INTENTIONALLY OMITTED

WINNER ACCOCIATES INC
4801 S UNIVERSITY DR STE 3100
DAVIE FL 33328

WINNER MICHAEL J
ADDRESS INTENTIONALLY OMITTED

WINRIGHT MERCEIDES
ADDRESS INTENTIONALLY OMITTED

WINSTON AND STRAWN LLP
36235 TREASURY CTR
CHICAGO IL 60694-6200

WINSTON KEITH L
ADDRESS INTENTIONALLY OMITTED

WINSTON LESLEY Z
ADDRESS INTENTIONALLY OMITTED

WINSTON ORLANDO
ADDRESS INTENTIONALLY OMITTED

WINSTON PRODUCTS LLC
2345 CARTON DR
LOUISVILLE KY 40299

WINSTON STACY L
ADDRESS INTENTIONALLY OMITTED

WINSTROM KATHERYN E
ADDRESS INTENTIONALLY OMITTED

WINTER PEGGY
ADDRESS INTENTIONALLY OMITTED

WINTER SIDNEY
ADDRESS INTENTIONALLY OMITTED

WINTERS ANTONIO D
ADDRESS INTENTIONALLY OMITTED

WINTERS ARINTHA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

WINTERS KATHY D
ADDRESS INTENTIONALLY OMITTED

WINTERS PARIS R
ADDRESS INTENTIONALLY OMITTED

WINTERS SUSAN L
ADDRESS INTENTIONALLY OMITTED

WINTHERS CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

WINTON GEORGE A
DBA WINTON'S HEATING AND COOLING
PO BOX 245
MANCHESTER TN 37349

WIOL-FM
CLASSIC ROCK 927THE RIVER
PO BOX 2127
COLUMBUS GA 31902

WIPER TRICIA
ADDRESS INTENTIONALLY OMITTED

WIRTZ ASHLEY T
ADDRESS INTENTIONALLY OMITTED

WIRTZ BEVERAGE
PO BOX 463
BELLEVILLE IL 62222

WIRTZ BEVERAGE ILLINOIS
1620 W CHANUTE SUITES A & B
PEORIA IL 61615

WISDOM JAMES B
ADDRESS INTENTIONALLY OMITTED

WISE BOBBY J
ADDRESS INTENTIONALLY OMITTED

WISE DAVID L
ADDRESS INTENTIONALLY OMITTED

WISE ENVIRONMENTAL SOLUTIONS INC
PO BOX 1061
TRUSSVILLE AL 35173

WISE JONATHON L
ADDRESS INTENTIONALLY OMITTED

WISE KENDRA A
ADDRESS INTENTIONALLY OMITTED

WISE OLIVIA L
ADDRESS INTENTIONALLY OMITTED

WISE SARA
ADDRESS INTENTIONALLY OMITTED

WISE SARAH
ADDRESS INTENTIONALLY OMITTED

WISEIINC
DBA SERVPRO
14879 PERSISTANCE DR
WOODBRIDGE VA 22191

WISEMAN CASSI
ADDRESS INTENTIONALLY OMITTED

WISEMAN JAMES WESLEY
DBA WISEMAN PLUMBING
7201 JAMESON
AMARILLO TX 79106

WISEMAN JOHN
DBA NORTH RANGELINE MINI STORAGE
1810 NORTH RANGELINE RD
JOPLIN MO 64801

WISHARD HOSPITAL
1001 W 10TH ST
INDIANAPOLIS IN 46202-2859

WISHIN ADRIENNE N
ADDRESS INTENTIONALLY OMITTED

WISSCO IRRIGATION INC
1820 SOUTH BEND AVE
SOUTH BEND IN 46637

WISSEL SCOTT M
ADDRESS INTENTIONALLY OMITTED

WISTER JOHN F
ADDRESS INTENTIONALLY OMITTED

WITCHER RICHIE W
ADDRESS INTENTIONALLY OMITTED

WITHEROW DESTINI N
ADDRESS INTENTIONALLY OMITTED

WITHERSPOON JARVIS V
ADDRESS INTENTIONALLY OMITTED

WITHERSPOON MARKERA S
ADDRESS INTENTIONALLY OMITTED

WITHHOLDING TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-1000

WITHROW LADONNA L
ADDRESS INTENTIONALLY OMITTED

WITHROW SHELBY F
ADDRESS INTENTIONALLY OMITTED

WITHROW STEPHEN E
DBA SOUTHWEST GREENS OF WEST TEXAS
8201 GLASGOW DR
MIDLAND TX 79707

WITT MECHANICAL INC
2990 E LYNCHBURG SALEM TURNPIKE
BEDFORD VA 24523

WITT THOMAS
ADDRESS INTENTIONALLY OMITTED

WITT THOMAS
ALEXANDER SHUNNARAH PERSONAL INJURY ATTY
ADAM MESTRE
ADDRESS INTENTIONALLY OMITTED

WITT WILLIAM
ADDRESS INTENTIONALLY OMITTED

WITTE ROBERT
ADDRESS INTENTIONALLY OMITTED

WITZLER MAX
DBA SHAWNEE AIR SYSTEMS
118 WEST GROVE DR
MURRAY KY 42071

WIX WENGER AND WEIDNER
508 NORTH 2ND ST
HARRISBURG PA 17108

WIXVCUMULUS BROADCASTING INC
214 TELEVISION CIRLE
SAVANNAH GA 31406

WIZARD BLIND
ADDRESS INTENTIONALLY OMITTED

WIZARD OF DOZ
DONNIE WARREN
1600 NEWMANS TRL
HENDERSONVILLE TN 37075

WJJS - CLEAR CHANNEL COMMUNICA
PO BOX 406068
ATLANTA GA 30384-6068

WJLM - CLEAR CHANNEL COMMUNICA
PO BOX 406068
ATLANTA GA 30384-6068

WJRR-FM
PO BOX 402552
ATLANTA GA 30384-2552

WK EMERGENCY DEPT GROUP
PO BOX 8608
METAIRIE LA 70011-8608

WK PIERREMONT HEALTH CENTER
PO BOX 30200
SHREVEPORT LA 71130-0200

WKEE-FM/CLEAR CHANNEL COMMUNIC
LOCK BOX 406074
ATLANTA GA 30349

WKOA
PO BOX 7880
LAFAYETTE IN 47903

WKYQ 933
PO BOX 2397
PADUCAH KY 42002-2397

WLRDFM BOOMER 953
1353 13TH AVE
COLUMBUS GA 31901

WLXG-AM/WGKS-FM/WCDA-FM
PO BOX 11788
LEXINGTON KY 40578-1788

WMGR/WMJA - CLEAR CHANNEL COMM
PO BOX 406068
ATLANTA GA 30384-6068

WNCO-FM
CLEAR CHANNEL INC
3927 COLLECTION CTR DR
CHICAGO IL 60693

WNIS PTO
1970 COTTON BAY LN
NAVARRE FL 32566

WNTM
900 OVERVIEW DR
LEXINGTON KY 40514

WOB ENTERPRISES INC
DBA COMMERCIAL SATELLITE AND INTERNET
3101 AMBROSE AVE
NASHVILLE TN 37207

WOBEGONE INC
PO BOX 2019
MADISON TN 37116-2019

WOELLERT ALLYSON K
ADDRESS INTENTIONALLY OMITTED

WOJCIECHOWSKI MONICA R
ADDRESS INTENTIONALLY OMITTED

WOJTACHA ROBERT M
ADDRESS INTENTIONALLY OMITTED

WOLBRINK CAMERON M
ADDRESS INTENTIONALLY OMITTED

WOLCOTT JULIE M
ADDRESS INTENTIONALLY OMITTED

WOLCOTT LLOYD W
ADDRESS INTENTIONALLY OMITTED

WOLCOTT NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

WOLD SHERRY R
ADDRESS INTENTIONALLY OMITTED

WOLF AMANDA
ADDRESS INTENTIONALLY OMITTED

WOLF AMANDA L
ADDRESS INTENTIONALLY OMITTED

WOLF AND SONS
PO BOX 804
HAMMONTON NJ 08037

WOLF CABLING CONNECTIONS INC
PO BOX 6116
LAGUNA NIGUEL CA 92607

WOLF CHASE EMERG PHYSICIANS
PO BOX 42527
PHILADELPHIA PA 19101-2527

WOLF JESSICA L
ADDRESS INTENTIONALLY OMITTED

WOLFCHASE GALLERIA LP RENT
PROJ # 7606
98938 COLLECTIONS CTR DR
CHICAGO IL 60693

WOLFE BRAD
ADDRESS INTENTIONALLY OMITTED

WOLFE CHASE M
ADDRESS INTENTIONALLY OMITTED

WOLFE JONATHAN ALBERT
ADDRESS INTENTIONALLY OMITTED

WOLFE JUSTIN C
ADDRESS INTENTIONALLY OMITTED

WOLFE LUCILLE
ADDRESS INTENTIONALLY OMITTED

WOLFE PHILLIP D
ADDRESS INTENTIONALLY OMITTED

WOLFE RENAE L
ADDRESS INTENTIONALLY OMITTED

WOLFE SARA E
ADDRESS INTENTIONALLY OMITTED

WOLFF ADAM K
ADDRESS INTENTIONALLY OMITTED

WOLFORD JAMES E
ADDRESS INTENTIONALLY OMITTED

WOLFRAM OLIVIA M
ADDRESS INTENTIONALLY OMITTED

WOLLARD ASHLEY N
ADDRESS INTENTIONALLY OMITTED

WOLPOFF AND ABRAMSON LLP
DONALD FISHMANROBERT J BURSTEIN
CONNELL AND LOFTUSMATHEW P LINKIE
123 EAST MAIN ST STE 202
BEDFORD VA 24523

WOLVERINE ENGINEERING INC
2279 STAR CT
ROCHESTER HILLS MI 48309

WOLVERTON LINDA
ADDRESS INTENTIONALLY OMITTED

WOMACK JANA R
ADDRESS INTENTIONALLY OMITTED

WOMACK KATHRYN E
ADDRESS INTENTIONALLY OMITTED

WOMACK KEVIN C
ADDRESS INTENTIONALLY OMITTED

WOMACK MARVIN W
ADDRESS INTENTIONALLY OMITTED

WOMACK TIMOTHY E
ADDRESS INTENTIONALLY OMITTED

WOMBLES RACHEL
ADDRESS INTENTIONALLY OMITTED

WOMEN AND CHILDRENS HOSP
4200 NELSON RD
LAKE CHARLES LA 70605

WOMEN'S FOODSERVICE FORUM
SOUTHPOINT OFFICE CENTER
1650 W 82ND ST STE 650
BLOOMINGTON MN 55431

WOMENS AND CHILDRENS HOSPITAL
PO BOX 402871
ATLANTA GA 30384-2781

WONDER BREAD/HOSTESS CAKE
PO BOX 1000
DEPT 546
MEMPHIS TN 38148-0546

WONG JILL
D/B/A MID-OHIO WINDOW CLEANING
523 BENNINGTON DR
MANSFIELD OH 44904

WONG MD BRIGHT
ADDRESS INTENTIONALLY OMITTED

WOOD ABIGAIL S
ADDRESS INTENTIONALLY OMITTED

WOOD ALIYA K
ADDRESS INTENTIONALLY OMITTED

WOOD ANTHONY
DBA ANTHONY WOOD PAINTING
331 POLLARD RD
CLARKSVILLE TN 37042

WOOD BRANDEN L
ADDRESS INTENTIONALLY OMITTED

WOOD BUTCHER
THE WOOD BUTCHER
PO BOX 982
BEAVER OK 73932

WOOD CHRISTA S
ADDRESS INTENTIONALLY OMITTED

WOOD COUNTY SHERIFF
ATT: TREASURER OFFICE
PO BOX 1985
PARKERSBURG WV 26101

WOOD DONN D
DBA WOOD ELECTRIC CO
PO BOX 6984
EVANSVILLE IN 47719-0984

WOOD DONNA
ADDRESS INTENTIONALLY OMITTED

WOOD HAILEY J
ADDRESS INTENTIONALLY OMITTED

WOOD JACOB
ADDRESS INTENTIONALLY OMITTED

WOOD JOHN C
DBA WOOD INVESTMENTS
210 RIVERDALE DR
MACON GA 31204

WOOD KRISTEN A
ADDRESS INTENTIONALLY OMITTED

WOOD KRYSTAL
ADDRESS INTENTIONALLY OMITTED

WOOD LAURI
ADDRESS INTENTIONALLY OMITTED

WOOD MARKUS T
ADDRESS INTENTIONALLY OMITTED

WOOD NATALEE K
ADDRESS INTENTIONALLY OMITTED

WOOD PERSONNEL SVC
PO BOX 440073
NASHVILLE TN 37244-0073

WOOD PETER
ADDRESS INTENTIONALLY OMITTED

WOOD TASHICA
ADDRESS INTENTIONALLY OMITTED

WOOD TOBI L
ADDRESS INTENTIONALLY OMITTED

WOODALL BART
ADDRESS INTENTIONALLY OMITTED

WOODALL BEN SETTLEMENT
1900 RICHARD JONES DR APT P3
NASHVILLE TN 37215

WOODALL DUSTIN
ADDRESS INTENTIONALLY OMITTED

WOODALL ELECTRIC INC
PO BOX 3038
MERIDIAN MS 39303

WOODALL JONATHAN M
ADDRESS INTENTIONALLY OMITTED

WOODALL JR MD GILBERT
ADDRESS INTENTIONALLY OMITTED

WOODALL MD GILBERT
ADDRESS INTENTIONALLY OMITTED

WOODALL MICHAEL R
ADDRESS INTENTIONALLY OMITTED

WOODALL SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

WOODALL SUZANNE
ADDRESS INTENTIONALLY OMITTED

WOODALL TIFFNAY
ADDRESS INTENTIONALLY OMITTED

WOODALL WILLIAM D
DBA PROGRESSIVE SHEET METAL
410 DICK BUCHANAN ST
LAVERGNE TN 37086

WOODARD HENRY
DBA WOODARD PROPERTIES MISSISSIPPI LLC
162 MAPLE ST
GORDONSVILLE TN 38563

WOODARD JOSLYN
ADDRESS INTENTIONALLY OMITTED

WOODARD RANDALL S
ADDRESS INTENTIONALLY OMITTED

WOODARD STACY C
ADDRESS INTENTIONALLY OMITTED

WOODARD TIFFANY
ADDRESS INTENTIONALLY OMITTED

WOODARD WILLIAM
DBA WOODARD WELDING
3021 N 34TH ST
KANSAS CITY KS 66104

WOODBURY FLOWERS
BOX 187
WOODBURY TN 37190

WOODDALL LUMBER LLC
PO BOX 737
ORCHARD HILL GA 30266

WOODDELL WYNONNA C
ADDRESS INTENTIONALLY OMITTED

WOODELL LYSSA M
ADDRESS INTENTIONALLY OMITTED

WOODEN PAUL
DBA WOODEN'S WINDOW SVC
PO BOX 905
BELTON TX 76513

WOODEN WILLIE WOODEN-ALVINA
DBA WAW CONSTRUCTION
939 CRAWFORD DR
ALBANY GA 31705

WOODENS WINDOW SVC
2903 COMANCHE ST
AMARILLO TX 79106

WOODFIN APRIL MAE M
ADDRESS INTENTIONALLY OMITTED

WOODFOLK DEJANIQUE M
ADDRESS INTENTIONALLY OMITTED

WOODFOLK YVETTE L
ADDRESS INTENTIONALLY OMITTED

WOODFOLKS MICQUELL
ADDRESS INTENTIONALLY OMITTED

WOODHAM RONALD T
ADDRESS INTENTIONALLY OMITTED

WOODHEAT SPECIALISTS INC
DBA THE CHIMNEY DOCTORS
2405 HWY 45 SOUTH
JACKSON TN 38301

WOODIS RON
ADDRESS INTENTIONALLY OMITTED

WOODLAND OAKS APARTMENTS
7142 S 92ND E AVE
TULSA OK 74133

WOODLAND PARK ACADEMY
2083 E GRAND BLANC RD
GRAND BLANC MI 48439

WOODLAWN ICE HOUSE INC
PO BOX 660814
BIRMINGHAM AL 35266

WOODLEE ERIC W
ADDRESS INTENTIONALLY OMITTED

WOODLEY JAMES M
ADDRESS INTENTIONALLY OMITTED

WOODLEY JR WILLIAM THOMAS
DBA METRO WELDING CO
208 INDUSTRIAL DR
MUSCLE SHOALS AL 35661

WOODLY MEKAYLA
ADDRESS INTENTIONALLY OMITTED

WOODPEZ ENVIRONMENTAL LLC
DBA SEAGRAVES SEPTIC LLC
DBA BROWNIES SEPTIC SVC
PO BOX 555159
ORLANDO FL 32855-5159

WOODROOF MADISON
ADDRESS INTENTIONALLY OMITTED

WOODROOF MADISON R
ADDRESS INTENTIONALLY OMITTED

WOODROW JULIANNA R
ADDRESS INTENTIONALLY OMITTED

WOODRUFF BRAIDEN A
ADDRESS INTENTIONALLY OMITTED

WOODRUFF CYNTHIA M
FEDERAL INVESTIGATOR
US EEOC
ADDRESS INTENTIONALLY OMITTED

WOODRUFF PRODUCE INC
209 CENTRAL CIR
DECATUR AL 35603-1676

WOODRUFF PROPERTY MANAGEMENT
DBA LULLWATER AT MAPLE RIDGE
8400 VETERANS PKWY
COLUMBUS GA 31909

WOODRUFF ROSE
ADDRESS INTENTIONALLY OMITTED

WOODRUFF SAMANTHA E
ADDRESS INTENTIONALLY OMITTED

WOODRUM HAROLD W
DBA WAYNE'S NEON CLOCKS
6700 N DAYTON LAKEVIEW RD
NEW CARLISLE OH 45344

WOODRUM JUSTIN W
ADDRESS INTENTIONALLY OMITTED

WOODS AARON M
ADDRESS INTENTIONALLY OMITTED

WOODS ALLEN D
ADDRESS INTENTIONALLY OMITTED

WOODS ALTON S
ADDRESS INTENTIONALLY OMITTED

WOODS APRIL F
ADDRESS INTENTIONALLY OMITTED

WOODS BARRY W
ADDRESS INTENTIONALLY OMITTED

WOODS DEWEY M
ADDRESS INTENTIONALLY OMITTED

WOODS HARLEY P
ADDRESS INTENTIONALLY OMITTED

WOODS IRA T
ADDRESS INTENTIONALLY OMITTED

WOODS ISAIAH J
ADDRESS INTENTIONALLY OMITTED

WOODS JEFFERY M
DBA WOODS GROUNDS MANAGEMENT
101 SANDHURST DR
LAFAYETTE LA 70508

WOODS KATHRYN V
ADDRESS INTENTIONALLY OMITTED

WOODS KEENAN T
ADDRESS INTENTIONALLY OMITTED

WOODS KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

WOODS MARK L
ADDRESS INTENTIONALLY OMITTED

WOODS MD GEO RONALD
ADDRESS INTENTIONALLY OMITTED

WOODS MONESHA C
ADDRESS INTENTIONALLY OMITTED

WOODS ROLUNDA E
ADDRESS INTENTIONALLY OMITTED

WOODS SHAKEIRA
ADDRESS INTENTIONALLY OMITTED

WOODS SHAYLA D
ADDRESS INTENTIONALLY OMITTED

WOODS SHERELL M
ADDRESS INTENTIONALLY OMITTED

WOODS TRENTON L
ADDRESS INTENTIONALLY OMITTED

WOODS WINDOW CLEANING
PO BOX 554
BECKLEY WV 25801

WOODSIDE TANNER D
ADDRESS INTENTIONALLY OMITTED

WOODSON JOSH I
ADDRESS INTENTIONALLY OMITTED

WOODSTOCK ENTERPRISES INC
DBA US LAWNS
51194 ROMEO PLANK RD #207
MACOMB MI 48042

WOODTON ANTHONY J
ADDRESS INTENTIONALLY OMITTED

WOODWARD BRADY K
ADDRESS INTENTIONALLY OMITTED

WOODWARD HENRY L
LEGAL AID SOCIETY OF ROANOKE
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24016

WOODWARD HUNTER L
ADDRESS INTENTIONALLY OMITTED

WOODWARD JERRY L
ADDRESS INTENTIONALLY OMITTED

WOODWARD LAWN AND LANDSCAPE INC
PO BOX 61001
SAVANNAH GA 31420

WOODY ESTA
ADDRESS INTENTIONALLY OMITTED

WOODY VERA
ADDRESS INTENTIONALLY OMITTED

WOOLBERT MELISSA F
ADDRESS INTENTIONALLY OMITTED

WOOLEY LEE W
ADDRESS INTENTIONALLY OMITTED

WOOLGAR KATHLEEN
ADDRESS INTENTIONALLY OMITTED

WOOLLEY CODY L
ADDRESS INTENTIONALLY OMITTED

WOOLLIS ALEXIS B
ADDRESS INTENTIONALLY OMITTED

WOOLUM EMILY
ADDRESS INTENTIONALLY OMITTED

WOOTEN DEMETRIS M
ADDRESS INTENTIONALLY OMITTED

WOOTEN JANET
DBA J WOOTEN CLEANING AND PAINTING
DBA J WOOTEN CLEANING SVC
13518 JOHN CLARK RD
GULFPORT MS 39503

WOOTEN JOANN R
ADDRESS INTENTIONALLY OMITTED

WORD DEREK L
ADDRESS INTENTIONALLY OMITTED

WORK HORIZONS
3780 EISENHOWER PKWY
MACON GA 31206

WORK KARE OF WILLIS - KNIGHTON
2724 GREENWOOD RD
SHREVEPORT LA 71109

WORK SAM
DBA THE WORK CO
7519 MANGRUM RD
PRIMM SPRINGS TN 38476

WORK SAM
ADDRESS INTENTIONALLY OMITTED

WORKCOMP MANAGEMENT SVC
817 WOODMERE DR
LAFAYETTE IN 47905

WORKER TRAINING FUND
PO BOX 6285
INDIANAPOLIS IN 46206-6285

WORKER'S COMPENSATION DIVISION
TREAS/RPD
POBOX 921
CHARLESTON WV 25323-0921

WORKFORCE WEST VIRGINIA
112 CALIFORNIA AVE
CHARLESTON WV 25305

WORKHEALTH
DEPT 951451
CLEVELAND OH 44193

WORKING DISTRIBUTORS
2800 DIEGO DR
EVANSVILLE IN 47715

WORKING RX INC
PO BOX 281238
ATLANTA GA 30384-1238

WORKIVA INC
2900 UNIVERSITY BLVD
AMES IA 50010

WORKMAN ALAINA L
ADDRESS INTENTIONALLY OMITTED

WORKMAN ARINA L
ADDRESS INTENTIONALLY OMITTED

WORKMAN CO INC
2917 ARMORY DR
NASHVILLE TN 37204

WORKMAN CONNIE LEE
ADDRESS INTENTIONALLY OMITTED

WORKMAN DALLAS C
ADDRESS INTENTIONALLY OMITTED

WORKMAN HEATING AND AIR CONDITIONING
1340 PERRY LN RD
BRUNSWICK GA 31525

WORKMAN JASMINE M
ADDRESS INTENTIONALLY OMITTED

WORKMAN KARA B
ADDRESS INTENTIONALLY OMITTED

WORKMAN KEITH S
DBA/WORKMAN WELDING
219 SIXTH AVE
MANSFIELD OH 44905

WORKMAN KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

WORKMAN MARTY R
ADDRESS INTENTIONALLY OMITTED

WORKMAN MERCY
ADDRESS INTENTIONALLY OMITTED

WORKMAN MICAELA E
ADDRESS INTENTIONALLY OMITTED

WORKMAN SCOTT D
ADDRESS INTENTIONALLY OMITTED

WORKPLACE MEDIA
DBA WORKPLACE MEDIA
9325 PROGRESS PKWY
MENTOR OH 44060

WORKS AL REHAB
ADDRESS INTENTIONALLY OMITTED

WORKS EVAN T
ADDRESS INTENTIONALLY OMITTED

WORKS LAWN
ADDRESS INTENTIONALLY OMITTED

WORLD BEVERAGE SYSTEMS INC
25340 JOHN R RD
MADISON HEIGHTS MI 48071

WORLD CLASS PRESSURE WASHING
1737 14TH CT S
BIRMINGHAM AL 35205

WORLD FINANCE CORP
4605 N UNIVERSITY ST
UNIT A
PEORIA IL 61614

WORLD FINANCE CORP OF GA
PO BOX 71847
ALBANY GA 31708

WORLD FINANCE CORP OF ILLINOIS (GARNISHM
807 NORTH CT ST STE A
MARION IL 62959

WORLD OF FLOWERS AND GIFTS
1517 24TH AVE
MERIDIAN MS 39301

WORLD PUBLICATIONS III LLC
DBA SAVEUR
PO BOX 421170
PALM COAST FL 32142-1170

WORLD PUBLISHING CO
DBA TULSA WORLD
PO BOX 1770
TULSA OK 74102-1770

WORLD TECHNICAL SVC
DBA WTS FACILITY SOLUTIONS
4903 NW INDUSTRIAL
SAN ANTONIO TX 78238

WORLD TRAVEL INC
LIZ MANDARINO PRESIDENT
620 PENNSYLVANIA DR
EXTON PA 19348

WORLD TRAVEL INC
MARIBETH L MINELLA ESQ
1724 WEST SCHUYLKILL RD
DOUGLASVILLE PA 19518-9100

WORLD TRAVEL INC
CO MARIBETH L MINELLA ESQ
1724 WEST SCHUYLKILL RD
DOUGLASVILLE PA 19518

WORLD TRAVEL INC
1724 W SCHUYLKILL RD
DOUGLASSVILE PA 19518

WORLD TRAVEL INNS LP II
DBA FAIRFIELD INNS BY MARRIOTT
1405 S WESTWOOD
MESA AZ 85210

WORLD TRAVEL INNS LTD PARTNER
DBA FAIRFIELD INN BY MARRIOTT
DBA CHANDLER FAIRFIELD INN
7425 WEST CHANDLER BLVD
CHANDLER AZ 85226

WORLDCO - DISNEY EVENT PRODUCT
SALLY SAWYER
PO BOX 10000
1503 LIVE OAK LN
LAKE BUENA VISTA FL 32830

WORLDWIDE CORPORATE HOUSING L
DBA OAKWOOD WORLDWIDE
DBA OAKWOOD CORPORATE HOUSING
0042717 COLLECTIONS CTR DR
CHICAGO IL 60693

WORLEY ENTERPRISE
DBA WORLEY ENTERPRISE
PO BOX 16262
WICHITA KS 67216

WORLEY HALEY O
ADDRESS INTENTIONALLY OMITTED

WORLEY KALI B
ADDRESS INTENTIONALLY OMITTED

WORLEY SHANNA M
ADDRESS INTENTIONALLY OMITTED

WORLINE GEORGE GUSSES ROBIN
SZYPERSKI
33 S HURON ST
TOLEDO OH 43604

WORMAN LAW GROUP PLLC
KELLY L WORMAN
611 COMMERCE STREET SUITE 2711
NASHVILLE TN 37203

WORMLEY BROTHERS ENT INC
3017 SUMMER OAK PL
BUFORD GA 30518

WORMSBAKER MARK A
ADDRESS INTENTIONALLY OMITTED

WORRELL JOSHUA D
ADDRESS INTENTIONALLY OMITTED

WORRELL NATHANIEL A
ADDRESS INTENTIONALLY OMITTED

WORSHAM JOLIE D
ADDRESS INTENTIONALLY OMITTED

WORSHAM JOSHUA D
ADDRESS INTENTIONALLY OMITTED

WORTH LANDSCAPING
PO BOX 6923
CORPUS CHRISTI TX 78466

WORTHEN SCOTT C
ADDRESS INTENTIONALLY OMITTED

WORTHINGTON LOCKSMITH INC
6108 HUNTLEY RD
COLUMBUS OH 43229

WORTMAN MD REGINALD
ADDRESS INTENTIONALLY OMITTED

WOTPOFF AND ABRAMSON
39500 HIGH POINTE BLVD
NOVI MI 48375

WOUNDED WARRIOR PROJECT INC
4899 BELFORT RD STE 300
JACKSONVILLE FL 32256

WOVENIS MARC W
ADDRESS INTENTIONALLY OMITTED

WOYDZIAK SABRINA M
ADDRESS INTENTIONALLY OMITTED

WOZNAK ERIC G
ADDRESS INTENTIONALLY OMITTED

WOZNIAK RITA
ADDRESS INTENTIONALLY OMITTED

WP ENGINE INC
504 LAVACA ST
AUSTIN TX 78701

WP LARGE INC
242 MUSTANG TRL
SUITE 8
VIRGINIA BEACH VA 23452

WP MORGAN ENTERPRISES
DBA SIGNS NOW #290
2783 CAPITAL CIR NE
TALLAHASSEE FL 32308

WR WHITAKER AND CO
2128 BURTON BRANCH RD
COOKEVILLE TN 38506

WRASSEE SVC INC
DBA FISH WINDOW CLEANING
POBOX 162091
ALTAMONTE SPRINGS FL 32716-2091

WRAY ALONA C
ADDRESS INTENTIONALLY OMITTED

WREN DANIELLE M
ADDRESS INTENTIONALLY OMITTED

WREN ROGER
ADDRESS INTENTIONALLY OMITTED

WRG DESIGN INC
5415 SW WESTGATE DR STE 100
PORTLAND OR 97221

WRHQ
1102 EAST 52ND ST
SAVANNAH GA 31404

WRI RIDGEWAY LLC
PO BOX 924133
HOUSTON TX 77292-4133

WRI RIDGEWAY LLC
WEINGARTEN REALTY INVESTORS
GENERAL COUNSEL
2600 CITADEL PLAZA DR STE 125
HOUSTON TX 77008

WRIGHT ADRIEL N
ADDRESS INTENTIONALLY OMITTED

WRIGHT ALISHA
ADDRESS INTENTIONALLY OMITTED

WRIGHT ANTWAN M
ADDRESS INTENTIONALLY OMITTED

WRIGHT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

WRIGHT BENJAMIN
ADDRESS INTENTIONALLY OMITTED

WRIGHT BETSY M
ADDRESS INTENTIONALLY OMITTED

WRIGHT BRANDON N
ADDRESS INTENTIONALLY OMITTED

WRIGHT BREAHNA N
ADDRESS INTENTIONALLY OMITTED

WRIGHT BRIAN C
ADDRESS INTENTIONALLY OMITTED

WRIGHT BRITTANY N
ADDRESS INTENTIONALLY OMITTED

WRIGHT CHANTEL M
ADDRESS INTENTIONALLY OMITTED

WRIGHT CHIQUITA
ADDRESS INTENTIONALLY OMITTED

WRIGHT CHRIS
DBA G-3 UNLIMITED
PO BOX 1091
NEOSHA MO 64850

WRIGHT CHRISTINE
ADDRESS INTENTIONALLY OMITTED

WRIGHT COLE D
ADDRESS INTENTIONALLY OMITTED

WRIGHT DAILLEN L
ADDRESS INTENTIONALLY OMITTED

WRIGHT DAVID
ADDRESS INTENTIONALLY OMITTED

WRIGHT DEYUNCO
ADDRESS INTENTIONALLY OMITTED

WRIGHT DISTRIBUTING CO
PAT HELBERT
901 SOUTH MAIN ST
TAYLOR TX 76574-4376

WRIGHT EXPRESS FINANCIAL SVC
33548 TREASURY CTR
CHICAGO IL 60694-3500

WRIGHT FLOWERS
705 EVERGREEN ST
PO BOX 2192
WEST LAFAYETTE IN 47906-0192

WRIGHT GLENDA G
ADDRESS INTENTIONALLY OMITTED

WRIGHT HANNAH R
ADDRESS INTENTIONALLY OMITTED

WRIGHT HERBERT L
ADDRESS INTENTIONALLY OMITTED

WRIGHT HOLLY
ADDRESS INTENTIONALLY OMITTED

WRIGHT ISAIAH D
ADDRESS INTENTIONALLY OMITTED

WRIGHT JAMARA C
ADDRESS INTENTIONALLY OMITTED

WRIGHT JENNIFER E
ADDRESS INTENTIONALLY OMITTED

WRIGHT JESSE
ADDRESS INTENTIONALLY OMITTED

WRIGHT JILL
ADDRESS INTENTIONALLY OMITTED

WRIGHT JOHN K
ADDRESS INTENTIONALLY OMITTED

WRIGHT JOHNNIE
ADDRESS INTENTIONALLY OMITTED

WRIGHT JR STEVEN W
ADDRESS INTENTIONALLY OMITTED

WRIGHT JUSTINE
ADDRESS INTENTIONALLY OMITTED

WRIGHT KATHERINE E
ADDRESS INTENTIONALLY OMITTED

WRIGHT KATIE T
ADDRESS INTENTIONALLY OMITTED

WRIGHT KRISCHELLE
ADDRESS INTENTIONALLY OMITTED

WRIGHT KRISTA D
ADDRESS INTENTIONALLY OMITTED

WRIGHT KRISTEN
ADDRESS INTENTIONALLY OMITTED

WRIGHT KYLEE D
ADDRESS INTENTIONALLY OMITTED

WRIGHT LAMONT
ADDRESS INTENTIONALLY OMITTED

WRIGHT MARJORIE A
ADDRESS INTENTIONALLY OMITTED

WRIGHT MARSHALL R
ADDRESS INTENTIONALLY OMITTED

WRIGHT MATTHEW
DBA CLEARLY CUT LAWN CARE
7997 GIANT CITY RD
CARBONDALE IL 62902

WRIGHT MCKENZIE S
ADDRESS INTENTIONALLY OMITTED

WRIGHT NATHAN J
ADDRESS INTENTIONALLY OMITTED

WRIGHT RACHEL S
ADDRESS INTENTIONALLY OMITTED

WRIGHT RANDRICK T
ADDRESS INTENTIONALLY OMITTED

WRIGHT ROBERT
ADDRESS INTENTIONALLY OMITTED

WRIGHT RUTH
ADDRESS INTENTIONALLY OMITTED

WRIGHT SARAH J
ADDRESS INTENTIONALLY OMITTED

WRIGHT SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

WRIGHT STACEY
ADDRESS INTENTIONALLY OMITTED

WRIGHT SUPERIOR
3901 COCONUT PALM DR
SUITE 107
TAMPA FL 33619

WRIGHT THOMAS
ADDRESS INTENTIONALLY OMITTED

WRIGHT TOMMIE D
ADDRESS INTENTIONALLY OMITTED

WRIGHT TRAVEL
2505 21ST AVE SOUTH
SUITE 400
NASHVILLE TN 37212

WRIGHT'S IRRIGATION AND LANDSCAPE
6657 MASONVILLE HABIT RD
PHILPOT KY 42366

WRIGHT'S PLUMBING AND ELECTRIC
PO BOX 276
LAVERGNE TN 37086

WRIGHT'S PRESSURE WASHING
102 PINE DR
WARNER ROBINS GA 31088

WRIGHT-CICERO TAVON
ADDRESS INTENTIONALLY OMITTED

WRISLEY STEPHEN L
ADDRESS INTENTIONALLY OMITTED

WRLR-FM
301 BEACON PKWY WEST STE 200
BIRMINGHAM AL 35209

WRMC CLINIC BILLING
PO BOX 908
FAYETTEVILLE AR 72702-0908

WROV - CLEAR CHANNEL COMMUNICA
PO BOX 406068
ATLANTA GA 30384-6068

WRSA
BRIDGET KENNEMUR
8402 MEMORIAL PKWY SOUTH
HUNTSVILLE AL 35802

WRTR - CLEAR CHANNEL BROADCAST
PO BOX 406056
ATLANTA GA 30384-6056

WRUTHERFORD JON
ADDRESS INTENTIONALLY OMITTED

WRXR-FM
CLEAR CHANNEL BROADCASTING
PO BOX 406051
ATLANTA GA 30384-6051

WRZK ROCK 1059
222 COMMERCE ST
KINGSPORT TN 37660

WSC WHITE SVC CO INC
PO BOX 1309
WOLFFORTH TX 79382

WSHP FM
ARTISTIC MEDIA PARTNERS INC
3824 S 18TH ST
LAFAYETTE IN 47909

WSKZ
821 PINEVILLE RD
CHATTANOOGA TN 37405

WSLC-AM/WSLC-FM
PO BOX 6002
ROANOKE VA 24017

WSLQ
PO BOX 6002
ROANOKE VA 24017

WSYE-FM
PO BOX 410
2214 S GLOSTER
TUPELO MS 38802

WT HARVEY LUMBER CO
PO BOX 310
COLUMBUS GA 31902-0310

WTAK 106 CLASSIC ROCK
PO BOX 789
DECATUR AL 35602

WTCR LTD
3126 34TH ST
LUBBOCK TX 79410

WTCR-FM/CLEAR CHANNEL BROADCAS
LOCK BOX 406074
ATLANTA GA 30349

WTID
142 SKYLAND BLVD
TUSCALOOSA AL 35405

WTKS
2500 MAITLAND CTR PKWY STE 401
MAITLAND FL 32751

WTR CONSTRUCTION INC
PO BOX 1085
COMMERCE GA 30529

WTU RETAIL ENERGY
PO BOX 22136
TULSA OK 74121-2136

WTUG  RADIO SOUTH INC
142 SKYLAND BLVD
TUSCALOOSA AL 35405

WTXM-FM/WXTM-AM
PO BOX 27100
KNOXVILLE TN 37927-7100

WUCHEVICH MATHEW T
ADDRESS INTENTIONALLY OMITTED

WUELLNER GARY D
DBA WUELLNER LOCKSMITH SVC LLC
4500 E 20TH ST
JOPLIN MO 64804

WULV
PO BOX 641397
CINCINNATI OH 45264-1397

WUNDER JAYCIE L
ADDRESS INTENTIONALLY OMITTED

WURZELBACHER NICHOLAS B
ADDRESS INTENTIONALLY OMITTED

WUSX
PO BOX 389
ATHENS AL 35612

WUSY-FM
CLEAR CHANNEL BROADCASTING
PO BOX 406051
ATLANTA GA 30384-6051

WUXP
PO BOX 65571
CHARLOTTE NC 28265

WV ALCOHLOIC BEVERAGE COMMISSI
LICENSING DIVISION
322 70TH ST SE
CHARLESTON WV 25304-2900

WV DEPT OF TAX AND REVENUE
INTERNAL AUDITING DIVISION
PO BOX 1826
CHARLESTON WV 25327-1826

WV DEPT OF TAX AND REVENUE
INTERNAL AUDITING DIVISION
PO BOX 2666
CHARLESTON WV 25330-2666

WV DEPT OF TAX AND REVENUE
INTERNAL AUDITING DIVISION
PO BOX 2745
CHARLESTON WV 25330-2745

WVAMERICAN WATER CO
POBOX 371880
PITTSBURGH PA 15250-7880

WVNA FM/AM RADIO
520 D MITCHELL SELF MEMORIAL DR
MUSCLE SHOALS AL 35661

WVVRFM1003
1640 OLD RUSSELLVILLE PIKE
CLARKSVILLE TN 37043

WW GRAINGER INC
DBA GRAINGER
DEPT 863067039
PALATINE IL 60038-0001

WWFAFM 1027 KISS FM
1905-C FLORENCE BLVD
FLORENCE AL 35630

WWKZ-FM
CLEAR CHANNEL - TUPELO
BOX 406264
ATLANTA GA 30384-6264

WWYN
PO BOX 2763
JACKSON TN 38302

WWZD-FM
CLEAR CHANNEL - TUPELO
BOX 406264
ATLANTA GA 30384-6264

WXBQ
PO BOX 1389
BRISTOL VA 24203

WXLK 923 FM
BOX 92
ROANOKE VA 24022

WXMR
PO BOX 389
ATHENS AL 35612

WXXL-FM
PO BOX 402552
ATLANTA GA 30384-2552

WYATT ADAM P
ADDRESS INTENTIONALLY OMITTED

WYATT ALEXIS
ADDRESS INTENTIONALLY OMITTED

WYATT BRENTON L
ADDRESS INTENTIONALLY OMITTED

WYATT ELECTRIC CO
PO BOX 604
CLARKSVILLE TN 37043

WYATT ELECTRICAL SVC
1149 BUTTERNUT
PO BOX 5795
ABILENE TX 79608

WYATT GERALDINE C
DBA DOUGHBOY PRESSURE WASHING
5115 GRASTON CT
LOUISVILLE KY 40216

WYATT JOHN D
ADDRESS INTENTIONALLY OMITTED

WYATT MARTAVIUS E
ADDRESS INTENTIONALLY OMITTED

WYATT STACY
DBA EXPERT LASER
117 FOREST HILLS DR
CLARKVILLE TN 37040

WYATT TARRANT AND COMBS LLP
500 W JEFFERSON STE 2800
LOUISVILLE KY 40202

WYE ELECTRIC INC
PO BOX 215
WEST MONROE LA 71294

WYLIE BUILDERS INC
508 TWICKENHAM RD
KILLEN AL 35645

WYLIE ROBERT
ADDRESS INTENTIONALLY OMITTED

WYLLIE MIKE
ADDRESS INTENTIONALLY OMITTED

WYMAN DEBBIE
ADDRESS INTENTIONALLY OMITTED

WYNES LATONYA
ADDRESS INTENTIONALLY OMITTED

WYNFIELD ASSOC LP
DBA THE PARK @ WYNFIELD
4658 MERCER UNIVERSITY DR
MACON GA 31210

WYNKOOP JR JAMES C
DBA JIM'S WELDING
894 OAK GROVE SCHOOL RD
HEDGEVILLE WV 25427

WYNN KATHY M
ADDRESS INTENTIONALLY OMITTED

WYNN LORENZA T
ADDRESS INTENTIONALLY OMITTED

WYNN MARION
ADDRESS INTENTIONALLY OMITTED

WYNN TAYLOR
ADDRESS INTENTIONALLY OMITTED

WYNN TERRY
ADDRESS INTENTIONALLY OMITTED

WYNNE DIANA
ADDRESS INTENTIONALLY OMITTED

WYNNE TERRICA
ADDRESS INTENTIONALLY OMITTED

WYOMING CHILD SUPPORT ENFORCEMENT
SDU
PO BOX 1027
CHEYENNE WY 82003

WYOMING VALLEY SANITARY AUTHORITY
POBOX 33A
WILKES BARRE PA 18703

WYRICK JUSTIN H
ADDRESS INTENTIONALLY OMITTED

WYYD - CLEAR CHANNEL COMMUNICA
PO BOX 406068
ATLANTA GA 30384-6068

WZATCUMULUS BROADCASTING INC
214 TELEVISION CIR
SAVANNAH GA 31406

WZDQ - FM RADIO
PO BOX 2763
JACKSON TN 38302

WZLQ-FM
SANDOW BROADCASTING INC
PO BOX 410
TUPELO MS 38802

WZRR-FM/WYSF-FM
244 GOODWIN CREST DR STE 300
BIRMINGHAM AL 35209

WZVP
PO BOX 389
ATHENS AL 35612

WZYP ATHENS-HUNTSVILLE-DECATUR
PO BOX 389
ATHENS AL 35612

WZZI
210 FIRST ST STE 240
ROANOKE VA 24011

WZZK FM 1047
301 BEACON PKWY WEST STE 200
BIRMINGHAM AL 35209

WZZPFMCLASSIC HITS 975
1640 OLD RUSSELLVILLE PIKE
CLARKSVILLE TN 37043

X-PECT FIRST AID CORP
DBA CINTAS FIRST AID AND SAFETY AND
DBA RESPOND FIRST AID SYSTEMS
819 FESSLERS PKWY
NASHVILLE TN 37210

XAIYASANG KRISGOOGLEE
ADDRESS INTENTIONALLY OMITTED

XANADU ENTERPRISES
1305 W STATE ST
BRISTOL VA 24201

XAYACHACK TONYA B
ADDRESS INTENTIONALLY OMITTED

XCEL CLEAN OF INDIANA
PO BOX 502441
INDIANAPOLIS IN 46250-2441

XCEL ENERGY
DBA XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477

XCEL ENERGY:SOUTHWESTERN PUBLIC SVC
PO BOX 9477
MINNEAPOLIS MN 55484-9477

XCELLENET INC
DEPT AT 952075
ATLANTA GA 31192-2075

XENTURY CITY DEVELOPMENT
DIMITRI TOUMAZOS
7575 DR PHILLIPS BLVD STE 260
ORLANDO FL 32819

XENTURY CITY DEVELOPMENT
WILLIAM T DYMOND JR ESQ
LOWNDES DRESDICK DOSTER KANTOR AND REED
PA
215 NORTH EOLA DR
ORLANDO FL 32801

XENTURY CITY DEVELOPMENT CO LC TAX
7575 DR PHILLIPS BLVD #260
ORLANDO FL 32819

XEROX CORP
PO BOX 680361
DALLAS IL 75265-0361

XEROX CORP
PO BOX 827598
PHILADELPHIA PA 19182-7598

XIVIR ROBERTO
ADDRESS INTENTIONALLY OMITTED

XIVIR ROLANDO
ADDRESS INTENTIONALLY OMITTED

XL SPECIALTY INSURANCE CO
70 SEAVIEW AVE
STAMFORD CT 06902

XO COMMUNICATIONS INC
14239 COLLECTIONS CTR DR
CHICAGO IL 60693

XO COMMUNICATIONS SVC LLC
EVP GENERAL COUNSEL AND SECRETARY
13865 SUNRISE VLY DR
HERNDON VA 20171

XOXO LLC
DBA A BLOOM'N FLORIST
2630 S 4TH AVE
YUMA AZ 85364

XPECT FIRST AID
DBA CINTAS FIRST AID AND SAFETY CINTAS
FIRE PROTECTION OZARK FIRE EXTINGUISHER
AND CINTAS LOC #D74
SPRINGFIELD MO 65803

XPECT FIRST AID
2847 JOHN DEERE DR STE 103
KNOXVILLE TN 37917

XPECT FIRST AID
PO BOX 37021
LOUISVILLE KY 40233

XPERT BUILDING SVC INC
27452 DOVER
LIVONIA MI 48150

XPRESS DEVELOPMENTINC
DBA XPRESS GLASS CO
1800 EAST CHESTNUT BYPASS
CANTRE AL 35960

XRAY CONSULTANTSINC
PO BOX 4016
SOUTH BEND IN 46634-4016

XSTREAM PRESSURE WASH LLC
3610 WEEPING WILLOW LN
LOGANVILLE GA 30052

XTRA CASH
4972 RAYMOND AVE
TUPELO MS 38801

XTRA LEASE INC
POBOX 99262
CHICAGO IL 60693-9262

XTRAORDINARY CLEANING INC
75 LAUREL RIDGE CT
COVINGTON GA 30016

XTREME CLEAN INC
3750 HACKS CROSS RD STE 102-335
MEMPHIS TN 38125

XTREME CLEAN LLC
PO BOX 972
ALABASTER AL 35007

Y DOGGIE INC
DBA EASY DOES IT PEST CONTROL
7040 W PALMETTO PK RD
STE 4-831
BOCA RATON FL 33433-3407

YAHN ELECTRIC CO INC
113 17TH ST
WHEELING WV 26003-3686

YAKLIN ZACKARY C
ADDRESS INTENTIONALLY OMITTED

YALE LINDEN ASSOCIATES LLC
10 NEW KING ST
SUITE 102
WHITE PLAINS NY 10604

YANCY ADRIAN B
ADDRESS INTENTIONALLY OMITTED

YANDELL BRYAN C
ADDRESS INTENTIONALLY OMITTED

YANDO ANDREW
ADDRESS INTENTIONALLY OMITTED

YANEY SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

YANG MAICHOUA
ADDRESS INTENTIONALLY OMITTED

YARBER OLIVIA C
ADDRESS INTENTIONALLY OMITTED

YARBROUGH ELECTRIC SVC
2962 LAKE RD
WOODLAWN TN 37191

YARBROUGH PRODUCE CO INC
624 16TH AVE WEST
BIRMINGHAM AL 35204

YARBROUGH RICCI
ADDRESS INTENTIONALLY OMITTED

YARBROUGH SARA L
ADDRESS INTENTIONALLY OMITTED

YARBROUGH SHATOYA
ADDRESS INTENTIONALLY OMITTED

YARBROUGH TESSA D
ADDRESS INTENTIONALLY OMITTED

YARD COMMANDOR LANDSCAPING
5441 REDWOOD RD
SAN MARCOS TX 78666

YARD DOCTOR/COLORFUL
1133 LOMA VERDE
EL PASO TX 79936

YARD MASTER
4218 LAUREL TRL
SAN ANTONIO TX 78240-1011

YARDMASTER OF COLUMBUS INC
570 REYNOLDSBURG-NEW ALBANY RD
BLACKLICK OH 43004

YARDVARKS LAWNCARE
10026A S MINGO RD 181
TULSA OK 74133

YARLOTT LARRY
DBA CULLIGAN WATER CONDITIONING OF YUMA
435 W 7TH ST
YUMA AZ 85364

YATES ANDREW
ADDRESS INTENTIONALLY OMITTED

YATES CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

YATES DAVID K
DBA LADY BUG MOWING
982 NORTH HILLS DR
CAPE GIRARDEAU MO 63701

YATES DENISE
ADDRESS INTENTIONALLY OMITTED

YATES HUNTER D
ADDRESS INTENTIONALLY OMITTED

YATES NELLIE J
ADDRESS INTENTIONALLY OMITTED

YATES ROYCE E
ADDRESS INTENTIONALLY OMITTED

YATES WILLIAM T
ADDRESS INTENTIONALLY OMITTED

YATES-ASTRO TERMITE AND PEST CONTROL
PO BOX 23313
SAVANNAH GA 31403

YAWN KATRINA N
ADDRESS INTENTIONALLY OMITTED

YAX GIOVANI
ADDRESS INTENTIONALLY OMITTED

YBANEZ DANIELA V
ADDRESS INTENTIONALLY OMITTED

YBARRA KASSANDRA M
ADDRESS INTENTIONALLY OMITTED

YBARRA KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

YBARRA LORI E
ADDRESS INTENTIONALLY OMITTED

YBARRA RUBEN
ADDRESS INTENTIONALLY OMITTED

YCELSO WINDOW CLEANING
11126 INDIAN OAKS RD
TAMPA FL 33625

YE OLD INC
24 S 3RD AVE
FRUITPORT MI 49415

YEARY JASON W
ADDRESS INTENTIONALLY OMITTED

YEATTSREDDEN ELECTRIC INC
POBOX 1432
CENTREVILLE VA 30122

YELEY RUSTY
ADDRESS INTENTIONALLY OMITTED

YELLADAY TNEISHA K
ADDRESS INTENTIONALLY OMITTED

YELLOW BOOK USA
PO BOX 30000 DEPT 5459
HARTFORD CT 06150-5459

YELLOW PAGES OF AMERICA
PO BOX 1828
NIAGARA FALLS NY 14302-1828

YELLOWPAGENET
SUITE 105  4840 E JASMINE STREET
MESA AZ 85205

YELP INC
PO BOX 204393
DALLAS TX 75320-4393

YELVERTON SAVANNA H
ADDRESS INTENTIONALLY OMITTED

YEPEZ ANDRES
ADDRESS INTENTIONALLY OMITTED

YESCO
10187 STATE HIGHWAY 30
COLLEGE STATION TX 77845

YESCO
337 HIGHWAY 80 WEST
JACKSON MS 39201

YESENCZKI KRISTEN N
ADDRESS INTENTIONALLY OMITTED

YESHA INC
DBA LA QUINTA INN AND SUITES MOORE
2140 RIVERWALK DR
MOORE OK 73160

YETTER ALLAN
DBA MID-OHIO GLASS
52 MOHICAN ST
SHELBY OH 44875

YIFRU HANNA H
ADDRESS INTENTIONALLY OMITTED

YNL LOCKSMITH
7918 HABERSHAM LN
DALLAS TX 75248

YOBTAF INC
DBA THE FAT BOY
1131 SOUTH AIRPORT CIR STE 100
EULESS TX 76040

YOCKY CHLOE B
ADDRESS INTENTIONALLY OMITTED

YODER ELLA M
ADDRESS INTENTIONALLY OMITTED

YODER LAWN CARE LLC
14901 AUTUMN RD
HEYWORTH IL 61745

YODER PLUMBING INC
506 VIKING DR
VIRGINIA BEACH VA 23452

YOHE KRISTEN L
ADDRESS INTENTIONALLY OMITTED

YOHO SHELLY
ADDRESS INTENTIONALLY OMITTED

YONISH NIKKI R
ADDRESS INTENTIONALLY OMITTED

YORDY CHARLES
ADDRESS INTENTIONALLY OMITTED

YORDY DONALD R
ADDRESS INTENTIONALLY OMITTED

YORK ADAMS TAX BUREAU
1405 N DUKE ST
YORK PA 17405-0156

YORK ADAMS TAX BUREAU (GARNISHMENT)_
240 WEST ST
PO BOX 4374
GETTYSBURG PA 17325

YORK ADAMS TAX BUREAU (GOVT-TAX)
PO BOX 15627
YORK PA 17405

YORK BRUCE
ADDRESS INTENTIONALLY OMITTED

YORK COUNTY CLERK OF COURTS (GARN)
45 N GEORGE ST
YORK PA 17401

YORK COUNTY PLANNING COMMISSIO
100 WEST MARKET ST
YORK PA 17401

YORK COUNTY SOIL CONSERVATION
118 PLEASANT ACRES RD
YORK PA 17402

YORK DEBRA L
ADDRESS INTENTIONALLY OMITTED

YORK JINNA N
ADDRESS INTENTIONALLY OMITTED

YORK MECHANICAL SVC
121 NORTH NEWBERRY ST
YORK PA 17401

YORK ROBERT L
ADDRESS INTENTIONALLY OMITTED

YORK WATER CO
130 E MARKET ST
YORK PA 17405-7089

YORKS UNLIMITED APPLIANCES
739 ROCKWOOD AVE
CHESAPEAKE OH 45619

YOST JESSICA R
ADDRESS INTENTIONALLY OMITTED

YOUNG ALICE M
DBA ACTION SEALCOAT AND STRIPING
1901 HORSESHOE DR
SPRINGDALE AR 72762

YOUNG ALLISON R
ADDRESS INTENTIONALLY OMITTED

YOUNG AND LARAMORE INC
407 FULTON ST
INDIANAPOLIS IN 46202

YOUNG ANTHONY
ADDRESS INTENTIONALLY OMITTED

YOUNG ANTHONY
ANDREOPOULOS AND HILL PLLC
DAVID AYYASH
ADDRESS INTENTIONALLY OMITTED

YOUNG ARTHUR A
ADDRESS INTENTIONALLY OMITTED

YOUNG BRYAN SETTLEMENT
6815 CRESCENT DR NW
NORCROSS GA 30071-2902

YOUNG CARLY
ADDRESS INTENTIONALLY OMITTED

YOUNG CONAWAY STARGATT AND TAYLOR LLP
1000 NORTH KING ST
WILMINGTON DE 19801

YOUNG COURTNEY C
ADDRESS INTENTIONALLY OMITTED

YOUNG CRYSTAL Q
ADDRESS INTENTIONALLY OMITTED

YOUNG DENNIS M
DBA MY MAINTENACE AND SVC
2632 KNOLLRIDGE DR
FT WAYNE IN 46815

YOUNG ELECTRIC CO INC
3907 DODDS AVE
CHATTANOOGA TN 37407

YOUNG ELECTRIC SIGN CO
PO BOX 11676
TACOMA WA 98411-6676

YOUNG EMMA L
ADDRESS INTENTIONALLY OMITTED

YOUNG GEORGIA
ADDRESS INTENTIONALLY OMITTED

YOUNG JACOB D
ADDRESS INTENTIONALLY OMITTED

YOUNG JAMES H
ADDRESS INTENTIONALLY OMITTED

YOUNG JASON D
ADDRESS INTENTIONALLY OMITTED

YOUNG JENNA N
ADDRESS INTENTIONALLY OMITTED

YOUNG JEROME
ADDRESS INTENTIONALLY OMITTED

YOUNG JOSHUA M
ADDRESS INTENTIONALLY OMITTED

YOUNG JUSTICE R
ADDRESS INTENTIONALLY OMITTED

YOUNG KENAI J
ADDRESS INTENTIONALLY OMITTED

YOUNG KYMARA
ADDRESS INTENTIONALLY OMITTED

YOUNG KYRE L
ADDRESS INTENTIONALLY OMITTED

YOUNG LARRY W
ADDRESS INTENTIONALLY OMITTED

YOUNG LORI
ADDRESS INTENTIONALLY OMITTED

YOUNG MADISON P
ADDRESS INTENTIONALLY OMITTED

YOUNG MAKAYLA
ADDRESS INTENTIONALLY OMITTED

YOUNG MARGARET M
ADDRESS INTENTIONALLY OMITTED

YOUNG MEGAN
ADDRESS INTENTIONALLY OMITTED

YOUNG MEGAN
ADDRESS INTENTIONALLY OMITTED

YOUNG MELVIN M
DBA MELVIN YOUNG WINDOW CLEANING
306 LINDA DR
MONROE LA 71203

YOUNG MICAYLA S
ADDRESS INTENTIONALLY OMITTED

YOUNG MICHAEL B
ADDRESS INTENTIONALLY OMITTED

YOUNG NADIRAH
ADDRESS INTENTIONALLY OMITTED

YOUNG NELLIENA S
ADDRESS INTENTIONALLY OMITTED

YOUNG PATRICK C
ADDRESS INTENTIONALLY OMITTED

YOUNG PLUMBING AND HEATING INC
60 E UNION BLVD
BETHLEHEM PA 18018

YOUNG RASHIDA Z
ADDRESS INTENTIONALLY OMITTED

YOUNG RODNEY W
DBA MR SVC LLC
DBA MR HANDYMAN OF SAN ANTONIO NORTH
12118 VALLIANT ST
SAN ANTONIO TX 78216-2613

YOUNG SONYA
ADDRESS INTENTIONALLY OMITTED

YOUNG STEPHEN B
DBA ADVANCED BACKFLOW TESTING
17540 SUNSET TER
WINTER GARDEN FL 34787-9619

YOUNG TANNER W
ADDRESS INTENTIONALLY OMITTED

YOUNG TARYN M
ADDRESS INTENTIONALLY OMITTED

YOUNG THOMAS G
DBA FUTURE SUPPLY
3509 W DONNA
WICHITA KS 67203

YOUNG'S A/C AND COMMERCIAL REFRI
951 CROPPER RD
BURKBURNETT TX 76354

YOUNG'S ELECTRIC
PO BOX 369
POOLER GA 31322

YOUNG'S MARKET CO OF AZ LLC (LBW)
624 NORTH 44TH AVE
PHOENIX AZ 85043

YOUNGBLOOD ELECTRICAL SOLUTIONS
2085 BRENTWOOD TRL
CLEVELAND TN 37311

YOUNGBLOOD JOHNNEY
ADDRESS INTENTIONALLY OMITTED

YOUNGBLOOD RICHARD 464 RENT  ON HOLD
PO BOX 1451
LUFKIN TX 75902

YOUNGBLOOD RONALD L
DBA QUAIL HARBOUR PAINTING
PO BOX 643
JONESBOROUGH TN 37659

YOUNGKIN CRYSTAL M
ADDRESS INTENTIONALLY OMITTED

YOUNGSTOWN GRINDING SVC IN
DBA YGS INC
1010 MAHONING AVE
YOUNGSTOWN OH 44502

YOUR ENVIRONMENTS SOLUTION I
8805 FLORIDA ROCK RD LOT 101
ORLANDO FL 32824

YOUR MAINTENANCE DEPT
9656 VISTA LN
COMMERCE TOWNSHIP MI 48382

YOUWAKIM EMILY
ADDRESS INTENTIONALLY OMITTED

YOWELL BILLYE
ADDRESS INTENTIONALLY OMITTED

YRC FREIGHT
PO BOX 93151
CHICAGO IL 60673-3151

YRC INC
DBA YRC FREIGHT
PO BOX 905587
CHARLOTTE NC 28290-5587

YUDKIN FRANKLIN S
BARBER BANASZYNSKI AND GLIDEWELL
100 N 6TH ST 5TH FL
LOUISVILLE KY 40202

YUGOVICH JOSEPH J
DBA COMMERCIAL UPHOLSTERY CO
PO BOX 3885
MANSFIELD OH 44907

YUKON POLICE DEPT
RECORDS
100 S RANCHWOOD BLVD
YUKON OK 73099

YUKON REFRIGERATION HCS INC
DBA YUKON REFRIGERATION HCS INC
9324 E IL HWY 15
MT VERNON IL 62864

YUKON REVIEW INC
PO BOX 851400
YUKON OK 73085

YUMA CONVENTION AND VISITORS BUR
202 SOUTH FIRST AVE STE 202
YUMA AZ 85364

YUMA COUNTY DEPT OF PUBL
2200 W 28TH ST RM 222
YUMA AZ 85364

YUMA COUNTY TREASURER
410 MAIDEN LN STE C
YUMA AZ 85364

YUNITSKIY PAVEL A
ADDRESS INTENTIONALLY OMITTED

YURCHAK ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

YURCHAK ERYN
ADDRESS INTENTIONALLY OMITTED

YURCHAK ERYN M
ADDRESS INTENTIONALLY OMITTED

YURCHAK THOMAS A
ADDRESS INTENTIONALLY OMITTED

YWTT INC
DBA/YOUR WAY COMPUTER TECH TEAM
1317 S DANVILLE DR
ABILENE TX 79605

Z BROTHERS LLC
42 HARVEST LN
HOCKESSIN DE 19707

Z BROTHERS LLC (RENT)
42 HARVEST LN
HOCKESSIN DE 19707

Z ELECTRIC CO
2 S FORD RD
MANSFIELD OH 44905

Z PRODUCE CO
720 HARMON AVE
COLUMBUS OH 43223

ZABRISKIE CASSANDRA A
ADDRESS INTENTIONALLY OMITTED

ZACA AARON
ADDRESS INTENTIONALLY OMITTED

ZACHARIAH RACHEL
ADDRESS INTENTIONALLY OMITTED

ZACHARY EDWARD E
ADDRESS INTENTIONALLY OMITTED

ZACK JEFFREY
ADDRESS INTENTIONALLY OMITTED

ZAFIU STELLA
ADDRESS INTENTIONALLY OMITTED

ZAHAND LOGAN R
ADDRESS INTENTIONALLY OMITTED

ZAHATIEL INERPRETIVE CONSULTING SVC
PO BOX 298174
COLUMBUS OH 43229

ZAIM NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

ZAKHEIM AND ASSOCIATES
1045 SOUTH UNIVERSITY DR STE 202
PLANTATION FL 33324

ZAKHEIM AND ASSOCIATES PA
1045 SOUTH UNIVERSITY DR
SUITE 202
PLANTATION FL 33324

ZALOGA RYAN M
ADDRESS INTENTIONALLY OMITTED

ZAMARRIPA WENDY A
ADDRESS INTENTIONALLY OMITTED

ZAMBRANA MICHELE L
ADDRESS INTENTIONALLY OMITTED

ZAMBUTO VINCENT F
ADDRESS INTENTIONALLY OMITTED

ZAMIAS SVCS INC
JOHN R MCGUIRE ESQ
500 GALLERIA DRIVE SUITE 287
JOHNSTOWN PA 15904

ZAMORA ANTONIO
ADDRESS INTENTIONALLY OMITTED

ZAMORA ARIEL
ADDRESS INTENTIONALLY OMITTED

ZAMORA CESAR
ADDRESS INTENTIONALLY OMITTED

ZAMORA MIREYA
ADDRESS INTENTIONALLY OMITTED

ZAMORA SANDRA P
DBA REMODELING KING HOME IMPROVEMENT
801 EAST OLD HICKORY BLVD STE 140
MADISON TN 37115

ZAMORA VICTOR M
ADDRESS INTENTIONALLY OMITTED

ZAMORA YANNET
ADDRESS INTENTIONALLY OMITTED

ZAMPETTI MICHAEL
DBA TOTAL CONTROL SVC CO
38 PINE RIDGE DR
WILKES-BARRE PA 18705

ZAMUDIO FILEMON
ADDRESS INTENTIONALLY OMITTED

ZANE PAUL E
DBA ULTIMATE POWER WASHING
3408 MAPLEWOOD DR APT 1B
SULPHER LA 70663

ZANG CARLY S
ADDRESS INTENTIONALLY OMITTED

ZANGLA MATTHEW A
ADDRESS INTENTIONALLY OMITTED

ZANNINO ENGINEERING INC
9915 GREENWOOD RD
GLEN ALLEN VA 23060

ZAPATA GILBERT
DBA GILBERT'S FENCING CO
1253 FLORIDA
CORPUS CHRISTI TX 78404

ZAPIL HECTOR
ADDRESS INTENTIONALLY OMITTED

ZARAGOZA JOHN C
DBA DATA SHIRTS SCREEN PRINTING
9656 ASHTON LOOP
LAREDO TX 78045

ZARICK LLC
DBA ARROW LOCKSMITH
6004 S ORANGE AVE
ORLANDO FL 32809

ZARING SEPTIC AND DRAIN SVC
PO BOX 754
CRESTWOOD KY 40014

ZARKER DANIEL M
DBA DZ HANDYMAN SVC
1913 DEER PK WAY
WICHITA FALLS TX 76306

ZAVALA JORGE
DBA ZAVALA UPHOLSTERY
206 S ORANGE AVE
YUMA AZ 85364

ZAVALA TAYLOR
ADDRESS INTENTIONALLY OMITTED

ZAVOLTA MICHELLE
ADDRESS INTENTIONALLY OMITTED

ZAVOLTA MICHELLE
ADDRESS INTENTIONALLY OMITTED

ZAVOLTA MICHELLE L
ADDRESS INTENTIONALLY OMITTED

ZEA ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

ZEALY IV ERNIE L
ADDRESS INTENTIONALLY OMITTED

ZEBELL'S HEATING AND AIR CONDITI
2408 EISENHOWER DR N
GOSHEN IN 46526-8634

ZEBRA LANDSCAPE AND TREE CARE INC
5411 STATE RD 26 EAST
LAFAYETTE IN 47905

ZECHS TOWING AND RECOVERY LLC
1150 GREENWOOD RD
YORK PA 17408

ZEE MEDICAL INC
PO BOX 204683
DALLAS TX 75320

ZEE MEDICAL INC
ATTENTION ACCOUNTS RECEIVABLE DEPT
PO BOX 1210
INDIAN TRAIL NC 28079

ZEE MEDICAL INC
PO BOX 1210 SC 134
INDIAN TRAIL NC 28079

ZEE MEDICAL INC
PO BOX 781591
INDIANAPOLIS IN 46278

ZEE MEDICAL INC 101
PO BOX 4604
CHESTERFIELD OH 63006-4604

ZEE MEDICAL SVC
DBA ZEE MEDICAL SVC
PO BOX 781554
INDIANAPOLIS IN 46278-8554

ZEE MEDICAL SVC CO
5022 NO PRESTON HWY
SHEPHERDSVILLE KY 40165

ZEELAND COMMUNITY HOSPITAL
JEFFREY K VANHATTUM
PO BOX 68830
GRAND RAPIDS MI 49516-8830

ZEHNLE ADRIAN R
ADDRESS INTENTIONALLY OMITTED

ZEIDLER FLORAL CO INC
PO BOX 6970
EVANSVILLE IN 47719-0970

ZEIGLER JENNY A
ADDRESS INTENTIONALLY OMITTED

ZEIGLER KATHERINE A
ADDRESS INTENTIONALLY OMITTED

ZELLER JR NORMAN H
DBA BACKFLOW DEVICES TESTING AND REPAIR CO
13 CHERRY CIR
RINGGOLD GA 30736-7105

ZELLER JR NORMAN HAROLD
DBA BACKFLOW DEVICES TESTING AND REPAIR CO
13 CHERRY CIR
RINGGOLD GA 30736-7105

ZEMANSKI ROBERT
ADDRESS INTENTIONALLY OMITTED

ZEMBRZYCKI MARK
ADDRESS INTENTIONALLY OMITTED

ZEMORE NICHOLAS T
ADDRESS INTENTIONALLY OMITTED

ZENO DAVID
ADDRESS INTENTIONALLY OMITTED

ZENO KEYOSHA
ADDRESS INTENTIONALLY OMITTED

ZENTKO RAYMOND M
ADDRESS INTENTIONALLY OMITTED

ZENTX MEDIA GROUP
145 E WASHINGTON ST
PO BOX 605
FREELAND MI 48623

ZENTZ ELISABETH C
ADDRESS INTENTIONALLY OMITTED

ZEP MANUFACTURING CO
DEPT 0905 PO BOX 120001
DALLAS TX 75312-0905

ZEPEDA JASMIN G
ADDRESS INTENTIONALLY OMITTED

ZERC INC
DBA NORTHEASTERN SECURITY SYSTEMS
897 WYOMING AVE
WYOMING PA 18644

ZERMENO JESSICA E
ADDRESS INTENTIONALLY OMITTED

ZETINO DOMINGO
ADDRESS INTENTIONALLY OMITTED

ZIA LANDSCAPE CONTRACTORS LLC
9832 E 58TH STE B
TULSA OK 74146

ZIELONKA KATIE L
ADDRESS INTENTIONALLY OMITTED

ZIEMAN MD JEFFERY
ADDRESS INTENTIONALLY OMITTED

ZIMMER RADIO GROUP
PO BOX 1610
CAPE GIRARDEAU MO 63702-1610

ZIMMERMAN ADVERTISING LLC
PO BOX 934130
ATLANTA GA 31193-4130

ZIMMERMAN BRITTANY S
ADDRESS INTENTIONALLY OMITTED

ZIMMERMAN DANNY
DBA ZIMMERMAN MASONRY
POBOX 7274
BEAUMONT TX 77726

ZIMMERMAN DAVID Z
ADDRESS INTENTIONALLY OMITTED

ZIMMERMAN DEBBIE
ADDRESS INTENTIONALLY OMITTED

ZIMMERMAN KATE
ADDRESS INTENTIONALLY OMITTED

ZIMMERMAN LAUREN
ADDRESS INTENTIONALLY OMITTED

ZIMMERMAN LAUREN A
ADDRESS INTENTIONALLY OMITTED

ZIMMERMAN MORTON
ADDRESS INTENTIONALLY OMITTED

ZIMMERMAN PEYTON R
ADDRESS INTENTIONALLY OMITTED

ZIMPFER ERIC G
DBA POWERSTREAM INC
PO BOX 186
REYNOLDSBURG OH 43068

ZINK DISTRIBUTING CO INC
DBA ZINK DISTRIBUTING CO INC
3150 SHELBY ST
INDIANAPOLIS IN 46227

ZINN DAVID
DAVID ZINN RETOUCHING
83 PAUL GORE ST #5
JAMAICA PLAIN MA 02130

ZINN LORRI A
ADDRESS INTENTIONALLY OMITTED

ZINNI JOHN
ADDRESS INTENTIONALLY OMITTED

ZINOLLI CHEYANNE R
ADDRESS INTENTIONALLY OMITTED

ZINSEL GLASS AND MIRROR LLC
1120 LAFAYETTE ST
GRETNA LA 70053

ZINSEL GLASS AND MIRROR LLC
DBA LLOYD'S GLASS
1120 LAFAYETTE ST
GRETNA LA 70053

ZIP EXPRESS COURIER SVC
PO BOX 33101
LOUISVILLE KY 40232

ZIPRECRUITER INC
BUSINESS AFFAIRS
401 WILSHIRE BLVD 11TH FL
SANTA MONICA CA 90401

ZIPRECRUITER INC
ACCOUNTS RECEIVABLE
401 WILSHIRE BLVD 11TH FL
SANTA MONICA CA 90401

ZMAC
1916 8TH AVE SOUTH
NASHVILLE TN 37203

ZMUDKA KARA
ADDRESS INTENTIONALLY OMITTED

ZOERMAN MAKAYLA N
ADDRESS INTENTIONALLY OMITTED

ZOETEWEY SHAVONNA L
ADDRESS INTENTIONALLY OMITTED

ZOHO CORP
PO BOX 742760
LOS ANGELES CA 90074-2760

ZOLL BROTHERS ZESCO PRODUCTS
640 N CAPITOL AVE
PO BOX 6157
INDIANAPOLIS IN 46206-6157

ZOLL FOODS CORP
7627 COLLECTIONS CTR DR
CHICAGO IL 60693

ZOLMAN YVETTE A
ADDRESS INTENTIONALLY OMITTED

ZOM GATEWAY LTD
DBA ZOM GATEWAY PLAZA LIMITED PARTNERSHI
TRAMMELL CROW COMPANYTE 750
1900 SUMMIT TOWER BLVD STE 750
ORLANDO FL 32810

ZONE CARE USA
POBOX 8379
DELRAY BEACH FL 33482

ZONE GASKET
ADDRESS INTENTIONALLY OMITTED

ZONE GASKET
ADDRESS INTENTIONALLY OMITTED

ZONING PROFESSIONALS
12205 WHITEBARK DR
INDIANAPOLIS IN 46236

ZOODSMA AUBREY M
ADDRESS INTENTIONALLY OMITTED

ZOPF CHRISTINE
ADDRESS INTENTIONALLY OMITTED

ZOSHE REALTY LLC
2439 EAST 71ST ST
BROOKLYN NY 11234

ZOSHE REALTY LLC
MR GERALD VIRGA
FINKELSTEIN AND VIRGA PC
90 BROAD ST STE 1700
NEW YORK NY 10004

ZOUWEN STEVE VANDER
ADDRESS INTENTIONALLY OMITTED

ZUBKE MYA L
ADDRESS INTENTIONALLY OMITTED

ZUBKE NINA M
ADDRESS INTENTIONALLY OMITTED

ZUNIGA JAN RULEY
ADDRESS INTENTIONALLY OMITTED

ZUNIGA NORBERTO F
ADDRESS INTENTIONALLY OMITTED

ZUPAN ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

ZURICH AMERICAN INSURANCE COMP
DBA ZURICH NORTH AMERICA
8745 PAYSHERE CIR
CHICAGO IL 60674

ZURITA OSCAR
ADDRESS INTENTIONALLY OMITTED

ZUZEK ADAM T
ADDRESS INTENTIONALLY OMITTED

ZZ DANIEL OVERBECK
ADDRESS INTENTIONALLY OMITTED

ZZ GERALD E BREEDEN
ADDRESS INTENTIONALLY OMITTED