## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|   |   |
|---|---|
| In re:<br><br>ROADHOUSE HOLDING INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 16-11819 (BLS)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK )
                         ) ss:
COUNTY OF KINGS )

I, Robert Rotman, declare:

1.      I am over the age of 18 years and not a party to these chapter 11 cases.

2.      I am employed by Donlin, Recano & Company, Inc., 6201 15th Avenue, Brooklyn, NY 11219.

3.      On the 9th day of August, 2016, I caused a true and accurate copy of the:

    (i)      "Debtors' Motion for Entry of Interim and Final Orders (I) Prohibiting Utility Providers From Altering, Refusing or Discontinuing Services; (II) Deeming Utility Providers Adequately Assured of Payment; and (III) Establishing Procedures for Determining Additional Adequate Assurance of Payment", along with the relevant exhibits (Docket No. 5); and

    (ii)     "Interim Order (I) Prohibiting Utility Providers From Altering, Refusing or Discontinuing Services; (II) Deeming Utility Providers Adequately Assured of Payment; and (III) Establishing Procedures for Determining Additional Adequate Assurance of Payment" (Docket No. 49),

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Roadhouse Holding Inc. (5939); Roadhouse Intermediate Inc. (6159); Roadhouse Midco Inc. (6337); Roadhouse Parent Inc. (5108); LRI Holdings, Inc. (4571); Logan's Roadhouse, Inc. (2074); Logan's Roadhouse of Texas, Inc. (2372); and Logan's Roadhouse of Kansas, Inc. (8716). The location of the Debtors' corporate headquarters is 3011 Armory Drive, Suite 300, Nashville, Tennessee 37204.

to be served via First Class U.S. Mail upon the parties as set forth in <u>Exhibit 1</u>, attached hereto.

4.      Said documents were securely enclosed in postage prepaid envelopes and delivered to an office of the United States Postal Service for delivery by First Class Mail.

5.      I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 10th day of August, 2016 at Brooklyn, New York.

By   _____
Robert Rotman

Sworn before me this
10th day of August, 2016

_____
Notary Public

SUNG _____
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. _____ 1176
COMM. EXP. September 14 2017

BBQ000004

**EXHIBIT 1**

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000060P001-1348S-002<br>2 COMBS ENTERPRISES INC<br>CHRIS COMBS<br>6562 E COUNTY LINE RD<br>ROGERSVILLE MO 65742 | 000051P001-1348S-002<br>AO SMITH CORP<br>DARREN HYDE<br>12024 COLLECTION CENTER DR<br>CHICAGO IL 60693 | 000043P001-1348S-002<br>AR GLOBAL<br>AKOMEA POTSU-KANKAM<br>7621 LITTLE AVE<br>STE 200<br>CHARLOTTE NC 28226 | 000052P001-1348S-002<br>ARAMARK UNIFORM AND CAREER APPAR<br>KELLEY SUZZANNE<br>22808 NETWORK PL<br>CHICAGO IL 60673-1228 |
| 000064P001-1348S-002<br>ASHBY & GEDDES PA<br>WILLIAM P BOWDEN; KAREN B SKOMORUCHA OWENS<br>500 DELAWARE AVE, 8TH FLOOR<br>PO BOX 1150<br>WILMINGTON DE 19899-1150 | 000062P001-1348S-002<br>BALLARD SPAHR LLP<br>DAVID L POLLACK<br>MELLON BANK CTR- 51ST FL, 1735 MARKET ST<br>PHILADELPHIA PA 19103 | 000063P001-1348S-002<br>BALLARD SPAHR LLP<br>LESLIE HEILMAN;MATTHEW SUMMERS<br>919 MARKET ST 11TH FLOOR<br>WILMINGTON DE 19801 | 000056P001-1348S-002<br>BLAIR MANASSAS LLC<br>STEVE GOTLINGER<br>1489 CHAIN BRIDGE RD<br>STE 202<br>MCLEAN VA 22101 |
| 000066P001-1348S-002<br>BOKF,NA<br>ATTN: CORPORATE TRUST SERVICES<br>1600 BROADWAY, 3RD FLOOR<br>DENVER CO 80202 | 000040P001-1348S-002<br>BRINKS INC<br>AL RINGER<br>7373 SOLUTIONS CENTER<br>CHICAGO IL 60677-7003 | 000036P001-1348S-002<br>BULLSEYE TELECOM INC<br>PO BOX 33752<br>DETROIT MI 48232-3752 | 000047P001-1348S-002<br>BUTLER SHINE STERN AND PARTNER<br>A. BAYER<br>20 LIBERTY SHIP WAY<br>SAUSALITO CA 94965 |
| 000067P001-1348S-002<br>CHIPMAN BROWN CICERO & COLE LLP<br>WILLIAM E CHIPMAN JR<br>HERCULES PLAZA<br>1313 N MARKET ST STE 5400<br>WILMINGTON DE 19801 | 000033P001-1348S-002<br>CINTAS CORP NO 2<br>SEAN MCLAUGHLIN<br>4601 CREEKSTONE DR<br>STE 200<br>DURHAM NC 27703 | 000068P001-1348S-002<br>CITY OF BURLESON, BURLESON ISD<br>PERDUE BRANDON ET AL ELIZABETH BANDA CALVO<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010 | 000079P001-1348S-002<br>CLARK HILL PLC<br>DAVID M BLAU<br>151 S OLD WOODWARD AVE STE 200<br>BIRMINGHAM MI 48009 |
| 000037P001-1348S-002<br>COCA COLA DR PEPPER FAIRSHARE<br>B MARSHALL<br>PO BOX 102703<br>ATLANTA GA 30368 | 000044P001-1348S-002<br>COMPEAT INC<br>STACY DOUCET<br>12303 TECHNOLOGY BLVD<br>STE 930D<br>AUSTIN TX 78727 | 000075P001-1348S-002<br>CORTLAND CAPITAL MARKET SERVICES LLC<br>225 W. WASHINGTON ST. # 2100<br>CHICAGO IL 60606 | 000045P001-1348S-002<br>DBA PEOPLE MATTER BILLING<br>466 KING ST<br>CHARLESTON SC 29403 |
| 000035P001-1348S-002<br>DBA REMCO<br>CORT HARWOOD<br>995 YEAGER PKWY<br>PELHAM AL 35124 | 000030P001-1348S-002<br>DEBEVOISE AND PLIMPTON LLP<br>M NATASHA LABOVITZ<br>919 THIRD AVE<br>NEW YORK NY 10022 | 000031P001-1348S-002<br>DEBEVOISE AND PLIMPTON LLP<br>CRAIG BRUENS<br>919 THIRD AVE<br>NEW YORK NY 10022 | 000026P001-1348S-002<br>DECHERT LLP<br>BRIAN GREER<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 |
| 000027P001-1348S-002<br>DECHERT LLP<br>MICHAEL SAGE<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | 000028P002-1348S-002<br>DECHERT LLP<br>JANET BOLLINGER DOHERTY<br>CIRA CENTRE<br>2929 ARCH ST<br>PHILADELPHIA PA 19104-2808 | 000010P001-1348S-002<br>DELAWARE DIVISION OF REVENUE<br>ZILLAH A. FRAMPTON, BANKR. ADMIN.<br>CARVEL STATE OFFICE BUILD. 8TH FLOOR<br>820 N. FRENCH STREET<br>WILMINGTON DE 19801 | 000008P001-1348S-002<br>DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, SUITE 4<br>DOVER DE 19901 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000009P001-1348S-002<br>DELAWARE STATE TREASURY<br>820 SILVER LAKE BLVD., SUITE 100<br>DOVER DE 19904 | 000073P001-1348S-002<br>DICKINSON INDEPENDENT SCHOOL DISTRICT<br>PERDUE BRANDON ET AL OWEN M SONIK<br>1235 N LOOP WEST STE 600<br>HOUSTON TX 77008 | 000070P001-1348S-002<br>DICKINSON WRIGHT PLLC<br>WILLIAM NOVOTNY<br>1850 N CENTRAL AVE STE 1400<br>PHOENIX AZ 85004 | 000048P001-1348S-002<br>DYKES RESTAURANT SUPPLY<br>FRAN SPINELLI<br>PO BOX 5100<br>HUNTSVILLE AL 35814 |
| 000038P001-1348S-002<br>ECOLAB PEST<br>GUY TURNER<br>26252 NETWORK PL<br>CHICAGO IL 60673-1262 | 084321P002-1348A-002<br>FIFTH THIRD BANK<br>SUE K VEITH<br>NATIONAL TREASURY MANAGEMENT OFFICER<br>424 CHURCH ST<br>NASHVILLE TN 37219 | 000011P001-1348S-002<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION, MS:A-340<br>P.O. BOX 2952<br>SACRAMENTO CA 95812-2952 | 000029P001-1348S-002<br>FREDERIC DORWART LAWYERS<br>SAMUEL S ORY<br>OLD CITY HALL<br>124 EAST 4TH ST<br>TULSA OK 74103-5027 |
| 000069P001-1348S-002<br>FROST BROWN TODD LLC<br>RONALD E GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH ST<br>CINCINNATI OH 45202 | 000053P001-1348S-002<br>IA MANAGEMENT LLC<br>CHRISSY HART<br>62953 COLLECTIONS CENTER DR<br>CHICAGO IL 60693-0629 | 000001P001-1348S-002<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000002P001-1348S-002<br>INTERNAL REVENUE SERVICE<br>2970 MARKET STREET<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 |
| 000059P001-1348S-002<br>JOHN E LEWIS<br>3125 BUTTERCUP LN<br>CAMARILLO CA 93012 | 000080P001-1348S-002<br>KAREN M GRIVNER<br>824 N MARKET ST STE 710<br>WILMINGTON DE 19801 | 000015P001-1348S-002<br>KING AND SPALDING LLP<br>MICHAEL RUPE<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | 000016P001-1348S-002<br>KING AND SPALDING LLP<br>JEFFREY PAWLITZ<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 |
| 000017P001-1348S-002<br>KING AND SPALDING LLP<br>CHRISTOPHER BOIES<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | 000072P001-1348S-002<br>LINEBARGER GOGGAN ET AL<br>ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY<br>DALLAS TX 75207 | 000012P001-1348S-002<br>MICHIGAN DEPT. OF TREASURY, TAX POL. DIV.<br>ATTN: LITIGATION LIAISON<br>430 WEST ALLEGAN STREET<br>2ND FLOOR, AUSTIN BUILDING<br>LANSING MI 48922 | 000078P001-1348S-002<br>MONZACK MERSKY MCLAUGHLIN & BROWDER PA<br>RACHEL B MERSKY<br>1201 N ORANGE ST STE 400<br>WILMINGTON DE 19801-1155 |
| 000057P001-1348S-002<br>MOODYS<br>DONNA HAMRAH<br>PO BOX 102597<br>ATLANTA GA 30368-0597 | 000021P001-1348S-002<br>MORRIS NICHOLS ARSHT AND TUNNELL LLP<br>ROBERT DEHNEY<br>1201 N MARKET ST 16TH FL<br>WILMINGTON DE 19801 | 000022P001-1348S-002<br>MORRIS NICHOLS ARSHT AND TUNNELL LLP<br>ANDREW REMMING<br>1201 N MARKET ST 16TH FL<br>WILMINGTON DE 19801 | 000032P001-1348S-002<br>NATIONAL RETAIL PROPERTIES<br>SAM KHATIB<br>450 S ORANGE AVE<br>STE 900<br>ORLANDO FL 32801 |
| 000058P001-1348S-002<br>NSF INTERNATIONAL FOOD SAFETY<br>CHRISTINE ANDREWS<br>DEPT LOCKBOX 771380<br>PO BOX 77000<br>DETROIT MI 48277-1380 | 000003P001-1348S-002<br>OFFICE OF THE U.S. TRUSTEE<br>844 KING STREET<br>SUITE 2207<br>WILMINGTON DE 19801 | 000071P001-1348S-002<br>OFFICE OF THE UNITED STATES ATTY GENERAL<br>LORETTA LYNCH<br>U.S. DEPT. OF JUSTICE<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530 | 000049P001-1348S-002<br>OUTDOOR NATION LLC<br>KIM CLAUSEN<br>1807 TAFT HIGHWAY STE 1<br>STE 1<br>SIGNAL MOUNTAIN GA 37377 |

# Roadhouse Holding Inc., et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000081P001-1348S-002<br>POWELL & TANTE<br>JOSEPH W POWELL II<br>P O BOX 177<br>COLUMBUS GA 31902-0177 | 000041P001-1348S-002<br>PRINTED IMAGES INC<br>MARK MCGILL<br>1650 ELM HILL PIKE<br>#9<br>NASHVILLE TN 37210 | 000042P001-1348S-002<br>REED SMITH LLP<br>M AIRES<br>225 FIFTH AVE<br>PITTSBURGH PA 15222 | 000034P001-1348S-002<br>REPUBLIC SVCS LLC<br>JEFF MOODY<br>PO BOX 99917<br>CHICAGO IL 60696-7717 |
| 000074P001-1348S-002<br>RICHARD DAVIS<br>THE CAFARO COMPANY<br>5577 YOUNGSTOWN WARREN RD<br>NILES OH 44446 | 000020P002-1348S-002<br>RICHARDS LAYTON AND FINGER PA<br>MARK COLLINS; PAUL N HEATH; BRENDAN J SCHLAUCH<br>ONE RODNEY SQUARE<br>920 N KING ST<br>WILMINGTON DE 19801 | 000061P001-1348S-002<br>SANG S YI AND YOUNG AE YI<br>SANG S YI<br>47 MCMULLEN LN<br>GURLEY AL 35748 | 000004P001-1348S-002<br>SECRETARY OF STATE<br>DIV OF CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 |
| 000005P001-1348S-002<br>SECURITIES & EXCHANGE COMMISSION<br>NY REG. OFFICE  A. CALAMARI REG. DIR<br>BROOKFIELD PLACE<br>200 VESSEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | 000006P001-1348S-002<br>SECURITIES & EXCHANGE COMMISSION<br>SEC. OF THE TREASURY OFFICE OF GEN. COUNSEL<br>100 F STREET NE<br>WASHINGTON DC 20549 | 000018P001-1348S-002<br>SIMPSON THATCHER AND BARTLETT LLP<br>ELISHA D GRAFF<br>425 LEXINGTON AVE<br>NEW YORK NY 10017 | 000019P001-1348S-002<br>SIMPSON THATCHER AND BARTLETT LLP<br>NICHOLAS BAKER<br>425 LEXINGTON AVE<br>NEW YORK NY 10017 |
| 000014P001-1348S-002<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN. COUNSEL, REGION 3<br>300 SPRING GARDEN STREET<br>PHILADELPHIA PA 19123 | 000050P001-1348S-002<br>SQUIRREL SYSTEMS GP<br>K GREWAL<br>PMB 740  250 H ST<br>BLAINE WA 98230-4033 | 000039P001-1348S-002<br>STORE CAPITAL<br>C BARNETT<br>8501 E PRINCESS DR<br>STE 190<br>SCOTTSDALE AZ 85255 | 000023P001-1348S-002<br>THOMPSON HINE<br>IRVING APAR<br>335 MADISON AVE<br>11TH FL<br>NEW YORK NY 10017-4611 |
| 000024P001-1348S-002<br>THOMPSON HINE<br>YESENIA BATISTA<br>335 MADISON AVE<br>11TH FL<br>NEW YORK NY 10017-4611 | 000025P001-1348S-002<br>THOMPSON HINE<br>JUDITH QUADRELLO<br>335 MADISON AVE<br>11TH FL<br>NEW YORK NY 10017-4611 | 000007P001-1348S-002<br>US ATTORNEY'S OFFICE<br>DISTRICT OF DELAWARE<br>1007 N. ORANGE STREET<br>WILMINGTON DE 19801 | 000013P001-1348S-002<br>US EPA REG. 3, OFFICE OF REG. COUNSEL<br>BETTINA DUNN, PARALEGAL SPECIALIST<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103 |
| 000046P001-1348S-002<br>VEREIT<br>GLENN KINDRED<br>2325 EAST CAMELBACK RD<br>STE 1100<br>PHOENIX AZ 85016 | 000055P001-1348S-002<br>WARREN LOGANS OHIO LLC<br>HELEN C STEPHENSON<br>10 S. HOWARD ST<br>STE 110<br>BALTIMORE MD 21201 | 084320P002-1348A-002<br>WELLS FARGO BANK RESTAURANT FINANCE<br>WELLS FARGO CORPORATE BANKING<br>CHRIS CRONIN, REL;ATIONSHIP MGR.<br>1808 ASTON AVE SUITE 250<br>CARLSBAD CA 92008 | 000065P001-1348S-002<br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CORPORATE TRUST SERVICES<br>150 EAST 42ND STREET, 40TH FLOOR<br>NEW YORK NY 10017 |
| 000054P001-1348S-002<br>WHITEX FINANCIAL INC<br>ALEC DEFFIS-WHITTAKER<br>15 ROUNDUP DR<br>SEDONA AZ 86336 | 000077P001-1348S-002<br>WOMBLE CARLYLE SANDRIDGE & RICE LLP<br>KEVIN J MANGAN<br>222 DELAWARE AVE STE 1501<br>WILMINGTON DE 19801 | 000076P001-1348S-002<br>WRI RIDGEWAY LLC<br>WEINGARTEN REALTY INVESTORS<br>ATTN: JENNY J HYUN, ESQ<br>2600 CITADEL PLAZA DR STE 125<br>HOUSTON TX 77008 | |

Records Printed :        **83**

# Roadhouse Holding Inc., et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 059822P001-1348A-004<br>ALABAMA POWER<br>PO BOX 242<br>BIRMINGHAM AL 35292 | 083733P001-1348A-004<br>ALAGASCO - ALABAMA GAS CORP<br>ACCOUNTS PAYABLE DEPT<br>PO BOX 2224<br>BIRMINGHAM AL 35246-0022 | 083857P001-1348A-004<br>ALBANY WATER GAS AND LIGHT COMMISSION<br>PO BOX 1788<br>ALBANY GA 31702-1788 | 083666P001-1348A-004<br>AMEREN ILLINOIS<br>PO BOX 88034<br>CHICAGO IL 60680-1034 |
| 083608P001-1348A-004<br>AMEREN MISSOURI<br>PO BOX 88068<br>CHICAGO IL 60680-1068 | 083703P001-1348A-004<br>APS/ARIZONA PUBLIC SVC<br>PO BOX 2906<br>PHOENIX AZ 85062-2906 | 083726P001-1348A-004<br>ARKANSAS OKLAHOMA GAS CORP (AOG)<br>PO BOX 2415<br>FORT SMITH AR 72902-2415 | 060527P001-1348A-004<br>ARNOLD LINE WATER ASSOCIATION<br>4901 W 4TH ST<br>HATTIESBURG MS 39402 |
| 060619P001-1348A-004<br>AT AND T<br>PO BOX 105262<br>ATLANTA GA 30348-5262 | 060630P001-1348A-004<br>AT AND T<br>PO BOX 5014<br>CAROL STREAM IL 60197-5014 | 083848P001-1348A-004<br>ATHENS CLARKE COUNTY GA<br>PO BOX 1948<br>ATHENS GA 30603-1948 | 083853P001-1348A-004<br>ATHENS-CLARKE COUNTY STORMWATER UTILITY<br>PO BOX 6088<br>ATHENS GA 30604-6088 |
| 083776P001-1348A-004<br>ATMOS ENERGY/790311<br>PO BOX 790311<br>ST LOUIS MO 63179-0311 | 083886P001-1348A-004<br>BALDWIN COUNTY SEWER SVC LLC<br>PO BOX 1628<br>FOLEY AL 36536 | 060971P001-1348A-004<br>BATON ROUGE WATER WORKS CO<br>PO BOX 96025<br>BATON ROUGE LA 70896-9025 | 061042P001-1348A-004<br>BECKLEY SANITARY BOARD<br>301 SOUTH HEBER ST<br>PO BOX 2494<br>BECKLEY WV 25802-2494 |
| 083594P001-1348A-004<br>BECKLEY SANITARY BOARD WV<br>PO BOX 2494<br>BECKLEY WV 25802-2494 | 061043P001-1348A-004<br>BECKLEY WATER CO<br>POBOX 2400<br>BECKLEY WV 25802-2400 | 083842P001-1348A-004<br>BECKLEY WATER CO WV<br>PO BOX 2400<br>BECKLEY WV 25802 | 083772P001-1348A-004<br>BERKELEY COUNTY PUBLIC SVC - SEWER<br>PO BOX 944 SEWER DISTRICT<br>MARTINSBURG WV 25402 |
| 061127P001-1348A-004<br>BESSEMER UTILITIES<br>PO BOX 1246<br>BESSEMER AL 35021 | 083884P001-1348A-004<br>BESSEMER UTILITIES<br>BOX 1246<br>BESSEMER AL 35021 | 061288P001-1348A-004<br>BIRMINGHAM WATER WORKS BOARD<br>PO BOX 830269<br>BIRMINGHAM AL 35283-0269 | 083764P001-1348A-004<br>BIRMINGHAM WATER WORKS BOARDAL<br>PO BOX 830269<br>BIRMINGHAM AL 35283-0269 |
| 083854P001-1348A-004<br>BLACK HILLS ENERGY<br>PO BOX 6001<br>RAPID CITY SD 57709-6001 | 061351P001-1348A-004<br>BLUE MOUNTAIN WATER COOPERATIVE<br>PO BOX 373<br>MYERSTOWN PA 17067 | 083708P001-1348A-004<br>BOSSIER CITY UTILITIES DEPT LA<br>PO BOX 5337<br>BOSSIER CITY LA 71171-5337 | 089933P001-1348A-004<br>BOWLING GREEN MUNICIPAL UTILIT<br>PO BOX 10360<br>BOWLING GREEN KY 42102-0360 |

# Roadhouse Holding Inc., et al.
## Exhibit Pages

061484P001-1348A-004
BOWLING GREEN MUNICIPAL UTILITIES
PO BOX 10360
BOWLING GREEN KY 42102-0360

083810P001-1348A-004
BRE RETAIL RESIDUAL OWNER 1 LLC645346
BRIXMOR PROPERTY GROUP
PO BOX 645346
CINCINNATI OH 45264-5346

083809P001-1348A-004
BRE RETAIL RESIDUAL OWNER 1 LLC713538
PO BOX 713538
CINCINNATI OH 45271-3538

083735P001-1348A-004
BRISTOL VIRGINIA UTILITIES (BVU) - 8100
PO BOX 8100
BRISTOL VA 24203-8100

083921P001-1348A-004
BRISTOL VIRGINIA UTILITIES BOA
PO BOX 8100
BRISTOL VA 24203-8100

083825P001-1348A-004
BRUNSWICKGLYNN COUNTY GA
WATER AND SEWER COMMISSION
700 GLOUCESTER ST STE 300
BRUNSWICK GA 31520

083904P001-1348A-004
BULLSEYE TELECOM INC
PO BOX 33752
DETROIT MI 48232-3752

083721P001-1348A-004
CANTON TOWNSHIP WATER DEPT MI
PO BOX 87680
CANTON MI 48187-0680

062092P001-1348A-004
CARROLL ELECTRIC COOPERATIVE CORP
PO BOX 4000
BERRYVILLE AR 72616

062145P001-1348A-004
CATOOSA UTILITY DISTRICT
PO BOX 750
RINGGOLD GA 30736

083592P001-1348A-004
CATOOSA UTILITY DISTRICT AUTHORITY
PO BOX 750
RINGGOLD GA 30736

083858P001-1348A-004
CENTERPOINT ENERGY ARKLA/4583
PO BOX 4583
HOUSTON TX 77210-4583

083762P001-1348A-004
CENTERPOINT ENERGY/1325/4981/2628
PO BOX 4981
HOUSTON TX 77210-4981

083699P001-1348A-004
CHAMPION ENERGY SERVICES/4190
PO BOX 4190
HOUSTON TX 77210-4190

083801P001-1348A-004
CHARLESTON SANITARY AND CITY OF CHARLESTON
PO BOX 7949
CHARLESTON WV 25356-7949

083629P001-1348A-004
CHATTANOOGA GAS COMPANY/5408
PO BOX 5408
CAROL STREAM IL 60197-5408

083903P001-1348A-004
CHESTERFIELD COUNTY UTILITIES
PO BOX 26725
RICHMOND VA 23261-6725

083587P001-1348A-004
CHESTERFIELD COUNTY UTILITIES DEPT
PO BOX 26725
RICHMOND VA 23261-6725

062670P001-1348A-004
CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056

062691P001-1348A-004
CITY OF ABILENE
POBOX 3479
ABILENE TX 79604

083826P001-1348A-004
CITY OF ABILENE TX
PO BOX 3479
ABILENE TX 79604-3479

062701P001-1348A-004
CITY OF ALEXANDRIA
PO BOX 1925
LAKE CHARLES LA 70602-1925

083701P001-1348A-004
CITY OF ALEXANDRIA LA
625 MURRAY ST
ALEXANDRIA LA 71301

083694P001-1348A-004
CITY OF ALLEN TX  UTILITY DEPT
304 CENTURY PKWY ALLEN CIVIC PLZ
ALLEN TX 75013

083695P001-1348A-004
CITY OF ALLEN TX  UTILITY DEPT
305 CENTURY PKWY ALLEN CIVIC PLZ
ALLEN TX 75013

083619P001-1348A-004
CITY OF AMARILLO TX
PO BOX 100
AMARILLO TX 79105-0100

062714P001-1348A-004
CITY OF ATHENS UTILITIES
PO BOX 830200
BIRMINGHAM AL 35283-0200

083805P001-1348A-004
CITY OF AUBURN HILLS MI
TREASURERS OFFICE
1827 N SQUIRREL RD
AUBURN HILLS MI 48326-2753

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 062723P001-1348A-004<br>CITY OF AUSTIN<br>PO BOX 2267<br>AUSTIN TX 78783-2267 | 083797P001-1348A-004<br>CITY OF AUSTIN TX<br>PO BOX 2267<br>AUSTIN TX 78783-2267 | 062730P001-1348A-004<br>CITY OF BEAUMONT<br>PO BOX 521<br>BEAUMONT TX 77704 | 083582P001-1348A-004<br>CITY OF BEAUMONT TX<br>PO BOX 521<br>BEAUMONT TX 77704 |
| 083909P001-1348A-004<br>CITY OF BRYANT<br>210 SW 3SRD ST<br>BRYANT AR 72022 | 083598P001-1348A-004<br>CITY OF BRYANT WATERSEWER DEPT<br>210 SW 3RD ST<br>BRYANT AR 72022 | 062754P001-1348A-004<br>CITY OF BUDA<br>PO BOX 1380<br>BUDA TX 78610-1380 | 083606P001-1348A-004<br>CITY OF BUDA TX<br>PO BOX 1380<br>BUDA TX 78610-1380 |
| 083763P001-1348A-004<br>CITY OF BURLESON TX<br>141 WEST RENFRO<br>BURLESON TX 76028 | 083911P001-1348A-004<br>CITY OF CAPE GIRARDEAU (UTILIT<br>PO BOX 617<br>CAPE GIRARDEAU MO 63702-0617 | 083632P001-1348A-004<br>CITY OF CAPE GIRARDEAU MO<br>PO BOX 617<br>CAPE GIRARDEAU MO 63702-0617 | 083630P001-1348A-004<br>CITY OF CEDAR PARK TX<br>450 CYPRESS CREEK RD BLDG 2<br>CEDAR PARK TX 78613-2216 |
| 083766P001-1348A-004<br>CITY OF CHATTANOOGA TN<br>PO BOX 591<br>CHATTANOOGA TN 37401-0591 | 062794P001-1348A-004<br>CITY OF COOKEVILLE<br>PO BOX 998<br>COOKEVILLE TN 38503-0998 | 083707P001-1348A-004<br>CITY OF COOKEVILLE TN<br>CUSTOMER SERVICE DEPT<br>PO BOX 998<br>COOKEVILLE TN 38503 | 083808P001-1348A-004<br>CITY OF CORPUS CHRISITTXUTILITY BUSINE<br>CASHIERCOMMERCIAL ACCOUNTS<br>PO BOX 9277<br>CORPUS CHRISTI TX 78469 |
| 083613P001-1348A-004<br>CITY OF DIBERVILLE MS<br>WATER AND SEWER DEPT<br>PO BOX 6519<br>D'IBERVILLE MS 39540-6519 | 083626P001-1348A-004<br>CITY OF FAYETTEVILLE AR<br>113 WEST MOUNTAIN ST<br>FAYETTEVILLE AR 72701 | 062840P001-1348A-004<br>CITY OF FLOWOOD<br>PO BOX 320069<br>FLOWOOD MS 39232 | 083795P001-1348A-004<br>CITY OF FLOWOOD MS<br>PO BOX 320069<br>FLOWOOD MS 39232-0069 |
| 062842P001-1348A-004<br>CITY OF FORT SMITH<br>DBA COLLECTIONS DEPT<br>PO BOX 1908<br>FORT SMITH AR 72902 | 083637P001-1348A-004<br>CITY OF FORT SMITH AR<br>PO BOX 1907<br>FORT SMITH AR 72902 | 062851P001-1348A-004<br>CITY OF FRANKLIN<br>PO BOX 306097<br>NASHVILLE TN 37230-6097 | 083645P001-1348A-004<br>CITY OF FRANKLIN TN<br>WATER AND WASTEWATER<br>PO BOX 306097<br>NASHVILLE TN 37230-6097 |
| 083667P001-1348A-004<br>CITY OF FULTONDALE AL<br>GAS DEPT<br>PO BOX 849<br>FULTONDALE AL 35068-0849 | 083841P001-1348A-004<br>CITY OF GONZALES LA<br>120 SOUTH IRMA BLVD<br>GONZALES LA 70737 | 083894P001-1348A-004<br>CITY OF GRAND RAPIDS MI<br>CITY TREASURER WATER AND SEWER<br>298 MONROE AVE NW<br>GRAND RAPIDS MI 49503 | 083895P001-1348A-004<br>CITY OF GRAND RAPIDS MI<br>CITY TREASURER WATER AND SEWER<br>299 MONROE AVE NW<br>GRAND RAPIDS MI 49503 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083896P001-1348A-004<br>CITY OF GRAND RAPIDS MI<br>CITY TREASURER WATER AND SEWER<br>300 MONROE AVE NW<br>GRAND RAPIDS MI 49503 | 083937P001-1348A-004<br>CITY OF GRAND RAPIDS TREASURER<br>CITY HALL  WATERSEWER<br>300 MONROE AVE NW RM 220<br>GRAND RAPIDS MI 49503-2296 | 083617P001-1348A-004<br>CITY OF GRANDVILLE MI<br>3195 WILSON AVE<br>GRANDVILLE MI 49418 | 062870P001-1348A-004<br>CITY OF GREENWOOD<br>PO BOX 727<br>INDIANAPOLIS IN 46206-0727 |
| 083863P001-1348A-004<br>CITY OF GULFPORT MS<br>PO BOX JJ<br>GULFPORT MS 39502 | 083814P001-1348A-004<br>CITY OF HATTIESBURG MS1897<br>WATER BILLING OFFICE<br>PO BOX 1897<br>HATTIESBURG MS 39403 | 083807P001-1348A-004<br>CITY OF HOUSTON TX  WATERWASTEWATER<br>DEPT OF PUBLIC WORKS AND ENGINEERING<br>PO BOX 1560<br>HOUSTON TX 77251 | 083929P001-1348A-004<br>CITY OF HOUSTON WATER DEPARTM<br>PO BOX 1560<br>HOUSTON TX 77251 |
| 062901P001-1348A-004<br>CITY OF HUMBLE<br>114 W HIGGINS<br>HUMBLE TX 77338 | 083665P001-1348A-004<br>CITY OF HUMBLE TX<br>114 W HIGGINS ST<br>HUMBLE TX 77338 | 062905P001-1348A-004<br>CITY OF HURST<br>FINANCE DEPT<br>1505 PRECINCT LINE RD<br>HURST TX 76054 | 083710P001-1348A-004<br>CITY OF HURST TX<br>1505 PRECINCT LINE RD<br>HURST TX 76054-3395 |
| 083644P001-1348A-004<br>CITY OF INDEPENDENCE MO<br>PO BOX 410<br>INDEPENDENCE MO 64051-0410 | 062910P001-1348A-004<br>CITY OF INDEPENDENCE UTILITIES<br>PO BOX 410<br>INDEPENDENCE MO 64051-0410 | 083915P001-1348A-004<br>CITY OF JACKSON<br>PO BOX 2391<br>JACKSON TN 38302 | 083655P001-1348A-004<br>CITY OF JACKSON TN<br>PO BOX 2391<br>JACKSON TN 38302 |
| 083716P001-1348A-004<br>CITY OF JOPLIN MO<br>UTILITY BILLING<br>602 S MAIN ST<br>JOPLIN MO 64801-2606 | 083700P001-1348A-004<br>CITY OF KILLEEN TX<br>PO BOX 549<br>KILLEEN TX 76540-0549 | 062932P001-1348A-004<br>CITY OF KILLEEN UTILITIES<br>UTILITIES COLLECTIONS DEPT<br>POBOX 549<br>KILLEEN TX 76540-0549 | 062936P001-1348A-004<br>CITY OF LAFAYETTE<br>UTILITY BILLING OFFICE<br>PO BOX 1688<br>LAFAYETTE IN 47902-1688 |
| 083837P001-1348A-004<br>CITY OF LAFAYETTE IN<br>PO BOX 1688<br>LAFAYETTE IN 47902-1688 | 083869P001-1348A-004<br>CITY OF LAKE CHARLES LA<br>325 PUJO ST WATER DIVISION CITY HALL<br>LAKE CHARLES LA 70601 | 083870P001-1348A-004<br>CITY OF LAKE CHARLES LA<br>326 PUJO ST WATER DIVISION CITY HALL<br>LAKE CHARLES LA 70601 | 062941P001-1348A-004<br>CITY OF LAKE CHARLES WATER<br>PO BOX 1727<br>LAKE CHARLES LA 70602 |
| 083627P001-1348A-004<br>CITY OF LANCASTER TX<br>PO BOX 650427<br>DALLAS TX 75265-0427 | 083866P001-1348A-004<br>CITY OF LAREDO TX<br>UTILITIES<br>PO BOX 6548<br>LAREDO TX 78042 | 062948P001-1348A-004<br>CITY OF LAREDO UTILITY DEPT<br>PO BOX 6548<br>LAREDO TX 78042 | 083828P001-1348A-004<br>CITY OF LEAGUE CITY TX<br>PO BOX 2008<br>LEAGUE CITY TX 77574 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083647P001-1348A-004
CITY OF LEBANON TN
200 CASTLE HEIGHTS AVE N STE 117
LEBANON TN 37087-2740

083624P001-1348A-004
CITY OF LEWISVILLE TX
PO BOX 731962
DALLAS TX 75373-1962

083607P001-1348A-004
CITY OF LIVONIA MI
WATER DEPT
33000 CIVIC CTR DR
LIVONIA MI 48154

062964P001-1348A-004
CITY OF LUFKIN
PO BOX 190
LUFKIN TX 75902

083836P001-1348A-004
CITY OF LUFKIN TX
UTILITY DIVISION
PO BOX 190
LUFKIN TX 75902

083844P001-1348A-004
CITY OF LYNCHBURG VA
UTILITY BILLING
PO BOX 9000
LYNCHBURG VA 24505-9000

084334P001-1348A-004
CITY OF LYNCHBURG VA
UTILITY DIVISION
PO BOX 9000
LYNCHBURG VA 24505-9000

062980P001-1348A-004
CITY OF MANCHESTER
200 WEST FORT ST
MANCHESTER TN 37355

083575P001-1348A-004
CITY OF MARION IL
WATER AND SEWER DEPTS
1102 TOWER SQUARE PLZ
MARION IL 62959

062983P001-1348A-004
CITY OF MARTINSBURG
PO BOX 828
MARTINSBURG WV 25402

083729P001-1348A-004
CITY OF MARTINSBURG WV
PO BOX 828
MARTINSBURG WV 25402

083610P002-1348A-004
CITY OF MARY ESTHER FL
WATER DEPT
195 CHRISTOBAL RD NORTH
MARY ESTHER FL 32569

083820P001-1348A-004
CITY OF MERIDIAN MS
WATER AND SEWERAGE
PO BOX 231
MERIDIAN MS 39302-0231

083930P001-1348A-004
CITY OF MERIDIAN WATER AND SEWER
PO BOX 231
MERIDAN MS 39302

083862P001-1348A-004
CITY OF MESA AZ
PO BOX 1878
MESA AZ 85211-1878

083715P001-1348A-004
CITY OF MIDLAND MI
333 WEST ELLSWORTH
MIDLAND MI 48640

083830P001-1348A-004
CITY OF MIDLAND TX
PO BOX 1152
MIDLAND TX 79702

083868P001-1348A-004
CITY OF MIDWEST CITY OK
100 NORTH MIDWEST BLVD
MIDWEST CITY OK 73110

083800P001-1348A-004
CITY OF MOUNT JULIET TN
PO BOX 679
MOUNT JULIET TN 37121

083677P001-1348A-004
CITY OF NOBLESVILLE WASTEWATER UTILITY
PO BOX 78000 DEPT 78864
DETROIT MI 48278-0864

063032P001-1348A-004
CITY OF NORMAN
PO BOX 5599
NORMAN OK 73070-5599

083758P001-1348A-004
CITY OF NORMAN OK
PO BOX 5599
NORMAN OK 73070

083885P001-1348A-004
CITY OF NORTON SHORES MI
DEPT OF PUBLIC WORKS
4814 HENRY ST
NORTON SHORES MI 49441

083832P001-1348A-004
CITY OF OCALA FL
PO BOX 30749
TAMPA FL 33630-3749

083831P001-1348A-004
CITY OF OCALAFL
CASHIERS
201 SE 3RD ST
OCALA FL 34471

063038P001-1348A-004
CITY OF ODESSA
BILLING AND COLLECTION
PO BOX 2552
ODESSA TX 79760-2552

083692P001-1348A-004
CITY OF ODESSA TX
BILLING AND COLLECTION
PO BOX 2552
ODESSA TX 79760-2552

063044P001-1348A-004
CITY OF ONTARIO
555 STUMBO RD
MANSFIELD OH 44906

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083628P001-1348A-004
CITY OF OWASSO/OWASSO PUBLIC WORKS
PO BOX 180
OWASSO OK 74055-0180

063063P001-1348A-004
CITY OF PEARL MISSISSIPPI
POBOX 54195
PEARL MS 39288-4195

083640P001-1348A-004
CITY OF PENSACOLA FL
PO BOX 12910
PENSACOLA FL 32521-0044

083783P001-1348A-004
CITY OF PHOENIX AZ  29100
PO BOX 29100
PHOENIX AZ 85038-9100

063073P001-1348A-004
CITY OF POOLER
100 SW HIGHWAY 80
POOLER GA 31322

083753P001-1348A-004
CITY OF POOLER GA
100 SW US HIGHWAY 80
POOLER GA 31322

083893P001-1348A-004
CITY OF PORTAGE MI
7900 SOUTH WESTNEDGE AVE
PORTAGE MI 49002-5160

083633P001-1348A-004
CITY OF RIDGELAND MS
WATER DEPT
PO BOX 217
RIDGELAND MS 39158

063092P001-1348A-004
CITY OF ROCKWALL
385 S GOLIAD
ROCKWALL TX 75087

083713P001-1348A-004
CITY OF ROCKWALL TX
UTILITY BILLING
384 SOUTH GOLIAD ST
ROCKWALL TX 75087-3699

083714P001-1348A-004
CITY OF ROCKWALL TX
UTILITY BILLING
385 SOUTH GOLIAD ST
ROCKWALL TX 75087-3699

083871P001-1348A-004
CITY OF ROSEVILLE MI
PO BOX 290
ROSEVILLE MI 48066

083785P001-1348A-004
CITY OF ROUND ROCK TX
221 E MAIN ST
ROUND ROCK TX 78664

083750P001-1348A-004
CITY OF RUSTON LA
PO BOX 307
RUSTON LA 71273-0307

083684P001-1348A-004
CITY OF SALINA KS
PO BOX 1307
SALINA KS 67402-1307

063106P001-1348A-004
CITY OF SAN ANGELO
PO BOX 5820
SAN ANGELO TX 76902-5820

083717P001-1348A-004
CITY OF SAN ANGELO UTILITY BILLING
PO BOX 5820
SAN ANGELO TX 76902-5820

063111P001-1348A-004
CITY OF SAN MARCOS
636 E HOPKINS ST
SAN MARCOS TX 78666-6397

083589P001-1348A-004
CITY OF SAN MARCOS TX
636 EAST HOPKINS
SAN MARCOS TX 78666-6397

083771P001-1348A-004
CITY OF SANFORD FL
PO BOX 2847
SANFORD FL 32772

083926P001-1348A-004
CITY OF SANFORD UTILITY DIVISI
PO BOX 2847
SANFORD FL 32772-2847

063116P001-1348A-004
CITY OF SAVANNAH
REVENUE DEPT - UTILITY SVC DIVISION
132 E BROUGHTON ST
SAVANNAH GA 31402-1968

083639P001-1348A-004
CITY OF SAVANNAH GA
PO BOX 1968
SAVANNAH GA 31402-1968

083675P001-1348A-004
CITY OF SEVIERVILLE TN
PO BOX 5500
SEVIERVILLE TN 37864

083917P001-1348A-004
CITY OF SEVIERVILLE WATER AND SE
PO BOX 5500
SEVIERVILLE TN 37864-5500

063124P001-1348A-004
CITY OF SHERMAN
PO BOX 869084
PLANO TX 75086-9084

083734P001-1348A-004
CITY OF SHERMAN TX
PO BOX 1106
SHERMAN TX 75091-1106

083571P001-1348A-004
CITY OF SHREVEPORT LAD O W A S
PO BOX 30065
SHREVEPORT LA 71153

# Roadhouse Holding Inc., et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 063131P001-1348A-004<br>CITY OF SOUTHAVEN<br>5813 PEPPERCHASE DR<br>SOUTHAVEN MS 38671 | 083572P001-1348A-004<br>CITY OF SOUTHAVEN MS<br>5813 PEPPERCHASE DR<br>SOUTHAVEN MS 38671 | 083724P001-1348A-004<br>CITY OF SPRING HILL TN<br>PO BOX 789<br>SPRING HILL TN 37174 | 083867P001-1348A-004<br>CITY OF TALLAHASSEE FL UTIL DEPTC<br>435 N MACOMB ST<br>TALLAHASSEE FL 32301 |
| 083813P001-1348A-004<br>CITY OF TIFTON GA<br>UTILITY DEPT<br>PO BOX 229<br>TIFTON GA 31793 | 083781P001-1348A-004<br>CITY OF TROY MI<br>PO BOX 554743<br>DETROIT MI 48255-4743 | 063152P001-1348A-004<br>CITY OF TROY OH<br>PO BOX 644099<br>CINCINNATI OH 45264-4099 | 083718P001-1348A-004<br>CITY OF TROY OH<br>100 SOUTH MARKET<br>TROY OH 45373 |
| 083670P001-1348A-004<br>CITY OF TULSA OK<br>UTILITIES SERVICES<br>TULSA OK 74187-0001 | 083910P001-1348A-004<br>CITY OF TUSCALOOSA<br>WATER & SEWER DEPT PO BOX 2153<br>BIRMINGHAM AL 35287-2533 | 083622P001-1348A-004<br>CITY OF TUSCALOOSA AL<br>WATER AND SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA AL 35403-2090 | 083590P001-1348A-004<br>CITY OF VIENNA WV<br>PO BOX 5097<br>VIENNA WV 26105-0097 |
| 083749P001-1348A-004<br>CITY OF WACO TX<br>WATER OFFICE<br>PO BOX 2649<br>WACO TX 76702-2649 | 083618P001-1348A-004<br>CITY OF WARNER ROBINS GA<br>PERSONAL MAIL BOX 717<br>202 N DAVIS DR<br>WARNER ROBINS GA 31093 | 083659P001-1348A-004<br>CITY OF WAXAHACHIE TX<br>PO BOX 39<br>WAXAHACHIE TX 75168-0039 | 083799P001-1348A-004<br>CITY OF WAYNESBORO VA<br>TREASURERS OFFICE<br>503 WEST MAIN ST STE 105<br>WAYNESBORO VA 22980 |
| 083704P001-1348A-004<br>CITY OF WEATHERFORD TX<br>PO BOX 255<br>WEATHERFORD TX 76086 | 083803P001-1348A-004<br>CITY OF WEST MONROE LA<br>2305 NORTH 7TH ST<br>WEST MONROE LA 71291-5299 | 083824P001-1348A-004<br>CITY OF WICHITA FALLS TX<br>PO BOX 1440<br>WICHITA FALLS TX 76307-7532 | 083812P001-1348A-004<br>CITY OF WICHITA WATER DEPT KS<br>PO BOX 2922<br>WICHITA KS 67201-2922 |
| 083706P001-1348A-004<br>CITY OF YUKON OK<br>PO BOX 850500<br>YUKON OK 73085 | 083845P001-1348A-004<br>CITY OF YUMA AZ<br>PO BOX 13012<br>YUMA AZ 85366-3012 | 063217P001-1348A-004<br>CITY UTILITIES<br>PO BOX 2269<br>FT. WAYNE IN 46801-2269 | 083581P001-1348A-004<br>CITY UTILITIES FORT WAYNE IN<br>PO BOX 2269<br>FORT WAYNE IN 46801-2269 |
| 083669P001-1348A-004<br>CITY UTILITIES OF SPRINGFIELD MO<br>PO BOX 551<br>SPRINGFIELD MO 65801-0551 | 083663P001-1348A-004<br>CLARKSVILLE DEPT OF ELECTRICITY<br>PO BOX 31509<br>CLARKSVILLE TN 37040-0026 | 083591P001-1348A-004<br>CLARKSVILLE GAS AND WATER DEPT<br>2215 MADISON ST<br>CLARKSVILLE TN 37043 | 083737P001-1348A-004<br>CLARKSVILLE WASTEWATER TREATMENT DEPT I<br>BOX 2668<br>CLARKSVILLE IN 47131 |

# Roadhouse Holding Inc., et al.
## Exhibit Pages

063424P001-1348A-004
CLERMONT COUNTY SEWER DISTRICT
LOCATION 00515
CINCINNATI OH 45264-0515

063651P001-1348A-004
CLERMONT COUNTY WATER RESOURCES OH
LOCATION 00515
CINCINNATI OH 45264-0001

063436P001-1348A-004
CLEVELAND UTILITIES
2450 GUTHRIE DR NW
PO BOX 2730
CLEVELAND TN 37320-2730

083751P001-1348A-004
CLEVELAND UTILITIES
PO BOX 2730
CLEVELAND TN 37320-2730

083779P001-1348A-004
COAST ELECTRIC POWER ASSOCIATION
PO BOX 1028
KILN MS 39556-1028

063577P001-1348A-004
COLUMBIA GAS OF KENTUCKY
PO BOX 742523
CINCINNATI OH 45274-2523

063578P001-1348A-004
COLUMBIA GAS OF OHIO INC
PO BOX 742510
CINCINNATI OH 45274-2510

083719P001-1348A-004
COLUMBIA GAS OF PENNSYLVANIA
PO BOX 742537
CINCINNATI OH 45274-2537

063579P001-1348A-004
COLUMBIA GAS OF VIRGINIA
PO BOX 742529
CINCINNATI OH 45274-2529

083855P001-1348A-004
COLUMBIA POWER AND WATER SYSTEMS (CPWS)
PO BOX 379
COLUMBIA TN 38402-0379

083922P001-1348A-004
COLUMBUS LIGHT AND WATER DEPAR
PO BOX 22806
JACKSON MS 39225-2806

063599P001-1348A-004
COLUMBUS LIGHT AND WATER DEPT
PO BOX 22806
JACKSON MS 39225-2806

063601P001-1348A-004
COLUMBUS WATER WORKS
PO BOX 1600
COLUMBUS GA 31902-1600

083727P001-1348A-004
COLUMBUS-CITY TREASURER POWER SEWER/WAT
PO BOX 182882
COLUMBUS OH 43218-2882

083840P001-1348A-004
CONEDISON SOLUTIONS/223246
PO BOX 223246
PITTSBURGH PA 15251-2246

083936P001-1348A-004
CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS MO 63166-6523

083648P001-1348A-004
CONSUMERS ENERGY
PO BOX 740309
CINCINNATI OH 45274-0309

063879P001-1348A-004
CONWAY CORP
PO BOX 99
CONWAY AR 72033

083924P001-1348A-004
CONWAY CORP
PO BOX 998
CONWAY AR 72033

069064P001-1348A-004
COSERV
PO BOX 650785
DALLAS TX 75265-0785

083615P001-1348A-004
COUNTY OF SPOTSYLVANIA VA  TREASURER
PO BOX 9000
SPOTSYLVANIA VA 22553-9000

083902P001-1348A-004
COX COMMUNICATIONS
PO BOX 248876
OKLAHOMA CITY OK 73124-8876

064081P001-1348A-004
COX COMMUNICATIONS INC
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

064108P001-1348A-004
CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289-0001

064331P001-1348A-004
CULLMAN ELECTRIC COOPERATIVE
DEPT 3155
PO BOX 2153
BIRMINGHAM AL 35287-3155

083652P001-1348A-004
CULLMAN ELECTRIC COOPERATIVE
PO BOX 1168
CULLMAN AL 35056

064333P001-1348A-004
CULLMAN-JEFFERSON COUNTIES GAS DISTRICT
PO BOX 399
CULLMAN AL 35056-0399

083583P001-1348A-004
DALTON UTILITIES
CUSTOMER SVCS
PO BOX 869
DALTON GA 30722-0869

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

---

083761P001-1348A-004
DAPHNE UTILITIES
PO BOX 580051
CHARLOTTE NC 28258-0051

083736P001-1348A-004
DAYTON POWER AND LIGHT
CUSTOMER PAYMENT CENTER
PO BOX 1247
DAYTON OH 45401-1247

083907P001-1348A-004
DECATUR UTILITIES
PO BOX 2232
DECATUR AL 35609

083901P001-1348A-004
DELTA CHARTER TOWNSHIP BUILDIN
BUILDING DEPT 7710 WEST SAGINAW HIGHWAY
LANSING MI 48917

083578P001-1348A-004
DELTA CHARTER TOWNSHIP MI
7710 WEST SAGINAW HWY
LANSING MI 48917-9712

065189P001-1348A-004
DICKSON ELECTRIC SYSTEM
PO BOX 627
DICKSON TN 37056-0627

083898P001-1348A-004
DIRECTV INC MONTHLY CONSOLID
PO BOX 60036
LOS ANGELES CA 90060-0036

065233P001-1348A-004
DISH NETWORK
COMMERCIAL A/R
9601 S MERIDIAN BLVD
ENGLEWOOD CO 80112

083819P001-1348A-004
DOMINION HOPE/26783
PO BOX 26783
RICHMOND VA 23261-6783

083691P001-1348A-004
DOMINION VA/NC POWER/26543/26666
PO BOX 26543
RICHMOND VA 23290-0001

083686P001-1348A-004
DOTHAN UTILITIES
PO BOX 6728
DOTHAN AL 36302-6728

065404P001-1348A-004
DOUGLAS COUNTY WATER AND SEWER
PO BOX 1178
DOUGLASVILLE GA 30133

083839P001-1348A-004
DOUGLASVILLE-DOUGLAS COUNTY GA
PO BOX 1178
DOUGLASVILLE GA 31033

083705P001-1348A-004
DTE ENERGY/2859/67-069A
PO BOX 630795
CINCINNATI OH 45263-0795

083796P001-1348A-004
DUCK RIVER ELECTRIC MEMBERSHIP CORP TN
PO BOX 89
SHELBYVILLE TN 37162

083723P001-1348A-004
DUKE ENERGY/1004/33199
PO BOX 1004
CHARLOTTE NC 28201-1004

083641P001-1348A-004
DUKE ENERGY/1326/9001076
PO BOX 1326
CHARLOTTE NC 28201-1326

083657P001-1348A-004
EAST PEORIA WATER AND SEWER DEPT
100 S MAIN ST
EAST PEORIA IL 61611

065679P001-1348A-004
EATEL
PO BOX 919251
DALLAS TX 75391-9251

083875P001-1348A-004
EL PASO ELECTRIC CO
PO BOX 650801
DALLAS TX 75265-0801

065770P001-1348A-004
EL PASO WATER UTILITIES
PO BOX 511
EL PASO TX 79961-0001

083609P001-1348A-004
ELECTRIC BOARD CITY OF MUSCLE SHOALS
PO BOX 2547
MUSCLE SHOALS AL 35662

065783P001-1348A-004
ELECTRIC POWER BOARD OF CHATTANOOGA
DBA EPB
PO BOX 182254
CHATTANOOGA TN 37422-7254

065809P001-1348A-004
ELK RIVER PUBLIC UTILITY DISTRICT
PO BOX 970
TULLAHOMA TN 37388

083759P001-1348A-004
EMERALD COAST UTILITIES AUTHORITY
PO BOX 18870
PENSACOLA FL 32523-8870

083822P001-1348A-004
EMPIRE DISTRICT - 219239
PO BOX 219239
KANSAS CITY MO 64121-9239

083880P001-1348A-004
ENTERGY ARKANSAS INC8101
PO BOX 8101
BATON ROUGE LA 70891-8101

083672P001-1348A-004
ENTERGY GULF STATES LA LLC8103
PO BOX 8103
BATON ROUGE LA 70891-8103

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083767P001-1348A-004
ENTERGY LOUISIANA INC8108
PO BOX 8108
BATON ROUGE LA 70891-8108

083744P001-1348A-004
ENTERGY MISSISSIPPI INC8105
PO BOX 8105
BATON ROUGE LA 70891-8105

083757P001-1348A-004
ENTERGY TEXAS INC8104
PO BOX 8104
BATON ROUGE LA 70891-8104

083693P001-1348A-004
EPB - ELECTRIC POWER BOARD-CHATTANOOGA
REMITTANCE PROCESSING
PO BOX 182254
CHATTANOOGA TN 37422-7253

066069P001-1348A-004
EVANSVILLE IN WATERWORKS DEPT
PO BOX 19
EVANSVILLE IN 47740-0019

066074P001-1348A-004
EVANSVILLE WATER AND SEWER UTILITY
PO BOX 19
EVANSVILLE IN 47740

083574P001-1348A-004
FAIRFAX WATER - VA
PO BOX 71076
CHARLOTTE NC 28272-1076

083784P001-1348A-004
FLINT EMCGA
PO BOX 530812
ATLANTA GA 30353-0812

083935P001-1348A-004
FLORENCE UTILITIES
PO BOX 877
FLORENCE AL 35631-0877

083878P001-1348A-004
FLORENCE UTILITIES AL
PO BOX 877
FLORENCE AL 35631-0877

083696P001-1348A-004
FLORENCE WATER AND SEWER COMMISSION
PO BOX 368
FLORENCE KY 41022-0368

083656P001-1348A-004
FLORIDA NATURAL GAS/934726
PO BOX 934726
ATLANTA GA 31193-4726

083934P001-1348A-004
FLORIDA POWER AND LIGHT
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

083849P001-1348A-004
FLORIDA POWER AND LIGHT CO (FPL)
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

083603P001-1348A-004
FLORIDA PUBLIC UTILITIES CO2137
PO BOX 2137
SALISBURY MD 21802-2137

083689P001-1348A-004
FORT WORTH WATER DEPT TX
PO BOX 870
FORT WORTH TX 76101

083654P001-1348A-004
FRANKFORT PLANT BOARD
PO BOX 308
FRANKFORT KY 40602

083897P001-1348A-004
FRANKFORT PLANT BOARD
317 WEST SECOND ST
FRANKFORT KY 40602

083668P001-1348A-004
FULTONDALE GAS DEPT
PO BOX 609
FULTONDALE AL 35068

083887P001-1348A-004
GAINES TWP OFFICES
8555 KALAMAZOO AVEN SE
CALEDONIA MI 49316-8270

083816P001-1348A-004
GALLATIN DEPT OF ELECTRICITY
PO BOX 1555
GALLATIN TN 37066-1555

083690P001-1348A-004
GALLATIN PUBLIC UTILITIES
239 HANCOCK ST
GALLATIN TN 37066

083584P001-1348A-004
GEORGIA NATURAL GAS
PAYMENT CENTER
PO BOX 105445
ATLANTA GA 30348-5445

083604P001-1348A-004
GEORGIA POWER
96 ANNEX
ATLANTA GA 30396

067072P001-1348A-004
GEORGIA POWER CO
96 ANNEX
ATLANTA GA 30396-0001

067299P001-1348A-004
GRANDE COMMUNICATIONS
DEPT 1204
PO BOX 121204
DALLAS TX 75312-1204

067300P001-1348A-004
GRANDE COMMUNICATIONS NETWORKSINC
PO BOX 660401
DALLAS TX 75266

083827P001-1348A-004
GREATER CINCINNATI WATER WORKS
PO BOX 742505
CINCINNATI OH 45274-2505

# Roadhouse Holding Inc., et al.
## Exhibit Pages

067358P001-1348A-004
GREATER DICKSON GAS AUTHORITY
605 E WALNUT ST
DICKSON TN 37055

083569P001-1348A-004
GREENE COUNTY SANITARY ENGINEERING DEPT
667 DAYTON-XENIA RD
XENIA OH 45385-2665

083747P002-1348A-004
GREENWOOD SANITATION DEPT
BARBARA ROBISON
PO BOX 1206
INDIANAPOLIS IN 46206-1206

083688P001-1348A-004
GREENWOOD STORMWATER UTILITY
PO BOX 727
INDIANAPOLIS IN 46206-0727

083864P001-1348A-004
GREYSTONE POWER CORP (ELEC)
PO BOX 6071
DOUGLASVILLE GA 30154-6071

083634P001-1348A-004
GULF POWER
PO BOX 830660
BIRMINGHAM AL 35283-0660

083925P001-1348A-004
HAMPTON ROADS UTILITY BILLING
PO BOX 71092
CHARLOTTE NC 28272-1092

083711P001-1348A-004
HANOVER TOWNSHIP LEHIGH COUNTY
SEWER DEPT
2202 GROVE RD
ALLENTOWN PA 18103

067686P001-1348A-004
HARLINGEN WATER WORKS SYSTEM
134 EAST VAN BUREN AVE
PO BOX 1950
HARLINGEN TX 78551

083631P001-1348A-004
HARLINGEN WATERWORKS SYSTEM
CUSTOMER SERVICE
PO BOX 1950
HARLINGEN TX 78551

083635P001-1348A-004
HENRY COUNTY WATER AND SEWER AUTHORITY
1695 HWY 20 WEST
MCDONOUGH GA 30253

083646P001-1348A-004
HILLSBOROUGH COUNTY WATER RESOURCE -BOCC
PAYMENTS DEPT
PO BOX 342456
TAMPA FL 33694-2456

068011P001-1348A-004
HIXSON UTILITY DISTRICT
PO BOX 1598
HIXSON TN 37343-5598

083860P001-1348A-004
HIXSON UTILITY DISTRICT TN
PO BOX 1598
HIXSON TN 37343-5598

068093P001-1348A-004
HOLLAND BOARD OF PUBLIC WORKS
625 HASTINGS AVE
HOLLAND MI 49423

068094P001-1348A-004
HOLLAND CHARTER TOWNSHIP
PO BOX 8127
HOLLAND MI 49422

083823P001-1348A-004
HOLLAND CHARTER TOWNSHIP MI
PO BOX 8127
HOLLAND MI 49422-8127

083908P001-1348A-004
HOPKINSVILLE WATER ENVIRONMENT
401 EAST 9TH ST
HOPKINSVILLE KY 42240

083596P001-1348A-004
HOPKINSVILLE WATER ENVIRONMENT AUTH
PO BOX 628
HOPKINSVILLE KY 42241

083755P001-1348A-004
HRSD/HRUBS
PO BOX 71092
CHARLOTTE NC 28272-1092

083923P001-1348A-004
HUNTSVILLE UTILITIES
DBA HUNTSVILLE UTILITIES
HUNTSVILLE AL 35895

083743P001-1348A-004
HUNTSVILLE UTILITIES AL
HUNTSVILLE UTILITIES
HUNTSVILLE AL 35895

083916P001-1348A-004
INDIANA AMERICAN WATER CO IN
POBOX 94551
PALATINE IL 60094-4551

068454P001-1348A-004
INDIANA AMERICAN WATER CO INC
POBOX 94551
PALATINE IL 60094-4551

083856P001-1348A-004
INDIANAPOLIS POWER AND LIGHT (IPL)
PO BOX 110
INDIANAPOLIS IN 46206-0110

068598P001-1348A-004
INTERCONN RESOURCES
PO BOX 1337
HOUSTON TX 77251

068789P001-1348A-004
JACKSON ENERGY AUTHORITY
PO BOX 2288
JACKSON TN 38302-2288

083741P001-1348A-004
JACKSON ENERGY AUTHORITY - 2288
PO BOX 2288
JACKSON TN 38302-2288

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

068796P001-1348A-004
JACKSON PURCHASE ENERGY CORP
PO BOX 4030
PADUCAH KY 42002-4030

083881P001-1348A-004
JEA
PAYMENT PROCESSING
PO BOX 45047
JACKSONVILLE FL 32232-5047

083892P001-1348A-004
JEFFERSON COUNTY AL SEWER SVC FUND
716 RICH ARRINGTON BLVD N STE 800
BIRMINGHAM AL 35203-0123

083709P001-1348A-004
JOE WHEELER EMC
PO BOX 460
TRINITY AL 35673

069092P001-1348A-004
JOHNSON CITY POWER BOARD
PO BOX 2058
JOHNSON CITY TN 37605

083818P001-1348A-004
JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY TN 37605

083588P001-1348A-004
JOHNSON COUNTY WASTEWATER - 219948
PO BOX 219948
KANSAS CITY MO 64121-9948

083568P001-1348A-004
KANSAS CITY BOARD OF PUBLIC UTILITIES
PO BOX 219661
KANSAS CITY MO 64121-9661

083873P001-1348A-004
KANSAS CITY POWER AND LIGHT CO219330
PO BOX 219330
KANSAS CITY MO 64121-9330

069268P001-1348A-004
KANSAS GAS SVC
PO BOX 219046
KANSAS CITY MO 64121-9046

069351P001-1348A-004
KENERGY
PO BOX 1389
OWENSBORO KY 42302

083658P001-1348A-004
KENTUCKY-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

083586P001-1348A-004
KISSIMMEE UTILITY AUTHORITY
PO BOX 423219
KISSIMMEE FL 34742-3219

083774P001-1348A-004
KU-KENTUCKY UTILITIES CO
PO BOX 9001954
LOUISVILLE KY 40290-1954

069606P001-1348A-004
KYAMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

083872P001-1348A-004
LAFAYETTE UTILITIES SYSTEMS (LUS)
PO BOX 4024C
LAFAYETTE LA 70502

083579P001-1348A-004
LAKE APOPKA NATURAL GAS DISTRICTFL
PO BOX 850001
ORLANDO FL 32885-0023

083792P001-1348A-004
LANSING BOARD OF WATER AND LIGHT
PO BOX 13007
LANSING MI 48901-3007

083650P001-1348A-004
LEEDS WATER WORKS BOARD AL
PO BOX 100
LEEDS AL 35094

083931P001-1348A-004
LEXINGTON-FAYETTE URBAN COUNTY
PO BOX 13057
LEXINGTON KY 40512

083829P001-1348A-004
LEXINGTON-FAYETTE URBAN COUNTY GOV
PO BOX 13057
LEXINGTON KY 40512

083681P001-1348A-004
LEXINGTONFAYETTE URBAN COUNTY GOVT SEW
PO BOX 742636
CINCINNATI OH 45274-2636

083775P001-1348A-004
LG AND E - LOUISVILLE GAS  AND  ELECTRIC
PO BOX 9001960
LOUISVILLE KY 40290

083852P001-1348A-004
LIBERTY UTILITIES GEORGIA
75 REMITTANCE DR STE 1918
CHICAGO IL 60675-1918

070143P001-1348A-004
LOUDOUN WATER
PO BOX 4000
ASHBURN VA 20146-2591

070174P001-1348A-004
LOUISVILLE WATER
PO BOX 32460
LOUISVILLE KY 40232

083846P001-1348A-004
LOUISVILLE WATER CO
PO BOX 32460
LOUISVILLE KY 40232-2460

083891P001-1348A-004
LSREF3 SPARTAN (GENESEE) LLC
GENESEE VLY CTR
3341 S LINDEN RD
FLINT MI 48507

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

070217P001-1348A-004
LUBBOCK POWER AND LIGHT AND WATER
PO BOX 10541
LUBBOCK TX 79408-3541

081377P002-1348A-004
LUMOS NETWORKS
ADDRESS INTENTIONALLY OMITTED

070317P001-1348A-004
MACON WATER AUTHORITY
PO BOX 108
MACON GA 31202-0108

070347P001-1348A-004
MADISON SUBURBAN UTILITY DIST
PO BOX 306140
NASHVILLE TN 37230-6140

083682P001-1348A-004
MADISON UTILITIES AL
WATER AND WASTEWATER
101 RAY SANDERSON DR
MADISON AL 35758

083728P001-1348A-004
MAGIC VALLEY ELECTRIC COOP
SANDRA MARTINEZ
PO BOX 267
MERCEDES TX 78570

070420P001-1348A-004
MALLORY VALLEY UTILITY DISTRICT
PO BOX 306056
NASHVILLE TN 37230-6056

083597P001-1348A-004
MANCHESTER WATER AND SEWER DEPT
200 WEST FORT ST
MANCHESTER TN 37355

083585P001-1348A-004
MCALLEN PUBLIC UTILITIES -TX
PO BOX 280
MCALLEN TX 78505-0280

083580P001-1348A-004
MEMPHIS LIGHT GAS AND WATER DIVISION
PO BOX 388
MEMPHIS TN 38145-0388

083653P001-1348A-004
MET-ED/3687
PO BOX 3687
AKRON OH 44309-3687

070935P001-1348A-004
METRO WATER SVC
PO BOX 305225
NASHVILLE TN 37230-5225

083593P001-1348A-004
METRO WATER SVC TN
PO BOX 305225
NASHVILLE TN 37230-5225

083731P001-1348A-004
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA
PO BOX 681709
FRANKLIN TN 37068-1709

083732P001-1348A-004
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/LEB
PO BOX 220
LEBANON TN 37088

083730P001-1348A-004
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/MUR
PO BOX 608
MURFREESBORO TN 37133-0608

071222P001-1348A-004
MISHAWAKA UTILITIES
PO BOX 363
MISHAWAKA IN 46546-0363

071242P001-1348A-004
MISSISSIPPI POWER
PO BOX 245
BIRMINGHAM AL 35201-0245

071261P001-1348A-004
MISSOURI AMERICAN WATER
POBOX 94551
PALATINE IL 60094-4551

083660P001-1348A-004
MISSOURI AMERICAN WATER/94551
PO BOX 94551
PALATINE IL 60094-4551

083740P001-1348A-004
MISSOURI GAS ENERGY (MGE)
PO BOX 219255
KANSAS CITY MO 64121-9255

083851P001-1348A-004
MISSOURI GAS ENERGY (MGE)
DRAWER 2
ST. LOUIS MO 63171

083612P001-1348A-004
MOBILE AREA WATER AND SEWER SYSTEM-MAWSS
PO BOX 830130
BIRMINGHAM AL 35283-0130

083786P001-1348A-004
MOBILE GAS SVC CORP
2828 DAUPHIN ST
MOBILE AL 36606

083680P001-1348A-004
MONPOWER/MONONGAHELA POWER
PO BOX 3615
AKRON OH 44309-3615

083793P001-1348A-004
MONTGOMERY COUNTY ENVIRONMENTAL SVS OH
PO BOX 742598
CINCINNATI OH 46274-2598

083888P001-1348A-004
MOODY GUSC
PO BOX 730
MOODY AL 35004

071431P001-1348A-004
MOUNTAINEER GAS
PO BOX 5656
CHARLESTON WV 25361-0656

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083789P001-1348A-004<br>MURFREESBORO ELECTRIC DEPT (MED)<br>PO BOX 9<br>MURFREESBORO TN 37133-0009 | 071548P001-1348A-004<br>MURFREESBORO WATER AND SEWER<br>PO BOX 897<br>MURFREESBORO TN 37133-0897 | 083570P001-1348A-004<br>MURFREESBORO WATER AND SEWER DEPT<br>PO BOX 897<br>MURFREESBORO TN 37133-0897 | 071553P001-1348A-004<br>MUSCLE SHOALS ELECTRIC BOARD<br>PO BOX 2547<br>MUSCLE SHOALS AL 35662 |
| 071623P001-1348A-004<br>NASHVILLE ELECTRIC SVC<br>PO BOX 305099<br>NASHVILLE TN 37230 | 083577P001-1348A-004<br>NEW BRAUNFELS UTILITIES TX<br>PO BOX 310289<br>NEW BRAUNFELS TX 78131 | 083850P001-1348A-004<br>NICOR GAS/2020/0632/5407<br>PO BOX 5407<br>CAROL STREAM IL 60197-5407 | 083815P001-1348A-004<br>NIPSCO - NORTHERN INDIANA PUBLIC SERV CO<br>PO BOX 13007<br>MERRILLVILLE IN 46411-3007 |
| 083790P001-1348A-004<br>NORTH ALABAMA GAS DIST AL<br>PO BOX 1428<br>MADISON AL 35758 | 083698P001-1348A-004<br>NORTH ALABAMA GAS DIST MUSCLE SHOALS<br>PO BOX 2590<br>MUSCLE SHOALS AL 35662 | 083843P001-1348A-004<br>NORTH BECKLEY PSD<br>122 CLEAR WATER LN<br>BECKLEY WV 25801-3159 | 083804P001-1348A-004<br>NORTH GEORGIA EMC<br>PO BOX 1407<br>DALTON GA 30722-1407 |
| 071989P001-1348A-004<br>NORTHERN VIRGINIA ELECTRIC COOPERATIVE<br>PO BOX 34795<br>ALEXANDRIA VA 22334-0795 | 083720P001-1348A-004<br>O FALLON WATER AND SEWER DEPT IL<br>WATER DEPT<br>255 SOUTH LINCOLN AVE<br>O'FALLON IL 62269 | 084330P001-1348A-004<br>O FALLON WATER AND SEWER DEPT IL<br>WATER DEPT<br>256 SOUTH LINCOLN AVE<br>O'FALLON IL 62269 | 084331P001-1348A-004<br>O FALLON WATER AND SEWER DEPT IL<br>WATER DEPT<br>257 SOUTH LINCOLN AVE<br>O'FALLON IL 62269 |
| 072153P001-1348A-004<br>O'FALLON ILLINOIS (WATER)<br>WATER DEPT<br>255 S LINCOLN AVE<br>O'FALLON IL 62269 | 083697P001-1348A-004<br>OG AND E -OKLAHOMA GAS  AND  ELECTRIC SVC<br>PO BOX 24990<br>OKLAHOMA CITY OK 73124-0990 | 083685P001-1348A-004<br>OHIO COUNTY PSD<br>PO BOX 216<br>TRIADELPHIA WV 26059 | 083678P001-1348A-004<br>OHIO EDISON<br>PO BOX 3637<br>AKRON OH 44309-3637 |
| 083760P001-1348A-004<br>OKALOOSA GAS DISTRICT FL<br>PO BOX 548<br>VALPARAISO FL 32580-0548 | 083742P001-1348A-004<br>OKLAHOMA NATURAL GAS CO: KANSAS CITY<br>PO BOX 219296<br>KANSAS CITY MO 64121-9296 | 083649P001-1348A-004<br>ONTARIO WATER WORKS<br>555 STUMBO RD<br>ONTARIO OH 44862 | 083674P001-1348A-004<br>OPELIKA POWER SVC AL<br>UTILITY BUSINESS OFFICE<br>PO BOX 2168<br>OPELIKA AL 36803-2168 |
| 072320P001-1348A-004<br>OPELIKA UTILITIES<br>POBOX 2587<br>OPELIKA AL 36803-2587 | 083687P001-1348A-004<br>ORANGE COUNTY UTILITIES<br>PO BOX 628068<br>ORLANDO FL 32862-8068 | 083748P001-1348A-004<br>ORLANDO UTILITIES COMMISSION<br>PO BOX 31329<br>TAMPA FL 33631-3329 | 083914P001-1348A-004<br>OXFORD WATER WORKS<br>PO BOX 3663<br>OXFORD AL 36203 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083642P001-1348A-004<br>OXFORD WATER WORKS AL<br>PO BOX 3663<br>OXFORD AL 36203 | 083625P001-1348A-004<br>PADUCAH WATER WORKS<br>PO BOX 2477<br>PADUCAH KY 42002 | 083778P001-1348A-004<br>PEA RIDGE PUBLIC SERV DIST<br>PO BOX 86<br>BARBOURSVILLE WV 25504 | 083702P001-1348A-004<br>PEARL RIVER VALLEY EPA<br>PO BOX 1217<br>COLUMBIA MS 39429-1217 |
| 072651P001-1348A-004<br>PEDERNALES ELECTRIC COOPERATIVE INC<br>PO BOX 1<br>JOHNSON CITY TX 78636 | 083661P001-1348A-004<br>PENNSYLVANIA-AMERICAN WATER CO<br>PO BOX 371412<br>PITTSBURGH PA 15250-7412 | 083834P001-1348A-004<br>PENNYRILE RURAL ELECTRIC COOP CORP<br>PO BOX 2900<br>HOPKINSVILLE KY 42241 | 083773P001-1348A-004<br>PIEDMONT NATURAL GAS-NASHVILLE GAS<br>PO BOX 660920<br>DALLAS TX 75266-0920 |
| 083679P001-1348A-004<br>POTOMAC EDISON<br>PO BOX 3615<br>AKRON OH 44309-3615 | 083835P001-1348A-004<br>PPL ELECTRIC UTILITIES/ALLENTOWN<br>2 NORTH 9TH ST CPC-GENN1<br>ALLENTOWN PA 18101-1175 | 083788P001-1348A-004<br>PRATTVRILE WATER WORKS BOARD<br>PO BOX 680870<br>PRATTVILLE AL 36068 | 083780P001-1348A-004<br>PWCSA - PRINCE WILLIAM COUNTY SVC<br>PO BOX 2266<br>WOODBRIDGE VA 22195-2266 |
| 083939P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99918<br>CHICAGO IL 60696-7718 | 083940P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99919<br>CHICAGO IL 60696-7719 | 083941P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99920<br>CHICAGO IL 60696-7720 | 083942P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99921<br>CHICAGO IL 60696-7721 |
| 083943P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99922<br>CHICAGO IL 60696-7722 | 083944P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99923<br>CHICAGO IL 60696-7723 | 083945P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99924<br>CHICAGO IL 60696-7724 | 083946P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99925<br>CHICAGO IL 60696-7725 |
| 083947P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99926<br>CHICAGO IL 60696-7726 | 083948P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99927<br>CHICAGO IL 60696-7727 | 083949P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99928<br>CHICAGO IL 60696-7728 | 083950P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99929<br>CHICAGO IL 60696-7729 |
| 083951P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99930<br>CHICAGO IL 60696-7730 | 083952P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99931<br>CHICAGO IL 60696-7731 | 083953P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99932<br>CHICAGO IL 60696-7732 | 083954P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99933<br>CHICAGO IL 60696-7733 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083955P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99934<br>CHICAGO IL 60696-7734 | 083956P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99935<br>CHICAGO IL 60696-7735 | 083957P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99936<br>CHICAGO IL 60696-7736 | 083958P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99937<br>CHICAGO IL 60696-7737 |
| 083959P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99938<br>CHICAGO IL 60696-7738 | 083960P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99939<br>CHICAGO IL 60696-7739 | 083961P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99940<br>CHICAGO IL 60696-7740 | 083962P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99941<br>CHICAGO IL 60696-7741 |
| 083963P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99942<br>CHICAGO IL 60696-7742 | 083964P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99943<br>CHICAGO IL 60696-7743 | 083965P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99944<br>CHICAGO IL 60696-7744 | 083966P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99945<br>CHICAGO IL 60696-7745 |
| 083967P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99946<br>CHICAGO IL 60696-7746 | 083968P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99947<br>CHICAGO IL 60696-7747 | 083969P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99948<br>CHICAGO IL 60696-7748 | 083970P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99949<br>CHICAGO IL 60696-7749 |
| 083971P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99950<br>CHICAGO IL 60696-7750 | 083972P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99951<br>CHICAGO IL 60696-7751 | 083973P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99952<br>CHICAGO IL 60696-7752 | 083974P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99953<br>CHICAGO IL 60696-7753 |
| 083975P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99954<br>CHICAGO IL 60696-7754 | 083976P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99955<br>CHICAGO IL 60696-7755 | 083977P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99956<br>CHICAGO IL 60696-7756 | 083978P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99957<br>CHICAGO IL 60696-7757 |
| 083979P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99958<br>CHICAGO IL 60696-7758 | 083980P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99959<br>CHICAGO IL 60696-7759 | 083981P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99960<br>CHICAGO IL 60696-7760 | 083982P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99961<br>CHICAGO IL 60696-7761 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083983P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99962<br>CHICAGO IL 60696-7762 | 083984P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99963<br>CHICAGO IL 60696-7763 | 083985P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99964<br>CHICAGO IL 60696-7764 | 083986P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99965<br>CHICAGO IL 60696-7765 |
| 083987P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99966<br>CHICAGO IL 60696-7766 | 083988P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99967<br>CHICAGO IL 60696-7767 | 083989P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99968<br>CHICAGO IL 60696-7768 | 083990P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99969<br>CHICAGO IL 60696-7769 |
| 083991P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99970<br>CHICAGO IL 60696-7770 | 083992P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99971<br>CHICAGO IL 60696-7771 | 083993P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99972<br>CHICAGO IL 60696-7772 | 083994P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99973<br>CHICAGO IL 60696-7773 |
| 083995P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99974<br>CHICAGO IL 60696-7774 | 083996P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99975<br>CHICAGO IL 60696-7775 | 083997P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99976<br>CHICAGO IL 60696-7776 | 083998P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99977<br>CHICAGO IL 60696-7777 |
| 083999P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99978<br>CHICAGO IL 60696-7778 | 084000P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99979<br>CHICAGO IL 60696-7779 | 084001P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99980<br>CHICAGO IL 60696-7780 | 084002P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99981<br>CHICAGO IL 60696-7781 |
| 084003P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99982<br>CHICAGO IL 60696-7782 | 084004P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99983<br>CHICAGO IL 60696-7783 | 084005P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99984<br>CHICAGO IL 60696-7784 | 084006P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99985<br>CHICAGO IL 60696-7785 |
| 084007P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99986<br>CHICAGO IL 60696-7786 | 084008P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99987<br>CHICAGO IL 60696-7787 | 084009P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99988<br>CHICAGO IL 60696-7788 | 084010P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99989<br>CHICAGO IL 60696-7789 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084011P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99990<br>CHICAGO IL 60696-7790 | 084012P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99991<br>CHICAGO IL 60696-7791 | 084013P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99992<br>CHICAGO IL 60696-7792 | 084014P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99993<br>CHICAGO IL 60696-7793 |
| 084015P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99994<br>CHICAGO IL 60696-7794 | 084016P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99995<br>CHICAGO IL 60696-7795 | 084017P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99996<br>CHICAGO IL 60696-7796 | 084018P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99997<br>CHICAGO IL 60696-7797 |
| 084019P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99998<br>CHICAGO IL 60696-7798 | 084020P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99999<br>CHICAGO IL 60696-7799 | 084021P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100000<br>CHICAGO IL 60696-7800 | 084022P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100001<br>CHICAGO IL 60696-7801 |
| 084023P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100002<br>CHICAGO IL 60696-7802 | 084024P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100003<br>CHICAGO IL 60696-7803 | 084025P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100004<br>CHICAGO IL 60696-7804 | 084026P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100005<br>CHICAGO IL 60696-7805 |
| 084027P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100006<br>CHICAGO IL 60696-7806 | 084028P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100007<br>CHICAGO IL 60696-7807 | 084029P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100008<br>CHICAGO IL 60696-7808 | 084030P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100009<br>CHICAGO IL 60696-7809 |
| 084031P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100010<br>CHICAGO IL 60696-7810 | 084032P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100011<br>CHICAGO IL 60696-7811 | 084033P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100012<br>CHICAGO IL 60696-7812 | 084034P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100013<br>CHICAGO IL 60696-7813 |
| 084035P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100014<br>CHICAGO IL 60696-7814 | 084036P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100015<br>CHICAGO IL 60696-7815 | 084037P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100016<br>CHICAGO IL 60696-7816 | 084038P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100017<br>CHICAGO IL 60696-7817 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084039P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100018<br>CHICAGO IL 60696-7818 | 084040P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100019<br>CHICAGO IL 60696-7819 | 084041P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100020<br>CHICAGO IL 60696-7820 | 084042P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100021<br>CHICAGO IL 60696-7821 |
| 084043P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100022<br>CHICAGO IL 60696-7822 | 084044P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100023<br>CHICAGO IL 60696-7823 | 084045P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100024<br>CHICAGO IL 60696-7824 | 084046P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100025<br>CHICAGO IL 60696-7825 |
| 084047P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100026<br>CHICAGO IL 60696-7826 | 084048P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100027<br>CHICAGO IL 60696-7827 | 084049P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100028<br>CHICAGO IL 60696-7828 | 084050P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100029<br>CHICAGO IL 60696-7829 |
| 084051P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100030<br>CHICAGO IL 60696-7830 | 084052P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100031<br>CHICAGO IL 60696-7831 | 084053P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100032<br>CHICAGO IL 60696-7832 | 084054P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100033<br>CHICAGO IL 60696-7833 |
| 084055P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100034<br>CHICAGO IL 60696-7834 | 084056P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100035<br>CHICAGO IL 60696-7835 | 084057P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100036<br>CHICAGO IL 60696-7836 | 084058P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100037<br>CHICAGO IL 60696-7837 |
| 084059P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100038<br>CHICAGO IL 60696-7838 | 084060P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100039<br>CHICAGO IL 60696-7839 | 084061P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100040<br>CHICAGO IL 60696-7840 | 084062P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100041<br>CHICAGO IL 60696-7841 |
| 084063P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100042<br>CHICAGO IL 60696-7842 | 084064P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100043<br>CHICAGO IL 60696-7843 | 084065P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100044<br>CHICAGO IL 60696-7844 | 084066P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100045<br>CHICAGO IL 60696-7845 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084067P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100046<br>CHICAGO IL 60696-7846 | 084068P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100047<br>CHICAGO IL 60696-7847 | 084069P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100048<br>CHICAGO IL 60696-7848 | 084070P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100049<br>CHICAGO IL 60696-7849 |
| 084071P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100050<br>CHICAGO IL 60696-7850 | 084072P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100051<br>CHICAGO IL 60696-7851 | 084073P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100052<br>CHICAGO IL 60696-7852 | 084074P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100053<br>CHICAGO IL 60696-7853 |
| 084075P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100054<br>CHICAGO IL 60696-7854 | 084076P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100055<br>CHICAGO IL 60696-7855 | 084077P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100056<br>CHICAGO IL 60696-7856 | 084078P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100057<br>CHICAGO IL 60696-7857 |
| 084079P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100058<br>CHICAGO IL 60696-7858 | 084080P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100059<br>CHICAGO IL 60696-7859 | 084081P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100060<br>CHICAGO IL 60696-7860 | 084082P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100061<br>CHICAGO IL 60696-7861 |
| 084083P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100062<br>CHICAGO IL 60696-7862 | 084084P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100063<br>CHICAGO IL 60696-7863 | 084085P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100064<br>CHICAGO IL 60696-7864 | 084086P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100065<br>CHICAGO IL 60696-7865 |
| 084087P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100066<br>CHICAGO IL 60696-7866 | 084088P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100067<br>CHICAGO IL 60696-7867 | 084089P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100068<br>CHICAGO IL 60696-7868 | 084090P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100069<br>CHICAGO IL 60696-7869 |
| 084091P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100070<br>CHICAGO IL 60696-7870 | 084092P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100071<br>CHICAGO IL 60696-7871 | 084093P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100072<br>CHICAGO IL 60696-7872 | 084094P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100073<br>CHICAGO IL 60696-7873 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084095P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100074<br>CHICAGO IL 60696-7874 | 084096P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100075<br>CHICAGO IL 60696-7875 | 084097P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100076<br>CHICAGO IL 60696-7876 | 084098P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100077<br>CHICAGO IL 60696-7877 |
| 084099P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100078<br>CHICAGO IL 60696-7878 | 084100P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100079<br>CHICAGO IL 60696-7879 | 084101P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100080<br>CHICAGO IL 60696-7880 | 084102P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100081<br>CHICAGO IL 60696-7881 |
| 084103P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100082<br>CHICAGO IL 60696-7882 | 084104P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100083<br>CHICAGO IL 60696-7883 | 084105P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100084<br>CHICAGO IL 60696-7884 | 084106P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100085<br>CHICAGO IL 60696-7885 |
| 084107P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100086<br>CHICAGO IL 60696-7886 | 084108P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100087<br>CHICAGO IL 60696-7887 | 084109P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100088<br>CHICAGO IL 60696-7888 | 084110P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100089<br>CHICAGO IL 60696-7889 |
| 084111P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100090<br>CHICAGO IL 60696-7890 | 084112P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100091<br>CHICAGO IL 60696-7891 | 084113P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100092<br>CHICAGO IL 60696-7892 | 084114P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100093<br>CHICAGO IL 60696-7893 |
| 084115P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100094<br>CHICAGO IL 60696-7894 | 084116P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100095<br>CHICAGO IL 60696-7895 | 084117P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100096<br>CHICAGO IL 60696-7896 | 084118P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100097<br>CHICAGO IL 60696-7897 |
| 084119P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100098<br>CHICAGO IL 60696-7898 | 084120P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100099<br>CHICAGO IL 60696-7899 | 084121P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100100<br>CHICAGO IL 60696-7900 | 084122P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100101<br>CHICAGO IL 60696-7901 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084123P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100102<br>CHICAGO IL 60696-7902 | 084124P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100103<br>CHICAGO IL 60696-7903 | 084125P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100104<br>CHICAGO IL 60696-7904 | 084126P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100105<br>CHICAGO IL 60696-7905 |
| 084127P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100106<br>CHICAGO IL 60696-7906 | 084128P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100107<br>CHICAGO IL 60696-7907 | 084129P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100108<br>CHICAGO IL 60696-7908 | 084130P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100109<br>CHICAGO IL 60696-7909 |
| 084131P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100110<br>CHICAGO IL 60696-7910 | 084132P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100111<br>CHICAGO IL 60696-7911 | 084133P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100112<br>CHICAGO IL 60696-7912 | 084134P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100113<br>CHICAGO IL 60696-7913 |
| 084135P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100114<br>CHICAGO IL 60696-7914 | 084136P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100115<br>CHICAGO IL 60696-7915 | 084137P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100116<br>CHICAGO IL 60696-7916 | 084138P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100117<br>CHICAGO IL 60696-7917 |
| 084139P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100118<br>CHICAGO IL 60696-7918 | 084140P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100119<br>CHICAGO IL 60696-7919 | 084141P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100120<br>CHICAGO IL 60696-7920 | 084142P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100121<br>CHICAGO IL 60696-7921 |
| 084143P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100122<br>CHICAGO IL 60696-7922 | 084144P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100123<br>CHICAGO IL 60696-7923 | 084145P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100124<br>CHICAGO IL 60696-7924 | 084146P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100125<br>CHICAGO IL 60696-7925 |
| 084147P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100126<br>CHICAGO IL 60696-7926 | 084148P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100127<br>CHICAGO IL 60696-7927 | 084149P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100128<br>CHICAGO IL 60696-7928 | 084150P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100129<br>CHICAGO IL 60696-7929 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084151P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100130<br>CHICAGO IL 60696-7930 | 084152P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100131<br>CHICAGO IL 60696-7931 | 084153P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100132<br>CHICAGO IL 60696-7932 | 084154P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100133<br>CHICAGO IL 60696-7933 |
| 084155P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100134<br>CHICAGO IL 60696-7934 | 084156P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100135<br>CHICAGO IL 60696-7935 | 084157P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100136<br>CHICAGO IL 60696-7936 | 084158P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100137<br>CHICAGO IL 60696-7937 |
| 084159P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100138<br>CHICAGO IL 60696-7938 | 084160P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100139<br>CHICAGO IL 60696-7939 | 084161P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100140<br>CHICAGO IL 60696-7940 | 084162P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100141<br>CHICAGO IL 60696-7941 |
| 084163P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100142<br>CHICAGO IL 60696-7942 | 084164P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100143<br>CHICAGO IL 60696-7943 | 084165P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100144<br>CHICAGO IL 60696-7944 | 084166P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100145<br>CHICAGO IL 60696-7945 |
| 084167P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100146<br>CHICAGO IL 60696-7946 | 084168P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100147<br>CHICAGO IL 60696-7947 | 084169P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100148<br>CHICAGO IL 60696-7948 | 084170P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100149<br>CHICAGO IL 60696-7949 |
| 084171P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100150<br>CHICAGO IL 60696-7950 | 084172P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100151<br>CHICAGO IL 60696-7951 | 084173P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100152<br>CHICAGO IL 60696-7952 | 084174P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100153<br>CHICAGO IL 60696-7953 |
| 084175P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100154<br>CHICAGO IL 60696-7954 | 084176P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100155<br>CHICAGO IL 60696-7955 | 084177P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100156<br>CHICAGO IL 60696-7956 | 084178P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100157<br>CHICAGO IL 60696-7957 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084179P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100158<br>CHICAGO IL 60696-7958 | 084180P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100159<br>CHICAGO IL 60696-7959 | 084181P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100160<br>CHICAGO IL 60696-7960 | 084182P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100161<br>CHICAGO IL 60696-7961 |
| 084183P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100162<br>CHICAGO IL 60696-7962 | 084184P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100163<br>CHICAGO IL 60696-7963 | 084185P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100164<br>CHICAGO IL 60696-7964 | 084186P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100165<br>CHICAGO IL 60696-7965 |
| 084187P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100166<br>CHICAGO IL 60696-7966 | 084188P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100167<br>CHICAGO IL 60696-7967 | 084189P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100168<br>CHICAGO IL 60696-7968 | 084190P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100169<br>CHICAGO IL 60696-7969 |
| 084191P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100170<br>CHICAGO IL 60696-7970 | 084192P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100171<br>CHICAGO IL 60696-7971 | 084193P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100172<br>CHICAGO IL 60696-7972 | 084194P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100173<br>CHICAGO IL 60696-7973 |
| 084195P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100174<br>CHICAGO IL 60696-7974 | 084196P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100175<br>CHICAGO IL 60696-7975 | 084197P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100176<br>CHICAGO IL 60696-7976 | 084198P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100177<br>CHICAGO IL 60696-7977 |
| 084199P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100178<br>CHICAGO IL 60696-7978 | 084200P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100179<br>CHICAGO IL 60696-7979 | 084201P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100180<br>CHICAGO IL 60696-7980 | 084202P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100181<br>CHICAGO IL 60696-7981 |
| 084203P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100182<br>CHICAGO IL 60696-7982 | 084204P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100183<br>CHICAGO IL 60696-7983 | 084205P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100184<br>CHICAGO IL 60696-7984 | 084206P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100185<br>CHICAGO IL 60696-7985 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

084207P001-1348A-004
REPUBLIC SVC INC
PO BOX 100186
CHICAGO IL 60696-7986

084208P001-1348A-004
REPUBLIC SVC INC
PO BOX 100187
CHICAGO IL 60696-7987

084209P001-1348A-004
REPUBLIC SVC INC
PO BOX 100188
CHICAGO IL 60696-7988

084210P001-1348A-004
REPUBLIC SVC INC
PO BOX 100189
CHICAGO IL 60696-7989

084211P001-1348A-004
REPUBLIC SVC INC
PO BOX 100190
CHICAGO IL 60696-7990

084212P001-1348A-004
REPUBLIC SVC INC
PO BOX 100191
CHICAGO IL 60696-7991

084213P001-1348A-004
REPUBLIC SVC INC
PO BOX 100192
CHICAGO IL 60696-7992

084214P001-1348A-004
REPUBLIC SVC INC
PO BOX 100193
CHICAGO IL 60696-7993

084215P001-1348A-004
REPUBLIC SVC INC
PO BOX 100194
CHICAGO IL 60696-7994

084216P001-1348A-004
REPUBLIC SVC INC
PO BOX 100195
CHICAGO IL 60696-7995

084217P001-1348A-004
REPUBLIC SVC INC
PO BOX 100196
CHICAGO IL 60696-7996

084218P001-1348A-004
REPUBLIC SVC INC
PO BOX 100197
CHICAGO IL 60696-7997

084219P001-1348A-004
REPUBLIC SVC INC
PO BOX 100198
CHICAGO IL 60696-7998

084220P001-1348A-004
REPUBLIC SVC INC
PO BOX 100199
CHICAGO IL 60696-7999

084221P001-1348A-004
REPUBLIC SVC INC
PO BOX 100200
CHICAGO IL 60696-8000

084222P001-1348A-004
REPUBLIC SVC INC
PO BOX 100201
CHICAGO IL 60696-8001

084223P001-1348A-004
REPUBLIC SVC INC
PO BOX 100202
CHICAGO IL 60696-8002

084224P001-1348A-004
REPUBLIC SVC INC
PO BOX 100203
CHICAGO IL 60696-8003

084225P001-1348A-004
REPUBLIC SVC INC
PO BOX 100204
CHICAGO IL 60696-8004

084226P001-1348A-004
REPUBLIC SVC INC
PO BOX 100205
CHICAGO IL 60696-8005

084227P001-1348A-004
REPUBLIC SVC INC
PO BOX 100206
CHICAGO IL 60696-8006

084228P001-1348A-004
REPUBLIC SVC INC
PO BOX 100207
CHICAGO IL 60696-8007

084229P001-1348A-004
REPUBLIC SVC INC
PO BOX 100208
CHICAGO IL 60696-8008

084230P001-1348A-004
REPUBLIC SVC INC
PO BOX 100209
CHICAGO IL 60696-8009

084231P001-1348A-004
REPUBLIC SVC INC
PO BOX 100210
CHICAGO IL 60696-8010

084232P001-1348A-004
REPUBLIC SVC INC
PO BOX 100211
CHICAGO IL 60696-8011

084233P001-1348A-004
REPUBLIC SVC INC
PO BOX 100212
CHICAGO IL 60696-8012

084234P001-1348A-004
REPUBLIC SVC INC
PO BOX 100213
CHICAGO IL 60696-8013

# Roadhouse Holding Inc., et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 084235P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100214<br>CHICAGO IL 60696-8014 | 084236P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100215<br>CHICAGO IL 60696-8015 | 084237P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100216<br>CHICAGO IL 60696-8016 | 084238P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100217<br>CHICAGO IL 60696-8017 |
| 084239P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100218<br>CHICAGO IL 60696-8018 | 084240P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100219<br>CHICAGO IL 60696-8019 | 084241P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100220<br>CHICAGO IL 60696-8020 | 084242P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100221<br>CHICAGO IL 60696-8021 |
| 084243P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100222<br>CHICAGO IL 60696-8022 | 084244P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100223<br>CHICAGO IL 60696-8023 | 084245P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100224<br>CHICAGO IL 60696-8024 | 084246P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100225<br>CHICAGO IL 60696-8025 |
| 084247P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100226<br>CHICAGO IL 60696-8026 | 084248P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100227<br>CHICAGO IL 60696-8027 | 084249P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100228<br>CHICAGO IL 60696-8028 | 084250P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100229<br>CHICAGO IL 60696-8029 |
| 084251P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 100230<br>CHICAGO IL 60696-8030 | 084332P001-1348A-004<br>REPUBLIC SVC INC<br>PO BOX 99917<br>CHICAGO IL 60696-7717 | 073789P001-1348A-004<br>REYNOLDSBURG WATER DEPT<br>7232 EAST MAIN ST<br>REYNOLDSBURG OH 43068 | 083725P001-1348A-004<br>RICHMOND WATER GAS AND SEWAGE WORKS<br>PO BOX 700<br>RICHMOND KY 40476 |
| 083920P001-1348A-004<br>RICHMOND WATER GAS AND SEWER WOR<br>PO BOX 700<br>RICHMOND KY 40476-0700 | 083859P001-1348A-004<br>RIVIERA UTILITIES  DAPHNE AL<br>PAYMENT PROCESSING<br>PO BOX 580052<br>CHARLOTTE NC 28258-0052 | 083769P001-1348A-004<br>RLGPLP-MILLENNIUM PARK<br>PO BOX 350018<br>BOSTON MA 02241-0518 | 083768P001-1348A-004<br>RLV MILLENNIUM PARK LP<br>3710 SOLUTIONS CTR<br>CHICAGO IL 60677-3007 |
| 083602P001-1348A-004<br>ROANOKE GAS CO<br>PO BOX 13007<br>ROANOKE VA 24030 | 074031P001-1348A-004<br>ROGERS WATER UTILITIES<br>PO BOX 338<br>ROGERS AR 72757 | 083791P001-1348A-004<br>SAGINAW CHARTER TOWNSHIP MI<br>WATER DEPT<br>PO BOX 6400<br>SAGINAW MI 48608 | 074334P001-1348A-004<br>SAN ANTONIO WATER SYSTEM<br>PO BOX 2990<br>SAN ANTONIO TX 78299-2990 |

# Roadhouse Holding Inc., et al.
## Exhibit Pages

083576P001-1348A-004
SAN ANTONIO WATER SYSTEM TX
PO BOX 2990
SAN ANTONIO TX 78299-2990

083876P001-1348A-004
SANITATION DISTRICT #1 - KY
PO BOX 12112
COVINGTON KY 41012-0112

083611P001-1348A-004
SEMCO ENERGY GAS CO
PO BOX 740812
CINCINNATI OH 45274-0812

083671P001-1348A-004
SEVIER COUNTY ELECTRIC SYSTEM
PO BOX 4870
SEVIERVILLE TN 37864

083739P001-1348A-004
SEVIER COUNTY UTILITY DISTRICT (SCUD)
PO BOX 6519
SEVIERVILLE TN 37864-6519

083765P001-1348A-004
SEWER AND WATER UTILITY BILL
PO BOX 830269
BIRMINGHAM AL 35283-0269

083787P001-1348A-004
SHELBY TOWNSHIP DEPT OF PUBLIC WORKS
6333 23 MILE RD
SHELBY TOWNSHIP MI 48316-4405

074834P001-1348A-004
SMYRNA UTILITIES
PO BOX 290009
NASHVILLE TN 37229-0009

083738P002-1348A-004
SMYRNA UTILITIES TN
CITY HALL
315 SOUTH LOWRY ST
SMYRNA TN 37167

084333P001-1348A-004
SMYRNA UTILITIES TN
315 SOUTH LOWRY ST
SMYRNA TN 37167

074895P001-1348A-004
SOURCEGAS ARKANSAS INC
PO BOX 660559
DALLAS TX 75266-0559

083770P001-1348A-004
SOUTH BEND WATER WORKS
125 W COLFAX AVE
SOUTH BEND IN 46601-1601

083745P001-1348A-004
SOUTHEAST ALABAMA GAS DIST-ANDULASIA
PO BOX 1298
ANDALUSIA AL 36420

083905P001-1348A-004
SOUTHEAST DAVIESS COUNTY WATER
3400 BITTEL RD
OWENSBORO KY 42301

074929P001-1348A-004
SOUTHEAST DAVIESS COUNTY WATER DISTRICT
3400 BITTEL RD
OWENSBORO KY 42301

083802P001-1348A-004
SOUTHGATE WATER DEPT MI
14400 DIX-TOLEDO RD
SOUTHGATE MI 48195

083806P001-1348A-004
SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193-8890

075223P001-1348A-004
SPRINT (LONG DISTANCE)
PO BOX 219100
KANSAS CITY MO 64121-9100

083752P001-1348A-004
SRP -SALT RIVER PROJECT
PO BOX 80062
PRESCOTT AZ 86304-8062

075930P001-1348A-004
TDS TELECOM (PHONE)
PO BOX 94510
PALATINE IL 60094-4510

083919P001-1348A-004
TECO TAMPA ELECTRIC
PO BOX 31318
TAMPA FL 33631-3318

083712P001-1348A-004
TECO TAMPA ELECTRIC CO
PO BOX 31318
TAMPA FL 33631-3318

083643P001-1348A-004
TECO: PEOPLES GAS
PO BOX 31017
TAMPA FL 33631-3017

083662P001-1348A-004
TENNESSEE-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

083877P001-1348A-004
TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121-9913

083932P001-1348A-004
THE YORK WATER CO (UTILIT
PO BOX 15089
YORK PA 17405-7089

083889P001-1348A-004
TIGER INCDEPARTMENT 2192
DEPARTMENT 2192
TULSA OK 74182

083817P001-1348A-004
TILDEN TOWNSHIP
874 HEX HWY
HAMBURG PA 19526

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 076600P001-1348A-004<br>TNAMERICAN WATER CO<br>POBOX 371880<br>PITTSBURGH PA 15250-7880 | 076612P001-1348A-004<br>TOHO WATER AUTHORITY<br>PO BOX 30527<br>TAMPA FL 33630-3527 | 083756P001-1348A-004<br>TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO<br>PO BOX 1789<br>TUPELO MS 38802 | 083638P001-1348A-004<br>TOWN OF GILBERT AZ<br>UTILITY DEPT<br>PO BOX 52653<br>PHOENIX AZ 85072-2653 |
| 083847P001-1348A-004<br>TOWN OF NORMAL IL<br>PO BOX 809105<br>KANSAS CITY MO 64180-9105 | 083676P001-1348A-004<br>TOWN OF PLAINFIELD IN<br>PO BOX 6012<br>INDIANAPOLIS IN 46206-6012 | 083874P001-1348A-004<br>TRUSSVILLE UTILITIES BOARD AL<br>PO BOX 836<br>TRUSSVILLE AL 35173 | 083927P001-1348A-004<br>TUPELO WATER AND LIGHT<br>PO BOX 588<br>TUPELO MS 38802-0588 |
| 083777P001-1348A-004<br>TUPELO WATER AND LIGHT DEPT<br>PO BOX 588<br>TUPELO MS 38802-0588 | 076989P001-1348A-004<br>UGI CENTRAL PENN GAS INC<br>PO BOX 15426<br>WILMINGTON DE 19886-5426 | 083879P001-1348A-004<br>UGI PENN NATURAL GAS<br>PO BOX 15533<br>WILMINGTON DE 19886-5533 | 083821P001-1348A-004<br>UGI UTILITIES - GAS SVC<br>PO BOX 15523<br>WILMINGTON DE 19886-5523 |
| 083900P001-1348A-004<br>UNIFIED GOVERNMENT OF ATHENS-C<br>STORMWATER UTILITY PO BOX 6088<br>ATHENS GA 30604-6088 | 083599P001-1348A-004<br>UTILITY PAYMENT PROCESSING BR WATER<br>UTILITY PAYMENT PROCESSING<br>PO BOX 96025<br>BATON ROUGE LA 70896-9025 | 083600P001-1348A-004<br>UTILITY PAYMENT PROCESSING BR WATER<br>PO BOX 96025<br>BATON ROUGE LA 70896-9025 | 083616P001-1348A-004<br>VECTREN ENERGY DELIVERY/6248<br>PO BOX 6248<br>INDIANAPOLIS IN 46206-6248 |
| 083605P001-1348A-004<br>VECTREN ENERGY DELIVERY/6250<br>PO BOX 6250<br>INDIANAPOLIS IN 46206-6250 | 083621P001-1348A-004<br>VECTREN ENERGY DELIVERY/6262<br>PO BOX 6262<br>INDIANAPOLIS IN 46206-6262 | 077302P001-1348A-004<br>VERIZON<br>PO BOX 4830<br>TRENTON NJ 08650-4830 | 083865P001-1348A-004<br>VIRGINIA NATURAL GAS/5409<br>PO BOX 5409<br>CAROL STREAM IL 60197-5409 |
| 083811P001-1348A-004<br>WALTON EMC- 1347/260<br>PO BOX 1347<br>MONROE GA 30655-1347 | 083782P001-1348A-004<br>WASHINGTON GAS/37747<br>PO BOX 37747<br>PHILADELPHIA PA 19101-5047 | 077565P001-1348A-004<br>WASTE MANAGEMENT OF MIDDLE TN<br>PO BOX 9001054<br>LOUISVILLE KY 40290-1054 | 083906P001-1348A-004<br>WATER AUTHORITY OF DICKSON COU<br>101 COWAN RD<br>DICKSON TN 37055 |
| 077573P001-1348A-004<br>WATER AUTHORITY OF DICKSON COUNTY<br>101 COWAN RD<br>DICKSON TN 37055 | 083928P001-1348A-004<br>WATER WORKS AND SEWER BOARD<br>CITY OF GADSDEN<br>515 ALBERT RAINS BLVD PO BOX 800<br>GADSDEN AL 35902-0800 | 083794P001-1348A-004<br>WATER WORKS AND SEWER BOARD GADSDEN AL<br>PO BOX 800<br>GADSDEN AL 35902 | 083798P001-1348A-004<br>WATERONE<br>PO BOX 808007<br>KANSAS CITY MO 64180-8007 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 077591P001-1348A-004<br>WATERWATCH CORP<br>67 WAREHOUSE ST<br>ROCHESTER NY 14608 | 083601P001-1348A-004<br>WEST MANCHESTER TOWNSHIP SEWER AND REFUSE<br>PO BOX 62542<br>BALTIMORE MD 21264-2542 | 083664P001-1348A-004<br>WEST VIRGINIA-AMERICAN WATER CO<br>PO BOX 371880<br>PITTSBURGH PA 15250-7880 | 077765P001-1348A-004<br>WEST WILSON UTILITY DISTRICT<br>PO BOX 97<br>MT. JULIET TN 37121 |
| 083861P001-1348A-004<br>WEST WILSON UTILITY DISTRICT<br>PO BOX 97<br>MOUNT JULIET TN 37121 | 083620P001-1348A-004<br>WESTAR ENERGY/KPL<br>PO BOX 758500<br>TOPEKA KS 66675-8500 | 083918P001-1348A-004<br>WESTERN VIRGINIA WATER AUTHORI<br>POBOX 17381<br>BALTIMORE MD 21297-1381 | 077779P001-1348A-004<br>WESTERN VIRGINIA WATER AUTHORITY<br>POBOX 17381<br>BALTIMORE MD 21297-1381 |
| 083683P001-1348A-004<br>WESTERN VIRGINIA WATER AUTHORITY<br>PO BOX 1140<br>ROANOKE VA 24006-1140 | 083754P001-1348A-004<br>WILKES-BARRE TOWNSHIP SEWER MAINTENANCE<br>PO BOX 1637<br>WILKES BARRE PA 18703 | 083573P001-1348A-004<br>WILLMUT GAS CO<br>PO BOX 1649<br>HATTIESBURG MS 39403 | 077963P001-1348A-004<br>WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE KY 40290-1908 |
| 078112P001-1348A-004<br>WVAMERICAN WATER CO<br>POBOX 371880<br>PITTSBURGH PA 15250-7880 | 078131P001-1348A-004<br>WYOMING VALLEY SANITARY AUTHORITY<br>POBOX 33A<br>WILKES BARRE PA 18703 | 083833P001-1348A-004<br>XCEL ENERGY:SOUTHWESTERN PUBLIC SVC<br>PO BOX 9477<br>MINNEAPOLIS MN 55484-9477 | 078149P001-1348A-004<br>XO COMMUNICATIONS INC<br>14239 COLLECTIONS CTR DR<br>CHICAGO IL 60693 |
| 083838P001-1348A-004<br>YORK WATER CO<br>130 E MARKET ST<br>YORK PA 17405-7089 | | | |