## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>ROADHOUSE HOLDING INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 16-11819 (BLS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     )   ss:
COUNTY OF KINGS      )

I, Robert Rotman, declare:

1.   I am over the age of 18 years and not a party to these chapter 11 cases.

2.   I am employed by Donlin, Recano & Company, Inc., 6201 15th Avenue, Brooklyn, NY 11219.

3.   On the 10th day of August, 2016, I caused a true and accurate copy of the "Omnibus Notice of Pleadings and Hearing Thereon" (Docket No. 62), to be served via First Class U.S. Mail upon the parties as set forth in Exhibit 1, attached hereto.

4.   Said document was securely enclosed in postage prepaid envelopes and delivered to an office of the United States Postal Service for delivery by First Class Mail.

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Roadhouse Holding Inc. (5939); Roadhouse Intermediate Inc. (6159); Roadhouse Midco Inc. (6337); Roadhouse Parent Inc. (5108); LRI Holdings, Inc. (4571); Logan's Roadhouse, Inc. (2074); Logan's Roadhouse of Texas, Inc. (2372); and Logan's Roadhouse of Kansas, Inc. (8716). The location of the Debtors' corporate headquarters is 3011 Armory Drive, Suite 300, Nashville, Tennessee 37204.

5.      I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 10th day of August, 2016 at Brooklyn, New York.

By _____
                Robert Rotman

Sworn before me this
10th day of August, 2016

_____
Notary/Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI5211176
COMM. EXP. September 14 2017

# EXHIBIT 1

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

000060P001-1348S-013
2 COMBS ENTERPRISES INC
CHRIS COMBS
6562 E COUNTY LINE RD
ROGERSVILLE MO 65742

017940P002-1348A-013
ACE AMERICAN INSURANCE CO
1 BEAVER VALLEY RD
WILMINGTON DE 19803

059477P001-1348A-013
ACE AMERICAN INSURANCE CO
DBA ACE USA
DEPT CH 10123
PALATINE IL 60055-0123

017939P001-1348A-013
AGRI GENERAL INSURANCE CO
9200 NORTHPARK DR
JOHNSTON IA 50131

059729P001-1348A-013
AIG LIFE INSURANCE CO
ONE ALICO PLAZA
WILMINGTON DE 19801

059822P001-1348A-013
ALABAMA POWER
PO BOX 242
BIRMINGHAM AL 35292

083733P001-1348A-013
ALAGASCO - ALABAMA GAS CORP
ACCOUNTS PAYABLE DEPT
PO BOX 2224
BIRMINGHAM AL 35246-0022

083857P001-1348A-013
ALBANY WATER GAS AND LIGHT COMMISSION
PO BOX 1788
ALBANY GA 31702-1788

083666P001-1348A-013
AMEREN ILLINOIS
PO BOX 88034
CHICAGO IL 60680-1034

083608P001-1348A-013
AMEREN MISSOURI
PO BOX 88068
CHICAGO IL 60680-1068

017949P001-1348A-013
AMERICAN BANKERS INSURANCE CO
PO BOX 4337
SCOTTSDALE AZ 85261

060129P001-1348A-013
AMERICAN BANKERS INSURANCE COM
PO BOX 732280
DALLAS TX 75373-2280

017944P001-1348A-013
AMERICAN GUARANTEE AND LIABILITY INSURANCE CO
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK NY 10006

000051P001-1348S-013
AO SMITH CORP
DARREN HYDE
12024 COLLECTION CENTER DR
CHICAGO IL 60693

083703P001-1348A-013
APS/ARIZONA PUBLIC SVC
PO BOX 2906
PHOENIX AZ 85062-2906

000043P001-1348S-013
AR GLOBAL
AKOMEA POTSU-KANKAM
7621 LITTLE AVE
STE 200
CHARLOTTE NC 28226

000052P001-1348S-013
ARAMARK UNIFORM AND CAREER APPAR
KELLEY SUZZANNE
22808 NETWORK PL
CHICAGO IL 60673-1228

083726P001-1348A-013
ARKANSAS OKLAHOMA GAS CORP (AOG)
PO BOX 2415
FORT SMITH AR 72902-2415

060527P001-1348A-013
ARNOLD LINE WATER ASSOCIATION
4901 W 4TH ST
HATTIESBURG MS 39402

058768P001-1348A-013
ARTHUR J GALLAGHER AND CO
INSURANCE BROKERS OF CALIFORNIA
TWO PIERCE
ITASCA IL 60143

058769P001-1348A-013
ARTHUR J GALLAGHER AND CO
THE GALLAGHER CENTRE
GENERAL COUNSEL
TWO PIERCE PLACE
ITASCA IL 60143-3141

060545P001-1348A-013
ARTHUR J GALLAGHER AND CO INSURANCE BROKER
PO BOX 742886
LOS ANGELES CA 90074-2886

000064P001-1348S-013
ASHBY & GEDDES PA
WILLIAM P BOWDEN; KAREN B SKOMORUCHA OWENS
500 DELAWARE AVE, 8TH FLOOR
PO BOX 1150
WILMINGTON DE 19899-1150

060619P001-1348A-013
AT AND T
PO BOX 105262
ATLANTA GA 30348-5262

060630P001-1348A-013
AT AND T
PO BOX 5014
CAROL STREAM IL 60197-5014

083848P001-1348A-013
ATHENS CLARKE COUNTY GA
PO BOX 1948
ATHENS GA 30603-1948

083853P001-1348A-013
ATHENS-CLARKE COUNTY STORMWATER UTILITY
PO BOX 6088
ATHENS GA 30604-6088

083776P001-1348A-013
ATMOS ENERGY/790311
PO BOX 790311
ST LOUIS MO 63179-0311

# Roadhouse Holding Inc., et al.
## Exhibit Pages

017941P001-1348A-013
AXIS SURPLUS INSURANCE CO
303 WEST MADISON ST
SUITE 500
CHICAGO IL 60606

083886P001-1348A-013
BALDWIN COUNTY SEWER SVC LLC
PO BOX 1628
FOLEY AL 36536

000062P001-1348S-013
BALLARD SPAHR LLP
DAVID L POLLACK
MELLON BANK CTR- 51ST FL, 1735 MARKET ST
PHILADELPHIA PA 19103

000063P001-1348S-013
BALLARD SPAHR LLP
LESLIE HEILMAN/MATTHEW SUMMERS
919 MARKET ST 11TH FLOOR
WILMINGTON DE 19801

060893P001-1348A-013
BANKDIRECT CAPITAL FINANCE
150 NORTH FIELD DR STE 190
LAKE FOREST IL 60045

060971P001-1348A-013
BATON ROUGE WATER WORKS CO
PO BOX 96025
BATON ROUGE LA 70896-9025

017957P001-1348A-013
BEAZLEY GROUP PLANTATION PLACE
SOUTH 60 GREAT TOWER ST
LONDON  EC3R 5AD
UNITED KINGDOM

061042P001-1348A-013
BECKLEY SANITARY BOARD
301 SOUTH HEBER ST
PO BOX 2494
BECKLEY WV 25802-2494

083594P001-1348A-013
BECKLEY SANITARY BOARD WV
PO BOX 2494
BECKLEY WV 25802-2494

061043P001-1348A-013
BECKLEY WATER CO
POBOX 2400
BECKLEY WV 25802-2400

083842P001-1348A-013
BECKLEY WATER CO WV
PO BOX 2400
BECKLEY WV 25802

083772P001-1348A-013
BERKELEY COUNTY PUBLIC SVC - SEWER
PO BOX 944 SEWER DISTRICT
MARTINSBURG WV 25402

061127P001-1348A-013
BESSEMER UTILITIES
PO BOX 1246
BESSEMER AL 35021

083884P001-1348A-013
BESSEMER UTILITIES
BOX 1246
BESSEMER AL 35021

061288P001-1348A-013
BIRMINGHAM WATER WORKS BOARD
PO BOX 830269
BIRMINGHAM AL 35283-0269

083764P001-1348A-013
BIRMINGHAM WATER WORKS BOARDAL
PO BOX 830269
BIRMINGHAM AL 35283-0269

083854P001-1348A-013
BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709-6001

000056P001-1348S-013
BLAIR MANASSAS LLC
STEVE GOTLINGER
1489 CHAIN BRIDGE RD
STE 202
MCLEAN VA 22101

061351P001-1348A-013
BLUE MOUNTAIN WATER COOPERATIVE
PO BOX 373
MYERSTOWN PA 17067

000066P001-1348S-013
BOKF,NA
ATTN: CORPORATE TRUST SERVICES
1600 BROADWAY, 3RD FLOOR
DENVER CO 80202

083708P001-1348A-013
BOSSIER CITY UTILITIES DEPT LA
PO BOX 5337
BOSSIER CITY LA 71171-5337

083933P001-1348A-013
BOWLING GREEN MUNICIPAL UTILIT
PO BOX 10360
BOWLING GREEN KY 42102-0360

061484P001-1348A-013
BOWLING GREEN MUNICIPAL UTILITIES
PO BOX 10360
BOWLING GREEN KY 42102-0360

083810P001-1348A-013
BRE RETAIL RESIDUAL OWNER 1 LLC645346
BRIXMOR PROPERTY GROUP
PO BOX 645346
CINCINNATI OH 45264-5346

083809P001-1348A-013
BRE RETAIL RESIDUAL OWNER 1 LLC713538
PO BOX 713538
CINCINNATI OH 45271-3538

000040P001-1348S-013
BRINKS INC
AL RINGER
7373 SOLUTIONS CENTER
CHICAGO IL 60677-7003

083735P001-1348A-013
BRISTOL VIRGINIA UTILITIES (BVU) - 8100
PO BOX 8100
BRISTOL VA 24203-8100

083921P001-1348A-013
BRISTOL VIRGINIA UTILITIES BOA
PO BOX 8100
BRISTOL VA 24203-8100

# Roadhouse Holding Inc., et al.
## Exhibit Pages

083825P001-1348A-013
BRUNSWICKGLYNN COUNTY GA
WATER AND SEWER COMMISSION
700 GLOUCESTER ST STE 300
BRUNSWICK GA 31520

083904P001-1348A-013
BULLSEYE TELECOM INC
PO BOX 33752
DETROIT MI 48232-3752

000047P001-1348S-013
BUTLER SHINE STERN AND PARTNER
A. BAYER
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

083721P001-1348A-013
CANTON TOWNSHIP WATER DEPT MI
PO BOX 87680
CANTON MI 48187-0680

058691P001-1348A-013
CARL MARKS MANAGEMENT COMPANY LLC
900 THIRD AVENUE 33RD FLR
NEW YORK NY 10022

062092P001-1348A-013
CARROLL ELECTRIC COOPERATIVE CORP
PO BOX 4000
BERRYVILLE AR 72616

062145P001-1348A-013
CATOOSA UTILITY DISTRICT
PO BOX 750
RINGGOLD GA 30736

083592P001-1348A-013
CATOOSA UTILITY DISTRICT AUTHORITY
PO BOX 750
RINGGOLD GA 30736

083858P001-1348A-013
CENTERPOINT ENERGY ARKLA/4583
PO BOX 4583
HOUSTON TX 77210-4583

083762P001-1348A-013
CENTERPOINT ENERGY/1325/4981/2628
PO BOX 4981
HOUSTON TX 77210-4981

083699P001-1348A-013
CHAMPION ENERGY SERVICES/4190
PO BOX 4190
HOUSTON TX 77210-4190

083801P001-1348A-013
CHARLESTON SANITARY AND CITY OF CHARLESTON
PO BOX 7949
CHARLESTON WV 25356-7949

083629P001-1348A-013
CHATTANOOGA GAS COMPANY/5408
PO BOX 5408
CAROL STREAM IL 60197-5408

083903P001-1348A-013
CHESTERFIELD COUNTY UTILITIES
PO BOX 26725
RICHMOND VA 23261-6725

083587P001-1348A-013
CHESTERFIELD COUNTY UTILITIES DEPT
PO BOX 26725
RICHMOND VA 23261-6725

000067P001-1348S-013
CHIPMAN BROWN CICERO & COLE LLP
WILLIAM E CHIPMAN JR
HERCULES PLAZA
1313 N MARKET ST STE 5400
WILMINGTON DE 19801

017954P001-1348A-013
CHUBB CUSTOM INSURANCE CO
15 MOUNTAIN VIEW RD
WARREN NJ 07059

000033P001-1348S-013
CINTAS CORP NO 2
SEAN MCLAUGHLIN
4601 CREEKSTONE DR
STE 200
DURHAM NC 27703

062670P001-1348A-013
CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056

062691P001-1348A-013
CITY OF ABILENE
POBOX 3479
ABILENE TX 79604

083826P001-1348A-013
CITY OF ABILENE TX
PO BOX 3479
ABILENE TX 79604-3479

062701P001-1348A-013
CITY OF ALEXANDRIA
PO BOX 1925
LAKE CHARLES LA 70602-1925

083701P001-1348A-013
CITY OF ALEXANDRIA LA
625 MURRAY ST
ALEXANDRIA LA 71301

083694P001-1348A-013
CITY OF ALLEN TX  UTILITY DEPT
304 CENTURY PKWY ALLEN CIVIC PLZ
ALLEN TX 75013

083695P001-1348A-013
CITY OF ALLEN TX  UTILITY DEPT
305 CENTURY PKWY ALLEN CIVIC PLZ
ALLEN TX 75013

083619P001-1348A-013
CITY OF AMARILLO TX
PO BOX 100
AMARILLO TX 79105-0100

062714P001-1348A-013
CITY OF ATHENS UTILITIES
PO BOX 830200
BIRMINGHAM AL 35283-0200

083805P001-1348A-013
CITY OF AUBURN HILLS MI
TREASURERS OFFICE
1827 N SQUIRREL RD
AUBURN HILLS MI 48326-2753

# Roadhouse Holding Inc., et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 062723P001-1348A-013<br>CITY OF AUSTIN<br>PO BOX 2267<br>AUSTIN TX 78783-2267 | 083797P001-1348A-013<br>CITY OF AUSTIN TX<br>PO BOX 2267<br>AUSTIN TX 78783-2267 | 062730P001-1348A-013<br>CITY OF BEAUMONT<br>PO BOX 521<br>BEAUMONT TX 77704 | 083582P001-1348A-013<br>CITY OF BEAUMONT TX<br>PO BOX 521<br>BEAUMONT TX 77704 |
| 083909P001-1348A-013<br>CITY OF BRYANT<br>210 SW 3SRD ST<br>BRYANT AR 72022 | 083598P001-1348A-013<br>CITY OF BRYANT WATERSEWER DEPT<br>210 SW 3RD ST<br>BRYANT AR 72022 | 062754P001-1348A-013<br>CITY OF BUDA<br>PO BOX 1380<br>BUDA TX 78610-1380 | 083606P001-1348A-013<br>CITY OF BUDA TX<br>PO BOX 1380<br>BUDA TX 78610-1380 |
| 083763P001-1348A-013<br>CITY OF BURLESON TX<br>141 WEST RENFRO<br>BURLESON TX 76028 | 000068P001-1348S-013<br>CITY OF BURLESON, BURLESON ISD<br>PERDUE BRANDON ET AL ELIZABETH BANDA CALVO<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010 | 083911P001-1348A-013<br>CITY OF CAPE GIRARDEAU (UTILIT<br>PO BOX 617<br>CAPE GIRARDEAU MO 63702-0617 | 083632P001-1348A-013<br>CITY OF CAPE GIRARDEAU MO<br>PO BOX 617<br>CAPE GIRARDEAU MO 63702-0617 |
| 083630P001-1348A-013<br>CITY OF CEDAR PARK TX<br>450 CYPRESS CREEK RD BLDG 2<br>CEDAR PARK TX 78613-2216 | 083766P001-1348A-013<br>CITY OF CHATTANOOGA TN<br>PO BOX 591<br>CHATTANOOGA TN 37401-0591 | 062794P001-1348A-013<br>CITY OF COOKEVILLE<br>PO BOX 998<br>COOKEVILLE TN 38503-0998 | 083707P001-1348A-013<br>CITY OF COOKEVILLE TN<br>CUSTOMER SERVICE DEPT<br>PO BOX 998<br>COOKEVILLE TN 38503 |
| 083808P001-1348A-013<br>CITY OF CORPUS CHRISITIXUTILITY BUSINE<br>CASHIERCOMMERCIAL ACCOUNTS<br>PO BOX 9277<br>CORPUS CHRISTI TX 78469 | 083613P001-1348A-013<br>CITY OF DIBERVILLE MS<br>WATER AND SEWER DEPT<br>PO BOX 6519<br>DIBERVILLE MS 39540-6519 | 083626P001-1348A-013<br>CITY OF FAYETTEVILLE AR<br>113 WEST MOUNTAIN ST<br>FAYETTEVILLE AR 72701 | 062840P001-1348A-013<br>CITY OF FLOWOOD<br>PO BOX 320069<br>FLOWOOD MS 39232 |
| 083795P001-1348A-013<br>CITY OF FLOWOOD MS<br>PO BOX 320069<br>FLOWOOD MS 39232-0069 | 062842P001-1348A-013<br>CITY OF FORT SMITH<br>DBA COLLECTIONS DEPT<br>PO BOX 1908<br>FORT SMITH AR 72902 | 083637P001-1348A-013<br>CITY OF FORT SMITH AR<br>PO BOX 1907<br>FORT SMITH AR 72902 | 062851P001-1348A-013<br>CITY OF FRANKLIN<br>PO BOX 306097<br>NASHVILLE TN 37230-6097 |
| 083645P001-1348A-013<br>CITY OF FRANKLIN TN<br>WATER AND WASTEWATER<br>PO BOX 306097<br>NASHVILLE TN 37230-6097 | 083667P001-1348A-013<br>CITY OF FULTONDALE AL<br>GAS DEPT<br>PO BOX 849<br>FULTONDALE AL 35068-0849 | 083841P001-1348A-013<br>CITY OF GONZALES LA<br>120 SOUTH IRMA BLVD<br>GONZALES LA 70737 | 083894P001-1348A-013<br>CITY OF GRAND RAPIDS MI<br>CITY TREASURER WATER AND SEWER<br>298 MONROE AVE NW<br>GRAND RAPIDS MI 49503 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083895P001-1348A-013
CITY OF GRAND RAPIDS MI
CITY TREASURER WATER AND SEWER
299 MONROE AVE NW
GRAND RAPIDS MI 49503

083896P001-1348A-013
CITY OF GRAND RAPIDS MI
CITY TREASURER WATER AND SEWER
300 MONROE AVE NW
GRAND RAPIDS MI 49503

083937P001-1348A-013
CITY OF GRAND RAPIDS TREASURER
CITY HALL  WATERSEWER
300 MONROE AVE NW RM 220
GRAND RAPIDS MI 49503-2296

083617P001-1348A-013
CITY OF GRANDVILLE MI
3195 WILSON AVE
GRANDVILLE MI 49418

062870P001-1348A-013
CITY OF GREENWOOD
PO BOX 727
INDIANAPOLIS IN 46206-0727

083863P001-1348A-013
CITY OF GULFPORT MS
PO BOX JJ
GULFPORT MS 39502

083814P001-1348A-013
CITY OF HATTIESBURG MS1897
WATER BILLING OFFICE
PO BOX 1897
HATTIESBURG MS 39403

083807P001-1348A-013
CITY OF HOUSTON TX  WATERWASTEWATER
DEPT OF PUBLIC WORKS AND ENGINEERING
PO BOX 1560
HOUSTON TX 77251

083929P001-1348A-013
CITY OF HOUSTON WATER DEPARTM
PO BOX 1560
HOUSTON TX 77251

062901P001-1348A-013
CITY OF HUMBLE
114 W HIGGINS
HUMBLE TX 77338

083665P001-1348A-013
CITY OF HUMBLE TX
114 W HIGGINS ST
HUMBLE TX 77338

062905P001-1348A-013
CITY OF HURST
FINANCE DEPT
1505 PRECINCT LINE RD
HURST TX 76054

083710P001-1348A-013
CITY OF HURST TX
1505 PRECINCT LINE RD
HURST TX 76054-3395

083644P001-1348A-013
CITY OF INDEPENDENCE MO
PO BOX 410
INDEPENDENCE MO 64051-0410

062910P001-1348A-013
CITY OF INDEPENDENCE UTILITIES
PO BOX 410
INDEPENDENCE MO 64051-0410

083915P001-1348A-013
CITY OF JACKSON
PO BOX 2391
JACKSON TN 38302

083655P001-1348A-013
CITY OF JACKSON TN
PO BOX 2391
JACKSON TN 38302

083716P001-1348A-013
CITY OF JOPLIN MO
UTILITY BILLING
602 S MAIN ST
JOPLIN MO 64801-2606

083700P001-1348A-013
CITY OF KILLEEN TX
PO BOX 549
KILLEEN TX 76540-0549

062932P001-1348A-013
CITY OF KILLEEN UTILITIES
UTILITIES COLLECTIONS DEPT
POBOX 549
KILLEEN TX 76540-0549

062936P001-1348A-013
CITY OF LAFAYETTE
UTILITY BILLING OFFICE
PO BOX 1688
LAFAYETTE IN 47902-1688

083837P001-1348A-013
CITY OF LAFAYETTE IN
PO BOX 1688
LAFAYETTE IN 47902-1688

083869P001-1348A-013
CITY OF LAKE CHARLES LA
325 PUJO ST WATER DIVISION CITY HALL
LAKE CHARLES LA 70601

083870P001-1348A-013
CITY OF LAKE CHARLES LA
326 PUJO ST WATER DIVISION CITY HALL
LAKE CHARLES LA 70601

062941P001-1348A-013
CITY OF LAKE CHARLES WATER
PO BOX 1727
LAKE CHARLES LA 70602

083627P001-1348A-013
CITY OF LANCASTER TX
PO BOX 650427
DALLAS TX 75265-0427

083866P001-1348A-013
CITY OF LAREDO TX
UTILITIES
PO BOX 6548
LAREDO TX 78042

062948P001-1348A-013
CITY OF LAREDO UTILITY DEPT
PO BOX 6548
LAREDO TX 78042

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083828P001-1348A-013<br>CITY OF LEAGUE CITY TX<br>PO BOX 2008<br>LEAGUE CITY TX 77574 | 083647P001-1348A-013<br>CITY OF LEBANON TN<br>200 CASTLE HEIGHTS AVE N STE 117<br>LEBANON TN 37087-2740 | 083624P001-1348A-013<br>CITY OF LEWISVILLE TX<br>PO BOX 731962<br>DALLAS TX 75373-1962 | 083607P001-1348A-013<br>CITY OF LIVONIA MI<br>WATER DEPT<br>33000 CIVIC CTR DR<br>LIVONIA MI 48154 |
| 062964P001-1348A-013<br>CITY OF LUFKIN<br>PO BOX 190<br>LUFKIN TX 75902 | 083836P001-1348A-013<br>CITY OF LUFKIN TX<br>UTILITY DIVISION<br>PO BOX 190<br>LUFKIN TX 75902 | 083844P001-1348A-013<br>CITY OF LYNCHBURG VA<br>UTILITY BILLING<br>PO BOX 9000<br>LYNCHBURG VA 24505-9000 | 084334P001-1348A-013<br>CITY OF LYNCHBURG VA<br>UTILITY DIVISION<br>PO BOX 9000<br>LYNCHBURG VA 24505-9000 |
| 062980P001-1348A-013<br>CITY OF MANCHESTER<br>200 WEST FORT ST<br>MANCHESTER TN 37355 | 083575P001-1348A-013<br>CITY OF MARION IL<br>WATER AND SEWER DEPTS<br>1102 TOWER SQUARE PLZ<br>MARION IL 62959 | 062983P001-1348A-013<br>CITY OF MARTINSBURG<br>PO BOX 828<br>MARTINSBURG WV 25402 | 083729P001-1348A-013<br>CITY OF MARTINSBURG WV<br>PO BOX 828<br>MARTINSBURG WV 25402 |
| 083610P002-1348A-013<br>CITY OF MARY ESTHER FL<br>WATER DEPT<br>195 CHRISTOBAL RD NORTH<br>MARY ESTHER FL 32569 | 083820P001-1348A-013<br>CITY OF MERIDIAN MS<br>WATER AND SEWERAGE<br>PO BOX 231<br>MERIDIAN MS 39302-0231 | 083930P001-1348A-013<br>CITY OF MERIDIAN WATER AND SEWER<br>PO BOX 231<br>MERIDAN MS 39302 | 083862P001-1348A-013<br>CITY OF MESA AZ<br>PO BOX 1878<br>MESA AZ 85211-1878 |
| 083715P001-1348A-013<br>CITY OF MIDLAND MI<br>333 WEST ELLSWORTH<br>MIDLAND MI 48640 | 083830P001-1348A-013<br>CITY OF MIDLAND TX<br>PO BOX 1152<br>MIDLAND TX 79702 | 083868P001-1348A-013<br>CITY OF MIDWEST CITY OK<br>100 NORTH MIDWEST BLVD<br>MIDWEST CITY OK 73110 | 083800P001-1348A-013<br>CITY OF MOUNT JULIET TN<br>PO BOX 679<br>MOUNT JULIET TN 37121 |
| 083677P001-1348A-013<br>CITY OF NOBLESVILLE WASTEWATER UTILITY<br>PO BOX 78000 DEPT 78864<br>DETROIT MI 48278-0864 | 063032P001-1348A-013<br>CITY OF NORMAN<br>PO BOX 5599<br>NORMAN OK 73070-5599 | 083758P001-1348A-013<br>CITY OF NORMAN OK<br>PO BOX 5599<br>NORMAN OK 73070 | 083885P001-1348A-013<br>CITY OF NORTON SHORES MI<br>DEPT OF PUBLIC WORKS<br>4814 HENRY ST<br>NORTON SHORES MI 49441 |
| 083832P001-1348A-013<br>CITY OF OCALA FL<br>PO BOX 30749<br>TAMPA FL 33630-3749 | 083831P001-1348A-013<br>CITY OF OCALAFL<br>CASHIERS<br>201 SE 3RD ST<br>OCALA FL 34471 | 063038P001-1348A-013<br>CITY OF ODESSA<br>BILLING AND COLLECTION<br>PO BOX 2552<br>ODESSA TX 79760-2552 | 083692P001-1348A-013<br>CITY OF ODESSA TX<br>BILLING AND COLLECTION<br>PO BOX 2552<br>ODESSA TX 79760-2552 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 063044P001-1348A-013<br>CITY OF ONTARIO<br>555 STUMBO RD<br>MANSFIELD OH 44906 | 083628P001-1348A-013<br>CITY OF OWASSO/OWASSO PUBLIC WORKS<br>PO BOX 180<br>OWASSO OK 74055-0180 | 063063P001-1348A-013<br>CITY OF PEARL MISSISSIPPI<br>POBOX 54195<br>PEARL MS 39288-4195 | 083640P001-1348A-013<br>CITY OF PENSACOLA FL<br>PO BOX 12910<br>PENSACOLA FL 32521-0044 |
| 083783P001-1348A-013<br>CITY OF PHOENIX AZ 29100<br>PO BOX 29100<br>PHOENIX AZ 85038-9100 | 063073P001-1348A-013<br>CITY OF POOLER<br>100 SW HIGHWAY 80<br>POOLER GA 31322 | 083753P001-1348A-013<br>CITY OF POOLER GA<br>100 SW US HIGHWAY 80<br>POOLER GA 31322 | 083893P001-1348A-013<br>CITY OF PORTAGE MI<br>7900 SOUTH WESTNEDGE AVE<br>PORTAGE MI 49002-5160 |
| 083633P001-1348A-013<br>CITY OF RIDGELAND MS<br>WATER DEPT<br>PO BOX 217<br>RIDGELAND MS 39158 | 063092P001-1348A-013<br>CITY OF ROCKWALL<br>385 S GOLIAD<br>ROCKWALL TX 75087 | 083713P001-1348A-013<br>CITY OF ROCKWALL TX<br>UTILITY BILLING<br>384 SOUTH GOLIAD ST<br>ROCKWALL TX 75087-3699 | 083714P001-1348A-013<br>CITY OF ROCKWALL TX<br>UTILITY BILLING<br>385 SOUTH GOLIAD ST<br>ROCKWALL TX 75087-3699 |
| 083871P001-1348A-013<br>CITY OF ROSEVILLE MI<br>PO BOX 290<br>ROSEVILLE MI 48066 | 083785P001-1348A-013<br>CITY OF ROUND ROCK TX<br>221 E MAIN ST<br>ROUND ROCK TX 78664 | 083750P001-1348A-013<br>CITY OF RUSTON LA<br>PO BOX 307<br>RUSTON LA 71273-0307 | 083684P001-1348A-013<br>CITY OF SALINA KS<br>PO BOX 1307<br>SALINA KS 67402-1307 |
| 063106P001-1348A-013<br>CITY OF SAN ANGELO<br>PO BOX 5820<br>SAN ANGELO TX 76902-5820 | 083717P001-1348A-013<br>CITY OF SAN ANGELO UTILITY BILLING<br>PO BOX 5820<br>SAN ANGELO TX 76902-5820 | 063111P001-1348A-013<br>CITY OF SAN MARCOS<br>636 E HOPKINS ST<br>SAN MARCOS TX 78666-6397 | 083589P001-1348A-013<br>CITY OF SAN MARCOS TX<br>636 EAST HOPKINS<br>SAN MARCOS TX 78666-6397 |
| 083771P001-1348A-013<br>CITY OF SANFORD FL<br>PO BOX 2847<br>SANFORD FL 32772 | 083926P001-1348A-013<br>CITY OF SANFORD UTILITY DIVISI<br>PO BOX 2847<br>SANFORD FL 32772-2847 | 063116P001-1348A-013<br>CITY OF SAVANNAH<br>REVENUE DEPT - UTILITY SVC DIVISION<br>132 E BROUGHTON ST<br>SAVANNAH GA 31402-1968 | 083639P001-1348A-013<br>CITY OF SAVANNAH GA<br>PO BOX 1968<br>SAVANNAH GA 31402-1968 |
| 083675P001-1348A-013<br>CITY OF SEVIERVILLE TN<br>PO BOX 5500<br>SEVIERVILLE TN 37864 | 083917P001-1348A-013<br>CITY OF SEVIERVILLE WATER AND SE<br>PO BOX 5500<br>SEVIERVILLE TN 37864-5500 | 063124P001-1348A-013<br>CITY OF SHERMAN<br>PO BOX 869084<br>PLANO TX 75086-9084 | 083734P001-1348A-013<br>CITY OF SHERMAN TX<br>PO BOX 1106<br>SHERMAN TX 75091-1106 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083571P001-1348A-013<br>CITY OF SHREVEPORT LAD O W A S<br>PO BOX 30065<br>SHREVEPORT LA 71153 | 063131P001-1348A-013<br>CITY OF SOUTHAVEN<br>5813 PEPPERCHASE DR<br>SOUTHAVEN MS 38671 | 083572P001-1348A-013<br>CITY OF SOUTHAVEN MS<br>5813 PEPPERCHASE DR<br>SOUTHAVEN MS 38671 | 083724P001-1348A-013<br>CITY OF SPRING HILL TN<br>PO BOX 789<br>SPRING HILL TN 37174 |
| 083867P001-1348A-013<br>CITY OF TALLAHASSEE FL UTIL DEPTC<br>435 N MACOMB ST<br>TALLAHASSEE FL 32301 | 083813P001-1348A-013<br>CITY OF TIFTON GA<br>UTILITY DEPT<br>PO BOX 229<br>TIFTON GA 31793 | 083781P001-1348A-013<br>CITY OF TROY MI<br>PO BOX 554743<br>DETROIT MI 48255-4743 | 063152P001-1348A-013<br>CITY OF TROY OH<br>PO BOX 644099<br>CINCINNATI OH 45264-4099 |
| 083718P001-1348A-013<br>CITY OF TROY OH<br>100 SOUTH MARKET<br>TROY OH 45373 | 083670P001-1348A-013<br>CITY OF TULSA OK<br>UTILITIES SERVICES<br>TULSA OK 74187-0001 | 083910P001-1348A-013<br>CITY OF TUSCALOOSA<br>WATER & SEWER DEPT PO BOX 2153<br>BIRMINGHAM AL 35287-2533 | 083622P001-1348A-013<br>CITY OF TUSCALOOSA AL<br>WATER AND SEWER DEPT<br>PO BOX 2090<br>TUSCALOOSA AL 35403-2090 |
| 083590P001-1348A-013<br>CITY OF VIENNA WV<br>PO BOX 5097<br>VIENNA WV 26105-0097 | 083749P001-1348A-013<br>CITY OF WACO TX<br>WATER OFFICE<br>PO BOX 2649<br>WACO TX 76702-2649 | 083618P001-1348A-013<br>CITY OF WARNER ROBINS GA<br>PERSONAL MAIL BOX 717<br>202 N DAVIS DR<br>WARNER ROBINS GA 31093 | 083659P001-1348A-013<br>CITY OF WAXAHACHIE TX<br>PO BOX 39<br>WAXAHACHIE TX 75168-0039 |
| 083799P001-1348A-013<br>CITY OF WAYNESBORO VA<br>TREASURERS OFFICE<br>503 WEST MAIN ST STE 105<br>WAYNESBORO VA 22980 | 083704P001-1348A-013<br>CITY OF WEATHERFORD TX<br>PO BOX 255<br>WEATHERFORD TX 76086 | 083803P001-1348A-013<br>CITY OF WEST MONROE LA<br>2305 NORTH 7TH ST<br>WEST MONROE LA 71291-5299 | 083824P001-1348A-013<br>CITY OF WICHITA FALLS TX<br>PO BOX 1440<br>WICHITA FALLS TX 76307-7532 |
| 083812P001-1348A-013<br>CITY OF WICHITA WATER DEPT KS<br>PO BOX 2922<br>WICHITA KS 67201-2922 | 083706P001-1348A-013<br>CITY OF YUKON OK<br>PO BOX 850500<br>YUKON OK 73085 | 083845P001-1348A-013<br>CITY OF YUMA AZ<br>PO BOX 13012<br>YUMA AZ 85366-3012 | 063217P001-1348A-013<br>CITY UTILITIES<br>PO BOX 2269<br>FT. WAYNE IN 46801-2269 |
| 083581P001-1348A-013<br>CITY UTILITIES FORT WAYNE IN<br>PO BOX 2269<br>FORT WAYNE IN 46801-2269 | 083669P001-1348A-013<br>CITY UTILITIES OF SPRINGFIELD MO<br>PO BOX 551<br>SPRINGFIELD MO 65801-0551 | 000079P001-1348S-013<br>CLARK HILL PLC<br>DAVID M BLAU<br>151 S OLD WOODWARD AVE STE 200<br>BIRMINGHAM MI 48009 | 083663P001-1348A-013<br>CLARKSVILLE DEPT OF ELECTRICITY<br>PO BOX 31509<br>CLARKSVILLE TN 37040-0026 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083591P001-1348A-013
CLARKSVILLE GAS AND WATER DEPT
2215 MADISON ST
CLARKSVILLE TN 37043

083737P001-1348A-013
CLARKSVILLE WASTEWATER TREATMENT DEPT I
BOX 2668
CLARKSVILLE IN 47131

063424P001-1348A-013
CLERMONT COUNTY SEWER DISTRICT
LOCATION 00515
CINCINNATI OH 45264-0515

083651P001-1348A-013
CLERMONT COUNTY WATER RESOURCES OH
LOCATION 00515
CINCINNATI OH 45264-0001

063436P001-1348A-013
CLEVELAND UTILITIES
2450 GUTHRIE DR NW
PO BOX 2730
CLEVELAND TN 37320-2730

083751P001-1348A-013
CLEVELAND UTILITIES
PO BOX 2730
CLEVELAND TN 37320-2730

083779P001-1348A-013
COAST ELECTRIC POWER ASSOCIATION
PO BOX 1028
KILN MS 39556-1028

000037P001-1348S-013
COCA COLA DR PEPPER FAIRSHARE
B MARSHALL
PO BOX 102703
ATLANTA GA 30368

063577P001-1348A-013
COLUMBIA GAS OF KENTUCKY
PO BOX 742523
CINCINNATI OH 45274-2523

063578P001-1348A-013
COLUMBIA GAS OF OHIO INC
PO BOX 742510
CINCINNATI OH 45274-2510

083719P001-1348A-013
COLUMBIA GAS OF PENNSYLVANIA
PO BOX 742537
CINCINNATI OH 45274-2537

063579P001-1348A-013
COLUMBIA GAS OF VIRGINIA
PO BOX 742529
CINCINNATI OH 45274-2529

083855P001-1348A-013
COLUMBIA POWER AND WATER SYSTEMS (CPWS)
PO BOX 379
COLUMBIA TN 38402-0379

083922P001-1348A-013
COLUMBUS LIGHT AND WATER DEPAR
PO BOX 22806
JACKSON MS 39225-2806

063599P001-1348A-013
COLUMBUS LIGHT AND WATER DEPT
PO BOX 22806
JACKSON MS 39225-2806

063601P001-1348A-013
COLUMBUS WATER WORKS
PO BOX 1600
COLUMBUS GA 31902-1600

083727P001-1348A-013
COLUMBUS-CITY TREASURER POWER SEWER/WAT
PO BOX 182882
COLUMBUS OH 43218-2882

000044P001-1348S-013
COMPEAT INC
STACY DOUCET
12303 TECHNOLOGY BLVD
STE 930D
AUSTIN TX 78727

083840P001-1348A-013
CONEDISON SOLUTIONS/223246
PO BOX 223246
PITTSBURGH PA 15251-2246

000082P001-1348S-013
CONNOLLY GALLAGHER LLP
KAREN C BIFFERATO; KELLY M CONLAN
1000 NORTH WEST ST STE 1400
WILMINGTON DE 19801

083936P001-1348A-013
CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS MO 63166-6523

083648P001-1348A-013
CONSUMERS ENERGY
PO BOX 740309
CINCINNATI OH 45274-0309

017943P001-1348A-013
CONTINENTAL CASUALTY CO
333 S WABASH AVE
CHICAGO IL 60604

063879P001-1348A-013
CONWAY CORP
PO BOX 99
CONWAY AR 72033

083924P001-1348A-013
CONWAY CORP
PO BOX 998
CONWAY AR 72033

000075P001-1348S-013
CORTLAND CAPITAL MARKET SERVICES LLC
225 W. WASHINGTON ST. # 2100
CHICAGO IL 60606

063964P001-1348A-013
COSERV
PO BOX 650785
DALLAS TX 75265-0785

083615P001-1348A-013
COUNTY OF SPOTSYLVANIA VA  TREASURER
PO BOX 9000
SPOTSYLVANIA VA 22553-9000

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083902P001-1348A-013
COX COMMUNICATIONS
PO BOX 248876
OKLAHOMA CITY OK 73124-8876

064081P001-1348A-013
COX COMMUNICATIONS INC
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

064108P001-1348A-013
CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289-0001

058688P001-1348A-013
CREDIT SUISSE
DIDIER SIFFER SR VP
11 MADISON AVE
NEW YORK NY 10010

064331P001-1348A-013
CULLMAN ELECTRIC COOPERATIVE
DEPT 3155
PO BOX 2153
BIRMINGHAM AL 35287-3155

083652P001-1348A-013
CULLMAN ELECTRIC COOPERATIVE
PO BOX 1168
CULLMAN AL 35056

064333P001-1348A-013
CULLMAN-JEFFERSON COUNTIES GAS DISTRICT
PO BOX 399
CULLMAN AL 35056-0399

083583P001-1348A-013
DALTON UTILITIES
CUSTOMER SVCS
PO BOX 869
DALTON GA 30722-0869

083761P001-1348A-013
DAPHNE UTILITIES
PO BOX 580051
CHARLOTTE NC 28258-0051

083736P001-1348A-013
DAYTON POWER AND LIGHT
CUSTOMER PAYMENT CENTER
PO BOX 1247
DAYTON OH 45401-1247

000045P001-1348S-013
DBA PEOPLE MATTER BILLING
466 KING ST
CHARLESTON SC 29403

000035P001-1348S-013
DBA REMCO
CORT HARWOOD
995 YEAGER PKWY
PELHAM AL 35124

000030P001-1348S-013
DEBEVOISE AND PLIMPTON LLP
M NATASHA LABOVITZ
919 THIRD AVE
NEW YORK NY 10022

000031P001-1348S-013
DEBEVOISE AND PLIMPTON LLP
CRAIG BRUENS
919 THIRD AVE
NEW YORK NY 10022

083907P001-1348A-013
DECATUR UTILITIES
PO BOX 2232
DECATUR AL 35609

000026P001-1348S-013
DECHERT LLP
BRIAN GREER
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

000027P001-1348S-013
DECHERT LLP
MICHAEL SAGE
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

000028P002-1348S-013
DECHERT LLP
JANET BOLLINGER DOHERTY
CIRA CENTRE
2929 ARCH ST
PHILADELPHIA PA 19104-2808

000010P001-1348S-013
DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON, BANKR. ADMIN.
CARVEL STATE OFFICE BUILD. 8TH FLOOR
820 N. FRENCH STREET
WILMINGTON DE 19801

000008P001-1348S-013
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET, SUITE 4
DOVER DE 19901

000009P001-1348S-013
DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER DE 19904

083901P001-1348A-013
DELTA CHARTER TOWNSHIP BUILDIN
BUILDING DEPT 7710 WEST SAGINAW HIGHWAY
LANSING MI 48917

083578P001-1348A-013
DELTA CHARTER TOWNSHIP MI
7710 WEST SAGINAW HWY
LANSING MI 48917-9712

000073P001-1348S-013
DICKINSON INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON ET AL OWEN M SONIK
1235 N LOOP WEST STE 600
HOUSTON TX 77008

000070P001-1348S-013
DICKINSON WRIGHT PLLC
WILLIAM NOVOTNY
1850 N CENTRAL AVE STE 1400
PHOENIX AZ 85004

065189P001-1348A-013
DICKSON ELECTRIC SYSTEM
PO BOX 627
DICKSON TN 37056-0627

083898P001-1348A-013
DIRECTV INC MONTHLY CONSOLID
PO BOX 60036
LOS ANGELES CA 90060-0036

065233P001-1348A-013
DISH NETWORK
COMMERCIAL A/R
9601 S MERIDIAN BLVD
ENGLEWOOD CO 80112

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083819P001-1348A-013
DOMINION HOPE/26783
PO BOX 26783
RICHMOND VA 23261-6783

083691P001-1348A-013
DOMINION VA/NC POWER/26543/26666
PO BOX 26543
RICHMOND VA 23290-0001

083686P001-1348A-013
DOTHAN UTILITIES
PO BOX 6728
DOTHAN AL 36302-6728

065404P001-1348A-013
DOUGLAS COUNTY WATER AND SEWER
PO BOX 1178
DOUGLASVILLE GA 30133

083839P001-1348A-013
DOUGLASVILLE-DOUGLAS COUNTY GA
PO BOX 1178
DOUGLASVILLE GA 31033

083705P001-1348A-013
DTE ENERGY/2859/67-069A
PO BOX 630795
CINCINNATI OH 45263-0795

083796P001-1348A-013
DUCK RIVER ELECTRIC MEMBERSHIP CORP TN
PO BOX 89
SHELBYVILLE TN 37162

083723P001-1348A-013
DUKE ENERGY/1004/33199
PO BOX 1004
CHARLOTTE NC 28201-1004

083641P001-1348A-013
DUKE ENERGY/1326/9001076
PO BOX 1326
CHARLOTTE NC 28201-1326

000048P001-1348S-013
DYKES RESTAURANT SUPPLY
FRAN SPINELLI
PO BOX 5100
HUNTSVILLE AL 35814

083657P001-1348A-013
EAST PEORIA WATER AND SEWER DEPT
100 S MAIN ST
EAST PEORIA IL 61611

065679P001-1348A-013
EATEL
PO BOX 919251
DALLAS TX 75391-9251

000038P001-1348S-013
ECOLAB PEST
GUY TURNER
26252 NETWORK PL
CHICAGO IL 60673-1262

083875P001-1348A-013
EL PASO ELECTRIC CO
PO BOX 650801
DALLAS TX 75265-0801

065770P001-1348A-013
EL PASO WATER UTILITIES
PO BOX 511
EL PASO TX 79961-0001

083609P001-1348A-013
ELECTRIC BOARD CITY OF MUSCLE SHOALS
PO BOX 2547
MUSCLE SHOALS AL 35662

065783P001-1348A-013
ELECTRIC POWER BOARD OF CHATTANOOGA
DBA EPB
PO BOX 182254
CHATTANOOGA TN 37422-7254

065809P001-1348A-013
ELK RIVER PUBLIC UTILITY DISTRICT
PO BOX 970
TULLAHOMA TN 37388

083759P001-1348A-013
EMERALD COAST UTILITIES AUTHORITY
PO BOX 18870
PENSACOLA FL 32523-8870

083822P001-1348A-013
EMPIRE DISTRICT - 219239
PO BOX 219239
KANSAS CITY MO 64121-9239

083880P001-1348A-013
ENTERGY ARKANSAS INC8101
PO BOX 8101
BATON ROUGE LA 70891-8101

083672P001-1348A-013
ENTERGY GULF STATES LA LLC8103
PO BOX 8103
BATON ROUGE LA 70891-8103

083767P001-1348A-013
ENTERGY LOUISIANA INC8108
PO BOX 8108
BATON ROUGE LA 70891-8108

083744P001-1348A-013
ENTERGY MISSISSIPPI INC8105
PO BOX 8105
BATON ROUGE LA 70891-8105

083757P001-1348A-013
ENTERGY TEXAS INC8104
PO BOX 8104
BATON ROUGE LA 70891-8104

083693P001-1348A-013
EPB - ELECTRIC POWER BOARD-CHATTANOOGA
REMITTANCE PROCESSING
PO BOX 182254
CHATTANOOGA TN 37422-7253

066069P001-1348A-013
EVANSVILLE IN WATERWORKS DEPT
PO BOX 19
EVANSVILLE IN 47740-0019

066074P001-1348A-013
EVANSVILLE WATER AND SEWER UTILITY
PO BOX 19
EVANSVILLE IN 47740

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083574P001-1348A-013
FAIRFAX WATER - VA
PO BOX 71076
CHARLOTTE NC 28272-1076

084321P002-1348A-013
FIFTH THIRD BANK
SUE K VEITH
NATIONAL TREASURY MANAGEMENT OFFICER
424 CHURCH ST
NASHVILLE TN 37219

083784P001-1348A-013
FLINT EMCGA
PO BOX 530812
ATLANTA GA 30353-0812

083935P001-1348A-013
FLORENCE UTILITIES
PO BOX 877
FLORENCE AL 35631-0877

083878P001-1348A-013
FLORENCE UTILITIES AL
PO BOX 877
FLORENCE AL 35631-0877

083696P001-1348A-013
FLORENCE WATER AND SEWER COMMISSION
PO BOX 368
FLORENCE KY 41022-0368

083656P001-1348A-013
FLORIDA NATURAL GAS/934726
PO BOX 934726
ATLANTA GA 31193-4726

083934P001-1348A-013
FLORIDA POWER AND LIGHT
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

083849P001-1348A-013
FLORIDA POWER AND LIGHT CO (FPL)
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

083603P001-1348A-013
FLORIDA PUBLIC UTILITIES CO2137
PO BOX 2137
SALISBURY MD 21802-2137

083689P001-1348A-013
FORT WORTH WATER DEPT TX
PO BOX 870
FORT WORTH TX 76101

00001P001-1348S-013
FRANCHISE TAX BOARD
BANKRUPTCY SECTION, MS:A-340
P.O. BOX 2952
SACRAMENTO CA 95812-2952

083654P001-1348A-013
FRANKFORT PLANT BOARD
PO BOX 308
FRANKFORT KY 40602

083897P001-1348A-013
FRANKFORT PLANT BOARD
317 WEST SECOND ST
FRANKFORT KY 40602

000029P001-1348S-013
FREDERIC DORWART LAWYERS
SAMUEL S ORY
OLD CITY HALL
124 EAST 4TH ST
TULSA OK 74103-5027

017963P001-1348A-013
FREEDOM SPECIALTY INSURANCE CO
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215

000069P001-1348S-013
FROST BROWN TODD LLC
RONALD E GOLD
3300 GREAT AMERICAN TOWER
301 EAST FOURTH ST
CINCINNATI OH 45202

083668P001-1348A-013
FULTONDALE GAS DEPT
PO BOX 609
FULTONDALE AL 35068

083887P001-1348A-013
GAINES TWP OFFICES
8555 KALAMAZOO AVEN SE
CALEDONIA MI 49316-8270

058879P001-1348A-013
GALLAGHER BASSET SVCS INC
CHIEF FINANCIAL OFFICER
THE GALLAGHER CENTRE
TWO PIERCE PL
ITASCA IL 60143-3141

066841P001-1348A-013
GALLAGHER BASSETT SVC IN
DBA GALLAGHER BASSETT MANAGED CARE
SERVICES
2 PIERCE PL
ITASCA IL 60143-1012

066842P001-1348A-013
GALLAGHER BASSETT SVC INC
15763 COLLECTION CTR DR
CHICAGO IL 60693

066843P001-1348A-013
GALLAGHER BASSETT SVC INC
TWO PIERCE PLACE
ITASCA IL 60143

083816P001-1348A-013
GALLATIN DEPT OF ELECTRICITY
PO BOX 1555
GALLATIN TN 37066-1555

083690P001-1348A-013
GALLATIN PUBLIC UTILITIES
239 HANCOCK ST
GALLATIN TN 37066

017955P001-1348A-013
GENERAL SECURITY INDEMNITY CO OF ARIZONA
199 WATER ST
STE 2100
NEW YORK NY 10038

083584P001-1348A-013
GEORGIA NATURAL GAS
PAYMENT CENTER
PO BOX 105445
ATLANTA GA 30348-5445

083604P001-1348A-013
GEORGIA POWER
96 ANNEX
ATLANTA GA 30396

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

067072P001-1348A-013
GEORGIA POWER CO
96 ANNEX
ATLANTA GA 30396-0001

067299P001-1348A-013
GRANDE COMMUNICATIONS
DEPT 1204
PO BOX 121204
DALLAS TX 75312-1204

067300P001-1348A-013
GRANDE COMMUNICATIONS NETWORKSINC
PO BOX 660401
DALLAS TX 75266

017945P001-1348A-013
GREAT AMERICAN INSURANCE CO
301 E 4TH ST
CINCINNATI OH 45202

017946P001-1348A-013
GREAT AMERICAN INSURANCE CO
580 WALNUT ST
CINCINNATI OH 45202

083827P001-1348A-013
GREATER CINCINNATI WATER WORKS
PO BOX 742505
CINCINNATI OH 45274-2505

067358P001-1348A-013
GREATER DICKSON GAS AUTHORITY
605 E WALNUT ST
DICKSON TN 37055

083569P001-1348A-013
GREENE COUNTY SANITARY ENGINEERING DEPT
667 DAYTON-XENIA RD
XENIA OH 45385-2665

083747P002-1348A-013
GREENWOOD SANITATION DEPT
BARBARA ROBISON
PO BOX 1206
INDIANAPOLIS IN 46206-1206

083688P001-1348A-013
GREENWOOD STORMWATER UTILITY
PO BOX 727
INDIANAPOLIS IN 46206-0727

083864P001-1348A-013
GREYSTONE POWER CORP (ELEC)
PO BOX 6071
DOUGLASVILLE GA 30154-6071

058690P001-1348A-013
GSO/ BLACKSTONE DEBT FUNDS MANAGEMENT LLC
345 PARK AVENUE 31ST FLOOR
NEW YORK NY 10154

083634P001-1348A-013
GULF POWER
PO BOX 830660
BIRMINGHAM AL 35283-0660

083925P001-1348A-013
HAMPTON ROADS UTILITY BILLING
PO BOX 71092
CHARLOTTE NC 28272-1092

083711P001-1348A-013
HANOVER TOWNSHIP LEHIGH COUNTY
SEWER DEPT
2202 GROVE RD
ALLENTOWN PA 18103

017948P001-1348A-013
HANSEATIC INSURANCE CO
WINDSOR PLACE 22 QUEEN ST
HAMILTON  HM 11
BERMUDA

067686P001-1348A-013
HARLINGEN WATER WORKS SYSTEM
134 EAST VAN BUREN AVE
PO BOX 1950
HARLINGEN TX 78551

083631P001-1348A-013
HARLINGEN WATERWORKS SYSTEM
CUSTOMER SERVICE
PO BOX 1950
HARLINGEN TX 78551

017942P001-1348A-013
HARTFORD FIRE INSURANCE CO
ONE HARTFORD PLAZA
HARTFORD CT 06155

017950P001-1348A-013
HARTFORD INSURANCE
PO BOX 2057
KALISPELL MT 59903

017961P001-1348A-013
HCC GLOBAL
8 FOREST PK DR
FARMINGTON CT 06032

083635P001-1348A-013
HENRY COUNTY WATER AND SEWER AUTHORITY
1695 HWY 20 WEST
MCDONOUGH GA 30253

083646P001-1348A-013
HILLSBOROUGH COUNTY WATER RESOURCE -BOCC
PAYMENTS DEPT
PO BOX 342456
TAMPA FL 33694-2456

068011P001-1348A-013
HIXSON UTILITY DISTRICT
PO BOX 1598
HIXSON TN 37343-5598

083860P001-1348A-013
HIXSON UTILITY DISTRICT TN
PO BOX 1598
HIXSON TN 37343-5598

068093P001-1348A-013
HOLLAND BOARD OF PUBLIC WORKS
625 HASTINGS AVE
HOLLAND MI 49423

068094P001-1348A-013
HOLLAND CHARTER TOWNSHIP
PO BOX 8127
HOLLAND MI 49422

083823P001-1348A-013
HOLLAND CHARTER TOWNSHIP MI
PO BOX 8127
HOLLAND MI 49422-8127

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083908P001-1348A-013
HOPKINSVILLE WATER ENVIRONMENT
401 EAST 9TH ST
HOPKINSVILLE KY 42240

083596P001-1348A-013
HOPKINSVILLE WATER ENVIRONMENT AUTH
PO BOX 628
HOPKINSVILLE KY 42241

083755P001-1348A-013
HRSD/HRUBS
PO BOX 71092
CHARLOTTE NC 28272-1092

083923P001-1348A-013
HUNTSVILLE UTILITIES
DBA HUNTSVILLE UTILITIES
HUNTSVILLE AL 35895

083743P001-1348A-013
HUNTSVILLE UTILITIES AL
HUNTSVILLE UTILITIES
HUNTSVILLE AL 35895

000053P001-1348S-013
IA MANAGEMENT LLC
CHRISSY HART
62953 COLLECTIONS CENTER DR
CHICAGO IL 60693-0629

083916P001-1348A-013
INDIANA AMERICAN WATER CO IN
POBOX 94551
PALATINE IL 60094-4551

068454P001-1348A-013
INDIANA AMERICAN WATER CO INC
POBOX 94551
PALATINE IL 60094-4551

083856P001-1348A-013
INDIANAPOLIS POWER AND LIGHT (IPL)
PO BOX 110
INDIANAPOLIS IN 46206-0110

068598P001-1348A-013
INTERCONN RESOURCES
PO BOX 1337
HOUSTON TX 77251

000001P001-1348S-013
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA PA 19101-7346

000002P001-1348S-013
INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAIL STOP 5-Q30.133
PHILADELPHIA PA 19104-5016

068666P001-1348A-013
IPFS CORP
PO BOX 100391
PASADENA CA 91189-0391

068667P001-1348A-013
IPFS CORP
PO BOX 730223
DALLAS TX 75373-0223

058911P001-1348A-013
IRON MOUNTAIN INFORMATION MANAGEMENT INC
6005 DANA WAY
ANTIOCH TN 37013

017952P001-1348A-013
IRONSHORE SPECIALTY INSURANCE CO
75 FEDERAL ST
5TH FLOOR
BOSTON MA 02110

058912P001-1348A-013
J2 GLOBAL INC EFAX CORPORATE
LEGAL DEPT
6922 HOLLYWOOD BLVD 5TH FL
LOS ANGELES CA 90028

058913P001-1348A-013
J2 GLOBAL, INC.
LEGAL DEPT
6922 HOLLYWOOD BLVD 5TH FL
LOS ANGELES CA 90028

068789P001-1348A-013
JACKSON ENERGY AUTHORITY
PO BOX 2288
JACKSON TN 38302-2288

083741P001-1348A-013
JACKSON ENERGY AUTHORITY - 2288
PO BOX 2288
JACKSON TN 38302-2288

068796P001-1348A-013
JACKSON PURCHASE ENERGY CORP
PO BOX 4030
PADUCAH KY 42002-4030

058914P001-1348A-013
JBS USA LLC
DIRECTOR OF BEEF FINANCE
1770 PROMONTORY CIR
GREELEY CO 80634

058915P001-1348A-013
JBS USA LLC
GENERAL COUNSEL
1770 PROMONTORY CIR
GREELEY CO 80634

058916P001-1348A-013
JD EDWARDS WORLD MARKET SOLUTIONS CO
ONE TECHNOLOGY WAY
DENVER CO 80237

058916S001-1348A-013
JD EDWARDS WORLD SOLUTIONS CO
ONE TECHNOLOGY WAY
DENVER CO 80237

083881P001-1348A-013
JEA
PAYMENT PROCESSING
PO BOX 45047
JACKSONVILLE FL 32232-5047

058917P001-1348A-013
JEFFERIES LLC
GENERAL COUNSEL
520 MADISON AVE
NEW YORK NY 10022

083892P001-1348A-013
JEFFERSON COUNTY AL SEWER SVC FUND
716 RICH ARRINGTON BLVD N STE 800
BIRMINGHAM AL 35203-0123

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083709P001-1348A-013
JOE WHEELER EMC
PO BOX 460
TRINITY AL 35673

000059P001-1348S-013
JOHN E LEWIS
3125 BUTTERCUP LN
CAMARILLO CA 93012

069092P001-1348A-013
JOHNSON CITY POWER BOARD
PO BOX 2058
JOHNSON CITY TN 37605

083818P001-1348A-013
JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY TN 37605

083588P001-1348A-013
JOHNSON COUNTY WASTEWATER - 219948
PO BOX 219948
KANSAS CITY MO 64121-9948

058687P001-1348A-013
JP MORGAN CHASE BANK
DOUGLAS KRAVITZ VP EXEC DIRECTOR
383 MADISON AVE
NEW YORK NY 10179

083561P001-1348A-013
JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
PO BOX 2558
HOUSTON TX 77252

083568P001-1348A-013
KANSAS CITY BOARD OF PUBLIC UTILITIES
PO BOX 219661
KANSAS CITY MO 64121-9661

083873P001-1348A-013
KANSAS CITY POWER AND LIGHT CO219330
PO BOX 219330
KANSAS CITY MO 64121-9330

069268P001-1348A-013
KANSAS GAS SVC
PO BOX 219046
KANSAS CITY MO 64121-9046

000080P001-1348S-013
KAREN M GRIVNER
824 N MARKET ST STE 710
WILMINGTON DE 19801

058689P001-1348A-013
KELSO CAPITAL MANAGEMENT
320 PARK AVENUE 24TH FLOOR
NEW YORK NY 10022

069351P001-1348A-013
KENERGY
PO BOX 1389
OWENSBORO KY 42302

083658P001-1348A-013
KENTUCKY-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

000015P001-1348S-013
KING AND SPALDING LLP
MICHAEL RUPE
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

000016P001-1348S-013
KING AND SPALDING LLP
JEFFREY PAWLITZ
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

000017P001-1348S-013
KING AND SPALDING LLP
CHRISTOPHER BOIES
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

083586P001-1348A-013
KISSIMMEE UTILITY AUTHORITY
PO BOX 423219
KISSIMMEE FL 34742-3219

083774P001-1348A-013
KU-KENTUCKY UTILITIES CO
PO BOX 9001954
LOUISVILLE KY 40290-1954

069606P001-1348A-013
KYAMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

083872P001-1348A-013
LAFAYETTE UTILITIES SYSTEMS (LUS)
PO BOX 4024C
LAFAYETTE LA 70502

083579P001-1348A-013
LAKE APOPKA NATURAL GAS DISTRICTFL
PO BOX 850001
ORLANDO FL 32885-0023

083792P001-1348A-013
LANSING BOARD OF WATER AND LIGHT
PO BOX 13007
LANSING MI 48901-3007

083650P001-1348A-013
LEEDS WATER WORKS BOARD AL
PO BOX 100
LEEDS AL 35094

083931P001-1348A-013
LEXINGTON-FAYETTE URBAN COUNTY
PO BOX 13057
LEXINGTON KY 40512

083829P001-1348A-013
LEXINGTONFAYETTE URBAN COUNTY GOV
PO BOX 13057
LEXINGTON KY 40512

083681P001-1348A-013
LEXINGTONFAYETTE URBAN COUNTY GOVT SEW
PO BOX 742636
CINCINNATI OH 45274-2636

083775P001-1348A-013
LG AND E - LOUISVILLE GAS  AND  ELECTRIC
PO BOX 9001960
LOUISVILLE KY 40290

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083852P001-1348A-013
LIBERTY UTILITIES GEORGIA
75 REMITTANCE DR STE 1918
CHICAGO IL 60675-1918

000072P001-1348S-013
LINEBARGER GOGGAN ET AL
ELIZABETH WELLER
2777 N STEMMONS FREEWAY
DALLAS TX 75207

070143P001-1348A-013
LOUDOUN WATER
PO BOX 4000
ASHBURN VA 20146-2591

070174P001-1348A-013
LOUISVILLE WATER
PO BOX 32460
LOUISVILLE KY 40232

083846P001-1348A-013
LOUISVILLE WATER CO
PO BOX 32460
LOUISVILLE KY 40232-2460

083891P001-1348A-013
LSREF3 SPARTAN (GENESEE) LLC
GENESEE VLY CTR
3341 S LINDEN RD
FLINT MI 48507

070217P001-1348A-013
LUBBOCK POWER AND LIGHT AND WATER
PO BOX 10541
LUBBOCK TX 79408-3541

081377P002-1348A-013
LUMOS NETWORKS
ADDRESS INTENTIONALLY OMITTED

070317P001-1348A-013
MACON WATER AUTHORITY
PO BOX 108
MACON GA 31202-0108

070347P001-1348A-013
MADISON SUBURBAN UTILITY DIST
PO BOX 306140
NASHVILLE TN 37230-6140

083682P001-1348A-013
MADISON UTILITIES AL
WATER AND WASTEWATER
101 RAY SANDERSON DR
MADISON AL 35758

083728P001-1348A-013
MAGIC VALLEY ELECTRIC COOP
SANDRA MARTINEZ
PO BOX 267
MERCEDES TX 78570

070420P001-1348A-013
MALLORY VALLEY UTILITY DISTRICT
PO BOX 306056
NASHVILLE TN 37230-6056

083597P001-1348A-013
MANCHESTER WATER AND SEWER DEPT
200 WEST FORT ST
MANCHESTER TN 37355

058693P001-1348A-013
MARBLEGATE ASSET MANAGEMENT LLC
80 FIELD POINT SUITE 101
GREENWICH CT 06830

083585P001-1348A-013
MCALLEN PUBLIC UTILITIES -TX
PO BOX 280
MCALLEN TX 78505-0280

083580P001-1348A-013
MEMPHIS LIGHT GAS AND WATER DIVISION
PO BOX 388
MEMPHIS TN 38145-0388

083653P001-1348A-013
MET-ED/3687
PO BOX 3687
AKRON OH 44309-3687

070935P001-1348A-013
METRO WATER SVC
PO BOX 305225
NASHVILLE TN 37230-5225

083593P001-1348A-013
METRO WATER SVC TN
PO BOX 305225
NASHVILLE TN 37230-5225

000012P001-1348S-013
MICHIGAN DEPT. OF TREASURY, TAX POL. DIV.
ATTN: LITIGATION LIAISON
430 WEST ALLEGAN STREET
2ND FLOOR, AUSTIN BUILDING
LANSING MI 48922

083731P001-1348A-013
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA
PO BOX 681709
FRANKLIN TN 37068-1709

083732P001-1348A-013
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/LEB
PO BOX 220
LEBANON TN 37088

083730P001-1348A-013
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/MUR
PO BOX 608
MURFREESBORO TN 37133-0608

071222P001-1348A-013
MISHAWAKA UTILITIES
PO BOX 363
MISHAWAKA IN 46546-0363

071242P001-1348A-013
MISSISSIPPI POWER
PO BOX 245
BIRMINGHAM AL 35201-0245

071261P001-1348A-013
MISSOURI AMERICAN WATER
POBOX 94551
PALATINE IL 60094-4551

083660P001-1348A-013
MISSOURI AMERICAN WATER/94551
PO BOX 94551
PALATINE IL 60094-4551

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

083740P001-1348A-013
MISSOURI GAS ENERGY (MGE)
PO BOX 219255
KANSAS CITY MO 64121-9255

083851P001-1348A-013
MISSOURI GAS ENERGY (MGE)
DRAWER 2
ST. LOUIS MO 63171

083612P001-1348A-013
MOBILE AREA WATER AND SEWER SYSTEM-MAWSS
PO BOX 830130
BIRMINGHAM AL 35283-0130

083786P001-1348A-013
MOBILE GAS SVC CORP
2828 DAUPHIN ST
MOBILE AL 36606

083680P001-1348A-013
MONPOWER/MONONGAHELA POWER
PO BOX 3615
AKRON OH 44309-3615

083793P001-1348A-013
MONTGOMERY COUNTY ENVIRONMENTAL SVS OH
PO BOX 742598
CINCINNATI OH 46274-2598

000078P001-1348S-013
MONZACK MERSKY MCLAUGHLIN & BROWDER PA
RACHEL B MERSKY
1201 N ORANGE ST STE 400
WILMINGTON DE 19801-1155

083888P001-1348A-013
MOODY GUSC
PO BOX 730
MOODY AL 35004

000057P001-1348S-013
MOODYS
DONNA HAMRAH
PO BOX 102597
ATLANTA GA 30368-0597

058692P001-1348A-013
MORGAN STANLEY INVESTMENT MANAGEMENT INC
522 5TH AVE
NEW YORK NY 10036

000021P001-1348S-013
MORRIS NICHOLS ARSHT AND TUNNELL LLP
ROBERT DEHNEY
1201 N MARKET ST 16TH FL
WILMINGTON DE 19801

000022P001-1348S-013
MORRIS NICHOLS ARSHT AND TUNNELL LLP
ANDREW REMMING
1201 N MARKET ST 16TH FL
WILMINGTON DE 19801

071431P001-1348A-013
MOUNTAINEER GAS
PO BOX 5656
CHARLESTON WV 25361-0656

083789P001-1348A-013
MURFREESBORO ELECTRIC DEPT (MED)
PO BOX 9
MURFREESBORO TN 37133-0009

071548P001-1348A-013
MURFREESBORO WATER AND SEWER
PO BOX 897
MURFREESBORO TN 37133-0897

083570P001-1348A-013
MURFREESBORO WATER AND SEWER DEPT
PO BOX 897
MURFREESBORO TN 37133-0897

071553P001-1348A-013
MUSCLE SHOALS ELECTRIC BOARD
PO BOX 2547
MUSCLE SHOALS AL 35662

071623P001-1348A-013
NASHVILLE ELECTRIC SVC
PO BOX 305099
NASHVILLE TN 37230

000032P001-1348S-013
NATIONAL RETAIL PROPERTIES
SAM KHATIB
450 S ORANGE AVE
STE 900
ORLANDO FL 32801

017958P001-1348A-013
NATIONAL UNION FIRE INS CO OF PITTSBURGH
175 WATER ST
NEW YORK NY 10038

083577P001-1348A-013
NEW BRAUNFELS UTILITIES TX
PO BOX 310289
NEW BRAUNFELS TX 78131

083850P001-1348A-013
NICOR GAS/2020/0632/5407
PO BOX 5407
CAROL STREAM IL 60197-5407

083815P001-1348A-013
NIPSCO - NORTHERN INDIANA PUBLIC SERV CO
PO BOX 13007
MERRILLVILLE IN 46411-3007

083790P001-1348A-013
NORTH ALABAMA GAS DIST AL
PO BOX 1428
MADISON AL 35758

083698P001-1348A-013
NORTH ALABAMA GAS DIST MUSCLE SHOALS
PO BOX 2590
MUSCLE SHOALS AL 35662

083843P001-1348A-013
NORTH BECKLEY PSD
122 CLEAR WATER LN
BECKLEY WV 25801-3159

083804P001-1348A-013
NORTH GEORGIA EMC
PO BOX 1407
DALTON GA 30722-1407

017947P001-1348A-013
NORTH ROCK INSURANCE CO
25 CHURCH ST
PO BOX HM 824
HAMILTON  HM CX
BERMUDA

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

08/10/2016 01:29:44 PM

---

071989P001-1348A-013
NORTHERN VIRGINIA ELECTRIC COOPERATIVE
PO BOX 34795
ALEXANDRIA VA 22334-0795

000058P001-1348S-013
NSF INTERNATIONAL FOOD SAFETY
CHRISTINE ANDREWS
DEPT LOCKBOX 771380
PO BOX 77000
DETRIOT MI 48277-1380

083720P001-1348A-013
O FALLON WATER AND SEWER DEPT IL
WATER DEPT
255 SOUTH LINCOLN AVE
O'FALLON IL 62269

084330P001-1348A-013
O FALLON WATER AND SEWER DEPT IL
WATER DEPT
256 SOUTH LINCOLN AVE
O'FALLON IL 62269

084331P001-1348A-013
O FALLON WATER AND SEWER DEPT IL
WATER DEPT
257 SOUTH LINCOLN AVE
O'FALLON IL 62269

072153P001-1348A-013
O'FALLON ILLINOIS (WATER)
WATER DEPT
255 S LINCOLN AVE
O'FALLON IL 62269

000003P001-1348S-013
OFFICE OF THE U.S. TRUSTEE
844 KING STREET
SUITE 2207
WILMINGTON DE 19801

000071P001-1348S-013
OFFICE OF THE UNITED STATES ATTY GENERAL
LORETTA LYNCH
U.S. DEPT. OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530

083697P001-1348A-013
OG AND E -OKLAHOMA GAS  AND  ELECTRIC SVC
PO BOX 24990
OKLAHOMA CITY OK 73124-0990

083685P001-1348A-013
OHIO COUNTY PSD
PO BOX 216
TRIADELPHIA WV 26059

083678P001-1348A-013
OHIO EDISON
PO BOX 3637
AKRON OH 44309-3637

083760P001-1348A-013
OKALOOSA GAS DISTRICT FL
PO BOX 548
VALPARAISO FL 32580-0548

083742P001-1348A-013
OKLAHOMA NATURAL GAS CO: KANSAS CITY
PO BOX 219296
KANSAS CITY MO 64121-9296

083649P001-1348A-013
ONTARIO WATER WORKS
555 STUMBO RD
ONTARIO OH 44862

083674P001-1348A-013
OPELIKA POWER SVC AL
UTILITY BUSINESS OFFICE
PO BOX 2168
OPELIKA AL 36803-2168

072320P001-1348A-013
OPELIKA UTILITIES
POBOX 2587
OPELIKA AL 36803-2587

083687P001-1348A-013
ORANGE COUNTY UTILITIES
PO BOX 628068
ORLANDO FL 32862-8068

083748P001-1348A-013
ORLANDO UTILITIES COMMISSION
PO BOX 31329
TAMPA FL 33631-3329

000049P001-1348S-013
OUTDOOR NATION LLC
KIM CLAUSEN
1807 TAFT HIGHWAY STE 1
STE 1
SIGNAL MOUNTAIN GA 37377

083914P001-1348A-013
OXFORD WATER WORKS
PO BOX 3663
OXFORD AL 36203

083642P001-1348A-013
OXFORD WATER WORKS AL
PO BOX 3663
OXFORD AL 36203

083625P001-1348A-013
PADUCAH WATER WORKS
PO BOX 2477
PADUCAH KY 42002

083778P001-1348A-013
PEA RIDGE PUBLIC SERV DIST
PO BOX 86
BARBOURSVILLE WV 25504

083702P001-1348A-013
PEARL RIVER VALLEY EPA
PO BOX 1217
COLUMBIA MS 39429-1217

072651P001-1348A-013
PEDERNALES ELECTRIC COOPERATIVE INC
PO BOX 1
JOHNSON CITY TX 78636

083661P001-1348A-013
PENNSYLVANIA-AMERICAN WATER CO
PO BOX 371412
PITTSBURGH PA 15250-7412

083834P001-1348A-013
PENNYRILE RURAL ELECTRIC COOP CORP
PO BOX 2900
HOPKINSVILLE KY 42241

083773P001-1348A-013
PIEDMONT NATURAL GAS-NASHVILLE GAS
PO BOX 660920
DALLAS TX 75266-0920

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083679P001-1348A-013<br>POTOMAC EDISON<br>PO BOX 3615<br>AKRON OH 44309-3615 | 000081P001-1348S-013<br>POWELL & TANTE<br>JOSEPH W POWELL II<br>P O BOX 177<br>COLUMBUS GA 31902-0177 | 083835P001-1348A-013<br>PPL ELECTRIC UTILITIES/ALLENTOWN<br>2 NORTH 9TH ST CPC-GENN1<br>ALLENTOWN PA 18101-1175 | 083788P001-1348A-013<br>PRATTVILLE WATER WORKS BOARD<br>PO BOX 680870<br>PRATTVILLE AL 36068 |
| 000041P001-1348S-013<br>PRINTED IMAGES INC<br>MARK MCGILL<br>1650 ELM HILL PIKE<br>#9<br>NASHVILLE TN 37210 | 083780P001-1348A-013<br>PWCSA - PRINCE WILLIAM COUNTY SVC<br>PO BOX 2266<br>WOODBRIDGE VA 22195-2266 | 000042P001-1348S-013<br>REED SMITH LLP<br>M AIRES<br>225 FIFTH AVE<br>PITTSBURGH PA 15222 | 084322P001-1348A-013<br>REGIONS BANK |
| 083939P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99918<br>CHICAGO IL 60696-7718 | 083940P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99919<br>CHICAGO IL 60696-7719 | 083941P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99920<br>CHICAGO IL 60696-7720 | 083942P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99921<br>CHICAGO IL 60696-7721 |
| 083943P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99922<br>CHICAGO IL 60696-7722 | 083944P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99923<br>CHICAGO IL 60696-7723 | 083945P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99924<br>CHICAGO IL 60696-7724 | 083946P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99925<br>CHICAGO IL 60696-7725 |
| 083947P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99926<br>CHICAGO IL 60696-7726 | 083948P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99927<br>CHICAGO IL 60696-7727 | 083949P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99928<br>CHICAGO IL 60696-7728 | 083950P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99929<br>CHICAGO IL 60696-7729 |
| 083951P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99930<br>CHICAGO IL 60696-7730 | 083952P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99931<br>CHICAGO IL 60696-7731 | 083953P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99932<br>CHICAGO IL 60696-7732 | 083954P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99933<br>CHICAGO IL 60696-7733 |
| 083955P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99934<br>CHICAGO IL 60696-7734 | 083956P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99935<br>CHICAGO IL 60696-7735 | 083957P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99936<br>CHICAGO IL 60696-7736 | 083958P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99937<br>CHICAGO IL 60696-7737 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083959P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99938<br>CHICAGO IL 60696-7738 | 083960P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99939<br>CHICAGO IL 60696-7739 | 083961P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99940<br>CHICAGO IL 60696-7740 | 083962P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99941<br>CHICAGO IL 60696-7741 |
| 083963P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99942<br>CHICAGO IL 60696-7742 | 083964P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99943<br>CHICAGO IL 60696-7743 | 083965P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99944<br>CHICAGO IL 60696-7744 | 083966P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99945<br>CHICAGO IL 60696-7745 |
| 083967P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99946<br>CHICAGO IL 60696-7746 | 083968P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99947<br>CHICAGO IL 60696-7747 | 083969P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99948<br>CHICAGO IL 60696-7748 | 083970P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99949<br>CHICAGO IL 60696-7749 |
| 083971P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99950<br>CHICAGO IL 60696-7750 | 083972P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99951<br>CHICAGO IL 60696-7751 | 083973P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99952<br>CHICAGO IL 60696-7752 | 083974P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99953<br>CHICAGO IL 60696-7753 |
| 083975P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99954<br>CHICAGO IL 60696-7754 | 083976P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99955<br>CHICAGO IL 60696-7755 | 083977P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99956<br>CHICAGO IL 60696-7756 | 083978P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99957<br>CHICAGO IL 60696-7757 |
| 083979P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99958<br>CHICAGO IL 60696-7758 | 083980P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99959<br>CHICAGO IL 60696-7759 | 083981P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99960<br>CHICAGO IL 60696-7760 | 083982P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99961<br>CHICAGO IL 60696-7761 |
| 083983P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99962<br>CHICAGO IL 60696-7762 | 083984P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99963<br>CHICAGO IL 60696-7763 | 083985P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99964<br>CHICAGO IL 60696-7764 | 083986P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99965<br>CHICAGO IL 60696-7765 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 083987P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99966<br>CHICAGO IL 60696-7766 | 083988P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99967<br>CHICAGO IL 60696-7767 | 083989P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99968<br>CHICAGO IL 60696-7768 | 083990P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99969<br>CHICAGO IL 60696-7769 |
| 083991P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99970<br>CHICAGO IL 60696-7770 | 083992P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99971<br>CHICAGO IL 60696-7771 | 083993P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99972<br>CHICAGO IL 60696-7772 | 083994P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99973<br>CHICAGO IL 60696-7773 |
| 083995P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99974<br>CHICAGO IL 60696-7774 | 083996P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99975<br>CHICAGO IL 60696-7775 | 083997P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99976<br>CHICAGO IL 60696-7776 | 083998P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99977<br>CHICAGO IL 60696-7777 |
| 083999P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99978<br>CHICAGO IL 60696-7778 | 084000P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99979<br>CHICAGO IL 60696-7779 | 084001P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99980<br>CHICAGO IL 60696-7780 | 084002P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99981<br>CHICAGO IL 60696-7781 |
| 084003P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99982<br>CHICAGO IL 60696-7782 | 084004P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99983<br>CHICAGO IL 60696-7783 | 084005P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99984<br>CHICAGO IL 60696-7784 | 084006P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99985<br>CHICAGO IL 60696-7785 |
| 084007P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99986<br>CHICAGO IL 60696-7786 | 084008P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99987<br>CHICAGO IL 60696-7787 | 084009P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99988<br>CHICAGO IL 60696-7788 | 084010P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99989<br>CHICAGO IL 60696-7789 |
| 084011P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99990<br>CHICAGO IL 60696-7790 | 084012P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99991<br>CHICAGO IL 60696-7791 | 084013P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99992<br>CHICAGO IL 60696-7792 | 084014P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99993<br>CHICAGO IL 60696-7793 |

# Roadhouse Holding Inc., et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 084015P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99994<br>CHICAGO IL 60696-7794 | 084016P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99995<br>CHICAGO IL 60696-7795 | 084017P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99996<br>CHICAGO IL 60696-7796 | 084018P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99997<br>CHICAGO IL 60696-7797 |
| 084019P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99998<br>CHICAGO IL 60696-7798 | 084020P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 99999<br>CHICAGO IL 60696-7799 | 084021P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100000<br>CHICAGO IL 60696-7800 | 084022P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100001<br>CHICAGO IL 60696-7801 |
| 084023P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100002<br>CHICAGO IL 60696-7802 | 084024P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100003<br>CHICAGO IL 60696-7803 | 084025P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100004<br>CHICAGO IL 60696-7804 | 084026P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100005<br>CHICAGO IL 60696-7805 |
| 084027P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100006<br>CHICAGO IL 60696-7806 | 084028P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100007<br>CHICAGO IL 60696-7807 | 084029P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100008<br>CHICAGO IL 60696-7808 | 084030P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100009<br>CHICAGO IL 60696-7809 |
| 084031P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100010<br>CHICAGO IL 60696-7810 | 084032P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100011<br>CHICAGO IL 60696-7811 | 084033P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100012<br>CHICAGO IL 60696-7812 | 084034P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100013<br>CHICAGO IL 60696-7813 |
| 084035P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100014<br>CHICAGO IL 60696-7814 | 084036P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100015<br>CHICAGO IL 60696-7815 | 084037P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100016<br>CHICAGO IL 60696-7816 | 084038P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100017<br>CHICAGO IL 60696-7817 |
| 084039P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100018<br>CHICAGO IL 60696-7818 | 084040P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100019<br>CHICAGO IL 60696-7819 | 084041P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100020<br>CHICAGO IL 60696-7820 | 084042P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100021<br>CHICAGO IL 60696-7821 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084043P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100022<br>CHICAGO IL 60696-7822 | 084044P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100023<br>CHICAGO IL 60696-7823 | 084045P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100024<br>CHICAGO IL 60696-7824 | 084046P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100025<br>CHICAGO IL 60696-7825 |
| 084047P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100026<br>CHICAGO IL 60696-7826 | 084048P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100027<br>CHICAGO IL 60696-7827 | 084049P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100028<br>CHICAGO IL 60696-7828 | 084050P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100029<br>CHICAGO IL 60696-7829 |
| 084051P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100030<br>CHICAGO IL 60696-7830 | 084052P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100031<br>CHICAGO IL 60696-7831 | 084053P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100032<br>CHICAGO IL 60696-7832 | 084054P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100033<br>CHICAGO IL 60696-7833 |
| 084055P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100034<br>CHICAGO IL 60696-7834 | 084056P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100035<br>CHICAGO IL 60696-7835 | 084057P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100036<br>CHICAGO IL 60696-7836 | 084058P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100037<br>CHICAGO IL 60696-7837 |
| 084059P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100038<br>CHICAGO IL 60696-7838 | 084060P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100039<br>CHICAGO IL 60696-7839 | 084061P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100040<br>CHICAGO IL 60696-7840 | 084062P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100041<br>CHICAGO IL 60696-7841 |
| 084063P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100042<br>CHICAGO IL 60696-7842 | 084064P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100043<br>CHICAGO IL 60696-7843 | 084065P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100044<br>CHICAGO IL 60696-7844 | 084066P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100045<br>CHICAGO IL 60696-7845 |
| 084067P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100046<br>CHICAGO IL 60696-7846 | 084068P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100047<br>CHICAGO IL 60696-7847 | 084069P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100048<br>CHICAGO IL 60696-7848 | 084070P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100049<br>CHICAGO IL 60696-7849 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084071P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100050<br>CHICAGO IL 60696-7850 | 084072P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100051<br>CHICAGO IL 60696-7851 | 084073P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100052<br>CHICAGO IL 60696-7852 | 084074P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100053<br>CHICAGO IL 60696-7853 |
| 084075P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100054<br>CHICAGO IL 60696-7854 | 084076P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100055<br>CHICAGO IL 60696-7855 | 084077P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100056<br>CHICAGO IL 60696-7856 | 084078P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100057<br>CHICAGO IL 60696-7857 |
| 084079P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100058<br>CHICAGO IL 60696-7858 | 084080P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100059<br>CHICAGO IL 60696-7859 | 084081P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100060<br>CHICAGO IL 60696-7860 | 084082P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100061<br>CHICAGO IL 60696-7861 |
| 084083P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100062<br>CHICAGO IL 60696-7862 | 084084P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100063<br>CHICAGO IL 60696-7863 | 084085P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100064<br>CHICAGO IL 60696-7864 | 084086P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100065<br>CHICAGO IL 60696-7865 |
| 084087P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100066<br>CHICAGO IL 60696-7866 | 084088P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100067<br>CHICAGO IL 60696-7867 | 084089P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100068<br>CHICAGO IL 60696-7868 | 084090P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100069<br>CHICAGO IL 60696-7869 |
| 084091P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100070<br>CHICAGO IL 60696-7870 | 084092P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100071<br>CHICAGO IL 60696-7871 | 084093P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100072<br>CHICAGO IL 60696-7872 | 084094P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100073<br>CHICAGO IL 60696-7873 |
| 084095P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100074<br>CHICAGO IL 60696-7874 | 084096P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100075<br>CHICAGO IL 60696-7875 | 084097P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100076<br>CHICAGO IL 60696-7876 | 084098P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100077<br>CHICAGO IL 60696-7877 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

08/10/2016 01:29:44 PM

| | | | |
|---|---|---|---|
| 084099P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100078<br>CHICAGO IL 60696-7878 | 084100P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100079<br>CHICAGO IL 60696-7879 | 084101P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100080<br>CHICAGO IL 60696-7880 | 084102P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100081<br>CHICAGO IL 60696-7881 |
| 084103P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100082<br>CHICAGO IL 60696-7882 | 084104P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100083<br>CHICAGO IL 60696-7883 | 084105P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100084<br>CHICAGO IL 60696-7884 | 084106P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100085<br>CHICAGO IL 60696-7885 |
| 084107P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100086<br>CHICAGO IL 60696-7886 | 084108P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100087<br>CHICAGO IL 60696-7887 | 084109P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100088<br>CHICAGO IL 60696-7888 | 084110P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100089<br>CHICAGO IL 60696-7889 |
| 084111P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100090<br>CHICAGO IL 60696-7890 | 084112P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100091<br>CHICAGO IL 60696-7891 | 084113P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100092<br>CHICAGO IL 60696-7892 | 084114P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100093<br>CHICAGO IL 60696-7893 |
| 084115P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100094<br>CHICAGO IL 60696-7894 | 084116P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100095<br>CHICAGO IL 60696-7895 | 084117P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100096<br>CHICAGO IL 60696-7896 | 084118P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100097<br>CHICAGO IL 60696-7897 |
| 084119P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100098<br>CHICAGO IL 60696-7898 | 084120P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100099<br>CHICAGO IL 60696-7899 | 084121P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100100<br>CHICAGO IL 60696-7900 | 084122P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100101<br>CHICAGO IL 60696-7901 |
| 084123P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100102<br>CHICAGO IL 60696-7902 | 084124P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100103<br>CHICAGO IL 60696-7903 | 084125P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100104<br>CHICAGO IL 60696-7904 | 084126P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100105<br>CHICAGO IL 60696-7905 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

084127P001-1348A-013
REPUBLIC SVC INC
PO BOX 100106
CHICAGO IL 60696-7906

084128P001-1348A-013
REPUBLIC SVC INC
PO BOX 100107
CHICAGO IL 60696-7907

084129P001-1348A-013
REPUBLIC SVC INC
PO BOX 100108
CHICAGO IL 60696-7908

084130P001-1348A-013
REPUBLIC SVC INC
PO BOX 100109
CHICAGO IL 60696-7909

084131P001-1348A-013
REPUBLIC SVC INC
PO BOX 100110
CHICAGO IL 60696-7910

084132P001-1348A-013
REPUBLIC SVC INC
PO BOX 100111
CHICAGO IL 60696-7911

084133P001-1348A-013
REPUBLIC SVC INC
PO BOX 100112
CHICAGO IL 60696-7912

084134P001-1348A-013
REPUBLIC SVC INC
PO BOX 100113
CHICAGO IL 60696-7913

084135P001-1348A-013
REPUBLIC SVC INC
PO BOX 100114
CHICAGO IL 60696-7914

084136P001-1348A-013
REPUBLIC SVC INC
PO BOX 100115
CHICAGO IL 60696-7915

084137P001-1348A-013
REPUBLIC SVC INC
PO BOX 100116
CHICAGO IL 60696-7916

084138P001-1348A-013
REPUBLIC SVC INC
PO BOX 100117
CHICAGO IL 60696-7917

084139P001-1348A-013
REPUBLIC SVC INC
PO BOX 100118
CHICAGO IL 60696-7918

084140P001-1348A-013
REPUBLIC SVC INC
PO BOX 100119
CHICAGO IL 60696-7919

084141P001-1348A-013
REPUBLIC SVC INC
PO BOX 100120
CHICAGO IL 60696-7920

084142P001-1348A-013
REPUBLIC SVC INC
PO BOX 100121
CHICAGO IL 60696-7921

084143P001-1348A-013
REPUBLIC SVC INC
PO BOX 100122
CHICAGO IL 60696-7922

084144P001-1348A-013
REPUBLIC SVC INC
PO BOX 100123
CHICAGO IL 60696-7923

084145P001-1348A-013
REPUBLIC SVC INC
PO BOX 100124
CHICAGO IL 60696-7924

084146P001-1348A-013
REPUBLIC SVC INC
PO BOX 100125
CHICAGO IL 60696-7925

084147P001-1348A-013
REPUBLIC SVC INC
PO BOX 100126
CHICAGO IL 60696-7926

084148P001-1348A-013
REPUBLIC SVC INC
PO BOX 100127
CHICAGO IL 60696-7927

084149P001-1348A-013
REPUBLIC SVC INC
PO BOX 100128
CHICAGO IL 60696-7928

084150P001-1348A-013
REPUBLIC SVC INC
PO BOX 100129
CHICAGO IL 60696-7929

084151P001-1348A-013
REPUBLIC SVC INC
PO BOX 100130
CHICAGO IL 60696-7930

084152P001-1348A-013
REPUBLIC SVC INC
PO BOX 100131
CHICAGO IL 60696-7931

084153P001-1348A-013
REPUBLIC SVC INC
PO BOX 100132
CHICAGO IL 60696-7932

084154P001-1348A-013
REPUBLIC SVC INC
PO BOX 100133
CHICAGO IL 60696-7933

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084155P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100134<br>CHICAGO IL 60696-7934 | 084156P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100135<br>CHICAGO IL 60696-7935 | 084157P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100136<br>CHICAGO IL 60696-7936 | 084158P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100137<br>CHICAGO IL 60696-7937 |
| 084159P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100138<br>CHICAGO IL 60696-7938 | 084160P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100139<br>CHICAGO IL 60696-7939 | 084161P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100140<br>CHICAGO IL 60696-7940 | 084162P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100141<br>CHICAGO IL 60696-7941 |
| 084163P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100142<br>CHICAGO IL 60696-7942 | 084164P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100143<br>CHICAGO IL 60696-7943 | 084165P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100144<br>CHICAGO IL 60696-7944 | 084166P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100145<br>CHICAGO IL 60696-7945 |
| 084167P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100146<br>CHICAGO IL 60696-7946 | 084168P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100147<br>CHICAGO IL 60696-7947 | 084169P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100148<br>CHICAGO IL 60696-7948 | 084170P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100149<br>CHICAGO IL 60696-7949 |
| 084171P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100150<br>CHICAGO IL 60696-7950 | 084172P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100151<br>CHICAGO IL 60696-7951 | 084173P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100152<br>CHICAGO IL 60696-7952 | 084174P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100153<br>CHICAGO IL 60696-7953 |
| 084175P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100154<br>CHICAGO IL 60696-7954 | 084176P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100155<br>CHICAGO IL 60696-7955 | 084177P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100156<br>CHICAGO IL 60696-7956 | 084178P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100157<br>CHICAGO IL 60696-7957 |
| 084179P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100158<br>CHICAGO IL 60696-7958 | 084180P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100159<br>CHICAGO IL 60696-7959 | 084181P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100160<br>CHICAGO IL 60696-7960 | 084182P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100161<br>CHICAGO IL 60696-7961 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084183P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100162<br>CHICAGO IL 60696-7962 | 084184P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100163<br>CHICAGO IL 60696-7963 | 084185P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100164<br>CHICAGO IL 60696-7964 | 084186P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100165<br>CHICAGO IL 60696-7965 |
| 084187P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100166<br>CHICAGO IL 60696-7966 | 084188P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100167<br>CHICAGO IL 60696-7967 | 084189P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100168<br>CHICAGO IL 60696-7968 | 084190P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100169<br>CHICAGO IL 60696-7969 |
| 084191P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100170<br>CHICAGO IL 60696-7970 | 084192P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100171<br>CHICAGO IL 60696-7971 | 084193P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100172<br>CHICAGO IL 60696-7972 | 084194P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100173<br>CHICAGO IL 60696-7973 |
| 084195P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100174<br>CHICAGO IL 60696-7974 | 084196P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100175<br>CHICAGO IL 60696-7975 | 084197P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100176<br>CHICAGO IL 60696-7976 | 084198P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100177<br>CHICAGO IL 60696-7977 |
| 084199P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100178<br>CHICAGO IL 60696-7978 | 084200P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100179<br>CHICAGO IL 60696-7979 | 084201P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100180<br>CHICAGO IL 60696-7980 | 084202P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100181<br>CHICAGO IL 60696-7981 |
| 084203P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100182<br>CHICAGO IL 60696-7982 | 084204P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100183<br>CHICAGO IL 60696-7983 | 084205P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100184<br>CHICAGO IL 60696-7984 | 084206P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100185<br>CHICAGO IL 60696-7985 |
| 084207P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100186<br>CHICAGO IL 60696-7986 | 084208P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100187<br>CHICAGO IL 60696-7987 | 084209P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100188<br>CHICAGO IL 60696-7988 | 084210P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100189<br>CHICAGO IL 60696-7989 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 084211P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100190<br>CHICAGO IL 60696-7990 | 084212P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100191<br>CHICAGO IL 60696-7991 | 084213P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100192<br>CHICAGO IL 60696-7992 | 084214P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100193<br>CHICAGO IL 60696-7993 |
| 084215P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100194<br>CHICAGO IL 60696-7994 | 084216P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100195<br>CHICAGO IL 60696-7995 | 084217P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100196<br>CHICAGO IL 60696-7996 | 084218P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100197<br>CHICAGO IL 60696-7997 |
| 084219P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100198<br>CHICAGO IL 60696-7998 | 084220P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100199<br>CHICAGO IL 60696-7999 | 084221P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100200<br>CHICAGO IL 60696-8000 | 084222P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100201<br>CHICAGO IL 60696-8001 |
| 084223P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100202<br>CHICAGO IL 60696-8002 | 084224P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100203<br>CHICAGO IL 60696-8003 | 084225P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100204<br>CHICAGO IL 60696-8004 | 084226P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100205<br>CHICAGO IL 60696-8005 |
| 084227P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100206<br>CHICAGO IL 60696-8006 | 084228P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100207<br>CHICAGO IL 60696-8007 | 084229P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100208<br>CHICAGO IL 60696-8008 | 084230P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100209<br>CHICAGO IL 60696-8009 |
| 084231P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100210<br>CHICAGO IL 60696-8010 | 084232P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100211<br>CHICAGO IL 60696-8011 | 084233P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100212<br>CHICAGO IL 60696-8012 | 084234P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100213<br>CHICAGO IL 60696-8013 |
| 084235P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100214<br>CHICAGO IL 60696-8014 | 084236P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100215<br>CHICAGO IL 60696-8015 | 084237P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100216<br>CHICAGO IL 60696-8016 | 084238P001-1348A-013<br>REPUBLIC SVC INC<br>PO BOX 100217<br>CHICAGO IL 60696-8017 |

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

084239P001-1348A-013
REPUBLIC SVC INC
PO BOX 100218
CHICAGO IL 60696-8018

084240P001-1348A-013
REPUBLIC SVC INC
PO BOX 100219
CHICAGO IL 60696-8019

084241P001-1348A-013
REPUBLIC SVC INC
PO BOX 100220
CHICAGO IL 60696-8020

084242P001-1348A-013
REPUBLIC SVC INC
PO BOX 100221
CHICAGO IL 60696-8021

084243P001-1348A-013
REPUBLIC SVC INC
PO BOX 100222
CHICAGO IL 60696-8022

084244P001-1348A-013
REPUBLIC SVC INC
PO BOX 100223
CHICAGO IL 60696-8023

084245P001-1348A-013
REPUBLIC SVC INC
PO BOX 100224
CHICAGO IL 60696-8024

084246P001-1348A-013
REPUBLIC SVC INC
PO BOX 100225
CHICAGO IL 60696-8025

084247P001-1348A-013
REPUBLIC SVC INC
PO BOX 100226
CHICAGO IL 60696-8026

084248P001-1348A-013
REPUBLIC SVC INC
PO BOX 100227
CHICAGO IL 60696-8027

084249P001-1348A-013
REPUBLIC SVC INC
PO BOX 100228
CHICAGO IL 60696-8028

084250P001-1348A-013
REPUBLIC SVC INC
PO BOX 100229
CHICAGO IL 60696-8029

084251P001-1348A-013
REPUBLIC SVC INC
PO BOX 100230
CHICAGO IL 60696-8030

084332P001-1348A-013
REPUBLIC SVC INC
PO BOX 99917
CHICAGO IL 60696-7717

000034P001-1348S-013
REPUBLIC SVCS LLC
JEFF MOODY
PO BOX 99917
CHICAGO IL 60696-7717

073789P001-1348A-013
REYNOLDSBURG WATER DEPT
7232 EAST MAIN ST
REYNOLDSBURG OH 43068

000074P001-1348S-013
RICHARD DAVIS
THE CAFARO COMPANY
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

000020P002-1348S-013
RICHARDS LAYTON AND FINGER PA
MARK COLLINS; PAUL N HEATH; BRENDAN J SCHLAUCH
ONE RODNEY SQUARE
920 N KING ST
WILMINGTON DE 19801

083725P001-1348A-013
RICHMOND WATER GAS AND SEWAGE WORKS
PO BOX 700
RICHMOND KY 40476

083920P001-1348A-013
RICHMOND WATER GAS AND SEWER WOR
PO BOX 700
RICHMOND KY 40476-0700

083859P001-1348A-013
RIVIERA UTILITIES  DAPHNE AL
PAYMENT PROCESSING
PO BOX 580052
CHARLOTTE NC 28258-0052

083769P001-1348A-013
RLGPLP-MILLENNIUM PARK
PO BOX 350018
BOSTON MA 02241-0518

083768P001-1348A-013
RLV MILLENNIUM PARK LP
3710 SOLUTIONS CTR
CHICAGO IL 60677-3007

083602P001-1348A-013
ROANOKE GAS CO
PO BOX 13007
ROANOKE VA 24030

074031P001-1348A-013
ROGERS WATER UTILITIES
PO BOX 338
ROGERS AR 72757

083791P001-1348A-013
SAGINAW CHARTER TOWNSHIP MI
WATER DEPT
PO BOX 6400
SAGINAW MI 48608

074334P001-1348A-013
SAN ANTONIO WATER SYSTEM
PO BOX 2990
SAN ANTONIO TX 78299-2990

083576P001-1348A-013
SAN ANTONIO WATER SYSTEM TX
PO BOX 2990
SAN ANTONIO TX 78299-2990

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

---

000061P001-1348S-013
SANG S YI AND YOUNG AE YI
SANG S YI
47 MCMULLEN LN
GURLEY AL 35748

083876P001-1348A-013
SANITATION DISTRICT #1 - KY
PO BOX 12112
COVINGTON KY 41012-0112

017956P001-1348A-013
SCOTTSDALE INSURANCE CO
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215

000004P001-1348S-013
SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
P.O. BOX 898
DOVER DE 19903

000005P001-1348S-013
SECURITIES & EXCHANGE COMMISSION
NY REG. OFFICE  A. CALAMARI REG. DIR
BROOKFIELD PLACE
200 VESSEY STREET, SUITE 400
NEW YORK NY 10281-1022

000006P001-1348S-013
SECURITIES & EXCHANGE COMMISSION
SEC. OF THE TREASURY OFFICE OF GEN. COUNSEL
100 F STREET NE
WASHINGTON DC 20549

083611P001-1348A-013
SEMCO ENERGY GAS CO
PO BOX 740812
CINCINNATI OH 45274-0812

083671P001-1348A-013
SEVIER COUNTY ELECTRIC SYSTEM
PO BOX 4870
SEVIERVILLE TN 37864

083739P001-1348A-013
SEVIER COUNTY UTILITY DISTRICT (SCUD)
PO BOX 6519
SEVIERVILLE TN 37864-6519

083765P001-1348A-013
SEWER AND WATER UTILITY BILL
PO BOX 830269
BIRMINGHAM AL 35283-0269

083787P001-1348A-013
SHELBY TOWNSHIP DEPT OF PUBLIC WORKS
6333 23 MILE RD
SHELBY TOWNSHIP MI 48316-4405

000083P001-1348S-013
SIMON PROPERTY GROUP INC
RONALD M TUCKER, ESQ
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000018P001-1348S-013
SIMPSON THATCHER AND BARTLETT LLP
ELISHA D GRAFF
425 LEXINGTON AVE
NEW YORK NY 10017

000019P001-1348S-013
SIMPSON THATCHER AND BARTLETT LLP
NICHOLAS BAKER
425 LEXINGTON AVE
NEW YORK NY 10017

074834P001-1348A-013
SMYRNA UTILITIES
PO BOX 290009
NASHVILLE TN 37229-0009

083738P002-1348A-013
SMYRNA UTILITIES TN
CITY HALL
315 SOUTH LOWRY ST
SMYRNA TN 37167

084333P001-1348A-013
SMYRNA UTILITIES TN
315 SOUTH LOWRY ST
SMYRNA TN 37167

000014P001-1348S-013
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN. COUNSEL, REGION 3
300 SPRING GARDEN STREET
PHILADELPHIA PA 19123

074895P001-1348A-013
SOURCEGAS ARKANSAS INC
PO BOX 660559
DALLAS TX 75266-0559

083770P001-1348A-013
SOUTH BEND WATER WORKS
125 W COLFAX AVE
SOUTH BEND IN 46601-1601

083745P001-1348A-013
SOUTHEAST ALABAMA GAS DIST-ANDULASIA
PO BOX 1298
ANDALUSIA AL 36420

083905P001-1348A-013
SOUTHEAST DAVIESS COUNTY WATER
3400 BITTEL RD
OWENSBORO KY 42301

074929P001-1348A-013
SOUTHEAST DAVIESS COUNTY WATER DISTRICT
3400 BITTEL RD
OWENSBORO KY 42301

083802P001-1348A-013
SOUTHGATE WATER DEPT MI
14400 DIX-TOLEDO RD
SOUTHGATE MI 48195

083806P001-1348A-013
SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193-8890

075223P001-1348A-013
SPRINT (LONG DISTANCE)
PO BOX 219100
KANSAS CITY MO 64121-9100

000050P001-1348S-013
SQUIRREL SYSTEMS GP
K GREWAL
PMB 740  250 H ST
BLAINE WA 98230-4033

083752P001-1348A-013
SRP -SALT RIVER PROJECT
PO BOX 80062
PRESCOTT AZ 86304-8062

# Roadhouse Holding Inc., et al.
## Exhibit Pages

017953P001-1348A-013
STARR SURPLUS LINES INSURANCE CO
399 PARK AVE
8TH FLOOR
NEW YORK NY 10022

000039P001-1348S-013
STORE CAPITAL
C BARNETT
8501 E PRINCESS DR
STE 190
SCOTTSDALE AZ 85255

075930P001-1348A-013
TDS TELECOM (PHONE)
PO BOX 94510
PALATINE IL 60094-4510

083919P001-1348A-013
TECO TAMPA ELECTRIC
PO BOX 31318
TAMPA FL 33631-3318

083712P001-1348A-013
TECO TAMPA ELECTRIC CO
PO BOX 31318
TAMPA FL 33631-3318

083643P001-1348A-013
TECO: PEOPLES GAS
PO BOX 31017
TAMPA FL 33631-3017

083662P001-1348A-013
TENNESSEE-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

083877P001-1348A-013
TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121-9913

083932P001-1348A-013
THE YORK WATER CO (UTILIT
PO BOX 15089
YORK PA 17405-7089

000023P001-1348S-013
THOMPSON HINE
IRVING APAR
335 MADISON AVE
11TH FL
NEW YORK NY 10017-4611

000024P001-1348S-013
THOMPSON HINE
YESENIA BATISTA
335 MADISON AVE
11TH FL
NEW YORK NY 10017-4611

000025P001-1348S-013
THOMPSON HINE
JUDITH QUADRELLO
335 MADISON AVE
11TH FL
NEW YORK NY 10017-4611

083889P001-1348A-013
TIGER INCDEPARTMENT 2192
DEPARTMENT 2192
TULSA OK 74182

083817P001-1348A-013
TILDEN TOWNSHIP
874 HEX HWY
HAMBURG PA 19526

076600P001-1348A-013
TNAMERICAN WATER CO
POBOX 371880
PITTSBURGH PA 15250-7880

076612P001-1348A-013
TOHO WATER AUTHORITY
PO BOX 30527
TAMPA FL 33630-3527

083756P001-1348A-013
TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO
PO BOX 1789
TUPELO MS 38802

083638P001-1348A-013
TOWN OF GILBERT AZ
UTILITY DEPT
PO BOX 52653
PHOENIX AZ 85072-2653

083847P001-1348A-013
TOWN OF NORMAL IL
PO BOX 809105
KANSAS CITY MO 64180-9105

083676P001-1348A-013
TOWN OF PLAINFIELD IN
PO BOX 6012
INDIANAPOLIS IN 46206-6012

083874P001-1348A-013
TRUSSVILLE UTILITIES BOARD AL
PO BOX 836
TRUSSVILLE AL 35173

083927P001-1348A-013
TUPELO WATER AND LIGHT
PO BOX 588
TUPELO MS 38802-0588

083777P001-1348A-013
TUPELO WATER AND LIGHT DEPT
PO BOX 588
TUPELO MS 38802-0588

076989P001-1348A-013
UGI CENTRAL PENN GAS INC
PO BOX 15426
WILMINGTON DE 19886-5426

083879P001-1348A-013
UGI PENN NATURAL GAS
PO BOX 15533
WILMINGTON DE 19886-5533

083821P001-1348A-013
UGI UTILITIES - GAS SVC
PO BOX 15523
WILMINGTON DE 19886-5523

083900P001-1348A-013
UNIFIED GOVERNMENT OF ATHENS-C
STORMWATER UTILITY PO BOX 6088
ATHENS GA 30604-6088

000007P001-1348S-013
US ATTORNEY'S OFFICE
DISTRICT OF DELAWARE
1007 N. ORANGE STREET
WILMINGTON DE 19801

**Roadhouse Holding Inc., et al.**
**Exhibit Pages**

---

000013P001-1348S-013
US EPA REG. 3, OFFICE OF REG. COUNSEL
BETTINA DUNN, PARALEGAL SPECIALIST
1650 ARCH STREET
PHILADELPHIA PA 19103

017960P001-1348A-013
US SPECIALTY INSURANCE CO
37 RADIO CIR DR
MOUNT KISCO NY 10549

083599P001-1348A-013
UTILITY PAYMENT PROCESSING BR WATER
UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE LA 70896-9025

083600P001-1348A-013
UTILITY PAYMENT PROCESSING BR WATER
PO BOX 96025
BATON ROUGE LA 70896-9025

083564P001-1348A-013
VAR RESOURCES LLC
2330 INTERSTATE 30
MESQUITE TX 75150

083616P001-1348A-013
VECTREN ENERGY DELIVERY/6248
PO BOX 6248
INDIANAPOLIS IN 46206-6248

083605P001-1348A-013
VECTREN ENERGY DELIVERY/6250
PO BOX 6250
INDIANAPOLIS IN 46206-6250

083621P001-1348A-013
VECTREN ENERGY DELIVERY/6262
PO BOX 6262
INDIANAPOLIS IN 46206-6262

000046P001-1348S-013
VEREIT
GLENN KINDRED
2325 EAST CAMELBACK RD
STE 1100
PHOENIX AZ 85016

077302P001-1348A-013
VERIZON
PO BOX 4830
TRENTON NJ 08650-4830

083865P001-1348A-013
VIRGINIA NATURAL GAS/5409
PO BOX 5409
CAROL STREAM IL 60197-5409

083565P001-1348A-013
WALLER LANSDEN DORTH AND DAVIS LLP
JANAE N MAGEE ESQ
511 UNION STREET SUITE 2700
NASHVILLE TN 37219

083811P001-1348A-013
WALTON EMC- 1347/260
PO BOX 1347
MONROE GA 30655-1347

000055P001-1348S-013
WARREN LOGANS OHIO LLC
HELEN C STEPHENSON
10 S. HOWARD ST
STE 110
BALTIMORE MD 21201

083782P001-1348A-013
WASHINGTON GAS/37747
PO BOX 37747
PHILADELPHIA PA 19101-5047

077565P001-1348A-013
WASTE MANAGEMENT OF MIDDLE TN
PO BOX 9001054
LOUISVILLE KY 40290-1054

083906P001-1348A-013
WATER AUTHORITY OF DICKSON COU
101 COWAN RD
DICKSON TN 37055

077573P001-1348A-013
WATER AUTHORITY OF DICKSON COUNTY
101 COWAN RD
DICKSON TN 37055

083928P001-1348A-013
WATER WORKS AND SEWER BOARD
CITY OF GADSDEN
515 ALBERT RAINS BLVD PO BOX 800
GADSDEN AL 35902-0800

083794P001-1348A-013
WATER WORKS AND SEWER BOARD GADSDEN AL
PO BOX 800
GADSDEN AL 35902

083798P001-1348A-013
WATERONE
PO BOX 808007
KANSAS CITY MO 64180-8007

077591P001-1348A-013
WATERWATCH CORP
67 WAREHOUSE ST
ROCHESTER NY 14608

083562P001-1348A-013
WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
150 EAST 42ND STREET 40TH FL
NEW YORK NY 10017

083563P001-1348A-013
WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
ATTN: STEPHAN VICTORY
7000 CENTRAL PKWY NE
ATLANTA GA 30328

083566P001-1348A-013
WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
ATTN: CORP. TRUST - LOGAN'S ADMINI
150 EAST 42ND STREET 40TH FL
NEW YORK NY 10017

084320P002-1348A-013
WELLS FARGO BANK RESTAURANT FINANCE
WELLS FARGO CORPORATE BANKING
CHRIS CRONIN, REL;ATIONSHIP MGR.
1808 ASTON AVE SUITE 250
CARLSBAD CA 92008

000065P001-1348S-013
WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: CORPORATE TRUST SERVICES
150 EAST 42ND STREET, 40TH FLOOR
NEW YORK NY 10017

083601P001-1348A-013
WEST MANCHESTER TOWNSHIP SEWER AND REFUSE
PO BOX 62542
BALTIMORE MD 21264-2542

# Roadhouse Holding Inc., et al.
## Exhibit Pages

083664P001-1348A-013
WEST VIRGINIA-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

077765P001-1348A-013
WEST WILSON UTILITY DISTRICT
PO BOX 97
MT. JULIET TN 37121

083861P001-1348A-013
WEST WILSON UTILITY DISTRICT
PO BOX 97
MOUNT JULIET TN 37121

083620P001-1348A-013
WESTAR ENERGY/KPL
PO BOX 758500
TOPEKA KS 66675-8500

083918P001-1348A-013
WESTERN VIRGINIA WATER AUTHORI
POBOX 17381
BALTIMORE MD 21297-1381

077779P001-1348A-013
WESTERN VIRGINIA WATER AUTHORITY
POBOX 17381
BALTIMORE MD 21297-1381

083683P001-1348A-013
WESTERN VIRGINIA WATER AUTHORITY
PO BOX 1140
ROANOKE VA 24006-1140

000054P001-1348S-013
WHITEX FINANCIAL INC
ALEC DEFFIS-WHITTAKER
15 ROUNDUP DR
SEDONA AZ 86336

083754P001-1348A-013
WILKES-BARRE TOWNSHIP SEWER MAINTENANCE
PO BOX 1637
WILKES BARRE PA 18703

083573P001-1348A-013
WILLMUT GAS CO
PO BOX 1649
HATTIESBURG MS 39403

077963P001-1348A-013
WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

000077P001-1348S-013
WOMBLE CARLYLE SANDRIDGE & RICE LLP
KEVIN J MANGAN
222 DELAWARE AVE STE 1501
WILMINGTON DE 19801

000076P001-1348S-013
WRI RIDGEWAY LLC
WEINGARTEN REALTY INVESTORS
ATTN: JENNY J HYUN, ESQ
2600 CITADEL PLAZA DR STE 125
HOUSTON TX 77008

078112P001-1348A-013
WVAMERICAN WATER CO
POBOX 371880
PITTSBURGH PA 15250-7880

078131P001-1348A-013
WYOMING VALLEY SANITARY AUTHORITY
POBOX 33A
WILKES BARRE PA 18703

083833P001-1348A-013
XCEL ENERGY:SOUTHWESTERN PUBLIC SVC
PO BOX 9477
MINNEAPOLIS MN 55484-9477

017962P001-1348A-013
XL SPECIALTY INSURANCE CO
70 SEAVIEW AVE
STAMFORD CT 06902

078149P001-1348A-013
XO COMMUNICATIONS INC
14239 COLLECTIONS CTR DR
CHICAGO IL 60693

083838P001-1348A-013
YORK WATER CO
130 E MARKET ST
YORK PA 17405-7089

Records Printed :          943