## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>ROADHOUSE HOLDING INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 16-11819 (BLS)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK ) 
                                ) ss:
COUNTY OF KINGS )

I, Robert Rotman, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc., 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 18th day of August, 2016, I caused a true and accurate copy of the:

   (i) "Notice of Hearing to Consider Adequacy of Disclosure Statement" (Docket No. 116); and the

   (ii) "Notice of Chapter 11 Bankruptcy Case" (Docket No.117),

   to be served via electronic mail upon the parties as set forth in Exhibit 1; and via First Class US Mail upon the parties as set forth in Exhibit 2, attached hereto.

4. On the 18th day of August, 2016, I caused a true and accurate copy of the:

   (i) "Notice of Hearing to Consider Adequacy of Disclosure Statement" (Docket No. 116);

   (ii) "Notice of Chapter 11 Bankruptcy Case" (Docket No.117); and the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Roadhouse Holding Inc. (5939); Roadhouse Intermediate Inc. (6159); Roadhouse Midco Inc. (6337); Roadhouse Parent Inc. (5108); LRI Holdings, Inc. (4571); Logan's Roadhouse, Inc. (2074); Logan's Roadhouse of Texas, Inc. (2372); and Logan's Roadhouse of Kansas, Inc. (8716). The location of the Debtors' corporate headquarters is 3011 Armory Drive, Suite 300, Nashville, Tennessee 37204.

(iii)    "Nominee Letter", attached hereto as <u>Exhibit 3</u>,

to be served via First Class US Mail upon the parties as set forth in <u>Exhibit 4</u>, attached hereto.

5.    On the 18th day of August 2016, DRC, acting under my direct supervision served 1,200 copies of the (i) "Notice of Hearing to Consider Adequacy of Disclosure Statement" (<u>Docket No. 116</u>); and (ii) "Notice of Chapter 11 Bankruptcy Case" (<u>Docket No.117</u>), via Federal Express Priority Overnight delivery to: Broadridge Financial Solutions, Inc., 51 Mercedes Way, Edgewood, NY 11717, CUSIP No. 76071KAC3, Job No. N96191.

6.    On the 18th day of August 2016, DRC, acting under my direct supervision served 40 copies of the (i) "Notice of Hearing to Consider Adequacy of Disclosure Statement" (<u>Docket No. 116</u>); and (ii) "Notice of Chapter 11 Bankruptcy Case" (<u>Docket No.117</u>), via Federal Express Priority Overnight delivery to: Mediant Communications, Attn: Stephanie Fitzhenry, 100 Demarest Drive, Wayne, NJ 07470, CUSIP No. Job No. 1019544.

7.    On the 18th day of August 2016, DRC, acting under my direct supervision served 5 copies of the (i) "Notice of Hearing to Consider Adequacy of Disclosure Statement" (<u>Docket No. 116</u>); and (ii) "Notice of Chapter 11 Bankruptcy Case" (<u>Docket No.117</u>), via Federal Express Priority Overnight delivery to: INVeSHARE, Attn: Corporate Actions, 156 Fernwood Avenue, Edison, NJ 08837-3857.

8.    I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 22nd day of August, 2016 at Brooklyn, New York.

By _____
          Robert Rotman

Sworn before me this
22nd day of August, 2016

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211175
COMM. EXP. September 14, 2017

# EXHIBIT 1

084336P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
CRISTINA POLANSKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING S6/2178
MINNEAPOLIS MN 55474
CRISTINA.R.POLANSKY@AMPF.COM

084336P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
CRISTINA POLANSKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING S6/2178
MINNEAPOLIS MN 55474
reorg@ampf.com

084429P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
ERIN M STIELER
682 AMP FINANCIAL CENTER
MINNEAPOLIS MN 55474
GREGORY.A.WRAALSTAD@AMPF.COM

084337P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
PENNY ZALESKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING S6/2178
MINNEAPOLIS MN 55474
PENNY.L.ZALESKY@AMPF.COM

084335P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
SARAH R WATSON
2178 AMERIPRISE FINANCIAL
ROUTING S6/2178
MINNEAPOLIS MN 55474
SARAH.R.WATSON@AMPF.COM

084342P001-1348A-018
APEX CLEARING CORP
BILIANA STOIMENOVA
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201
FRANK.A.CONTI@RIDGECLEARING.COM

084340P001-1348A-018
APEX CLEARING CORP
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201
MATTHEW.FREIFELD@RIDGECLEARING.COM

084340P001-1348A-018
APEX CLEARING CORP
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201
CORPORATEACTIONS@APEXCLEARING.COM

084341P001-1348A-018
APEX CLEARING CORP
BRIAN DARBY
ONE DALLAS CENTER
350 M ST PAUL STE 1300
DALLAS TX 75201
PAUL_JOSEPH@RIDGECLEARING.COM

084371P002-1348A-018
BANK OF NEW YORK MELLON
JENNIFER MAY
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259
GSSPROXYINQUIRIES@BNYMELLON.COM

084371P002-1348A-018
BANK OF NEW YORK MELLON
JENNIFER MAY
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259
GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM

084371P002-1348A-018
BANK OF NEW YORK MELLON
JENNIFER MAY
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259
SEAN.GARRISON@BNYMELLON.COM

084370P002-1348A-018
BANK OF NEW YORK MELLON FMSBONDS INC
JENNIFER MAY
16 WALL ST 5TH FL
NEW YORK NY 10005
GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM

084370P002-1348A-018
BANK OF NEW YORK MELLON FMSBONDS INC
JENNIFER MAY
16 WALL ST 5TH FL
NEW YORK NY 10005
SEAN.GARRISON@BNYMELLON.COM

084413P002-1348A-018
BANK OF NEW YORK MELLON/MID CAP SPDRS
JENNIFER MAY
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259
SEAN.GARRISON@BNYMELLON.COM

084413P002-1348A-018
BANK OF NEW YORK MELLON/MID CAP SPDRS
JENNIFER MAY
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259
GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM

084343P001-1348A-018
BARCLAYS CAPITAL INC BARCLAYS CAPIT
CORPORATE ACTIONS
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981
CORPORATEACTIONSU@BARCLAYS.COM

084343P001-1348A-018
BARCLAYS CAPITAL INC BARCLAYS CAPIT
CORPORATE ACTIONS
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981
SUNNY.X.JEON@BARCLAYS.COM

084343P001-1348A-018
BARCLAYS CAPITAL INC BARCLAYS CAPIT
CORPORATE ACTIONS
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981
MRUDULA.PAGADALA@BARCLAYSCAPTIAL.COM

084344P001-1348A-018
BB AND T SECURITIES LLC
CORPORATE ACTIONS
200 S. COLLEGE ST 8TH FL
CHARLOTTE NC 28202
DIVIDENDS@BBTSECURITIES.COM

084345P001-1348A-018
BB AND T SECURITIES LLC
MARY GLASSCOCK
8006 DISCOVERY DR
RICHMOND VA 23229-8600
MGLASSCOCK@BBTSECURITIES.COM

084372P001-1348A-018
BROWN BROTHERS HARRIMAN AND CO
JERRY TRAVERS
525 WASHINGTON BLVD
JERSEY CITY NJ 07310
CALEB.LANFEAR@BBH.COM

084347P001-1348A-018
CHARLES SCHWAB AND CO INC
CORPORATE ACTIONS DEPT 01-1B572
2423 E LINCOLN DR
PHOENIX AZ 85016-1215
phxmcbr@schwab.com

084398P001-1348A-018
CITIBANK NA
SHERIDA SINANAN
3801 CITIBANK CENTER
B/3RD FL ZONE 12
TAMPA FL 33610
SHERIDA.SINANAN@CITI.COM

084338P001-1348A-018
COR CLEARING LLC
ANH MECHALS
9300 UNDERWOOD AVE
STE 400
OMAHA NE 68114
ANH.MECHALS@LEGENTCLEARING.COM

084419P001-1348A-018
COR CLEARING LLC
LUKE HOLLAND
1200 LANDMARK CENTER
STE 800
OMAHA NE 68102
CORPORATE.ACTION@CORCLEARING.COM

084351P001-1348A-018
D A DAVIDSON AND CO
BARB QUIRK
8 THIRD STREET NORTH
GREAT FALLS MT 59401
BQUIRK@DADCO.COM

084350P001-1348A-018
D A DAVIDSON AND CO
DEBBIE GYGER
8 THIRD STREET NORTH
GREAT FALLS MT 59401
DGYGER@DADCO.COM

084352P001-1348A-018
D A DAVIDSON AND CO
CORPORATE ACTIONS
8 THIRD STREET NORTH
GREAT FALLS MT 59401
REORG@DADCO.COM

084393P001-1348A-018
D A DAVIDSON AND CO
RITA LINSKEY
8 THIRD STREET NORTH
GREAT FALLS MT 59401
RLINSKEY@DADCO.COM

084356P001-1348A-018
E TRADE CLEARING LLC
BROADRIDGE
CORPORATE ACTIONS DEPT
2 JOURNAL SQUARE PLZ
5TH FL
JERSEY CITY NJ 07306
VANDANA.X.VEMULA@BROADRIDGE.COM

084353P001-1348A-018
EDWARD D JONES & CO
DEREK ADAMS
12555 MANCHESTER RD
ST LOUIS MO 63131
GINGER.STILLMAN@EDWARDJONES.COM

084349P001-1348A-018
FIRST CLEARING LLC
CLASS ACTION  MATT BUETTNER
2801 MARKET ST
H0006-09B
ST. LOUIS MO 63103
MATT.BUETTNER@FIRSTCLEARING.COM

084349P001-1348A-018
FIRST CLEARING LLC
CLASS ACTION  MATT BUETTNER
2801 MARKET ST
H0006-09B
ST. LOUIS MO 63103
cynthia.brown@firstclearing.com

084349P001-1348A-018
FIRST CLEARING LLC
CLASS ACTION  MATT BUETTNER
2801 MARKET ST
H0006-09B
ST. LOUIS MO 63103
Cynthia.brown@wellsfargoadvisors.com

084386P001-1348A-018
GOLDMAN SACHS AND CO
PROXY HOTLINE 1
30 HUDSON ST
PROXY DEPT
JERSEY CITY NJ 07302
GS-AS-NY-PROXY@GS.COM

084358P001-1348A-018
GOLDMAN SACHS AND CO
STEVE BERRIOS CLASS ACTION
100 BURMA RD
JERSEY CITY NJ 07305
SAI.GUNTUMADUGU@GS.COM

084361P001-1348A-018
HILLTOP SECURITIES INC
BONNIE ALLEN
1201 ELM ST
STE 3500
DALLAS TX 75270
BONNIE.ALLEN@HILLTOPSECURITIES.COM

084399P001-1348A-018
HILLTOP SECURITIES INC
BONNIE ALLEN CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270-2180
BONNIE.ALLEN@SWST.COM

084391P001-1348A-018
HILLTOP SECURITIES INC
RHONDA JACKSON
1201 ELM ST
STE 3500
DALLAS TX 75270
PROXY@SWST.COM

084374P001-1348A-018
INGALLS AND SNYDER LLC
JOSEPH DI BUONO
61 BROADWAY
31ST FL
NEW YORK NY 10006
JDIBUONO@INGALLS.NET

084374P001-1348A-018
INGALLS AND SNYDER LLC
JOSEPH DI BUONO
61 BROADWAY
31ST FL
NEW YORK NY 10006
MSCURA@INGALLS.NET

084377P001-1348A-018
INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH CT 06831
PROXY@INTERACTIVEBROKERS.COM

084377P001-1348A-018
INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH CT 06831
bankruptcy@interactivebrokers.com

084367P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
BRENDAI KIRBY
1717 ARCH ST
19TH FL
PHILADELPHIA PA 19103
CLASSACTIONJMS@JANNEY.COM

084368P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
ZACHARY SCHWARZ
1717 ARCH ST
19TH FL
PHILADELPHIA PA 19103
ZSCHWARZ@JANNEY.COM

084379P001-1348A-018
JP MORGAN CLEARING CORP
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254
IB.PROXY@JPMORGAN.COM

084363P001-1348A-018
JP MORGAN CLEARING CORP
CORPORATE ACTIONS
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254
JPMCC.CLASS.ACTIONS@JPMCHASE.COM

| | | | |
|---|---|---|---|
| 084376P001-1348A-018<br>JPMORGAN CHASE BANK NATIONAL ASSOCIATION<br>MARCIN BIEGANSKI<br>ASSOCIATE<br>14201 DALLAS PKWY<br>FL 12 CORP ACTIONS DEPT<br>DALLAS TX 75254<br>USSO.PROXY.TEAM@JPMORGAN.COM | 084378P001-1348A-018<br>LPL FINANCIAL CORP<br>KRISTIN KENNEDY<br>9785 TOWNE CENTRE DR<br>SAN DIEGO CA 92121-1968<br>KRISTIN.KENNEDY@LPL.COM | 084357P001-1348A-018<br>MERRILL LYNCH PIERCE FENNER AND SMITH<br>EARL WEEKS<br>4804 DEER LAKE DR E<br>JACKSONVILLE FL 32246<br>CPACTIONSLITIGATION@ML.COM | 084373P001-1348A-018<br>MORGAN STANLEY SMITH BARNEY LLC<br>JOHN BARRY<br>1300 THAMES ST<br>6TH FL<br>BALTIMORE MD 21231<br>JOHN.BARRY@MSSB.COM |
| 084385P001-1348A-018<br>NATIONAL FINANCIAL SVCS LLC<br>PETER CLOSS<br>499 WASHINGTON BLVD.<br>JERSEY CITY NJ 07310<br>PETER.CLOSS@FMR.COM | 084382P002-1348A-018<br>OPPENHEIMER AND CO INC<br>CORPORATE ACTIONS<br>85 BROAD ST<br>NEW YORK NY 10004<br>OSCAR.MAZARIO@OPCO.COM | 084423P001-1348A-018<br>OPTIONSXPRESS INC<br>SCOTT TORTORELLA<br>150 SOUTH WACKER DR<br>11TH FL<br>CHICAGO IL 60606<br>CORPORATEACTIONS@OPTIONSXPRESS.COM | 084392P001-1348A-018<br>OPTIONSXPRESS INC<br>RICH TRINH<br>311 W MONROE ST<br>CHICAGO IL 60606<br>RTRINH@OPTIONSXPRESS.COM |
| 084375P001-1348A-018<br>PERSHING LLC<br>JOSEPH LAVARA<br>ONE PERSHING PLX<br>JERSEY CITY NJ 07399<br>JLAVARA@PERSHING.COM | 084384P001-1348A-018<br>PERSHING LLC<br>TIFFANY WILLIAMS<br>CORPORATE ACTIONS<br>ONE PERSHING PLZ<br>10TH FL<br>JERSEY CITY NJ 07399<br>TIFFANY.WILLIAMS1@BNYMELLON.COM | 084387P001-1348A-018<br>RAYMOND JAMES AND ASSOCIATES INC<br>ELAINE MULLEN<br>CORPORATE ACTIONS<br>880 CARILLON PKWY<br>ST. PETERSBURG FL 33716<br>ELAINE.MULLEN@RAYMONDJAMES.COM | 084394P001-1348A-018<br>RAYMOND JAMES AND ASSOCIATES INC<br>ROBERTA GREEN<br>880 CARILION PKWY<br>SAIT PETERSBURG FL 33716<br>ROBERTA.GREEN@RAYMONDJAMES.COM |
| 084397P001-1348A-018<br>RBC CAPITAL MARKETS LLC<br>SHANNON JONES<br>60 S 6TH ST P09<br>MINNEAPOLIS MN 55402-4400<br>SHANNON.JONES@RBC.COM | 084388P001-1348A-018<br>RBC CAPITAL MARKETS LLC<br>STEVE SCHAFER SR<br>ASSOCIATE<br>60 S 6TH ST P09<br>MINNEAPOLIS MN 55402-4400<br>STEVE.SCHAFER@RBC.COM | 084365P001-1348A-018<br>ROBERT W BAIRD AND CO INC<br>JAN SUDFELD<br>777 E. WISCONSIN AVE<br>19TH FL<br>MILWAUKEE WI 53202<br>JSUDFELD@RWBAIRD.COM | 084365P001-1348A-018<br>ROBERT W BAIRD AND CO INC<br>JAN SUDFELD<br>777 E. WISCONSIN AVE<br>19TH FL<br>MILWAUKEE WI 53202<br>DMARTINI@RWBAIRD.COM |
| 084339P001-1348A-018<br>SANFORD C BERNSTEIN AND CO LLC<br>ANITA BACTAWAR<br>1 NORTH LEXINGTON AVE<br>RIDGE<br>WHITE PLAINS NY 10601<br>SCB-CUSTODYSERVICES@ALLIANCEBERNSTEIN.COM | 084395P001-1348A-018<br>SCOTTRADE INC<br>LEGAL DEPT<br>BETH VOGEL<br>PO BOX 31759<br>SAINT LOUIS MO 63131-0759<br>BVOGEL@SCOTTRADE.COM | 084395P001-1348A-018<br>SCOTTRADE INC<br>LEGAL DEPT<br>BETH VOGEL<br>PO BOX 31759<br>SAINT LOUIS MO 63131-0759<br>HCARR@SCOTTRADE.COM | 084395P001-1348A-018<br>SCOTTRADE INC<br>LEGAL DEPT<br>BETH VOGEL<br>PO BOX 31759<br>SAINT LOUIS MO 63131-0759<br>SUPPORT@SCOTTRADE.COM |
| 084396P001-1348A-018<br>SCOTTRADE INC<br>REORG<br>12855 FLUSHING MEADOWS DR<br>ST. LOUIS MO 63131<br>REORGANIZATION@SCOTTRADE.COM | 084348P001-1348A-018<br>STATE STREET BANK AND TRUST COMPANY<br>CHRISTINE SULLIVAN<br>1776 HERITAGE DR<br>NORTH QUINCY MA 02171<br>CMSULLIVAN2@STATESTREET.COM | 084348P001-1348A-018<br>STATE STREET BANK AND TRUST COMPANY<br>CHRISTINE SULLIVAN<br>1776 HERITAGE DR<br>NORTH QUINCY MA 02171<br>USCARESEARCH@STATESTREET.COM | 084364P001-1348A-018<br>STERNE AGEE AND LEACH INC<br>JAMES MEZRANO<br>2 PERIMETER PARK<br>STE 100W<br>BIRMINGHAM AL 35209<br>JMEZRANO@STERNEAGEE.COM |

084364P001-1348A-018
STERNE AGEE AND LEACH INC
JAMES MEZRANO
2 PERIMETER PARK
STE 100W
BIRMINGHAM AL 35209
KSIMPSON@STERNEAGEE.COM

084402P001-1348A-018
STERNE AGEE AND LEACH INC
JUSTIN WOODHAM
CORPORATE ACTIONS
2 PERIMETER PARK SOUTH
STE 100W
BIRMINGHAM AL 35243
SECURITIESTRANSFER@STERNEAGEE.COM

084403P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
ZACHARY J RESMANN
501 N BROADWAY
ST. LOUIS MO 63102
RESMANNZ@STIFEL.COM

084403P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
ZACHARY J RESMANN
501 N BROADWAY
ST. LOUIS MO 63102
KIVLEHENS@STIFEL.COM

084405P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
TINA SCHWEITZER
ONE FINANCIAL PLZ
501 N BROADWAY
ST. LOUIS MO 63102
SCHWEITT@STIFEL.COM

084404P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
CHRIS WIEGAND
501 N BROADWAY
ST. LOUIS MO 63102
WIEGANDC@STIFEL.COM

084354P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
DIANE TOBEY
77 SUMMER ST
BOSTON MA 02110
DIANE.TOBEY@STOCKCROSS.COM

084410P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
CLASS ACTION LORETTA RACER
1900 ST JAMES PLACE #120
HOUSTON TX 77056
INFO@STOCKCROSS.COM

084407P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
KIMBERLEY DEHN
1900 ST JAMES PLACE #120
HOUSTON TX 77056
KIMBERLEY.DEHN@STOCKCROSS.COM

084408P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
LISA BRUNSON
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212
LISA.BRUNSON@STOCKCROSS.COM

084411P001-1348A-018
TD AMERITRADE CLEARING INC
JANICE GUDE
200 S 108TH AVE
OMAHA NE 68154
DIANE.EASTER@TDAMERITRADE.COM

084411P001-1348A-018
TD AMERITRADE CLEARING INC
JANICE GUDE
200 S 108TH AVE
OMAHA NE 68154
CORPORATEACTIONS@TDAMERITRADE.COM

084366P001-1348A-018
UBS FINANCIAL SERVICES INC
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086
JANE.FLOOD@UBS.COM

084366P001-1348A-018
UBS FINANCIAL SERVICES INC
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086
PAVAN.MATAPATHI@UBS.COM

084414P001-1348A-018
UBS FINANCIAL SVCS INC
CORPORATE ACTIONS
1000 HARBOR DR
WEEHAWKEN NJ 07086
HEMANT.TIWARI@UBS.COM

084414P001-1348A-018
UBS FINANCIAL SVCS INC
CORPORATE ACTIONS
1000 HARBOR DR
WEEHAWKEN NJ 07086
DL-WMA-PROXY@UBS.COM

084415P001-1348A-018
VANGUARD MARKETING CORP
PO BOX 1170
VALLEY FORGE PA 19482-1170
BS_CORPORATE_ACTIONS@VANGUARD.COM

084416P001-1348A-018
VANGUARD MARKETING CORP
100 VANGUARD BLVD
MALVERN PA 19355
KEVIN_M_SCULLY@VANGUARD.COM

084417P001-1348A-018
VANGUARD MARKETING CORP
BEN BEGUIN
14321 N NORTHSIGHT BLVD
SCOTTSDALE AZ 85260
VBS_CORPORATE_ACTIONS@VANGUARD.COM

084418P001-1348A-018
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
ASSOCIATE VICE PRESIDENT
4 HIGH RIDGE PARK
STAMFORD CT 06804
AMARTINEZ@VISIONFINANCIALMARKETS.COM

084355P001-1348A-018
WEDBUSH SECURITIES INC
DONNA WONG
1000 WILSHIRE BLVD
LOS ANGELES CA 90030
DONNA.WONG@WEDBUSH.COM

084355P001-1348A-018
WEDBUSH SECURITIES INC
DONNA WONG
1000 WILSHIRE BLVD
LOS ANGELES CA 90030
CARMEN.RIVERA@WEDBUSH.COM

084355P001-1348A-018
WEDBUSH SECURITIES INC
DONNA WONG
1000 WILSHIRE BLVD
LOS ANGELES CA 90030
ALAN.FERREIRA@WEDBUSH.COM

**EXHIBIT 2**

059064P001-1348A-018
#1 QUALITY ELECTRIC INC
22784 SAN MIGUEL ST
HARLINGEN TX 78552

058752P001-1348A-018
1 BLUE BUNNY DRIVE
P.O. BOX 1310
LE MARS IA 51031

059072P001-1348A-018
1-800-LAWNCARE
5960 SUMMER AVE
MEMPHIS TN 38134

059065P001-1348A-018
100 OAKS PLAZA LLC
4645 N CENTRAL EXPWY #200
DALLAS TX 75205

059066P001-1348A-018
100 OAKS PLAZA LLC
4645 N CENTRAL EXPWY STE 200
DALLAS TX 75205

000079P001-1348A-018
1210 ILLINOIS ROAD LLC
DONALD J KUHN
2727 N HOLLAND SYLVANIA RD STE L
TOLEDO OH 43615

059067P001-1348A-018
1210 ILLINOIS ROAD LLC
DON KUHN
2727 N HOLLANDSYLVANIA RD L
TOLEDO OH 43615

059068P001-1348A-018
130 CHANDLER DICKSON TN LLC - ON HOLD
130 CHANDLER DICKSON TN LLC
4280 PROFESSIONAL CTR DR #100
PALM BEACH GARDENS FL 33410

083440P001-1348A-018
130 CHANDLET DICKSON TN LLC
ABAID LLC
ALEC DEFFIS-WHITTAKER PRESIDENT
15 ROUNDUP DR
SCOTTSDALE AZ 86336

059069P001-1348A-018
142 MERCER STREET LLC
DBA LURE FISHBAR
142 MERCER ST
NEW YORK NY 10012

059070P001-1348A-018
14TH JDC CS FUND
PO BOX 1150
LAKE CHARLES LA 70602

059071P001-1348A-018
15TH JDC-CS FUND
PO BOX 3368
LAFAYETTE LA 70502-3368

000176P001-1348A-018
1801 WEST PARMER LANE LLC
610 GUADALUPE ST
AUSTIN TX 78701

059073P001-1348A-018
1801 WEST PARMER LANE LLC (RENT)
610 GUADALUPE
AUSTIN TX 78701

059074P001-1348A-018
1890 RANCH LTD
221 WEST 6TH ST
STE 1300
AUSTIN TX 78701

059075P001-1348A-018
1ST CHOICE HVAC LLC
15018 TRADESMAN DR
SAN ANTONIO TX 78249

059076P001-1348A-018
1ST CHOICE LOCKSMITH LLC
159 OLD HUMBOLDT RD
JACKSON TN 38305

059077P001-1348A-018
1ST CHOICE MEDICAL GROUP
POBOX 1241
NEW ALBANY IN 47151

059078P001-1348A-018
1ST CHOICE TECHNOLOGIES INC
PO BOX 7908
ROANOKE VA 24019-0908

059079P001-1348A-018
1ST FRANKLIN FINANCIAL
PO BOX 1443
STARKVILLE MS 39760

059080P001-1348A-018
1ST FRANKLIN FINANCIAL (GARNIS
2240 RABBIT DRSUITE 700
TUPELO MS 38801

059081P001-1348A-018
1ST IMPRESSION PRESSURE CLEANING SVC
15013 OWLS NEST RD
NOKESVILLE VA 20181

059082P001-1348A-018
1ST PAYDAY LOAN
NOVA PLAZA SUITE 15
1238 CAMP JACKSON RD
CAHOKIA IL 62206

059083P001-1348A-018
1ST PAYDAY LOANS
515 LINCOLN HWY #7
FAIRVIEW HEIGHTS IL 62208

059084P001-1348A-018
1ST PLUMBING SVC
8721 S FIRST ST
AUSTIN TX 78748

059085P001-1348A-018
1ST TIME SVC CO
PO BOX 124
SEALE AL 36875

059086P001-1348A-018
1ST UMC OF WYANDOTTE
72 OAK ST
WYANDOTTE MI 48192

000196P001-1348A-018
2 COMBS ENTERPRISES INC
2424 WEST HWY 76
BRANSON MO 65616

# Roadhouse Holding Inc., et al.
## Exhibit Pages

083551P001-1348A-018
2 COMBS ENTERPRISES INC
LOWTHER JOHNSON ATTORNEYS AT LAW
LEE J VIOREL III
901 ST LOUIS ST
20TH FL
SPRINGFIELD MO 65806-2592

084274P001-1348A-018
2 COMBS ENTERPRISES INC
CHRIS COMBS
6562 E COUNTY LINE RD
ROGERSVILLE MO 65742

059087P001-1348A-018
2 COMBS ENTERPRISES INC (RENT)
6562 E COUNTY LINE RD
ROGERSVILLE MO 65742

059088P001-1348A-018
2 JS ELECTRIC INC
4266 W HWY 20
PRYOR OK 74361

059089P001-1348A-018
22ND JDC CHILD SUPPORT FUND
PO BOX 749
COVINGTON LA 70434-1271

059090P001-1348A-018
24 HOUR PLUMBING
DBA MR PLUMBER
110 COLUMBUS WEST DR
MACON GA 31206

059091P001-1348A-018
24/7 LOCKSMITH
PO BOX 3518
ENGLEWOOD CO 80155-3518

000134P001-1348A-018
240 CONFERENCE ASSOCIATES LLC
ANTHONY PANZA
2972 GARDENS BLVD
NAPLES FL 34105

059092P001-1348A-018
240 CONFERENCE ASSOCIATES LLC (RENT)
ANTHONY PANZA
2972 GARDENS BLVD
NAPLES FL 34105

059093P001-1348A-018
24TH JUDICIAL DISTRICT COURT
DOMESTIC RELATIONS SECTION
SUPPORT ENFORCEMENT
POBOX 448
GRETNA LA 70054

059094P001-1348A-018
2MEN HOUSTON LLC
DBA TWO MEN AND A TRUCK
17400 NW FWY
HOUSTON TX 77040

059095P001-1348A-018
3 ELEMENTS LANDSCAPE SVC
PO BOX 770568
ORLANDO FL 32877

059096P001-1348A-018
3 OAK FARMS
2440 NORTH HILLS #105-129
MERIDIAN MS 39305

059097P001-1348A-018
3 OAKS FARMS AND NURSERIES LLC
5717 VALLEY RD
MERIDIAN MS 39307

059098P001-1348A-018
3 WIRE GROUP SVC
NW 7964
PO BOX 1450
MINNEAPOLIS MN 55485-7964

059107P001-1348A-018
3-WAY SIGN SVC
622 WOODDALE RD
KNOXVILLE TN 37924

059099P001-1348A-018
31W INSULATION CO INC
1112 HARPETH INDUST CT
FRANKLIN TN 37064

059100P001-1348A-018
321 ASPHALT SEALING AND STEAM CL
PO BOX 441
ELIZABETHTON TN 37644

059101P001-1348A-018
3341 SOUTH LINDEN ROAD HOLDING - ON HOLD
PO BOX 956553
ST LOUIS MO 63195-6553

083890P001-1348A-018
3341 SOUTH LINDEN ROAD HOLDINGS LLC
PO BOX 956553
ST LOUIS MO 63195-6553

000174P001-1348A-018
337 LOOP LLC
FRANK C HAMPEL JR
24 HUNTERS HIDEAWAY
NEW BRAUNFELS TX 78132

000174S001-1348A-018
337 LOOP LLC
JOHN T DIERKSEN ESQ
REAGAN BURRUS PLLC
401 MAIN PLAZA STE 200
NEW BRAUNFELS TX 78130

059102P001-1348A-018
337 LOOP LLC
DBA 337 LOOP LLC
24 HUNTERS HIDEAWAY
NEW BRAUNFELS TX 78132

059103P001-1348A-018
3525 SAGE STREET ASSOCIATES
3525 SAGE RD
HOUSTON TX 77056

059104P001-1348A-018
3K REALTY LP
DBA CANDLEWOOD SUITES
1067 HIGHWAY 315
WILKE BARRE PA 18702

059105P001-1348A-018
3MB LP
PO BOX 541208
DALLAS TX 75354-1208

059106P001-1348A-018
3RD CIRCUIT CLERK - WAYNE COUNTY (GARNIS
FRAND MURPHY HALL OF JUSTICE
1441 ST ANTIONE
DETROIT MI 48226

059108P001-1348A-018
4 D DISTRIBUTING/QUALITY BRAND
2030 A LOOP 306
SAN ANGELO TX 76904

059109P001-1348A-018
4 POINTS FOOD SVC TECHNOLOGIES INC
1323 NORTH FRONT ST
HARRISBURG PA 17102

059110P001-1348A-018
4 SEASONS LAWN AND SPRINKLERS
1360 E LINWOOD DR
MOBILE AL 36605

059111P001-1348A-018
42 CIRCUIT COURT (GARNISHMENT)
301 WEST MAIN ST
MIDLAND MI 48640

059112P001-1348A-018
47TH DISTRICT COURT (GARN)
31605 W ELEVEN MILE RD
FARMINGTON HILLS MI 48336

059113P001-1348A-018
4TH JDC-CS FUND
PO BOX 1552
MONROE LA 71210

000164P001-1348A-018
501 ABERTONI LLC
201 S FIGUEROA ST STE 300
LOS ANGELES CA 90012

059114P001-1348A-018
501 ALBERTONI LLC (RENT)
PRIMESTOR DEVELOPMENT INC
201 S FIGUEROA ST STE 300
LOS ANGELES CA 90012

059115P001-1348A-018
51ST ST AND 8TH AVE CORP
DBA LOEWS CORANADO BAY RESORT AND LOWES
HOTELS
4000 CORONADO BAY RD
CORONADO CA 92118

059116P001-1348A-018
550 FINANCIAL LLC
350 EAST 62ND ST #1M
NEW YORK NY 10065

059117P001-1348A-018
57TH DISTRICT COURT (GARNISHMENT)
113 CHESTNUT ST
ALLEGAN MI 49010

059118P001-1348A-018
5STAR HOTEL MANAGEMENT II LP
DBA HAWTHORN SUITES DAYTON SOUTH
155 PRESTIGE PL
MIAMISBURG OH 45342

059119P001-1348A-018
5TH JDC-CS FUND
PO BOX 127
WINNSBORO LA 71295

059120P001-1348A-018
6 POINT BEVERAGE LP (LBW)
421 NORTH PORTLAND AVE
OKLAHOMA CITY OK 73107-6109

059121P001-1348A-018
60TH DISTRICT COURT
990 TERRACE ST
MUSKEGON MI 49442

059122P001-1348A-018
7 HILLS LOCK AND KEY
DBA 7 HILLS LOCK AND KEY
POBOX 4684
LYNCHBURG VA 24502

059123P001-1348A-018
72 HOUR BLINDS INC
1311 W BROADWAY ST
OVIEDO FL 32765

000182P001-1348A-018
75-82-319 INTERSECTION LLC
EMERSON HOFFMAN MANAGER-MEMBER
9 TAYLOR RIDGE RD
TIFTON GA 31793

000182S001-1348A-018
75-82-319 INTERSECTION LLC
KIRBO AND KIRBO PC
GLENN A KIRBO AND HELEN V KIRBO
PO BOX 70519
ALBANY GA 31708

059124P001-1348A-018
75-82-319 INTERSECTION LLC (RENT)
EMERSON HOFFMAN MANAGERMEMBER
9 TAYLOR RIDGE RD
TIFTON GA 31793

059125P001-1348A-018
75TH DISTRICT COURT (GARNISHMENT)
301 W MAIN ST
MIDLAND MI 48640-5162

059126P001-1348A-018
81ST DISTRICT COURT
P O BOX 625
MIO MI 48647

059127P001-1348A-018
8400 MIDDLEBROOK CO LLC
COUNTRY CLUB APARTMENTS
CO SOUTHERN MANAGEMENT AND DEVELOPMENTLP
PO BOX 11229
KNOXVILLE TN 37939

059128P001-1348A-018
8TH DISTRICT COURT
150 E CROSSTOWN PKWY
KALAMAZOO MI 49001

059129P001-1348A-018
985 WTFM
222 COMMERCE ST
KINGSPORT TN 37660

059130P001-1348A-018
995 WKDQ
PO BOX 11099
EVANSVILLE IN 47732

059131P001-1348A-018
9TH JDC-CS FUND
PO BOX 1712
ALEXANDRIA LA 71309-1712

059132P001-1348A-018
A + PLUMBING INC
PO BOX 276106
SAN ANTONIO TX 78227

059133P001-1348A-018
A 1 LOCKSMITH
PO BOX 241701
MONTGOMERY AL 36124

059134P001-1348A-018
A ACCREDITED LOCKSMITH INC
119 KENWAY
ROCKWALL TX 75087

059135P001-1348A-018
A AND A COMMERCIAL RESIDENTIAL FLO
SPECIALISTS INC
181 HUMPHRIES DR
REYNOLDSBURG OH 43068

059136P001-1348A-018
A AND A ELECTRIC HEATING AND AIR C
5109 COMMERCIAL DR STE D
NORTH RICHLAND HILLS TX 76180

059137P001-1348A-018
A AND A FIRE AND SAFETY INC
12340 E HWY 40
SILVER SPRINGS FL 34488

059138P001-1348A-018
A AND A LANSCAPED AND IRRIGATION
13758 US HWY 380 E
FARMERSVILLE TX 75442

059139P001-1348A-018
A AND A LOCK AND SECURITY
7800 EDGEWATER DR
COLUMBUS GA 31904

059140P001-1348A-018
A AND A LOCKSMITH
DBA A AND A LOCKSMITH
PO BOX 971
SHEFFIELD AL 35660

059141P001-1348A-018
A AND A MECHANICAL INC
1101 ULRICH AVE
LOUISVILLE KY 40219

059142P001-1348A-018
A AND A REFRIGERATION AND FOOD SER
EQUIPMENT CO INC
18180 COUNTY RD 12
FOLEY AL 36535

059143P001-1348A-018
A AND A UNLIMITED DESIGN INC
1840 SOUTH DIVISION AVE
ORLANDO FL 32805

059144P001-1348A-018
A AND B DISTRIBUTING CO
10777 HIGH PT RD
OLIVE BRANCH MS 38654

059145P001-1348A-018
A AND B DISTRIBUTORS OF ARKANSAS
416 W STRIBLING DR
ROGERS AR 72756

059146P001-1348A-018
A AND B FENCE
645 S 193 E AVE
TULSA OK 74108

059147P001-1348A-018
A AND C CAST INC
DBA TEXAS SEALCOAT AND ASPHALT
14439 NW MILITARY HWY
SUITE 108-303
SAN ANTONIO TX 78231

059148P001-1348A-018
A AND C CEILINGS
2800 LINKSIDE DR STE 9
CINCINNATI OH 45245

059149P001-1348A-018
A AND C SHEET METAL INC
988 SWAN ST
LOUISVILLE KY 40204

059150P001-1348A-018
A AND E ANYTIME PLUMBING INC
33773 GROESBECK HWY
FRASER MI 48026

059151P001-1348A-018
A AND E GLASS AND ALUMINUM CO
811-C CAMDEN AVENUE
COLUMBUS OH 43201

059152P001-1348A-018
A AND E PLUMBING AND DRAIN CLEANIN
31485 GROESBECK HIGHWAY STE D
FRASER MI 48026

059153P001-1348A-018
A AND F ELECTRIC
2300 KLINE AVNEUE
NASHVILLE TN 37211

059154P001-1348A-018
A AND F WATER HEATER AND SPA SERVI
35170 BEATTIE DR
STERLING HEIGHTS MI 48312

059155P001-1348A-018
A AND G RESTAURANT SUPPLY LLC
1402 SAN BERNARDO AVE
LAREDO TX 78040

059156P001-1348A-018
A AND H MECHANICAL CONTRACTING INC
PO BOX 38
COLLINSVILLE IL 62234

059157P001-1348A-018
A AND H PLUMBING REPAIR
PO BOX 210314
MONTGOMERY AL 36121

059158P001-1348A-018
A AND H PLUMBING SVC CO INC
121 COMMERCE DR
HENDERSONVILLE TN 37075

059159P001-1348A-018
A AND J INC
DBA IL LANDSCAPING AND SPRINKLER CO
PO BOX 60978
SAN ANGELO TX 76906

059160P001-1348A-018
A AND J PAINTING
10195 HEIM RD
POBOX 284
CHANDLER IN 47610

059161P001-1348A-018
A AND K PORTABLE TOILETS LLC
2699 ST PAUL RD
WOODLAWN TN 37191

059162P001-1348A-018
A AND L PLUMBING
PO BOX 204
NEW CARLISLE OH 45344

059163P001-1348A-018
A AND M HOSPITALITY LLC
DBA EMBASSY SUITES
145 MULBERRY BLVD
SAVANNAH GA 31322

059164P001-1348A-018
A AND M LEWIS ENTERPRISES
DBA CERTAPRO PAINTERS
2243 N COLLEGE AVE STE 2
FAYETTEVILLE AR 72703

059165P001-1348A-018
A AND O SIGNS AND GRAPHICS
112 N ELM STE 5
PITTSBURG KS 66762

059166P001-1348A-018
A AND R MECHANICAL SVC INC
PO BOX 3447
AMARILLO TX 79116-3447

059167P001-1348A-018
A AND R REPAIRS BAKERS KNEADS INC
26352 LAWRENCE
CENTER LINE MI 48015

059168P001-1348A-018
A AND R WASTEWATER MANAGEMENT INC
DBA A AND R WASTEWATER MANAGEMENT INC
PO BOX 423
MISHAWAKA IN 46546

059169P001-1348A-018
A AND S WINDOW CLEANING
3923 W QUAIL AVE
GLENDALE AZ 85308

059170P001-1348A-018
A AND V ROOFING CO LLC
3512 W BUDDY OWENS BLVD STE 2
MCALLEN TX 78504

059171P001-1348A-018
A AND W PLUMBING
PO BOX 14268
BATON ROUGE LA 70898

059172P001-1348A-018
A ARNOLD WORLD CLASS RELOCATIO
PO BOX 94736
LOUISVILLE KY 40294-4736

059173P001-1348A-018
A BEAUTIFUL TREE BY JACKSON IN
1455 HIGHWAY 231 SOUTH
LACEYS SPRING AL 35754

059174P001-1348A-018
A BETTER CLEAN
2904 BEAUMONT RD
LOUISVILLE KY 40205

059175P001-1348A-018
A BETTER VIEW
2503 FIELDCREST DR
HUNTSVILLE AL 35810

059176P001-1348A-018
A BRIGHT VIEW WINDOW CLEANING
PO BOX 42
COLONIAL HEIGHT VA 23834

059177P001-1348A-018
A C KLOPF INC
524 S FRANKLIN
SAGINAW MI 48607

059178P001-1348A-018
A C LAWN AND SNOW REMOVAL
255 EVERGREEN LN
YORK PA 17408

059179P001-1348A-018
A CHEAPER LOCKSMITH
12342A SHELBYVILLE RD
MIDDLETOWN KY 40243

059180P001-1348A-018
A CHEAPER LOCKSMITH
1902 BRENTMOOR LN
LOUISVILLE KY 40223

079111P001-1348A-018
A CHRISTOPHER SFARGASONPAULA
DBA CUSTOM GLASS AND MIRROR
DBA CPF INC
515 EVANS ST
LIVINGSTON TN 38570

059181P001-1348A-018
A CLEAN CONNECTION LLC
737 N THORNWOOD PL
KINGSPORT TN 37660

059182P001-1348A-018
A CLEAN PENSACOLA
2980 BLUE STAR AVE
PENSACOLA FL 32514

059183P001-1348A-018
A CLEANER VIEW LLC
1533 N ALMA SCHOOL RD 7B
MESA AZ 85201

059184P001-1348A-018
A CUT ABOVE LAWN SVC
457 WILLOW RD
BRUNSWICK GA 31525

059185P001-1348A-018
A DAISY A DAY
PO BOX 126
SNELLVILLE GA 30078

059186P001-1348A-018
A DISCOUNT CO
PO BOX 1146
FRANKLIN TN 37064-1146

059187P001-1348A-018
A DODGE ELECTRICAL SVC I
PO BOX 60897
LAFAYETTE LA 70596-0897

059188P001-1348A-018
A DOLLAR CASH ADVANCE
11312 HWY 49 STE E
GULFPORT MS 39503

059189P001-1348A-018
A DRAIN DOCTOR
17676 EAST 300 NORTH RD
HEYWORTH IL 61745

059190P001-1348A-018
A GLASS CONNECTION
3459 MANSFIELD LA
SNELLVILLE GA 30039

059191P001-1348A-018
A HOWELL ENTERPRISES
6876 PHILLIPS PL
OLIVE BRANCH MS 38654

059192P001-1348A-018
A J ENERGY INC
DBA THE FIRE ESCAPE
501 HICKORY ST
ABILENE TX 79601

059193P001-1348A-018
A KEITH LAY JR MD
PO BOX 549 BAY SPRINGS AF
BAY SPRINGS MS 39422-0549

059194P001-1348A-018
A LOCK AND KEY CENTER
21-B SOUTH LOWRY STREET
SMYRNA TN 37167

059195P001-1348A-018
A LOT OF GLASS AND MIRROR
160 EMILY BLVD
POBOX 2088
BRISTOL TN 37621-2088

059196P001-1348A-018
A MORGAN CORP
DBA DAN THOMAS LAWN SPRINKLER CO
10231 COLBY LAKE RD
PERRY MI 48872-9742

059197P001-1348A-018
A NATIONAL ECONOMY PLUMBERS I
DBA ROTO-ROOTER PLUMBERS
3977 TERRY RD
JACKSON MS 39212

059198P001-1348A-018
A NORMAN FENCE CO INC
9420 LEM TURNER RD
JACKSONVILLE FL 32208

059199P001-1348A-018
A ONE KEY AND LOCK CO
PO BOX 13641
ALEXANDRIA LA 71315

059200P001-1348A-018
A PERFECT PRESSURE CLEANING CO
DBA A PERFECT PRESSURE CLEANING
POBOX 55
BAKER FL 32531

059201P001-1348A-018
A PIEDI DANCE CO
403 S 2ND AVE
OWASSO OK 74055

059202P001-1348A-018
A PLUS LAWN CARE
16871 LEESVILLE RD
EVINGTON VA 24550

059203P001-1348A-018
A PLUS LOCK INC
DBA ACE LOCK CO
122 FRONT ST
MARIETTA OH 45750

059204P001-1348A-018
A PLUS PLUMBING
PO BOX 2656
MARTINSBURG WV 25402

059205P001-1348A-018
A PLUS SVC INC
1611 EAST 3RD ST
TULSA OK 74120

059206P001-1348A-018
A QUICK KEY LOCKSMITH AND SECURITY
PO BOX 1073
RED OAK TX 75154

059207P001-1348A-018
A R AND A INC
DBA ADVANCED REFRIGERATION AND AIR
PO BOX 1677
BLANCO TX 78606

059208P001-1348A-018
A ROYAL FLUSH INC
PO BOX 2808
GULFPORT MS 39505

059209P001-1348A-018
A SANGHA INVESTMENTS INC
DBA CLARION HOTEL AND CONFERENCE CENTER
4300 WEST WALL ST
MIDLAND TX 79703

059210P001-1348A-018
A SOLDIERS CHILD INC
PO BOX 11242
MURFREESBORO TN 37129

059211P001-1348A-018
A TEAR SOLUTION
2204 HENRIETTA ST
FORT WAYNE IN 46802

059212P001-1348A-018
A TO Z CONSTRUCTION SVC L
581 VANDALIA
SUITE A
MEMPHIS TN 38112

059213P001-1348A-018
A TO Z ELECTRICAL CONTRACTORS
24610 VAN BORN RD
DEARBORN HEIGHTS MI 48125

059214P001-1348A-018
A TO Z ELECTRONICS
601 SOUTH BELL BLVD #C
CEDAR PARK TX 78613

059215P001-1348A-018
A TO Z LOCK AND SAFE
124-A MARY ESTHER BLVD
MARY ESTHER FL 32569

059216P001-1348A-018
A TOUCH OF GLASS AND MIRROR IN
5678 WESTBORNE AVE
COLUMBUS OH 43213

059217P001-1348A-018
A V LAWN SVC
PO BOX 471341
LAKE MONROE FL 32747-1341

059218P001-1348A-018
A VILLAGE OF FLOWERS
1712 21ST AVE S
NASHVILLE TN 37212

059219P001-1348A-018
A W G SOUTHGATE LLC RENT
SRK MANAGEMENT CO INC
27600 FARMINGTON RD STE 201
FARMINGTON MI 48334

083307P001-1348A-018
A WHITE MICHELLE
ADDRESS INTENTIONALLY OMITTED

059221P001-1348A-018
A+ COMPUTER SPECIALISTS
112 BELL LN STE A
WEST MONROE LA 71291

059222P001-1348A-018
A+ HARDSURFACE CLEANING
9 ARCHVIEW DR
LITTLE ROCK AR 72206

059223P001-1348A-018
A+ LOCK AND KEY SVC INC
PO BOX 6723
WOODBRIDGE VA 22195

059224P001-1348A-018
A+ PLUMBING SVC INC
POBOX 1004
AUBURN AL 36831-1004

059225P001-1348A-018
A+ SIGN STATION
3655 HWY 90
PACE FL 32571

059226P001-1348A-018
A+ SIGNS
4020 W CAYUGA
TAMPA FL 33614

059227P001-1348A-018
A+ SVC LLC
193 HEATHERSETT DR
FRANKLIN TN 37064

059228P001-1348A-018
A-1 ALABAMA KEY AND LOCKSMITH
1419 MCFARLAND BLVD E
TUSCALOOSA AL 35404-3840

059229P001-1348A-018
A-1 AMERICAN PLUMBING AND CERAMI
748 W HURST BLVD
HURST TX 76053

059230P001-1348A-018
A-1 ANYTIME LOCKSMITH
2152 S 76TH E PL
TULSA OK 74129

059231P001-1348A-018
A-1 ASPHALT SEALING AND REPAIR I
4634 DIVISION
WAYLAND MI 49348

059232P001-1348A-018
A-1 AUTO UNLOCK
152 EAST HILL DR
MADISON MS 39110

059233P001-1348A-018
A-1 BACKFLOW PREVENTION
6004 BIG SPRINGS DR
ARLINGTON TX 76001

059235P001-1348A-018
A-1 BROWN PLUMBING
11952 LEBANON RD
MT. JULIET TN 37122

059236P001-1348A-018
A-1 BUILDERS PRO PRESSURE CLEA
POBOX 88
POWELL TN 37849-0088

059238P001-1348A-018
A-1 CHEMICAL PRODUCTS
1634 NORTH PKWY
JACKSON TN 38301

059243P001-1348A-018
A-1 FIRE AND SAFETY
PO BOX 898
BREAUX BRIDGE LA 70517-0898

059245P001-1348A-018
A-1 FIRE EXTINGUISHER
PO BOX 48413
ATHENS GA 30604

059246P001-1348A-018
A-1 GLASS
DBA A-1 GLASS WINDOW AND TINTING
PO BOX 9
WESTLAKE LA 70669

059247P001-1348A-018
A-1 GLASS CO INC
7278 CENTERVILLE RD
MANASSAS VA 20111-1790

059248P001-1348A-018
A-1 HANDYMAN SVCS LLC
45 PECAN RUN DR
OCALA FL 34472

059249P001-1348A-018
A-1 HEATING AND COOLING
740 OLD HWY 48
CLARKSVILLE TN 37040

059251P001-1348A-018
A-1 KEY AND LOCK LLC
901 CYPRESS ST
WEST MONROE LA 71291

059257P001-1348A-018
A-1 LOCKSMITH
DBA A-1 LOCKSMITH
849 FAIRVIEW AVE
EPHRATA PA 17522

059258P001-1348A-018
A-1 LOCKSMITHS - JOE EAST ENTE
2001 MIDWAY RD #110
CARROLLTON TX 75006

059259P001-1348A-018
A-1 LOCKSMITHS AND SECURITY LTD
310 PINE ST
NORMAL IL 61761-1737

059260P001-1348A-018
A-1 ORANGE CLEANING SVC
PO BOX 555704
ORLANDO FL 32855

059261P001-1348A-018
A-1 PLUMBING
PO BOX 3387
PINEVILLE LA 71361

059262P001-1348A-018
A-1 PLUMBING INC
3427 VALLEYWOOD DR
DAYTON OH 45429

059263P001-1348A-018
A-1 PRESSURE WASHING
PO BOX 404
BOONEVILLE MS 38829

059264P001-1348A-018
A-1 RAPID ROOTER
5202 BELAIRE
MIDLAND TX 79703

059265P001-1348A-018
A-1 SCALES CO
7906 GUN CAY AVE
ORLANDO FL 32822

059266P001-1348A-018
A-1 SCREEN AND GLASS SVC
202 SOUTH 1ST ST
WARNER ROBBINS GA 31088

059267P001-1348A-018
A-1 SECURITY AND FIRE EQUIPMENT
DBA A-1 FIRE AND SAFETY EQUIPMENT CO INC
POBOX 5429
WACO TX 76708-5429

059268P001-1348A-018
A-1 SECURITY LOCKSMITH
DBA A-1 SECURITY LOCKSMITH
310 PINE ST
NORMAL IL 61761

059269P001-1348A-018
A-1 SEWER AND SEPTIC SVC INC
6370 CARTER AVE
MERRIAM KS 66203

059272P001-1348A-018
A-1 SKYLITE SIGNS
PO BOX 1059
MCALLEN TX 78505

059273P001-1348A-018
A-1 STRIPING SVC
56825 SPIREA RD
NEW CARLISLE IN 46552

059274P001-1348A-018
A-1 SVC ELECTRIC
8211 VALENCIA AVE
LUBBOCK TX 79424

059276P001-1348A-018
A-1 SVC PLUMBING
2601 PEMBERTON DR
APOPKA FL 32703

059278P001-1348A-018
A-1 WELDING AND REPAIR
855 LOST TRL LN
BOONVILLE IN 47601

059282P001-1348A-018
A-1 WINDOW WASHING
4001 BUNKER HILL DR
NORTH LITTLE ROCK AR 72116

059284P001-1348A-018
A-24 HOUR DOOR AMERICA
DBA A 24 HOUR DOOR AMERICA
4116 BENT RD
KODAK TN 37764

059325P001-1348A-018
A-AARON LOCKSMITHS AND SECURITY
660 S HWY 1792
LONGWOOD FL 32750

059329P001-1348A-018
A-ABRA-KEY-DABRA LOCKSMITH SER
22 W MAIN ST
APOPKA FL 32703

059330P001-1348A-018
A-ACTION MOBILE WINDOW TINTING
6392 OLD CHENEY HWY
ORLANDO FL 32807

059331P001-1348A-018
A-AFFORDABLE VACUUM SVC
PO BOX 940984
HOUSTON TX 77094

059332P001-1348A-018
A-AFFORDABLE VACUUM SVC
PO BOX 300011
HOUSTON TX 77230

059334P001-1348A-018
A-ALL AMERICAN
1209 RIVERMONT CIR S
GALLATIN TN 37066

059335P001-1348A-018
A-ALL BRAND SVC
5508 WILLIAMSON RD
ROANOKE VA 24012

059343P001-1348A-018
A-B DISTRIBUTING CO
3639 S JACKSON
SAN ANGELO TX 76904

059382P001-1348A-018
A-BEST LOCKSMITH
DBA A-BEST LOCKSMITH
345 LAKE BEDFORD RD
NORMANDY TN 37360

059423P001-1348A-018
A-BUCKEYE ROOTER SVC
35 DOLBY DR
COLUMBUS OH 43207

059596P001-1348A-018
A-DISCOUNT CO
PO BOX 1146
FRANKLIN TN 37065

059717P001-1348A-018
A-FORD-ABLE LOCKSMITHING INC
PO BOX 118
HAYSVILLE KS 67060-0118

059726P001-1348A-018
A-HEAD FOR PROFITS LLC
240 GREAT CIR RD STE 344
NASHVILLE TN 37228

059788P001-1348A-018
A-L COMPRESSED GASES
875 VISCO DR
NASHVILLE TN 37210

060056P001-1348A-018
A-LOCK AND SAFE
1914 WISE DR
DOTHAN AL 36303

060387P001-1348A-018
A-ONE LOCK AND KEY SVC
PO BOX 19320
LOUISVILLE KY 40259

060388P001-1348A-018
A-ONE LOCKSMITH
PO BOX 10108
LUBBOCK TX 79408

060389P001-1348A-018
A-ONE LOCKSMITH AND SAFE
4702 JOHNSON ST
SUITE A-1
LAFAYETTE LA 70503

060401P001-1348A-018
A-PLUS REPROGRAPHICS
PO BOX 40501
NASHVILLE TN 37204

060402P001-1348A-018
A-PLUS WATER SOLUTIONS INC
19981 US HWY 84 E
BOSTON GA 31626-2623

060476P001-1348A-018
A-RENTAL WORLD
DBA CLASSIC PARTY RENTALS
1375 HEIL QUAKER BLVD
LAVERGNE TN 37086

060636P001-1348A-018
A-T P LOCK AND KEY
1411 FARMERVILLE HIGHWAY
RUSTON LA 71270

060641P001-1348A-018
A-TEX RESTAURANT SUPPLY
2008 S BRYANT BLVD
SAN ANGELO TX 76901

060701P001-1348A-018
A-TOWN/ HI-TECH
5107 CAPALPA
AMARILLO TX 79110

060777P001-1348A-018
A-Z MAINTENANCE
222 HICKMAN DR 103
SANFORD FL 32771

059220P001-1348A-018
A/C DUNRITE LLC
3860 NE 40TH PL UNIT P
OCALA FL 34474

059234P001-1348A-018
A1 BRANTLEY SEPTIC SVC
DBA A-1 BRANTLEY/ACTION ROOTER
2251 TOLEDO DR
ALBANY GA 31705

059237P001-1348A-018
A1 CERAMIC TILE MASTERS LLC
614 CAMBORNE AVE
FT. WALTON BEACH FL 32547

059239P001-1348A-018
A1 CITY WIDE SEWER SVC I
DBA BROWN'S SEPTIC TANK SVC
PO BOX 1057
SILVER SPRINGS FL 34489

059240P001-1348A-018
A1 DOOR REPAIR SVC INC
POBOX 1687
EATON PARK FL 33840-1687

059241P001-1348A-018
A1 ELECTRIC SVC INC
2525-B E LIVINGSTON ST
SPRINGFIELD MO 65803

059242P001-1348A-018
A1 ENTERPRISES INC
PO BOX 13860
DAYTON OH 45413

059244P001-1348A-018
A1 FIRE EQUIPMENT CO INC
PO BOX 9953
HOUSTON TX 77213-0953

059250P001-1348A-018
A1 KEY AND LOCK INC
8315 SE 25 AVE
OCALA FL 34480

059252P001-1348A-018
A1 LOCK AND KEY INC
1929 DAWSON RD
ALBANY GA 31707

059253P001-1348A-018
A1 LOCK AND KEY INC
POBOX 795
AUBURN AL 36831-0795

059254P001-1348A-018
A1 LOCK AND KEY SVC LLC
DBA ANDINO AND WALKER LLC
1414 EASTERN BLVD
CLARKSVILLE IN 47129

059255P001-1348A-018
A1 LOCK AND SAFE LLC
POBOX 180300
RICHLAND MS 39218

059256P001-1348A-018
A1 LOCK AND SAFE SVC INC
5983 LAUREL RIDGE DR
NEWBURGH IN 47630

059270P001-1348A-018
A1 SIGNS INC
DBA A1 SIGNS INC
PO BOX 247
DICKSON TN 37056

059271P001-1348A-018
A1 SIGNS INC
PO BOX 247
DICKSON TN 37056

059275P001-1348A-018
A1 SVC INC
PO BOX 691
TUPELO MS 38802

059277P001-1348A-018
A1 TRICOUNTY PLUMBING INC
101 ERMEL ST
SEGUIN TX 78155

059279P001-1348A-018
A1 WHITAKERS SEWER AND SEPTIC
9981 NORTH 200 WEST
ALEXANDRIA IN 46001

059280P001-1348A-018
A1 WINDOW SVC LLC
PO BOX 280497
TAMPA FL 33682

059281P001-1348A-018
A1 WINDOW TINTING LLC
112 MEDINAH CT
FRANKFORT KY 40601

059283P001-1348A-018
A10 IN SAFES AND LOCKS
6410 WEBER #17
CORPUS CHRISTI TX 78413

059285P001-1348A-018
AA ELECTRIC CO
213 E MILLARD ST
JOHNSON CITY TN 37601

059286P001-1348A-018
AA FOOD SVC INC
PO BOX 360596
3660 E FIFTH AVE
COLUMBUS OH 43236

059287P001-1348A-018
AA REFRIGERATION LLC
3100 15TH ST
TUSCALOOSA AL 35401

059288P001-1348A-018
AAA AFFORDABLE VACUUM SVC
DBA AAA AFFORDABLE VACUUM SVC
4404 MOCKINGBIRD LN
MIDLAND TX 79707

059289P001-1348A-018
AAA ALL PRO SVC LLC
AMERIFACTORS
PO BOX 628328
ORLANDO FL 32862-8328

059290P001-1348A-018
AAA AMARILLO GLASS
15202 A VENT
AMARILLO TX 79118

059291P001-1348A-018
AAA AUGER
450 PINN RD
SAN ANTONIO TX 78227

059292P001-1348A-018
AAA BLIND CLEANING
754 N LAKE DR
SANDERSVILLE GA 31082

059293P001-1348A-018
AAA BLUE STAR SAFE AND LOCK INC
DBA BLUE STAR SAFE AND LOCK INC
6731 MIDDLEBELT RD
GARDEN CITY MI 48135

059294P001-1348A-018
AAA COMMUNITY FINANCE #2
P O BOX 337
EDWARDSVILLE IL 62025

059295P001-1348A-018
AAA COMMUNITY FINANCE #2
PO BOX 190
BETHALTO IL 62010

059296P001-1348A-018
AAA COOPER TRANSPORTATION
PO BOX 102442
ATLANTA GA 30368

059297P001-1348A-018
AAA ELECTRIC CO
DBA AAA ELECTRIC CO
6870 BAY PT DR
MACON GA 31220

059298P001-1348A-018
AAA EXPRESS LOCKSMITH
176 E CTR ST
HERNANDO MS 38632

059299P001-1348A-018
AAA GLASS INC
1301 CYPRESS ST
WEST MONROE LA 71291

059300P001-1348A-018
AAA HEATING AIR ELECTRICAL AND
705 ELBERTA RD
WARNER ROBINS GA 31093

059301P001-1348A-018
AAA IRRIGATION INC
DBA AAA SPRINKLER SYSTEMS
1453 US HIGHWAY 82
LEESBURG GA 31763

059302P001-1348A-018
AAA LAWN SVC
PO BOX 165
IOWA LA 70647

059303P001-1348A-018
AAA LOCK AND KEY SHOP
D/B/A AAA LOCK AND KEY SHOP
6806 RINGGOLD RD
EAST RIDGE TN 37412

059304P001-1348A-018
AAA LOCK AND SAFE
PO BOX 7506
4395 CALDER
BEAUMONT TX 77726-7506

059305P001-1348A-018
AAA LOCK SVC INC
P O BOX 38429
TALLAHASSEE FL 32315

059306P001-1348A-018
AAA LOCKSMITH RKS OF BOSSIER L
2118 GENERAL FORREST ST
BOSSIER CITY LA 71112

059307P001-1348A-018
AAA PLUMBING AND ELECTRICAL CO
408 AIRWAYS BLVD
JACKSON TN 38301

059308P001-1348A-018
AAA RESTAURANT SUPPLY LLC
611 E CENTRAL
WICHITA KS 67202

059309P001-1348A-018
AAA ROOFING CO INC
910 N HIGHLAND AVE
INDIANAPOLIS IN 46202

059310P001-1348A-018
AAA SAFE AND LOCK CO INC
722 S HIGHLAND
MEMPHIS TN 38111

059311P001-1348A-018
AAA SAFETY INC
PO BOX 3296
SHERVEPORT LA 71133

059312P001-1348A-018
AAA SEPTIC SVC LLC
PO BOX 2818
CORINTH MS 38835-2818

059313P001-1348A-018
AAA SEPTIC TANK
AAA SEPTIC TANK CLEANING SVC
3285 RT 60 E
ONA WV 25545

059314P001-1348A-018
AAA SEPTIC TANK CLEANING
POBOX 13953
ODESSA TX 79768-3953

059315P001-1348A-018
AAA SEPTIC TANK SVC INC
POBOX 1064
SPRINGDALE AR 72764

059316P001-1348A-018
AAA SIGN CO INC
PO BOX 211410
AUGUSTA GA 30917-1410

059317P001-1348A-018
AAA SIGN CO INC
PO BOX 62856
LAFAYETTE LA 70596-2856

059318P001-1348A-018
AAA SVC CO INC
PO BOX 92666
LAFAYETTE LA 70509

059319P001-1348A-018
AAA SVC COOMPANY INC
PO BOX 7099
BEAUMONT TX 77726-7099

059320P001-1348A-018
AAA TRAVEL
624 GRASSMERE PK RD STE 22
NASHVILLE TN 37211

059321P001-1348A-018
AAA TRAVEL AGENCY
BUSINESS TRAVEL
1515 N WESTSHORE BLVD
TAMPA FL 33607

059326P001-1348A-018
AAA-ZEE DIVERSIFIED INC
39761 N MONROE ST
TALLAHASSEE FL 32303

059322P001-1348A-018
AAAA ACCESS SOLUTIONS INC
DBA ACCESS SOLUTIONS INC
12472 LAKE UNDERHILL RD STE 339
ORLANDO FL 32828

059323P001-1348A-018
AAAA PERFORMANCE DRAIN CLEANIN
407 OAK HAVEN DR
SMYRNA TN 37167

059324P001-1348A-018
AAAAA ENTERPRISES INC
7348 NC HIGHWAY 222 NORTH
STANTONSBURG NC 27883

059327P001-1348A-018
AABEL ELECTRIC INC
440 CONGRESS PK DR
DAYTON OH 45459

059328P001-1348A-018
AABLE PEST ELIMINATION OF FLOR
3500 ALOMA AVE STE C33
WINTER PARK FL 32792

059333P001-1348A-018
AALCO DISTRIBUTING CO
909 GRANT AVE
FT. WAYNE IN 46803

059336P001-1348A-018
AAMU FOUNDATION
PO BOX 294
NORMAL AL 35762

059337P001-1348A-018
AAROMA BAKING CO
44111 GROSEBECK
CLINTON TWP MI 48036

084573P001-1348A-018
AARON AMELIA H
ADDRESS INTENTIONALLY OMITTED

000466P001-1348A-018
AARON ARIEL K
ADDRESS INTENTIONALLY OMITTED

000465P001-1348A-018
AARON CHELSEA M
ADDRESS INTENTIONALLY OMITTED

017966P001-1348A-018
AARON DONALD W
ADDRESS INTENTIONALLY OMITTED

000467P001-1348A-018
AARON JESSICA M
ADDRESS INTENTIONALLY OMITTED

059338P001-1348A-018
AARON RENTS AND SELLS OFFICE FUR
1280 MURFREESBORO RD
NASHVILLE TN 37217

059339P001-1348A-018
AARON'S LOCK AND KEY
30870 JOHN R
MADISON HEIGHTS MI 48071-5211

059340P001-1348A-018
AARON'S PLUMBING LLC
PO BOX 80715
LANSING MI 48908

059341P001-1348A-018
AARON'S RENTAL PURCHASE
1028 GALLATIN PIKE
MADISON TN 37115

059342P001-1348A-018
AB DICK CO
PO BOX 75685
CHICAGO IL 60675-5685

059344P001-1348A-018
AB MICROWAVE OVEN SVC INC
4211 N ORANGE BLOSSOM TRL STE A-5
ORLANDO FL 32804

059345P001-1348A-018
AB PARKER AND SON
814 NORMAN AVE
NORFOLK VA 23518-2518

059346P001-1348A-018
AB SECURITY LOCK AND SAFE
5728 TROWBRIDGE
EL PASO TX 79925

000468P001-1348A-018
ABARCA WILLIAM
ADDRESS INTENTIONALLY OMITTED

059347P001-1348A-018
ABBEVILLE EMERGENCY SVC
POBOX 532712
ATLANTA GA 30353

059348P001-1348A-018
ABBEVILLE GENERAL HOSPITAL
POBOX 580
118 N HOSPITAL DR
ABBEVILLE LA 70511

000469P001-1348A-018
ABBEY KIRSTEN M
ADDRESS INTENTIONALLY OMITTED

082999P001-1348A-018
ABBEY THOMAS
DBA TOFERS REPAIR SVC
1442 KINGWOOD DR 121
KINGWOOD TX 77339

079751P001-1348A-018
ABBOTT ENRIQUE
ADDRESS INTENTIONALLY OMITTED

000470P001-1348A-018
ABBOTT JESSICA L
ADDRESS INTENTIONALLY OMITTED

000472P001-1348A-018
ABBOTT KEITH
ADDRESS INTENTIONALLY OMITTED

084574P001-1348A-018
ABBOTT REBEKAH
ADDRESS INTENTIONALLY OMITTED

082609P001-1348A-018
ABBOTT SANDRA
ADDRESS INTENTIONALLY OMITTED

000471P001-1348A-018
ABBOTT SASHA B
ADDRESS INTENTIONALLY OMITTED

059349P001-1348A-018
ABBOTT TRUE ELECTRIC INC
635 WILMER AVE
ORLANDO FL 32808

059350P001-1348A-018
ABC - SMITH AND ROGERS
707 A TWO MILE PKWY
GOODLETTSVILLE TN 37072

059351P001-1348A-018
ABC ADMINISTRATION
1515 W 7TH ST
LITTLE ROCK AR 72201

059352P001-1348A-018
ABC BLACKTOP LLC
PO BOX 1062
GIBSONTON FL 33534

059353P001-1348A-018
ABC BOARD LICENSING AND COMPLIANCE DIVISION
2715 GUNTER PK DR WEST
MONTGOMERY AL 36109

059354P001-1348A-018
ABC BOARD RVP/LICENSING/COMPLIANCE
2715 GUNTER PK DR WEST
MONTGOMERY AL 36109

059355P001-1348A-018
ABC CONSTRUCTION INC
5649 VAN BORN CT
DEARBORN HEIGHTS MI 48125

059356P001-1348A-018
ABC DISCOUNT LIQUOR
7320 W CENTRAL AVE
WICHITA KS 67212

059357P001-1348A-018
ABC FIRE EQUIPMENT CO
PO BOX 702
WAYCROSS GA 31502

059358P001-1348A-018
ABC GLASS AND MIRROR INC
8395 EVELID AVE BAY B
MANASSAS PARK VA 20111

059359P001-1348A-018
ABC ICE INC
POBOX 142
MCMINNVILLE TN 37111

059360P001-1348A-018
ABC LASERUSA INC
6000-G UNITY DRIVE
NORCROSS GA 30071

059361P001-1348A-018
ABC LOCK AND KEY
DBA ABC LOCK AND KEY
1315 LANCELOT LN
MACON GA 31220

059362P001-1348A-018
ABC LOCK AND KEY INC
PO BOX 9432
BIRMINGHAM AL 35220-0432

059363P001-1348A-018
ABC P AND O
907B N CENTRAL AVE
KISSIMMEE FL 34741

059364P001-1348A-018
ABC PERMIT SVC INC
5340 ALPHA RD
DALLAS TX 75240

059365P001-1348A-018
ABC PLUMBING
PO BOX 455
FORSTON GA 31808

059366P001-1348A-018
ABCO DISCOUNT GLASS AND MIRROR INC
6625 W 19TH ST STE 201
LUBBOCK TX 79407

059367P001-1348A-018
ABCO FIRE PROTECTION INC
14202 HWY 87 SOUTH
LUBBOCK TX 79423

059368P001-1348A-018
ABCO STRIPING CO
9123 READING RD
READING OH 45215

059369P001-1348A-018
ABCO WELDING
6878 YORKDALE DR
BATON ROUGE LA 70811

059370P001-1348A-018
ABCON ELECTRIC
11721 BANK RD
CINCINNATI OH 45251

084575P001-1348A-018
ABDULAI MOHAMMED
ADDRESS INTENTIONALLY OMITTED

000474P001-1348A-018
ABDULLAH LASHAUNTA A
ADDRESS INTENTIONALLY OMITTED

000473P001-1348A-018
ABDULLAH RUGAYYA
ADDRESS INTENTIONALLY OMITTED

000475P001-1348A-018
ABDULLAH TYSIN A
ADDRESS INTENTIONALLY OMITTED

084576P001-1348A-018
ABDULLAYEV KAMOL
ADDRESS INTENTIONALLY OMITTED

059381P001-1348A-018
ABE'S SVC CO
11927 FISHEL
HOUSTON TX 77093

059371P001-1348A-018
ABEC ELECTRIC CO INC
218 OMOHUNDRO PL
NASHVILLE TN 37210-2204

059372P001-1348A-018
ABEL ELECTRIC
7202 TIMBERLANE DR
FAIRVIEW TN 37062-9393

059373P001-1348A-018
ABEL GARDENS INC
620 S JEFFERSON
COOKEVILLE TN 38501

084577P001-1348A-018
ABEL KIMBERLY
ADDRESS INTENTIONALLY OMITTED

000476P001-1348A-018
ABEL ROBIN D
ADDRESS INTENTIONALLY OMITTED

059375P001-1348A-018
ABEL'S PAVING AND CONSTRUCTION I
5230 KOSTORYZ RD
SUITE 5A
CORPUS CHRISTI TX 78415

059374P001-1348A-018
ABELENE HOSPITALITY INC
DBA SLEEP INN AND SUITES
1701 US HIGHWAY 77 NORTH
WAXAHACHIE TX 75165

000477P001-1348A-018
ABEL JORDAN D
ADDRESS INTENTIONALLY OMITTED

082341P001-1348A-018
ABELL ROBERT
ADDRESS INTENTIONALLY OMITTED

059376P001-1348A-018
ABERCON VILLAGE PROPERTY OWNER
MCKIBBON HOTEL GROUP OF SAVANNAH GA
MARSHA HAYES
800 JESSE JEWELL PKWY
GAINESVILLE GA 30501

059377P001-1348A-018
ABERCORN VILLAGE PRPTY OWNERS
CO DAVID J HUGHES
POBOX 1018
GAINSVILLE GA 30503

059378P001-1348A-018
ABERNATHY ENTERPRISES
DBA WEST SIDE APPLIANCE CENTER
5115 WELLVIEW AVE
FT.WORTH TX 76115

081289P001-1348A-018
ABERNATHY LINDA
ADDRESS INTENTIONALLY OMITTED

000478P001-1348A-018
ABERNATHY TERRA W
ADDRESS INTENTIONALLY OMITTED

059379P001-1348A-018
ABERNATHYS WINDOW WASH AND LAWN CAREINC
DBA ABERNATHY'S WINDOW WASH AND LAWN CAREINC
5740 SAND VLY RD
ATTALLA AL 35954

059380P001-1348A-018
ABES FREE FLOW INC
226 S ELDER ST
MISHAWAKA IN 46544

059383P001-1348A-018
ABF FREIGHT SYSTEM INC
1165 NC HIGHWAY 66 S
KERNERSVILLE NC 27284-3534

059384P001-1348A-018
ABF FREIGHT SYSTEMS
5578 ESTE AVE
CINCINATI OH 45232

059385P001-1348A-018
ABF FREIGHT SYSTEMS INC
PO BOX 15099
OKALHOMA CITY OK 73155

059386P001-1348A-018
ABG STANDARD OPERATOR LLC
848 WASHINGTON ST
NEW YORK NY 10014

059387P001-1348A-018
ABILENE CHAMBER OF COMMERCE
PO BOX 2281
ABILENE TX 79604

059388P001-1348A-018
ABILENE CONSTRUCTORS AND TILE
781 CYPRESS ST
ABILNE TX 79601

059389P001-1348A-018
ABILENE POLICE DEPT (PERMITS)
PO BOX 174
ABILENE TX 79604-0174

059390P001-1348A-018
ABILENE POWDER COATING
6593 SPINKS RD
ABILENE TX 79603

059391P001-1348A-018
ABILENE SIGNS INC
DBA SIGN PRO
DBA SIGN PRO OF ABILENE
2541 S TREADAWAY
ABILENE TX 79602

059392P001-1348A-018
ABILITY HEALTH SVC INC
305 CLYDE MORRIS BLVD
SUITE 220
ORMOND BEACH FL 32174

059393P001-1348A-018
ABILITY WOOD FLOORING INC
2941 STATEN RD
ORLANDO FL 32804

059394P001-1348A-018
ABINGDON GAS AND APPLIANCE COMPA
POBOX 767
ABINGDON VA 24212

059395P001-1348A-018
ABINGDON GLASS AND MIRROR CO I
361 TRIGG ST
ABINGDON VA 24210

059396P001-1348A-018
ABINGDON RADIOLOGY SVC
PO BOX 918
ABINGDON VA 24212

059398P001-1348A-018
ABLE A-Z LOCK AND SAFE
3015 TYREE SPRINGS RD
HENDERSONVILLE TN 37075

059397P001-1348A-018
ABLE ASPHALT CO INC
8712 E GRAGG RD
ROSEMARK TN 38053

059399P001-1348A-018
ABLE GREASE TRAP SVC INC
21201 DEQUINDRE
HAZEL PARK MI 48030

059400P001-1348A-018
ABLE PLUMBING AND CONTRACTING I
24410 JOHN R
HAZEL PARK MI 48030

059401P001-1348A-018
ABLE PLUMBING LLC
PO BOX 6798
LAKE CHARLES LA 70606

059402P001-1348A-018
ABLE ROOFING LLC
3034 WESTERVILLE RD
COLUMBUS OH 43224

059403P001-1348A-018
ABLE TOOL RENTAL AND THE MAIN EV
3360 FAIRBURN RD
DOUGLASVILLE GA 30135

059404P001-1348A-018
ABLES BAXTER PARKER AND HALL P
PO BOX 165
HUNTSVILLE AL 35804-0165

000479P001-1348A-018
ABLES BRANDON A
ADDRESS INTENTIONALLY OMITTED

059405P001-1348A-018
ABM ONSITE SERVICES-WEST INC
PO BOX 934408
ATLANTA GA 31193-4408

000481P001-1348A-018
ABNER ALEXIUS A
ADDRESS INTENTIONALLY OMITTED

000480P001-1348A-018
ABNER TARA J
ADDRESS INTENTIONALLY OMITTED

000482P001-1348A-018
ABOH ISAAC
ADDRESS INTENTIONALLY OMITTED

000483P001-1348A-018
ABOUDAIL RILEY B
ADDRESS INTENTIONALLY OMITTED

059406P001-1348A-018
ABOVE ALL GENERAL CONTRACTORS
2135 MAYFIELD RD/METROPOLIS RD
PADUCAH KY 42001

059407P001-1348A-018
ABOVE ALL SVC LLC
DBA GIBSON PIPING
1512 S MAIN ST UNIT 2
BENTON KY 42025-1607

059408P001-1348A-018
ABOVE AND BEYOND ELECTRIC CO INC
7475 MEMPHIS-ARLINGTON
BARTLETT TN 38135

059409P001-1348A-018
ABOVE AND BEYOND LAWN AND LANDSC
POBOX 1714
GREENWOOD AR 72936

059410P001-1348A-018
ABOVE THE REST GARAGE DOORS IN
2684 REAGAN LN
KISSIMMEE FL 34744

059411P001-1348A-018
ABR CONTRACTORS
PO BOX 771762
HOUSTON TX 77215

059412P001-1348A-018
ABRA CADABRA CLEANING SVC
3909 FOURIER STE D
FORT WAYNE IN 46818

059413P001-1348A-018
ABRAHAM ELECTRIC LLC
PO BOX 96201
OKLAHOMA CITY OK 73143-6201

000484P001-1348A-018
ABRAHAM KAMEBRIA D
ADDRESS INTENTIONALLY OMITTED

084578P001-1348A-018
ABRAHAM MERDOKIOS
ADDRESS INTENTIONALLY OMITTED

084579P001-1348A-018
ABRAM EMILY R
ADDRESS INTENTIONALLY OMITTED

084580P001-1348A-018
ABRAM RASHONDA
ADDRESS INTENTIONALLY OMITTED

079082P001-1348A-018
ABRAMS CHRISTINA
ADDRESS INTENTIONALLY OMITTED

086422P001-1348A-018
ABREGO KELLY
ADDRESS INTENTIONALLY OMITTED

000485P001-1348A-018
ABREGO MARCOS
ADDRESS INTENTIONALLY OMITTED

000486P001-1348A-018
ABRIGO MACKENZIE A
ADDRESS INTENTIONALLY OMITTED

078295P001-1348A-018
ABSHINE AJ
ADDRESS INTENTIONALLY OMITTED

059414P001-1348A-018
ABSO
NEWARK POST OFFICE
PO BOX 36482
NEWARK NJ 07193-6482

059415P001-1348A-018
ABSOLUTE AUDIO-VISUAL SVC
PO BOX 918
MADISON TN 37116-0918

059416P001-1348A-018
ABSOLUTE CLEANING
619 PORTER CREST DR
GRAYSVILLE AL 35073

059417P001-1348A-018
ABSOLUTE DRAFT LLC
PO BOX 53685
CINCINNATI OH 45253

059418P001-1348A-018
ABSOLUTE FIRE PROTECTION INC
PO BOX 1708
ODESSA TX 79760

059419P001-1348A-018
ABSOLUTE SHINE POWER CLEANING
854 LUCKNEY RD
BRANDON MS 39042

059420P001-1348A-018
ABSOLUTE SVC
4129 NORTH 22ND ST
MCALLEN TX 78504

059421P001-1348A-018
ABSOLUTELY 'UNIQUE' COMMERCIAL
SVC INC
9694 MADISON BLVD BLDG B11
MADISON AL 35758

059422P001-1348A-018
ABT SVC ENTERPRISES
3200 MURPHY DR
BEDFORD TX 76021

000487P001-1348A-018
ABUASHOUR YAZAN
ADDRESS INTENTIONALLY OMITTED

059424P001-1348A-018
ABUNDANTLY CLEAR WINDOW CLEANI
P O BOX 1382
ALABASTER AL 35007

000488P001-1348A-018
ABUNDEZ ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

000489P001-1348A-018
ABUNDIZ YVETTE M
ADDRESS INTENTIONALLY OMITTED

000490P001-1348A-018
ABUSALEM ALAA G
ADDRESS INTENTIONALLY OMITTED

059425P001-1348A-018
AC BEVERAGE
PO BOX 85061
FT. WAYNE IN 46885

059426P001-1348A-018
AC BEVERAGE INC
121 EDGEWATER DR
EDGEWATER MD 21037

059427P001-1348A-018
AC DISTRIBUTION INC
DBA AIR PRO INC OF CC TEXAS
PO BOX 7009
CORPUS CHRISTI TX 78467

059428P001-1348A-018
AC ELECTRIC CO
PO BOX 1527
WEATHERFORD TX 76086

059429P001-1348A-018
AC HEAT NOW INC GARRETT AND SON
DBA GARRETT AND SONS COOLING AND HEAT
1153 J MICHAEL LN
TALLAHASSEE FL 32304

083038P001-1348A-018
AC THREE PHASE
ADDRESS INTENTIONALLY OMITTED

059430P001-1348A-018
ACA COMMERCIAL SVC LLC
3616 LEE ST
PO DRAWER 6176
ALEXANDRIA LA 71307

059431P001-1348A-018
ACADEMY LOCK AND KEY INC
323 WEST SPRING ST
MONROE GA 30655

059432P001-1348A-018
ACADEMY WINDOW COVERINGS
4303 S PADRE ISLAND DR
CORPUS CHRISTI TX 78411

059433P001-1348A-018
ACADIAN PROMOTIONAL PRODUCTS
3941-A RYAN ST
LAKE CHARLES LA 70605

059434P001-1348A-018
ACADIAN VISION ASSOCIATES
225 N COLLEGE RD
LAFAYETTE LA 70506

059435P001-1348A-018
ACADIANA FAMILY PHYSICIANS
POBOX 52189
LAFAYETTE LA 70505

059436P001-1348A-018
ACADIANA RADIOLOGY
PO BOX 52545
LAFAYETTE LA 70505

083036P001-1348A-018
ACADIANA THOMSON -
ADDRESS INTENTIONALLY OMITTED

059437P001-1348A-018
ACCE INC
22473 CHESTER CT
FARMINGTON HILLS MI 48335

059438P001-1348A-018
ACCELERATED
2905 WILDTREE DR APT 201
RIVERVIEW FL 33569

059439P001-1348A-018
ACCELERATED PROFESSIONAL PRESS
613 BALDWIN AVE
LEXINGTON KY 40502

059440P001-1348A-018
ACCELERATED RECOVERY SYSTEMS
PO BOX 7224
CHARLOTTESVILLE VA 22906

059441P001-1348A-018
ACCENT LIGHTING INC
2020 N WOODLAWN STE 220
WICHITA KS 67208

059442P001-1348A-018
ACCENT PAINT AND WALLPAPER
3109 PIONEER PL
CRESTWOOD KY 40014

059443P001-1348A-018
ACCENT WEST
PO BOX 1504
AMARILLO TX 79105

059444P001-1348A-018
ACCESS CONTROL SYSTEMS
DBA ACCESS CONTROL SYSTEMS
PO BOX 2875
SALINA KS 67401

059445P001-1348A-018
ACCESS CONTROL SYSTEMS
PO BOX 2875
SALINA KS 67401

059446P001-1348A-018
ACCESS DESTINATION SVC
DBA ACCESS SAN DIEGO LLC
3515 HANCOCK ST STE 200
SAN DIEGO CA 92110

059447P001-1348A-018
ACCESS PRESSUREWASH
326 DRIFTWOOD DR
FARMINGTON AR 72730

059448P001-1348A-018
ACCESSHEALTH-BECKLEY
252 RURAL ACRES DR
BECKLEY WV 25801

059449P001-1348A-018
ACCO/COWAN
PO BOX 957
BRISTOL VA 24203-0957

059450P001-1348A-018
ACCOMMODATING MICROWAVE CORP
PO BOX 321389
COCOA BEACH FL 32932

059451P001-1348A-018
ACCOUNT CONTROL TECH INC
PO BOX 8012
CANOGA PARK CA 91309

059452P001-1348A-018
ACCOUNT DATA SYSTEMS
PO BOX 158841
NASHVILLE TN 37215-8841

059453P001-1348A-018
ACCOUNTANTS ON CALL
PO BOX 337
NEWARK NJ 07101-0337

059454P001-1348A-018
ACCOUNTEMPS
DBA ACCOUNTEMPS
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

059455P001-1348A-018
ACCOUNTING PRINCIPALS
DEPT CH 14031
PALATINE IL 60055

059456P001-1348A-018
ACCOUNTING SOLUTIONS
PO BOX 971710
DALLAS TX 75397-1710

059457P001-1348A-018
ACCOUNTSTAFF
PO BOX 290004
NASVHILLE TN 37229-0004

059458P001-1348A-018
ACCREDITED APPLIANCE OF PHOENI
8321 EAST EVANS RD STE 104
SCOTTSDALE AZ 85260-3615

059468P001-1348A-018
ACCU-TECH LLC
124 PRODUCTION CT
LOUISVILLE KY 40299

059469P001-1348A-018
ACCU-TEMP A/C AND REFRIGERATION LLC
12544 JEFFERSON HIGHWAY
BATON ROUGE LA 70816

059474P001-1348A-018
ACCU-TINT
P O BOX 1931
GILBERT AZ 85299

059459P001-1348A-018
ACCUCLEAN
PO BOX 3326
MISSION TX 78573

059460P001-1348A-018
ACCURATE DOOR AND HARDWARE LLC
PO BOX 3302
PADUCAH KY 42002

059461P001-1348A-018
ACCURATE ELECTRIC INC
510 N SANTA FE AVE
SALINA KS 67401

059462P001-1348A-018
ACCURATE FIRE PROTECTION CO
2115 SPEICE CT
DAYTON OH 45403

059463P001-1348A-018
ACCURATE INDUSTRIES LLC
PO BOX 199
COCKEYSVILLE MD 21030

059464P001-1348A-018
ACCURATE NETWORK SOLUTIONS IN
1225 BENNETT DR
SUITE #114
LONGWOOD FL 32750

059465P001-1348A-018
ACCURATE PLUMBING LLC
POBOX 2600
1625 N GARVIN
EVANSVILLE IN 47728-0600

059466P001-1348A-018
ACCURATE SCALE AND EQUIPMENT CO
309 ALTAMONTE COMMERCE BLVD1512
ALTAMONTE SPRINGS FL 32714

059467P001-1348A-018
ACCUSURVE INC
5121 BEE CAVES RD STE 202
AUSTINI TX 78746

059470P001-1348A-018
ACCUTEMP INC
P O BOX 10609
LYNCHBURG VA 24506

059471P001-1348A-018
ACCUTEMP INC
2114 DOW JONES RD
ALMA AR 72921

059472P001-1348A-018
ACCUTEMP REFRIGERATION INC
3231 E WASHINGTON
PHOENIX AZ 85034

059473P001-1348A-018
ACCUTEST LABORATORIES GULF COA
2235 ROUTE 130
DAYTON NJ 08810

059475P001-1348A-018
ACCUVANT INC
PO BOX 677530
DALLAS TX 75267-7530

059476P001-1348A-018
ACE AIR CONDITIONING INC
2985 ENTERPRISE RD
DEBARY FL 32713

017940P002-1348A-018
ACE AMERICAN INSURANCE CO
1 BEAVER VALLEY RD
WILMINGTON DE 19803

059477P001-1348A-018
ACE AMERICAN INSURANCE CO
DBA ACE USA
DEPT CH 10123
PALATINE IL 60055-0123

059478P001-1348A-018
ACE CASH EXPRESS
8458 FREDERICKSBURG
SAN ANTONIO TX 78229

059479P001-1348A-018
ACE CASH EXPRESS INC
1231 GREENWAY DR STE 600
IRVING TX 75038

059480P001-1348A-018
ACE DISTRIBUTING
DBA ACE DISTRIBUING
1800 PENNSYLVANIA AVE
YORK PA 17404

059481P001-1348A-018
ACE ELECTRIC INC
4387 INNER PERIMETER RD
VALDOSTA GA 31602

059482P001-1348A-018
ACE ELECTRIC SVC
1135 ALDERLY LN
WARNER ROBINS GA 31088

059483P001-1348A-018
ACE ELECTRICAL SVC INC
1692 DELORES DR
KISSIMMEE FL 34746

059484P001-1348A-018
ACE FIRE EQUIPMENT
DBA AUSTIN BACKFLOW
PO BOX 80646
AUSTIN TX 78708

059485P001-1348A-018
ACE FIRE PROTECTION
2112 SOUTH ST
LAFAYETTE IN 47904-2957

059486P001-1348A-018
ACE GREASE SVC INC
9035 STATE RTE 163
MILLSTADT IL 62260

059487P001-1348A-018
ACE HOME IMPROVEMENTS
DBA ACE PLUMBING ACE ROOFING ACE
GUTTERING AND FIXITCONST
1429 W FRANKLIN ST
EVANSVILLE IN 47710

059488P001-1348A-018
ACE LOCK AND KEY
PO BOX 160266
NASHVILLE TN 37216

059489P001-1348A-018
ACE LOCK AND KEY SVC INC
11321 EAST 40 HIGHWAY
INDEPENDENCE MO 64055

059490P001-1348A-018
ACE LOCKSMITH
PO BOX 440183
LAREDO TX 78044

059491P001-1348A-018
ACE OF TRADES LLC
6754 SMITHFIELD BLVD
INDIANAPOLIS IN 46237

059492P001-1348A-018
ACE PARKING LOT STRIPING INC
3900 WEST C AVE
KALAMAZOO MI 49009

059493P001-1348A-018
ACE PLUMBING
DBA ACE PLUMBING
PO BOX 10039
FORT WORTH TX 76114

059494P001-1348A-018
ACE PLUMBING AND DRAIN INC
7099 MCKEAN RD
YPSILANTI MI 48197

059495P001-1348A-018
ACE PLUMBING CO INC
3414 LEBANON RD
HERMITAGE TN 37076

059496P001-1348A-018
ACE PLUMBING INC
PO BOX 9643
COLUMBUS GA 31908-9643

059497P001-1348A-018
ACE REFRIGERATION LLC
PO BOX 510
LAFAYETTE GA 30728

059498P001-1348A-018
ACE ROOTER AND PLUMBING INC
PO BOX 1527
CONWAY AR 72033

059499P001-1348A-018
ACE SPRAY EQUIPMENT
1802 ERSKINE ST
LUBBOCK TX 79415

059500P001-1348A-018
ACE UNLOCKS OF PENSACOLA
PO BOX 15406
PENSACOLA FL 32514-0406

059501P001-1348A-018
ACES DRAIN LLC
2400 SE 38TH ST
OCALA FL 34480

000492P001-1348A-018
ACEVEDO ANDREW A
ADDRESS INTENTIONALLY OMITTED

000491P001-1348A-018
ACEVEDO OSWALDO
ADDRESS INTENTIONALLY OMITTED

000493P001-1348A-018
ACHEY JOSIAH A
ADDRESS INTENTIONALLY OMITTED

059502P001-1348A-018
ACHIEVEMENT TECINC
2100 HIGHWAY 360
#400-B
GRAND PRAIRIE TX 75050

059503P001-1348A-018
ACI CONSTUCTION SVC INC
2636 WALNUT HILL LN STE 345
DALLAS TX 75229

059504P001-1348A-018
ACI INC
5108 TOPP DR
INDIANAPOLIS IN 46218

000494P001-1348A-018
ACKERMAN ERICA L
ADDRESS INTENTIONALLY OMITTED

079375P001-1348A-018
ACKERSON DAVID JAY
ADDRESS INTENTIONALLY OMITTED

000495P001-1348A-018
ACKERSON FELICIA R
ADDRESS INTENTIONALLY OMITTED

000496P001-1348A-018
ACKLEY-BUFFINGT COLLIN R
ADDRESS INTENTIONALLY OMITTED

000497P001-1348A-018
ACKLIN EUGENE M
ADDRESS INTENTIONALLY OMITTED

059505P001-1348A-018
ACKURITLABS INC
3345-B NORTH MONROE STREET
TALLAHASSEE FL 32303

059506P001-1348A-018
ACME BUSINESS MACHINES
3727 CHALLENGER AVE
ROANOKE VA 24012-6729

059507P001-1348A-018
ACME GLASS AND MIRROR CO INC
1312 LOUISVILLE AVE
MONROE LA 71201

059508P001-1348A-018
ACME JANITOR AND CHEMICAL SUPPLY
PO BOX 10066
6209 S 29TH ST
FT. SMITH AR 72917-0066

059509P001-1348A-018
ACME LOCK INC
925 MAIN ST
CINCINNATI OH 45202

059510P001-1348A-018
ACME LOCKSMITHS
DBA ACME LOCKSMITHS
61 N MAIN ST
WILKES-BARRE PA 18701

059511P001-1348A-018
ACME PARTNERSHIP LP
PO BOX 162607
AUSTIN TX 78716

059512P001-1348A-018
ACME PLUMBING HEATING AND COOLIN
PO BOX 518
OWENSBORO KY 42302-0518

059513P001-1348A-018
ACOM TELEPHONE CO INC
PO BOX 700
FORSTON GA 31808

000498P001-1348A-018
ACORD DEBORAH A
ADDRESS INTENTIONALLY OMITTED

059514P001-1348A-018
ACORDIA EMPLOYERS SVC
PO BOX 3389
CHARLESTON WV 25333-3389

059515P001-1348A-018
ACORN ELECTRICAL SPECIALISTS
PO BOX 5642
JOHNSON CITY TN 37602

059516P001-1348A-018
ACORN GRAPHICS INC
2311 WINFORD AVE
NASHVILLE TN 37211

000499P001-1348A-018
ACOSTA JAZMIN
ADDRESS INTENTIONALLY OMITTED

080892P001-1348A-018
ACOSTA JULIO CESAR
ADDRESS INTENTIONALLY OMITTED

081431P001-1348A-018
ACOSTA MARIA
ADDRESS INTENTIONALLY OMITTED

082079P001-1348A-018
ACOSTA PEDRO
DBA EZ ACCESS KEY SVC
109 MADRID DR
LAREDO TX 78043

000500P001-1348A-018
ACOSTA SAVANAH L
ADDRESS INTENTIONALLY OMITTED

000501P001-1348A-018
ACOSTA SHELBY A
ADDRESS INTENTIONALLY OMITTED

059517P001-1348A-018
ACOUSTAKLEEN OF CENTRAL FL I
PO BOX 181212
CASSELBERRY FL 32718-1212

059518P001-1348A-018
ACOUSTI ENGINEERING CO OF FLO
616 SPACE PK
NASHVILLE TN 37211

059519P001-1348A-018
ACOUSTI INC
POBOX 20234
ATLANTA GA 30325

059520P001-1348A-018
ACOUSTI OF COLUMBUS INC
PO BOX 4366
COLUMBUS GA 31904

059522P001-1348A-018
ACOUSTI-CLEAN INC
DBA CEILTECH
825 GATEPARK DR 3
DAYTONA BEACH FL 32114

059521P001-1348A-018
ACOUSTICAL SPECIALTIES AND SUPPL
12433 SOUTH CHOCTAW
BATON ROUGE LA 70815

000502P001-1348A-018
ACQUINO NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

059523P001-1348A-018
ACR AIR CONDITIONING AND HEATING
1204 KELLISON LN
SULPHUR LA 70663

059524P001-1348A-018
ACR MECHANICAL
PO BOX 7236
THE WOODLANDS TX 77387

000503P001-1348A-018
ACRE JADE B
ADDRESS INTENTIONALLY OMITTED

000504P001-1348A-018
ACRE WHITLEY D
ADDRESS INTENTIONALLY OMITTED

059525P001-1348A-018
ACRES OF VIRGINIA INC
404 CLAY ST
LYNCHBURG VA 24504

059526P001-1348A-018
ACS COMMERCIAL SVC LLC
PO BOX 690726
HOUSTON TX 77269

059527P001-1348A-018
ACS DATALINE LP
DEPT 0322 POBOX 120322
DALLAS TX 75312-0322

059528P001-1348A-018
ACS PRIMARY CARE PHYS LA PC
PO BOX 17930
PLANTATION FL 33318-7930

059529P001-1348A-018
ACS PRIMARY CARE PHYSICIAN SW
2620 RIDGEWOOD RD
AKRON OH 44313

059530P001-1348A-018
ACS PRIMARY CARE PHYSICIANS SW
POBOX 850001
ORLANDO FL 32885-1004

059531P001-1348A-018
ACS SUPPORT
PO BOX 145566
CINCINNATI OH 45250

059532P001-1348A-018
ACS SUPPORT
PO BOX 24017
FRESNO CA 93779

059533P001-1348A-018
ACS SUPPORT
PO BOX 57
BENSALEM PA 19020-8514

059534P001-1348A-018
ACS SUPPORT (GARNISHMENT)
PO BOX 8208
PHILADELPHIA PA 19101-8208

059535P001-1348A-018
ACS SUPPORT (LEVY)
POBOX 219236
KANSAS CITY MO 64121-9236

059536P001-1348A-018
ACTION ADVENTURES INC
DBA ACTION ADVENTURES SNOWMOBILING
PO BOX 1790
CRESTED BUTTE CO 81224

059537P001-1348A-018
ACTION ATHLETICS/THREADS AND INK
889 WEST CTR ST
KINGSPORT TN 37660-3166

059538P001-1348A-018
ACTION BLACKTOP
340 SHOOP RD
BUILDING B
TIPP CITY OH 45371

059539P001-1348A-018
ACTION BUILDING MAINTENANCE I
1736 LAUREL ST
BATON ROUGE LA 70802

059540P001-1348A-018
ACTION BUSINESS SUPPLIERS INC
441 SOUTHLAND DR
LEXINGTON KY 40503

059541P001-1348A-018
ACTION COMMERCIAL KITCHEN REPAIR LLC
126 MCCARRELL RD
HICKORY PA 15340

059542P001-1348A-018
ACTION ELECTRICAL AND MECHANICAL CONTRACT
DBA ACTION ELEC AND MECH CONTRACTORS
2600 COLLINS SPRINGS DR SE
SMYRNA GA 30080

059543P001-1348A-018
ACTION ENGINEERING
PO BOX 681742
206 CENTURY CT
FRANKLIN TN 37068-1742

059544P001-1348A-018
ACTION FINANCE (GARNISHMENT)
PO BOX 869
MERIDIAN MS 39302

059545P001-1348A-018
ACTION GLASS CO
PO BOX 5866
BEAUMONT TX 77726-5866

059546P001-1348A-018
ACTION GLASS CO
54978 MAYFLOWER RD
SOUTH BEND IN 46628

059547P001-1348A-018
ACTION ICE LLC
1920 COMMERCE OAK AVE
ORLANDO FL 32808

059548P001-1348A-018
ACTION LOCK AND SAFE
DBA ACTION LOCK AND SAFE
4053 GUNN HWY
TAMPA FL 33618

059549P001-1348A-018
ACTION LOCKSMITH INC
PO BOX 300184
WATERFORD MI 48330-0184

059550P001-1348A-018
ACTION LOCKSMITH SVC
207 MADISON AVE
MONTGOMERY AL 36104

059551P001-1348A-018
ACTION OVERHEAD DOOR INC
375 BEECH GROVE RD
SHEPHERDSVILLE KY 40165

059552P001-1348A-018
ACTION PEST CONTROL
2301 SOUTH GREEN RIVER RD
EVANSVILLE IN 47715

059553P001-1348A-018
ACTION PLUMBING
PO BOX 83
WACO TX 76703

059554P001-1348A-018
ACTION PLUMBING AND MECHANICAL
1134 MORREN CT
WAYLAND MI 49348

059555P001-1348A-018
ACTION PLUMBING AND MECHANICAL SVC
85 WESTER LN
PONTOTOC MS 38863

059556P001-1348A-018
ACTION PLUMBING OF TN INC
ACCOUNTS RECEIVABLE
3105 DAYTON BLVD
CHATTANOOGA TN 37415

059557P001-1348A-018
ACTION ROOTER 2009
DBA ACTION ROOTER 2009
PO BOX 554
LECOMPTE LA 71346

059558P001-1348A-018
ACTION SPORTS MEDIA INC
ONE CENTER COURT SUITE 200
PORTLAND OR 97227

059559P001-1348A-018
ACTION SVC
1147 COMMERCIAL DR
LEXINGTON KY 40505

059560P001-1348A-018
ACTION SVC GROUP INC
525 TURNER INDUSTRIAL WAY
ASTON PA 19014-3017

059561P001-1348A-018
ACTION SVC INC
DBA ACTION TURF MANAGEMENT
PO BOX 410
COTTONDALE AL 35453

059562P001-1348A-018
ACTION USA
PO BOX 24092
KNOXVILLE TN 37933-2092

059563P001-1348A-018
ACTION WHOLESALE LIQUOR
4200 SE 59TH ST
OKLAHOMA CITY OK 73135-2511

059564P001-1348A-018
ACTIVE IMAGING SVC LLC
120 EMORY GREENE DR STE 1
MACON GA 31210

059565P001-1348A-018
ACUITY SPECIALTY PRODUCTS GROU
DBA ZEP MANUFACTURING CO
13237 COLLECTIONS CTR DR
CHICAGO IL 60693

080989P001-1348A-018
ACUNA KELLY
ADDRESS INTENTIONALLY OMITTED

000505P001-1348A-018
ACUNA VICTORIA B
ADDRESS INTENTIONALLY OMITTED

059566P001-1348A-018
ACUTE CARE EXPRESS
7901 VETERANS PKWY
COLUMBUS GA 31909

059567P001-1348A-018
ACUTECARE E'TOWN PLLC
2412 RING RD STE 100
ELIZABETHTOWN KY 42701-5912

059568P001-1348A-018
ADA ASSISTANCE
107 MEADOW WOODS
KYLE TX 78640

059569P001-1348A-018
ADA ASSISTANCE
920 COLORADO ST 2ND FL
AUSTIN TX 78701

000507P001-1348A-018
ADAIR CAROLYN A
ADDRESS INTENTIONALLY OMITTED

000508P001-1348A-018
ADAIR CASEY W
ADDRESS INTENTIONALLY OMITTED

000506P001-1348A-018
ADAIR JAMES A
ADDRESS INTENTIONALLY OMITTED

000509P001-1348A-018
ADAMS EDGARDO A
ADDRESS INTENTIONALLY OMITTED

059571P001-1348A-018
ADAMS AND REESE LLP
DEPT 5208
PO BOX 2153
BIRMINGHAM AL 35287-5208

078455P001-1348A-018
ADAMS ANTHONY
ADDRESS INTENTIONALLY OMITTED

000510P001-1348A-018
ADAMS ANTHONY D
ADDRESS INTENTIONALLY OMITTED

059572P001-1348A-018
ADAMS BEVERAGES INC (FINTECH)
3116 JOHN D ODOM RD
DOTHAN AL 36303

078727P001-1348A-018
ADAMS BRAD
ADDRESS INTENTIONALLY OMITTED

059573P001-1348A-018
ADAMS BROTHERS OF JACKSONINC
DBA ADAMS BROTHERS PRODUCE
PO BOX 83137
JACKSON MS 39283

059574P001-1348A-018
ADAMS BROTHERS PRODUCE CO
DBA CRESTVIEW PRODUCE OF PANAMA CITY
POBOX 35206
PANAMA CITY FL 32412-5206

059575P001-1348A-018
ADAMS BROTHERS PRODUCE CO
DBA ADAMS GULF COAST PRODUCE
384 EAST GOODMAN RD STE 243
SOUTHHAVEN MS 28671

059576P001-1348A-018
ADAMS BROTHERS PRODUCE CO INC
PO BOX 2682
BIRMINGHAM AL 35202

059577P001-1348A-018
ADAMS BROTHERS PRODUCE INC
DBA CRESTVIEW PRODUCE INC AND CRESTVIEW
PRODUCE OF DESTIN
239 MAIN ST
DESTIN FL 32541

059578P001-1348A-018
ADAMS BROTHERS PRODUCE OF TUSC
PO BOX 2474
TUSCALOOSA AL 35403

000529P001-1348A-018
ADAMS CALVIN W
ADDRESS INTENTIONALLY OMITTED

000513P001-1348A-018
ADAMS CHERLYNNE B
ADDRESS INTENTIONALLY OMITTED

000512P001-1348A-018
ADAMS CHRISTOPHE
ADDRESS INTENTIONALLY OMITTED

018068P001-1348A-018
ADAMS CORIE L
ADDRESS INTENTIONALLY OMITTED

084581P001-1348A-018
ADAMS COURTNEY
ADDRESS INTENTIONALLY OMITTED

000515P001-1348A-018
ADAMS DAHLIA S
ADDRESS INTENTIONALLY OMITTED

000525P001-1348A-018
ADAMS DAVID
ADDRESS INTENTIONALLY OMITTED

000521P001-1348A-018
ADAMS DESMOND
ADDRESS INTENTIONALLY OMITTED

018113P001-1348A-018
ADAMS ERIK T
ADDRESS INTENTIONALLY OMITTED

059579P001-1348A-018
ADAMS FLOWERS INC
2009 25TH AVE
GULFPORT MS 39503

084582P001-1348A-018
ADAMS GARY M
ADDRESS INTENTIONALLY OMITTED

059580P001-1348A-018
ADAMS GULF COAST
560 EAST HEINBERG ST
PENSACOLA FL 32502

080186P001-1348A-018
ADAMS HON WHITNEY M
ATTORNEY AT LAW
3 COUNTRY PL
PEARL MS 39208

000527P001-1348A-018
ADAMS JON R
ADDRESS INTENTIONALLY OMITTED

018108P001-1348A-018
ADAMS JULIE P
ADDRESS INTENTIONALLY OMITTED

084583P001-1348A-018
ADAMS KASEY
ADDRESS INTENTIONALLY OMITTED

000530P001-1348A-018
ADAMS KENNETH C
ADDRESS INTENTIONALLY OMITTED

000518P001-1348A-018
ADAMS KEVIN W
ADDRESS INTENTIONALLY OMITTED

000511P001-1348A-018
ADAMS LASHONDA L
ADDRESS INTENTIONALLY OMITTED

000523P001-1348A-018
ADAMS LINDSEY L
ADDRESS INTENTIONALLY OMITTED

000526P001-1348A-018
ADAMS LONNIE D
ADDRESS INTENTIONALLY OMITTED

000516P001-1348A-018
ADAMS MARY K
ADDRESS INTENTIONALLY OMITTED

000532P001-1348A-018
ADAMS MATTHEW T
ADDRESS INTENTIONALLY OMITTED

078361P001-1348A-018
ADAMS MD ALYCE
ADDRESS INTENTIONALLY OMITTED

000531P001-1348A-018
ADAMS MEIKAHL J
ADDRESS INTENTIONALLY OMITTED

000520P001-1348A-018
ADAMS MELISSA M
ADDRESS INTENTIONALLY OMITTED

000519P001-1348A-018
ADAMS PAULA J
ADDRESS INTENTIONALLY OMITTED

059581P001-1348A-018
ADAMS PRODUCE CO INC
3436 WEEMS RD
TALLAHASSEE FL 32317

059582P001-1348A-018
ADAMS REFRIGERATION AND RESTAURA
EQUIPMENT LLC
PO BOX 846
JONESBOROUGH TN 37659

059583P001-1348A-018
ADAMS REFRIGERATION AND RESTAURA
165 COUCH RD
JONESBORO TN 37659

082515P001-1348A-018
ADAMS ROSE
DBA ROSE'S UPHOLSTERY
1423 ATHENS RD
CRAWFORD GA 30630

000522P001-1348A-018
ADAMS SHARON A
ADDRESS INTENTIONALLY OMITTED

059584P001-1348A-018
ADAMS SIGN SVC AND REPAIR LL
PO BOX 63
WHITSETT NC 27377

083444P001-1348A-018
ADAMS SONYA
ADDRESS INTENTIONALLY OMITTED

083444S001-1348A-018
ADAMS SONYA
J BRENT BURNEY
ADDRESS INTENTIONALLY OMITTED

084584P001-1348A-018
ADAMS STACY R
ADDRESS INTENTIONALLY OMITTED

059585P001-1348A-018
ADAMS STUDIO INC
DBA STEVE ADAMS STUDIO
3101 S HANLEY RD
ST. LOUIS MO 63143

000528P001-1348A-018
ADAMS SYDNEY E
ADDRESS INTENTIONALLY OMITTED

018117P001-1348A-018
ADAMS TIFFANY T
ADDRESS INTENTIONALLY OMITTED

000514P001-1348A-018
ADAMS TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

086459P001-1348A-018
ADAMS TOMCZAK JODI H
ADDRESS INTENTIONALLY OMITTED

000517P001-1348A-018
ADAMS WILLIAM R
ADDRESS INTENTIONALLY OMITTED

000524P001-1348A-018
ADAMS WILLIE L
ADDRESS INTENTIONALLY OMITTED

000534P001-1348A-018
ADAMS-QUINTANA CRYSTALE L
ADDRESS INTENTIONALLY OMITTED

059586P001-1348A-018
ADAMSON ADVERTISING INC
POBOX 66541
ST. LOUIS MO 63166-6541

000533P001-1348A-018
ADAMSON CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

000535P001-1348A-018
ADAN HAWA M
ADDRESS INTENTIONALLY OMITTED

059587P001-1348A-018
ADCAR LLC
DBA CARTRIDGE WORLD
1660 EAST 71ST STE 2I
TULSA OK 74136

059588P001-1348A-018
ADCAR LLC
DBA CARTRIDGE WORLD (IN MIDWEST CITY)
7201 SE 29TH ST STE 207
MIDWEST CITY OK 73110

080170P001-1348A-018
ADCOCK JR HERSCHEL
ADDRESS INTENTIONALLY OMITTED

082870P001-1348A-018
ADCOCK SR STEVEN JAMES
DBA AFFORDABLE QUALITY PLUMBING
565 OAKWOOD RD
ORTONVILLE MI 48462

000536P001-1348A-018
ADCOCK TIMMY A
ADDRESS INTENTIONALLY OMITTED

059589P001-1348A-018
ADCOX SVC CO INC
5368 NORTH PKWY
LAKE CITY GA 30260

059590P001-1348A-018
ADD HOLDINGS LP
PO BOX 202691
DALLAS TX 75320-2691

000538P001-1348A-018
ADDISON CASSANDRA R
ADDRESS INTENTIONALLY OMITTED

018163P001-1348A-018
ADDISON CRYSTAL
ADDRESS INTENTIONALLY OMITTED

084585P001-1348A-018
ADDISON DEBRA J
ADDRESS INTENTIONALLY OMITTED

000537P001-1348A-018
ADDISON JOSHUA L
ADDRESS INTENTIONALLY OMITTED

081665P001-1348A-018
ADDISON MICHAEL
ADDRESS INTENTIONALLY OMITTED

059591P001-1348A-018
ADDISON SURVEYORS
432 EAST MAIN ST
ABINGDON VA 24210

059592P001-1348A-018
ADDRESSOGRAPH BARTIZAN LLC
POBOX 347742
PITTSBURG PA 15251-4742

059593P001-1348A-018
ADDVANTAGE CASTERS AND MATERIAL INC
64 NANCE LN
NASHVILLE TN 37210

084513P001-1348A-018
ADDY DUNCAN
ADDRESS INTENTIONALLY OMITTED

084586P001-1348A-018
ADELEKE TIDIANE
ADDRESS INTENTIONALLY OMITTED

059594P001-1348A-018
ADEM - BIRMINGHAM BRANCH
110 VULCAN RD
BIRMINGHAM AL 35209-4702

059595P001-1348A-018
ADEM-MONTGOMERY BRANCH
1400 COLISEUM BLVD
MONTGOMERY AL 36110-2059

078619P001-1348A-018
ADENEW BENYAM
ADDRESS INTENTIONALLY OMITTED

059597P001-1348A-018
ADITUP INC
PO BOX 7163
BEAUMONT TX 77726

000545P001-1348A-018
ADKINS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

079275P001-1348A-018
ADKINS DANIELLE
ADDRESS INTENTIONALLY OMITTED

000540P001-1348A-018
ADKINS DAX J
ADDRESS INTENTIONALLY OMITTED

000539P001-1348A-018
ADKINS EMILY
ADDRESS INTENTIONALLY OMITTED

000544P001-1348A-018
ADKINS HALEE
ADDRESS INTENTIONALLY OMITTED

000543P001-1348A-018
ADKINS HUNTER K
ADDRESS INTENTIONALLY OMITTED

084587P001-1348A-018
ADKINS KAYLEIGH
ADDRESS INTENTIONALLY OMITTED

000542P001-1348A-018
ADKINS LACIE N
ADDRESS INTENTIONALLY OMITTED

018176P001-1348A-018
ADKINS LESLIE
ADDRESS INTENTIONALLY OMITTED

000546P001-1348A-018
ADKINS MEGAN M
ADDRESS INTENTIONALLY OMITTED

000541P001-1348A-018
ADKINS PRICILLA M
ADDRESS INTENTIONALLY OMITTED

018174P001-1348A-018
ADKINS TONI D
ADDRESS INTENTIONALLY OMITTED

000547P001-1348A-018
ADKINS-LYNCH JESSICA L
ADDRESS INTENTIONALLY OMITTED

000548P001-1348A-018
ADKISON JARED A
ADDRESS INTENTIONALLY OMITTED

059598P001-1348A-018
ADMAN ELECTRIC INC
PO BOX 72655
CHATTANOOGA TN 37407

059599P001-1348A-018
ADMINISTRATION FOR CHILD SUPPO
PO BOX 71442
SAN JUAN PR 00936-8542

059600P001-1348A-018
ADMINISTRATIVE OFFICE OF COURT
MARY ROSE ZINGALE
511 UNION ST STE 600
NASHVILLE TN 37219

059601P001-1348A-018
ADMIRAL LINEN SVC INC
DBA ADMIRAL LINEN AND UNIFORM SVC
2030 KIPLING ST
HOUSTON TX 77098

059602P001-1348A-018
ADOBE PLUMBING
3900 RANCH RD 620 SOUTH STE 102
AUSTIN TX 78734

059603P001-1348A-018
ADP
5800 WINDWARD PKWY
ALPHARETTA GA 30005

058753P001-1348A-018
ADP LLC
400 W COVINA BLVD MS 208
SAN DIMAS CA 91773

059604P001-1348A-018
ADP LLC
PO BOX 842875
BOSTON MA 02284-2875

059605P001-1348A-018
ADRIENES FLOWERS AND GIFTS
1249 E CONNER ST
NOBLESVILLE IN 46060

059606P001-1348A-018
ADS PLUS
807 PINE ST
MONROE LA 71201

000549P001-1348A-018
ADSHEAD AARON M
ADDRESS INTENTIONALLY OMITTED

059607P001-1348A-018
ADT SECURITY SVC INC
DBA SENSORMATIC ELECTRONICS
PO BOX 371994
PITTSBURGH PA 15250

059608P001-1348A-018
ADT SECURITY SVC INC
PO BOX 371956
PITTSBURGH PA 15250

059609P001-1348A-018
ADT SECURITY SYSTEMS
1216 N MERIDIAN ST
CARMEL IN 46032-4578

059610P001-1348A-018
ADT SECURITY SYSTEMS
630 RUNDLE AVE
NASHVILLE TN 37210-2827

059611P001-1348A-018
ADT SECURITY SYSTEMS
PO BOX 371967
PITTSBURGH PA 15250

059612P001-1348A-018
ADULT PROBATION OFFICE
ANNE BARCLIFT
PO BOX 668
COLUMBUS GA 31902-0668

081981P001-1348A-018
ADUSUMILLO MD PAPARAO
ADDRESS INTENTIONALLY OMITTED

059613P001-1348A-018
ADVANCE AMERICA
G3312A MILLER RD
FLINT MI 48507

059614P001-1348A-018
ADVANCE IMAGING SUPPLY INC
14536 FRIAR ST
VAN NUYS CA 91411

059615P001-1348A-018
ADVANCE PRINTING PRODUCTS INC
PO BOX 651040
CHARLOTTE NC 28265-1040

059616P001-1348A-018
ADVANCE TECHNOLOGY SOLUTIONS
1348 DELTA DR
SAGINAW MI 48603

059617P001-1348A-018
ADVANCE WINDOW CLEANING SERVIC
PO BOX 2133
CLARKSVILLE IN 47131

059618P001-1348A-018
ADVANCED ASPHALT COATING INC
1195 WINTERVILLE RD
ATHENS GA 30605

059619P001-1348A-018
ADVANCED ASPHALT SVC INC
4803 WHITTAKER RD
COOKEVILLE TN 38506

059620P001-1348A-018
ADVANCED CAREER PROFESSIONALS
PO BOX 991244
LOUISVILLE KY 40269-1244

059621P001-1348A-018
ADVANCED COMMERCIAL SVC
267 W VLY AVE
BIRMINGHAM AL 35209

059622P001-1348A-018
ADVANCED COMMUNICATIONS SOLUTI
4940 PEACHTREE INDUSTRIAL BLVD#390
NORCROSS GA 30071

059623P001-1348A-018
ADVANCED COMPUTER SUPPLIES IN
PO BOX 3308
COOKEVILLE TN 38502-3308

059624P001-1348A-018
ADVANCED CONSTRUCTION
PO BOX 1068
LEBANON TN 37088

059625P001-1348A-018
ADVANCED CONTRACTORS LLC
224 VIT RD
PINEVILLE LA 71360

059626P001-1348A-018
ADVANCED DIAGNOSTIC IMAGING LT
PO BOX 662
EDWARDSVILLE IL 62025-0662

059627P001-1348A-018
ADVANCED DIAGNOSTIC IMAGING PC
PO BOX 249
GOODLETTSVILLE TN 37070-0249

059628P001-1348A-018
ADVANCED DOOR REPAIR
PO BOX 29223
DALLAS TX 75229

059629P001-1348A-018
ADVANCED ELECTRIC CO INC
PO BOX 1087
PELHAM AL 35124

059630P001-1348A-018
ADVANCED ELECTRIC INC
3955 NW 36TH ST
OKLAHOMA CITY OK 73112

059631P001-1348A-018
ADVANCED ELECTRIC SVC INC
121 CEDAR PINE LN
MADISON MS 39110

059632P001-1348A-018
ADVANCED ELECTRICAL SYSTEMS INC
1093 BRIGGS RD
KILLEEN TX 76549-3340

059633P001-1348A-018
ADVANCED FIRE AND SAFETY INC
2930 WESTGATE PKWY
DOTHAN AL 36303

059634P001-1348A-018
ADVANCED FIRE CONTROL INC
4295 CROMWELL RD STE 422
CHATTONOOGA TN 37421

059635P001-1348A-018
ADVANCED FOOT ANKLE CARE
ROBERT D FRANKFATHER DPM
PO BOX 306025
NASHVILLE TN 37230-6025

059636P001-1348A-018
ADVANCED FOUNDATION COATING IN
1534 HIDDEN VLY RD
CLEVER MO 65631

059637P001-1348A-018
ADVANCED GLOBAL COMMUNICATIONS
PO BOX 177
PROSPECT KY 40059-0177

059638P001-1348A-018
ADVANCED GRAPHIX
520 23RD
LUBBOCK TX 79404

059639P001-1348A-018
ADVANCED HEATING AND AIR CONDITI
25280 LEE HWY
ABINGDON VA 24211

059640P001-1348A-018
ADVANCED IMAGING ASSOC OF ALAB
PO BOX 11407
BIRMINGHAM AL 35246-0267

084305P001-1348A-018
ADVANCED LANDSCAPES
2008 WILDERNESS CT
NOLANVILLE TX 76559

059641P001-1348A-018
ADVANCED MECHANICAL SVC
1523 SUMMER ST
FORT WAYNE IN 46803

059642P001-1348A-018
ADVANCED MECHANICAL SVC O
CENTRAL FLORIDA INC
2475 REGENT AVE
ORLANDO FL 32804

059643P001-1348A-018
ADVANCED PAVEMENT MAINTENANCE
POBOX 51772
AMARILLO TX 79159

059644P001-1348A-018
ADVANCED POWER TECHNOLOGIES L
2101 NW 33RD ST BLDG A STE 600
POMPANO BEACH FL 33069

059645P001-1348A-018
ADVANCED QUALITY ELECTRIC LLC
POBOX 125
SOURLAKE TX 77659

059646P001-1348A-018
ADVANCED RADIOLOGY
CO JEFFREY K VANHATTUM
PO BOX 68830
GRAND RAPIDS MI 49516-8830

059647P001-1348A-018
ADVANCED RADIOLOGY PC
POBOX 1798
DEPT 07 024
MEMPHIS TN 38101

059648P001-1348A-018
ADVANCED RADIOLOGY SVC
3355 EAGLE PK DR NE
GRAND RAPIDS MI 49525

059649P001-1348A-018
ADVANCED RADIOLOGY SVC PC
3264 NORTH EVERGREEN DR
GRAND RAPIDS MI 49525

059650P001-1348A-018
ADVANCED REFRIGERATION HEATIN
500 COUNTRY ESTATES RD
BENTON AR 72019

059651P001-1348A-018
ADVANCED SATELLITE COMMUNICATI
9282 GENERAL DR
SUITE 110
PLYMOUTH MI 48170

059652P001-1348A-018
ADVANCED SIGNS INC
401 2ND ST
PO BOX 67
FERRYSBURG MI 49409

059653P001-1348A-018
ADVANCED SOLAR TECHNOLOGY INC
652 SOUTH HAMILTON ST
DALTON GA 30720

059654P001-1348A-018
ADVANCED SVC GROUP
DBA ADVANCED SVC GROUP
2724 N CHADBOURNE
SAN ANGELO TX 76903

059655P001-1348A-018
ADVANCED SVC PLUS PLUMBING
DBA ADVANCED SVC PLUS PLUMBING
5228E HALLS MILL RD
MOBILE AL 36619

059656P001-1348A-018
ADVANCED VINYL AND UPHOLSTERY
1061 BUTTER RD
DOVER PA 17315

059657P001-1348A-018
ADVANCED WATER SYSTEMS
10421 CAMBRIDGE PL
POWELL OH 43065

059658P001-1348A-018
ADVANTAGE CLEANING SYSTEMS IN
6151 64TH AVE
HUDSONVILLE MI 49426

059659P001-1348A-018
ADVANTAGE ELECTRIC INC
3861 SUGAR CREEK DR
DOUGLASVILLE GA 30135

059660P001-1348A-018
ADVANTAGE GLASS AND MIRROR CO
PO BOX 585
LEVELLAND TX 79336

059661P001-1348A-018
ADVANTAGE GREEN LAWN AND SHRUB C
13315 S US HWY 441
SUMMERFIELD FL 34491

059662P001-1348A-018
ADVANTAGE INC
P O BOX 7488
PANAMA CITY BEACH FL 32413

059663P001-1348A-018
ADVANTAGE INC
PO BOX 6863
NEW ALBANY IN 47151

059664P001-1348A-018
ADVANTAGE LANDSCAPE AND EXTERIOR
PO BOX 861778
PLANO TX 75086

059665P001-1348A-018
ADVANTAGE MANAGEMENT INC
303 CHURCH ST STE 202
NASHVILLE TN 37201

059666P001-1348A-018
ADVANTAGE MOVERS INC
612 S OLIVER
WICHITA KS 67218

059667P001-1348A-018
ADVANTAGE PLUMBING SVC L
3547 N HWY 123 BYPASS
SEGUIN TX 78155

059668P001-1348A-018
ADVANTAGE SEALCOATING INC
103 LOST LAKE TRL
VILLA RICA GA 30180

059669P001-1348A-018
ADVANTAGE WATER COND INC
5348 VICTORY DR STE B
INDIANAPOLIS IN 46203

059670P001-1348A-018
ADVENT ELECTRIC INC
5901 WALDEN DR
KNOXVILLE TN 37919

059671P001-1348A-018
ADVENT MEDIA HOLDINGS INC
DBA ADVENT VISUAL
1052 N TUSTIN AVE
ANAHEIM CA 92807

059672P001-1348A-018
ADVENTIST HEALTH SYSTEM
CENTRAL TEXAS MEDICAL CENTER
PO BOX 951558
DALLAS TX 75395-1558

059673P001-1348A-018
ADVENTIST HEALTH SYSTEM - SUNB
DBA FLORIDA HOSPITAL CENTRA CARE
ATTN:KENNETH ANDERSON MD
901 N LAKE DESTINY RD 375
MAITLAND FL 32751

059675P001-1348A-018
ADVENTIST HEALTH SYSTEM-SUNBEL
D/B/A  FLORIDA HOSPITAL CENTRA CARE
901 NORTH LAKE DESTINY RD
SUITE 375
MAITLAND FL 32751

059674P001-1348A-018
ADVENTIST HEALTH SYSTEMS
DBA TENN CHRISTIAN MED CENTER
PO BOX 198426
ATLANTA GA 30384-8426

059676P001-1348A-018
ADVENTIST HEATLH SYSTEM - SUNB
DBA FLORIDA HOSPITAL CENTRA CARE
ATTN:BARBARA AGGARWAL MD
901 N LAKE DESTINY RD 375 CARE
MAITLAND FL 32751

059677P001-1348A-018
ADVENTURE COMMUNICATIONS LLC
ONE SAINT AUGUSTINE PLACE
HILTON HEAD SC 29928

059678P001-1348A-018
ADVENTURES IN ADVERTISING FRAN
DEPT 5374
PO BOX 30000
HARTFORD CT 06150-5374

059679P001-1348A-018
ADVERTISING SOLUTIONS
55 OAKS DR
COVINGTON GA 30016

059680P001-1348A-018
ADWIZZ INC
BOX 309
TURLOCK CA 95381

059681P001-1348A-018
AE DOOR SALES AND SVC INC
DBA AE DOOR AND WINDOW CO
1260 W SHARON RD
FOREST PARK OH 45240

059682P001-1348A-018
AEG LIVE LLC
1001 PERFORMANCE PL
GRAND PRAIRIE TX 75050

059683P001-1348A-018
AEGIS ANALYTICAL LABORATORIES
DEPT #2
PO BOX 305172
NASHVILLE TN 37230-5172

059684P001-1348A-018
AEGIS CONCEPTS
16950 NINETEEN MILE RD STE 6A
CLINTON TOWNSHIP MI 48038

059685P001-1348A-018
AEI MUSIC NETWORK INC
900 EAST PINE ST
SEATTLE, WA 98122

083636P001-1348A-018
AEP/24406-WHEELING POWER
PO BOX 24406
CANTON OH 44701-4406

083623P001-1348A-018
AEP/24407/24412-INDIANA MICHIGAN
PO BOX 24407
CANTON OH 44701-4407

083614P001-1348A-018
AEP/24413/24415-APPALACHIAN POWER
PO BOX 24413
CANTON OH 44701-4413

083673P001-1348A-018
AEP/24418-COLUMBUS SOUTHERN POWER
PO BOX 24418
CANTON OH 44701-4418

083882P001-1348A-018
AEP/24421 PUBLIC SVC CO OF OK
PO BOX 24421
CANTON OH 44701

083883P001-1348A-018
AEP/24422-SOUTHWESTERN ELECTRIC POWER
PO BOX 24422
CANTON OH 44701

059686P001-1348A-018
AERIAL ASSOCIATES PHOTOGROPHY
PO BOX 7754
ANN ARBOR MI 48107-7754

059687P001-1348A-018
AERIAL COLUMBUS INC
DBA TOP SITE AERIAL PHOTOGRAPHY
PO BOX 360624
COLUMBUS OH 43236-0624

059688P001-1348A-018
AERIAL OKLAHOMA INC
4141 N WESTERN AVE
OKLAHOMA OK 73118

059689P001-1348A-018
AERODYNAMICS INSPECTING CO
11403 GRAPEWOOD
HOUSTON TX 77089

059690P001-1348A-018
AEROFAB INC
POBOX 3088
HUNTINGTON WV 25702

059691P001-1348A-018
AEROTECH NEWS AND REVIEW INC
456 EAST AVE K4 STE 8
LANCASTER CA 93535

059692P001-1348A-018
AES LIMITED PC
1627 23RD AVE
MERIDIAN MS 39301

059693P001-1348A-018
AETNA GLASS
1802 PRAIRIE AVE
SOUTH BEND IN 46613

059694P001-1348A-018
AF VENTURES
1966 MIDWEST BLVD
SUITE A
INDIANAPOLIS IN 46214

059695P001-1348A-018
AFA-DOT FIRST AID AND SAFETY
PO BOX 701093
PLYMOUTH MI 48170-0959

059696P001-1348A-018
AFFILIATES IN PATHOLOGY
1501 BROADWAY STE 127
PADUCAH KY 42001

059697P001-1348A-018
AFFIRMED MEDICAL AND SAFETY SVC
PO BOX 37021
LOUISVILLE KY 40233-7021

059698P001-1348A-018
AFFIRMED MEDICAL INC
DBA CINTAS FIRST AID AND SAFETY
5682 SHEPHERDSVILLE RD
LOUISVILLE KY 40228

059699P001-1348A-018
AFFORDABLE AIR AND HEAT
MICHAEL S SCOTT
208 FONTENOT RD
WESTLAKE LA 70669

059700P001-1348A-018
AFFORDABLE ASPHALT PAVING LLC
10200 DITNEY HILL
ELBERFELD IN 47613

059701P001-1348A-018
AFFORDABLE BLINDS AND MORE
TROY SMITH
470 AMANDA CT
SHEPHERDSVILLE KY 40165

059702P001-1348A-018
AFFORDABLE CEILING AND WALL CLEA
PO BOX 850827
MESQUITE TX 75185-0827

059703P001-1348A-018
AFFORDABLE CONSTRUCTION AND MAIN
EXPERTS INC
DBA ACME INC
9138 BRILEY RD
SMYRNA TN 37167

059704P001-1348A-018
AFFORDABLE GLASS
DBA GLASS DOCTOR
701 NCOUNTY RD WEST
ODESSA TX 79763

059705P001-1348A-018
AFFORDABLE GLASS AND MIRROR
5432-B HIXSON PIKE
HIXSON TN 37343

059706P001-1348A-018
AFFORDABLE LAWN SVC
PO BOX 8325
SPRINGFIELD MO 65801

059707P001-1348A-018
AFFORDABLE LOCK SVC
20283 COUNTY RD 8
FLORENCE AL 35633

059708P001-1348A-018
AFFORDABLE LOCKSMITH
PO BOX 1071
FRANKLIN TN 37065

059709P001-1348A-018
AFFORDABLE MICROWAVE REPAIR
PO BOX 60607
LAFAYETTE LA 70596

059710P001-1348A-018
AFFORDABLE PLUMBING SVC
4251 KROES ST NE
ROCKFORD MI 49341

059711P001-1348A-018
AFFORDABLE POWER CLEAN
1039 DEWITT HINSON RD
POLLOK TX 75969

059712P001-1348A-018
AFFORDABLE PRESSURE WASHING LLC
133 TALL PINES DR
LEESBURG GA 31763

059713P001-1348A-018
AFFORDABLE REFRIGERATION LLC
PO BOX 60607
LAFAYETTE LA 70596-0607

059714P001-1348A-018
AFFORDABLE ROOTER AND PLUMBING
PO BOX 43605
LOUISVILLE KY 40253

059715P001-1348A-018
AFFORDABLE SIGNS AND BANNERS CO INC
5650 SANDERSON ST
HUNTSVILLE AL 35805

059716P001-1348A-018
AFFORDABLE WINDOW CLEANING
PO BOX 284
GREENLAND AR 72737

059718P001-1348A-018
AFTRA HEALTH AND RETIREMENT FUND
6767 FOREST LAWN DR 101
LOS ANGELES CA 90068

000550P001-1348A-018
AFZAL MALIEK N
ADDRESS INTENTIONALLY OMITTED

059719P001-1348A-018
AG ELECTRIC LLC
1060 PARK CT N
BILOXI MS 39530

000551P001-1348A-018
AGARD DARIUS N
ADDRESS INTENTIONALLY OMITTED

059720P001-1348A-018
AGED WINDOW REPAIR CO
126 WEST GREENHOUSE RD
DILLSBURG PA 17019

000552P001-1348A-018
AGEE AUSTIN P
ADDRESS INTENTIONALLY OMITTED

000553P001-1348A-018
AGEE MARK P
ADDRESS INTENTIONALLY OMITTED

059721P001-1348A-018
AGILITY STUDIOS
1027 ELM HILL PIKE
NASHVILLE TN 37210

059722P001-1348A-018
AGILYSYS INC
1858 PAYSHPERE CIR
CHICAGO IL 60674

018214P001-1348A-018
AGNEW KARA L
ADDRESS INTENTIONALLY OMITTED

000554P001-1348A-018
AGNEW-ZAMORA SAVANNAH M
ADDRESS INTENTIONALLY OMITTED

000555P001-1348A-018
AGOLLI BRUK
ADDRESS INTENTIONALLY OMITTED

017939P001-1348A-018
AGRI GENERAL INSURANCE CO
9200 NORTHPARK DR
JOHNSTON IA 50131

059723P001-1348A-018
AGRI-BEST HOLDING LLC
DBA PROTEIN SOLUTIONS
4220 S KILDARE AVE
CHICAGO IL 60490

084588P001-1348A-018
AGUAIS DAVID
ADDRESS INTENTIONALLY OMITTED

000556P001-1348A-018
AGUAYO BETTY R
ADDRESS INTENTIONALLY OMITTED

000557P001-1348A-018
AGUDO WILSON
ADDRESS INTENTIONALLY OMITTED

000558P001-1348A-018
AGUILA CESAR
ADDRESS INTENTIONALLY OMITTED

018242P001-1348A-018
AGUILAR ALIVIA R
ADDRESS INTENTIONALLY OMITTED

000562P001-1348A-018
AGUILAR BRIANNA M
ADDRESS INTENTIONALLY OMITTED

000564P001-1348A-018
AGUILAR BRIANNA N
ADDRESS INTENTIONALLY OMITTED

000559P001-1348A-018
AGUILAR CELIA
ADDRESS INTENTIONALLY OMITTED

000561P001-1348A-018
AGUILAR GUSTAVO
ADDRESS INTENTIONALLY OMITTED

000565P001-1348A-018
AGUILAR JAIRO J
ADDRESS INTENTIONALLY OMITTED

000566P001-1348A-018
AGUILAR KYRA M
ADDRESS INTENTIONALLY OMITTED

000560P001-1348A-018
AGUILAR LUIS G
ADDRESS INTENTIONALLY OMITTED

000563P001-1348A-018
AGUILAR MARIANO J
ADDRESS INTENTIONALLY OMITTED

081451P001-1348A-018
AGUILAR MARIO
ADDRESS INTENTIONALLY OMITTED

059724P001-1348A-018
AGUILERA ADAGUI
ADDRESS INTENTIONALLY OMITTED

000567P001-1348A-018
AGUILLON JAIME E
ADDRESS INTENTIONALLY OMITTED

018256P001-1348A-018
AGUILLON RUBY
ADDRESS INTENTIONALLY OMITTED

000568P001-1348A-018
AGUINIGA ISAIAH
ADDRESS INTENTIONALLY OMITTED

000573P001-1348A-018
AGUIRRE ANGELA G
ADDRESS INTENTIONALLY OMITTED

000572P001-1348A-018
AGUIRRE CARLOS V
ADDRESS INTENTIONALLY OMITTED

000569P001-1348A-018
AGUIRRE EDGAR
ADDRESS INTENTIONALLY OMITTED

000570P001-1348A-018
AGUIRRE FELIX
ADDRESS INTENTIONALLY OMITTED

000571P001-1348A-018
AGUIRRE GILLERMO
ADDRESS INTENTIONALLY OMITTED

084589P001-1348A-018
AGUIRRE VIVIANA
ADDRESS INTENTIONALLY OMITTED

059725P001-1348A-018
AGY ENTERPRISES
114 BUMSTEAD RD
LUMBERTON TX 77657

018277P001-1348A-018
AHART JENNIFER B
ADDRESS INTENTIONALLY OMITTED

082437P001-1348A-018
AHEARN ROBIN
ADDRESS INTENTIONALLY OMITTED

081666P001-1348A-018
AHERNANDEZ MICHAEL
DBA BRITE WINDOWS
PO BOX 811
SAN JUAN TX 78589

059727P001-1348A-018
AICPA
PO BOX 1598
NEWARK NJ 07101-1598

059728P001-1348A-018
AID FOR DEVELOPING COUNTRIES
PO BOX 674
BENTONVILLE AR 72712

082332P001-1348A-018
AID RITE
ADDRESS INTENTIONALLY OMITTED

000574P001-1348A-018
AIELLO MARY A
ADDRESS INTENTIONALLY OMITTED

059729P001-1348A-018
AIG LIFE INSURANCE CO
ONE ALICO PLAZA
WILMINGTON DE 19801

000575P001-1348A-018
AIKENS BRITTANY
ADDRESS INTENTIONALLY OMITTED

000576P001-1348A-018
AIKIN PARIS L
ADDRESS INTENTIONALLY OMITTED

000577P001-1348A-018
AILEP IVAUGHNA
ADDRESS INTENTIONALLY OMITTED

059730P001-1348A-018
AIM ENTERPRISES
DBA AM REFRIGERATION
4418 TETONS DR
EL PASO TX 79904

059731P001-1348A-018
AIMCO EQUIPMENT CO LLC
10001 COLONEL GLENN RD
LITTLE ROCK AR 72204-8135

080338P001-1348A-018
AINSWORTH JAMES RYAN
ADDRESS INTENTIONALLY OMITTED

059732P001-1348A-018
AIR CARE SYSTEMS
PO BOX 1621
HUNTSVILLE AL 35807

059733P001-1348A-018
AIR CARE TODAY
PO BOX 44
MARTINDALE TX 78655

059734P001-1348A-018
AIR CLEANING EXPERTS INC
1781 MICHELE LN
GREENWOOD IN 46142

059735P001-1348A-018
AIR COMFORT INC
517 W H ST
JENKS OK 74037

059736P001-1348A-018
AIR CON MECHANICAL LLC
DBA AIR CON MECHANICAL AND BENSON PLUMBING
PO BOX 1152
AUBURN AL 36831-1152

059737P001-1348A-018
AIR CONDITIONING APPLIANCE COR
1901 LEE ST
PO BOX 768
ALEXANDRIA LA 71309

059738P001-1348A-018
AIR COOL LLC
1036 N CARROLLTON AVE
BATON ROUGE LA 70806

059739P001-1348A-018
AIR DELIGHTS INC
11170 SW 5TH ST
STE 100
BEAVERTON OR 97005

059740P001-1348A-018
AIR DESIGN SYSTEMS INC
400 E LURTON ST
PENSACOLA FL 32523

059741P001-1348A-018
AIR DYNAMICS INC
15 E HIGHLAND BLVD
SAN ANGELO TX 76903

059742P001-1348A-018
AIR FRESH MARKETING
1045 LINCOLN ST #303
DENVER CO 80203

059743P001-1348A-018
AIR MANAGEMENT HEATING AND AIR OF MERIDIAN
PO BOX 3186
MERIDIAN MS 39303

059744P001-1348A-018
AIR MEDICS HEATING AND AIR
PO BOX 370
CHURCHILL TN 37642

059745P001-1348A-018
AIR ONE INC
1906 CHARLLOTE DR
HOOVER AL 35226

059746P001-1348A-018
AIR PERFORMANCE SVC INC
10625 CONTROL PL
DALLAS TX 75238

059747P001-1348A-018
AIR QUALITY SOLUTIONS HEATING AND COOLING
67 FRANKLIN BLVD
PARKERSBURG WV 26101

059748P001-1348A-018
AIR SPEC
840 N 1ST ST
GARLAND TX 75040

059749P001-1348A-018
AIR SVC AND REFRIGERATION SPECIAL
PO BOX 14651
SAVANNAH GA 31416

059750P001-1348A-018
AIR TECH
PO BOX 1772
DALE CITY VA 22193

059751P001-1348A-018
AIR TECH FILTERS
DBA WILLIAM M MCRAE
521 PARKBURG RD
JACKSON TN 38301

059752P001-1348A-018
AIR-AD PROMOTIONS
2505 OAK LEAF DR
ARLINGTON TX 76006

059768P001-1348A-018
AIR-ONE SVC
5055 PLEASANT VIEW RD
MEMPHIS TN 38134

059772P001-1348A-018
AIR-TECH MECHANICAL SVC I
7010 RIPPLE RD
CLEVES OH 45002

059753P001-1348A-018
AIRBORNE EXPRESS
PO BOX 91001
SEATTLE WA 98111

059754P001-1348A-018
AIRCO MECHANICAL INC
PO BOX 9368
AUSTIN TX 78766-9368

059755P001-1348A-018
AIRCO SVC CO
DBA DEAVER HEATING AND AIR
11331 E 58TH ST
TULSA OK 74146

078876P001-1348A-018
AIRE CAPTIVE
ADDRESS INTENTIONALLY OMITTED

059756P001-1348A-018
AIRE MASTER OF AMERICA INC
PO BOX 2310
NIXA MO 65714

059757P001-1348A-018
AIRE MASTER OF KENTUCKY
PO BOX 177
BRYANTSVILLE KY 40410

059759P001-1348A-018
AIRE-MASTER OF BERKS COUNTY
PO BOX 4203
READING PA 19606

059760P001-1348A-018
AIRE-MASTER OF LEHIGH VALLEY
PO BOX 22792
LEHIGH VALLEY PA 18002

059758P001-1348A-018
AIRECOM
6171 HUNTLEY RD
SUITE E
COLUMBUS OH 43229

059761P001-1348A-018
AIRFAST HEATING AND COOLING INC
1701 EASTGATE PKWY
COLUMBUS OH 43230

059762P001-1348A-018
AIRFLOW LLC
PO BOX 2314
FT. WALTON BEACH FL 32549

059763P001-1348A-018
AIRGAS INC
DBA AIRGAS SOUTHWEST INC
PO BOX 676031
DALLAS TX 75267-6031

059764P001-1348A-018
AIRGAS MID AMERICA INC
PO BOX 802615
CHICAGO IL 60680-2615

059765P001-1348A-018
AIRGAS USA LLC
PO BOX 532609
ATLANTA GA 30353-2609

059766P001-1348A-018
AIRKO
263 MARK DR
GRAY TN 37615

059767P001-1348A-018
AIRKO
5536 HIGHWAY 11-E
PINEY FLATS TN 37686

058754P001-1348A-018
AIRPLUS INTERNATIONAL INC
KATHLEEN CANTWELL
225 REINEKERS LN
SUITE 500
ALEXANDRIA VA 22314

059769P001-1348A-018
AIRPORT ASSOCIATES LP RENT
636 OLD YORK RD 2ND FL
JENKINTOWN PA 19046

059770P001-1348A-018
AIRTECH
PO BOX 33100
INDIANAPOLIS IN 46203

059771P001-1348A-018
AIRTECH HEATING AND AIR
DBA AIRTECH HEATING AND AIR
PO BOX 8073
PADUCAH KY 42002

059773P001-1348A-018
AIRWORKS SVC CO
9701 CARNEGIE AVE STE O
EL PASO TX 79925

059774P001-1348A-018
AIS COMMERCIAL PARTS AND SVC
1005 PARKWAY VIEW DR
PITTSBURGH PA 15205-1214

059775P001-1348A-018
AIZEN CORP
1471 O'CONNELL CIR
NEW LENOX IL 60451

059776P001-1348A-018
AJ PASSAFIUME SONS INC
WHOLESALE FRUIT AND PRODUCE
4443 POPULAR LEVEL RD
LOUISVILLE KY 40213

059781P001-1348A-018
AJ'S ICE CO INC
264 COUNTY RD 1192
CULLMAN AL 35057

059782P001-1348A-018
AJS RESTAURANT SVC LLC
PO BOX 7509
SPRINGDALE AR 72766-7509

080023P001-1348A-018
AJAMOUGHLI MD GHAITH
ADDRESS INTENTIONALLY OMITTED

059777P001-1348A-018
AJAX DISTRIBUTING INC
330 WARDFIELD BLVD
CLARKSVILLE TN 37043

059778P001-1348A-018
AJAX GLASS AND MIRROR INC
6200 SOUTHWEST BLVD
FORT WORTH TX 76109

059779P001-1348A-018
AJJ ENTERPRISES INC
DBA FISH WINDOW CLEANING
PO BOX 22267
KNOXVILLE TN 37933-0267

059780P001-1348A-018
AJS BUILDING AND RENOVATONS INC
2008 CURRY FORD RD
ORLANDO FL 32806

059783P001-1348A-018
AK IRRIGATION
7788 C CENTRAL COLLEGE RD
NEW ALBANY OH 43054

083445P001-1348A-018
AKENS KENNETH
ADDRESS INTENTIONALLY OMITTED

000578P001-1348A-018
AKENS KENNETH R
ADDRESS INTENTIONALLY OMITTED

082569P001-1348A-018
AKENS RYAN
ADDRESS INTENTIONALLY OMITTED

078456P001-1348A-018
AKER ANTHONY
D/B/A PROTOUCH ENTERPRISES
803 NORFOLK AVE SW
ROANOKE VA 24016

018310P001-1348A-018
AKERS DAVID
ADDRESS INTENTIONALLY OMITTED

000579P001-1348A-018
AKERS WALKER T
ADDRESS INTENTIONALLY OMITTED

000580P001-1348A-018
AKHOONDMIRZA LAYLA V
ADDRESS INTENTIONALLY OMITTED

000083P001-1348A-018
AKIN HOLDINGS V GADSDEN LLC
361 SUMMIT BLVD STE 110
BIRMINGHAM AL 35243

059784P001-1348A-018
AKIN HOLDINGS V GADSDEN LLC
PO BOX 430113
BIRMINGHAM AL 35243

018315P001-1348A-018
AKINS DEBBIE D
ADDRESS INTENTIONALLY OMITTED

018318P001-1348A-018
AKINS SARA R
ADDRESS INTENTIONALLY OMITTED

081959P001-1348A-018
AKINSANYA MD OLAJIDE M
ADDRESS INTENTIONALLY OMITTED

018327P001-1348A-018
AKPOTAIRE ANDREW
ADDRESS INTENTIONALLY OMITTED

000581P001-1348A-018
AKRIDGE JEWELL A
ADDRESS INTENTIONALLY OMITTED

059785P001-1348A-018
AKRON CANTON COMMERCIAL EQUIPM
PO BOX 631693
CINCINNATI OH 45263-1693

059786P001-1348A-018
AKRON MUNICIPAL (GARNISHMENT)
217 SOUTH HIGH ST
AKRON OH 44308

000582P001-1348A-018
AKTER SAMINA
ADDRESS INTENTIONALLY OMITTED

059787P001-1348A-018
AL CALLAHAN DOOR SALES INC
35 INDUSTRIAL DR
PO BOX 3035
LEXINGTON OH 44904

059789P001-1348A-018
AL HALL FUNERAL DIRECTORS IN
DBA TILLMAN FUNERAL HOME
4006 CRAWFORDVILLE RD
TALLAHASSEE FL 32305-7028

059790P001-1348A-018
AL HILLS BOILER SALES AND REPAIR
POBOX 662
THEODORE AL 36590

059791P001-1348A-018
AL MARINO INC
POBOX 209
CHARLESTON WV 25321

000736P001-1348A-018
AL-SANGAR KHALED J
ADDRESS INTENTIONALLY OMITTED

059792P001-1348A-018
ALA ASSOCIATES INC
415 PINELAND RD NW
ATLANTA GA 30342

059793P001-1348A-018
ALABAMA ABC
POBOX 37
ROBERTSDALE AL 36567

059794P001-1348A-018
ALABAMA ABC BEVERAGE
2715 GUNTER PK DR WEST
MONTGOMERY AL 36109

059795P001-1348A-018
ALABAMA ABC BOARD
PO BOX 1151
MONTGOMERY AL 36101-1151

059796P001-1348A-018
ALABAMA AIR FOTO INC
120 OXMOOR BLVD STE 130
BIRMINGHAM AL 35209

059797P001-1348A-018
ALABAMA ASPHALT SEALERS
GLENN SMELLEY
410 TREADWAY RD
OXFORD AL 36203

000339P001-1348A-018
ALABAMA ATTORNEY GENERAL
LUTHER STRANGE
501 WASHINGTON AVE
MONTGOMERY AL 36130

059798P001-1348A-018
ALABAMA BUREAU OF INVESTIGATIO
PO BOX 1511
MONTGOMERY AL 36102-1511

059799P001-1348A-018
ALABAMA CENTER FOR OCCUPATIONA
1222 14TH AVE SOUTH STE 101
BIRMINGHAM AL 35205

059800P001-1348A-018
ALABAMA CHILD SUPPORT PAYMENT CENTER
PO BOX 244015
MONTGOMERY AL 36124-4015

059801P001-1348A-018
ALABAMA CONSTITUTION VILLAGE FOUNDATION
404 MADISON ST
HUNTSVILLE AL 35801

059802P001-1348A-018
ALABAMA CROWN DISTRIBUTING CO
DBA ALABAMA CROWN DISTRIBUTING CO
1330 CORPORATE WOODS DR
ALABASTER AL 35007

000201P001-1348A-018
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

000200P001-1348A-018
ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

000271P001-1348A-018
ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

059803P001-1348A-018
ALABAMA DEPT OF LABOR
649 MONROE ST
MONTGOMERY AL 36131

059804P001-1348A-018
ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE AND CORPORATE SHARES
TAX SECTION
PO BOX 327431
MONTGOMERY AL 36132-7431

059805P001-1348A-018
ALABAMA DEPT OF REVENUE
CORPORATE TAX DIVISION
CORPORATE INCOME TAX SECTION
PO BOX 327430
MONTGOMERY AL 36132-7430

059806P001-1348A-018
ALABAMA DEPT OF REVENUE
INCOME TAX DIVISION
CORPORATE INCOME TAX SECTION
PO BOX 327435
MONTGOMERY AL 36132-7435

059807P001-1348A-018
ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY AL 36130

059808P001-1348A-018
ALABAMA DEPT OF REVENUE
FOREIGN FRANCHISE TAX SECTION
PO BOX 327330
MONTGOMERY AL 36132-7330

059809P001-1348A-018
ALABAMA DEPT OF REVENUE
WITHHOLDING TAX RETURNS
PO BOX 327483
MONTGOMERY AL 36132-7483

059810P001-1348A-018
ALABAMA DEPT OF REVENUE
PO BOX 11990
BIRMINGHAM AL 35283-1990

059811P001-1348A-018
ALABAMA DEPT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327750
MONTGOMERY AL 36132-7750

059812P001-1348A-018
ALABAMA DEPT OF REVENUE
PO BOX 831199
BIRMINGHAM AL 35283-1199

059813P001-1348A-018
ALABAMA DEPT OF REVENUE
POBOX 327710
MONTGOMERY AL 36132-7710

059814P001-1348A-018
ALABAMA DEPT OF REVENUE GARNISHMENT
COLLECTIONS SVC DIVISION
PO BOX 327820
MONTGOMERY AL 36132-7820

059815P001-1348A-018
ALABAMA FLAG AND BANNER INC
DBA ALABAMA FLAG AND BANNER SOUTH
2252 GOVERNMENT ST
MOBILE AL 36606-1605

059816P001-1348A-018
ALABAMA GAS CORP
POBOX 2224
BIRMINGHAM AL 35246-0022

059817P001-1348A-018
ALABAMA INDUSTRIAL MEDICINE
PO BOX 728
ANNISTON AL 36202

059818P001-1348A-018
ALABAMA LAWN MASTERS INC
2301 11TH ST
HUNTSVILLE AL 35805

059819P001-1348A-018
ALABAMA LOCK AND KEY
PO BOX 1056
BIRMINGHAM AL 35201

059820P001-1348A-018
ALABAMA MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

059821P001-1348A-018
ALABAMA OUTDOOR ADVERTISING
DRAWER 0228
PO BOX 11407
BIRMINGHAM AL 35246-0228

059822P001-1348A-018
ALABAMA POWER
PO BOX 242
BIRMINGHAM AL 35292

059823P001-1348A-018
ALABAMA RESTAURANT ASSOCIATION
POBOX 241413
MONTGOMERY AL 36124-1413

059824P001-1348A-018
ALABAMA SECRETARY OF STATE
CORPORATE SECTION
PO BOX 5616
MONTGOMERY AL 36103-5616

059825P001-1348A-018
ALABAMA SPECIALTIES INC
7223 1ST AVE N
BIRMINGHAM AL 35206

059826P001-1348A-018
ALABAMA SPORTS MEDICINE AND ORTH
POBOX 11407
BIRMINGHAM AL 35246-0723

059827P001-1348A-018
ALABAMA STATE DEPT OF REVENUE
P O BOX 327480
MONTGOMERY AL 36132

000248P001-1348A-018
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

083733P001-1348A-018
ALAGASCO - ALABAMA GAS CORP
ACCOUNTS PAYABLE DEPT
PO BOX 2224
BIRMINGHAM AL 35246-0022

059828P001-1348A-018
ALAMEDA HEAT AND AIR
2909 CLASSEN BLVD
NORMAN OK 73071

059829P001-1348A-018
ALAMEDA PRODUCE
3633 ALAMEDA
EL PASO TX 79905

000583P001-1348A-018
ALAMIA ERIK R
ADDRESS INTENTIONALLY OMITTED

059830P001-1348A-018
ALAMO
PO BOX 930749
ATLANTA GA 31193-0749

059831P001-1348A-018
ALAMO AIR CONDITIONING REFRIGE
312 MELROSE PL
SAN ANTONIO TX 78212

059832P001-1348A-018
ALAMO ASPHALT CO INC
PO BOX 13067
SAN ANTONIO TX 78213

059833P001-1348A-018
ALAMO CITY LIQUOR
171 SW MILITARY DR
SAN ANTONIO TX 78221

059834P001-1348A-018
ALAMO CITY MEDICAL GROUP
PO BOX 1810
SAN ANTONIO TX 78296

059835P001-1348A-018
ALAMO ELECTRIC LLC
4846 CASA ESPANA
SAN ANTONIO TX 78233

059836P001-1348A-018
ALAMO GLASS CO INC
1220 BERTRAND DR
LAFAYETTE LA 70506

059837P001-1348A-018
ALAMO RANCH MARKETPLACE TX LP
INLAND WESTERN SAN ANTONIO ALAMO RANCH
62539 COLLECTIONS CTR DR
CHICAGO IL 60693-0625

000584P001-1348A-018
ALAMO RAUL O
ADDRESS INTENTIONALLY OMITTED

059838P001-1348A-018
ALAMO RENT A CAR INC
PO BOX 930203
ATLANTA GA 31193

059839P001-1348A-018
ALAMO RENTACAR INC
PO BOX 198154
ATLANTA GA 30384-8154

059840P001-1348A-018
ALAMO SVC CO INC
1450 N FLORES
SAN ANTONIO TX 78212-4996

059841P001-1348A-018
ALAMO WELDING AND STEEL CO INC
1318 KARNES AVE
KNOXVILLE TN 37917

059842P001-1348A-018
ALAN BELLAMY LIGHTING INC
DBA BELLAMY LIGHTING
15 FIR TRL DR
OCALA FL 34472

018338P001-1348A-018
ALANIZ JOSHUA
ADDRESS INTENTIONALLY OMITTED

000585P001-1348A-018
ALANIZ MANUEL
ADDRESS INTENTIONALLY OMITTED

081437P001-1348A-018
ALANIZ MARIA VEGA
DBA QUIK CUTS LAWN SVC
705 SHARON DR
CORPUS CHRISTI TX 78412

000586P001-1348A-018
ALANIZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

000587P001-1348A-018
ALANOZ ANGELICA
ADDRESS INTENTIONALLY OMITTED

059843P001-1348A-018
ALARIUS MEDIA SOLUTIONS
3138 162ND LN NW
ANDOVER MN 55304

059844P001-1348A-018
ALARM REGISTRATION SECTION
METRO NASHVILLE GOVERNMENT
PO BOX 196321
NASHVILLE TN 37219

059845P001-1348A-018
ALARM SECURITIES INC
DBA ASI
105 WEST MAIN ST
NEW ALBANY MS 38652

059846P001-1348A-018
ALARM SECURITY GROUP LLC
DBA ASG SECURITY
314 ASH AVE
MCALLEN TX 78501

059847P001-1348A-018
ALARM SECURITY GROUP LLC
DBA ARGUS SECURITY SYSTEMS
314 ASH AVE
MCALLEN TX 78501

078605P001-1348A-018
ALAUDERMAN BENJAMIN
DBA EDGEWATER R AND M
2136 GARRY DR
TROY MI 48083

000588P001-1348A-018
ALAVEZ MARIA
ADDRESS INTENTIONALLY OMITTED

000589P001-1348A-018
ALAWEE JOSEPH M
ADDRESS INTENTIONALLY OMITTED

000590P001-1348A-018
ALAWI RAHEEN S
ADDRESS INTENTIONALLY OMITTED

000592P001-1348A-018
ALBA ESTEFEN N
ADDRESS INTENTIONALLY OMITTED

000591P001-1348A-018
ALBA SUSAN P
ADDRESS INTENTIONALLY OMITTED

059848P001-1348A-018
ALBANY AREA CHAMBER OF COMMERC
225 WEST BROAD AVE
ALBANY GA 31701

059849P001-1348A-018
ALBANY ARTHRITIS AND ORTHOPAEDIC
1909 ABERDEEN RD  STE 106
ALBANY GA 31707

059850P001-1348A-018
ALBANY BEVERAGE
PO BOX 586
ALBANY GA 31702

059851P001-1348A-018
ALBANY BONE JOINT CLINIC PC
POBOX 407
ALBANY GA 31702-0407

059852P001-1348A-018
ALBANY EMERGENCY PHYSICIANS
PO BOX 532700
ATLANTA GA 30353

059853P001-1348A-018
ALBANY LIGHTING CENTER INC
DBA ALBANY LIGHTING AND APPLIANCE CENTER
1318 HWY 82 WEST
LEESBURG GA 31763

059854P001-1348A-018
ALBANY ORTHOPEDIC CLINICINC
ALBANY ORTHOPEDIC CENTER
2100 PALMYRA RD
ALBANY GA 31701

059855P001-1348A-018
ALBANY PLUMBING
PO BOX 5228
ALBANY GA 31706

059856P001-1348A-018
ALBANY PLUMBING SYSTEMSINC
PO BOX 3752
ALBANY GA 31706

083857P001-1348A-018
ALBANY WATER GAS AND LIGHT COMMISSION
PO BOX 1788
ALBANY GA 31702-1788

059857P001-1348A-018
ALBE ENTERPRISES INC
POBOX 1094
BATON ROUGE LA 70801

000593P001-1348A-018
ALBEEK REGINA M
ADDRESS INTENTIONALLY OMITTED

059858P001-1348A-018
ALBEMARLE COUNTY
GENERAL DISTRICT COURT
501 E JEFFERSON ST RM 138
CHARLOTTESVILLE VA 22901

059859P001-1348A-018
ALBEMARLE LOCK AND SAFE CO INC
513 A STEWART ST
CHARLOTTESVILLE VA 22902

083067P001-1348A-018
ALBERS MD TIMOTHY
ADDRESS INTENTIONALLY OMITTED

018353P001-1348A-018
ALBERT ERIC M
ADDRESS INTENTIONALLY OMITTED

059860P001-1348A-018
ALBERT FURNITURE CO
DBA MOVING STAFFERS
DBA ALBERT MOVING
4401 BARNETT RD
WICHITA FALLS TX 76310

082443P001-1348A-018
ALBERT ROD
DBA ALBERTS SPECIALTY WELDING
9641 TWO MILE RD
IRIVING AL 36544

018355P001-1348A-018
ALBERTELLI MICHELLE L
ADDRESS INTENTIONALLY OMITTED

059861P001-1348A-018
ALBION FELLOWS BACON CENTER
PO BOX 3164
EVANSVILLE IN 47731

000595P001-1348A-018
ALBRECHT CHASE W
ADDRESS INTENTIONALLY OMITTED

079776P001-1348A-018
ALBRECHT ERIK
TEXAS CHILD SUPPORT DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO TX 78265-9791

000594P001-1348A-018
ALBRECHT TANYA E
ADDRESS INTENTIONALLY OMITTED

000599P001-1348A-018
ALBRIGHT ASHLIE N
ADDRESS INTENTIONALLY OMITTED

000598P001-1348A-018
ALBRIGHT CASIDY N
ADDRESS INTENTIONALLY OMITTED

000597P001-1348A-018
ALBRIGHT GWYNETH J
ADDRESS INTENTIONALLY OMITTED

000596P001-1348A-018
ALBRIGHT SCOT A
ADDRESS INTENTIONALLY OMITTED

018361P001-1348A-018
ALBRIGHT TARA L
ADDRESS INTENTIONALLY OMITTED

059862P001-1348A-018
ALBRITTON ELECTRICAL SVC INC
4821 SIX OAKS DR
TALLAHASSEE FL 32303

081997P001-1348A-018
ALBRITTON PATRICIA A
DBA KNIFEMAN BILL- ROBBINSVILLE CUTLERY
PO BOX 1036
ROBBINSVILLE NC 28771

082189P001-1348A-018
ALBRITTON RAY
ADDRESS INTENTIONALLY OMITTED

059863P001-1348A-018
ALBRITTON SVC CO LLC
DBA ALBRITTON SVC CO LLC
1009 EAST GEORGIA AVE
RUSTON LA 71270-4007

000600P001-1348A-018
ALCALA JESUS
ADDRESS INTENTIONALLY OMITTED

000601P001-1348A-018
ALCALA JORGE
ADDRESS INTENTIONALLY OMITTED

000602P001-1348A-018
ALCALA KRISTY
ADDRESS INTENTIONALLY OMITTED

059864P001-1348A-018
ALCAM INC
DBA ALCAM SIGNS AND LIGHTING
7322 EASTERN SE
GRAND RAPIDS MI 49508

059865P001-1348A-018
ALCO INDUSTRIES INC
DBA ALCO CONSTRUCTION
2400 SOUTH BROADWAY ST
MOORE OK 73260

059866P001-1348A-018
ALCO TECHNOLOGIES INC
293 NORTHLAND BLVD
CINCINNATI OH 45246

000603P001-1348A-018
ALCOCER MARIA
ADDRESS INTENTIONALLY OMITTED

059867P001-1348A-018
ALCOHOLIC BEVERAGE - NASHVILLE
ALCOHOLIC BEVERAGE COMMISSION
DAVEY CROCKETT BUILDING 3RD FLOOR
NASHVILLE TN 37243

059868P001-1348A-018
ALCOHOLIC BEVERAGE COMMISSION
4420 WHITTLE SPRINGS RD
KNOXVILLE TN 37917

059869P001-1348A-018
ALCOHOLIC BEVERAGE COMMISSION
207 NORTH BOONE ST  STE 1300
JOHNSON CITY TN 37604

059870P001-1348A-018
ALCOHOLIC BEVERAGE COMMISSION
540 MCCALLIE AVE
SUITE 341
CHATTANOOGA TN 37402

059871P001-1348A-018
ALCOHOLIC BEVERAGE COMMISSION
ONE COMMERCE SQUARE
4TH FLOOR SUITE 415
MEMPHIS TN 38103

059872P001-1348A-018
ALCOHOLIC BEVERAGE CONTROL DIVISION
ARKANSAS ABC DIVISION
1515 WEST 7TH ST
LITTLE ROCK AR 72201

059873P001-1348A-018
ALCOHOLIC BEVERAGE CONTROL DIVISION
MISSISSIPPI STATE TAX COMMISSION
PO BOX 540
MADISON MS 39130-0540

059874P001-1348A-018
ALCOHOLIC BEVERAGE LAWS ENFORC
4545 N LINCOLN BLVD STE 270
OKLAHOMA CITY OK 73105

059875P001-1348A-018
ALCORN ELECTRIC
28561 STATE HWY Y
BELL CITY MO 63735

000604P001-1348A-018
ALCORN JORDAN L
ADDRESS INTENTIONALLY OMITTED

000605P001-1348A-018
ALDACO JAIME
ADDRESS INTENTIONALLY OMITTED

000606P001-1348A-018
ALDAPE ANDREW J
ADDRESS INTENTIONALLY OMITTED

059876P001-1348A-018
ALDAPE ENTERPRISES LLC
409 PALM DR
CORPUS CHRISTI TX 78408

059877P001-1348A-018
ALDERINK ENTERPRISES
104 EPIONEER
IRVING TX 75061

000607P001-1348A-018
ALDERMAN ANGEL L
ADDRESS INTENTIONALLY OMITTED

059878P001-1348A-018
ALDINE INDEPENDENT SCHOOL DISTRICT
PO BOX 203989
HOUSTON TX 77216-3989

018392P001-1348A-018
ALDRICH ARIELLE A
ADDRESS INTENTIONALLY OMITTED

059879P001-1348A-018
ALDRIDGE AND SONS PLUMBING CONTRACTORS INC
PO BOX 600921
JACKSONVILLE FL 32260

000611P001-1348A-018
ALDRIDGE ASHLYNN C
ADDRESS INTENTIONALLY OMITTED

000610P001-1348A-018
ALDRIDGE JAMESHIA J
ADDRESS INTENTIONALLY OMITTED

000608P001-1348A-018
ALDRIDGE JOHNQUAY
ADDRESS INTENTIONALLY OMITTED

080987P001-1348A-018
ALDRIDGE KELCY K
DBA SOLID GROUND INC
DBA SOLID GROUND LANDSCAPE MAINTENANCE
PO BOX 16838
HATTIESBURG MS 39402

000609P001-1348A-018
ALDRIDGE SHARONDA L
ADDRESS INTENTIONALLY OMITTED

059880P001-1348A-018
ALDRIDGE SVC INC
7710 TEXLYN CT
LOUISVILLE KY 40258

000612P001-1348A-018
ALDUENDA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

000613P001-1348A-018
ALEGRIA GEORGE M
ADDRESS INTENTIONALLY OMITTED

000614P001-1348A-018
ALEJANDRO WILDER
ADDRESS INTENTIONALLY OMITTED

000615P001-1348A-018
ALEJO NARCISO B
ADDRESS INTENTIONALLY OMITTED

000616P001-1348A-018
ALEJOS VICTOR
ADDRESS INTENTIONALLY OMITTED

000617P001-1348A-018
ALELLO MADELINE K
ADDRESS INTENTIONALLY OMITTED

000619P001-1348A-018
ALEMAN ERICK R
ADDRESS INTENTIONALLY OMITTED

081858P001-1348A-018
ALEMAN MONICA
DBA SPEEDY KITCHEN SVC
809 A SAVANNAH AVE 169
MCALLEN TX 78503

000620P001-1348A-018
ALEMAN PAUL A
ADDRESS INTENTIONALLY OMITTED

000618P001-1348A-018
ALEMAN VERONICA
ADDRESS INTENTIONALLY OMITTED

000621P001-1348A-018
ALESSI MARISSA A
ADDRESS INTENTIONALLY OMITTED

059881P001-1348A-018
ALETHA'S FLORIST
DBA ALETHA'S FLORIST AND BALLOONS
132 GREENE ST
MARIETTA OH 45750

059895P001-1348A-018
ALEX'S LOCKSMITH SVC LLC
PO BOX 53
FANCY FARM KY 42039

084590P001-1348A-018
ALEXANDER AARON
ADDRESS INTENTIONALLY OMITTED

000627P001-1348A-018
ALEXANDER ASHLI
ADDRESS INTENTIONALLY OMITTED

018428P001-1348A-018
ALEXANDER ASPEN A
ADDRESS INTENTIONALLY OMITTED

018424P001-1348A-018
ALEXANDER AUTUMN L
ADDRESS INTENTIONALLY OMITTED

000625P001-1348A-018
ALEXANDER BRANDON
ADDRESS INTENTIONALLY OMITTED

084591P001-1348A-018
ALEXANDER CAREE
ADDRESS INTENTIONALLY OMITTED

000624P001-1348A-018
ALEXANDER CHERYL L
ADDRESS INTENTIONALLY OMITTED

079154P001-1348A-018
ALEXANDER COLEMAN
DBA TRI-SIGN INC
PO BOX 23279
615 FORT ST
BARLING AR 72923

000622P001-1348A-018
ALEXANDER DANIELLE M
ADDRESS INTENTIONALLY OMITTED

000629P001-1348A-018
ALEXANDER DAVID M
ADDRESS INTENTIONALLY OMITTED

084592P001-1348A-018
ALEXANDER DAWANSHA L
ADDRESS INTENTIONALLY OMITTED

000626P001-1348A-018
ALEXANDER DEONTAE O
ADDRESS INTENTIONALLY OMITTED

000628P001-1348A-018
ALEXANDER DEQUINCY J
ADDRESS INTENTIONALLY OMITTED

059882P001-1348A-018
ALEXANDER ELECTRIC INC
1602 E DENMAN AVE
LUFKIN TX 75901

080485P001-1348A-018
ALEXANDER JENNIFER
ADDRESS INTENTIONALLY OMITTED

080583P001-1348A-018
ALEXANDER JIMMY F
ADDRESS INTENTIONALLY OMITTED

000623P001-1348A-018
ALEXANDER KAREEM A
ADDRESS INTENTIONALLY OMITTED

084593P001-1348A-018
ALEXANDER LASHE
ADDRESS INTENTIONALLY OMITTED

000631P001-1348A-018
ALEXANDER LOGAN M
ADDRESS INTENTIONALLY OMITTED

000633P001-1348A-018
ALEXANDER MARK H
ADDRESS INTENTIONALLY OMITTED

000634P001-1348A-018
ALEXANDER MARKESHA D
ADDRESS INTENTIONALLY OMITTED

083409P001-1348A-018
ALEXANDER MD WM SCOTT
ADDRESS INTENTIONALLY OMITTED

081681P001-1348A-018
ALEXANDER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

084447P001-1348A-018
ALEXANDER RELONDA
ADDRESS INTENTIONALLY OMITTED

059883P001-1348A-018
ALEXANDER SEWER AND DRAIN
2 SOUTH MAIN ST
PO BOX 64
CASSTOWN OH 45312

000635P001-1348A-018
ALEXANDER SHERRICK L
ADDRESS INTENTIONALLY OMITTED

059884P001-1348A-018
ALEXANDER TAP AND BACKFLOW
2824 ASTERIA POINTE
DULUTH GA 30097

000632P001-1348A-018
ALEXANDER TEKUILA
ADDRESS INTENTIONALLY OMITTED

000630P001-1348A-018
ALEXANDER TERRANCE
ADDRESS INTENTIONALLY OMITTED

084594P001-1348A-018
ALEXANDER TERRANCE
ADDRESS INTENTIONALLY OMITTED

059885P001-1348A-018
ALEXANDRIA ALL-STARS
PO BOX 6048
ALEXANDRIA LA 71307-6048

059886P001-1348A-018
ALEXANDRIA BASEBALL CLUB LC
1 BABE RUTH DR
ALEXANDRIA LA 71307

059887P001-1348A-018
ALEXANDRIA CIRCUIT COURT
520 KING ST STE 307
ALEXANDRIA VA 22314

059888P001-1348A-018
ALEXANDRIA CITY COURT
RAPIDES PARISH
PO BOX 30
ALEXANDRIA LA 71309-0030

059889P001-1348A-018
ALEXANDRIA DAILY TOWN TALK
PO BOX 7558
ALEXANDRIA LA 71306

059890P001-1348A-018
ALEXANDRIA GENERAL DISTRICT CO
PO BOX 20206
COURTHOUSE ROOM 201
ALEXANDRIA VA 22314

059891P001-1348A-018
ALEXANDRIA HOUSE OF FLOWERS AND
2203 RAPIDES AVE
ALEXANDRIA LA 71301

059892P001-1348A-018
ALEXANDRIA NEWSPAPERS
DBA THE TOWN TALK
PO BOX 7558
ALEXANDRIA LA 71306-0558

059893P001-1348A-018
ALEXANDRIA POLICE DEPT
ALARM ENFORCEMENT DIVISION
1000 BOLTON AVE
ALEXANDRIA LA 71301

059894P001-1348A-018
ALEXANDRIA POLICE DEPT
TRACI WASHINGTON
PO BOX 1906
ALEXANDRIA LA 71309

000636P001-1348A-018
ALEXANDRIEA DOBSKI
ADDRESS INTENTIONALLY OMITTED

018472P001-1348A-018
ALFANO MOLLILYN J
ADDRESS INTENTIONALLY OMITTED

000637P001-1348A-018
ALFANO ROBIN C
ADDRESS INTENTIONALLY OMITTED

000640P001-1348A-018
ALFARO ALYSSA G
ADDRESS INTENTIONALLY OMITTED

000638P001-1348A-018
ALFARO MAYTE
ADDRESS INTENTIONALLY OMITTED

000639P001-1348A-018
ALFARO NAYELI
ADDRESS INTENTIONALLY OMITTED

018474P001-1348A-018
ALFARO TANIA A
ADDRESS INTENTIONALLY OMITTED

000643P001-1348A-018
ALFORD CEDRIC D
ADDRESS INTENTIONALLY OMITTED

000641P001-1348A-018
ALFORD ERIC
ADDRESS INTENTIONALLY OMITTED

000644P001-1348A-018
ALFORD HANNAH R
ADDRESS INTENTIONALLY OMITTED

084595P001-1348A-018
ALFORD HARMOND JAMIE
ADDRESS INTENTIONALLY OMITTED

000642P001-1348A-018
ALFORD MARIO D
ADDRESS INTENTIONALLY OMITTED

000645P001-1348A-018
ALFORD MATTHEW R
ADDRESS INTENTIONALLY OMITTED

059896P001-1348A-018
ALFRED NICKLES BAKERY INC
PO BOX 30
NAVARRE OH 44662-0030

059897P001-1348A-018
ALFRED NICKLES BAKERY INC
590 N HAGUE
COLUMBUS OH 43204

000646P001-1348A-018
ALGAR KIYA E
ADDRESS INTENTIONALLY OMITTED

059898P001-1348A-018
ALGOOD FIRE EXTINGUISHER
334 EAST MAIN ST
ALGOOD TN 38501

018487P001-1348A-018
ALI NASYA
ADDRESS INTENTIONALLY OMITTED

059899P001-1348A-018
ALIEF HEATING AND AIR CONDITIONI
POBOX 464
ALIEF TX 77411-0464

000647P001-1348A-018
ALIFF CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

058755P001-1348A-018
ALIXPARTNERS LLP
909 THIRD AVE
30TH FLOOR
NEW YORK NY 10019

059900P001-1348A-018
ALIXPARTNERS LLP
PO BOX 5838
CAROL STREAM IL 60197-5838

000648P001-1348A-018
ALJABALY MATEO A
ADDRESS INTENTIONALLY OMITTED

059901P001-1348A-018
ALL ABOUT BLINDS INC
207 EAST SPRINGBROOK DR
JOHNSON CITY TN 37601

059902P001-1348A-018
ALL ABOUT DOORS INC
PO BOX 48793
FORT WORTH TX 76148

059903P001-1348A-018
ALL ABOUT RESTAURANT SVC LLC
295 MILLER RD
COOKEVILLE TN 38501

059904P001-1348A-018
ALL ABOUT THE PAW PET RESCUE
PO BOX 152
MANSFIELD OH 44901

059905P001-1348A-018
ALL AFFORDABLE PLUMBING
PO BOX 6562
YUMA AZ 85366

059906P001-1348A-018
ALL AMERICAN
PO BOX 13602
ODESSA TX 79762

059907P001-1348A-018
ALL AMERICAN AIR AND ELECTRIC I
901 SW 33RD AVE
OCALA FL 34474

059908P001-1348A-018
ALL AMERICAN CATERING INC
1833 KINSMOOR AVE
FORT WAYNE IN 46809

059909P001-1348A-018
ALL AMERICAN DOOR LOCK AND GLAS
P O BOX 53630
CINCINNATI OH 45253

059910P001-1348A-018
ALL AMERICAN DOORS INC
2434 INDUSTRIAL DR
ABILENE TX 79605

059911P001-1348A-018
ALL AMERICAN ELECTRIC GROUP I
31110 FAIRFIELD
WARREN MI 48088

059912P001-1348A-018
ALL AMERICAN FLOORING
4705 S WESTERN
AMARILLO TX 79109

059913P001-1348A-018
ALL AMERICAN GREASE TRAP SVC
ALL AMERICAN/JACKSON'S GREASE TRAP SERV
POBOX 1007
KENNER LA 70063-1007

059914P001-1348A-018
ALL AMERICAN PACKAGE STORE
14499 HWY 49
GULFPORT MS 39503

059915P001-1348A-018
ALL AMERICAN PLUMBING INC
1500 WEST HANCOCK AVE
ATHENS GA 30606

059916P001-1348A-018
ALL AMERICAN PUBLISHING INC
DBA ALL AMERICAN SPORTS POSTER
PO BOX 100
CALDWELL ID 83606

059917P001-1348A-018
ALL AMERICAN SVC LLC
208 SOUTH BLECKLEY DR
WICHITA KS 67218

059918P001-1348A-018
ALL AMERICAN WINDOW CLEANING - ON HOLD
PO BOX 1691
PINSON AL 35126

059919P001-1348A-018
ALL AROUND PLUMBING AND SVC
123 LLOYD
LAFAYETTE LA 70506

059920P001-1348A-018
ALL AROUND THE HOUSE AND MORE INC
3100 N KNOXVILLE AVE STE 214
PEORIA IL 61603

059921P001-1348A-018
ALL AROUND UPHOLSTERY
1615 CLARKLINE RD
PADUCAH KY 42003

059922P001-1348A-018
ALL ASPHALT SVC INC
373 LAZY ACRES LN
LONGWOOD FL 32750

059923P001-1348A-018
ALL BLINDS
359 COLONY DR
VERSAILLES KY 40383-9574

059924P001-1348A-018
ALL BRIGHT CLEANING TECHNOLOGI
10513 TOMWOOD AVE
EL PASO TX 79925

059925P001-1348A-018
ALL CLEAN PWS LLC
305 PINKS LN
MANSURA LA 71350

059926P001-1348A-018
ALL EMERGENCY LOCKSMITH LLC
5268 NICHOLSON LN STE G
KENSINGTON MD 20895

059927P001-1348A-018
ALL GLASS CO
215 MURFREESBORO HWY
MANCHESTER TN 37355

059928P001-1348A-018
ALL HOME APPLIANCE SVC CO
805 SOUTH CAGE
PHARR TX 78577

059929P001-1348A-018
ALL HOURS LOCK AND KEY LLC
853 LANE ALLEN RD
LEXINGTON KY 40504

059930P001-1348A-018
ALL HOURS LOCKSMITH
DBA ALL HOURS LOCKSMITH
PO BOX 185281
FORT WORTH TX 76181

059931P001-1348A-018
ALL KEYED UP LOCK AND SAFE LLC
9720 SE 43RD ST
OKLAHOMA CITY OK 73150

059932P001-1348A-018
ALL KEYS SAFE AND LOCK INC
2583 BORAD
MEMPHIS TN 38112

059933P001-1348A-018
ALL LOCK AND KEY INC
145 ACORN DR
MCDONOUGH GA 30253

059934P001-1348A-018
ALL MECHANICAL SVC COINC
2521 CHASE RD
SHAVERTOWN PA 18708

059935P001-1348A-018
ALL MY SONS MOVING AND STORAGE
2709 LOCUST ST
NASHVILLE TN 37207

059936P001-1348A-018
ALL OCCASION FLORIST
1086 MURFRESSBORO RD
NASHVILLE TN 37217

059937P001-1348A-018
ALL PHASE ELECTRIC
PO BOX 210356
MONTGOMERY AL 36121-0356

059938P001-1348A-018
ALL PHASE SVC INC
450 54TH ST SW
WYOMING MI 49548

059939P001-1348A-018
ALL PIPES CLINIC INC
3434 W GREENWAY RD 102254
PHOENIX AZ 85053

059940P001-1348A-018
ALL PLUMBING
605 STERLINGTON RD
MONROE LA 71203

059941P001-1348A-018
ALL POWER ELECTRIC INC
2110 SW 7TH AVE
SUITE 105
OCALA FL 34471

059942P001-1348A-018
ALL PRO
PO BOX 100930
SAN ANTONIO TX 78201

059943P001-1348A-018
ALL PRO PLUMBING INC
534 FOWLER DR
COLUMBUS MS 39702

059944P001-1348A-018
ALL REPAIR PLUMBING INC
POBOX 7066
FORT WORTH TX 76111

059945P001-1348A-018
ALL SEASONS GROUNDS MANAGEMENT INC
1128 KEMPSVILLE RD
NORFOLK VA 23502

059946P001-1348A-018
ALL SEASONS HEAT COOLING AND RE
PO BOX 1346
COOKEVILLE TN 38503

059947P001-1348A-018
ALL SEASONS LAWN AND LANDSCAPE
PO BOX 963
LIBERTY HILL TX 78642

059948P001-1348A-018
ALL SEASONS PRESSURE WASHING
PO BOX 49317
ATHENS GA 30604

059949P001-1348A-018
ALL SECURE INC
107C INDEPENDENCE DRIVE
WARNER ROBINS GA 31088

059950P001-1348A-018
ALL SECURE INC
PO BOX 1352
PERRY GA 31069

059951P001-1348A-018
ALL SHARP OF FOLEY
PO BOX 837
FOLEY AL 36536

059952P001-1348A-018
ALL STAR DISTRIBUTING
1000 PATRIOT PKWY
READING PA 19605

059953P001-1348A-018
ALL STAR TROPHIES AND AWARDS
700 NO 3RD ST
MONROE LA 71201

059954P001-1348A-018
ALL STATE ELECTRIC INC
PO BOX 7476
SPRINGDALE AR 72766

059955P001-1348A-018
ALL STATE FIRE PROTECTION INC
484 COUNTRY RD 2575
LOUDONVILLE OH 44842-0127

059956P001-1348A-018
ALL STATES LIGHTING INC
3780 SILVER STAR RD
ORLANDO FL 32808

059957P001-1348A-018
ALL SURFACE REJUVENATIONS PLUS
6740 SE 110TH ST
STE 506
BELLEVIEW FL 34420

059958P001-1348A-018
ALL TEMP HVAC/R SVC
619 REYNOLDS AVE
COLUMBUS OH 43201

059959P001-1348A-018
ALL TEMP REFRIGERATION SVC
PO BOX 6795
METAIRIE LA 70009-6795

059960P001-1348A-018
ALL TEST SVC SOLUTIONS LLC
12065 KATY RD STE 401
FORT WORTH TX 76244

059961P001-1348A-018
ALL TEXAS MECHANICAL
PO BOX 217
STANTON TX 79782

059962P001-1348A-018
ALL TEXAS PERMITS
3100 WILCREST STE 325
HOUSTON TX 77042

059963P001-1348A-018
ALL TRADES ELECTRICAL CONTRACT
11005 ARGAL CT
EL PASO TX 79935

059964P001-1348A-018
ALL TRADES SVC INC
PO BOX 55148
LEXINGTON KY 40555

059965P001-1348A-018
ALL WASHED UP
26450 CROCKER #1022
HARRISON MI 48045

059966P001-1348A-018
ALL WEATHER AIR CONDITIONING I
705 SOUTH 8TH ST
ROGERS AR 72756

059967P001-1348A-018
ALL WORK PRESSURE CLEANING LLC
PO BOX 50273
FORT WAYNE IN 46805

059969P001-1348A-018
ALL-BRANDS MICROWAVE OVEN SVC
4211 N ORANGE BLOSSOM TR STE A5
ORLANDO FL 32804

059971P001-1348A-018
ALL-CITY REFRIGERATION
32425 W EIGHT MILE RD
LIVONIA MI 48152

059986P001-1348A-018
ALL-EN-ONE MEETINGS LLC
1108 RIDGELAKE DR
METAIRIE LA 70001

059994P001-1348A-018
ALL-FLO PLUMBING LLC
2130 THREE MILE RD NE
GRAND RAPIDS MI 49505

060031P001-1348A-018
ALL-IN-ONE UPHOLSTERY
2822 FORSYTH RD BLDG 2870
WINTER PARK FL 32792

060034P001-1348A-018
ALL-O-MATIC GARAGE DOOR SERVIC
DBA ALL-O-MATIC GARAGE DOOR
1016 ALPUG AVE
OVLEDO FL 32765

060037P001-1348A-018
ALL-SHINE BLINDS
3149 ORLEANS WAY SOUTH
APOPKA FL 32703

060038P001-1348A-018
ALL-SOUTH SUBCONTRACTORS INC
2678 QUEENSTOWN RD
BIRMINGHAM AL 35210

060043P001-1348A-018
ALL-STATE HEATING AND AIR COND
8286 WESTERN WAY CIR
#C-7
JACKSONVILLE FL 32256

060051P001-1348A-018
ALL-TEMP REFRIGERATION SVC LLC
271 HWY 1085
MADISONVILLE LA 70447

060052P001-1348A-018
ALL-TERIOR PAINTING AND REMODELI
1365 LOVELACEVILLEFLORENCE STA RD W
PADUCAH KY 42001

079743P001-1348A-018
ALLAN EMILY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

059968P001-1348A-018
ALLAN RIDDLE LLC
DBA A R SVC
PO BOX 37
LUFKIN TX 75902

000649P001-1348A-018
ALLANSON ALEXIS L
ADDRESS INTENTIONALLY OMITTED

079412P001-1348A-018
ALLARD DAVID W
CHAPTER 7 TRUSTEE
535 GRISWOLD
2600 BUHL BLDG
DETROIT MI 48226

059970P001-1348A-018
ALLBRITE AIR CONDITIONING AND
PO BOX 47610
SAN ANTONIO TX 78265

000650P001-1348A-018
ALLBRITTON TARA K
ADDRESS INTENTIONALLY OMITTED

018498P001-1348A-018
ALLDAFFER KELLY M
ADDRESS INTENTIONALLY OMITTED

000651P001-1348A-018
ALLDAY AMANDA J
ADDRESS INTENTIONALLY OMITTED

000653P001-1348A-018
ALLDREDGE BROOKLYN S
ADDRESS INTENTIONALLY OMITTED

000652P001-1348A-018
ALLDREDGE SUMMER P
ADDRESS INTENTIONALLY OMITTED

000654P001-1348A-018
ALLDREDGE WILLIAM B
ADDRESS INTENTIONALLY OMITTED

059972P001-1348A-018
ALLEGHANY CIRCUIT COURT
PO BOX 670
266 W MAIN ST
COVINGTON VA 24426

059973P001-1348A-018
ALLEGHENY POWER
DBA THE POTOMAC EDISON CO
800 CABIN HILL DR
GREENSBURG PA 15606

000708P001-1348A-018
ALLEN AARON
ADDRESS INTENTIONALLY OMITTED

000698P001-1348A-018
ALLEN AARON T
ADDRESS INTENTIONALLY OMITTED

000672P001-1348A-018
ALLEN ADDISON R
ADDRESS INTENTIONALLY OMITTED

018584P001-1348A-018
ALLEN ALFRED E
ADDRESS INTENTIONALLY OMITTED

000686P001-1348A-018
ALLEN ALYSSA R
ADDRESS INTENTIONALLY OMITTED

000656P001-1348A-018
ALLEN AMANDA L
ADDRESS INTENTIONALLY OMITTED

059974P001-1348A-018
ALLEN AMERICANS HOCKEY CLUB
200 E STACY RD STE 1350
ALLEN TX 75002

059975P001-1348A-018
ALLEN AND GOOCH A LAW CORPORATI
DBA ALLEN AND GOOCH
PO BOX 81129
LAFAYETTE LA 70598-1129

000693P001-1348A-018
ALLEN ANGELA J
ADDRESS INTENTIONALLY OMITTED

000703P001-1348A-018
ALLEN ANTONIO
ADDRESS INTENTIONALLY OMITTED

000659P001-1348A-018
ALLEN APRIL J
ADDRESS INTENTIONALLY OMITTED

000679P001-1348A-018
ALLEN ASHA R
ADDRESS INTENTIONALLY OMITTED

078659P001-1348A-018
ALLEN BIANCA
ADDRESS INTENTIONALLY OMITTED

018504P001-1348A-018
ALLEN BILLIE J
ADDRESS INTENTIONALLY OMITTED

000671P001-1348A-018
ALLEN BREANNA J
ADDRESS INTENTIONALLY OMITTED

000692P001-1348A-018
ALLEN BRIANNA
ADDRESS INTENTIONALLY OMITTED

000702P001-1348A-018
ALLEN BRIANNA N
ADDRESS INTENTIONALLY OMITTED

018552P001-1348A-018
ALLEN BRIDGETT
ADDRESS INTENTIONALLY OMITTED

000669P001-1348A-018
ALLEN BRITTNIE R
ADDRESS INTENTIONALLY OMITTED

059976P001-1348A-018
ALLEN BUSINESS MACHINES COMPAN
DBA BUSINESS MACHINES CO INC
7193 OLD ALEXANDRIA FERRY RD
CLINTON MD 20735

059977P001-1348A-018
ALLEN C MATTINGLY TILE CO
3014 VELDEN DR
LOUISVILLE KY 40220

000670P001-1348A-018
ALLEN CALVIN J
ADDRESS INTENTIONALLY OMITTED

000707P001-1348A-018
ALLEN CARISSA
ADDRESS INTENTIONALLY OMITTED

000662P001-1348A-018
ALLEN CHELSEA M
ADDRESS INTENTIONALLY OMITTED

000700P001-1348A-018
ALLEN CHRISTIAN T
ADDRESS INTENTIONALLY OMITTED

018503P001-1348A-018
ALLEN CONNIE R
ADDRESS INTENTIONALLY OMITTED

059978P001-1348A-018
ALLEN CONSTRUCTION CO
11948 CANNON HILL
EL PASO TX 79936

059979P001-1348A-018
ALLEN CONSULTANTS AND ASSOCIATES
706 SERRAMONTE RD
MARIETTA GA 30068

018587P001-1348A-018
ALLEN COURTNEY N
ADDRESS INTENTIONALLY OMITTED

079210P001-1348A-018
ALLEN CYRUS NOEL
DBA YARDSMAN LAWN SVC
4412 MAPLE LN
NORTHPORT AL 35473

000673P001-1348A-018
ALLEN DANIELLE N
ADDRESS INTENTIONALLY OMITTED

000711P001-1348A-018
ALLEN DAPRIEST J
ADDRESS INTENTIONALLY OMITTED

000665P001-1348A-018
ALLEN DELORES R
ADDRESS INTENTIONALLY OMITTED

079556P001-1348A-018
ALLEN DONALD
ADDRESS INTENTIONALLY OMITTED

079564P001-1348A-018
ALLEN DONALD G
DBA CONCRETE CLEANERS
1109 LINDEN DR
LAFAYETTE IN 47909-7301

000682P001-1348A-018
ALLEN DYLAN A
ADDRESS INTENTIONALLY OMITTED

059980P001-1348A-018
ALLEN ELECTRIC CO INC
111 WEST 20TH
JOPLIN MO 64804

059981P001-1348A-018
ALLEN ELECTRIC INC
DBA ALLEN ELECTRICAL CONTRACTORS INC
2400 BOWMAN AVE
LOUISVILLE KY 40217

000697P001-1348A-018
ALLEN EMILY R
ADDRESS INTENTIONALLY OMITTED

000705P001-1348A-018
ALLEN ERIC K
ADDRESS INTENTIONALLY OMITTED

000663P001-1348A-018
ALLEN FREDDRESIA S
ADDRESS INTENTIONALLY OMITTED

000685P001-1348A-018
ALLEN GARRETT C
ADDRESS INTENTIONALLY OMITTED

000690P001-1348A-018
ALLEN GAVEN L
ADDRESS INTENTIONALLY OMITTED

059982P001-1348A-018
ALLEN GLASS INC
3121 MASONIC DR
ALEXANDRIA LA 71301

000668P001-1348A-018
ALLEN HALEY M
ADDRESS INTENTIONALLY OMITTED

000676P001-1348A-018
ALLEN HANNAH
ADDRESS INTENTIONALLY OMITTED

018588P001-1348A-018
ALLEN JANET V
ADDRESS INTENTIONALLY OMITTED

000677P001-1348A-018
ALLEN JAQUAN M
ADDRESS INTENTIONALLY OMITTED

000683P001-1348A-018
ALLEN JASON F
ADDRESS INTENTIONALLY OMITTED

084596P001-1348A-018
ALLEN JEFFERY
ADDRESS INTENTIONALLY OMITTED

000687P001-1348A-018
ALLEN JESSE D
ADDRESS INTENTIONALLY OMITTED

000694P001-1348A-018
ALLEN JORDAN C
ADDRESS INTENTIONALLY OMITTED

000699P001-1348A-018
ALLEN KASASHA
ADDRESS INTENTIONALLY OMITTED

000657P001-1348A-018
ALLEN KEITH B
ADDRESS INTENTIONALLY OMITTED

000684P001-1348A-018
ALLEN KEITH L
ADDRESS INTENTIONALLY OMITTED

000706P001-1348A-018
ALLEN KERRY
ADDRESS INTENTIONALLY OMITTED

000664P001-1348A-018
ALLEN KIERA S
ADDRESS INTENTIONALLY OMITTED

000661P001-1348A-018
ALLEN LACEY
ADDRESS INTENTIONALLY OMITTED

000695P001-1348A-018
ALLEN LAYLA E
ADDRESS INTENTIONALLY OMITTED

000709P001-1348A-018
ALLEN LEAH B
ADDRESS INTENTIONALLY OMITTED

000691P001-1348A-018
ALLEN LYNETTE M
ADDRESS INTENTIONALLY OMITTED

000710P001-1348A-018
ALLEN MADISON T
ADDRESS INTENTIONALLY OMITTED

000666P001-1348A-018
ALLEN MATTHEW C
ADDRESS INTENTIONALLY OMITTED

000701P001-1348A-018
ALLEN MELINDA C
ADDRESS INTENTIONALLY OMITTED

081667P001-1348A-018
ALLEN MICHAEL
ADDRESS INTENTIONALLY OMITTED

000655P001-1348A-018
ALLEN MICHAEL L
ADDRESS INTENTIONALLY OMITTED

000689P001-1348A-018
ALLEN MORGAN K
ADDRESS INTENTIONALLY OMITTED

000660P001-1348A-018
ALLEN NATALIA C
ADDRESS INTENTIONALLY OMITTED

000658P001-1348A-018
ALLEN NATHAN M
ADDRESS INTENTIONALLY OMITTED

000674P001-1348A-018
ALLEN NIKI M
ADDRESS INTENTIONALLY OMITTED

000678P001-1348A-018
ALLEN OLYN D
ADDRESS INTENTIONALLY OMITTED

082153P001-1348A-018
ALLEN RALPH
DBA ALLEN'S PREPPED RIGHT PAINTING
200 ENGRACIA DR APT E2
WARNER ROBBINS GA 31088

018586P001-1348A-018
ALLEN RICHARD L
ADDRESS INTENTIONALLY OMITTED

082334P001-1348A-018
ALLEN ROBBIE
ADDRESS INTENTIONALLY OMITTED

000680P001-1348A-018
ALLEN SAMUEL T
ADDRESS INTENTIONALLY OMITTED

000704P001-1348A-018
ALLEN SAVANNAH
ADDRESS INTENTIONALLY OMITTED

000688P001-1348A-018
ALLEN SETH E
ADDRESS INTENTIONALLY OMITTED

000681P001-1348A-018
ALLEN SHARAH D
ADDRESS INTENTIONALLY OMITTED

000675P001-1348A-018
ALLEN SHAWN
ADDRESS INTENTIONALLY OMITTED

082714P001-1348A-018
ALLEN SHEILA
ADDRESS INTENTIONALLY OMITTED

059983P001-1348A-018
ALLEN SPECIALTY
PO BOX 7601
GULFPORT MS 39506

000696P001-1348A-018
ALLEN STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

059984P001-1348A-018
ALLEN SUPERIOR COURT
CLERK OF ALLEN COUNTY
113 W BERRY ST
FT WAYNE IN 46802

059985P001-1348A-018
ALLEN TILE CO
597 LONGVIEW DR
LEXINGTON KY 40503

083104P001-1348A-018
ALLEN TOM
ADDRESS INTENTIONALLY OMITTED

000667P001-1348A-018
ALLEN TYRONE R
ADDRESS INTENTIONALLY OMITTED

083195P001-1348A-018
ALLEN VADA
ADDRESS INTENTIONALLY OMITTED

083346P001-1348A-018
ALLEN WILLIAM H
DBA HERB ALLEN REFRIGERATION
PO BOX 22442
NASHVILLE TN 37202

059987P001-1348A-018
ALLEN'S CARPENTRY AND CUSTOM TRI
5010 JEFFERSON DR
SACHSE TX 75048

059988P001-1348A-018
ALLEN'S KENTUCKY MECHANICAL
DBA ALLEN'S KENTUCKY MECHANICAL
130 S KILLARNEY LN STE 1
RICHMOND KY 40475

059989P001-1348A-018
ALLEN'S SVC CO LLC
PO BOX 1317
NORTHPORT AL 35476

059990P001-1348A-018
ALLEN'S TRI-STATE MECHANICAL
404 S HAYDEN
AMARILLO TX 79101

018608P001-1348A-018
ALLENDE WANDA
ADDRESS INTENTIONALLY OMITTED

059991P001-1348A-018
ALLENSWORTH AND PORTER LLP
620 CONGRESS AVE STE 100
AUSTIN TX 78701

059992P001-1348A-018
ALLENTOWN BEVERAGE CO INC
1249 N QUEBEC ST
ALLENTOWN PA 18109

000712P001-1348A-018
ALLEY JULIA L
ADDRESS INTENTIONALLY OMITTED

059993P001-1348A-018
ALLFIX SVC
153 GREENBRIAR CT
SAVANNAH GA 31419

083226P001-1348A-018
ALLFORD VICKY
ADDRESS INTENTIONALLY OMITTED

059995P001-1348A-018
ALLGEIER AIR
3712 BISHOP LN
LOUISVILLE KY 40218

059996P001-1348A-018
ALLIANCE BEVERAGE DISTRIBUTING
3710 ROGER B CHAFFEE BLVD SE
WYOMING MI 49548

059997P001-1348A-018
ALLIANCE BEVERAGE DISTRIBUTING CO
1115 NORTH 47TH AVE
PHOENIX AZ 85043

059998P001-1348A-018
ALLIANCE COLLECTION SERVICE(GARNISHMENT)
POBOX 49
TUPELO MS 38803

059999P001-1348A-018
ALLIANCE FIRE PROTECTION INC
PO BOX 1798
LOGANVILLE GA 30052

060000P001-1348A-018
ALLIANCE FIRE PROTECTION LLC
130 WEST 9TH AVE
SUITE 101
NORTH KANSAS CITY MO 64116

060001P001-1348A-018
ALLIANCE GEOTECHNICAL GROUP I
10610 NEWKIRK
SUITE 202
DALLAS TX 75220

060002P001-1348A-018
ALLIANCE HEATH SVC INC
DBA METHODIST ALLIANCE HOME MEDICAL EQUI
PO BOX 1000
MEMPHIS TN 38148-0551

060003P001-1348A-018
ALLIANCE INTERNATIONAL INC
3000 HIGHWOODS BLVD STE 215
RALEIGH NC 27604

060004P001-1348A-018
ALLIANCE LHMD PORTFOLIO
DBA ALLIANCE RESIDENTIAL MANAGEMENT
DBA COUNTRY GREEN APARTMENTS
401 A KERRY LN
LYNCHBURG VA 24502

060005P001-1348A-018
ALLIANCE PLUMBING
15502 OLD GALVESTON RD 608
WEBSTER TX 77598

060006P001-1348A-018
ALLIANCE PLUMBING AND HEATING IN
PO BOX 1854
WEST MONROE LA 71294

060007P001-1348A-018
ALLIANT FOODSERVICE
PO BOX 502136
ST. LOUIS MO 63150-2136

060008P001-1348A-018
ALLIANT FOODSERVICE INC
DBA US FOODSERVICE INC
PO BOX 660088
INDIANAPOLIS IN 46266-0088

060009P001-1348A-018
ALLIANT FOODSERVICE INC
PO BOX 101491
ATLANTA GA 30392-1491

060010P001-1348A-018
ALLIANT FOODSERVICE-CHARLOTTE
PO BOX 75672
CHARLOTTE NC 28275

060011P001-1348A-018
ALLIANTATLANTIC FOODSERVICE
13000 LIVINGSTON RD
MANASSAS VA 20109

060012P001-1348A-018
ALLIED DEBIT SUPPLIES
121 DISTRIBUTION WAY NO 181
PLATTSBURGH NY 12901

060013P001-1348A-018
ALLIED EXCAVATING AND DEMOLITI
658 N 36TH ST
LAFAYETTE IN 47905

060014P001-1348A-018
ALLIED FENCE CO
10730 E 51ST ST SOUTH
TULSA OK 74146

060015P001-1348A-018
ALLIED FENCE CO SHERMAN
800 S SAM RAYBURN FRWY
SHERMAN TX 75092

060016P001-1348A-018
ALLIED GLASS CO INC
810 E GOV JOHN SEVIER HWY
UNIT B
KNOXVILLE TN 37920

060017P001-1348A-018
ALLIED GLASS CO INC
PO BOX 3186
LAKE CHARLES LA 70602

060018P001-1348A-018
ALLIED INTERSTATE INC
PO BOX 1471
MINNEAPOLIS MN 55440-1471

060019P001-1348A-018
ALLIED INTERSTATE INC
POBOX 361563
COLUMBUS OH 43236-1563

060020P001-1348A-018
ALLIED PLUMBING AND DRAIN SVC INC
DBA ALLIED PLUMBING AND DRAIN SERVICEINC
PO BOX 1173
SILOAM SPRINGS AR 72761

060021P001-1348A-018
ALLIED PLUMBING AND SEWER SVC
2459 ROYAL VIEW CT
CINCINNATI OH 45244

060022P001-1348A-018
ALLIED PRINTING SVC INC
PO BOX 850
MANCHESTER CT 06045-0850

060023P001-1348A-018
ALLIED REFRIGERATION INC
1316 SOUTH MAIN ST
JOPLIN MO 64801

060024P001-1348A-018
ALLIED RESTAURANT SVC OF OHIO
DBA ALLIED RESTAURANT SVC OF OHIO
181 SOUTH ILLINOIS AVE
MANSFIELD OH 44905

060025P001-1348A-018
ALLIED ROOFING INC
1960 INTEGRITY DR S
COLUMBUS OH 43209-2710

060026P001-1348A-018
ALLIED SVC GROUP
319 VANN DR E265
JACKSON TN 38305

060027P001-1348A-018
ALLIED VAN LINES INC
PO BOX 95062
CHICAGO IL 60694

060028P001-1348A-018
ALLIED WASTE SVC
DBA BFI WASTE SVC LLC
4704 COMMERCIAL DR
HUNTSVILLE AL 35816

060029P001-1348A-018
ALLIED WASTE SYSTEMS INC
DBA ALLIED WASTE SVC
DBA TRINITY WASTE SVC
PO BOX 78829
PHOENIX AZ 85062-8829

060030P001-1348A-018
ALLIGATOR A AND E
PO BOX 12225
JACKSON TN 38308

000713P001-1348A-018
ALLIGOOD AMY
ADDRESS INTENTIONALLY OMITTED

078743P001-1348A-018
ALLIGOOD BRANDON
ADDRESS INTENTIONALLY OMITTED

018616P001-1348A-018
ALLING HANNAH
ADDRESS INTENTIONALLY OMITTED

000714P001-1348A-018
ALLINGHAM ELDENA L
ADDRESS INTENTIONALLY OMITTED

000718P001-1348A-018
ALLISON ANGELEE
ADDRESS INTENTIONALLY OMITTED

078585P001-1348A-018
ALLISON BELINDA
ADDRESS INTENTIONALLY OMITTED

000717P001-1348A-018
ALLISON KALLE W
ADDRESS INTENTIONALLY OMITTED

000715P001-1348A-018
ALLISON KEVIN
ADDRESS INTENTIONALLY OMITTED

000716P001-1348A-018
ALLISON KIERA S
ADDRESS INTENTIONALLY OMITTED

000720P001-1348A-018
ALLMAN DESTINY L
ADDRESS INTENTIONALLY OMITTED

080330P001-1348A-018
ALLMAN JAMES R
DBA ALLMAN'S SWEEP A LOT
PO BOX 5437
VIENNA WV 26105

000719P001-1348A-018
ALLMAN JOSH C
ADDRESS INTENTIONALLY OMITTED

060033P001-1348A-018
ALLMON INC
DBA ACADIA SVC CO
209 DOLESE ST
LAFAYETTE LA 70501

000721P001-1348A-018
ALLMON TASHA L
ADDRESS INTENTIONALLY OMITTED

060035P001-1348A-018
ALLPRO
6525 W STATE AVE
GLENDALE AZ 85301

000723P001-1348A-018
ALLRED MIRENDA D
ADDRESS INTENTIONALLY OMITTED

000722P001-1348A-018
ALLRED VICTORIA
ADDRESS INTENTIONALLY OMITTED

000724P001-1348A-018
ALLSBROOK SHEENA K
ADDRESS INTENTIONALLY OMITTED

060036P001-1348A-018
ALLSERVE LLC
216 CASTLEMAN BRANCH BLVD
SHEPHERDSVILLE KY 40165

060039P001-1348A-018
ALLSTAR ELECTRIC
PO BOX 2549
GOLDEN ROD FL 32733-2549

060040P001-1348A-018
ALLSTAR FIRE PROTECTION INC
PO BOX 711
MADISON TN 37116

060041P001-1348A-018
ALLSTATE BEVERAGE CO LLC
1580 PARALLEL ST
MONTGOMERY AL 36104

060042P001-1348A-018
ALLSTATE GLASS CO INC
5604 CLIFFORD CIR
BIRMINGHAM AL 35210

060044P001-1348A-018
ALLSTATE SECURITY INDUSTRIES I
PO BOX 10145
AMARILLO TX 79116-0145

060045P001-1348A-018
ALLSTEEL FABRICATIONS
720 NCOPIA
EL PASO TX 79903

060046P001-1348A-018
ALLSTEEL HOMECRAFT INC
DBA ALLSTEEL FENCE CO
2111 MONTEVALLO RD SW
BIRMINGHAM AL 35211

060047P001-1348A-018
ALLTECH SVC CO
211 MOULTRIE RD
ALBANY GA 31705

060048P001-1348A-018
ALLTEL
POBOX 530533
ATLANTA GA 30353-0533

060049P001-1348A-018
ALLTEL CORP
DBA ALLTEL
PO BOX 9001908
LOUISVILLE KY 40290-1908

060050P001-1348A-018
ALLTEMP HEATING AND COOLING LLC
13720 RANDA PKWY
NORTHPORT AL 35475

060053P001-1348A-018
ALLUMS LINE INC
2249 LOUISVILLE AVE
MONROE LA 71201

060054P001-1348A-018
ALMA DISCOUNT
103 I HWY 45
ALMA TX 75119

000725P001-1348A-018
ALMADER DANIEL M
ADDRESS INTENTIONALLY OMITTED

000726P001-1348A-018
ALMAGUER DESIREY
ADDRESS INTENTIONALLY OMITTED

060055P001-1348A-018
ALMAND ORSI AND CAMPBELL PLLC
211 NATURAL RESOURCES DR
LITTLE ROCK AR 72205

018649P001-1348A-018
ALMANZA ISABELLA M
ADDRESS INTENTIONALLY OMITTED

000727P001-1348A-018
ALMANZA KARINA N
ADDRESS INTENTIONALLY OMITTED

000728P001-1348A-018
ALMARAZ DANIEL
ADDRESS INTENTIONALLY OMITTED

000729P001-1348A-018
ALMARAZ GUADALUPE
ADDRESS INTENTIONALLY OMITTED

000730P001-1348A-018
ALMY PAMELA
ADDRESS INTENTIONALLY OMITTED

078980P001-1348A-018
ALOFFO CHARLES
ADDRESS INTENTIONALLY OMITTED

000731P001-1348A-018
ALOISIO JOSEPH
ADDRESS INTENTIONALLY OMITTED

000732P001-1348A-018
ALOKAN GABRIELLE
ADDRESS INTENTIONALLY OMITTED

000733P001-1348A-018
ALONSO MARGARITA
ADDRESS INTENTIONALLY OMITTED

000734P001-1348A-018
ALONZO ADELAIDO
ADDRESS INTENTIONALLY OMITTED

000735P001-1348A-018
ALONZO ASHLEY N
ADDRESS INTENTIONALLY OMITTED

081132P001-1348A-018
ALOYSIUS KYLE
ADDRESS INTENTIONALLY OMITTED

060057P001-1348A-018
ALPENA GENERAL HOSPITAL
1501 W CHISHOLM ST
ALPENA MI 49707

060058P001-1348A-018
ALPHA BAKING CO INC
36230 TREASURY CTR
CHICAGO IL 60694-6200

060059P001-1348A-018
ALPHA BEER SVC INC
3307 TRAIL LN CT
COLUMBUS OH 43231-6119

060060P001-1348A-018
ALPHA DATA ENTERPRISES
6850 VAN NUYS BLVD
STE 300
VAN NUYS CA 91405

060061P001-1348A-018
ALPHA INV SVC LLC
5157 GALAXIE DR
JACKSON MS 39206

060062P001-1348A-018
ALPHA LAWN AND MULCH LLC
6547 HIGHBURY RD
DAYTON OH 45424

060063P001-1348A-018
ALPHA MECHANICAL SVC INC
7200 DISTRIBUTION DR
LOUISVILLE KY 40258-2827

060064P001-1348A-018
ALPHA OMEGA CARPET CLEANING
318 TIMBERWAY CIR
NASHVILLE TN 37214

060065P001-1348A-018
ALPHA PAVING AND SEALCOATING IN
2816 CROTON RD
APOPKA FL 32703

060066P001-1348A-018
ALPHA PRITCHARD RESTAURANT AND FOO
2205 LAUREL DR
PO BOX 7083
COLUMBUS GA 31908

060067P001-1348A-018
ALPHA SVC AND CONTRACTING
DBA ALPHA AIR CONDITIONING AND REFRIGERATION
2111 S RIDGEWOOD AVE STE 6
EDGEWATER FL 32141

084597P001-1348A-018
ALPHONSE REBECCA
ADDRESS INTENTIONALLY OMITTED

060068P001-1348A-018
ALPINE CREST ELEMENTARY PTA
4700 STAGG RD
HIXSON TN 37343

060069P001-1348A-018
ALPINE ELECTRIC INC
PO BOX 1606
MANSFIELD OH 44901

060070P001-1348A-018
ALPINE EXPRESS
PO BOX 1250
GUNNISON CO 81230

060071P001-1348A-018
ALPINE FLORAL AND GIFT INC
5290 ALPINE AVE NW
COMSTOCK PARK MI 49321

060072P001-1348A-018
ALPINE KEY AND LOCK
PO BOX 12762
ALEXANDRIA LA 71315-2762

060073P001-1348A-018
ALPINE SOUTH PLUMBING CORPORAT
1100 MEADOW LN
ORLANDO FL 32807

060074P001-1348A-018
ALPINE SPRING WATER
1006 A BANKTON DR
HANAHAN SC 29406

080858P001-1348A-018
ALRAREZ JUAN
ALVAREZ ELECTRIC INC
104 S 25TH
MCALLEN TX 78501

060075P001-1348A-018
ALSCO INC
DBA PROGRESS LINEN SVC
711 EAST VERMONT ST
INDIANAPOLIS IN 46202

060076P001-1348A-018
ALSCO INC
DBA NATIONAL LINEN
1120 W OGLETHORPE
ALBANY GA 31707

060077P001-1348A-018
ALSCO INC
DBA NATIONAL LINEN
1213 SOUTH DIVISION AVE
ORLANDO FL 32805

000739P001-1348A-018
ALSTON ANTHONY J
ADDRESS INTENTIONALLY OMITTED

000737P001-1348A-018
ALSTON DERRICK D
ADDRESS INTENTIONALLY OMITTED

000738P001-1348A-018
ALSTON ERIC M
ADDRESS INTENTIONALLY OMITTED

084598P001-1348A-018
ALSTON JORDAN
ADDRESS INTENTIONALLY OMITTED

000740P001-1348A-018
ALSTON NIKEYA
ADDRESS INTENTIONALLY OMITTED

060078P001-1348A-018
ALSTON REFRIGERATION CO INC
PO BOX 9892
MOBILE AL 36691

000741P001-1348A-018
ALSUP KENDAL A
ADDRESS INTENTIONALLY OMITTED

060079P001-1348A-018
ALT AND WITZIG ENGINEERING INC
4105 W 99TH ST
CARMEL IN 46032

060080P001-1348A-018
ALT COMMUNICATIONS INC
PO BOX 229
WOODSTOCK GA 30188

060083P001-1348A-018
ALT-MED MEDICAL CENTER
7524 DIPLOMAT DR STE 101
MANASSAS VA 20109

000742P001-1348A-018
ALTADONNA CARAMIA A
ADDRESS INTENTIONALLY OMITTED

000743P001-1348A-018
ALTAMIRANO ERASMO
ADDRESS INTENTIONALLY OMITTED

060081P001-1348A-018
ALTERNATIVE ENVIRONMENTS LANDS
PO BOX 128
VILLA RICA GA 30180

000744P001-1348A-018
ALTHEIDE PAUL M
ADDRESS INTENTIONALLY OMITTED

084599P001-1348A-018
ALTHOFF MAGGIE
ADDRESS INTENTIONALLY OMITTED

000745P001-1348A-018
ALTMAN HOLLY D
ADDRESS INTENTIONALLY OMITTED

060082P001-1348A-018
ALTMED MED CENTER/MANASSAS URG
PO BOX 79765
BALTIMORE MD 21279-0765

060084P001-1348A-018
ALTMED MEDICAL CTR GRADY HEALT
PO BOX 2041
MANASSAS VA 20108-0815

000746P001-1348A-018
ALTON TERRA M
ADDRESS INTENTIONALLY OMITTED

060085P001-1348A-018
ALVA ELECTRIC INC
118 W FRANKLIN ST
EVANSVILLE IN 47710

000755P001-1348A-018
ALVARADO ALEXANDRA C
ADDRESS INTENTIONALLY OMITTED

000754P001-1348A-018
ALVARADO CESAR
ADDRESS INTENTIONALLY OMITTED

000748P001-1348A-018
ALVARADO CHRISTOPHE
ADDRESS INTENTIONALLY OMITTED

000752P001-1348A-018
ALVARADO CRISTINA E
ADDRESS INTENTIONALLY OMITTED

000753P001-1348A-018
ALVARADO ELIZABETH C
ADDRESS INTENTIONALLY OMITTED

000750P001-1348A-018
ALVARADO ELODIA
ADDRESS INTENTIONALLY OMITTED

080584P001-1348A-018
ALVARADO JIMMY FELIPE PARRA
DBA FAST JIMMY'S HANDYMAN SVC
216 TWIN OAKS DR
NASHVILLE TN 37211

000749P001-1348A-018
ALVARADO ORLANDO F
ADDRESS INTENTIONALLY OMITTED

000747P001-1348A-018
ALVARADO OSCAR
ADDRESS INTENTIONALLY OMITTED

000751P001-1348A-018
ALVARADO VANESSA M
ADDRESS INTENTIONALLY OMITTED

078437P001-1348A-018
ALVAREZ ANITA
ADDRESS INTENTIONALLY OMITTED

000763P001-1348A-018
ALVAREZ ASHLEY M
ADDRESS INTENTIONALLY OMITTED

078604P001-1348A-018
ALVAREZ BENINGO
ADDRESS INTENTIONALLY OMITTED

000756P001-1348A-018
ALVAREZ CAMILO A
ADDRESS INTENTIONALLY OMITTED

000760P001-1348A-018
ALVAREZ CARLA
ADDRESS INTENTIONALLY OMITTED

000770P001-1348A-018
ALVAREZ CARLOS A
ADDRESS INTENTIONALLY OMITTED

000767P001-1348A-018
ALVAREZ DAVID
ADDRESS INTENTIONALLY OMITTED

000768P001-1348A-018
ALVAREZ DAVID M
ADDRESS INTENTIONALLY OMITTED

079671P001-1348A-018
ALVAREZ EDGAR
ADDRESS INTENTIONALLY OMITTED

000759P001-1348A-018
ALVAREZ ERIC G
ADDRESS INTENTIONALLY OMITTED

000757P001-1348A-018
ALVAREZ GUSTAVO C
ADDRESS INTENTIONALLY OMITTED

000765P001-1348A-018
ALVAREZ JENNIFER G
ADDRESS INTENTIONALLY OMITTED

000764P001-1348A-018
ALVAREZ KARLI E
ADDRESS INTENTIONALLY OMITTED

000766P001-1348A-018
ALVAREZ NICOLE G
ADDRESS INTENTIONALLY OMITTED

000758P001-1348A-018
ALVAREZ NINO
ADDRESS INTENTIONALLY OMITTED

000761P001-1348A-018
ALVAREZ OSCAR
ADDRESS INTENTIONALLY OMITTED

000762P001-1348A-018
ALVAREZ PAUL A
ADDRESS INTENTIONALLY OMITTED

000769P001-1348A-018
ALVAREZ STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

084495P001-1348A-018
ALVEY BILLY
ADDRESS INTENTIONALLY OMITTED

000771P001-1348A-018
ALVEY KEVIN R
ADDRESS INTENTIONALLY OMITTED

084600P001-1348A-018
ALVIS ANTHONY WILLIAM
ADDRESS INTENTIONALLY OMITTED

000772P001-1348A-018
ALVIS KAYSE N
ADDRESS INTENTIONALLY OMITTED

000773P001-1348A-018
ALVORD ANGELA M
ADDRESS INTENTIONALLY OMITTED

060086P001-1348A-018
ALWAYS AVAILABLE PLUMBING
477 AMETHYST WAY
LAKE MARY FL 32746

060087P001-1348A-018
ALWAYS MONEY (GARNISHMENT)
11530 HWY 49
GULFPORT MS 39503

000774P001-1348A-018
ALZABIDI ASHLEY
ADDRESS INTENTIONALLY OMITTED

084601P001-1348A-018
ALZAMZAMI MERCEDES
ADDRESS INTENTIONALLY OMITTED

060088P001-1348A-018
ALZHEIMER ASSOCIATION OF GA CHAPTER
922 E MORRIS ST
DALTON GA 30721

060089P001-1348A-018
ALZHEIMER'S ASSOCIATION
MIDDLE TENNESSEE CHAPTER
SPRING GOLF SCRAMBLE
1915 GLEN ECHO RD
NASHVILLE TN 37215

060090P001-1348A-018
AM BEST CO INC
PO BOX 828806
PHILADELPHIA PA 19182-8806

060091P001-1348A-018
AM EXPRESS TRAVEL RELATED SER
DBA AMERICAN EXPRESS INCENTIVE SVC
PO BOX 66936
ST. LOUIS MO 63166

060092P001-1348A-018
AM PM EXPRESS
9901 PARKWAY EAST
BIRMINGHAM AL 35215

060093P001-1348A-018
AMACHER BROS CONSTRUCTION
2392 MT VERNON RD
DUNWOODY GA 30338

078897P001-1348A-018
AMADOR CARLOS
ADDRESS INTENTIONALLY OMITTED

079703P001-1348A-018
AMADOR EDWARDO
DBA E AND R MAINTENANCE SVC
8820 MT HAGAN DR
EL PASO TX 79904

060094P001-1348A-018
AMAI/KEYE PRODUCTIVITY CENTER
PO BOX 410
SARANAC LAKE NY 12983-0410

000775P001-1348A-018
AMAICH OMAR
ADDRESS INTENTIONALLY OMITTED

060095P001-1348A-018
AMANI LANDSCAPE SVC
PO BOX 770568
ORLANDO FL 32877-0568

083383P001-1348A-018
AMANT MD WILLIAM ST
ADDRESS INTENTIONALLY OMITTED

000776P001-1348A-018
AMANTE JESSICA L
ADDRESS INTENTIONALLY OMITTED

018736P001-1348A-018
AMAR MITZI
ADDRESS INTENTIONALLY OMITTED

060096P001-1348A-018
AMARILLO AREA GLASS INC
801 SOUTH GEORGIA
AMARILLO TX 79106

060097P001-1348A-018
AMARILLO BULLS HOCKEY CLUB
301 S POLK STE 101
AMARILLO TX 79101

060098P001-1348A-018
AMARILLO CHAMBER OF COMMERCE
PO BOX 9480
AMARILLO TX 79105

060099P001-1348A-018
AMARILLO EMERGENCY PHYSICIANS
PO BOX 9218
AMARILLO TX 79106

060100P001-1348A-018
AMARILLO FIRE AND SAFETY INC
3219 COMMERCE
PO BOX 8223
AMARILLO TX 79114-8223

060101P001-1348A-018
AMARILLO FOR BETTER RESTAURANT
6815 LAKESHORE DR
DALLAS TX 75214

060102P001-1348A-018
AMARILLO GLOBE - NEWS
PO BOX 2091
AMARILLO TX 79166

018741P001-1348A-018
AMATO MICHAEL
ADDRESS INTENTIONALLY OMITTED

081668P001-1348A-018
AMATO MICHAEL
ADDRESS INTENTIONALLY OMITTED

000777P001-1348A-018
AMAVISCA DENAYE E
ADDRESS INTENTIONALLY OMITTED

000778P001-1348A-018
AMAYA CARLOS
ADDRESS INTENTIONALLY OMITTED

000779P001-1348A-018
AMAYA EDGAR
ADDRESS INTENTIONALLY OMITTED

000780P001-1348A-018
AMAYA ELISEO
ADDRESS INTENTIONALLY OMITTED

000781P001-1348A-018
AMAYA GLENDA
ADDRESS INTENTIONALLY OMITTED

081408P001-1348A-018
AMAYA MD MARC G
ADDRESS INTENTIONALLY OMITTED

000783P001-1348A-018
AMAYA ORELLANA ADONIS MANUEL A
ADDRESS INTENTIONALLY OMITTED

000782P001-1348A-018
AMAYA SOFIA
ADDRESS INTENTIONALLY OMITTED

060103P001-1348A-018
AMAZONCOM
COFFEYVILLE IND PARK
2654 N HIGHWAY 169
COFFEYVILLE KS 67337

060104P001-1348A-018
AMBASSADOR
PO BOX 871
MURFREESBORO TN 37133-0871

060105P001-1348A-018
AMBASSADOR EMERGENCY GRP
PO BOX 400
SAN ANTONIO TX 78292-0400

060106P001-1348A-018
AMBER BROWN COMMUNICATIONS LLC
3329 VALLEY VISTA RD
SMYRNA GA 30080

060107P001-1348A-018
AMBER ELECTRIC INC
PO BOX 737
OCOEE FL 34761-0737

060108P001-1348A-018
AMBIUS INC
DBA INITITAL TROPICAL PLANTS
PO BOX 95409
PALATINE IL 60095-0409

078546P001-1348A-018
AMBLE BARBARA
ADDRESS INTENTIONALLY OMITTED

018743P001-1348A-018
AMBLE DAWN
ADDRESS INTENTIONALLY OMITTED

000785P001-1348A-018
AMBRIZ CESAR
ADDRESS INTENTIONALLY OMITTED

000786P001-1348A-018
AMBRIZ CRISTINA
ADDRESS INTENTIONALLY OMITTED

000784P001-1348A-018
AMBRIZ GILBERT M
ADDRESS INTENTIONALLY OMITTED

084602P001-1348A-018
AMBROISE YVELINE
ADDRESS INTENTIONALLY OMITTED

000787P001-1348A-018
AMBROSE BIANCA
ADDRESS INTENTIONALLY OMITTED

060109P001-1348A-018
AMBROSI BROTHERS
3023 MAIN ST
KANSAS CITY MO 64108

060110P001-1348A-018
AMBROSIA CATERING
2605 B GRISSOM DR
NASHVILLE TN 37204

000788P001-1348A-018
AMBROSIO RAQUEL
ADDRESS INTENTIONALLY OMITTED

060111P001-1348A-018
AMBULATORY SURGERY CENTER OF C
SPRINGS LLC
DBA COOL SPRINGS SURGERY CENTER
2009 MALLORY LN STE 100
FRANKLIN TN 37067

060112P001-1348A-018
AMC GLOBAL COMM OF ATLANTA IN
6760 JIMMY CARTER BLVD
SUITE 135
NORCROSS GA 30071

084603P001-1348A-018
AMELANG VICTOR
ADDRESS INTENTIONALLY OMITTED

060113P001-1348A-018
AMEREN
PO BOX 66301
ST. LOUIS MO 63166-6301

083666P001-1348A-018
AMEREN ILLINOIS
PO BOX 88034
CHICAGO IL 60680-1034

083608P001-1348A-018
AMEREN MISSOURI
PO BOX 88068
CHICAGO IL 60680-1068

060114P001-1348A-018
AMERENIP
DBA AMERENIP
PO BOX 66884
ST. LOUIS MO 63166-6884

060115P001-1348A-018
AMERENUE
DBA AMERENUE
PO BOX 66529
ST. LOUIS MO 63166-6529

060116P001-1348A-018
AMERI SUITES
PRIME HOSPOTALITY CORP
202 SUMMIT VIEW DR
BRENTWOOD TN 37027

060117P001-1348A-018
AMERI SUITES
650 BAKERS BRIDGE AVE
FRANKLIN TN 37067

060274P001-1348A-018
AMERI-SOURCE PUBLICATIONS
PO BOX 2661
CHAMPLAIN NY 12919

060118P001-1348A-018
AMERICA FMLY DOCTOR AND WALKIN C
PO BOX 306029
NASHVILLE TN 37230-6029

060119P001-1348A-018
AMERICA INTERNET AND COMMUNICATI
6323 E BRAINERD RD
CHATTANOOGA TN 37421

060262P001-1348A-018
AMERICA'S FINANCIAL CHOICE INC
1040 C CARLYLE AVE
BELLEVILLE IL 62221

060263P001-1348A-018
AMERICA'S SAME DAY SVC CO
1922 E MEADOWMERE ST
SPRINGFIELD MO 65804

060120P001-1348A-018
AMERICAN ABSTRACT AND TITLE CO
322 E AVE C
KILLEEN TX 76541

060121P001-1348A-018
AMERICAN AIR SPECIALISTS INC
A/R FUNDING INC
PO BOX 16253
GREENVILLE SC 29606

060122P001-1348A-018
AMERICAN AIR SPECIALISTS OF MISSISSIPPI
PO BOX 162
HATTIESBURG MS 39403

060123P001-1348A-018
AMERICAN AIR SVC
2584 DYNASTY LOOP
WOODBRIDGE VA 22192

060124P001-1348A-018
AMERICAN ARCHITECTURAL GLASS I
PO BOX 245
CLAYTON OH 45315-0245

060125P001-1348A-018
AMERICAN ARTISAN
4231 HARDING RD
NASHVILLE TN 37205

060126P001-1348A-018
AMERICAN AUTOMATIC SPRINKLER
PO BOX 7705
FT. WORTH TX 76111

060127P001-1348A-018
AMERICAN BANG INC
245 3RD AVE NORTH
FRANKLIN TN 37064

017949P001-1348A-018
AMERICAN BANKERS INSURANCE CO
PO BOX 4337
SCOTTSDALE AZ 85261

060128P001-1348A-018
AMERICAN BANKERS INSURANCE CO OF FLORIDA
PO BOX 731178
DALLAS TX 75373-1178

060129P001-1348A-018
AMERICAN BANKERS INSURANCE COM
PO BOX 732280
DALLAS TX 75373-2280

060130P001-1348A-018
AMERICAN BAR ASSOCIATION
PO BOX 4745
CAROL STREAM IL 60197-4745

060131P001-1348A-018
AMERICAN BEVERAGE INSTITUTE
1775 PENNSYLVANIA AVE NW
SUITE 1200
WASHINGTON DC 20006

058756P001-1348A-018
AMERICAN BEVERAGE MARKETERS
JILL DEEG
DIRECTOR/SALES ADMIN.
810 PROGRESS BLVD.
NEW ALBANY IN 47150

058757P001-1348A-018
AMERICAN BEVERAGE MARKETERS
DOUG CLARKE
DIR NATIONAL ACCT SALES
2816 THORNTON AVE W
TAMPA FL 33611

058758P001-1348A-018
AMERICAN BEVERAGE MARKETERS
810 PROGRESS BLVD.
NEW ALBANY NY 47151

060132P001-1348A-018
AMERICAN BEVERAGE REPAIR AND SUP
PO BOX 4222
WICHITA KS 67204

060133P001-1348A-018
AMERICAN BIKER'S GUIDE
PO BOX 162470
ATLANTA GA 30321

060134P001-1348A-018
AMERICAN BOILER WORKS CO
2036 N GILBERT RD STE 2
MESA AZ 85203

060135P001-1348A-018
AMERICAN BUILDERS SUPPLY
2801 W AIRPORT RD
SANFORD FL 32771

060136P001-1348A-018
AMERICAN BUSINESS PERSONNEL SE
7547 CENTRAL PARKE BLVD
MASON OH 45040

060137P001-1348A-018
AMERICAN CANCER SOCIETY
RELAY FOR LIFE OF BURLESON
3301 WEST FWY
FORT WORTH TX 76107

060138P001-1348A-018
AMERICAN CANCER SOCIETY
1200 W WALNUT STE 2313
ROGERS AR 72756

060139P001-1348A-018
AMERICAN CANCER SOCIETY
1901 BRUNSWICK AVE STE 100
CHARLOTTE NC 28207

060140P001-1348A-018
AMERICAN CANCER SOCIETY
200 W EMERY ST STE 3
DALTON GA 30720

060141P001-1348A-018
AMERICAN CANCER SOCIETY
2008 CHARLOTTE AVE
NASHVILLE TN 37203

060142P001-1348A-018
AMERICAN CANCER SOCIETY
297 BUTTERMILK PIKE
FT MITCHELL KY 41017

060143P001-1348A-018
AMERICAN CANCER SOCIETY
3893 ADLER PL STE 170
BETHLEHEM PA 18017

060144P001-1348A-018
AMERICAN CANCER SOCIETY
4234 N KNOXVILLE
PEORIA IL 61523

060145P001-1348A-018
AMERICAN CANCER SOCIETY
427 W GDN ST
PENSACOLA FL 32501

060146P001-1348A-018
AMERICAN CANCER SOCIETY
PO BOX 56567
ATLANTA GA 30343

060147P001-1348A-018
AMERICAN CANCER SOCIETY FWB RELAY FOR LI
99 ELGIN PKWY NE STE 37
FT WALTON BEACH FL 32548

060148P001-1348A-018
AMERICAN CANCER SOCIETY-FLORIDA DIVISION
3709 WEST JETTON AVE
TAMPA FL 33629

060149P001-1348A-018
AMERICAN CANCER SOCIETY-RFL SPRINGFIELD
3322 S CAMPBELL STE G
SPRINGFIELD MO 65807

060150P001-1348A-018
AMERICAN CHAMBER OF COMMERCE R
65 EAST WACKER PL STE 1804
CHICAGO IL 60601

060151P001-1348A-018
AMERICAN CLASSIC SUITES OF JOH
121 LYNN RD
JOHNSON CITY TN 37604

060152P001-1348A-018
AMERICAN CLEARINGHOUSE
PO BOX 99467
LOUISVILLE KY 40269

060153P001-1348A-018
AMERICAN COMMERCIAL SVC
POBOX 701893
SAN ANTONIO TX 78270-1893

060154P001-1348A-018
AMERICAN CONSTRUCTION INVESTIG
602 SAWYER ST STE 200
HOUSTON TX 77007-7510

060155P001-1348A-018
AMERICAN CONSULTING INC
4165 MILLERSVILLE RD
INDIANAPOLIS IN 46205-2998

060156P001-1348A-018
AMERICAN DISPOSAL INC
PO BOX 4307LE
EVANSVILLE IN 47724

060157P001-1348A-018
AMERICAN DOOR AND GLASS SVC
PO BOX 4098
19801 BOGGY FORD RD
LAGO VISTA TX 78645

060158P001-1348A-018
AMERICAN DOOR AND MILLWORK
2801 W AIRPORT BLVD
SANFORD FL 32771

060159P001-1348A-018
AMERICAN DREAM WINDOW CLEAN
2339 GRAYSON VLY CIR
BIRMINGHAM AL 35235

060160P001-1348A-018
AMERICAN EAGLE ELECTRIC INC
PO BOX 22444
CHATTANOOGA TN 37422

060161P001-1348A-018
AMERICAN EAGLE EQUIPMENT INC
PO BOX 30056
KNOXVILLE TN 37930

060162P001-1348A-018
AMERICAN ELECTRIC CONTRACTORS
14417 COLDWATER RD
FT. WAYNE IN 46845

060163P001-1348A-018
AMERICAN ELECTRIC POWER
DBA AMERICAN ELECTRIC POWER
POBOX 24422
CANTON OH 44701-4422

060164P001-1348A-018
AMERICAN ELECTRIC POWER
PO BOX 24406
CANTON OH 44701-4406

060165P001-1348A-018
AMERICAN ELECTRIC POWER 315335380
PO BOX 24413
CANTON OH 44701-4413

060166P001-1348A-018
AMERICAN ELECTRIC POWER 345382
DBA AMERICAN ELECTRIC POWER
PO BOX 24400
CANTON OH 44701

060167P001-1348A-018
AMERICAN ELECTRIC POWER 392398
DBA AMERICAN ELECTRIC POWER
PO BOX 24407
CANTON OH 44701-4407

084335P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
SARAH R WATSON
2178 AMERIPRISE FINANCIAL
ROUTING S6/2178
MINNEAPOLIS MN 55474

084336P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
CRISTINA POLANSKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING S6/2178
MINNEAPOLIS MN 55474

084337P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
PENNY ZALESKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING S6/2178
MINNEAPOLIS MN 55474

084359P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
GREG WRAALSTAD
CORPORATE ACTIONS
901 3RD AVE SOUTH
MINNEAPOLIS MN 55474

084429P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
ERIN M STIELER
682 AMP FINANCIAL CENTER
MINNEAPOLIS MN 55474

058759P001-1348A-018
AMERICAN EXPRESS
CONTRACTS DEPT
5000 ATRIUM WAY
MOUNT LAUREL NJ 08054

060168P001-1348A-018
AMERICAN EXPRESS
PO BOX 530001
DALLAS TX 75363-0001

060169P001-1348A-018
AMERICAN EXPRESS BTA
PO BOX 360001
FT. LAUDERDALE FL 33336-0001

060170P001-1348A-018
AMERICAN EXPRESS RETIREMENT SE
DEPT C
N 12/984
PO BOX 489
MINNEAPOLIS MN 55440-0489

058760P001-1348A-018
AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC
TRAVEL GROUP SVCS CENTER
CORPORATE CARD UNIT
20022 NORTH 31ST AVE
PO BOX 53800
PHOENIX AZ 85027

060171P001-1348A-018
AMERICAN EXPRESS TRUST CO
FEE LOCKBOX
NW 7426 PO BOX 1450
MINNEAPOLIS MN 55485-7426

060172P001-1348A-018
AMERICAN FAMILY CARE
DRAWER 726
PO BOX 830876
BIRMINGHAM AL 35261

060173P001-1348A-018
AMERICAN FAMILY CARE
MSC 10000020POBOX 830810
BIRMINGHAM AL 35283-0810

060174P001-1348A-018
AMERICAN FAMILY CARE INC
PO BOX 11407
DRAWER 386
BIRMINGHAM AL 35246-0386

060175P001-1348A-018
AMERICAN FINANCE
MS TONYA COOPER
1102 BROADWAY
COLUMBUS GA 31901

060176P001-1348A-018
AMERICAN FIRE AND SAFETY EQUIPME
PO BOX 23011
NASHVILLE TN 37202

060177P001-1348A-018
AMERICAN FIRE AND SAFETY INC
1419 WOODMONT LN NW
ATLANTA GA 30318

060178P001-1348A-018
AMERICAN FIRE EQUIPMENT SALES
SVC CORP
3107 W VIRGINIA AVE
PHOENIX AZ 85009-1504

060179P001-1348A-018
AMERICAN FIRE SPRINKLERS
PO BOX 5563
CHATTANOOGA TN 37406

060180P001-1348A-018
AMERICAN FIRST AID
DBA CINTAS FIRST AID AND SAFETY
602 CAHABA VLY CIR
PELHAM AL 35124

060181P001-1348A-018
AMERICAN FIRST AID
DOT
276 CAHABA VLY PKWY
PELHAM AL 35124

060182P001-1348A-018
AMERICAN FLOORING INC
119 EXECUTIVE DR
SALTILLO MS 38866

060183P001-1348A-018
AMERICAN FOUNDATION FOR SUICIDE PREVENTI
17663 CLARANN
MELVINDALE MI 48122

060184P001-1348A-018
AMERICAN FREIGHTWAYS
PO BOX 910150
DALLAS TX 75391-0150

060185P001-1348A-018
AMERICAN FUTURE SYSTEMSINC
DBA PROGRESSIVE BUSINESS - COMPLIANCE
PO BOX 3019
MALVERN PA 19355-9790

060186P001-1348A-018
AMERICAN GLASS AND MIRROR
PO BOX 7646
PADUCAH KY 42002-7646

060187P001-1348A-018
AMERICAN GLASS INC
PO BOX 162231
ALTAMONTE SPRINGS FL 32716

060188P001-1348A-018
AMERICAN GLASS MASTERS
3810 APOLLO
CORPUS CHRISTI TX 78413

060189P001-1348A-018
AMERICAN GLASS SVC LLC
123 NE RACETRACK RD
FORT WALTON BEACH FL 32547

060190P001-1348A-018
AMERICAN GLASS SVC LLC
2234 EAST PASS RD
GULFPORT MS 39507

017944P001-1348A-018
AMERICAN GUARANTEE AND LIABILITY INSURANCE CO
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK NY 10006

060191P001-1348A-018
AMERICAN HEART ASSOCIATION
DBA AMERICAN STROKE ASSOCIATION
1818 PATTERSON ST
NASHVILLE TN 37203

060192P001-1348A-018
AMERICAN HEART ASSOCIATION
PO BOX 939117
ATLANTA GA 31193-1997

060193P001-1348A-018
AMERICAN HOTEL SVC CORPOR
1044-SOARING EAGLE LANE
KISSIMMEE FL 34746

060194P001-1348A-018
AMERICAN HOTELS - MANCHESTER G
84 RELCO DR
MANCHESTER TN 37355

060195P001-1348A-018
AMERICAN HOUSING FOUNDATION
DBA PINTO CREEK APTS
2207 WICKERSHAW LN
AUSTIN TX 78741

060196P001-1348A-018
AMERICAN ICE MACHINES
2908 CULLEN ST
FT. WORTH TX 76107

060197P001-1348A-018
AMERICAN ICE SYSTEMS INC
PO BOX 15426
CHATTANOOGA TN 37415

060198P001-1348A-018
AMERICAN INFO-CENTER
PO BOX 717
SWANTON VT 05488

060199P001-1348A-018
AMERICAN INTEGRA
890 CARTER RD STE 120
WINTER GARDEN FL 34787

017959P001-1348A-018
AMERICAN INTERNATIONAL REINSURANCE CO
27 RICHMOND RD
PEMBROKE  HM08
BERMUDA

060200P001-1348A-018
AMERICAN INTERSTATE MORTGAGE
DBA HAYDEN SQUARE APARTMENTS
2100 S AVE A
YUMA AZ 85364

060201P001-1348A-018
AMERICAN KEY AND LOCK
110A TEXAS AVENUE
ALEXANDRIA LA 71301

060202P001-1348A-018
AMERICAN KEY AND LOCK CO INC
5612 S SHERWOOD FOREST BLVD
BATON ROUGE LA 70816

060203P001-1348A-018
AMERICAN LAWNSCAPES LLC
PO BOX 682241
FRANKLIN TN 37068

060204P001-1348A-018
AMERICAN LEAK DETECTION
POBOX 204371
AUSTIN TX 78720

060205P001-1348A-018
AMERICAN LEAK DETECTION
PO BOX 1689
SAHUARITA AZ 85629

060206P001-1348A-018
AMERICAN LEAK DETECTION
PO BOX 190
VINEMONT AL 35179

060207P001-1348A-018
AMERICAN LEAK DETECTION
PO BOX 23727
KNOXVILLE TN 37933

060208P001-1348A-018
AMERICAN LEAK DETECTION
PO BOX 62046
CINCINNATI OH 45262

060209P001-1348A-018
AMERICAN LEAK DETECTION
PO BOX 871
BOWLING GREEN OH 43402

060210P001-1348A-018
AMERICAN LEAK DETECTION
PO BOX 9
CANTONMENT FL 32533

060211P001-1348A-018
AMERICAN LEAK DETECTION INC
6825 LEVEL LAND RD 6B
DALLAS TX 75252

060212P001-1348A-018
AMERICAN LEBANESE SYRIAN ASSOC
ALSAC/ST JUDE CHILDREN'S RESEARCH HOSPIT
501 ST JUDE PL
MEMPHIS TN 38105

060213P001-1348A-018
AMERICAN LIGHTING INC
3010 E OAKLAND AVE
JOHNSON CITY TN 37601

060214P001-1348A-018
AMERICAN LIGHTING MAIN OF TN
PO BOX 1976
CORDOVA TN 38088-1976

060215P001-1348A-018
AMERICAN LOCK AND GLASS
PO BOX 53630
CINCINNATI OH 45253

060216P001-1348A-018
AMERICAN LOCK AND KEY
14366 EUREKA RD
SOUTHGATE MI 48195

060217P001-1348A-018
AMERICAN LOCK AND KEY
4028 D TROY HWY
MONGTOMERY AL 36116

060218P001-1348A-018
AMERICAN LOCK AND SAFE
9016 WOODRUN RD
PENSACOLA FL 32514-5515

060219P001-1348A-018
AMERICAN LOCKSMITH SVC IN
8639B 16TH STREET SUITE 212
SILVER SPRING MD 20910

060220P001-1348A-018
AMERICAN MAINTENANCE EXPRESS N
390 LONE RIDGE
CLINTON TN 37716

060221P001-1348A-018
AMERICAN MAINTENANCE INC
DBA AMERICAN WINDOW CLEANING
POBOX 671
INDIANAPOLIS IN 46206

060222P001-1348A-018
AMERICAN MANAGEMENT ASSOCIATIO
PO BOX 4725
BUFFALO NY 14240-4725

060223P001-1348A-018
AMERICAN MECHANICAL GROUP
DBA AMERICAN REFRIGERATION
5729 WESTBOURNE AVE
COLUMBUS OH 43213

060224P001-1348A-018
AMERICAN MECHANICAL SVC
2701 FORTUNE CIR E DR STE C
INDIANPOLIS IN 46241

060225P001-1348A-018
AMERICAN MEDIA INC
PART OF NOVATIONS GROUP INC
4621 121 1ST AVE ST
URBANDALE IA 50323

060226P001-1348A-018
AMERICAN MEDICAL RESPONSE
486 SOUTH OPDYKE RD
PONTIAC MI 48341

060227P001-1348A-018
AMERICAN OUTBACK ADVENTURES AND EVENTS
332 ESPLANADE EAST
NORTH VANCOUVER BC V7L 1A4
CANADA

060228P001-1348A-018
AMERICAN PAPER AND TWINE CO
PO BOX 90348
NASHVILLE TN 37209

060229P001-1348A-018
AMERICAN PAYROLL INSTITUTE IN
DBA AMERICAN PAYROLL ASSOCIATION
660 N MAIN AVE STE 100
SAN ANTONIO TX 78205-1217

060230P001-1348A-018
AMERICAN PLUMBING AND HEATING LLC
9730 MARSHALL RD
BIRCH RUN MI 48415

060231P001-1348A-018
AMERICAN PLUMBING/PORTABLES
DBA AMERICAN PORTABLE TOILETS
PO BOX 51050
BOWLING GREEN KY 42102

060232P001-1348A-018
AMERICAN POWER WASH
2101 W 4TH LOT 10
PITTSBURG KS 66762

060233P001-1348A-018
AMERICAN PRINTING HOUSE FOR TH
P O BOX 6085
1739 FRANKFORT AVE
LOUISVILLE KY 40206-0085

084436P001-1348A-018
AMERICAN REALTY CAPITAL PROPERTIES
405 PARK AVE
NEW YORK NY 10022

060234P001-1348A-018
AMERICAN RED CROSS
NASHVILLE AREA CHAPTER
2201 CHARLOTTE AVE
NASHVILLE TN 37203

060235P001-1348A-018
AMERICAN RED CROSS
995 E BROAD ST
COLUMBUS OH 43205

060236P001-1348A-018
AMERICAN RED CROSS DISASTER RE
AMERICAN RED CROSS
DINE FOR AMERICA
POBOX 96103
WASHINGTON DC 20090-6103

060237P001-1348A-018
AMERICAN RED CROSS ITS CONSTI
CHAPTERS AND BRANCHES
2025 E ST NW
WASHINGTON DC 20006

060238P001-1348A-018
AMERICAN RED CROSS WEST CENTRAL GEORGIA
3490 ROSEMONT DR
COLUMBUS GA 31904

060239P001-1348A-018
AMERICAN REPROGRAPHICS SOUTHEA
DBA IMAGING TECHNOLOGIES SVC INC
PO BOX 277470
ATLANTA GA 30384-7470

060240P001-1348A-018
AMERICAN RESTAURANT ASSOCIATION INC
PO BOX 51482
SARASOTA FL 34232-0332

060241P001-1348A-018
AMERICAN RESTAURANT SVC
DBA AMERICAN RESTAURANT SVC
6942 FM 1960 E #204
HUMBLE TX 77346

060242P001-1348A-018
AMERICAN ROOTER
238 MCCRACKIN RD
CLEVELAND TN 37323

060243P001-1348A-018
AMERICAN SCREEN AND GLASS INC
111 CARPENTER DR
SUITE I
STERLING VA 20164

060244P001-1348A-018
AMERICAN SEAFOOD CO
PO BOX 1000 DEPT 148
MEMPHIS TN 38148-0148

060245P001-1348A-018
AMERICAN SECURITIES AND PROFESSIONAL LOCKS
1802 N CO RD WEST
ODESSA TX 79763

060246P001-1348A-018
AMERICAN SECURITY SAFE AND LOCK LLC
2569 IRIS DR SE STE A
CONYERS GA 30013

060247P001-1348A-018
AMERICAN SHEET METAL AND FAB IN
DBA AMERICAN SHEET METAL AND FABRICATION
POBOX 4307
LAKE CHARLES LA 70606

058761P001-1348A-018
AMERICAN SOCIETY OF COMPOSERS,
AUTHORS AND PUBLISHERS
2 MUSIC SQUARE WEST
NASHVILLE TN 37203

060248P001-1348A-018
AMERICAN STEEL AND IRON CO INC
1911 KING MILL PIKE
BRISTOL VA 24201

060249P001-1348A-018
AMERICAN STRIPERS LLC
PO BOX 452
COLUMBIA TN 38402

060250P001-1348A-018
AMERICAN TANK CLEANING INC
PO BOX 294
STAFFORD VA 22555-0294

060251P001-1348A-018
AMERICAN TELEPHONE WIRING COMP
BLACK BOX NETWORK SERVICESWVOPERATION
PO BOX 360455
PITTSBURGH PA 15251-6455

060252P001-1348A-018
AMERICAN TRAINING RESOURCES I
PO BOX 487
TUSTIN CA 92781-0487

060253P001-1348A-018
AMERICAN TRANSACTION SUPPLIES
PO BOX 855
CHAMPLAIN NY 12919

060254P001-1348A-018
AMERICAN UNITED LIFE INSURANCE
ACCT/CONTROL
5761 RELIABLE PKWY
CHICAGO IL 60686-0054

060255P001-1348A-018
AMERICAN UPHOLSTERY AND TRIM
8508 URBANA AVE
LUBBOCK TX 79424

060256P001-1348A-018
AMERICAN WASTE CONTROL
1420 WEST 35TH ST
TULSA OK 74107

060257P001-1348A-018
AMERICAN WATER
DBA MISSOURI AMERICAN WATER
CASH MANAGEMENT DEPT
POBOX 5088
MT. LAUREL NJ 08054-1108

060258P001-1348A-018
AMERICAN WELDING AND FABRICATING
PO BOX 8161
MONROE LA 71211

060259P001-1348A-018
AMERICAN WINDOW CLEANING INC
DBA AMERICAN WINDOW CLEANING
100 SOUTH FLORIDA ST
MOBILE AL 36606

060260P001-1348A-018
AMERICAN WINDOW CO
2801 W AIRPORT BLVD
SANFORD FL 32771

060261P001-1348A-018
AMERICAN WOUNDED HEROES GOLF CLASSIC
PO BOX 380691
SAN ANTONIO TX 78268

060264P001-1348A-018
AMERICLEAN TILE AND GROUT INC
1951 LAKEVIEW DR
FT. WAYNE IN 46808

060265P001-1348A-018
AMERICO GROUP
PO BOX 2125
WEST MEMPHIS AR 72303

060266P001-1348A-018
AMERICUS DEVELOPMENT LLC
DBA SLEEP INN
945 HWY 155 SOUTH
MCDONOUGH GA 30253

060267P001-1348A-018
AMERICUS GLASS AND MIRROR
7824 MAINLAND STE 107
SAN ANTONIO TX 78250

060268P001-1348A-018
AMERIFLOW WATER SYSTEMS
525 W 21ST ST
TEMPE AZ 85282

060269P001-1348A-018
AMERIGAS PROPANE LP
DBA AMERIGAS
PO BOX 660288
DALLAS TX 75266-0288

060270P001-1348A-018
AMERIPATH MISSISSIPPI INC
PO BOX 22662
JACKSON MS 39225-2662

060271P001-1348A-018
AMERIPATH TEXAS LP
PO BOX 844810
DALLAS TX 75284-4810

060272P001-1348A-018
AMERIPRIDE LINEN AND APPAREL SER
PO BOX 4337
ODESSA TX 79760

060273P001-1348A-018
AMERIPRIDE SVC INC
DBA AMERIPRIDE LINEN AND APPAREL SVC
1290 SOUTH VICTORY DR
MANKATOE MN 56001

060275P001-1348A-018
AMERISUITES - MEMPHIS/CORDOVA
7905 GIACOSA PL
MEMPHIS TN 38133

060276P001-1348A-018
AMERITAS GROUP DENTAL AND EYE CARE
DBA AMERITAS GROUP DENTAL AND EYE CARE
PO BOX 81889
LINCOLN NE 68501-1889

060277P001-1348A-018
AMERITECH
PO BOX 4520
CAROL STREAM IL 60197-4520

060278P001-1348A-018
AMERITECH FACILITY SVC LLC
1500 AIRPORT DR STE 200
BALL GROUND GA 30107

018758P001-1348A-018
AMES JOHN F
ADDRESS INTENTIONALLY OMITTED

060279P001-1348A-018
AMES LAWN AND LANDSCAPE SVC
PO BOX 4818
HUNTSVILLE AL 35815-4818

060280P001-1348A-018
AMES SCULLIN OHAIRE INC
245 PEACHTREE CTR AVE
SUITE 2300
ATLANTA GA 30303

060281P001-1348A-018
AMG CLEANING CONCEPTS INC
5103 S SHERIDAN 620
TULSA OK 74145

060282P001-1348A-018
AMHERST FAMILY PRACTICE DC
1867 AMHERST ST
WINCHESTER VA 22601

060283P001-1348A-018
AMHERST GENERAL DIST CT
PO BOX 513
EAST COURT ST
AMHERST VA 24521

060284P001-1348A-018
AMI
614C SBUSINESS IH35 STE 37
NEW BRAUNFELS TX 78130

018762P001-1348A-018
AMICK BLAKE S
ADDRESS INTENTIONALLY OMITTED

000789P001-1348A-018
AMIEL ISMERAI A
ADDRESS INTENTIONALLY OMITTED

060285P001-1348A-018
AMIGO'S WINDOW CLEANING
STEPHANIE ANN LOPEZ
1511 OAK HEIGHTS #A
AUSTIN TX 78741

060286P001-1348A-018
AMLI RESIDENTIAL PROPERTIES L
DBA AMLI AT KILLIAN CREEK
125 S WALKER DRSUITE 300
CHICAGO IL 60606

060287P001-1348A-018
AMLI RESIDENTIAL PROPERTIES L
DBA AMLI AT KILLIAN CREEK
2300 COUNTRY WALK
SNELLVILLE GA 30039

060288P001-1348A-018
AMLICCO LLC
3204 KILTIE LN
BIRMINGHAM AL 35242

080641P001-1348A-018
AMMON MD JOHN
ADDRESS INTENTIONALLY OMITTED

000790P001-1348A-018
AMORANDO DANIELLA M
ADDRESS INTENTIONALLY OMITTED

018771P001-1348A-018
AMORIN ANGEL M
ADDRESS INTENTIONALLY OMITTED

000792P001-1348A-018
AMOS DESMINE
ADDRESS INTENTIONALLY OMITTED

000791P001-1348A-018
AMOS TIMOTHY M
ADDRESS INTENTIONALLY OMITTED

060289P001-1348A-018
AMPED ELECTRICAL SVC INC
5852 WEST 150 SOUTH
MORGANTOWN IN 46160

060290P001-1348A-018
AMPM DOOR SVC
273 GLENWOOD DR
LAKELAND FL 33805

060291P001-1348A-018
AMR OF INDIANA
POBOX 100205
ATLANTA GA 30384

079320P001-1348A-018
AMROLLAH DAVID
DBA BEXAR COUNTY PROTECTIVE SVC
PO BOX 47821
SAN ANTONIO TX 78265

060292P001-1348A-018
AMS ELECTRIC INC
2402 N NEBRASKA ST
CHANDLER AZ 85225

060293P001-1348A-018
AMS HARLINGEN I LP - ON HOLD
HARLINGEN VENTURE NO TWO LP
8240 PRESTON RD STE 300
PLANO TX 75024

060294P001-1348A-018
AMSCOT CORP
600 N WESTSHORE BLVD STE 1200
TAMPA FL 33609

000793P001-1348A-018
AMSLER HUNTER M
ADDRESS INTENTIONALLY OMITTED

000794P001-1348A-018
AMSPACHER GABRIELLE A
ADDRESS INTENTIONALLY OMITTED

060295P001-1348A-018
AMTEMPS INC
PO BOX 290004
NASHVILLE TN 37229-0004

018786P001-1348A-018
AMURAO CRISTINA B
ADDRESS INTENTIONALLY OMITTED

060296P001-1348A-018
AMY STAHL (GIFT CARD REFUND)
415 HILLSIDE
COLLINSVILLE IL 62234

060297P001-1348A-018
ANACOMP INC
PO BOX 30838
LOS ANGELES CA 90030

060298P001-1348A-018
ANAMAX TRANSPORTATION
DBA ANAMAX GREASE SVC INC
PO BOX 10067
GREEN BAY WI 54307-0067

000795P001-1348A-018
ANAYA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

000796P001-1348A-018
ANCHONDO SAL
ADDRESS INTENTIONALLY OMITTED

060299P001-1348A-018
ANCHOR PEST CONTROL INC
POBOX 2746
PENSACOLA FL 32513-2746

060300P001-1348A-018
ANCHOR SECURITY INC
ANCHOR LOCK AND KEY
PO BOX 847
FAYETTEVILLE GA 30124

060301P001-1348A-018
ANCHOR SIGN CORP
DBA TALLEY-ANCHOR SIGN CO
1044 RURITAN BLVD
CHESAPEAKE VA 23324

080420P001-1348A-018
ANCTIL JEAN
ADDRESS INTENTIONALLY OMITTED

060302P001-1348A-018
ANDAR DISTRIBUTORS INC
DBA MICHIGAN DOOR SYSTEMS
PO BOX 419
FRASER MI 48026

082387P001-1348A-018
ANDER MD ROBERT M
ADDRESS INTENTIONALLY OMITTED

018798P001-1348A-018
ANDERS BARRET
ADDRESS INTENTIONALLY OMITTED

000798P001-1348A-018
ANDERS BRIDGETTE D
ADDRESS INTENTIONALLY OMITTED

000797P001-1348A-018
ANDERS CAREY L
ADDRESS INTENTIONALLY OMITTED

079676P001-1348A-018
ANDERS EDITH
DBA E AND O ANDERS REAL ESTATE MGMT
801 LINWOOD DR
MIDLAND MI 48640

000799P001-1348A-018
ANDERS ERIN N
ADDRESS INTENTIONALLY OMITTED

081798P001-1348A-018
ANDERS MIKE
ADDRESS INTENTIONALLY OMITTED

000800P001-1348A-018
ANDERSEN KATHLEEN A
ADDRESS INTENTIONALLY OMITTED

000419P001-1348A-018
ANDERSON  ALLEN
ENFORCEMENT SUPERVISOR
US EEOC WASHINGTON FIELD OFFICE
ADDRESS INTENTIONALLY OMITTED

000821P001-1348A-018
ANDERSON ABIGAIL D
ADDRESS INTENTIONALLY OMITTED

018825P001-1348A-018
ANDERSON ALYSSA S
ADDRESS INTENTIONALLY OMITTED

018829P001-1348A-018
ANDERSON AMANDA C
ADDRESS INTENTIONALLY OMITTED

060303P001-1348A-018
ANDERSON AND ASSOCIATES INC
DBA SUNBELT DISCOUNT FURNTITURE
5150 PEACHTREE INDUSTRIAL BLVD STE 300
NORCROSS GA 30071

000810P001-1348A-018
ANDERSON ANDREW C
ADDRESS INTENTIONALLY OMITTED

000823P001-1348A-018
ANDERSON ANTONIO B
ADDRESS INTENTIONALLY OMITTED

084604P001-1348A-018
ANDERSON BARBARA B
ADDRESS INTENTIONALLY OMITTED

000826P001-1348A-018
ANDERSON BLAKE C
ADDRESS INTENTIONALLY OMITTED

000828P001-1348A-018
ANDERSON BRANDON D
ADDRESS INTENTIONALLY OMITTED

000832P001-1348A-018
ANDERSON BRENTON H
ADDRESS INTENTIONALLY OMITTED

000836P001-1348A-018
ANDERSON BRIEANNE
ADDRESS INTENTIONALLY OMITTED

000816P001-1348A-018
ANDERSON BRITTANY N
ADDRESS INTENTIONALLY OMITTED

000809P001-1348A-018
ANDERSON BRYAN A
ADDRESS INTENTIONALLY OMITTED

000814P001-1348A-018
ANDERSON CHAPEL F
ADDRESS INTENTIONALLY OMITTED

078972P001-1348A-018
ANDERSON CHARITY
ADDRESS INTENTIONALLY OMITTED

018805P001-1348A-018
ANDERSON CHARITY E
ADDRESS INTENTIONALLY OMITTED

018828P001-1348A-018
ANDERSON CHRISTINA L
ADDRESS INTENTIONALLY OMITTED

079134P001-1348A-018
ANDERSON CLARENCE
DBA A N A HOME IMPROVEMENT INC
644 REGENCY WAY
KISSIMMEE FL 34758

000804P001-1348A-018
ANDERSON DANIEL B
ADDRESS INTENTIONALLY OMITTED

000833P001-1348A-018
ANDERSON DANIEL L
ADDRESS INTENTIONALLY OMITTED

084605P001-1348A-018
ANDERSON DANIELLE
ADDRESS INTENTIONALLY OMITTED

000820P001-1348A-018
ANDERSON DANNY
ADDRESS INTENTIONALLY OMITTED

060304P001-1348A-018
ANDERSON DESIGN GROUP
116 29TH AVE NORTH
NASHVILLE TN 37203

060305P001-1348A-018
ANDERSON DESIGN STUDIO INC
1625 BROADWAY  STE 600
NASHVILLE TN 37203

000829P001-1348A-018
ANDERSON DESTINY M
ADDRESS INTENTIONALLY OMITTED

084606P001-1348A-018
ANDERSON DEVIN
ADDRESS INTENTIONALLY OMITTED

000830P001-1348A-018
ANDERSON DOMINIQUE C
ADDRESS INTENTIONALLY OMITTED

060306P001-1348A-018
ANDERSON DRYWALL AND PAINT
5300 BIG WAST FORK RD
FRANKLIN TN 37064

060307P001-1348A-018
ANDERSON ELECTRIC INC
3501 S 6TH ST HWY W STE 1
SPRINGFIELD IL 62703

079742P001-1348A-018
ANDERSON EMERY
ADDRESS INTENTIONALLY OMITTED

000822P001-1348A-018
ANDERSON EMILY C
ADDRESS INTENTIONALLY OMITTED

060308P001-1348A-018
ANDERSON ENGINEERING CONSULTAN
PO BOX 4588
LITTLE ROCK AR 72214

060309P001-1348A-018
ANDERSON FLOOR INSTALLATION
PO BOX 633581
NACOGDOCHES TX 75963

084607P001-1348A-018
ANDERSON GARY
ADDRESS INTENTIONALLY OMITTED

000811P001-1348A-018
ANDERSON GREGORY J
ADDRESS INTENTIONALLY OMITTED

080133P001-1348A-018
ANDERSON HARVEY A
DBA THE MEAT BLOCK
2330 E BROADWAY
MUSKEGON MI 49444

080249P001-1348A-018
ANDERSON JAMES
ADDRESS INTENTIONALLY OMITTED

000813P001-1348A-018
ANDERSON JAMES A
ADDRESS INTENTIONALLY OMITTED

080264P001-1348A-018
ANDERSON JAMES D
DIRTYBLINDSCOM
5230 WESTERVILLE RD
COLUMBUS OH 43231

080376P001-1348A-018
ANDERSON JANICE
ADDRESS INTENTIONALLY OMITTED

000834P001-1348A-018
ANDERSON JASON D
ADDRESS INTENTIONALLY OMITTED

000807P001-1348A-018
ANDERSON JASON S
ADDRESS INTENTIONALLY OMITTED

080426P001-1348A-018
ANDERSON JEANNIE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

000827P001-1348A-018
ANDERSON JHACORI D
ADDRESS INTENTIONALLY OMITTED

080642P001-1348A-018
ANDERSON JOHN
DBA ARCHITECTURAL GLASS TINTING
15271 BURGIN VLY RD
GRAVETTE AR 72736

000815P001-1348A-018
ANDERSON JOSH S
ADDRESS INTENTIONALLY OMITTED

000837P001-1348A-018
ANDERSON JR KALVIN D
ADDRESS INTENTIONALLY OMITTED

080932P001-1348A-018
ANDERSON KARL H
DBA ANDERSON PRESSURE WASHING
464 WOODSEDGE CT
WEST LAFAYETTE IN 47906

000806P001-1348A-018
ANDERSON LANCE
ADDRESS INTENTIONALLY OMITTED

081319P001-1348A-018
ANDERSON LISA
ADDRESS INTENTIONALLY OMITTED

000819P001-1348A-018
ANDERSON LISA G
ADDRESS INTENTIONALLY OMITTED

000803P001-1348A-018
ANDERSON MARK D
ADDRESS INTENTIONALLY OMITTED

018812P001-1348A-018
ANDERSON MARLENE A
ADDRESS INTENTIONALLY OMITTED

081550P001-1348A-018
ANDERSON MARY
ADDRESS INTENTIONALLY OMITTED

060310P001-1348A-018
ANDERSON MATTRESS AND UPHOLSTERI
MARY ROBINSON
207 N TYLER
AMARILLO TX 79107

000835P001-1348A-018
ANDERSON OLIVIA K
ADDRESS INTENTIONALLY OMITTED

060311P001-1348A-018
ANDERSON OVERHEAD DOOR
610 E PLZ DR
CARTERVILLE IL 62918

081998P001-1348A-018
ANDERSON PATRICIA
ADDRESS INTENTIONALLY OMITTED

060312P001-1348A-018
ANDERSON PAVING INC
11356 MATHIS ST
DALLAS TX 75229

082102P001-1348A-018
ANDERSON PETER D
DBA PETE'S REFRIGERATION
1911 WOODLAND AVE
JOHNSON CITY TN 37601

060313P001-1348A-018
ANDERSON PUBLISHING CO
PO BOX 640709
CINCINNATI OH 45264-0709

000818P001-1348A-018
ANDERSON RALPH
ADDRESS INTENTIONALLY OMITTED

060314P001-1348A-018
ANDERSON REFRIGERATION
PO BOX 3868
KINGSPORT TN 37664

082528P001-1348A-018
ANDERSON ROY C
DBA RC ANDERSON ELECTRIC SVC
1322 ABBIE DR
BRANDON MS 39047

082533P001-1348A-018
ANDERSON ROY R
ADDRESS INTENTIONALLY OMITTED

000817P001-1348A-018
ANDERSON SHANA
ADDRESS INTENTIONALLY OMITTED

000805P001-1348A-018
ANDERSON SONNY J
ADDRESS INTENTIONALLY OMITTED

058683P001-1348A-018
ANDERSON STEPHEN R
ADDRESS INTENTIONALLY OMITTED

082866P001-1348A-018
ANDERSON STEVEN E
DBA A PLUS COMMUNICATIONS
13314 W CYPRESS ST
GOODYEAR AZ 85395

000808P001-1348A-018
ANDERSON TAMMY N
ADDRESS INTENTIONALLY OMITTED

000812P001-1348A-018
ANDERSON THOMAS J
ADDRESS INTENTIONALLY OMITTED

083047P001-1348A-018
ANDERSON TIM
DBA ADVANCED PRESSURE WASHING
PO BOX 11362
CHATTANOOGA TN 37401

000831P001-1348A-018
ANDERSON TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

000801P001-1348A-018
ANDERSON TIMOTHY L
ADDRESS INTENTIONALLY OMITTED

083126P001-1348A-018
ANDERSON TOMMIE L
DBA TD CONSTRUCTION
1019 MILLS AVE
GULFPORT MS 39501

000802P001-1348A-018
ANDERSON TONIA M
ADDRESS INTENTIONALLY OMITTED

000825P001-1348A-018
ANDERSON TORY
ADDRESS INTENTIONALLY OMITTED

060315P001-1348A-018
ANDERSON UPHOLSTERY CO
205 N TYLER
AMARILLO TX 79105

083290P001-1348A-018
ANDERSON WAYNE L
D/B/A FAYETTE COMMERCIAL MAINTENANCE
8569 HWY 64
SOMERVILLE TN 38068

000824P001-1348A-018
ANDERSON WILLIAM E
ADDRESS INTENTIONALLY OMITTED

083422P001-1348A-018
ANDERSON YVONNE
ADDRESS INTENTIONALLY OMITTED

000838P001-1348A-018
ANDERTON AMY E
ADDRESS INTENTIONALLY OMITTED

000839P001-1348A-018
ANDERTON ANGELA M
ADDRESS INTENTIONALLY OMITTED

000840P001-1348A-018
ANDIS RACHEL E
ADDRESS INTENTIONALLY OMITTED

060316P001-1348A-018
ANDRE APPLIANCE SVC
1318 B HWY 3 SOUTH
LEAGUE CITY TX 77573

060317P001-1348A-018
ANDRE LUCAS SOCIAL COMMITTEE
DBA LUCAS ELEMENTARY SCHOOL
BOBBI KNIGHT
2115 AIRBORNE ST
FORT CAMPBELL KY 42223

084608P001-1348A-018
ANDRE RICHARD
ADDRESS INTENTIONALLY OMITTED

078606P001-1348A-018
ANDREOZZI BENJAMIN
ADDRESS INTENTIONALLY OMITTED

000841P001-1348A-018
ANDREPONT MAKAILA G
ADDRESS INTENTIONALLY OMITTED

000386P001-1348A-018
ANDRES MICHAEL
ADDRESS INTENTIONALLY OMITTED

000842P001-1348A-018
ANDRESEN CHRISTA R
ADDRESS INTENTIONALLY OMITTED

000843P001-1348A-018
ANDRESS TAYLOR D
ADDRESS INTENTIONALLY OMITTED

000844P001-1348A-018
ANDREW RAINI N
ADDRESS INTENTIONALLY OMITTED

000845P001-1348A-018
ANDREW TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

084609P001-1348A-018
ANDREWS ASHLEY
ADDRESS INTENTIONALLY OMITTED

000849P001-1348A-018
ANDREWS DIANA
ADDRESS INTENTIONALLY OMITTED

060318P001-1348A-018
ANDREWS DISTRIBUTING CO INC
PO BOX 17557
NASHVILLE TN 37217-0557

060319P001-1348A-018
ANDREWS DISTRIBUTING LTD
254 JUNIOR BECK DR
CORPUS CHRISTI TX 78405

060320P001-1348A-018
ANDREWS DISTRIBUTING OF N TEX
DBA PREMIUM DISTRIBUTING CO INC
130 W CRAWFORD
DENISON TX 75020

060321P001-1348A-018
ANDREWS DISTRIBUTING OF NORTH
1701 PHARR ST
FORT WORTH TX 76102

060322P001-1348A-018
ANDREWS DISTRIBUTING OF NT LLC
2730 IRVING BLVD
DALLAS TX 75207

060323P001-1348A-018
ANDREWS FOOD EQUIPMENT LLC
DBA HOBART SALES AND SVC
101 ROXALANA BUSINESS PK II
DUNBAR WV 25064

000852P001-1348A-018
ANDREWS JAQUORI J
ADDRESS INTENTIONALLY OMITTED

080486P001-1348A-018
ANDREWS JENNIFER
DBA ANDREWS LAWNCARE AND LANDSCAPING LLC
POBOX 10
KELSO MO 63758

018954P001-1348A-018
ANDREWS JESSICA R
ADDRESS INTENTIONALLY OMITTED

080831P001-1348A-018
ANDREWS JOSH
DBA ANDREWS FURNITURE RPR AND REUPHOLSTERY
1132 CUPP RD
MCGREGOR TX 76657

000851P001-1348A-018
ANDREWS JULIE M
ADDRESS INTENTIONALLY OMITTED

000846P001-1348A-018
ANDREWS KARI
ADDRESS INTENTIONALLY OMITTED

000848P001-1348A-018
ANDREWS LARRY
ADDRESS INTENTIONALLY OMITTED

060324P001-1348A-018
ANDREWS LAW FIRM PLLC GARNISHMENT
PO BOX 55567
LEXINGTON KY 40555

000850P001-1348A-018
ANDREWS LEAH
ADDRESS INTENTIONALLY OMITTED

060325P001-1348A-018
ANDREWS PLUMBING AND HEATING CO
820 SOUTH 11TH ST
FORT SMITH AR 72901

000847P001-1348A-018
ANDREWS RANDOLPH J
ADDRESS INTENTIONALLY OMITTED

000853P001-1348A-018
ANDREWS RNESHA D
ADDRESS INTENTIONALLY OMITTED

000854P001-1348A-018
ANDRISKO RYAN C
ADDRESS INTENTIONALLY OMITTED

000855P001-1348A-018
ANDRUS IAN
ADDRESS INTENTIONALLY OMITTED

060326P001-1348A-018
ANDYS LOCKSMITH INC
904 SOUTH OAKWOOD AVE
BECKLEY WV 25801

084610P001-1348A-018
ANEMA TREVOR
ADDRESS INTENTIONALLY OMITTED

060327P001-1348A-018
ANESCO A V TECH
302 WEST RHAPSODY
SAN ANTONIO TX 78216

060328P001-1348A-018
ANESTHESIA AND PAIN
POBOX 2153 DEPT 3091
BIRMINGHAM AL 35287-3091

060329P001-1348A-018
ANESTHESIOLOGIST ASSOC PC
POBOX 3549
CHATTANOOGA TN 37404-0549

060330P001-1348A-018
ANESTHESIOLOGY CONSULTS OF VIR
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24016

060331P001-1348A-018
ANGEL COMMUNITY HOSPITAL
PO BOX 1209
FRANKLIN NC 28734

060332P001-1348A-018
ANGEL SECURITY INC
6201 VETERANS PKWY STE H
COLUMBUS GA 31909

060344P001-1348A-018
ANGEL'S #1 BLIND CLEANING SERV
PO BOX 1074
PINSON AL 35126

060345P001-1348A-018
ANGEL'S FLORIST
1061 OLD ABINGDON HWY
BRISTOL VA 24209

000856P001-1348A-018
ANGELESVARGAS MARIA G
ADDRESS INTENTIONALLY OMITTED

000857P001-1348A-018
ANGELETTI DANIE R
ADDRESS INTENTIONALLY OMITTED

079729P001-1348A-018
ANGELICO ELLEN
ADDRESS INTENTIONALLY OMITTED

060334P001-1348A-018
ANGELINA COUNTY AND CITIES HEALTH DISTRICT
503 HILL ST
LUFKIN TX 75904

060335P001-1348A-018
ANGELINA COUNTY TAX OFFICE (GOV)
TAX ASSESSOR/COLLECTOR
PO BOX 1344
LUFKIN TX 75902

079438P001-1348A-018
ANGELL DEBBIE
ADDRESS INTENTIONALLY OMITTED

084611P001-1348A-018
ANGELL JESSICA C
ADDRESS INTENTIONALLY OMITTED

060336P001-1348A-018
ANGELL PLUMBING INC
13321 IMMANUEL RD
PFLUGERVILLE TX 78660

000858P001-1348A-018
ANGELL TRACY L
ADDRESS INTENTIONALLY OMITTED

060337P001-1348A-018
ANGELLS PLUMBING INC
JASON SPENCER
LLOYD GOSSELINK BLEVINS ROCHELLE
111 CONGRESS AVE STE 1800
AUSTIN TX 78701

060338P001-1348A-018
ANGELO COMMERCIAL RESTAURANT EQUIPMENT
5506 SOUTH LOOP 306
SAN ANGELO TX 76905

060339P001-1348A-018
ANGELO FORMOSA FOODS INC
1300 FOURTH AVE N AT MONROE
NASHVILLE TN 37208-2791

060340P001-1348A-018
ANGELO GLASS AND MIRROR
11 W WASHINGTON DR
SAN ANGELO TX 76903

060341P001-1348A-018
ANGELO GLASS AND MIRROR CO INC
DBA ANGELO BUILDING SPECIALTIES
18 W HIGHLAND BLVD
SAN ANGELO TX 76903

000859P001-1348A-018
ANGELO JENNIFER R
ADDRESS INTENTIONALLY OMITTED

082204P001-1348A-018
ANGELO REAP-SAN
ADDRESS INTENTIONALLY OMITTED

060342P001-1348A-018
ANGELO REFRIGERATION AND RESTAURANT SUPPLY
17 W HIGHLAND BLVD
SAN ANGELO TX 76903-7497

060343P001-1348A-018
ANGELO WATER SVC CO
1007 N CHADBOURNE
SAN ANGELO TX 76903

060346P001-1348A-018
ANGELUCCI ACOUSTICAL INC
917B FLOYD DRIVE
LEXINGTON KY 40505

078335P001-1348A-018
ANGER ALICIA
ADDRESS INTENTIONALLY OMITTED

060347P001-1348A-018
ANGIE'S DESIGNS
359 SPRING ST
JEFFERSONVILLE IN 47130

081914P001-1348A-018
ANGLE NELVIN
DBA SUPER ROOTER
POBOX 1552
PADUCAH KY 42002-1552

000860P001-1348A-018
ANGLIN JAMI L
ADDRESS INTENTIONALLY OMITTED

000861P001-1348A-018
ANGLIN JESSICA
ADDRESS INTENTIONALLY OMITTED

080846P001-1348A-018
ANGLIN JOSIE KAY
ADDRESS INTENTIONALLY OMITTED

000862P001-1348A-018
ANGUIANO GABINO
ADDRESS INTENTIONALLY OMITTED

060352P001-1348A-018
ANHEUSER-BUSCH SALES OF OKLAHOMA
DBA ANHEUSER-BUSCH SALES OF OKLAHOMA
1700 BEECHWOOD AVE
OKLAHOMA CITY OK 73149

060353P001-1348A-018
ANHEUSER-BUSCH SALES OF OKLAHOMA
2929 NORTH FLORENCE
TULSA OK 74110

060348P001-1348A-018
ANHEUSERBUSCH INC
4400 PRODUCE RD
LOUISVILLE KY 40218

060349P001-1348A-018
ANHEUSERBUSCH INC
EDITH MCDANIEL
6455 EAST JOHNS CROSSING STE 375
DULUTH GA 30097

060350P001-1348A-018
ANHEUSERBUSCH INC
2700 SOUTH BROADWAY
ST. LOUIS MO 63118-1809

060351P001-1348A-018
ANHEUSERBUSCH INC
ONE BUSCH PLACE
ST. LOUIS MO 63118

058762P001-1348A-018
ANHEUSERBUSCH LLC
COLLEEN KELLY
6465 E JOHNS CROSSING 350
JOHNS CREEK GA 30097

060354P001-1348A-018
ANIMAL MEDICAL CENTER
3422 HARDY ST
HATTIESBURG MS 39402

084296P001-1348A-018
ANITA COX
4549 INDEPENDENCE AVE
PENSACOLA FL 32505

060356P001-1348A-018
ANIXTER INC
POBOX 847428
DALLAS TX 75284-7428

060357P001-1348A-018
ANN JOHNS FURNITURE DOCTOR
214 OAKHILL DR
VANLEER TN 37181

060363P001-1348A-018
ANN'S LAWN AND LANDSCAPING SVC
31234 EAST WIND DR
FRASER MI 48026

060358P001-1348A-018
ANNA-MARIE ADAMS (GARNISHMENT)
JEFFERSON COUNTY COURT
716 RICHARD ARRINGTON JR BLVD NORTH
BIRMINGHAM AL 35203

000863P001-1348A-018
ANNARINO KYLE W
ADDRESS INTENTIONALLY OMITTED

060359P001-1348A-018
ANNISTON ORTHOPEDICS
731 LEIGHTON AVE STE 300
ANNISTON AL 36207

060360P001-1348A-018
ANNISTON RADIOLOGY GROUP
BODNE DAVID MD
425 E 10TH ST STE B
ANNISTON AL 36207

060361P001-1348A-018
ANNISTON RADIOLOGY GROUP
ROBERT STONE MD
425 E 10TH ST #B
ANNISTON AL 36207

060362P001-1348A-018
ANNISTON SAFE AND LOCK CO
1230 WILMER AVE
ANNISTON AL 36201

081713P001-1348A-018
ANNUNZIATA MD MICHAEL J
ADDRESS INTENTIONALLY OMITTED

060364P001-1348A-018
ANOTHER LANDSCAPE CO INC
105 SPRING LAKE CIR
BRUNSWICK GA 31525

000864P001-1348A-018
ANSCHUTZ MEGHAN
ADDRESS INTENTIONALLY OMITTED

060365P001-1348A-018
ANSLEY PARK PLUMBING CO INC
PO BOX 13366
STATION K
ATLANTA GA 30324-0366

078309P001-1348A-018
ANSPACH ALAN D
DBA ALAN ANSPACH REGRIGERATION
PO BOX 689
BRIDGEPORT MI 48722-0689

000865P001-1348A-018
ANSPACH JORDYN A
ADDRESS INTENTIONALLY OMITTED

081150P001-1348A-018
ANSWERS LAND
ADDRESS INTENTIONALLY OMITTED

060366P001-1348A-018
ANTCH/CNRDGE 28321
5246 CANE RIDGE RD
ANTIOCH TN 37073

081742P001-1348A-018
ANTCZAK MICHAEL S
DBA CSA WATER HEATER SVC INC
27650 ANN ARBOR TRL
WESTLAND MI 48185

060367P001-1348A-018
ANTENNA SVC
35700 OAKWOOD LN
WESTLAND MI 48186

060368P001-1348A-018
ANTHES DAVID
ADDRESS INTENTIONALLY OMITTED

079186P001-1348A-018
ANTHONY CRAIG E
ADDRESS INTENTIONALLY OMITTED

000868P001-1348A-018
ANTHONY EDWARD
ADDRESS INTENTIONALLY OMITTED

080066P001-1348A-018
ANTHONY GREG
GREG ANTHONY DIGITAL CAPTURE
134 BEACH ST
BOSTON MA 02111-2817

018999P001-1348A-018
ANTHONY HENRY A
ADDRESS INTENTIONALLY OMITTED

060369P001-1348A-018
ANTHONY J STEELE (GARNISHMENT)
ASSET ACCEPTANCE LLC
PO BOX 9065
BRANDON FL 33509

000867P001-1348A-018
ANTHONY SIMONE J
ADDRESS INTENTIONALLY OMITTED

000866P001-1348A-018
ANTHONY TABARI P
ADDRESS INTENTIONALLY OMITTED

000869P001-1348A-018
ANTHONY TIFFANY M
ADDRESS INTENTIONALLY OMITTED

060370P001-1348A-018
ANTHONY WAYNE SITE DEVELOPMENT
127 W BERRY ST STE 702
FORT WAYNE IN 46802

060372P001-1348A-018
ANTHONY'S PORTABLE WELDING SER
282 12TH AVE
OCOEE FL 34761

060371P001-1348A-018
ANTHONYS CUSTOM RESTYLINGINC
903 EAST 93RD AVE
TAMPA FL 33612

000870P001-1348A-018
ANTINARELLA ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

060373P001-1348A-018
ANTIOCH SVC GROUP LLC
DBA GREENACRES
PO BOX 922
JENISON MI 49429

060374P001-1348A-018
ANTIONETTE SPENGLER (GIFT CARD REFUND)
17 WEINEL CT
CASEYVILLE IL 62232

019012P001-1348A-018
ANTOINE AUJAH D
ADDRESS INTENTIONALLY OMITTED

000871P001-1348A-018
ANTOINE JARVIS T
ADDRESS INTENTIONALLY OMITTED

060375P001-1348A-018
ANTOINETTE VALLERIO AND LENAL AN
35 UNION AVE STE 101
MEMPHIS TN 38103

079047P001-1348A-018
ANTON CHRIS
ADDRESS INTENTIONALLY OMITTED

000872P001-1348A-018
ANTON MAGGIE M
ADDRESS INTENTIONALLY OMITTED

000873P001-1348A-018
ANTONIO EDGAR
ADDRESS INTENTIONALLY OMITTED

081591P001-1348A-018
ANTONOVICH MATTHEW
GENEVIEVE CERVERA
ADDRESS INTENTIONALLY OMITTED

019017P001-1348A-018
ANTONOVICH MATTHEW A
ADDRESS INTENTIONALLY OMITTED

080516P001-1348A-018
ANTVELINK JERRY
ADDRESS INTENTIONALLY OMITTED

019023P001-1348A-018
ANUNDSON ABBIGAYLE E
ADDRESS INTENTIONALLY OMITTED

060376P001-1348A-018
ANW REFRIGERATION SVC
801 ENTERPRISE
CAPE GIRARDEAU MO 63703

060377P001-1348A-018
ANY BULB AND FIXTURE
29929 LORAIN RD
NORTH OLMSTED OH 44070

060378P001-1348A-018
ANYTIME TRANSPORT AIRPORT SHUT
420 W MAIN ST
SUITE A
MURFREESBORO TN 37130

019026P001-1348A-018
ANZELONE ANTHONY W
ADDRESS INTENTIONALLY OMITTED

000137P001-1348A-018
AO OF FLORIDA LLC
GARY A EDWARDS AND JEFFREY GREENWALT
6831 EAST 32ND ST STE 300
INDIANAPOLIS IN 46226

060379P001-1348A-018
AO OF FLORIDA LLC RENT
6831 EAST 32ND ST STE 300
INDIANAPOLIS IN 46226

084267P001-1348A-018
AO SMITH CORP
DARREN HYDE
12024 COLLECTION CENTER DR
CHICAGO IL 60693

060380P001-1348A-018
AOK COOLING AND HEATING CORP
16700 13 MILE RD
ROSEVILLE MI 48066

060381P001-1348A-018
AOL TIME WARNER BOOK GROUP
PO BOX 8828
BOSTON MA 02114-8828

060382P001-1348A-018
AON GLOBAL HEADQUARTERS THE AON CENTRE
THE LEADENHALL BUILDING
122 LEADENHALL ST
LONDON  EC3V 4AN
UNITED KINGDOM

060383P001-1348A-018
AON HORIZON CONSULTANTS INC
DBA AON CLAIM CONSULTING
25032 NETWORK PL
CHICAGO IL 60673-1032

060384P001-1348A-018
AON RISK SVC CENTRAL INC
75 REMITTANCE DR STE 1943
CHICAGO IL 60675-1943

060385P001-1348A-018
AON RISK SVC INC OF TN
PO BOX 402232
ATLANTA GA 30384-2232

060386P001-1348A-018
AON RISK SVC NORTHEAST I
199 WATER ST
NEW YORK NY 10038-3551

060390P001-1348A-018
APALACHEE BACKHOE AND SEPTIC T
PO BOX 13028
TALLAHASSEE FL 32317-3028

000874P001-1348A-018
APARICIO JANETH
ADDRESS INTENTIONALLY OMITTED

060391P001-1348A-018
APEX BROADCASTING INC
900 N LAKESHORE
LAKE CHARLES LA 70601

084340P001-1348A-018
APEX CLEARING CORP
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201

084341P001-1348A-018
APEX CLEARING CORP
BRIAN DARBY
ONE DALLAS CENTER
350 M ST PAUL STE 1300
DALLAS TX 75201

084342P001-1348A-018
APEX CLEARING CORP
BILIANA STOIMENOVA
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201

060392P001-1348A-018
APEX ELECTRIC CO INC
PO BOX 72598
CHATTANOOGA TN 37407

060393P001-1348A-018
APEX ENVIRONMENTAL SVC
PO BOX 888342
ATLANTA GA 30356

060394P001-1348A-018
APEX GEOSCIENCE INC
2120 BRANDON DR
TYLER TX 75703-9315

060395P001-1348A-018
APEX INVESTIGATIONS AND RESEARCH
6805 MABLETON PKWY
MABLETON GA 30126

060396P001-1348A-018
APEX MAINTENANCE GROUP LLC
2200 HUMMINGBIRD LN STE A
HARRISBURG PA 17112

060397P001-1348A-018
APEX PEST CONTROL INC
1180 US HIGHWAY 1
SUITE 105
ROCKLEDGE FL 32955

060398P001-1348A-018
APEX ROOFING INC
10440 BALLS FORD RD STE 180
MANASSAS VA 20109

060399P001-1348A-018
APEX SALES AND REPAIR LLC
7703 LOCUST DR
SELLERSBURG IN 47172

060400P001-1348A-018
APEXX
5419 BANDERA RD STE 707
SAN ANTONIO TX 78238

000875P001-1348A-018
APODACA GABRIEL H
ADDRESS INTENTIONALLY OMITTED

082160P001-1348A-018
APODACO RAMON
ADDRESS INTENTIONALLY OMITTED

060403P001-1348A-018
APOLLO ENTERPRISES
POBOX 30195
SALT LAKE CITY UT 84130-0195

060404P001-1348A-018
APPALACHIAN ELECTRONICS
726 DOVER AVE
MOUNT CARAMEL TN 37645

060405P001-1348A-018
APPALACHIAN LANDSCAPES LLC
PO BOX 462
BEAVER WV 25813

060406P001-1348A-018
APPALACHIAN OVERHEAD DOORS LL
6755 NICKLESVILLE RD  NE
RANGER GA 30734

060407P001-1348A-018
APPALACHIAN PLUMBING
1415 MAIN ST
LYNCHBURG VA 24504

000876P001-1348A-018
APPALUCCI JONATHON T
ADDRESS INTENTIONALLY OMITTED

060408P001-1348A-018
APPEARANCE LANDSCAPING AND MAINT
PO BOX 84
CULPEPER VA 22701

060409P001-1348A-018
APPEARANCE PLUS INC
128 PALOMA DR
NEW BRAUNFELS TX 78133

000877P001-1348A-018
APPERSON CLAY C
ADDRESS INTENTIONALLY OMITTED

060410P001-1348A-018
APPLAUSE INNOVATION GROUP LLC
2597 GRIST MILL RD
MARIETTA GA 30068

060411P001-1348A-018
APPLE EIGHT HOSPITALITY MANAGE
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
12440 BLUE VLY PKWY
OVERLAND PARK KS 66213

060412P001-1348A-018
APPLE EIGHT HOSPITALITY MANAGE
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
4611 W ROZELL ST
ROGERS AR 72756

060413P001-1348A-018
APPLE SIDERS INC
PO BOX 13172
SAVANNAH GA 31416-0172

060414P001-1348A-018
APPLE SVC INC
PO BOX 112789
CARROLLTON TX 75011

060415P001-1348A-018
APPLE TREE LOCKSMITH INC
DBA APPLE TREE LOCKSMITH
5056 SHANNON WAY
MABLETON GA 30126

000878P001-1348A-018
APPLE WHITNEY L
ADDRESS INTENTIONALLY OMITTED

060416P001-1348A-018
APPLECARE LLC
PO BOX 116159
ATLANTA GA 30368-6159

000879P001-1348A-018
APPLETON RACHEL F
ADDRESS INTENTIONALLY OMITTED

060417P001-1348A-018
APPLIANCE COMMERCIAL SVC
DBA APPLIANCE COMMERCIAL SVC
PO BOX 183
LIBERTY MO 64069-0183

060418P001-1348A-018
APPLIANCE WAREHOUSE OF AMERICA
LOCKBOX 847696
DALLAS TX 75284

060419P001-1348A-018
APPLIED FLOORING SYSTEMS INC
PO BOX 52624
KNOXVILLE TN 37950-2624

060420P001-1348A-018
APPLIED LASER TECHNOLOGIES IN
DBA ALT
PO BOX 931672
CLEVELAND OH 44193-1092

060421P001-1348A-018
APPLIED PREDICTIVE TECHNOLOGIE
901 NORTH STUART ST STE 1100
ARLINGTON VA 22203

058763P001-1348A-018
APPLIED PREDICTIVE TECHNOLOGIES INC
GENERAL COUNSEL
901 NORTH STUART ST STE 1000
SUITE 1000
ARLINGTON VA 22203

060422P001-1348A-018
APPLIED SOLAR TECHNOLOGIES
PO BOX 361
HILLIARD OH 43026

000880P001-1348A-018
APPLING GARRETT W
ADDRESS INTENTIONALLY OMITTED

000881P001-1348A-018
APPLING VICTORIA E
ADDRESS INTENTIONALLY OMITTED

060423P001-1348A-018
APPROVED CASH ADVANCE
37569 SGRATIOT
CLINTON TOWNSHIP MI 48036

060424P001-1348A-018
APPSERV
PO BOX 910
BRISTOL VA 24203

060425P001-1348A-018
APS
PO BOX 2906
PHOENIX AZ 85062-2906

083703P001-1348A-018
APS:ARIZONA PUBLIC SVC
PO BOX 2906
PHOENIX AZ 85062-2906

000882P001-1348A-018
APSLEY BAILEY
ADDRESS INTENTIONALLY OMITTED

060426P001-1348A-018
APT SVC
870 N DOROTHY STE 710
PO BOX 836044
RICHARDSON TX 75081

083086P001-1348A-018
APT TIMOTHY WOODS
ADDRESS INTENTIONALLY OMITTED

000883P001-1348A-018
APTILIASIMOV LAYLA A
ADDRESS INTENTIONALLY OMITTED

080042P001-1348A-018
APTS GLENCOE HILLS
ADDRESS INTENTIONALLY OMITTED

060427P001-1348A-018
AQI
DBA KJV INC A QUALITY JANITORIAL
103A LAWRENCE SWITCH RD
JACKSON TN 38301

060428P001-1348A-018
AQUA CLEAN PRESSURE WASHING
PO BOX 8711
COLUMBUS MS 39705

060429P001-1348A-018
AQUA DOCTORS
MID OHIO WATER GROUP
4116 PARK AVE WEST
MANSFIELD OH 44903

060430P001-1348A-018
AQUA MIST INC
DBA AQUA MIST AND FIRESIDE SHOPPE
18701 NORTHLINE
SOUTHGATE MI 48195

060431P001-1348A-018
AQUAMATIC SPRINKLERS
PO BOX 87
FOSTERS AL 35463

060432P001-1348A-018
AQUATECH IRRIGATION
215 SHORLINE DR
KILLEN AL 35645

060433P001-1348A-018
AQUENT LLC
90503 COLLECTION CTR DR
CHICAGO IL 60693

060434P001-1348A-018
AQUILA (GAS)
PO BOX 4660
CAROL STREAM IL 60197-4660

000884P001-1348A-018
AQUINO RICARDO A
ADDRESS INTENTIONALLY OMITTED

060435P001-1348A-018
AR DEPT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH ST
LITTLE ROCK AR 72201

060436P001-1348A-018
AR GATEWOOD EMRG ROOM SVCS PA
PO BOX 41511
PHILADELPHIA PA 19101-1511

083537P001-1348A-018
AR GLOBAL
405 PARK AVE
NEW YORK NY 10022

084261P001-1348A-018
AR GLOBAL
AKOMEA POTSU-KANKAM
7621 LITTLE AVE
STE 200
CHARLOTTE NC 28226

060437P001-1348A-018
AR SVC
PO BOX 151752
LUFKIN TX 75915

060438P001-1348A-018
AR WESTERN GAS
PO BOX 22152
TUSLA OK 74121

000885P001-1348A-018
ARAJO AMALIA P
ADDRESS INTENTIONALLY OMITTED

060443P001-1348A-018
ARAMARK UNIFORM AND  CAREER APPAR
KELLEY SUZZANNE
22808 NETWORK PL
CHICAGO IL 60673-1228

060439P001-1348A-018
ARAMARK UNIFORM AND CAREER APPAR
ALSCO-SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

060440P001-1348A-018
ARAMARK UNIFORM AND CAREER APPAR
G AND K SVC - SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

060441P001-1348A-018
ARAMARK UNIFORM AND CAREER APPAR
LOOP LINEN AND UNIFORM - SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

060442P001-1348A-018
ARAMARK UNIFORM AND CAREER APPAR
MISSION LINEN-SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

060444P001-1348A-018
ARAMARK UNIFORM AND CAREER APPAREL
22808 NETWORK PL
CHICAGO IL 60673-1228

058764P001-1348A-018
ARAMARK UNIFORM AND CAREER APPAREL LLC
MIKE FADDEN
EVP FIELD OPERATIONS
115 NORTH FIRST ST
BURBANK CA 91502

060445P001-1348A-018
ARAMARK UNIFORM LINEN SUPPLY
ACE IMAGE WEAR-SUBCONTRACTOR
22808 NETWORK PL
CHICAGO IL 60673-1228

060446P001-1348A-018
ARAMARK UNIFORM SVC
PO BOX 54343
ATLANTA GA 30308

060447P001-1348A-018
ARAMARK UNIFORM SVC INC
PO BOX 3906
SOUTH BEND IN 46619

000886P001-1348A-018
ARAMBULA JUAN JOSE
ADDRESS INTENTIONALLY OMITTED

060448P001-1348A-018
ARANDA IRON WORKS INC
6201 MCPHERSON AVE
LAREDO TX 78041

080643P001-1348A-018
ARANDA JOHN
ADDRESS INTENTIONALLY OMITTED

000887P001-1348A-018
ARANDIA YAJHAIRA M
ADDRESS INTENTIONALLY OMITTED

058765P001-1348A-018
ARARMARK UNIFORM AND CAREER APPAREL LLC
DIRECTOR OF SVCS NATIONAL ACCOUNTS
115 NORTH FIRST ST
BURBANK CA 91502

060449P001-1348A-018
ARBOR PLACE II LLC
MARKETING FUND
ARBOR PLACE MALL
6700 DOUGLAS BLVD
DOUGLASVILLE GA 30135

060451P001-1348A-018
ARBOR-TECH HORTICULTURE
3705 WIND CHASE
MIDLAND TX 79707

060450P001-1348A-018
ARBORSCAPES
JAMES DEVERE
1865 BARRETT DR
CUMMING GA 30040

000888P001-1348A-018
ARBUCKLE CLAUDIA L
ADDRESS INTENTIONALLY OMITTED

081069P001-1348A-018
ARBUCKLE KEVIN W
ADDRESS INTENTIONALLY OMITTED

060452P001-1348A-018
ARC
PO BOX 935491
ATLANTA GA 31193-5491

000128P001-1348A-018
ARC CAFEUSA001 LLC
AMERICAN REALTY CAPITAL
200 DRYDEN RD STE 1100
DRESHER PA 19025

060453P001-1348A-018
ARC ELECTRIC AC AND HEATING INC
141 BEACON DR
WILDER KY 41076

000153P002-1348A-018
ARC HCHARTX001 LLC
GENERAL COUNSEL
405 PARK AVE 14TH FL
NEW YORK NY 10022

000153S001-1348A-018
ARC HCHARTX001 LLC
DAVIS EQUITY MANAGEMENT LLC
2290 W PIKE #100
WESLACO TX 78596

060454P001-1348A-018
ARC HCHARTX001 LLC
PO BOX 844896
DALLAS TX 75284-7181

060455P001-1348A-018
ARCADE CREATIVE GROUP
ABIGAIL DUBNOFF
25 MADISON AVE 20TH FL
NEW YORK NY 10010

060456P001-1348A-018
ARCADIS US INC
DBA ARCADIS
DEPT 547
DENVER CO 80291-0547

000889P001-1348A-018
ARCE MARC A
ADDRESS INTENTIONALLY OMITTED

084612P001-1348A-018
ARCE RUBEN
ADDRESS INTENTIONALLY OMITTED

060457P001-1348A-018
ARCENEAUX AND GATES CONSULTING E
3501 TURTLE CREEK DR
PORT ARTHUR TX 77642

060458P001-1348A-018
ARCET EQUIPMENT CO
POBOX 11358
NORFOLK VA 23517

060459P001-1348A-018
ARCET EQUIPMENT CO
PO BOX 26269
RICHMOND VA 23260-6269

060460P001-1348A-018
ARCH WIRELESS OPERATING CO I
PO BOX 660770
DALLAS TX 75266-0770

084613P001-1348A-018
ARCHELGER TANISHA
ADDRESS INTENTIONALLY OMITTED

019088P001-1348A-018
ARCHER APRIL A
ADDRESS INTENTIONALLY OMITTED

000891P001-1348A-018
ARCHER AUBREY L
ADDRESS INTENTIONALLY OMITTED

060461P001-1348A-018
ARCHER ELECTRIC
1050 ROSS LN LOT 4
CLARKSVILLE TN 37042

084614P001-1348A-018
ARCHER KAYLA
ADDRESS INTENTIONALLY OMITTED

084276P001-1348A-018
ARCHER PLUMBING COMPANY
1003 KIELEY PL.
CINCINNATI OH 45217

060462P001-1348A-018
ARCHER TILE AND MARBLE INC
PO BOX # 551
ANTON TX 79313

000890P001-1348A-018
ARCHER ZACHARY L
ADDRESS INTENTIONALLY OMITTED

060463P001-1348A-018
ARCHER'S MEATS AND CATERING
DBA ARCHER'S MEAT PACKING
259 S MERIDIAN ST
GREENWOOD IN 46143

060464P001-1348A-018
ARCHIE MCMILLAN CONSTRUCTION
8013 CATABA LN
CORRYTON TN 37721

060465P001-1348A-018
ARCHITECTURAL GLASS AND METAL CO
6334 W 32ND CT
INDIANAPOLIS IN 46226

060466P001-1348A-018
ARCHITECTURAL GLASS TINTERS
5201 S COLONY BLVD
THE COLONY TX 75056

060467P001-1348A-018
ARCHITECTURE
PO BOX 2099
SKOKIE IL 60076-9356

060468P001-1348A-018
ARCHITECTURE
PO BOX 2063
MARION OH 43305-2063

060469P001-1348A-018
ARCO FOOD SVC SUPPLY INC
4318 S MANHATTAN AVE
TAMPA FL 33611

000085P001-1348A-018
ARCP LR FORT WAYNE IN LLC
AMERICAN REALTY CAPITAL PROPERTIES LLC
2325 EAST CAMELBACK RD
STE 1100
PHOENIX AZ 85016

084280P001-1348A-018
ARCS WINDOW SERVICE
3639 DORIS
AMARILLO TX 79109

060470P001-1348A-018
ARCTIC AIRE INC
1571 W PHILIDELPHIA ST
YORK PA 17404

060471P001-1348A-018
ARCTIC ICE INC
1498 KINARK CT
ST. LOUIS MO 63132

060472P001-1348A-018
ARCTIC REFRIGERATION
2332 3RD ST
LAKE CHARLES LA 70601

060473P001-1348A-018
ARCUS RESTORATION
PO BOX 331821
MURFREESBORO TN 37133-1821

000892P001-1348A-018
ARD MATTHEW L
ADDRESS INTENTIONALLY OMITTED

084615P001-1348A-018
ARD TAYLOR
ADDRESS INTENTIONALLY OMITTED

000071P001-1348A-018
ARDMORE OF OHIO LTD
3475 LENOX RD NE STE 645
ATLANTA GA 31126

060474P001-1348A-018
ARDMORE OF OHIO LTD RENT
PO BOX 18651
ATLANTA GA 31126

081859P001-1348A-018
ARDOIN MONICA G
ADDRESS INTENTIONALLY OMITTED

019110P001-1348A-018
AREGIS TABITHA D
ADDRESS INTENTIONALLY OMITTED

000898P001-1348A-018
ARELLANO ANTHONY A
ADDRESS INTENTIONALLY OMITTED

000896P001-1348A-018
ARELLANO ANTHONY R
ADDRESS INTENTIONALLY OMITTED

000897P001-1348A-018
ARELLANO DANNY A
ADDRESS INTENTIONALLY OMITTED

000895P001-1348A-018
ARELLANO DAVID N
ADDRESS INTENTIONALLY OMITTED

080550P001-1348A-018
ARELLANO JESUS
DBA ARELLANO'S PLUMBING
414 WEST FROST
LAREDO TX 78040

000894P001-1348A-018
ARELLANO JUAN
ADDRESS INTENTIONALLY OMITTED

000893P001-1348A-018
ARELLANO YONE
ADDRESS INTENTIONALLY OMITTED

081081P001-1348A-018
AREMAN KIM R
ADDRESS INTENTIONALLY OMITTED

000899P001-1348A-018
ARENAS GILLIAN
ADDRESS INTENTIONALLY OMITTED

000900P001-1348A-018
ARENAS MEGAN M
ADDRESS INTENTIONALLY OMITTED

019121P001-1348A-018
ARENAS NICHOLAS G
ADDRESS INTENTIONALLY OMITTED

060475P001-1348A-018
ARENDALL AND ARNOLD ATTORNEYS AT LAW
2018 MORRIS AVE STE 300
BIRMINGHAM AL 35203

000901P001-1348A-018
ARENIVAR DESTINEY S
ADDRESS INTENTIONALLY OMITTED

000902P001-1348A-018
ARENIVAZ VALERIE
ADDRESS INTENTIONALLY OMITTED

084616P001-1348A-018
AREY LEROY
ADDRESS INTENTIONALLY OMITTED

000903P001-1348A-018
ARGABRIGHT CAITLIN R
ADDRESS INTENTIONALLY OMITTED

000904P001-1348A-018
ARGETSINGER DUSTIN M
ADDRESS INTENTIONALLY OMITTED

060477P001-1348A-018
ARGOS
10850 SANDEN DR
DALLAS TX 75238

000905P002-1348A-018
ARGRAVES CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

000906P001-1348A-018
ARGUELLES AARON
ADDRESS INTENTIONALLY OMITTED

000909P001-1348A-018
ARGUELLO AGUILA OLIVER
ADDRESS INTENTIONALLY OMITTED

000908P001-1348A-018
ARGUELLO DILER
ADDRESS INTENTIONALLY OMITTED

000907P001-1348A-018
ARGUELLO MIGUEL A
ADDRESS INTENTIONALLY OMITTED

082161P001-1348A-018
ARGUELLO RAMON GASCA
DBA GREEN MASTERS POWER WASHING
13114 BIRCH GROVE
HOUSTON TX 77099

000910P001-1348A-018
ARGUMANIZ HALIE
ADDRESS INTENTIONALLY OMITTED

060478P001-1348A-018
ARH ELECTRIC
PO BOX 3638
FREDERICKSBURG VA 22402

060479P001-1348A-018
ARIA GROUP ARCHITECTS INC
830 N BLVD
OAK PARK IL 60301

000911P001-1348A-018
ARIAS MAILENI E
ADDRESS INTENTIONALLY OMITTED

082805P001-1348A-018
ARIFF STEPHEN
ADDRESS INTENTIONALLY OMITTED

000912P001-1348A-018
ARIM KENDRA L
ADDRESS INTENTIONALLY OMITTED

000340P001-1348A-018
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

078758P001-1348A-018
ARIZONA BREDE
DBA BREDE EXPOSITION SVC
2501 EAST MAGNOLLA ST
PHOENIX AZ 85034

060480P001-1348A-018
ARIZONA COMMERCIAL FOOD SVC
2312 W LONGHORN PL
CHANDLER AZ 85286-6104

060481P001-1348A-018
ARIZONA CUTLERY AND SHARPENING S
12620 NORTH CAVE CREEK RD #4
PHOENIX AZ 85022

060482P001-1348A-018
ARIZONA DEPART LIQUOR LICENSE AND CONTROL
800 W WASHINGTON 5TH FL
PHOENIX AZ 85007-2934

060483P001-1348A-018
ARIZONA DEPT OF ECONOMIC SECURITY
4000 N CENTRAL AVE STE 500
PHOENIX AZ 85012

000203P001-1348A-018
ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

000249P001-1348A-018
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

060484P001-1348A-018
ARIZONA DEPT OF REVENUE
275 E GERMANN RD #1
GILBERT AZ 85297

060485P001-1348A-018
ARIZONA DEPT OF REVENUE
P O BOX 29009
PHOENIX AZ 85038-9009

060486P001-1348A-018
ARIZONA DEPT OF REVENUE
PO BOX 29032
PHOENIX AZ 85038-9032

060487P001-1348A-018
ARIZONA DEPT OF REVENUE
PO BOX 29070
PHOENIX AZ 85038-9070

060488P001-1348A-018
ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX AZ 85038-9085

000204P001-1348A-018
ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HWY
PHOENIX AZ 85086-5000

060489P001-1348A-018
ARIZONA LIGHTING CO OF YUMA INC
1152 S 4TH AVE
YUMA AZ 85364

060490P001-1348A-018
ARIZONA LOGO SIGN GROUP
PO BOX 1622
ST. CLOUD MN 56302

060491P001-1348A-018
ARIZONA LOGO SIGN GROUP A DIV
LOGO SIGNS OF AMERICA INC
PO BOX 61834
PHOENIX AZ 85082

060492P001-1348A-018
ARIZONA PUBLIC SVC
PO BOX 2906
PHOENIX AZ 85062

060507P001-1348A-018
ARK-LA-TEX IRRIGATION
PO BOX 6955
SHREVEPORT LA 71136

000341P001-1348A-018
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

000250P001-1348A-018
ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201

060493P001-1348A-018
ARKANSAS AUTOMATIC DOORS INC
DBA AUTOMATIC DOORES AND GLASS OF NWA
13558 WALNUT VLY RD
ROGERS AR 72756-8842

060494P001-1348A-018
ARKANSAS CHILD SUPPORT CLEARINGHOUSE(GAR
POBOX 8125
LITTLE ROCK AR 72203

060495P001-1348A-018
ARKANSAS CRAFT DISTRIBUTORS LLC
401 W CAPITOL STE 200
LITTLE ROCK AR 72201

060496P001-1348A-018
ARKANSAS DEMOCRAT-GAZETTE
121 EAST CAPITOL ST
LITTLE ROCK AR 72201

000206P001-1348A-018
ARKANSAS DEPT OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

060497P001-1348A-018
ARKANSAS DEPT OF HEALTH (LICENSE)
ENV FOOD RETAIL
4815 W MARKHAM ST SLOT 29
LITTLE ROCK AR 72205

000274P001-1348A-018
ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205

060498P001-1348A-018
ARKANSAS DEPT OF WORKFORCE SVC
NO 2 CAPITOL MALL
LITTLE ROCK AR 72201

060499P001-1348A-018
ARKANSAS EMPLOYMENT SECURITY D
POBOX 8007
LITTLE ROCK AR 72203-8007

060500P001-1348A-018
ARKANSAS GLASS AND MIRROR COMPAN
1201 GARRISON AVE
FT. SMITH AR 72901

060501P001-1348A-018
ARKANSAS LINE MARKING LLC
10524 DREHER RD
LITTLE ROCK AR 72206

083726P001-1348A-018
ARKANSAS OKLAHOMA GAS CORP (AOG)
PO BOX 2415
FORT SMITH AR 72902-2415

060502P001-1348A-018
ARKANSAS PRO WASH INC
PO BOX 34047
LITTLE ROCK AR 72203

060503P001-1348A-018
ARKANSAS SECRETARY OF STATE
BUSINESS AND COMMERCIAL SVC DIVISION
POBOX 8014
LITTLE ROCK AR 72203-8014

060504P001-1348A-018
ARKANSAS SECRETARY OF STATE
500 WOODLANE ST STE 256
LITTLE ROCK AR 72201

060505P001-1348A-018
ARKANSAS STATE POLICE
IDENTIFICATION BUREAU
1 STATE POLICE PLZ
LITTLE ROCK AR 72209

060506P001-1348A-018
ARKANSAS-OKLAHOMA GAS CORPORAT
PO BOX 17003
FORT SMITH AR 72917-7003

000913P001-1348A-018
ARLEDGE SOMMER C
ADDRESS INTENTIONALLY OMITTED

060508P001-1348A-018
ARLENE ROCKWELL (GIFT CARD REFUND)
1514 PEACH ORCHARD
O'FALLON IL 62269

060509P001-1348A-018
ARM GENERAL CLEANING
POBOX 75201
CHARLESTON WV 25375

060510P001-1348A-018
ARMADILLO SVC CO INC
PO BOX 7983
AMARILLO TX 79114-7983

000914P001-1348A-018
ARMANDARIZ CASANDRA R
ADDRESS INTENTIONALLY OMITTED

019146P001-1348A-018
ARMBRUSTER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

019147P001-1348A-018
ARMBRUSTER PAMELA J
ADDRESS INTENTIONALLY OMITTED

000916P001-1348A-018
ARMENDARIZ ANNA D
ADDRESS INTENTIONALLY OMITTED

000915P001-1348A-018
ARMENDARIZ JENNIFER
ADDRESS INTENTIONALLY OMITTED

000917P001-1348A-018
ARMENTA LINSEY L
ADDRESS INTENTIONALLY OMITTED

082291P001-1348A-018
ARMISTEAD RICHARD S
DBA STEVE ARMISTEAD DBA CCTV MAINTENANCE
5376 HWY 5
DOUGLASVILLE GA 30135

019158P001-1348A-018
ARMITAGE TONYA M
ADDRESS INTENTIONALLY OMITTED

000918P001-1348A-018
ARMOCIDA LAUREN E
ADDRESS INTENTIONALLY OMITTED

000919P001-1348A-018
ARMOCK KARA E
ADDRESS INTENTIONALLY OMITTED

060511P001-1348A-018
ARMOCK MECHANICAL CONTRACTORS
745 SOUTH STATE ST
SPARTA MI 49345

060512P001-1348A-018
ARMOR PAVING AND SEALING
6900 AMERICANA PKWY
REYNOLDSBURG OH 43068

060513P001-1348A-018
ARMORED LOCK AND SAFE CO
301-C PINE STREET
NORMAL IL 61761

000001P001-1348A-018
ARMORY HILL OAKS LLC
HG HILL REALTY CO LLC
CEO
3011 ARMORY DR STE 130
NASHVILLE TN 37204

058766P001-1348A-018
ARMORY HILL OAKS LLC
CO HG HILL REALTY CO LLC  CEO
3011 ARMORY DR
SUITE 130
NASHVILLE TN 37204

060514P001-1348A-018
ARMORY HILL OAKS LLC
HG HILL REALTY CO LLC
3011 ARMORY DR STE 130
NASHVILLE TN 37204

000920P001-1348A-018
ARMOUR ARIANA M
ADDRESS INTENTIONALLY OMITTED

081932P001-1348A-018
ARMOUR NICOLE
ADDRESS INTENTIONALLY OMITTED

060515P001-1348A-018
ARMOUR PLUMBING AND WELL INC
DBA ARMOUR PLUMBING AND WELL SVC INC
22 SUNNY HILLS DR
ATHENS GA 30601

082537P001-1348A-018
ARMS ROYAL
ADDRESS INTENTIONALLY OMITTED

019188P001-1348A-018
ARMSTRONG AMY
ADDRESS INTENTIONALLY OMITTED

000928P001-1348A-018
ARMSTRONG BILLY D
ADDRESS INTENTIONALLY OMITTED

000930P001-1348A-018
ARMSTRONG DERRICK
ADDRESS INTENTIONALLY OMITTED

000931P001-1348A-018
ARMSTRONG DYLAN D
ADDRESS INTENTIONALLY OMITTED

060516P001-1348A-018
ARMSTRONG ELECTRIC CO INC
PO BOX 10444
LYNCHBURG VA 24506

060517P001-1348A-018
ARMSTRONG ELECTRIC CO INC
4920 CHANEY ST
PENSACOLA FL 32503

000927P001-1348A-018
ARMSTRONG HOPE R
ADDRESS INTENTIONALLY OMITTED

000929P001-1348A-018
ARMSTRONG KAITLIN R
ADDRESS INTENTIONALLY OMITTED

000921P001-1348A-018
ARMSTRONG KELLY P
ADDRESS INTENTIONALLY OMITTED

000926P001-1348A-018
ARMSTRONG KRIS D
ADDRESS INTENTIONALLY OMITTED

000922P001-1348A-018
ARMSTRONG KYLE E
ADDRESS INTENTIONALLY OMITTED

060518P001-1348A-018
ARMSTRONG LOCK AND SECURITY PROD
1120 NORTH MILLS AVE
ORLANDO FL 32803

060519P001-1348A-018
ARMSTRONG MECHANICAL CO INC
PO BOX 3430
LUBBOCK TX 79452-3430

060520P001-1348A-018
ARMSTRONG MECHANICAL SVC
1317 PUTNAM DR
HUNTSVILLE AL 35816

000925P001-1348A-018
ARMSTRONG MEGAN C
ADDRESS INTENTIONALLY OMITTED

000924P001-1348A-018
ARMSTRONG NICOLE
ADDRESS INTENTIONALLY OMITTED

000923P001-1348A-018
ARMSTRONG PATRICIA D
ADDRESS INTENTIONALLY OMITTED

060521P001-1348A-018
ARMSTRONG REPAIR CENTER INC
PO BOX 1770
BELLAIRE TX 77402-1770

000932P001-1348A-018
ARMWOOD STEPHEN F
ADDRESS INTENTIONALLY OMITTED

000933P001-1348A-018
ARNDT-TABB XAVIER B
ADDRESS INTENTIONALLY OMITTED

000934P001-1348A-018
ARNET KESTIN R
ADDRESS INTENTIONALLY OMITTED

060522P001-1348A-018
ARNETT CLINIC
4319 RELIABLE PKWY
CHICAGO IL 60686

084488P001-1348A-018
ARNETT KESTIN
ADDRESS INTENTIONALLY OMITTED

060523P001-1348A-018
ARNETT PHARMACY
2600 GREENBUSH ST
LAFAYETTE IN 47904

000935P001-1348A-018
ARNEY SAM R
ADDRESS INTENTIONALLY OMITTED

000936P001-1348A-018
ARNFIELD AMY E
ADDRESS INTENTIONALLY OMITTED

060524P001-1348A-018
ARNIE'S AUTO GLASS CENTER
DBA O'NEIL'S GLASS SERVICEICE
5015 E MICHIGAN AVE STE B
KALAMAZOO MI 49048

078311P001-1348A-018
ARNOLD ALAN TRACY
DBA ARNOLD ELECTRIC
817 MURPHY ST
GULFPORT MS 39501

019205P001-1348A-018
ARNOLD BRETT J
ADDRESS INTENTIONALLY OMITTED

000944P001-1348A-018
ARNOLD CRYSTAL
ADDRESS INTENTIONALLY OMITTED

000937P001-1348A-018
ARNOLD DAVID E
ADDRESS INTENTIONALLY OMITTED

079631P001-1348A-018
ARNOLD DOUGLAS S
DBA ARNOLD PLUMBING
503 GAULT AVE
CARL JUNCTION MO 64834

060525P001-1348A-018
ARNOLD ELECTRIC
PO BOX 12294
ALEXANDRIA LA 71315-2294

000941P001-1348A-018
ARNOLD EMILEE T
ADDRESS INTENTIONALLY OMITTED

000947P001-1348A-018
ARNOLD HAILEY G
ADDRESS INTENTIONALLY OMITTED

000949P001-1348A-018
ARNOLD JAMES W
ADDRESS INTENTIONALLY OMITTED

000938P001-1348A-018
ARNOLD JORDAN R
ADDRESS INTENTIONALLY OMITTED

000945P001-1348A-018
ARNOLD JOSHUA L
ADDRESS INTENTIONALLY OMITTED

084617P001-1348A-018
ARNOLD JR DAVID A
ADDRESS INTENTIONALLY OMITTED

000943P001-1348A-018
ARNOLD KATHERINE M
ADDRESS INTENTIONALLY OMITTED

000948P001-1348A-018
ARNOLD KAYLA K
ADDRESS INTENTIONALLY OMITTED

060526P001-1348A-018
ARNOLD LIME WATER ASSOCIATION
304 WEST RAY DR
HATTIESBURG MS 39402

060527P001-1348A-018
ARNOLD LINE WATER ASSOCIATION
4901 W 4TH ST
HATTIESBURG MS 39402

081393P001-1348A-018
ARNOLD MACIAS
ADDRESS INTENTIONALLY OMITTED

083002P001-1348A-018
ARNOLD MD THOMAS
ADDRESS INTENTIONALLY OMITTED

000446P001-1348A-018
ARNOLD MERLE
ADDRESS INTENTIONALLY OMITTED

000940P001-1348A-018
ARNOLD RILEY E
ADDRESS INTENTIONALLY OMITTED

019223P001-1348A-018
ARNOLD RONALD D
ADDRESS INTENTIONALLY OMITTED

019215P001-1348A-018
ARNOLD SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

084618P001-1348A-018
ARNOLD SARAH
ADDRESS INTENTIONALLY OMITTED

000946P001-1348A-018
ARNOLD STERLING K
ADDRESS INTENTIONALLY OMITTED

083087P001-1348A-018
ARNOLD TINA
ADDRESS INTENTIONALLY OMITTED

000942P001-1348A-018
ARNOLD TRACEY L
ADDRESS INTENTIONALLY OMITTED

084619P001-1348A-018
ARNOLD WADE
ADDRESS INTENTIONALLY OMITTED

000939P001-1348A-018
ARNOLD WILLIE J
ADDRESS INTENTIONALLY OMITTED

060528P001-1348A-018
ARNT ASPHALT SEALING INC
1240 SOUTH CRYSTAL AVE
BENTON HARBOR MI 49022

000950P001-1348A-018
AROCHA ERNEST
ADDRESS INTENTIONALLY OMITTED

080029P001-1348A-018
AROCHA GILBERT P
ADDRESS INTENTIONALLY OMITTED

060529P001-1348A-018
ARONOFF ENTERPRISES INC
DBA JAYEN CO
2722 COLLEY AVE
NORFOLK VA 23517

000951P001-1348A-018
ARRAMBIDE CONTR DANIELA
ADDRESS INTENTIONALLY OMITTED

000952P001-1348A-018
ARRAS LUIS
ADDRESS INTENTIONALLY OMITTED

000953P001-1348A-018
ARREDONDO JAMES
ADDRESS INTENTIONALLY OMITTED

000954P001-1348A-018
ARREOLA LEON MARISOL
ADDRESS INTENTIONALLY OMITTED

000955P001-1348A-018
ARRIAGA GIOVANNI
ADDRESS INTENTIONALLY OMITTED

000956P001-1348A-018
ARRIAZOLA JOSHUA P
ADDRESS INTENTIONALLY OMITTED

019260P001-1348A-018
ARRINGTON ANDRE
ADDRESS INTENTIONALLY OMITTED

000958P001-1348A-018
ARRINGTON CAITLYN B
ADDRESS INTENTIONALLY OMITTED

060530P001-1348A-018
ARRINGTON FLOWERS AND GIFTS INC
PO BOX 524
ROCKY MOUNT VA 24151

000957P001-1348A-018
ARRINGTON SANDY C
ADDRESS INTENTIONALLY OMITTED

082833P001-1348A-018
ARRINGTON STEVE
ADDRESS INTENTIONALLY OMITTED

082992P001-1348A-018
ARRINGTON THERON R
DBA ARRINGTON LOCK AND KEY
106 E HALLMARK
KILLEEN TX 76541

019262P001-1348A-018
ARRIOLA BROOKE C
ADDRESS INTENTIONALLY OMITTED

000959P001-1348A-018
ARRIZOLA CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

060531P001-1348A-018
ARROW EXTERMINATORS
PO BOX 92395
NASHVILLE TN 37209

060532P001-1348A-018
ARROW PAVEMENT SVC INC
3936 S SEMORAN BLVD 118
ORLANDO FL 32822

060533P001-1348A-018
ARROW PEST CONTROL
4720 JONES CREEK RD
BATON ROUGE LA 70817

060534P001-1348A-018
ARROW PLUMBING INC
PO BOX 861
N. LITTLE ROCK AR 72115

060535P001-1348A-018
ARROW RIBBON AND LASER LLC
DBA TRITON IMAGING SYSTEM
3537 OLD CONEJO RD STE 120
NEWBURY PARK CA 91320

058767P001-1348A-018
ARROWEYE SOLUTIONS INC
DORON FRIEDMAN CEO
549 W RANDOLPH ST
SUITE 200
CHICAGO IL 60661

060536P001-1348A-018
ARROWEYE SOLUTIONS INC
549 W RANDOLPH ST STE 200
CHICAGO IL 60661

060537P001-1348A-018
ARROWHEAD COMMERCIAL EQUIPMENT
6800 N 55TH AVE
GLENDALE AZ 85301

000960P001-1348A-018
ARROYAVE JOSE R
ADDRESS INTENTIONALLY OMITTED

000963P001-1348A-018
ARROYO CELIA
ADDRESS INTENTIONALLY OMITTED

000964P001-1348A-018
ARROYO KIM A
ADDRESS INTENTIONALLY OMITTED

000962P001-1348A-018
ARROYO NICOL
ADDRESS INTENTIONALLY OMITTED

000961P001-1348A-018
ARROYO SANDRA
ADDRESS INTENTIONALLY OMITTED

060538P001-1348A-018
ARS RESCUE ROOTER
3012 MERCY DR
ORLANDO FL 32808

060539P001-1348A-018
ARS RESCUE ROOTER
3050 SWITZER AVE
COLUMBUS OH 43219

000965P001-1348A-018
ARSCHEENE PAIGE
ADDRESS INTENTIONALLY OMITTED

081774P001-1348A-018
ARSENEAUX MICHELE
ADDRESS INTENTIONALLY OMITTED

060540P001-1348A-018
ART CRAFT UPHOLSTERY AND REFINISHING
1801 CANARY ST
HUNTSVILLE AL 35816

060541P001-1348A-018
ART PANCAKES RENT ALL
392 HAYWOOD LN
NASHVILLE TN 37211

060542P001-1348A-018
ART PANCAKES RENT ALL
5025 NOLENSVILLE RD
NASHVILLE TN 37211

060543P001-1348A-018
ART SIGN CO INC
POBOX 50186
ALBANY GA 31703

060556P001-1348A-018
ART'S ELECTRIC INC
PO BOX 524
FRANKFORT KY 40602

000966P001-1348A-018
ARTEAGA BRANDI N
ADDRESS INTENTIONALLY OMITTED

060544P001-1348A-018
ARTEK HOSPITALITY
CANDLEWOOD SUITES-INDIANAPOLIS NE
8111 BASH ST
INDIANAPOLIS IN 46250

000967P001-1348A-018
ARTHUR DAKOTA W
ADDRESS INTENTIONALLY OMITTED

000968P001-1348A-018
ARTHUR HALLEY C
ADDRESS INTENTIONALLY OMITTED

058768P001-1348A-018
ARTHUR J GALLAGHER AND CO
INSURANCE BROKERS OF CALIFORNIA
TWO PIERCE
ITASCA IL 60143

058769P001-1348A-018
ARTHUR J GALLAGHER AND CO
THE GALLAGHER CENTRE
GENERAL COUNSEL
TWO PIERCE PLACE
ITASCA IL 60143-3141

060545P001-1348A-018
ARTHUR J GALLAGHER AND CO INSURANCE BROKER
PO BOX 742886
LOS ANGELES CA 90074-2886

060546P001-1348A-018
ARTHUR L MANN ATTORNEY AT LA
306 W GREEN ST
PO BOX 395
URBANA IL 61803-0395

060547P001-1348A-018
ARTHUR SURVEYING CO INC
P O BOX 54
LEWISVILLE TX 75067

060548P001-1348A-018
ARTIC AIR CONDITIONING
PO BOX 3112
620 EAST 3RD
ODESSA TX 79760

060549P001-1348A-018
ARTIC AIR CONDITIONING
PO BOX 3112
ODESSA TX 79760

060550P001-1348A-018
ARTIC REFRIGERATION SVC I
17760 AL HWY 251
ATHENS AL 35613

060551P001-1348A-018
ARTICLE 9 AGENTS LLC
535 EIGHTH AVE FL 15
NEW YORK NY 10018

060552P001-1348A-018
ARTICULATE GLOBAL INC
244 5TH AVE STE 2960
NEW YORK NY 10001

080878P001-1348A-018
ARTIMISI JULAINE
ADDRESS INTENTIONALLY OMITTED

000969P001-1348A-018
ARTIS MERCEDES A
ADDRESS INTENTIONALLY OMITTED

060553P001-1348A-018
ARTISAN LANDSCAPE GROUP LLC
4011 ARMORY OAKS DR
NASHVILLE TN 37204

060554P001-1348A-018
ARTISTIC CONSTRUCTION CO INC
3150 E PEMBROOK LN
BRAZIL IN 47834

060555P001-1348A-018
ARTKRAFT SIGN CO INC
6934 SONNY DALE DR
W. MELBOURNE FL 32904

000970P001-1348A-018
ARTRIP KENDRA D
ADDRESS INTENTIONALLY OMITTED

060557P001-1348A-018
ARTS GLASS SVC INC
PO BOX 4467
EVANSVILLE IN 47724

000971P001-1348A-018
ARTURO CASTILLO
ADDRESS INTENTIONALLY OMITTED

000972P001-1348A-018
ARTZ JAMIE L
ADDRESS INTENTIONALLY OMITTED

000973P001-1348A-018
ARUNDA ELIZABETH
ADDRESS INTENTIONALLY OMITTED

084620P001-1348A-018
ARVIN BRITTNI
ADDRESS INTENTIONALLY OMITTED

019277P001-1348A-018
ARWOOD CHARLENE
ADDRESS INTENTIONALLY OMITTED

079557P001-1348A-018
ARY DONALD
ADDRESS INTENTIONALLY OMITTED

081403P001-1348A-018
ARYANPURE MD MALIKA
ADDRESS INTENTIONALLY OMITTED

019281P001-1348A-018
ARZOLA RUBY
ADDRESS INTENTIONALLY OMITTED

060558P001-1348A-018
AS 60 HWY 75LOY LAKELP
NEW QUEST PROPERTIES
ACCOUNTING DEPT
8807 W SAM HOUSTON PKWY N STE 200
HOUSTON TX 77040

060559P001-1348A-018
AS PUGH OF ROANOKE INC
2442 CENTRE AVE NW
ROANOKE VA 24017

060560P001-1348A-018
ASAP
PO BOX 12506
ODESSA TX 79768

060561P001-1348A-018
ASAP COPIES PRINTING AND MO
7061 GRAND NATIONAL DR
ORLANDO FL 32819

060562P001-1348A-018
ASAP ELECTRIC
PO BOX 9700
MIDLAND TX 79708

060563P001-1348A-018
ASAP PRESSURE CLEANERS
DBA ASAP PRESSURE CLEANERS
200 CENTER ST
FINDLAY OH 45840

000974P001-1348A-018
ASARO BRIANNA
ADDRESS INTENTIONALLY OMITTED

084621P001-1348A-018
ASBELL TYLER
ADDRESS INTENTIONALLY OMITTED

058761S001-1348A-018
ASCAP
CHRISTINE A PEPE ESQ VP BUSINESS
VP BUSINESS AND LEGAL AFFAIRS
1900 BROADWAY
NEW YORK NY 10023

058770P001-1348A-018
ASCAP
VP OF GENERAL LICENSING,
TWO MUSIC SQUARE WEST
NASHVILLE TN 37203

060564P001-1348A-018
ASCAP
2675 PACES FERRY RD STE 350
ALTANTA GA 30339

060565P001-1348A-018
ASCAP
3350 CUMBERLAND CIR
SUITE 1890
ATLANTA GA 30339

060566P001-1348A-018
ASCAP
PO BOX 4705
CAROL STREAM IL 60197-4705

060567P001-1348A-018
ASCAP - NASHVILLE
PO BOX 331608-7515
NASHVILLE TN 37203

000975P001-1348A-018
ASCASIBAR BRYAN J
ADDRESS INTENTIONALLY OMITTED

060568P001-1348A-018
ASCENDING TECHNOLOGIES INC
POBOX 450528
LAREDO TX 78045

060569P001-1348A-018
ASCENSION PARISH HEALTH UNIT
1024 SE SCENSION COMPLEX BLVD
GONZALES LA 70737

060570P001-1348A-018
ASCENSION PARISH SALES AND USE TAX AUTHORI
PO BOX 1718
GONZALES LA 70707

060571P001-1348A-018
ASCOM HASLER MAILING SYSTEMS
PO BOX 895
SHELTON CT 06484-0895

060572P001-1348A-018
ASCOM HASLER/GE CAP PROG
PO BOX 802585
CHICAGO IL 60680-2585

000976P001-1348A-018
ASENCIO ELMER
ADDRESS INTENTIONALLY OMITTED

084622P001-1348A-018
ASH DEVAN
ADDRESS INTENTIONALLY OMITTED

000977P001-1348A-018
ASH KIMBERLIN L
ADDRESS INTENTIONALLY OMITTED

060573P001-1348A-018
ASH PLUMBING
1120 BERTA DR
BISHOP GA 30621

060574P001-1348A-018
ASHBURN MEDICAL CENTER
42882 TRURO PARISH DR
#201
ASHBURN VA 20148

000064P001-1348S-018
ASHBY & GEDDES PA
WILLIAM P BOWDEN; KAREN B SKOMORUCHA OWENS
500 DELAWARE AVE, 8TH FLOOR
PO BOX 1150
WILMINGTON DE 19899-1150

078953P001-1348A-018
ASHBY CATHERINE V
COMMISSIONER OF THE REVENUE
COUNTY OF LOUDOUN
PO BOX 7000
LEESBURG VA 20177-7000

078273P001-1348A-018
ASHCROFT ADAM
DBA ADAM ASHCROFT AND ASSOCIATES
916 VISTA OAKS LN
KNOXVILLE TN 37919

060575P001-1348A-018
ASHE AND RAFUSE LLP
1355 PEACHTREE ST NE STE 500
ATLANTA GA 30309-3232

082625P001-1348A-018
ASHE SARAH
ADDRESS INTENTIONALLY OMITTED

060576P001-1348A-018
ASHEVILLE FIRE AND SAFETY CO I
PO BOX 2626
81 COXE AVE
ASHEVILLE NC 28802

060577P001-1348A-018
ASHFORD HOSPITALITY LLC
DBA MARRIOTT RESIDENCE INN ORLANDO AT SE
11000 WESTWOOD BLVD
ORLANDO FL 32821

000978P001-1348A-018
ASHFORD VANESSA
ADDRESS INTENTIONALLY OMITTED

000980P001-1348A-018
ASHLEY ABBY L
ADDRESS INTENTIONALLY OMITTED

000981P001-1348A-018
ASHLEY CHELSEA B
ADDRESS INTENTIONALLY OMITTED

000979P001-1348A-018
ASHLEY CRYSTAL J
ADDRESS INTENTIONALLY OMITTED

081374P001-1348A-018
ASHLEY LUKAS
DBA C-THUR WINDOW CLEANING CO
2308 QUANAH PARKER TR
AUSTIN TX 78734

060578P001-1348A-018
ASHLEY OAKS ASSOCIATES LTD
DBA ASHLEY OAKS APARTMENTS
3770 ANSLEY OAKS DR
LAFAYETTE IN 47905

060579P001-1348A-018
ASHLEY R GARCHOW (GARNISHMENT)
POZNAK DYER KANAR GARCHOW PLC
143 MCDONALD ST
MIDLAND MI 48640

078904P001-1348A-018
ASHMORE CAROL
ADDRESS INTENTIONALLY OMITTED

000982P001-1348A-018
ASHMORE DAVID M
ADDRESS INTENTIONALLY OMITTED

060580P001-1348A-018
ASHTON INN AND SUITES
DBA VENTURE IV
4 NEW WARRINGTON RD
PENSACOLA FL 32506

000983P001-1348A-018
ASHWORTH KENITHA K
ADDRESS INTENTIONALLY OMITTED

060581P001-1348A-018
ASI
312 PARKVIEW DR
MCMINNVILLE TN 37110

060582P001-1348A-018
ASK-KAY ELECTRICAL CONTRACTORS
PO BOX 1285
SMYRNA GA 30081-1285

000984P001-1348A-018
ASKEW CALVIN
ADDRESS INTENTIONALLY OMITTED

082478P001-1348A-018
ASKEW RON
ADDRESS INTENTIONALLY OMITTED

000985P001-1348A-018
ASKEW SHAVONNA D
ADDRESS INTENTIONALLY OMITTED

000987P001-1348A-018
ASKEW TAYLOR B
ADDRESS INTENTIONALLY OMITTED

000986P001-1348A-018
ASKEW TONY R
ADDRESS INTENTIONALLY OMITTED

000988P001-1348A-018
ASKREN SKYLER N
ADDRESS INTENTIONALLY OMITTED

060583P001-1348A-018
ASM INC
241 PRODUCTION AVE
MADISON AL 35758

060584P001-1348A-018
ASPEN AIR INC
DBA ASPEN AIR - GATESVILLE
POBOX 2411
HARKER HEIGHTS TX 76548

060585P001-1348A-018
ASPEN CORP
DBA ASPEN CORP
2400 RITTER DR
DANIELS WV 25832

060586P001-1348A-018
ASPHALT CARE INC
PO BOX 11472
FORT WAYNE IN 46858-1472

060587P001-1348A-018
ASPHALT DRIVEWAYS CO
4629 KNOPP AVE
LOUISVILLE KY 40213

060588P001-1348A-018
ASPHALT MAINT AND CONSTRUCTION C
202 BELMONT DR
WEST MONROE LA 71291

081616P001-1348A-018
ASPHALT MCDONALD
ADDRESS INTENTIONALLY OMITTED

060589P001-1348A-018
ASPHALT PAVERS INC
3065 SCHLENSKER RD
EVANSVILLE IN 47725

060590P001-1348A-018
ASPHALT SEALCOATING INC
1805 INDUSTRIAL PK DR
GRAND HAVEN MI 49417

060591P001-1348A-018
ASPHALT WIZARDS INC
517 LACY RD
INDEPENDENCE MO 64050

060592P001-1348A-018
ASSET ACCEPTANCE CORP
PO BOX 2123
WARREN MI 48090

060593P001-1348A-018
ASSET ACCEPTANCE LLC
CO RODOLFO J MIRO
PO BOX 9065
BRANDON FL 33509

060594P001-1348A-018
ASSET ACCEPTANCE LLC
905 COURT ST
LYNCHBURG VA 24504

000989P001-1348A-018
ASSINK KAREN G
ADDRESS INTENTIONALLY OMITTED

060595P001-1348A-018
ASSISTANCE LEAGUE OF PHOENIX
DBA WOMEN'S ASSISTANCE LEAGUE
7044 N 7TH ST
PHOENIX AZ 85020

060596P001-1348A-018
ASSOC FOR FINANCIAL PROFESSIO
PO BOX 440006
NASHVILLE TN 37244

060597P001-1348A-018
ASSOC IN DIAG RADIOLOGY
PO BOX 11187
CHATTANOOGA TN 37401

060598P001-1348A-018
ASSOC OF ALEXANDRIA RADIOLOGIS
PO BOX 658
BALTIMORE MD 21203

060599P001-1348A-018
ASSOCIATE COURT CLERK
CAPE GIRARDEAU COURTHOUSE
44 N LORIMIER STE
CAPE GIRARDEAU MO 63701

060600P001-1348A-018
ASSOCIATED ASPHALT
148 S DOWLER PMB222
BEAUMONT TX 77707

060601P001-1348A-018
ASSOCIATED BUILDERS AND CONTRACT
JAMES B ZELLEN
39520 WOODWARD STE 205
BLOOMFIELD HILLS MI 48304

060602P001-1348A-018
ASSOCIATED DISTRIBUTORS
401 WOODLAKE DR
CHESAPEAKE VA 23320

060603P001-1348A-018
ASSOCIATED ESTATES REALTY CORP
DBA SUMMER RIDGE APTS
5545 SUMMER RIDGE BLVD
KALAMAZOO MI 49009

060604P001-1348A-018
ASSOCIATED FOOD EQUIPMENT INC
PO BOX 3344
GULFPORT MS 39503

060605P001-1348A-018
ASSOCIATED PATHOLOGISTS
POBOX 402978
ATLANTA GA 30384-2978

060606P001-1348A-018
ASSOCIATED PIPE AND SUPPLY COMPA
3150 LEEMAN FERRY RD
HUNTSVILLE AL 35801

060607P001-1348A-018
ASSOCIATED PRODUCTS SVC INC
DBA MR ROOTER PLUMBING
2 EAST RD
MECHANICSBURG PA 17050

060608P001-1348A-018
ASSOCIATED PUBLISHING CO INC
303 S PIONEER DR
ABILENE TX 79605

060609P001-1348A-018
ASSOCIATED QUIRKS
141 WEST SECOND ST
BOSTON MA 02127

060610P001-1348A-018
ASSOCIATED TESTING LABORATORIE
3143 YELLOWSTONE BLVD
HOUSTON TX 77054

060611P001-1348A-018
ASSOCIATES IN DIAGNOSTIC RADY
POBOX 52690
KNOXVILLE TN 37950

060612P001-1348A-018
ASSOCIATION FOR FINANCIAL PROF
PO BOX 440006
NASHVILLE TN 37244

060613P001-1348A-018
ASSOCIATION OF NATIONAL ADVERT
MS JOANNE FORBES
708 THIRD AVE
NEW YORK NY 10017

060614P001-1348A-018
ASSOCIATION OF UNIVERSITY RADI
DBA DANIEL R FOX
5401 KINGSTON PIKE
SUITE 540
KNOXVILLE TN 37919

060615P001-1348A-018
ASSURED PAVING AND CONSTRUCTIO
1665 SUMMER LN
ROANOKE TX 76262

060616P001-1348A-018
ASTAR CONTRACTORS LLC
2325 W SHADY GROVE RD
SPRINGDALE AR 72762

000990P001-1348A-018
ASTON JOSE L
ADDRESS INTENTIONALLY OMITTED

060617P001-1348A-018
ASTRO ELECTRIC CO
1127 19TH ST NORTH
BESSEMER AL 35020

084623P001-1348A-018
ASUAMAH ELLEN
ADDRESS INTENTIONALLY OMITTED

060618P001-1348A-018
ASYMEX PTY LTD
PO BOX 5051
WONGA PARK
VICTORIA 3115
AUSTRALIA

060619P001-1348A-018
AT AND T
PO BOX 105262
ATLANTA GA 30348-5262

060620P001-1348A-018
AT AND T
PO BOX 70529
CHARLOTTE NC 28272-0529

060621P001-1348A-018
AT AND T
909 CHESTNUT ST
ROOM 39-N-13
ST. LOUIS MO 63101-3099

060622P001-1348A-018
AT AND T
PO BOX 105414
ATLANTA GA 30348-5414

060623P001-1348A-018
AT AND T
PO BOX 16649
ATLANTA GA 30321-0649

060624P001-1348A-018
AT AND T
PO BOX 2971
OMAHA NE 68103-2971

060625P001-1348A-018
AT AND T
PO BOX 5001
CAROL STREAM IL 60197-5001

060626P001-1348A-018
AT AND T
PO BOX 600670
JACKSONVILLE FL 32260-0670

060627P001-1348A-018
AT AND T
PO BOX 8100
AURORA IL 60507-8100

060628P001-1348A-018
AT AND T
PO BOX 9001310
LOUISVILLE KY 40290-1310

060629P001-1348A-018
AT AND T
POBOX 129
NEWARK NJ 07101-0129

060630P001-1348A-018
AT AND T
PO BOX 5014
CAROL STREAM IL 60197-5014

060631P001-1348A-018
AT AND T
PO BOX 78225
PHOENIX AZ 85062-8225

060632P001-1348A-018
AT AND T CWO COORDINATOR
3535 COLONNADE PKWY NORTH W3D
BIRMINGHAM AL 35243

060633P001-1348A-018
AT AND T MOBILITY
DBA AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

060634P001-1348A-018
AT AND T WIRELESS
PO BOX 105773
ATLANTA GA 30348-5773

060635P001-1348A-018
AT AND T WIRELESS SVC
PO BOX 650054
DALLAS TX 75265-0054

060637P001-1348A-018
AT YOUR SVC PLUMBING
PO BOX 1955
NEDERLAND TX 77627

060638P001-1348A-018
ATC ASSOCIATES INC
DBA ATC GROUP SERVIES
DEPT CH17565
PALATINE IL 60055-7565

019351P001-1348A-018
ATCHISON KENNETH T
ADDRESS INTENTIONALLY OMITTED

000992P001-1348A-018
ATCHLEY GABRIELLE L
ADDRESS INTENTIONALLY OMITTED

000991P001-1348A-018
ATCHLEY JESSICA F
ADDRESS INTENTIONALLY OMITTED

082640P001-1348A-018
ATCHLEY SCOTT
ADDRESS INTENTIONALLY OMITTED

060639P001-1348A-018
ATECH ENGINEERS INC
2192 DUNN RD
MEMPHIS TN 38114

060640P001-1348A-018
ATECH INC
PO BOX 24614
NASHVILLE TN 37202

000993P001-1348A-018
ATERS MONTANA L
ADDRESS INTENTIONALLY OMITTED

060642P001-1348A-018
ATHENA LLC
216 CENTERVIEW DR STE 250
BRENTWOOD TN 37027

060643P001-1348A-018
ATHENS AREA CHAMBER OF COMMERC
220 COLLEGE AVE STE 7
ATHENS GA 30601

060644P001-1348A-018
ATHENS BANNER-HERALD
ATHENS DAILY NEWS
PO BOX 912
ATHENS GA 30613-0912

060645P001-1348A-018
ATHENS CLARKE COUNTY BOARD OF
345 N HARRIS ST
ATHENS GA 30601

083848P001-1348A-018
ATHENS CLARKE COUNTY GA
PO BOX 1948
ATHENS GA 30603-1948

060646P001-1348A-018
ATHENS DIST 302304322323379390
3001 OWEN DR
ANTIOCH TN 37013

060647P001-1348A-018
ATHENS DISTRIBUTING 305317
PO BOX 1333
MEMPHIS TN 38101-1333

060648P001-1348A-018
ATHENS DISTRIBUTING CO
DBAATHENS DISTRIBUTING CO OF C
DBA ATHENS DISTRIBUTING CO
PO BOX 23287
CHATTANOOGA TN 37422

060649P001-1348A-018
ATHENS JANITOR SUPPLY CO
800 OLD HULL RD
ATHENS GA 30606

060650P001-1348A-018
ATHENS LIMESTONE HEALTHCARE SE
DBA MEDICAL EAST
15243 GREENFIELD DR
ATHENS AL 35613

060651P001-1348A-018
ATHENS RADIOLOGY ASSOCIATES P
485 HUNTINGTON RD STE 180
ATHENS GA 30606

060652P001-1348A-018
ATHENS REGIONAL MEDICAL CENTER
PATIENT BUSINESS SVC
SPECIAL BILLING
1199 PRINCE AVE
ATHENS GA 30606-2793

060653P001-1348A-018
ATHENS REGIONAL MEDICAL CENTER
PO BOX 2445
COLUMBUS GA 31902-2445

060654P001-1348A-018
ATHENS TECHNOLOGY PARTNERS LL
POBOX 6486
ATHENS GA 30604-6486

060655P001-1348A-018
ATHENS-CLARK EMERGENCY SPECIAL
PO BOX 48298
ATHENS GA 30604

060657P001-1348A-018
ATHENS-CLARKE COUNTY DEPT OF FINANCE
PO BOX 1748
ATHENS GA 30603

060658P001-1348A-018
ATHENS-CLARKE COUNTY MUNICIPAL
PO BOX 1705
ATHENS GA 30603

083853P001-1348A-018
ATHENS-CLARKE COUNTY STORMWATER UTILITY
PO BOX 6088
ATHENS GA 30604-6088

060656P001-1348A-018
ATHENSCLARKE CO WATER
PO BOX 1948
596 PRINCE AVE
ATHENS GA 30603-1948

060659P001-1348A-018
ATHERTON PLUMBING SVC LL
2620 INDIAN RIPPLE RD
XENIA OH 45385

060660P001-1348A-018
ATHLETIC WORLD ADVERTISING IN
PO BOX 8730
FAYETTEVILLE AR 72703

000994P001-1348A-018
ATKINS DARCIE J
ADDRESS INTENTIONALLY OMITTED

000995P001-1348A-018
ATKINS DONALD
ADDRESS INTENTIONALLY OMITTED

080500P001-1348A-018
ATKINS JEREMIAH
JEREMIAH ATKINS
ADDRESS INTENTIONALLY OMITTED

019362P001-1348A-018
ATKINS JODI L
ADDRESS INTENTIONALLY OMITTED

083143P001-1348A-018
ATKINS TONY
ADDRESS INTENTIONALLY OMITTED

001000P001-1348A-018
ATKINS-UKEJE KIARA M
ADDRESS INTENTIONALLY OMITTED

000999P001-1348A-018
ATKINSON DEMONTRA M
ADDRESS INTENTIONALLY OMITTED

000996P001-1348A-018
ATKINSON KIMBERLY L
ADDRESS INTENTIONALLY OMITTED

000998P001-1348A-018
ATKINSON MEAGAN D
ADDRESS INTENTIONALLY OMITTED

000997P001-1348A-018
ATKINSON MICHELLE
ADDRESS INTENTIONALLY OMITTED

082342P001-1348A-018
ATKINSON ROBERT
ADDRESS INTENTIONALLY OMITTED

060661P001-1348A-018
ATL LONE STAR SVC
DBA IRA BRAKEFIELD CHAPMAN III
PO BOX 69
FORT WORTH TX 76101

060662P001-1348A-018
ATLANTA ANESTHESIA INC (GARNISHMENT)
NORFOLK GENERAL DIST COURT
150 ST PAUL BLVD STE 3202
NORFOLK VA 23510

060663P001-1348A-018
ATLANTA BEVERAGE #360
SUE SMALLWOOD
5000 FULTON INDUSTRIAL BLVD
ATLANTA GA 30336

060664P001-1348A-018
ATLANTA BEVERAGE CO
1250 ATLANTA INDUSTRIAL DR
MARIETTA GA 30066

060665P001-1348A-018
ATLANTA BREAD CO
535 COOL SPRINGS BLVD
FRANKLIN TN 37067

060666P001-1348A-018
ATLANTA COMMERCIAL GLAZING IN
116 ROCK QUARRY RD
STOCKBRIDGE GA 30281

060667P001-1348A-018
ATLANTA CONSTITUTION JOURNAL
CASHIER (NFK)
PO BOX 4689
ATLANTA GA 30302-9964

060668P001-1348A-018
ATLANTA EMPLOYMENT GUIDE - 889
PO BOX 675619
MARIETTA GA 30006-0018

060669P001-1348A-018
ATLANTA FIXTURE AND SALES CO IN
3185 NORTHEAST EXPWY
ATLANTA GA 30341-5389

060670P001-1348A-018
ATLANTA GAS LIGHT CO
89 ANNEX
ATLANTA GA 30389-0005

060671P001-1348A-018
ATLANTA GAS LIGHT CO
PO BOX 11227
CHATTANOOGA TN 37401-2227

060672P001-1348A-018
ATLANTA JOURNAL
THE ATLANTA CONSTITUTION
PO BOX 105375
ATLANTA GA 30348-5375

060673P001-1348A-018
ATLANTA JOURNAL CONSTITUTION
PO BOX 105126
ATLANTA GA 30348-5126

060674P001-1348A-018
ATLANTA LIGHT AND GAS CO
1515 VETERANS MEMORIAL HWY
ROME GA 30161

060675P001-1348A-018
ATLANTA REFRIGERATION SVC
DEPT 1067 POBOX 740209
ATLANTA GA 30374-0209

060676P001-1348A-018
ATLANTA REHAB AND PERFORMANCE
1455 PLEASANT HILL RD
LAWRENCEVILLE GA 30044

060677P001-1348A-018
ATLANTA SVC CENTER
PO BOX 47421
DORAVILLE GA 30362

083102P001-1348A-018
ATLANTA TODD-AO
ADDRESS INTENTIONALLY OMITTED

060678P001-1348A-018
ATLANTA WINES INTL
DBA ATLANTA WHOLESALE WINE
POBOX 44127
ATLANTA GA 30336

060679P001-1348A-018
ATLANTA'S FINEST
PO BOX 102187
ATLANTA GA 30368-2187

060680P001-1348A-018
ATLANTIC BUSINESS COMMUNICATIO
4319 35TH ST STE E
ORLANDO FL 32811

060681P001-1348A-018
ATLANTIC COAST FIRE PROTECTION
PO BOX 116430
ATLANTA GA 30368-6430

060682P001-1348A-018
ATLANTIC DISCOUNT CORP
307 ALBEMARLE DR
CHESAPEAKE VA 23322

060683P001-1348A-018
ATLANTIC PUBLISHING CO
1210 SW 23RD PL
OCALA FL 34474-7014

060684P001-1348A-018
ATLANTIC TRAFFIC AND DESIGN ENGI
776 MOUNTAIN BLVD
WATCHUNG NJ 07060

078589P001-1348A-018
ATLANTIC-WV BELL
ADDRESS INTENTIONALLY OMITTED

060685P001-1348A-018
ATLANTIS LAWN AND LANDSCAPING
PO BOX 341487
BEAVERCREEK OH 45434

060686P001-1348A-018
ATLAS CAPITAL SVC INC
DBA ATLAS BUTLER HEATING AND COOLING-
COMMERCIAL AND ATLAS BUTLER MECHANICAL
619 REYNOLDS AVE
COLUMBUS OH 43201

060687P001-1348A-018
ATLAS DOOR REPAIR INC
DBA ATLAS DOOR REPAIRCOM
23900 W INDUSTRIAL DR S UNIT 1
PLAINFIELD IL 60585

060688P001-1348A-018
ATLAS METAL PRODUCTS CO INC
PO BOX 19139
LOUISVILLE KY 40259

060689P001-1348A-018
ATLAS RESTAURANT SUPPLY
PO BOX 4075
SOUTH BEND IN 46634-4075

060690P001-1348A-018
ATLAS STEAM CLEANING CO
2938 ANNADALE RD
FALLS CHURCH VA 22042

060691P001-1348A-018
ATM DISTRIBUTING
11012 AURORA HUDSON RD
STREETSBORO OH 44241

060692P001-1348A-018
ATMOS ENERGY
PO BOX 660064
DALLAS TX 75266-0064

060693P001-1348A-018
ATMOS ENERGY
PO BOX 660067
DALLAS TX 75266-0067

060694P001-1348A-018
ATMOS ENERGY
PO BOX 79073
PHOENIX AZ 85062-9073

060695P001-1348A-018
ATMOS ENERGY
PO BOX 660062
DALLAS TX 75266-0062

060696P001-1348A-018
ATMOS ENERGY CORP
PO BOX 9001949
LOUISVILLE KY 40290-1949

060697P001-1348A-018
ATMOS ENERGY CORP
POBOX 790311
ST. LOUIS MO 63179-0311

083776P001-1348A-018
ATMOS ENERGY/790311
PO BOX 790311
ST LOUIS MO 63179-0311

001001P001-1348A-018
ATNIP PERRY L
ADDRESS INTENTIONALLY OMITTED

060698P001-1348A-018
ATOMIC DISTRIBUTING
435 7TH AVE
HUNTINGTON WV 25701

060699P001-1348A-018
ATOMIC PLUMBING INC
DBA GUTHRIE'S PLUMBING ROTO-ROOTER
POBOX 80715
LANSING MI 48908

060700P001-1348A-018
ATOMIC PROPS AND EFFECTS LTD
895 HALE AVE
ST. PAUL MN 55128

080400P001-1348A-018
ATONDO JASON OSCAR
DBA SHOW AND SHINE MOBILE WASH
11552 E 26TH LN
YUMA AZ 85367

081670P001-1348A-018
ATONDO MICHAEL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

082588P001-1348A-018
ATOUT SAM
ADDRESS INTENTIONALLY OMITTED

060702P001-1348A-018
ATSM
601 UNIVERSITY DR
SAN MARCOS TX 78666

001002P001-1348A-018
ATTEBERRY REBECCA L
ADDRESS INTENTIONALLY OMITTED

001003P001-1348A-018
ATTERSON RYAN J
ADDRESS INTENTIONALLY OMITTED

080721P001-1348A-018
ATTNY JOHN R COX
ADDRESS INTENTIONALLY OMITTED

001004P001-1348A-018
ATTON MONICA L
ADDRESS INTENTIONALLY OMITTED

060703P001-1348A-018
ATTORNEY AT LAW
417 N WEINBACH STE 110
EVANSVILLE IN 47711

060704P001-1348A-018
ATTORNEY GENERAL STATE OF TEXA
PO BOX 13499
AUSTIN TX 78711-3499

000328P001-1348A-018
ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225-2947

000330P001-1348A-018
ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS OH 43215-3428

001006P001-1348A-018
ATWELL ALEXIS M
ADDRESS INTENTIONALLY OMITTED

060705P001-1348A-018
ATWELL HICKS INC
PO BOX 2981
ANN ARBOR MI 48106

001005P001-1348A-018
ATWELL TYLER
ADDRESS INTENTIONALLY OMITTED

001007P001-1348A-018
AUBERT JONELL R
ADDRESS INTENTIONALLY OMITTED

001008P001-1348A-018
AUBREY ETHEL M
ADDRESS INTENTIONALLY OMITTED

060706P001-1348A-018
AUBURN FLOORING AND STONE LLC
480 NORTH DEAN RD STE H6
AUBURN AL 36830

076130P002-1348A-018
AUBURN MILE 2
PO BOX 350018
BOSTON MA 02241-0518

060707P001-1348A-018
AUBURN URGENT CARE
1650 A SOUTH COLLEGE ST
AUBURN AL 36830

001010P001-1348A-018
AUCOIN ALEXIS
ADDRESS INTENTIONALLY OMITTED

001009P001-1348A-018
AUCOIN KRISTIN
ADDRESS INTENTIONALLY OMITTED

019396P001-1348A-018
AUD CARSON B
ADDRESS INTENTIONALLY OMITTED

001011P001-1348A-018
AUDET APRIL M
ADDRESS INTENTIONALLY OMITTED

060708P001-1348A-018
AUDIO VISUAL REALITY
6503 S FLORES ST
SAN ANTONIO TX 78214

060709P001-1348A-018
AUDIO VISUAL SVC GROUP I
DBA PSAV PRESENTATION SVC
7934 CONVOY CT
SAN DIEGO CA 92111

060710P001-1348A-018
AUDIO-TECH BUSINESS BOOK SUMMA
825 75TH ST STE C
WILLOWBROOK IL 60527-8492

083165P001-1348A-018
AUGESTEIN TRACY
ADDRESS INTENTIONALLY OMITTED

001012P001-1348A-018
AUGHT DEBRA
ADDRESS INTENTIONALLY OMITTED

001013P001-1348A-018
AUGHTMAN WESLEY M
ADDRESS INTENTIONALLY OMITTED

079308P001-1348A-018
AUGURSON DARRYLL A
DBA AUGURSON'S UPHOLSTERY
2006 BERG JONES LN
MONROE LA 71201

060711P001-1348A-018
AUGURSON'S UPHOLSTERY
2006 BERG JONES LN
MONROE LA 71202

060712P001-1348A-018
AUGUST ENTERPRISES INC
5211 PENNSYLVANIA AVE
NASHVILLE TN 37209

060713P001-1348A-018
AUGUSTA CIRCUIT COURT
PO BOX 689
STAUNTON VA 24402

060714P001-1348A-018
AUGUSTA GENERAL DISTRICT COURT
COUNTY OFFICE BUILDING 2ND FL
STAUTON VA 24401

001014P001-1348A-018
AUGUSTINE SHON M
ADDRESS INTENTIONALLY OMITTED

001015P001-1348A-018
AULL DANIELLE
ADDRESS INTENTIONALLY OMITTED

001016P001-1348A-018
AULSON JONATHAN H
ADDRESS INTENTIONALLY OMITTED

060715P001-1348A-018
AUM ENTERPRISE
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
1795 MORRIS AVE
FULTONDALE AL 35068

078390P001-1348A-018
AURIEMMA ANDREA D
ADDRESS INTENTIONALLY OMITTED

001017P001-1348A-018
AUSBERRY JORDEN
ADDRESS INTENTIONALLY OMITTED

001023P001-1348A-018
AUSTIN AMANDA J
ADDRESS INTENTIONALLY OMITTED

001016P001-1348A-018
AUSTIN AREA PLUMBING AND DRAIN CLEANING
20308 FRANKIE LN
PFLUGERVILLE TX 78660

001021P001-1348A-018
AUSTIN CHANDLER
ADDRESS INTENTIONALLY OMITTED

001020P001-1348A-018
AUSTIN DESTINEE S
ADDRESS INTENTIONALLY OMITTED

060717P001-1348A-018
AUSTIN EVERGREEN REALTY INC
DBA EVERGREEN PROPERTIES
13010 RESEARCH BLVD 104
AUSTIN TX 78750

060718P001-1348A-018
AUSTIN FIRE DEPT
505 BARTON SPRINGS RD STE 200
AUSTIN TX 78704

060719P001-1348A-018
AUSTIN FIRE EQUIPMENT
PO BOX 411
PRAIRIEVILLE LA 70769

079922P001-1348A-018
AUSTIN GARY
DBA GARY AUSTIN ADVERTISING
POBOX 11326
JACKSON TN 38308

060720P001-1348A-018
AUSTIN H2O PLUS INC
303 SINCLAIR DR
BRIARCLIFF TX 78669-2011

060721P001-1348A-018
AUSTIN HOLDING CO INC
DBA ONE MAN AND A TOOL BOX
7017 INVERNESS GREEN LN
BIRMINGHMA AL 35242

001018P001-1348A-018
AUSTIN JESSI M
ADDRESS INTENTIONALLY OMITTED

081018P001-1348A-018
AUSTIN KENNETH C
CIRCUIT CLERK
PO BOX 776
FLORENCE AL 35631

001022P001-1348A-018
AUSTIN MARIAH
ADDRESS INTENTIONALLY OMITTED

060722P001-1348A-018
AUSTIN PEAY STATE UNIVERSITY
ATHLETICS
PO BOX 4515
CLARKSVILLE TN 37044

060723P001-1348A-018
AUSTIN PEAY STATE UNIVERSITY-A
PO BOX 4515
CLARKSVILLE TN 37044

060724P001-1348A-018
AUSTIN POLICE DEPT ALARM UNIT
PO BOX 684279
AUSTIN TX 78768-4279

060725P001-1348A-018
AUSTIN PRODUCE AND SPECIALTY
8110 SPRINGDALE RD
AUSTIN TX 78724

060726P001-1348A-018
AUSTIN RADIOLOGICAL ASSOC
PO BOX 4099
AUSTIN TX 78765

060727P001-1348A-018
AUSTIN TECHNIDATA INC
PO BOX 98
ROUND ROCK TX 78680

083124P001-1348A-018
AUSTIN TOMMIE
ADDRESS INTENTIONALLY OMITTED

001019P001-1348A-018
AUSTIN WILLIAM A
ADDRESS INTENTIONALLY OMITTED

060728P001-1348A-018
AUSTIN/TRAVIS COUNTY HEALTH AND HUMAN SVCS
ENVIRONMENTAL HEALTH SVC DIVISION
PO BOX 142529
AUSTIN TX 78714

060729P001-1348A-018
AUTAUGA COUNTY BOARD OF EDUCATION
153 WEST FOURTH ST
PRATTVILLE AL 36067

060730P001-1348A-018
AUTHENTIC HEATING COOLING AND REFRIGERATI
14117 HIGHWAY 31 N
MEMPHIS TN 47143

060731P001-1348A-018
AUTHORIZED APPLIANCE SVC CTR
PO BOX 3233
KNOXVILLE TN 37917

060732P001-1348A-018
AUTHORIZED SVC CENTER
2310  B MARIETTA BLVD NW
ATLANTA GA 30318

060733P001-1348A-018
AUTHORIZED SVC INC
3110 FALKENBURG RD
TAMPA FL 33619

060734P001-1348A-018
AUTO CARE PRODUCTS OF LAREDO
1914 MARKET ST
LAREDO TX 78043

060735P001-1348A-018
AUTO CENTER LLC
5315 BOONSBORO RD
LYNCHBURG VA 24503

060736P001-1348A-018
AUTO COLLECTION SVC
PO BOX 17423
NASHVILLE TN 37212

060737P001-1348A-018
AUTO CREDIT OF SOUTHERN ILLINOIS (GARNIS
1100 W DEYOUNG ST
MARION IL 62959

060738P001-1348A-018
AUTO GLASS INC
DBA LLOYD'S GLASS
DBA CAPITAL GLASS
4502 SW 35TH ST STE 400
ORLANDO FL 32811

060739P001-1348A-018
AUTO PLEX COLLISION CENTER
CAROL LEWIS
6550 N UTT DR
BLOOMINGTON IN 47408

060740P001-1348A-018
AUTO QUAL USA LLC
6091 S OSWEGO ST
GREENWOOD VILLAGE CO 80111

060741P001-1348A-018
AUTO QUOTES INC
4425 MERRIMAC AVE STE 3
JACKSONVILLE FL 32210

060742P001-1348A-018
AUTO TRIM DESIGN OF LYNCHBURG
1607 12TH ST
LYNCHBURG VA 24501

060743P001-1348A-018
AUTOMATED COLLECTION SVC
PO BOX 17423
NASHVILLE TN 37217

060744P001-1348A-018
AUTOMATIC 1 DOOR SVC INC
PO BOX 1496
NEWBURGH IN 47629

060745P001-1348A-018
AUTOMATIC AIR CORP
367 BAXTER AVE
LOUISVILLE KY 40204

060746P001-1348A-018
AUTOMATIC FIRE SYSTEMS INC
PO BOX 851
TRUSSVILLE AL 35173

060747P001-1348A-018
AUTOMATIC ICE AND BEVERAGE INC
PO BOX 110159
BIRMINGHAM AL 35211-0159

060748P001-1348A-018
AUTOMATIC RAIN IRRIGATION INC
DBA GO MANJE
501 DARBY CREEK STE 14
LEXINGTON KY 40509

060749P001-1348A-018
AUTOMATIC SPRINKLER OF TEXAS
PO BOX 382091
DUNCANVILLE TX 75138-2091

060750P001-1348A-018
AUTOMOTIVE CREDIT CORP
SHERYL S ZAMPLAS
POBOX 2286
SOUTHFIELD MI 48037

060751P001-1348A-018
AUTOVEST LLC
PO BOX 2247
SOUTHFIELD MI 48037-2247

001025P001-1348A-018
AUTREY AARON C
ADDRESS INTENTIONALLY OMITTED

080832P001-1348A-018
AUTREY JOSH
ADDRESS INTENTIONALLY OMITTED

081533P001-1348A-018
AUTREY MARTIN
ADDRESS INTENTIONALLY OMITTED

001024P001-1348A-018
AUTREY TAVONTA T
ADDRESS INTENTIONALLY OMITTED

078905P001-1348A-018
AUTRY CAROL
TAX ASSESSOR-COLLECTOR
PO BOX 997
CANYON TX 79015-0997

001026P001-1348A-018
AUTRY SCOTT A
ADDRESS INTENTIONALLY OMITTED

082305P001-1348A-018
AUTTONBERRY RICK
DBA A AND W SHEET METAL INC
PO BOX 1636
WEST MONROE LA 71294-1636

019438P001-1348A-018
AUZSTON DESTINY M
ADDRESS INTENTIONALLY OMITTED

060752P001-1348A-018
AVALON AT NORTHBROOK
10230 AVALON WAY
FORT WAYNE IN 46825

001027P001-1348A-018
AVANT CORYELL E
ADDRESS INTENTIONALLY OMITTED

019443P001-1348A-018
AVANT IRIS
ADDRESS INTENTIONALLY OMITTED

060753P001-1348A-018
AVANTIS FINANCIAL LLC GARNIS
PO BOX 774
SIOUX FALLS SD 57101

060754P001-1348A-018
AVAS UPHOLSTERY INC
2220 HENRIETTA ST
FORT WAYNE IN 46802

060755P001-1348A-018
AVAYA INC
PO BOX 1379
RAYMOND MS 39154

060756P001-1348A-018
AVAYA INC
PO BOX 5332
NEW YORK NY 10087-5332

060757P001-1348A-018
AVAYA INC
119 MARKET RIDGE DR STE A
RIDGELAND MS 39157

001028P001-1348A-018
AVELLANEDA ESTEBAN
ADDRESS INTENTIONALLY OMITTED

001029P001-1348A-018
AVENDANO JUSTINA L
ADDRESS INTENTIONALLY OMITTED

001030P001-1348A-018
AVERBECK BRITTANY N
ADDRESS INTENTIONALLY OMITTED

001031P001-1348A-018
AVERETT TINEA A
ADDRESS INTENTIONALLY OMITTED

001032P001-1348A-018
AVERETTE NICHOLAS
ADDRESS INTENTIONALLY OMITTED

060758P001-1348A-018
AVERITT AIR
PO BOX 3166
COOKVILLE TN 38502-3166

001033P001-1348A-018
AVERITT ALANA S
ADDRESS INTENTIONALLY OMITTED

079669P001-1348A-018
AVERITT EDDIE L
DBA A AND B CONSTRUCTION
PO BOX 451
BROOKPORT IL 62910

060759P001-1348A-018
AVERITT EXPRESS INC
PO BOX 3145
COOKEVILLE TN 38502-3145

060760P001-1348A-018
AVERY DENNISON RETAIL INFORSE
15178 COLLECTIONS CTR DR
CHICAGO IL 60693

001034P001-1348A-018
AVERY JAKEB R
ADDRESS INTENTIONALLY OMITTED

019456P001-1348A-018
AVERY MELODY R
ADDRESS INTENTIONALLY OMITTED

001037P001-1348A-018
AVILA ALYSSA L
ADDRESS INTENTIONALLY OMITTED

084624P001-1348A-018
AVILA IZCHEL D
ADDRESS INTENTIONALLY OMITTED

001035P001-1348A-018
AVILA JENNIFER C
ADDRESS INTENTIONALLY OMITTED

001036P001-1348A-018
AVILA NICOLE A
ADDRESS INTENTIONALLY OMITTED

019461P001-1348A-018
AVILA RAQUEL S
ADDRESS INTENTIONALLY OMITTED

082510P001-1348A-018
AVILA RONDA
ADDRESS INTENTIONALLY OMITTED

019463P001-1348A-018
AVILA STACY A
ADDRESS INTENTIONALLY OMITTED

001040P001-1348A-018
AVILES ALINA C
ADDRESS INTENTIONALLY OMITTED

001039P001-1348A-018
AVILES JIMMIE A
ADDRESS INTENTIONALLY OMITTED

001038P001-1348A-018
AVILES SARA
ADDRESS INTENTIONALLY OMITTED

001041P001-1348A-018
AVILES ZORI
ADDRESS INTENTIONALLY OMITTED

084625P001-1348A-018
AVIS DESMOND
ADDRESS INTENTIONALLY OMITTED

060761P001-1348A-018
AVTEL TECHNOLOGIES INC
PO BOX 107
AMARILLO TX 79105

060762P001-1348A-018
AW GASKET INC
DBA LOW COUNTRY GASKET GUY
105 PIPER BLVD
PORT ORANGE FL 32128

060763P001-1348A-018
AWARD INDUSTRIES
540 WARD LN
HENDERSONVILLE TN 37075

060764P001-1348A-018
AWARD LAWN CARE
9316 FERNHILL DR
LOUISVILLE KY 40291

060765P001-1348A-018
AWARD SYSTEMS INC
6519 SPRING ST
DOUGLASVILLE GA 30134

078428P001-1348A-018
AWARDS ANGELO
ADDRESS INTENTIONALLY OMITTED

078431P001-1348A-018
AWARDS ANGELS
ADDRESS INTENTIONALLY OMITTED

060766P001-1348A-018
AWARDS PALACE LLC
425 2ND AVE SW
CULLMAN AL 35055

060767P001-1348A-018
AWESOME LAWN AND LANDSCAPE
PO BOX 96
ST. CLAIR SHORES MI 48080

060768P001-1348A-018
AWG DEPT
GENERAL REVENUE CORP
PO BOX 4959991AWG
CINCINNATI OH 45249-5999

000062P001-1348A-018
AWG SOUTHGATE LLC
SRK MANAGEMENT COMPANY INC
27600 FARMINGTON RD STE 201
FARMINGTON HILLS MI 48334

060769P001-1348A-018
AWNCLEAN INC
6939 VISTAMERE WAY
INDIANAPOLIS IN 46250

060770P001-1348A-018
AWNING AND SUPPLY CO INC
DBA ASCO WINDOW COVERINGS
1114 CAMERON ST
LAFAYETTE LA 70501

058772P001-1348A-018
AXIS INSURANCE CO
1 UNIVERSITY SQUARE DR STE 200
SUITE 200
PRINCETON NJ 08540

058772S001-1348A-018
AXIS INSURANCE CO
303 W MADISON ST STE 500
CHICAGO IL 60606

060771P001-1348A-018
AXIS INSURANCE CO
PO BOX 935060
ATLANTA GA 31193-5060

017941P001-1348A-018
AXIS SURPLUS INSURANCE CO
303 WEST MADISON ST
SUITE 500
CHICAGO IL 60606

060772P001-1348A-018
AXLEYSPUNG INC
DBA H AND S COMMERCIAL CLEANING
H AND S WINDOW CLEANING
PO BOX 3654
ALPHARETTA GA 30023

060773P001-1348A-018
AXWOOD FIREPLACE PRODUCTS
1040 WEST 10TH ST
HUNTINGTON WV 25704

060774P001-1348A-018
AXXON SVC
352 SPENCER LN
SAN ANTONIO TX 78201

001047P001-1348A-018
AYALA DENISSE
ADDRESS INTENTIONALLY OMITTED

001043P001-1348A-018
AYALA EMELIO M
ADDRESS INTENTIONALLY OMITTED

001046P001-1348A-018
AYALA IVAN D
ADDRESS INTENTIONALLY OMITTED

001045P001-1348A-018
AYALA NELSON
ADDRESS INTENTIONALLY OMITTED

001044P001-1348A-018
AYALA ROBERTO
ADDRESS INTENTIONALLY OMITTED

001042P001-1348A-018
AYALA RODOLFO M
ADDRESS INTENTIONALLY OMITTED

083022P001-1348A-018
AYERS  JR THOMAS LYLE
DBA COLONIAL LANDSCAPING
176 HOMEWOOD DR
LYNCHBURG VA 24502

001048P001-1348A-018
AYERS JASHAWN C
ADDRESS INTENTIONALLY OMITTED

081554P001-1348A-018
AYERS MARY
ADDRESS INTENTIONALLY OMITTED

001049P001-1348A-018
AYERS NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

084626P001-1348A-018
AYERS TIERRA
ADDRESS INTENTIONALLY OMITTED

001050P001-1348A-018
AYLESWORTH KARLI L
ADDRESS INTENTIONALLY OMITTED

001051P001-1348A-018
AYLOR ALEXIS M
ADDRESS INTENTIONALLY OMITTED

001052P001-1348A-018
AYLWORTH MADISON J
ADDRESS INTENTIONALLY OMITTED

060775P001-1348A-018
AYMOND ELECTRIC LLC
8437A TWIN BRIDGES RD
ELMER LA 71424

001053P001-1348A-018
AYNES SHAYLA R
ADDRESS INTENTIONALLY OMITTED

001054P001-1348A-018
AYRES ALAYNA
ADDRESS INTENTIONALLY OMITTED

019507P001-1348A-018
AYRES LIZ N
ADDRESS INTENTIONALLY OMITTED

060776P001-1348A-018
AZ DEPT OF LIQUOR LICENSES AND
800 W WASHINGTON 5TH FL
PHOENIX AZ 85007

060778P001-1348A-018
AZAR SVC
DBA AZAR ELECTRIC INC
4580 THICKET TRL
SNELLVILLE GA 30039

084497P001-1348A-018
AZARAM ZAHRA
ADDRESS INTENTIONALLY OMITTED

060779P001-1348A-018
B AND A PROPERTY MAINTENANCE
PO BOX 628
CONWAY AR 72033

060780P001-1348A-018
B AND B BEER DISTRIBUTING
505 BALL AVE NE
GRAND RAPIDS MI 49503

060781P001-1348A-018
B AND B BEVERAGE CO
6401 WEST HAMILTON PK DR
COLUMBUS GA 31909

060782P001-1348A-018
B AND B COIL
2846 HEATHERLEAF WAY
COLUMBUS OH 43231

060783P001-1348A-018
B AND B COMMERCIAL SVC
559 WESTWOOD DR
LEXINGTON TN 38351

060784P001-1348A-018
B AND B ELECTRICAL CONST INC
PO BOX 51621
ALBANY GA 31703-1621

060785P001-1348A-018
B AND B ELECTRICAL CONTRACTORS  AND  A INC
1008 W BROAD AVE
ALBANY GA 31701

060786P001-1348A-018
B AND B GLASS AND STORE FRONTS IN
8887 HIGHWAY 5
DOUGLASVILLE GA 30134

060787P001-1348A-018
B AND B GREASE TRAP AND DRAIN CLEA
20800 DEQUINDRE
WARREN MI 48091

060788P001-1348A-018
B AND B PLUMBING
370 CLAIBORNE
VIDOR TX 77662

060789P001-1348A-018
B AND B SIGN AND LIGHTING INC
DBA B AND B SIGN AND LIGHTING MAINTENANCE
PO BOX 1828
HUNTSVILLE AL 35807

060790P001-1348A-018
B AND B STRIPING AND PRESSURE WASHING
178 HILL TOP BLVD
GADSDEN AL 35901

060791P001-1348A-018
B AND B WINDOW CLEANING
3904 KITTIWAKE CT
LEXINGTON KY 40517

060792P001-1348A-018
B AND C DISTRIBUTORS
PO BOX 111971
143 SPACE PK SOUTH BLDG A5
NASHVILLE TN 37211

060793P001-1348A-018
B AND C RENTAL INC
1810 11TH AVE
PO BOX 367
BESSEMER AL 35021

060794P001-1348A-018
B AND C SHEET METAL LLC
PO BOX 508
DENHAM SPRINGS LA 70727

060795P001-1348A-018
B AND D ELECTRIC INC
7606 NORTHPORT DR
LANSING MI 48917

060796P001-1348A-018
B AND D POWERWASHING SVC LL
10149 KEMPFOREST
HOUSTON TX 77080

060797P001-1348A-018
B AND D SECURITY SVC
DBA B AND D SECURITY SVC
703 S TIMBERLAND DR
LUFKIN TX 75901

060798P001-1348A-018
B AND D UPHOLSTERING
26641 GRATIOT AVE
ROSEVILLE MI 48066

060799P001-1348A-018
B AND E CONSTRUCTION
PO BOX 71
WEST HAMLIN WV 25571

060800P001-1348A-018
B AND E INDUSTRIES
DBA SPORTS PROMOTION NETWORK
PO BOX 200548
ARLINGTON TX 76006

060801P001-1348A-018
B AND H INDUSTRIAL SUPPLIES INC
PO BOX 13135
ODESSA TX 79768-3135

060802P001-1348A-018
B AND H SEPTIC TANK
3610 CAMP GROUND RD
LOUISVILLE KY 40211

060803P001-1348A-018
B AND J CLEANING INC
PO BOX 287
RIPLEY WV 25271

060804P001-1348A-018
B AND J ROOFING
1855 DRESCHER BRIDGE AVE
LOUISVILLE KY 40206

060805P001-1348A-018
B AND J ROOFING AND BUILDING COLLP
DBA B AND J ROOFING CO
POBOX 2967
FORT SMITH AR 72913

060806P001-1348A-018
B AND K BEVERAGE SVC INC
3005 E 100 N
LEBANON IN 46052

060807P001-1348A-018
B AND K BEVERAGE SVC INC
9249 ROCKVILLE RD
INDIANAPOLIS IN 46234

060808P001-1348A-018
B AND M TILE CO
121 FLOWERWOOD DR
MERIDIANVILLE AL 35759-1511

060809P001-1348A-018
B AND O LLC
DBA COMFORT INN
6107 CAMBRIDGE WAY
PLAINFIELD IN 46168

060810P001-1348A-018
B AND P ICE MACHINES INC
1043 THIRD AVE SOUTH
PO BOX 100281
NASHVILLE TN 37224

060811P001-1348A-018
B AND R FOODS
PO BOX 730
DOVER FL 33527

060812P001-1348A-018
B AND R MAINTENANCE MGMT INC
250 ROSE RD
RAINBOW CITY AL 35906

060813P001-1348A-018
B AND R SHEET METAL CO INC
PO BOX 8672
ROANOKE VA 24014

060814P001-1348A-018
B AND R SPRAYING SYSTEMS LLC
DBA B AND R TREE CARE
2073 LAKESIDE DR
LEXINGTON KY 40502

060815P001-1348A-018
B AND R SVC OF COLUMBUS INC
3237 MINERVA LAKE RD
COLUMBUS OH 43221

060816P001-1348A-018
B AND S ENTERPRISE INC
1905 MARY CATHRINE DR
LOUISVILLE KY 40216

060817P001-1348A-018
B AND S INDUSTRIAL SVC INC
PO BOX 443
TROUTVILLE VA 24175

060818P001-1348A-018
B AND T DISTRIBUTING
PO BOX 50188
KNOXVILLE TN 37950

060819P001-1348A-018
B AND T MANAGEMENT LLC
DBA CV BEAVERSON PLUMBING AND HEATING
4314 LINCOLN HIGHWAY
YORK PA 17406

060820P001-1348A-018
B AND V COFFEE EXPRESS
8492 BRANDON HILL CT
CINCINNATI OH 45230

060821P001-1348A-018
B AND V REFRIGERATION INC
513 N VIRGINIA AVE
WINTER PARK FL 32789

000004P001-1348A-018
B AND V VENTURE
BARBARA CHRISTIAN
PO BOX 159235
NASHVILLE TN 37215

060822P001-1348A-018
B AND W SVC
28326 WINDCHIME DR
MEADOWVIEW VA 24361

060823P001-1348A-018
B AND WA LLC
DBA SERVICEMASTER ACTION CLEANING
PO BOX 4252
MONROE LA 71211

060824P001-1348A-018
B FOUR PLIED INC
3980 WINCHESTER RD
MEMPHIS TN 38118

060825P001-1348A-018
B G CHEMICALS INC
PO BOX 73
BOWLING GREEN KY 42102-0073

080764P001-1348A-018
B JOHNSON ANTHONY
ADDRESS INTENTIONALLY OMITTED

060826P001-1348A-018
B MORRISON ELECTRICAL SVC
PO BOX 310
FOSTERS AL 35463

060827P001-1348A-018
B N B SIGN AND LIGHTING INC
PO BOX 1828
HUNTSVILLE AL 35807

060828P001-1348A-018
B UNIQUE SPORTS AND APPAREL INC
DBA A AND L SPORTS WAREHOUSE
205 CAPITAL CT
OCOEE FL 34761

060829P001-1348A-018
B W HOTELS INC
BEST WESTERN INGRAM PARK INN
6855 NW LOOP 410 EXIT 11
SAN ANTONIO TX 78238

060830P001-1348A-018
B2SECURE INC
102A WYNN DRIVE
HUNTSVILLE AL 35805

060831P001-1348A-018
B4GIBSON PLUMBING CO
PO BOX 200046
SAN ANTONIO TX 78220-0046

078294P001-1348A-018
BABAYAN AILEEN
AILEEN BABAYAN
ADDRESS INTENTIONALLY OMITTED

083048P001-1348A-018
BABB TIM
DBA T-N-C LAWN CARE
PO BOX 9302
GRAY TN 37615

001055P001-1348A-018
BABCOCK BRYAN M
ADDRESS INTENTIONALLY OMITTED

019517P001-1348A-018
BABCOCK MEGAN E
ADDRESS INTENTIONALLY OMITTED

001056P001-1348A-018
BABER JOHN W
ADDRESS INTENTIONALLY OMITTED

060832P001-1348A-018
BABERS (GARNISHMENT)
1229 PASS RD
GULFPORT MS 39501

082157P001-1348A-018
BABINEAUX RALPH J
DBA BABINEAUX'S PAINTING
101 TOUSAINT 81
LAKE CHARLES LA 70607

001057P001-1348A-018
BABINEAUX TIFFANY A
ADDRESS INTENTIONALLY OMITTED

001058P001-1348A-018
BACA ARIANA
ADDRESS INTENTIONALLY OMITTED

060833P001-1348A-018
BACCHUS GATE CORP
DBA INTERNATIONAL WINE ACCESSORIES INC
10246 MILLER RD
DALLAS TX 75238-1206

060834P001-1348A-018
BACCO
550 BLENVILLE ST
NEW ORLEANS LA 70131

019526P001-1348A-018
BACCUS MARSHALL R
ADDRESS INTENTIONALLY OMITTED

001059P001-1348A-018
BACCUS WESLEY M
ADDRESS INTENTIONALLY OMITTED

001060P001-1348A-018
BACH JORDAN M
ADDRESS INTENTIONALLY OMITTED

001061P001-1348A-018
BACHELDER DIANA L
ADDRESS INTENTIONALLY OMITTED

001062P001-1348A-018
BACHMAN KATIE F
ADDRESS INTENTIONALLY OMITTED

001063P001-1348A-018
BACHMAN LOGAN C
ADDRESS INTENTIONALLY OMITTED

079509P001-1348A-018
BACHUSS DEXTER
DBA B AND B SEPTIC TANK AND SEWER SVC
2155 SUNSET DR
PADUCAH KY 42003

060835P001-1348A-018
BACK FLOW SPECIALTY CO INC
PO BOX 12162
KNOXVILLE TN 37912

060836P001-1348A-018
BACKER LANDSCAPING
27739 GROESBECK
ROSEVILLE MI 48066

080647P001-1348A-018
BACKFISCH JOHN
CAPE GIRARDEAU WINDOW CLEANING
PO BOX 34
KELSON MO 63758

060837P001-1348A-018
BACKFLOW PREVENTION INC
4532 W KENNEDY BLVD PMB 276
TAMPA FL 33609-2539

060838P001-1348A-018
BACKFLOW TECHNOLOGY
PO BOX 1575
STERLING VA 20167

001064P001-1348A-018
BACKLIN HANNAH E
ADDRESS INTENTIONALLY OMITTED

001065P001-1348A-018
BACKLUND MARIE H
ADDRESS INTENTIONALLY OMITTED

001066P001-1348A-018
BACKSTROM ALEAH N
ADDRESS INTENTIONALLY OMITTED

019535P001-1348A-018
BACKUS BREANNA L
ADDRESS INTENTIONALLY OMITTED

078982P001-1348A-018
BACON CHARLES
DBA MR FIX IT
POBOX 21181
JACKSON MS 39289

001068P001-1348A-018
BACON LYNSEY E
ADDRESS INTENTIONALLY OMITTED

001067P001-1348A-018
BACON MORGAN E
ADDRESS INTENTIONALLY OMITTED

084627P001-1348A-018
BACOSA PHILLIPS BRITTANY A
ADDRESS INTENTIONALLY OMITTED

060839P001-1348A-018
BACTES IMAGING SOLUTIONS
DBA BACTES
2250 FOURTH AVE
SUITE 105
SAN DIEGO CA 92101

060840P001-1348A-018
BADA-BING LOCK AND KEY LLC
9820 COVENT CT
FAIRFAX VA 22032

001069P001-1348A-018
BADORIA DIONIERHEY
ADDRESS INTENTIONALLY OMITTED

083427P001-1348A-018
BADROW ZACHARY
DBA K AND Z CARPENTRY
PO BOX 20563
AMARILLO TX 79114

001070P001-1348A-018
BADY COURTNEY B
ADDRESS INTENTIONALLY OMITTED

060841P001-1348A-018
BAE TECHNOLOGY
740 WHITE OAK DR
NEWNAN GA 30265

019544P001-1348A-018
BAEBLER CAROLYN D
ADDRESS INTENTIONALLY OMITTED

019546P001-1348A-018
BAEHLER CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

081672P001-1348A-018
BAER MICHAEL
DBA DESERT STRIPING
4100 E 50TH 101
ODESSA TX 79762

001071P001-1348A-018
BAEZA RUBEN J
ADDRESS INTENTIONALLY OMITTED

060842P001-1348A-018
BAGAT BROS SHARP KNIFE SERVIC
7621 ROOSEVELT
FOREST PARK IL 60130

060843P001-1348A-018
BAGAT INC
DBA BAGAT ALL SHARP BAGATWV BAGATTN
BAGAT-SOUTH
3845 VILLANOVA DR
KETTERING OH 45429

084628P001-1348A-018
BAGBY MARCELLES B
ADDRESS INTENTIONALLY OMITTED

019554P001-1348A-018
BAGBY NISHAE L
ADDRESS INTENTIONALLY OMITTED

060844P001-1348A-018
BAGCRAFT CORP OF AMERICA
135 S LASALLE DEPT 2210
CHICAGO IL 60674-2210

060845P001-1348A-018
BAGET INC
DBA BAGAT ALL SHARP
DBA BAGET WV
2817 WEST END AVE #126-191
NASHVILLE TN 37203

001072P001-1348A-018
BAGGARLY SALENA
ADDRESS INTENTIONALLY OMITTED

001073P001-1348A-018
BAGGE KATIE N
ADDRESS INTENTIONALLY OMITTED

060846P001-1348A-018
BAGGETT AND PHILLIPS ELEC INC
825 MAIN ST
PO BOX 491
CLARKSVILLE TN 37040-0491

083049P001-1348A-018
BAGGETT TIM
ADDRESS INTENTIONALLY OMITTED

001074P001-1348A-018
BAGGOTT MICHAEL T
ADDRESS INTENTIONALLY OMITTED

081555P001-1348A-018
BAGLEY MARY
ADDRESS INTENTIONALLY OMITTED

060847P001-1348A-018
BAGLEY PRECAST INC
PO BOX 11
RESACA GA 30735

019571P001-1348A-018
BAGWELL ASHLEY N
ADDRESS INTENTIONALLY OMITTED

001075P001-1348A-018
BAHENA ELIZABETH
ADDRESS INTENTIONALLY OMITTED

001076P001-1348A-018
BAHORIC TAYLOR M
ADDRESS INTENTIONALLY OMITTED

000006P001-1348A-018
BAI RIVERGATE LLC
720 E PALISADE AVE STE 201
ENGLEWOOD CLIFFS NJ 07632

000006S001-1348A-018
BAI RIVERGATE LLC
ZAMIAS SERVICES INC
JOSEPH A ANTHONY ESQ
PO BOX 5540 500 GALLERIA DR STE 287
JOHNSTOWN PA 15904

060848P001-1348A-018
BAI RIVERGATE LLC AND BAI RIVERGATE OP LLC
PO BOX 713636
CINCINNATI OH 45271-3636

001077P001-1348A-018
BAIER CANDICE H
ADDRESS INTENTIONALLY OMITTED

001078P001-1348A-018
BAILER SHILEIGH N
ADDRESS INTENTIONALLY OMITTED

060849P001-1348A-018
BAILES CRAIG AND YON
PO BOX 1926
HUNTINGTON WV 25720-1926

081741P001-1348A-018
BAILESS MICHAEL RYAN
DBA PRESSURE WASHING UNLIMITED
150 HUNTING RIDGE DR
HURT VA 24563

001088P001-1348A-018
BAILEY ANGELA F
ADDRESS INTENTIONALLY OMITTED

001086P001-1348A-018
BAILEY ASHLEY C
ADDRESS INTENTIONALLY OMITTED

019596P001-1348A-018
BAILEY AUBREY C
ADDRESS INTENTIONALLY OMITTED

078559P001-1348A-018
BAILEY BARRY
DBA ABLE CLEANING SVC
PO BOX 14192
MONROE LA 71207-4192

001097P001-1348A-018
BAILEY BRANDY N
ADDRESS INTENTIONALLY OMITTED

001082P001-1348A-018
BAILEY CHRISTINA N
ADDRESS INTENTIONALLY OMITTED

001087P001-1348A-018
BAILEY CODY A
ADDRESS INTENTIONALLY OMITTED

001083P001-1348A-018
BAILEY DANA M
ADDRESS INTENTIONALLY OMITTED

001084P001-1348A-018
BAILEY EBONY
ADDRESS INTENTIONALLY OMITTED

060850P001-1348A-018
BAILEY ELECTRIC CO INC
PO BOX 380544
BIRMINGHAM AL 35238

060851P001-1348A-018
BAILEY ENGINEERING INC
1205 NOBLE ST
ANNISTON AL 36201

001091P001-1348A-018
BAILEY ERIC Z
ADDRESS INTENTIONALLY OMITTED

001096P001-1348A-018
BAILEY ETHAN G
ADDRESS INTENTIONALLY OMITTED

079844P001-1348A-018
BAILEY FLOYD
ADDRESS INTENTIONALLY OMITTED

001094P001-1348A-018
BAILEY GARY R
ADDRESS INTENTIONALLY OMITTED

001081P001-1348A-018
BAILEY JIMMY T
ADDRESS INTENTIONALLY OMITTED

001095P001-1348A-018
BAILEY KAITLYN N
ADDRESS INTENTIONALLY OMITTED

001079P001-1348A-018
BAILEY KARLOS D
ADDRESS INTENTIONALLY OMITTED

001089P001-1348A-018
BAILEY KATHLEEN M
ADDRESS INTENTIONALLY OMITTED

084629P001-1348A-018
BAILEY KELLY
ADDRESS INTENTIONALLY OMITTED

060852P001-1348A-018
BAILEY LINDA
ADDRESS INTENTIONALLY OMITTED

019621P001-1348A-018
BAILEY MICHAEL T
ADDRESS INTENTIONALLY OMITTED

019636P001-1348A-018
BAILEY SHEENA A
ADDRESS INTENTIONALLY OMITTED

001085P001-1348A-018
BAILEY SHELBY
ADDRESS INTENTIONALLY OMITTED

001093P001-1348A-018
BAILEY SHELBY A
ADDRESS INTENTIONALLY OMITTED

084630P001-1348A-018
BAILEY STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

001080P001-1348A-018
BAILEY SUMMER D
ADDRESS INTENTIONALLY OMITTED

001090P001-1348A-018
BAILEY TAYLOR R
ADDRESS INTENTIONALLY OMITTED

001092P001-1348A-018
BAILEY TYRA S
ADDRESS INTENTIONALLY OMITTED

082892P001-1348A-018
BAILEY-DODGSON SUSAN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

060853P001-1348A-018
BAIN AND BAIN PC
27780 NOVI RD STE 225
NOVI MI 48377-3402

001098P001-1348A-018
BAIN ASHLEIGH T
ADDRESS INTENTIONALLY OMITTED

001099P001-1348A-018
BAIN MEGAN
ADDRESS INTENTIONALLY OMITTED

001100P001-1348A-018
BAINBRIDGE BEN T
ADDRESS INTENTIONALLY OMITTED

001101P001-1348A-018
BAINES ANDREW
ADDRESS INTENTIONALLY OMITTED

084631P001-1348A-018
BAIR KAITLIN
ADDRESS INTENTIONALLY OMITTED

001103P001-1348A-018
BAIRD BRENDEN S
ADDRESS INTENTIONALLY OMITTED

060854P001-1348A-018
BAIRD MACHINE CO
PO BOX 44
JOHNSON CITY TN 37601

001102P001-1348A-018
BAIRD TAMARA R
ADDRESS INTENTIONALLY OMITTED

060855P001-1348A-018
BAJA ENTERPRISES INC
DBA STS REPAIR CO
514 DELLROSE AVE
DAYTON OH 45403

001116P001-1348A-018
BAKER AARON C
ADDRESS INTENTIONALLY OMITTED

001126P001-1348A-018
BAKER ANAYA E
ADDRESS INTENTIONALLY OMITTED

060856P001-1348A-018
BAKER AND SONS
1701 E MAIN ST
MARION IL 62959

001129P001-1348A-018
BAKER ANNA
ADDRESS INTENTIONALLY OMITTED

019690P001-1348A-018
BAKER AUBURNEE N
ADDRESS INTENTIONALLY OMITTED

001131P001-1348A-018
BAKER AUSTIN L
ADDRESS INTENTIONALLY OMITTED

001125P001-1348A-018
BAKER BAYLNN M
ADDRESS INTENTIONALLY OMITTED

001121P001-1348A-018
BAKER BRITTANY L
ADDRESS INTENTIONALLY OMITTED

060857P001-1348A-018
BAKER BROTHERS ELECTRIC INC
2200 S EASTERN AVE
MOORE OK 73160

001108P001-1348A-018
BAKER CHARLES J
ADDRESS INTENTIONALLY OMITTED

084632P001-1348A-018
BAKER CYNTHIA A
ADDRESS INTENTIONALLY OMITTED

001115P001-1348A-018
BAKER DANIELLE E
ADDRESS INTENTIONALLY OMITTED

079323P001-1348A-018
BAKER DAVID
ADDRESS INTENTIONALLY OMITTED

079332P001-1348A-018
BAKER DAVID C
ADDRESS INTENTIONALLY OMITTED

079562P001-1348A-018
BAKER DONALD EDWARD
EDWARD BAKER
ADDRESS INTENTIONALLY OMITTED

078540P001-1348A-018
BAKER DONELSON BEARMAN CALD
BERKOWITZ PC
165 MADISON AVE
20TH FLOOR FIRST TENNESSEE BLDG
MEMPHIS TN 38103

078541P001-1348A-018
BAKER DONELSON BEARMAN CALDWELL
BERKOWITZ
PO BOX 190613
NASHVILLE TN 37219

001123P001-1348A-018
BAKER ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

084633P001-1348A-018
BAKER ERICA
ADDRESS INTENTIONALLY OMITTED

001107P001-1348A-018
BAKER GABRIELLE C
ADDRESS INTENTIONALLY OMITTED

060858P001-1348A-018
BAKER GLASS CO INC
POBOX 3896
EL PASO TX 79923-3896

060859P001-1348A-018
BAKER GRADING PAVING AND SEAL C
7282 LEE RD 166
OPELIKA AL 36804-1956

080107P001-1348A-018
BAKER HAL
ADDRESS INTENTIONALLY OMITTED

019683P001-1348A-018
BAKER HEATHER M
ADDRESS INTENTIONALLY OMITTED

001110P001-1348A-018
BAKER JASON C
ADDRESS INTENTIONALLY OMITTED

001106P001-1348A-018
BAKER JAY D
ADDRESS INTENTIONALLY OMITTED

001109P001-1348A-018
BAKER JORDAN B
ADDRESS INTENTIONALLY OMITTED

001118P001-1348A-018
BAKER JOY E
ADDRESS INTENTIONALLY OMITTED

001124P001-1348A-018
BAKER KAYLA M
ADDRESS INTENTIONALLY OMITTED

001133P001-1348A-018
BAKER KEVIN
ADDRESS INTENTIONALLY OMITTED

001113P001-1348A-018
BAKER LECIE D
ADDRESS INTENTIONALLY OMITTED

084634P001-1348A-018
BAKER LORETTA LYNN
ADDRESS INTENTIONALLY OMITTED

001122P001-1348A-018
BAKER LUKE E
ADDRESS INTENTIONALLY OMITTED

081473P001-1348A-018
BAKER MARK
DBA MARK BAKER IRRIGATION SVC
10401 NEW CUT RD
ATHENS AL 35611-6321

001127P001-1348A-018
BAKER MATTHEW
ADDRESS INTENTIONALLY OMITTED

084635P001-1348A-018
BAKER MELISSA R
ADDRESS INTENTIONALLY OMITTED

001132P001-1348A-018
BAKER MICAH
ADDRESS INTENTIONALLY OMITTED

001111P001-1348A-018
BAKER MICHAEL J
ADDRESS INTENTIONALLY OMITTED

001130P001-1348A-018
BAKER PATRICIA K
ADDRESS INTENTIONALLY OMITTED

001105P001-1348A-018
BAKER PERRY G
ADDRESS INTENTIONALLY OMITTED

060860P001-1348A-018
BAKER POWER WASH INC
1115 W 22ND ST
CLAREMORE OK 74017

019684P001-1348A-018
BAKER QUANDRA L
ADDRESS INTENTIONALLY OMITTED

084636P001-1348A-018
BAKER REBECCA
ADDRESS INTENTIONALLY OMITTED

001117P001-1348A-018
BAKER REBECCA V
ADDRESS INTENTIONALLY OMITTED

001104P001-1348A-018
BAKER RONALD G
ADDRESS INTENTIONALLY OMITTED

084637P001-1348A-018
BAKER SAMONE
ADDRESS INTENTIONALLY OMITTED

084638P001-1348A-018
BAKER SHEMEIKA
ADDRESS INTENTIONALLY OMITTED

001114P001-1348A-018
BAKER TARA E
ADDRESS INTENTIONALLY OMITTED

001120P001-1348A-018
BAKER TAYLOR B
ADDRESS INTENTIONALLY OMITTED

019696P001-1348A-018
BAKER TESICA D
ADDRESS INTENTIONALLY OMITTED

001128P001-1348A-018
BAKER TIFFANY
ADDRESS INTENTIONALLY OMITTED

001112P001-1348A-018
BAKER WHITNEY L
ADDRESS INTENTIONALLY OMITTED

001119P001-1348A-018
BAKER WILLIAM C
ADDRESS INTENTIONALLY OMITTED

060861P001-1348A-018
BAKER'S A/C AND APPLIANCE REPAIR LLC
12393 OLD BONITA RD
BASTROP LA 71220

060863P001-1348A-018
BAKER'S REMODELING AND RESTORATI
24 BUTLER RD
FREDERICKSBURG VA 22405

019757P001-1348A-018
BAKER-KEILITZ MARGIE G
ADDRESS INTENTIONALLY OMITTED

081111P001-1348A-018
BAKERS KREAMO
ADDRESS INTENTIONALLY OMITTED

060862P001-1348A-018
BAKERS PRIDE OVEN CO
PO BOX 671155
DALLAS TX 75267-1155

081930P001-1348A-018
BAKERY NICKLES
ADDRESS INTENTIONALLY OMITTED

060864P001-1348A-018
BAKKER PRODUCE INC
211 WEST MAIN ST
GRIFFITH IN 46307

001134P001-1348A-018
BAKLE MIKHELA D
ADDRESS INTENTIONALLY OMITTED

019761P001-1348A-018
BALAKRISHNA RAVI
ADDRESS INTENTIONALLY OMITTED

001135P001-1348A-018
BALAWEJDER BRANDI
ADDRESS INTENTIONALLY OMITTED

001136P001-1348A-018
BALCAZAR OMAR
ADDRESS INTENTIONALLY OMITTED

084639P001-1348A-018
BALDE MOHAMED
ADDRESS INTENTIONALLY OMITTED

001137P001-1348A-018
BALDERAS LUIS A
ADDRESS INTENTIONALLY OMITTED

079200P001-1348A-018
BALDERAZ CYNTHIA
ADDRESS INTENTIONALLY OMITTED

060865P001-1348A-018
BALDINO'S LOCK AND KEY SVC
PO BOX 1417
NEWINGTON VA 22122

060866P001-1348A-018
BALDWIN ACOUSTICS AND DRYWALL INC
2631 N SHIELDS
MOORE OK 73160

001143P001-1348A-018
BALDWIN ALIXANDER E
ADDRESS INTENTIONALLY OMITTED

001138P001-1348A-018
BALDWIN AMBER L
ADDRESS INTENTIONALLY OMITTED

060867P001-1348A-018
BALDWIN CESHA DBA THOMAS
PODRAWER 929
FAIRHOPE AL 36533-0929

060868P001-1348A-018
BALDWIN COUNTY
SALES AND USE TAX DEPT
POBOX 369
FOLEY AL 36536

060869P001-1348A-018
BALDWIN COUNTY HEALTH DEPT
POBOX 369
ROBERTSDALE AL 36567

060870P001-1348A-018
BALDWIN COUNTY REVENUE COMMISSIONER
POBOX 1549
BAY MINETTE AL 36507-1549

060871P001-1348A-018
BALDWIN COUNTY SEWER DEPT
POBOX 1628
FOLEY AL 36536

083886P001-1348A-018
BALDWIN COUNTY SEWER SVC LLC
PO BOX 1628
FOLEY AL 36536

001140P001-1348A-018
BALDWIN COURTNEY J
ADDRESS INTENTIONALLY OMITTED

060872P001-1348A-018
BALDWIN EMERGENCY PHYS PC
POBOX 2131
MOBILE AL 36652

060873P001-1348A-018
BALDWIN EMERGENCY PHYS PC
POBOX 830469
BIRMINGHAM AL 35283

001142P001-1348A-018
BALDWIN GERALD T
ADDRESS INTENTIONALLY OMITTED

084640P001-1348A-018
BALDWIN JODI
ADDRESS INTENTIONALLY OMITTED

001139P001-1348A-018
BALDWIN JOHN
ADDRESS INTENTIONALLY OMITTED

080754P001-1348A-018
BALDWIN JOHNNY D
DBA JOHNNY B'S MECHANICAL REPAIR
PO BOX 583
PONTOTOC MS 38863

001141P001-1348A-018
BALDWIN JORDAN L
ADDRESS INTENTIONALLY OMITTED

084641P001-1348A-018
BALDWIN RHEED
ADDRESS INTENTIONALLY OMITTED

084642P001-1348A-018
BALDWIN SHEA
ADDRESS INTENTIONALLY OMITTED

001144P001-1348A-018
BALDWIN SIDNEY R
ADDRESS INTENTIONALLY OMITTED

084643P001-1348A-018
BALDWIN TERESA J
ADDRESS INTENTIONALLY OMITTED

001145P001-1348A-018
BALDWIN WENDY K
ADDRESS INTENTIONALLY OMITTED

080134P001-1348A-018
BALE HARVEY E
DBA HE BALE CO ANOTHER GLASS CO
1418 FABRICON BLVD UNIT D
JEFFERSONVILLE IN 47130

001146P001-1348A-018
BALERO TALIA A
ADDRESS INTENTIONALLY OMITTED

001147P001-1348A-018
BALES AUSTIN G
ADDRESS INTENTIONALLY OMITTED

060874P001-1348A-018
BALI BOUND INC
6501 RED HOOK PLZ
SUITE 201
ST THOMAS VI 00802

001149P001-1348A-018
BALL ELIZABETH J
ADDRESS INTENTIONALLY OMITTED

060875P001-1348A-018
BALL GREASE TRAP SVC INC
1355 BROOKFIELD
CHARLOTTE MI 48813

001148P001-1348A-018
BALL KRISTIE M
ADDRESS INTENTIONALLY OMITTED

060876P001-1348A-018
BALL SEPTIC TANK SVC INC
PO BOX 87
CHARLOTTE MI 48813

001150P001-1348A-018
BALL SHASTA B
ADDRESS INTENTIONALLY OMITTED

082834P001-1348A-018
BALL STEVE
ADDRESS INTENTIONALLY OMITTED

001154P001-1348A-018
BALLARD ALYSSA M
ADDRESS INTENTIONALLY OMITTED

001152P001-1348A-018
BALLARD BRENDA
ADDRESS INTENTIONALLY OMITTED

078906P001-1348A-018
BALLARD CAROL
ADDRESS INTENTIONALLY OMITTED

001155P001-1348A-018
BALLARD KEELY S
ADDRESS INTENTIONALLY OMITTED

001156P001-1348A-018
BALLARD KENDALL R
ADDRESS INTENTIONALLY OMITTED

001153P001-1348A-018
BALLARD MARK E
ADDRESS INTENTIONALLY OMITTED

001151P001-1348A-018
BALLARD RENEE Y
ADDRESS INTENTIONALLY OMITTED

000062P001-1348S-018
BALLARD SPAHR LLP
DAVID L POLLACK
MELLON BANK CTR- 51ST FL, 1735 MARKET ST
PHILADELPHIA PA 19103

000063P001-1348S-018
BALLARD SPAHR LLP
LESLIE HEILMAN/MATTHEW SUMMERS
919 MARKET ST 11TH FLOOR
WILMINGTON DE 19801

001157P001-1348A-018
BALLARD TRISHA
ADDRESS INTENTIONALLY OMITTED

084644P001-1348A-018
BALLARD ZAC
ADDRESS INTENTIONALLY OMITTED

060877P001-1348A-018
BALLAST ELECTRIC CO LLC
PO BOX 175707
COVINGTON KY 41017

083211P001-1348A-018
BALLATIN VERONICA
ADDRESS INTENTIONALLY OMITTED

081541P001-1348A-018
BALLEJOS MARTY
DBA PAUL'S HANDYMAN
550 W BASELINE STE 102180
MESA AZ 85210

001158P001-1348A-018
BALLENGEE NANCY K
ADDRESS INTENTIONALLY OMITTED

081673P001-1348A-018
BALLENGER MICHAEL
ADDRESS INTENTIONALLY OMITTED

001160P001-1348A-018
BALLESTEROS BROOKLYNN S
ADDRESS INTENTIONALLY OMITTED

001159P001-1348A-018
BALLESTEROS JUSTIN
ADDRESS INTENTIONALLY OMITTED

001161P001-1348A-018
BALLEZ VIVIAN R
ADDRESS INTENTIONALLY OMITTED

001162P001-1348A-018
BALLIEN GRACE A
ADDRESS INTENTIONALLY OMITTED

001163P001-1348A-018
BALLIEN ISAAC R
ADDRESS INTENTIONALLY OMITTED

001164P001-1348A-018
BALLINGASH TARA S
ADDRESS INTENTIONALLY OMITTED

001165P001-1348A-018
BALLINGER PHYLLIS NANETT N
ADDRESS INTENTIONALLY OMITTED

001166P001-1348A-018
BALLIRO ZACHARY
ADDRESS INTENTIONALLY OMITTED

060878P001-1348A-018
BALLOON DISTRACTIONS INC
23110 STATE RD 54 #120
LUTZ FL 33549

060879P001-1348A-018
BALLOON-E-TUNES
11151 ABERCORN ST
SAVANNAH GA 31419

001167P002-1348A-018
BALONEY JOHN W
ADDRESS INTENTIONALLY OMITTED

001168P001-1348A-018
BALTAZAR PEDRO Y
ADDRESS INTENTIONALLY OMITTED

060880P001-1348A-018
BALTGEM DEVELOPMENT CORT ET AL
SANSONE GROUP
120 SOUTH CENTRAL   STE 100
ST. LOUIS MO 63105

084645P001-1348A-018
BALTHROP ANGELA
ADDRESS INTENTIONALLY OMITTED

001169P001-1348A-018
BALUYOT LAUREN A
ADDRESS INTENTIONALLY OMITTED

060881P001-1348A-018
BAMA BUDWEISER OF MONTGOMERY INC
1700 EMORY FOLMAR BLVD
MONTGOMERY AL 36110

060882P001-1348A-018
BAMA BUDWEISER OF SHELBY COUNTY
PO BOX 207
HARPERSVILLE AL 35078

060883P001-1348A-018
BAMA URGENT MEDICINE
1771 SKYLAND BLVD E
TUSCALOOSA AL 35405

060884P001-1348A-018
BAMBOO IMPORTS MN INC
DBA THINE BAMBOO
1513 WOODRUFF RD
WAYZATA MN 55391

001170P001-1348A-018
BAMBURG MELISSA D
ADDRESS INTENTIONALLY OMITTED

001171P001-1348A-018
BAMIDELE VICTORIA E
ADDRESS INTENTIONALLY OMITTED

001172P001-1348A-018
BAMJOKO MOWA
ADDRESS INTENTIONALLY OMITTED

060885P001-1348A-018
BANA COMMERCIAL KITCHEN PARTS
PO BOX 10040
NEW ORLEANS LA 70181-0040

019840P001-1348A-018
BANASKI NATHAN V
ADDRESS INTENTIONALLY OMITTED

083442P001-1348A-018
BANCO DO BRASIL AMERICAS
MARIO EDUARDO DE GUEVARA
2 SOUTH BISCAYNE BLVD
38TH FLOOR PENTHOUSE
MIAMI FL 33131

083442S001-1348A-018
BANCO DO BRASIL AMERICAS
NOBILE LAW FIRM P.A.
ATTN LATOYA FAIRCLOUGH-ROSS, ESQ.
201 SOUTH BISCAYNE BOULEVARD
SUITE 2650
MIAMI FL 33131

060886P001-1348A-018
BANCORP SOUTH BANK FORT SMITH
ATT: ERIC PENDERGRASS
SCRH2 PLC
PO BOX 10205
FORT SMITH AR 72917

060887P001-1348A-018
BANCTEC INC
PO BOX 910887
DALLAS TX 75391-0887

079829P001-1348A-018
BAND FBBHS VIKING
ADDRESS INTENTIONALLY OMITTED

081096P001-1348A-018
BAND KIMMONS
ADDRESS INTENTIONALLY OMITTED

080389P001-1348A-018
BANDY JASON
ADDRESS INTENTIONALLY OMITTED

001173P001-1348A-018
BANDY JUSTIN L
ADDRESS INTENTIONALLY OMITTED

001174P001-1348A-018
BANDY MARC F
ADDRESS INTENTIONALLY OMITTED

001175P001-1348A-018
BANEY ALYSSA N
ADDRESS INTENTIONALLY OMITTED

001176P001-1348A-018
BANFORD SYDNEY K
ADDRESS INTENTIONALLY OMITTED

078759P001-1348A-018
BANGA BRENDA
ADDRESS INTENTIONALLY OMITTED

079500P001-1348A-018
BANISTER DENTON
DBA CEILING PRO OF THE TEXAS PANHANDLE
1310 S PARKER
AMARILLO TX 79102

060888P001-1348A-018
BANISTER PLUMBING AND HEATING
926 WEST 14TH ST
SAN ANGELO TX 76903

060889P001-1348A-018
BANK OF AMERICA
440 E FM 3040
LEWISVILLE TX 75067

060890P001-1348A-018
BANK OF AMERICA COMM CORP
KING AND PRINCE SEAFOOD CORP
PO BOX 105657
ATLANTA GA 30348-5657

060891P001-1348A-018
BANK OF AMERICA LOCK BOX SERVI
CONSTELLATION NEW ENERGY
14217 COLLECTIONS CTR DR
CHICAGO IL 60693

060892P001-1348A-018
BANK OF BOTETOURT
KG BRAMBLETT
PO BOX 615
TROUTVILLE VA 24175

084371P002-1348A-018
BANK OF NEW YORK MELLON
JENNIFER MAY
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259

084370P002-1348A-018
BANK OF NEW YORK MELLON FMSBONDS INC
JENNIFER MAY
16 WALL ST 5TH FL
NEW YORK NY 10005

084413P002-1348A-018
BANK OF NEW YORK MELLON/MID CAP SPDRS
JENNIFER MAY
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

060893P001-1348A-018
BANKDIRECT CAPITAL FINANCE
150 NORTH FIELD DR STE 190
LAKE FOREST IL 60045

060894P001-1348A-018
BANKHEAD EMERGENCY PHYSICIANS
PO BOX 13597
PHILADELPHIA PA 19101-3597

060895P001-1348A-018
BANKO BEVERAGE
5001 CRACKERSPORT RD
ALLENTOWN PA 18104

060896P001-1348A-018
BANKO NORTH INC
501 S WASHINGTON AVE
SCRANTON PA 18505

079640P001-1348A-018
BANKPAK DUNBAR
ADDRESS INTENTIONALLY OMITTED

001182P001-1348A-018
BANKS AARON R
ADDRESS INTENTIONALLY OMITTED

001177P001-1348A-018
BANKS BROOKE L
ADDRESS INTENTIONALLY OMITTED

001178P001-1348A-018
BANKS DONALD
ADDRESS INTENTIONALLY OMITTED

019857P001-1348A-018
BANKS ELIZABETH C
ADDRESS INTENTIONALLY OMITTED

001184P001-1348A-018
BANKS ERICA
ADDRESS INTENTIONALLY OMITTED

001187P001-1348A-018
BANKS JALISA M
ADDRESS INTENTIONALLY OMITTED

001183P001-1348A-018
BANKS JESSICA L
ADDRESS INTENTIONALLY OMITTED

019877P001-1348A-018
BANKS JOSEPH M
ADDRESS INTENTIONALLY OMITTED

084646P001-1348A-018
BANKS JOSEPH P
ADDRESS INTENTIONALLY OMITTED

001179P001-1348A-018
BANKS KALEB
ADDRESS INTENTIONALLY OMITTED

019859P001-1348A-018
BANKS KEBORAH D
ADDRESS INTENTIONALLY OMITTED

001181P001-1348A-018
BANKS KEVIN D
ADDRESS INTENTIONALLY OMITTED

060897P001-1348A-018
BANKS QUARLES HEAT AND COOLING
2501 17TH ST
TUSCALOOSA AL 35401

001180P001-1348A-018
BANKS SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

082683P001-1348A-018
BANKS SHARON
ADDRESS INTENTIONALLY OMITTED

019860P001-1348A-018
BANKS SHELBY L
ADDRESS INTENTIONALLY OMITTED

001188P001-1348A-018
BANKS SOLOMON I
ADDRESS INTENTIONALLY OMITTED

001186P001-1348A-018
BANKS TAYLER
ADDRESS INTENTIONALLY OMITTED

001185P001-1348A-018
BANKS TRAVIS A
ADDRESS INTENTIONALLY OMITTED

001189P001-1348A-018
BANKS TYRONE
ADDRESS INTENTIONALLY OMITTED

001190P001-1348A-018
BANKS-ANDERSON COURTNEY T
ADDRESS INTENTIONALLY OMITTED

001191P001-1348A-018
BANKSON BRANDI N
ADDRESS INTENTIONALLY OMITTED

001192P001-1348A-018
BANKSTON CHRISTY M
ADDRESS INTENTIONALLY OMITTED

084647P001-1348A-018
BANKSTON DORIE
ADDRESS INTENTIONALLY OMITTED

060898P001-1348A-018
BANNER FINANCE OF METROPOLIS
704 MARKET ST
METROPOLIS IL 62960

001193P001-1348A-018
BANNISTER SHERYL
ADDRESS INTENTIONALLY OMITTED

001194P001-1348A-018
BANNISTER TYLER L
ADDRESS INTENTIONALLY OMITTED

019889P001-1348A-018
BANNOCHIE DOUGLAS G
ADDRESS INTENTIONALLY OMITTED

060899P001-1348A-018
BANQ QUALITY PRODUCE
6930 S CHOCTAW DR
BATON ROUGE LA 70806

060900P001-1348A-018
BANTA FOODS INC
POBOX 8246
SPRINGFIELD MO 65801

080090P001-1348A-018
BANTA GREGORY P
DBA AMERICAN UNIVERSAL
1045 CHARLES ST
LOUISVILLE KY 40204

082684P001-1348A-018
BANTA SHARON
ADDRESS INTENTIONALLY OMITTED

079968P001-1348A-018
BANUELOS GENARD
DBA GAGE ELECTRIC CO
312 NCAROLINA DR
EL PASO TX 79915

001195P001-1348A-018
BANUELOS JAIME
ADDRESS INTENTIONALLY OMITTED

081999P001-1348A-018
BANUS PATRICIA
ADDRESS INTENTIONALLY OMITTED

060901P001-1348A-018
BAP MED CENTER-MONTCLAIR
PO BOX 10065
BIRMINGHAM AL 35202

060902P001-1348A-018
BAPTIST CARE CENTER RIVERGATE
PO BOX 305088
NASHVILLE TN 37230

060903P001-1348A-018
BAPTIST CARE CENTERS
PO BOX 307015
NASHVILLE TN 37230

060904P001-1348A-018
BAPTIST CENTRACARE INC
DBA BAPTIST CARE CENTERS
PO BOX 32054
HARTFORD CT 01650-2050

060905P001-1348A-018
BAPTIST COMMUNITY HEALTH SERVI
DBA BAPTIST URGENT CARE
PO BOX 950166
LOUISVILLE KY 40295-0166

060906P001-1348A-018
BAPTIST COMMUNITY HEALTH SERVI
DBA BAPTISTWORX
P O BOX 950166
LOUISVILLE KY 40295

060907P001-1348A-018
BAPTIST HEALTHCARE GROUP
DBA MT JULIET URGENT CARE
PO BOX 501119
ST. LOUIS MO 63150

060908P001-1348A-018
BAPTIST HEALTHCARE SYSTEMS
DBA WESTERN BAPTIST HOSPITAL
2501 KENTUCKY AVE
PADUCAH KY 42003

060909P001-1348A-018
BAPTIST HOSPITAL
PO BOX 307082
NASHVILLE TN 37230-7082

060910P001-1348A-018
BAPTIST HOSPITAL
PO BOX 501046
SAINT LOUIS MO 63150-0001

060911P001-1348A-018
BAPTIST HOSPITAL E TN
P O BOX 415000 MSC 30028
NASHVILLE TN 37240-5000

060912P001-1348A-018
BAPTIST HOSPITAL EAST
4007 KRESGE WAY
LOUISVILLE KY 40207-4604

060913P001-1348A-018
BAPTIST HOSPITAL FOUNDATION
2000 CHURCH ST
NASHVILLE TN 37236

060914P001-1348A-018
BAPTIST MEDICAL CTR CUMMING
PO BOX 198775
ATLANTA GA 30384

060915P001-1348A-018
BAPTIST MINOR MEDICAL CENTER
AMS
PO BOX 1000 DEPT 343
MEMPHIS TN 38148-0002

060916P001-1348A-018
BAPTIST PHARMACY
MID STATE MEDICAL CENTER
2010 CHURCH ST
NASHVILLE TN 37203

060917P001-1348A-018
BAPTIST ST ANTHONYS HOSPITAL
PO BOX 950
AMARILLO TX 79105

001196P001-1348A-018
BAPTISTE ROSEMANIA
ADDRESS INTENTIONALLY OMITTED

069918P001-1348A-018
BAR SVC INC
DBA BAR SVC INC
4334 BRIDGETON INDUSTRIAL CT
BRIDGETON MO 63044

001197P001-1348A-018
BARAGAR HILLARY M
ADDRESS INTENTIONALLY OMITTED

001198P001-1348A-018
BARAGAR JULIE A
ADDRESS INTENTIONALLY OMITTED

001199P001-1348A-018
BARAJAS SALVADOR
ADDRESS INTENTIONALLY OMITTED

069919P001-1348A-018
BARBARA HARRING
ADDRESS INTENTIONALLY OMITTED

060920P001-1348A-018
BARBAREE FLOORCOVERING CO LL
5039 A MILGEN CT
PO BOX 6673
COLUMBUS GA 31917

001200P001-1348A-018
BARBEAU BRITTANI K
ADDRESS INTENTIONALLY OMITTED

079083P001-1348A-018
BARBEE CHRISTINA
ADDRESS INTENTIONALLY OMITTED

060921P001-1348A-018
BARBEE ELECTRIC CO
PO BOX 2251
SAVANNAH GA 31402

001202P001-1348A-018
BARBEE LOGAN E
ADDRESS INTENTIONALLY OMITTED

081611P001-1348A-018
BARBEE MAXINE
ADDRESS INTENTIONALLY OMITTED

001201P001-1348A-018
BARBEE PENNY R
ADDRESS INTENTIONALLY OMITTED

019899P001-1348A-018
BARBEE THOMAS L
ADDRESS INTENTIONALLY OMITTED

019904P001-1348A-018
BARBEE-TOBIN JALEN C
ADDRESS INTENTIONALLY OMITTED

001208P001-1348A-018
BARBER AARON
ADDRESS INTENTIONALLY OMITTED

001209P001-1348A-018
BARBER AMANDA R
ADDRESS INTENTIONALLY OMITTED

060922P001-1348A-018
BARBER AND SONS PLUMBING CO INC
1123 26TH AVE
MERIDIAN MS 39301

001206P001-1348A-018
BARBER BONNIE D
ADDRESS INTENTIONALLY OMITTED

078728P001-1348A-018
BARBER BRAD
ADDRESS INTENTIONALLY OMITTED

083532P001-1348A-018
BARBER COMPANIES
LINDA WHITE
27 INVERNESS CENTER PKWY
BIRMINGHAM AL 35242

001204P001-1348A-018
BARBER MARY
ADDRESS INTENTIONALLY OMITTED

001203P001-1348A-018
BARBER RICHARD J
ADDRESS INTENTIONALLY OMITTED

001210P001-1348A-018
BARBER RONALD E
ADDRESS INTENTIONALLY OMITTED

001211P001-1348A-018
BARBER SHAMIRAKLE B
ADDRESS INTENTIONALLY OMITTED

001207P001-1348A-018
BARBER TRENDELL T
ADDRESS INTENTIONALLY OMITTED

001205P001-1348A-018
BARBER ZENOBIA J
ADDRESS INTENTIONALLY OMITTED

060923P001-1348A-018
BARBER'S MILK BIRMINGHAM
DRAWER 614
PO BOX 11407
BIRMINGHAM AL 35246-0614

019912P001-1348A-018
BARBIN SARA H
ADDRESS INTENTIONALLY OMITTED

001212P001-1348A-018
BARBOLA RUBY P
ADDRESS INTENTIONALLY OMITTED

001213P001-1348A-018
BARBOLA YVETTE
ADDRESS INTENTIONALLY OMITTED

060924P001-1348A-018
BARBORO AS INC
5020 TUGGLE RD
MEMPHIS TN 38118

001214P001-1348A-018
BARBOSA NOE
ADDRESS INTENTIONALLY OMITTED

079981P001-1348A-018
BARBOUR GEORGE
AND AMBER ST JOHN
ADDRESS INTENTIONALLY OMITTED

001216P001-1348A-018
BARBOUR HANNAH B
ADDRESS INTENTIONALLY OMITTED

001215P001-1348A-018
BARBOUR MICHAEL E
ADDRESS INTENTIONALLY OMITTED

084648P001-1348A-018
BARBOUR RIKKI
ADDRESS INTENTIONALLY OMITTED

001217P001-1348A-018
BARBOZA ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

060925P001-1348A-018
BARCELONA COURT OF LUBBOCK
5215 S LOOP 289
LUBBOCK TX 79424

019915P001-1348A-018
BARCK JOSEPH D
ADDRESS INTENTIONALLY OMITTED

019916P001-1348A-018
BARCK ROBERT
ADDRESS INTENTIONALLY OMITTED

001218P001-1348A-018
BARCLAY DOMINIQUE N
ADDRESS INTENTIONALLY OMITTED

001219P001-1348A-018
BARCLAY RACHEL L
ADDRESS INTENTIONALLY OMITTED

084343P001-1348A-018
BARCLAYS CAPITAL INC BARCLAYS CAPIT
CORPORATE ACTIONS
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981

001220P001-1348A-018
BARCOME ERIN R
ADDRESS INTENTIONALLY OMITTED

081474P001-1348A-018
BARCZAK MARK
ADDRESS INTENTIONALLY OMITTED

082245P001-1348A-018
BARDEN RICHARD
ADDRESS INTENTIONALLY OMITTED

001221P001-1348A-018
BARDING HALEY R
ADDRESS INTENTIONALLY OMITTED

001222P001-1348A-018
BARE RHENN C
ADDRESS INTENTIONALLY OMITTED

001223P001-1348A-018
BARECKY JESSICA L
ADDRESS INTENTIONALLY OMITTED

083284P001-1348A-018
BAREFIELD MD WAYNE B
ADDRESS INTENTIONALLY OMITTED

086408P001-1348A-018
BAREFOOT AUTUMN
ADDRESS INTENTIONALLY OMITTED

080865P001-1348A-018
BARES JUDD
ADDRESS INTENTIONALLY OMITTED

001225P001-1348A-018
BARFIELD ASHLEY E
ADDRESS INTENTIONALLY OMITTED

001226P001-1348A-018
BARFIELD COREY
ADDRESS INTENTIONALLY OMITTED

001224P001-1348A-018
BARFIELD WILLIAM B
ADDRESS INTENTIONALLY OMITTED

060926P001-1348A-018
BARGAIN LOCKSMITH
DAVID HARPER
246 E 52ND
ODESSA TX 79762

060927P001-1348A-018
BARGAIN LOCKSMITH
246 E 52ND
ODESSA TX 79762

0609288P001-1348A-018
BARGE WAGGONER SUMNER AND CANNON
162 THIRD AVE NORTH
NASHVILLE TN 37201

082807P001-1348A-018
BARGER STEPHEN
DBA STEPHEN'S HANDI-MAN SVC
443 HWY 22
GRAY GA 31032

019941P001-1348A-018
BARGO STEVE D
ADDRESS INTENTIONALLY OMITTED

001229P001-1348A-018
BARHAM ROBERT A
ADDRESS INTENTIONALLY OMITTED

001227P001-1348A-018
BARIAS ROSS M
ADDRESS INTENTIONALLY OMITTED

084649P001-1348A-018
BARINA CHRIS
ADDRESS INTENTIONALLY OMITTED

060930P001-1348A-018
BARK-LEY PLUMBING CONTRACTORS
410 2ND AVE SE
CULLMAN AL 35055

081336P001-1348A-018
BARKELY LOCKE D
CHAPTER 13
PO BOX 1859
MEMPHIS TN 38101-1859

001230P001-1348A-018
BARKER ANGELA D
ADDRESS INTENTIONALLY OMITTED

001232P001-1348A-018
BARKER BOBBY
ADDRESS INTENTIONALLY OMITTED

019950P001-1348A-018
BARKER BRIANNA R
ADDRESS INTENTIONALLY OMITTED

001228P001-1348A-018
BARKER BRUCE L
ADDRESS INTENTIONALLY OMITTED

080607P001-1348A-018
BARKER JODY
DBA ALPHA WELDING SVC INC
1011 MALTBY AVE
ORLANDO FL 32803

081275P001-1348A-018
BARKER LEWIS L
DBA GILBOE'S LOCK AND SAFE SVC
8529 E PICKARD RD
MT. PLEASANT MI 48858

001231P001-1348A-018
BARKER MADISON L
ADDRESS INTENTIONALLY OMITTED

078497P001-1348A-018
BARKER MD ARTHUR
ADDRESS INTENTIONALLY OMITTED

084650P001-1348A-018
BARKER MICHAEL A
ADDRESS INTENTIONALLY OMITTED

084651P001-1348A-018
BARKER RACHEL
ADDRESS INTENTIONALLY OMITTED

082643P001-1348A-018
BARKER SCOTT
ADDRESS INTENTIONALLY OMITTED

019951P001-1348A-018
BARKER VICTORIA M
ADDRESS INTENTIONALLY OMITTED

060929P001-1348A-018
BARKLEY INC
PO BOX 879948
KANSAS CITY MO 64187-9948

080121P001-1348A-018
BARKLEY JR HAROLD J
CHAPTER 13 TRUSTEE
POBOX 321454
FLOWOOD MS 39232

001233P001-1348A-018
BARKLEY LATISHA R
ADDRESS INTENTIONALLY OMITTED

001234P001-1348A-018
BARKMAN TAYLOR
ADDRESS INTENTIONALLY OMITTED

078933P001-1348A-018
BARKSDALE CARRIE
ADDRESS INTENTIONALLY OMITTED

001235P001-1348A-018
BARKSDALE KRISTEN A
ADDRESS INTENTIONALLY OMITTED

060931P001-1348A-018
BARKSDALE PAPER CO INC
PO DRAWER 1130
TUSCALOOSA AL 35403

019959P001-1348A-018
BARKSDALE TIA N
ADDRESS INTENTIONALLY OMITTED

080384P001-1348A-018
BARKUIZEN MD JANNIE
ADDRESS INTENTIONALLY OMITTED

001236P001-1348A-018
BARLAGE LINDSEY N
ADDRESS INTENTIONALLY OMITTED

058786S001-1348A-018
BARLAP COMPLIANCE CORP
445 N PENNSYLVANIA ST
SUITE 606
INDIANAPOLIS IN 46204

060932P001-1348A-018
BARLAP COMPLIANCE CORP
PO BOX 441189
INDIANAPOLIS IN 46244

001238P001-1348A-018
BARLOW ASHLEIGH E
ADDRESS INTENTIONALLY OMITTED

019967P001-1348A-018
BARLOW CRYSTAL J
ADDRESS INTENTIONALLY OMITTED

086423P001-1348A-018
BARLOW ELISABETH L
ADDRESS INTENTIONALLY OMITTED

001237P001-1348A-018
BARLOW HANNAH L
ADDRESS INTENTIONALLY OMITTED

001239P001-1348A-018
BARLUP JUSTIN M
ADDRESS INTENTIONALLY OMITTED

001240P001-1348A-018
BARMORE MEGAN R
ADDRESS INTENTIONALLY OMITTED

001241P001-1348A-018
BARNARD ANTHONY R
ADDRESS INTENTIONALLY OMITTED

001243P001-1348A-018
BARNARD KATELYN L
ADDRESS INTENTIONALLY OMITTED

001242P001-1348A-018
BARNARD TAMI
ADDRESS INTENTIONALLY OMITTED

084652P001-1348A-018
BARNES ABBIE
ADDRESS INTENTIONALLY OMITTED

060933P001-1348A-018
BARNES AND THORNBURG LLP
11 SOUTH MERIDIAN ST
INDIANAPOLIS IN 46204

001257P001-1348A-018
BARNES ANTHONY L
ADDRESS INTENTIONALLY OMITTED

001244P001-1348A-018
BARNES ASHLEY NICOLE N
ADDRESS INTENTIONALLY OMITTED

001254P001-1348A-018
BARNES AUSTIN P
ADDRESS INTENTIONALLY OMITTED

001247P001-1348A-018
BARNES CORY D
ADDRESS INTENTIONALLY OMITTED

001249P001-1348A-018
BARNES COURTNEY
ADDRESS INTENTIONALLY OMITTED

001251P001-1348A-018
BARNES DYLAN R
ADDRESS INTENTIONALLY OMITTED

060934P001-1348A-018
BARNES FENCE AND HOME IMPROVEMEN
DBA BARNES FENCE
5971 HWY 90 WEST
THEODORE AL 36582

079873P001-1348A-018
BARNES FRANKLIN D
DBA PHOTO FLIGHT
PO BOX 4711
COLUMBUS GA 31914

001250P001-1348A-018
BARNES IRIS A
ADDRESS INTENTIONALLY OMITTED

001253P001-1348A-018
BARNES JACOB D
ADDRESS INTENTIONALLY OMITTED

001261P001-1348A-018
BARNES JR
ADDRESS INTENTIONALLY OMITTED

079558P001-1348A-018
BARNES JR DONALD
ADDRESS INTENTIONALLY OMITTED

001252P001-1348A-018
BARNES KAREN A
ADDRESS INTENTIONALLY OMITTED

069935P001-1348A-018
BARNES LORI AND STEWART LEAETT
DBA RUSTON LOCKSMITH
614 S VIENNA ST
RUSTON LA 71270

084653P001-1348A-018
BARNES MELINDA G
ADDRESS INTENTIONALLY OMITTED

001256P001-1348A-018
BARNES MONIQUE L
ADDRESS INTENTIONALLY OMITTED

001258P001-1348A-018
BARNES MORGAN A
ADDRESS INTENTIONALLY OMITTED

084654P001-1348A-018
BARNES NANCY LEIGH
ADDRESS INTENTIONALLY OMITTED

001260P001-1348A-018
BARNES REGGIS L
ADDRESS INTENTIONALLY OMITTED

001255P001-1348A-018
BARNES SHEREE
ADDRESS INTENTIONALLY OMITTED

001246P001-1348A-018
BARNES STEPHEN T
ADDRESS INTENTIONALLY OMITTED

082938P001-1348A-018
BARNES TARA
ADDRESS INTENTIONALLY OMITTED

001248P001-1348A-018
BARNES THOMAS D
ADDRESS INTENTIONALLY OMITTED

001245P001-1348A-018
BARNES TONYA M
ADDRESS INTENTIONALLY OMITTED

001259P001-1348A-018
BARNES WILLIAM C
ADDRESS INTENTIONALLY OMITTED

020012P001-1348A-018
BARNETT ALEX B
ADDRESS INTENTIONALLY OMITTED

084655P001-1348A-018
BARNETT BRANDON
ADDRESS INTENTIONALLY OMITTED

001269P001-1348A-018
BARNETT CATHERINE M
ADDRESS INTENTIONALLY OMITTED

079023P001-1348A-018
BARNETT CHARLES W
DBA WES-TEX POWER WASHING
7973 DUCKWORTH RD
SAN ANGELO TX 76905

001263P001-1348A-018
BARNETT CHEYENNE C
ADDRESS INTENTIONALLY OMITTED

060936P001-1348A-018
BARNETT ELECTRIC INC
622 E MAIN ST
MARION IL 62959

001264P001-1348A-018
BARNETT JOSEPH R
ADDRESS INTENTIONALLY OMITTED

001267P001-1348A-018
BARNETT LACRESIA A
ADDRESS INTENTIONALLY OMITTED

001266P001-1348A-018
BARNETT LATHAN M
ADDRESS INTENTIONALLY OMITTED

001262P001-1348A-018
BARNETT MARY E
ADDRESS INTENTIONALLY OMITTED

082863P001-1348A-018
BARNETT MD STEVEN C
ADDRESS INTENTIONALLY OMITTED

001268P001-1348A-018
BARNETT MIA C
ADDRESS INTENTIONALLY OMITTED

081781P001-1348A-018
BARNETT MICHELLE
ADDRESS INTENTIONALLY OMITTED

001265P001-1348A-018
BARNETT RAYMOND C
ADDRESS INTENTIONALLY OMITTED

082769P001-1348A-018
BARNETT SONNY
DBA BARNETT'S CABINET SHOP
903 ISLAND RD
BRISTOL VA 24201

060937P001-1348A-018
BARNETT'S UPHOLSTERY
1111 PARK AVE
ORANGE TX 77630

001270P001-1348A-018
BARNETTE ANNAH K
ADDRESS INTENTIONALLY OMITTED

079882P001-1348A-018
BARNETTE FRANKLIN W
ADDRESS INTENTIONALLY OMITTED

001271P001-1348A-018
BARNHART KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

001272P001-1348A-018
BARNHILL TECORA R
ADDRESS INTENTIONALLY OMITTED

001273P001-1348A-018
BARNUM JUSTIN N
ADDRESS INTENTIONALLY OMITTED

060938P001-1348A-018
BARON AC AND REFRIG SPECIALIST
315 CAHILL DR NE
HUNTSVILLE AL 35811

001274P001-1348A-018
BARR DAMON
ADDRESS INTENTIONALLY OMITTED

080454P001-1348A-018
BARR JEFFERY
ADDRESS INTENTIONALLY OMITTED

060939P001-1348A-018
BARR LANDSCAPING AND LAWN SVC INC
PO BOX 9525
PEORIA IL 61612-9525

060940P001-1348A-018
BARR ROOFING CO
PO BOX 629
ABILENE TX 79604

001275P001-1348A-018
BARRACK JULIAN C
ADDRESS INTENTIONALLY OMITTED

001277P001-1348A-018
BARRAGAN ALBERTO M
ADDRESS INTENTIONALLY OMITTED

001278P001-1348A-018
BARRAGAN JAIME
ADDRESS INTENTIONALLY OMITTED

001276P001-1348A-018
BARRAGAN ROLANDO
ADDRESS INTENTIONALLY OMITTED

001279P001-1348A-018
BARRAS IVY C
ADDRESS INTENTIONALLY OMITTED

001280P001-1348A-018
BARREIROS AUDREY A
ADDRESS INTENTIONALLY OMITTED

001281P001-1348A-018
BARRELL STEPHANIE E
ADDRESS INTENTIONALLY OMITTED

001282P001-1348A-018
BARREN CARLYSIA V
ADDRESS INTENTIONALLY OMITTED

060941P001-1348A-018
BARREN RIVER DISTRICT HEALTH
POBOX 1157
BOWLING GREEN KY 42101

001286P001-1348A-018
BARRERA ALDO I
ADDRESS INTENTIONALLY OMITTED

001283P001-1348A-018
BARRERA AXEL
ADDRESS INTENTIONALLY OMITTED

084656P001-1348A-018
BARRERA IRENE
ADDRESS INTENTIONALLY OMITTED

001285P001-1348A-018
BARRERA LUIS F
ADDRESS INTENTIONALLY OMITTED

001284P001-1348A-018
BARRERA LUIS V
ADDRESS INTENTIONALLY OMITTED

082337P001-1348A-018
BARRERA ROBBY
ADDRESS INTENTIONALLY OMITTED

060942P001-1348A-018
BARRETT A/C AND MECHANICAL
981 HWY 98 EAST #3104
DESTIN FL 32541

001289P001-1348A-018
BARRETT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

079244P001-1348A-018
BARRETT DANIEL
DBA BARRETT AND SON PLUMBING
1392 CONSTITUTION DR
CLARKSVILLE TN 37042

060943P001-1348A-018
BARRETT DCJ INC
POBOX 5338
ATHENS GA 30604

001290P001-1348A-018
BARRETT JEFFERY T
ADDRESS INTENTIONALLY OMITTED

079352P001-1348A-018
BARRETT JR DAVID F
DBA BARRETT SVC
3933 GEORGETOWN DR
ABILENE TX 79602

001291P001-1348A-018
BARRETT LOGAN R
ADDRESS INTENTIONALLY OMITTED

060944P001-1348A-018
BARRETT PLUMBING INC
DBA ANNISTON SEPTIC TANK SVC
PO BOX 307
WEAVER AL 36277

001292P001-1348A-018
BARRETT REAGAN B
ADDRESS INTENTIONALLY OMITTED

084657P001-1348A-018
BARRETT SHONNA
ADDRESS INTENTIONALLY OMITTED

001287P001-1348A-018
BARRETT TIMOTHY B
ADDRESS INTENTIONALLY OMITTED

001288P001-1348A-018
BARRETT TONI K
ADDRESS INTENTIONALLY OMITTED

001293P001-1348A-018
BARRICK CHELSEA R
ADDRESS INTENTIONALLY OMITTED

001294P001-1348A-018
BARRIER CALLIE A
ADDRESS INTENTIONALLY OMITTED

001295P001-1348A-018
BARRIGA CALIB J
ADDRESS INTENTIONALLY OMITTED

020101P001-1348A-018
BARRIGA GENNAVIE A
ADDRESS INTENTIONALLY OMITTED

001296P001-1348A-018
BARRINGTON JESSICA R
ADDRESS INTENTIONALLY OMITTED

084658P001-1348A-018
BARRON ALPHONSO
ADDRESS INTENTIONALLY OMITTED

001298P001-1348A-018
BARRON AMANDA L
ADDRESS INTENTIONALLY OMITTED

001301P001-1348A-018
BARRON BLAKE F
ADDRESS INTENTIONALLY OMITTED

001300P001-1348A-018
BARRON JOVIER K
ADDRESS INTENTIONALLY OMITTED

001299P001-1348A-018
BARRON KELSI N
ADDRESS INTENTIONALLY OMITTED

001297P001-1348A-018
BARRON SELINA
ADDRESS INTENTIONALLY OMITTED

001302P001-1348A-018
BARRON-DAVIS NIKOLUS S
ADDRESS INTENTIONALLY OMITTED

080010P001-1348A-018
BARROW  JR GERALD
DBA GASKET GUY
DBA GULF COAST GASKET GUY
567 WEDGEWOOD DR
DAPHNE AL 36526

001303P001-1348A-018
BARROW AMY M
ADDRESS INTENTIONALLY OMITTED

080011P001-1348A-018
BARROW JR GERALD
DBA GULF COAST GASKET GUY
567 WEDGEWOOD DR
DAPHNE AL 36526

084659P001-1348A-018
BARROW MOLLY
ADDRESS INTENTIONALLY OMITTED

083325P001-1348A-018
BARROW WILLIAM
ADDRESS INTENTIONALLY OMITTED

060945P001-1348A-018
BARROWS INC
DBA BARROW'S COATING AND UPHOLSTERY
104 D WIDGEON ST
LAKE CHARLES LA 70615

001304P001-1348A-018
BARRUETA MENDIE RONALD
ADDRESS INTENTIONALLY OMITTED

081367P001-1348A-018
BARRUS LUCINDA
ADDRESS INTENTIONALLY OMITTED

060946P001-1348A-018
BARRY HEATING AND AIR CONDITIONI
931 NORTH STATE OF FRANKLIN RD
JOHNSON CITY TN 37601

060947P001-1348A-018
BARRY KISER DBA
TOTAL SVC CO
1976 POSEY RD
GADSDEN AL 35903

081799P001-1348A-018
BARRY MIKE
DBA BARRINGTON PROPERTIES LTD
99 GLENVIEW DR
MANSFIELD OH 44906

084514P001-1348A-018
BARRY WILLIAM
ADDRESS INTENTIONALLY OMITTED

060948P001-1348A-018
BARRY-EATON DISTRICT HEALTH DEPT
1033 HEALTH CARE DR
CHARLOTTE MI 48813

001305P001-1348A-018
BARTEE MAKENZI
ADDRESS INTENTIONALLY OMITTED

082808P001-1348A-018
BARTEK STEPHEN
ADDRESS INTENTIONALLY OMITTED

020131P001-1348A-018
BARTELT ANGEL K
ADDRESS INTENTIONALLY OMITTED

020132P001-1348A-018
BARTELT JEANNA
ADDRESS INTENTIONALLY OMITTED

084438P001-1348A-018
BARTHEL MARISA
ADDRESS INTENTIONALLY OMITTED

001308P001-1348A-018
BARTHOLOMEW CATHERINE I
ADDRESS INTENTIONALLY OMITTED

060949P001-1348A-018
BARTHOLOMEW COUNTY BEVERAGE
840 DEPOT ST
COLUMBUS IN 47201

079219P001-1348A-018
BARTHOLOMEW DALE
DBA DALECO
6666 SALEM RD
CINCINNATI OH 45230

001307P001-1348A-018
BARTHOLOMEW HOLLY B
ADDRESS INTENTIONALLY OMITTED

001306P001-1348A-018
BARTHOLOMEW MISTY D
ADDRESS INTENTIONALLY OMITTED

060950P001-1348A-018
BARTHOLOMY ZACH
ADDRESS INTENTIONALLY OMITTED

001309P001-1348A-018
BARTLES SHAYLA E
ADDRESS INTENTIONALLY OMITTED

060951P001-1348A-018
BARTLETT ELEMENTARY SCHOOL
3932 BILLY MAHER RD
BARTLETT TN 38135

001312P001-1348A-018
BARTLETT JESSICA
ADDRESS INTENTIONALLY OMITTED

001310P001-1348A-018
BARTLETT MELISSA N
ADDRESS INTENTIONALLY OMITTED

001311P001-1348A-018
BARTLETT SARAH
ADDRESS INTENTIONALLY OMITTED

001314P001-1348A-018
BARTLEY EVERETTE A
ADDRESS INTENTIONALLY OMITTED

001313P001-1348A-018
BARTLEY PEARCE T
ADDRESS INTENTIONALLY OMITTED

084660P001-1348A-018
BARTNICKI BRITNI
ADDRESS INTENTIONALLY OMITTED

001319P001-1348A-018
BARTON CHASE L
ADDRESS INTENTIONALLY OMITTED

001316P001-1348A-018
BARTON HANNAH C
ADDRESS INTENTIONALLY OMITTED

001317P001-1348A-018
BARTON JESSICA B
ADDRESS INTENTIONALLY OMITTED

001315P001-1348A-018
BARTON KARLEE
ADDRESS INTENTIONALLY OMITTED

001318P001-1348A-018
BARTON KYLIE M
ADDRESS INTENTIONALLY OMITTED

060952P001-1348A-018
BARTON'S LOCKSMITH SVC
PO BOX 2684
COOKEVILLE TN 38502

001320P001-1348A-018
BARTOW JEANNETTE J
ADDRESS INTENTIONALLY OMITTED

001321P001-1348A-018
BARTRAM ARIEL M
ADDRESS INTENTIONALLY OMITTED

079860P001-1348A-018
BARTSON FRANK J
DBA F1 CONTRACTORS
39546 MUIRFIELD LN
NORTHVILLE MI 48167

084661P001-1348A-018
BARUFFA HOPE A
ADDRESS INTENTIONALLY OMITTED

001322P001-1348A-018
BARWICK JEFFERY A
ADDRESS INTENTIONALLY OMITTED

020164P001-1348A-018
BARYSCHPOLEC NATASHA
ADDRESS INTENTIONALLY OMITTED

001323P001-1348A-018
BASALYGA JOEL J
ADDRESS INTENTIONALLY OMITTED

001324P001-1348A-018
BASHAM KENDRA N
ADDRESS INTENTIONALLY OMITTED

082297P001-1348A-018
BASHAM RICHARD W
D/B/A BASHAM'S WILDLIFE NUISANCE CONTROL
549 INDIAN LAKE RD
HENDERSONVILLE TN 37075

001325P001-1348A-018
BASHAM ROSALIND V
ADDRESS INTENTIONALLY OMITTED

001326P001-1348A-018
BASHORE ALYSHA D
ADDRESS INTENTIONALLY OMITTED

060953P001-1348A-018
BASIC CHEMICALS INC
8677 N PALAFOX ST
PENSACOLA FL 59294-6270

001327P001-1348A-018
BASIL-CLARK DAPHNE R
ADDRESS INTENTIONALLY OMITTED

060954P001-1348A-018
BASIN MEDICAL ASSOCIATES PA
3051 EAST UNIVERSITY BLVD
ODESSA TX 79762

001328P001-1348A-018
BASINGER TERYN L
ADDRESS INTENTIONALLY OMITTED

020173P001-1348A-018
BASKERVILLE HEATHER D
ADDRESS INTENTIONALLY OMITTED

060955P001-1348A-018
BASKERVILLEDONOVAN INC
449 WEST MAIN ST
PENSACOLA FL 32502

001329P001-1348A-018
BASKET BALDWIN B
ADDRESS INTENTIONALLY OMITTED

020182P001-1348A-018
BASQUES SYDONIA N
ADDRESS INTENTIONALLY OMITTED

001335P001-1348A-018
BASS AUSTIN T
ADDRESS INTENTIONALLY OMITTED

060956P001-1348A-018
BASS BERRY AND SIMS PLC
150 THIRD AVE SOUTH
SUITE 2800
NASHVILLE TN 37201

001333P001-1348A-018
BASS CHARLOTTE
ADDRESS INTENTIONALLY OMITTED

020184P001-1348A-018
BASS CHRISTOPHE E
ADDRESS INTENTIONALLY OMITTED

001330P001-1348A-018
BASS CHRISTOPHE M
ADDRESS INTENTIONALLY OMITTED

020190P001-1348A-018
BASS JACKSON H
ADDRESS INTENTIONALLY OMITTED

001336P001-1348A-018
BASS JADE E
ADDRESS INTENTIONALLY OMITTED

001337P001-1348A-018
BASS LATISHA M
ADDRESS INTENTIONALLY OMITTED

001334P001-1348A-018
BASS MADISON D
ADDRESS INTENTIONALLY OMITTED

001331P001-1348A-018
BASS SONIA R
ADDRESS INTENTIONALLY OMITTED

001332P001-1348A-018
BASS TAYLOR A
ADDRESS INTENTIONALLY OMITTED

083091P001-1348A-018
BASS TODD
DBA NORTH TEXAS SIGNS AND SVC
4408 TEXOMA PKWY
SHERMAN TX 75090

080644P001-1348A-018
BASSEL MD JOHN B
ADDRESS INTENTIONALLY OMITTED

060957P001-1348A-018
BASSEMIERS FIREPLACE AND PATIO
4220 E MORGAN AVE
EVANSVILLE IN 47715

001338P001-1348A-018
BASTIDA FELIPE
ADDRESS INTENTIONALLY OMITTED

001338S001-1348A-018
BASTIDA FELIPE
PLEVIN AND GALLUCCI
ADDRESS INTENTIONALLY OMITTED

060958P001-1348A-018
BASTOE PLUMBING HEATING AND AIR
200 KENDALL RIDGE DR
WEST MONROE LA 71292

001339P001-1348A-018
BASYE CHARLOTTE M
ADDRESS INTENTIONALLY OMITTED

001340P001-1348A-018
BATEMAN KARSYN R
ADDRESS INTENTIONALLY OMITTED

001347P001-1348A-018
BATES BRUCE E
ADDRESS INTENTIONALLY OMITTED

001343P001-1348A-018
BATES CHRIS
ADDRESS INTENTIONALLY OMITTED

001344P001-1348A-018
BATES DAVID J
ADDRESS INTENTIONALLY OMITTED

079486P001-1348A-018
BATES DENNIS J
DBA NORTHTOWN LINE PAINTING LLC
1159 S ROBINHOOD DR
N. MUSKEGON MI 49445

060959P001-1348A-018
BATES FLORIST
7235 E BRAINERD RD
CHATTANOOGA TN 37421

084662P001-1348A-018
BATES HEATHER M LEE
ADDRESS INTENTIONALLY OMITTED

084663P001-1348A-018
BATES JOHN WILLIAM
ADDRESS INTENTIONALLY OMITTED

001342P001-1348A-018
BATES KRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

081632P001-1348A-018
BATES MELISSA
ADDRESS INTENTIONALLY OMITTED

001345P001-1348A-018
BATES NICHOLAS
ADDRESS INTENTIONALLY OMITTED

001346P001-1348A-018
BATES RANDI J
ADDRESS INTENTIONALLY OMITTED

060960P001-1348A-018
BATES REFRIGERATION SVC I
1002 PARNELL DR
LEEDS AL 35094

083202P001-1348A-018
BATES VANILSA
ADDRESS INTENTIONALLY OMITTED

001341P001-1348A-018
BATES VERNON B
ADDRESS INTENTIONALLY OMITTED

083431P001-1348A-018
BATES ZACHARY R
DBA ZACHARY R BATES ENTERPRISES INC
DBA DR VINYL OF CORPUS CHRISTI
2494 COUNTY RD 33
CORPUS CHRISTI TX 78415

001348P001-1348A-018
BATEY ANDREW J
ADDRESS INTENTIONALLY OMITTED

020245P001-1348A-018
BATEY CONEIA L
ADDRESS INTENTIONALLY OMITTED

060961P001-1348A-018
BATH ENTERPRISES
DBA SVC MASTER PREMIER CLEANING
POBOX 188
RAYMOND MS 39154

001349P001-1348A-018
BATIE GERALD M
ADDRESS INTENTIONALLY OMITTED

001350P001-1348A-018
BATISTA MIQUEL A
ADDRESS INTENTIONALLY OMITTED

001351P001-1348A-018
BATISTE DEON
ADDRESS INTENTIONALLY OMITTED

060962P001-1348A-018
BATISTO ROMAN ENTERPRISES INC
DBA STAR CLEANING
PO BOX 450262
LAREDO TX 78045-0006

060963P001-1348A-018
BATON ROUGE BEER AGENCY
7808 AIRLINE HIGHWAY
BATON ROUGE LA 70815

060964P001-1348A-018
BATON ROUGE CITY CONSTABLE
PO BOX 1471
BATON ROUGE LA 70821

060965P001-1348A-018
BATON ROUGE CITY CONSTABLE'S O
DBA RICHARD H WILSON JR
CITY CONSTABLE
PO BOX 1471
BATON ROUGE LA 70821

060966P001-1348A-018
BATON ROUGE CITY COURT
233 ST LOUIS ST
BATON ROUGE LA 70802

060967P001-1348A-018
BATON ROUGE COCA-COLA BOTTLING
9696 PLANK RD
BATON ROUGE LA 70811

060968P001-1348A-018
BATON ROUGE GENERAL MEDICAL CE
PO BOX 974544
DALLAS TX 75397-0001

060969P001-1348A-018
BATON ROUGE MEDICAL CENTER
PO BOX 83009
BATON ROUGE LA 70884

060970P001-1348A-018
BATON ROUGE RADIOLOGY GROUP
PO BOX 14530
BATON ROUGE LA 70898

060971P001-1348A-018
BATON ROUGE WATER WORKS CO
PO BOX 96025
BATON ROUGE LA 70896-9025

080805P001-1348A-018
BATRICE JOSEPH
DBA SOUTHWESTERN REFRIGERATION AND REPAIR
6610 NORFOLK AVE
LUBBOCK TX 79413

001352P001-1348A-018
BATSON ALLIE A
ADDRESS INTENTIONALLY OMITTED

084664P001-1348A-018
BATSON ROBIN
ADDRESS INTENTIONALLY OMITTED

001353P001-1348A-018
BATT PATRICK D
ADDRESS INTENTIONALLY OMITTED

001354P001-1348A-018
BATTAGLIA BRIANNA R
ADDRESS INTENTIONALLY OMITTED

060972P001-1348A-018
BATTAGLIA ENTERPRISES
3540 KELLOGG WAY
SAN DIEGO CA 92106

060973P001-1348A-018
BATTLE GROUND ACADEMY
PO BOX 1889
FRANKLIN TN 37065-1889

001356P001-1348A-018
BATTLE KELVIN A
ADDRESS INTENTIONALLY OMITTED

001355P001-1348A-018
BATTLE LAPORSHA
ADDRESS INTENTIONALLY OMITTED

060974P001-1348A-018
BATTLE POWERWASHING LLC
921 TREES OF AVALON PKWY
MCDONOUGH GA 30253

083105P001-1348A-018
BATTLE TOM
ADDRESS INTENTIONALLY OMITTED

060975P001-1348A-018
BATTLEFIELD ELEMENTARY SCHOOL PTO
2206 BATTLEFIELD PKWY
FORT OGLETHORPE GA 30742

060976P001-1348A-018
BATTLEFIELD PLUMBING CO
DBA CHATTANOOGA PLUMBING INC
POBOX 1908
FT. OGLETHORPE GA 30742

020269P001-1348A-018
BATTLES ETHAN B
ADDRESS INTENTIONALLY OMITTED

080712P001-1348A-018
BATTS JOHN N
DBA BATTS BLAST PRESSURE WASHING
407 CHATTERTON DR
VIRGINIA BEACH VA 23454

001357P001-1348A-018
BATY AUDRIE L
ADDRESS INTENTIONALLY OMITTED

079994P001-1348A-018
BAUCH GEORGE MICHAEL
DBA MEMPHIS STRIPING AND SEALCOATING
1156 NATCHEZ PT #67
MEMPHIS TN 38103

020275P001-1348A-018
BAUCOM KRISSY H
ADDRESS INTENTIONALLY OMITTED

020274P001-1348A-018
BAUCOM MELISA D
ADDRESS INTENTIONALLY OMITTED

001358P001-1348A-018
BAUCUM SCARLETT E
ADDRESS INTENTIONALLY OMITTED

001361P001-1348A-018
BAUER ANNA
ADDRESS INTENTIONALLY OMITTED

001359P001-1348A-018
BAUER JOY M
ADDRESS INTENTIONALLY OMITTED

001360P001-1348A-018
BAUER SAMUEL C
ADDRESS INTENTIONALLY OMITTED

020291P001-1348A-018
BAUGHER TREVOR M
ADDRESS INTENTIONALLY OMITTED

001362P001-1348A-018
BAUGHMAN BREANNA L
ADDRESS INTENTIONALLY OMITTED

001363P001-1348A-018
BAUGHMAN MEGAN S
ADDRESS INTENTIONALLY OMITTED

083412P001-1348A-018
BAUGHMAN WOODY
ADDRESS INTENTIONALLY OMITTED

001364P001-1348A-018
BAUHAUS PEYTON M
ADDRESS INTENTIONALLY OMITTED

001366P001-1348A-018
BAUM CAITLIN R
ADDRESS INTENTIONALLY OMITTED

001365P001-1348A-018
BAUM KARI A
ADDRESS INTENTIONALLY OMITTED

084665P001-1348A-018
BAUM KRISTINA
ADDRESS INTENTIONALLY OMITTED

060977P001-1348A-018
BAUMANN PAPER INC
PO BOX 13022
LEXINGTON, KY 40512

060978P001-1348A-018
BAUMBACH ENTERPRISES LTD
11612 FAIRFAX STATION RD
FAIRFAX STATION VA 22039

079435P001-1348A-018
BAUMBERGER DEAN H
BAUMBERGER PLUMBING AND HEATING
2880 MABEE RD
MANSFIELD OH 44903

060979P001-1348A-018
BAUMBERGER ELECTRICAL AND MAINT
DBA BAUMBERGER ELECTRICAL AND MECHANICAL
181 S ILLINOIS AVE
MANSFIELD OH 44905

020300P001-1348A-018
BAUMGARD TAYLOR
ADDRESS INTENTIONALLY OMITTED

001367P001-1348A-018
BAUMGARDNER WESLEY
ADDRESS INTENTIONALLY OMITTED

001368P001-1348A-018
BAUMGART WILLIAM M
ADDRESS INTENTIONALLY OMITTED

060980P001-1348A-018
BAUMGARTEN DISTRIBUTING CO INC
1618 WDETWEILLER DR
PEORIA IL 61615

001369P001-1348A-018
BAUMGARTH TESSA B
ADDRESS INTENTIONALLY OMITTED

001370P001-1348A-018
BAUST JAMIE L
ADDRESS INTENTIONALLY OMITTED

001373P001-1348A-018
BAUTISTA ANAI
ADDRESS INTENTIONALLY OMITTED

001371P001-1348A-018
BAUTISTA JENNIFER L
ADDRESS INTENTIONALLY OMITTED

001374P001-1348A-018
BAUTISTA JOE
ADDRESS INTENTIONALLY OMITTED

001372P001-1348A-018
BAUTISTA JULIO
ADDRESS INTENTIONALLY OMITTED

001380P001-1348A-018
BAXTER ALISHA M
ADDRESS INTENTIONALLY OMITTED

081401P001-1348A-018
BAXTER MD MALCOLM
ADDRESS INTENTIONALLY OMITTED

001375P001-1348A-018
BAXTER NICK C
ADDRESS INTENTIONALLY OMITTED

083446P001-1348A-018
BAXTER TERESA
ADDRESS INTENTIONALLY OMITTED

060981P001-1348A-018
BAY FLORAL LLC
DBA FLOWERAMA OF AMERICA #106
PO BOX 9550
MIDLAND TX 79708-9550

060982P001-1348A-018
BAY GLASS AND PAINT CO INC
DBA MIDLAND GLASS CO
3057 E MERCHANTILE DR
MIDLAND MI 48642

060983P001-1348A-018
BAY RADIOLOGY PC
POBOX 70206
MOBILE AL 36670

060984P001-1348A-018
BAY WINDOWS
PO BOX 6676
MOBILE AL 36660

001376P001-1348A-018
BAYBAY SIDNEY
ADDRESS INTENTIONALLY OMITTED

001377P001-1348A-018
BAYER MELISSA A
ADDRESS INTENTIONALLY OMITTED

060985P001-1348A-018
BAYER'S PLUMBING INC
7944 BELL OAKS DR
NEWBURGH IN 47630-2547

060986P001-1348A-018
BAYLARD AND ASSOCIATES LLC
116 VLASIS DR
BALLWIN MO 63011

001378P001-1348A-018
BAYLES MATTHEW J
ADDRESS INTENTIONALLY OMITTED

020321P001-1348A-018
BAYLESS LORI J
ADDRESS INTENTIONALLY OMITTED

001379P001-1348A-018
BAYLOR BRANT W
ADDRESS INTENTIONALLY OMITTED

060987P001-1348A-018
BAYLOR MEDICAL CENTER AT GRAPE
PO BOX 847229
DALLAS TX 75284-7229

060988P001-1348A-018
BAYMONT INN
5300 OLD CAIRO RD
PADUCAH KY 42001

060989P001-1348A-018
BAYMONT INN AND SUITES
4890 UNIVERSITY DR NW
HUNTSVILLE AL 35816

060990P001-1348A-018
BAYMONT INN AND SUITES - EVANSVI
5737 PEARL DR
EVANSVILLE IN 47712

060991P001-1348A-018
BAYMONT INNS AND SUITES
20675 13 MILE RD
ROSEVILLE MI 48066

060992P001-1348A-018
BAYMONT INNS AND SUITES
2123 BURNHAM RD
FORT SMITH AR 72903

060993P001-1348A-018
BAYMONT INNS AND SUITES
503 CONSTITUTION DR
WEST MONROE LA 71292

060994P001-1348A-018
BAYOS ICE CO INC
DBA BAYOS ICE CO
414 SHOEMAKER ST
SWOYERSVILLE PA 18704-2032

060995P001-1348A-018
BAYOU FIRE PROTECTION
PO BOX 5394
LAKE CHARLES LA 70606-5394

060996P001-1348A-018
BAYOU LOCKSMITH
PO BOX 4863
LAKE CHARLES LA 70606

060997P001-1348A-018
BAYOU POWER WASHING
410 EAST IRONWOOD CIR
W.MONROE LA 71291

060998P001-1348A-018
BAYOU POWER WASHING LLC
410 EAST IRONWOOD DR
WEST MONROE LA 71291

060999P001-1348A-018
BAYOU STATE SEAFOOD
PO BOX 10356
NEW IBERIA LA 70562-0356

061000P001-1348A-018
BAYPORT-KEYPORT
DBA KEYPORT SELF STORAGE
DBA KEYPORT STORAGE EAST 71ST
9420 EAST 71ST ST
TULSA OK 74133

061001P001-1348A-018
BAYWATER APARTMENTS
6910 WEST WATERS AVE
TAMPA FL 33634

001381P001-1348A-018
BAZALDUA JORGE L
ADDRESS INTENTIONALLY OMITTED

001383P001-1348A-018
BAZAN ARTURO G
ADDRESS INTENTIONALLY OMITTED

001382P001-1348A-018
BAZAN HOLLY A
ADDRESS INTENTIONALLY OMITTED

020332P001-1348A-018
BAZE MELISSA N
ADDRESS INTENTIONALLY OMITTED

078881P001-1348A-018
BAZIL CARL
DBA BLADERUNNER KNIFE SHARPENING
PO BOX 59
HAYSVILLE KS 67060-0059

020337P001-1348A-018
BAZZANI DEBRA M
ADDRESS INTENTIONALLY OMITTED

084344P001-1348A-018
BB AND T SECURITIES LLC
CORPORATE ACTIONS
200 S. COLLEGE ST 8TH FL
CHARLOTTE NC 28202

084345P001-1348A-018
BB AND T SECURITIES LLC
MARY GLASSCOCK
8006 DISCOVERY DR
RICHMOND VA 23229-8600

084427P001-1348A-018
BB AND T SECURITIES LLC
JESSE W SPROUSE
8006 DISCOVERY DR
STE 200
RICHMOND VA 23229

061002P001-1348A-018
BB COMMERCIAL SOLUTIONS
1927 NORTH GLASSELL ST
ORANGE CA 92865

061003P001-1348A-018
BBFD INC
DBA PARADISE PAPER
920 SKIPPER AVE
FT. WALTON BEACH FL 32547-7315

061004P001-1348A-018
BBI METRICS LLC
17304 PRESTON RD STE 430
DALLAS TX 75252

061005P001-1348A-018
BBS CO INC
DBA GENERAL SIGN CO
PO BOX 884
SHEFFIELD AL 35660

061006P001-1348A-018
BBS ELEMENTARY PARENT COUNCIL
4650 BUCCANEER TRL
CHATTANOOGA TN 37411

061007P001-1348A-018
BBS TECHNOLOGIES INC
DBA IDERA
75 REMITTANCE DR STE 6670
CHICAGO IL 60675-6670

061008P001-1348A-018
BC LOCK AND SECURITY INC
PO BOX 81
PICKERINGTON OH 43147

061009P001-1348A-018
BCJ PROFESSIONAL MECHANICAL SE
10455 NCENTRAL EXPWY 109283
DALLAS TX 75231

061010P001-1348A-018
BCM PROPERTIES LLC
PO BOX 6547
BILOXI MS 39540

061011P001-1348A-018
BCS LIGHTING LLC
DBA BCS LIGHTING LLC
5343 MAIN ST
SPRING HILL TN 37174

061012P001-1348A-018
BDI
1000 S PIONEER DR
SMYRNA GA 30082

061013P001-1348A-018
BDT BEVERAGE LLC
DBA BDT BEVERAGE
2135 UTOPIA AVE
NASHVILLE TN 37211

001384P001-1348A-018
BEACH STEPHANIE
ADDRESS INTENTIONALLY OMITTED

061014P001-1348A-018
BEACHMARK INN INC
DBA HOLIDAY INN SUNSPREE RESORT
573 SANTA ROSA BLVD
FORT WALTON FL 32548

061015P001-1348A-018
BEACON ELECTRIC CO
21592 CECIL LADNER RD
SAUCIER MS 39574

061016P001-1348A-018
BEACON HILL STAFFING GROUP LLC
PO BOX 846193
BOSTON MA 02284-6193

061017P001-1348A-018
BEACON SECURITY SYSTEMS INC
PO BOX 41220
NASHVILLE TN 37204-1220

061018P001-1348A-018
BEACON TECHNOLOGIES INC
1441 DONELSON PIKE
NASHVILLE TN 37217

061019P001-1348A-018
BEACON TECHNOLOGIES INC
502 RIDGEWOOD RD
FRANKLIN TN 37064

001385P001-1348A-018
BEAGLE SARAH L
ADDRESS INTENTIONALLY OMITTED

078907P001-1348A-018
BEAL CAROL
ADDRESS INTENTIONALLY OMITTED

001386P001-1348A-018
BEAL KELLY L
ADDRESS INTENTIONALLY OMITTED

020347P001-1348A-018
BEALL FRANCES
ADDRESS INTENTIONALLY OMITTED

001387P001-1348A-018
BEALL PALAS C
ADDRESS INTENTIONALLY OMITTED

079362P001-1348A-018
BEALS MD DAVID H
ADDRESS INTENTIONALLY OMITTED

083447P001-1348A-018
BEAMAN KARL
ADDRESS INTENTIONALLY OMITTED

001388P001-1348A-018
BEAMAN KARL W
ADDRESS INTENTIONALLY OMITTED

001389P001-1348A-018
BEAMON JASMINE M
ADDRESS INTENTIONALLY OMITTED

020356P001-1348A-018
BEAN ASHLEY G
ADDRESS INTENTIONALLY OMITTED

001392P001-1348A-018
BEAN FRANZ ROBERTA
ADDRESS INTENTIONALLY OMITTED

001390P001-1348A-018
BEAN KEITH
ADDRESS INTENTIONALLY OMITTED

001391P001-1348A-018
BEAN KODI A
ADDRESS INTENTIONALLY OMITTED

061020P001-1348A-018
BEAN PROPERTIES
2842 WHITENER
CAPE GIRARDEAU MO 63701

061021P001-1348A-018
BEAR CARPET CLEANING AND WATER E
PO BOX 2754
MIDLAND MI 48641

061022P001-1348A-018
BEAR CLAW SECURITY AND LOCKSMITH
108 W COLLEGE ST
DICKSON TN 37055

061023P001-1348A-018
BEAR CREEK LANDSCAPES
PO BOX 1714
SPRING HILL TN 37174

001396P001-1348A-018
BEARD ASHLEY H
ADDRESS INTENTIONALLY OMITTED

001393P001-1348A-018
BEARD CODY L
ADDRESS INTENTIONALLY OMITTED

061024P001-1348A-018
BEARD ELECTRIC CO LLC
5325 FOUNDATION BLVD
NEW ALBANY IN 47150

001397P001-1348A-018
BEARD KAITLYN S
ADDRESS INTENTIONALLY OMITTED

001394P001-1348A-018
BEARD LACEY R
ADDRESS INTENTIONALLY OMITTED

081630P001-1348A-018
BEARD MELINDA
DBA PRICED RIGHT SIGNS AND SHIRTS
905 PALO PINTO ST
WEATHERFORD TX 76086

084666P001-1348A-018
BEARD TAYLOR BRADLEY
ADDRESS INTENTIONALLY OMITTED

001395P001-1348A-018
BEARD TAYLOR N
ADDRESS INTENTIONALLY OMITTED

001398P001-1348A-018
BEARDEN DEVAN T
ADDRESS INTENTIONALLY OMITTED

082234P001-1348A-018
BEARDEN RHONDA
ADDRESS INTENTIONALLY OMITTED

061025P001-1348A-018
BEARDON TOUCHDOWN CLUB
PO BOX 51681
KNOXVILLE TN 37950-1681

020380P001-1348A-018
BEARER BRIDGET M
ADDRESS INTENTIONALLY OMITTED

001401P001-1348A-018
BEASLEY ADRIENE
ADDRESS INTENTIONALLY OMITTED

001399P001-1348A-018
BEASLEY CALVIN D
ADDRESS INTENTIONALLY OMITTED

061026P001-1348A-018
BEASLEY DISTRIBUTING CO INC
200 SHEARER ST
SODDY DAISY TN 37384

084667P001-1348A-018
BEASLEY JENNIFER ANNE
ADDRESS INTENTIONALLY OMITTED

020387P001-1348A-018
BEASLEY LINDSEY H
ADDRESS INTENTIONALLY OMITTED

001400P001-1348A-018
BEASLEY TIA A
ADDRESS INTENTIONALLY OMITTED

001404P001-1348A-018
BEATTY DAVID J
ADDRESS INTENTIONALLY OMITTED

001402P001-1348A-018
BEATTY KENNETH E
ADDRESS INTENTIONALLY OMITTED

001403P001-1348A-018
BEATTY PEBBLELA
ADDRESS INTENTIONALLY OMITTED

001407P001-1348A-018
BEATY BRENT A
ADDRESS INTENTIONALLY OMITTED

001406P001-1348A-018
BEATY CHARITY
ADDRESS INTENTIONALLY OMITTED

001405P001-1348A-018
BEATY CHASITY P
ADDRESS INTENTIONALLY OMITTED

001408P001-1348A-018
BEAUCHAMP MELANIE P
ADDRESS INTENTIONALLY OMITTED

001409P001-1348A-018
BEAUDOING RYAN M
ADDRESS INTENTIONALLY OMITTED

061027P001-1348A-018
BEAULLIEU REFRIGERATION INC
PO BOX 60058
LAFAYETTE LA 70596-0058

061028P001-1348A-018
BEAUMONT MULTI FAMILY HOUSING
DBA LEXINGTON ON THE LAKE
6195 N MAJOR DR
BEAUMONT TX 77713

061029P001-1348A-018
BEAUMONT RADIOLOTY GROUP LLP
3515 FANNIN STE 105
BEAUMONT TX 77701

001410P001-1348A-018
BEAUREGARD KIMI
ADDRESS INTENTIONALLY OMITTED

061030P001-1348A-018
BEAUTYSCAPE
321 LEISUREWOODS DR
BUDA TX 78610

061031P001-1348A-018
BEAUVOIR LANDSCAPE CO LT
LESLIE R BRATTON
2650 ZEELAND AVE
BATON ROUGE LA 70808

061032P001-1348A-018
BEAVER ENGINEERING INC
7378 COCKRILL BEND BLVD
NASHVILLE TN 37209

061033P001-1348A-018
BEAVER SUPPLY CO INC
PO BOX 15037
CHATTANOOGA TN 37415

061034P001-1348A-018
BEAVER VOLUNTEER FIRE DEPARTME
POBOX 101
BEAVER WV 25813

061035P001-1348A-018
BEAVERS ELECTRIC
83 ATKINS RD
STEENS MS 39766

001411P001-1348A-018
BEAVERS JUSTIN M
ADDRESS INTENTIONALLY OMITTED

001412P001-1348A-018
BEAVERS RODERICK D
ADDRESS INTENTIONALLY OMITTED

017957P001-1348A-018
BEAZLEY GROUP PLANTATION PLACE
SOUTH 60 GREAT TOWER ST
LONDON  EC3R 5AD
UNITED KINGDOM

061036P001-1348A-018
BEBER SILVERSTEIN AND PARTNERS A
DBA THE BSP GROUP
3361 SW 3RD AVE
MIAMI FL 33145

020421P001-1348A-018
BEBOUT ERIN K
ADDRESS INTENTIONALLY OMITTED

084668P001-1348A-018
BEBOUT SHERRI
ADDRESS INTENTIONALLY OMITTED

001413P001-1348A-018
BECCA ASHLEY C
ADDRESS INTENTIONALLY OMITTED

081606P001-1348A-018
BECERRA MAURICE
DBA MB TILE AND GENERAL CONTRACTING
1150 HOMESTEAD DR
FOREST VA 24551

020429P001-1348A-018
BECHMAN ANDREW Z
ADDRESS INTENTIONALLY OMITTED

001414P001-1348A-018
BECHTEL CORI
ADDRESS INTENTIONALLY OMITTED

082586P001-1348A-018
BECHTEL SALLY
ADDRESS INTENTIONALLY OMITTED

079161P001-1348A-018
BECK CONNIE J
DBA AMERICAN HOSPITALITY ASSOCIATES
1035 JASON RIDGE CT
KISSIMMEE FL 34747

020437P001-1348A-018
BECK JAMIE R
ADDRESS INTENTIONALLY OMITTED

080848P001-1348A-018
BECK JOY
DBA BECK'S CONTRACT CLEANING
192 GRIMES RD
BOWLING GREEN KY 42103

082171P001-1348A-018
BECK RANDY
DBA CYPRESS CREEK LANDSCAPE LLC
10286 BECK DR
TUSCALOOSA AL 35405

082368P001-1348A-018
BECK ROBERT J
DBA LOVE WINDOW CLEANING
320 30TH ST E
TUSCALOOSE AL 35405

001415P001-1348A-018
BECK ROBERT K
ADDRESS INTENTIONALLY OMITTED

020433P001-1348A-018
BECK STEVEN C
ADDRESS INTENTIONALLY OMITTED

001416P001-1348A-018
BECK TAYLOR L
ADDRESS INTENTIONALLY OMITTED

001417P001-1348A-018
BECKELHEIMER WALTER C
ADDRESS INTENTIONALLY OMITTED

020442P001-1348A-018
BECKEN DAVID W
ADDRESS INTENTIONALLY OMITTED

061037P001-1348A-018
BECKER ELECTRIC LTD CO
4830 LAKE CECILE DR
KISSIMMEE FL 34746

001418P001-1348A-018
BECKER SHAWN N
ADDRESS INTENTIONALLY OMITTED

061039P001-1348A-018
BECKETT ELECTRICAL SVC LLC
PO BOX 81381
AUSTIN TX 78708

001419P001-1348A-018
BECKHAM KAYLA M
ADDRESS INTENTIONALLY OMITTED

061041P001-1348A-018
BECKLEY LOCKSMITH SVC
PO BOX 20
BECKLEY WV 25802

083842P001-1348A-018
BECKLEY WATER CO WV
PO BOX 2400
BECKLEY WV 25802

082479P001-1348A-018
BECKSTROM RON
ADDRESS INTENTIONALLY OMITTED

001423P001-1348A-018
BECTON SAMANTHA G
ADDRESS INTENTIONALLY OMITTED

061038P001-1348A-018
BECKER'S BAKERY
2600 12TH AVE S
NASHVILLE TN 37204

083299P001-1348A-018
BECKETT WENDY
ADDRESS INTENTIONALLY OMITTED

001420P001-1348A-018
BECKHAM SHAINA R
ADDRESS INTENTIONALLY OMITTED

061042P001-1348A-018
BECKLEY SANITARY BOARD
301 SOUTH HEBER ST
PO BOX 2494
BECKLEY WV 25802-2494

061044P001-1348A-018
BECKLEYRALEIGH CO BOARD OF HEALTH
1602 HARPER RD
BECKLEY WV 25801

084671P001-1348A-018
BECKWITH DARNEISHA
ADDRESS INTENTIONALLY OMITTED

084672P001-1348A-018
BEDDINGFIELD BROWN MEGHAN
ADDRESS INTENTIONALLY OMITTED

084669P001-1348A-018
BECKERICH JOREDYN DWIGHT
ADDRESS INTENTIONALLY OMITTED

084670P001-1348A-018
BECKHAM BREWER KIMBERLY
ADDRESS INTENTIONALLY OMITTED

001422P001-1348A-018
BECKINGER JENNIFER
ADDRESS INTENTIONALLY OMITTED

083594P001-1348A-018
BECKLEY SANITARY BOARD WV
PO BOX 2494
BECKLEY WV 25802-2494

061045P001-1348A-018
BECKLEYRELEIGH CO CHAMBER OF
245 NORTH KANAWHA ST
BECKEY WV 25802-1798

020456P001-1348A-018
BECKWITH PATRICK E
ADDRESS INTENTIONALLY OMITTED

001424P001-1348A-018
BEDEL BRITTANY R
ADDRESS INTENTIONALLY OMITTED

079048P001-1348A-018
BECKETT CHRIS
ADDRESS INTENTIONALLY OMITTED

001421P001-1348A-018
BECKHAM CHRISTINE E
ADDRESS INTENTIONALLY OMITTED

061040P001-1348A-018
BECKLEY LITTLE LEAGUE
PO BOX 812
BECKLEY WV 25801

061043P001-1348A-018
BECKLEY WATER CO
POBOX 2400
BECKLEY WV 25802-2400

078395P001-1348A-018
BECKS ANDREW
ADDRESS INTENTIONALLY OMITTED

061046P001-1348A-018
BECKY WOODBURN (GARNISHMENT)
CLERK GIBSON COUNTY
PO BOX 630
PRINCETON IN 47670

080250P001-1348A-018
BEDELL JAMES
DBA BEDELLS MAINTENANCE CO
75 EAST SECOND AVE
COLBERT GA 30628

080428P001-1348A-018
BEDELL JEFF
DBA SOLAR PRO WINDOW TINTING
501 NW 5TH ST STE 400
BLUE SPRINGS MO 64014

078284P001-1348A-018
BEDFORD ADRIAN
ADDRESS INTENTIONALLY OMITTED

061047P001-1348A-018
BEDFORD CIRCUIT COURT (GARNISH
123 EAST MAIN ST
SUITE 201
BEDFORD VA 24523

061048P001-1348A-018
BEDFORD WINDOW CLEANING
DBA BEDFORD WINDOW CLEANING CO
308 JAN RANDOLPH ST
FOREST VA 24551

020461P001-1348A-018
BEDGOOD CHERYL H
ADDRESS INTENTIONALLY OMITTED

001425P001-1348A-018
BEDINGFIELD ASHLYN B
ADDRESS INTENTIONALLY OMITTED

080959P001-1348A-018
BEDNARSKI KAY
ADDRESS INTENTIONALLY OMITTED

084673P001-1348A-018
BEDWELL JENNIFER
ADDRESS INTENTIONALLY OMITTED

001426P001-1348A-018
BEDWELL SOPHIA S
ADDRESS INTENTIONALLY OMITTED

061049P001-1348A-018
BEE CLEAN CARPET AND RESTORATION
450 S UNION STE E
SPRINGFIELD MO 65802

001427P001-1348A-018
BEEBE DYLAN T
ADDRESS INTENTIONALLY OMITTED

061050P001-1348A-018
BEEBE PLUMBING SVC LLC
19155 N 83RD AVE
PEORIA AZ 85382

001428P001-1348A-018
BEECH BRITTANY L
ADDRESS INTENTIONALLY OMITTED

079040P001-1348A-018
BEEF CHICAGO
ADDRESS INTENTIONALLY OMITTED

001429P001-1348A-018
BEEMAN TONYA
ADDRESS INTENTIONALLY OMITTED

001430P001-1348A-018
BEEN CHELSEA A
ADDRESS INTENTIONALLY OMITTED

081846P001-1348A-018
BEENE MITCHELL
ADDRESS INTENTIONALLY OMITTED

061051P001-1348A-018
BEER HOUSE DISTRIBUTORS
3372 TURFWAY RD BOX 9
ERLANGER KY 41018

078597P001-1348A-018
BEERS BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

078598P001-1348A-018
BEERS BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

078599P001-1348A-018
BEERS BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

078600P001-1348A-018
BEERS BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

001431P001-1348A-018
BEERS JESSICA S
ADDRESS INTENTIONALLY OMITTED

001432P001-1348A-018
BEERS TRACIE L
ADDRESS INTENTIONALLY OMITTED

061052P001-1348A-018
BEERTECH AMERICA WEST INC
15641 EAST TEN MILE RD
EASTPOINTE MI 48021

061053P001-1348A-018
BEESON AND ASSOCIATES INC
7711 CAMBRIDGE CT
CRESTWOOD KY 40014

078547P001-1348A-018
BEESON BARBARA
ADDRESS INTENTIONALLY OMITTED

001433P001-1348A-018
BEESON CASIE D
ADDRESS INTENTIONALLY OMITTED

001434P001-1348A-018
BEGAY APRIL D
ADDRESS INTENTIONALLY OMITTED

020484P001-1348A-018
BEGIN LONI M
ADDRESS INTENTIONALLY OMITTED

001436P001-1348A-018
BEGLEY JORDAN
ADDRESS INTENTIONALLY OMITTED

001435P001-1348A-018
BEGLEY SYDNEE M
ADDRESS INTENTIONALLY OMITTED

061054P001-1348A-018
BEGLEY UPHOLSTERING LLC
3293 N HIGH ST
COLUMBUS OH 43202

084473P001-1348A-018
BEHEL LEE ANN
ADDRESS INTENTIONALLY OMITTED

001437P001-1348A-018
BEHREND SALLY R
ADDRESS INTENTIONALLY OMITTED

001438P001-1348A-018
BEHRMAN HUNTER M
ADDRESS INTENTIONALLY OMITTED

001439P001-1348A-018
BEIL RONALD R
ADDRESS INTENTIONALLY OMITTED

001440P001-1348A-018
BEINEKE MICHAEL
ADDRESS INTENTIONALLY OMITTED

079923P001-1348A-018
BEISNER GARY
DBA H R SVC
6855 SOUTH JAY RD
MILTON OH 45383

001441P001-1348A-018
BEISNER LUKE R
ADDRESS INTENTIONALLY OMITTED

001442P001-1348A-018
BEITLER MICHELLE A
ADDRESS INTENTIONALLY OMITTED

061055P001-1348A-018
BEJA ENVIRONMENTAL INC
PO BOX 4
WILMORE KY 40390

080942P001-1348A-018
BEKTAINE KATHLEEN
ADDRESS INTENTIONALLY OMITTED

020504P001-1348A-018
BELCHER ANNE M
ADDRESS INTENTIONALLY OMITTED

058728P001-1348A-018
BELCHER BARBARA
ADDRESS INTENTIONALLY OMITTED

058728S001-1348A-018
BELCHER BARBARA
ERDMANN AND STUMBO
BROOKS STUMBO
ADDRESS INTENTIONALLY OMITTED

084674P001-1348A-018
BELCHER CAROL
ADDRESS INTENTIONALLY OMITTED

001443P001-1348A-018
BELCHER CHASE
ADDRESS INTENTIONALLY OMITTED

020505P001-1348A-018
BELCHER HAYLEY B
ADDRESS INTENTIONALLY OMITTED

083326P001-1348A-018
BELCHER WILLIAM
ADDRESS INTENTIONALLY OMITTED

061056P001-1348A-018
BELCO ELECTRIC INC
3118 MARJAN DR
ATLANTA GA 30340

083159P001-1348A-018
BELDING TRACEY
ADDRESS INTENTIONALLY OMITTED

080067P001-1348A-018
BELEW GREG
ADDRESS INTENTIONALLY OMITTED

001444P001-1348A-018
BELEW JUSTIN T
ADDRESS INTENTIONALLY OMITTED

001445P001-1348A-018
BELFIELD ASHLEY A
ADDRESS INTENTIONALLY OMITTED

061057P001-1348A-018
BELFOR PROPERTY RESTORATION
3505 NEWPOINT PL STE 475
LAWRENCEVILLE GA 30043

061058P001-1348A-018
BELFOR USA GROUP
ACCOUNTS RECEIVABLE
595 STEWARTS FERRY PIKE
NASHVILLE TN 37214

079465P001-1348A-018
BELHUMEUR DELORES
ADDRESS INTENTIONALLY OMITTED

001446P001-1348A-018
BELIVEAU KAELYN R
ADDRESS INTENTIONALLY OMITTED

078457P001-1348A-018
BELK ANTHONY
DBA BELK EXPRESS MOVERS
DBA EXPRESS MOVERS
1827 JACKSON SQUARE DR
HIXSON TN 37343

078458P001-1348A-018
BELK ANTHONY
DBA PRESTIGE SVC
1827 JACKSON SQUARE DR
HIXSON TN 37343

001447P001-1348A-018
BELK KRISTEN L
ADDRESS INTENTIONALLY OMITTED

001448P001-1348A-018
BELKHOUS LYLIA I
ADDRESS INTENTIONALLY OMITTED

001465P001-1348A-018
BELL ALAINA R
ADDRESS INTENTIONALLY OMITTED

001460P001-1348A-018
BELL AMANDA M
ADDRESS INTENTIONALLY OMITTED

001453P001-1348A-018
BELL AMBER R
ADDRESS INTENTIONALLY OMITTED

078375P001-1348A-018
BELL AMY
ADDRESS INTENTIONALLY OMITTED

020551P001-1348A-018
BELL AMY N
ADDRESS INTENTIONALLY OMITTED

061059P001-1348A-018
BELL AND SONS
26514 WEST SEVEN MILE
REDFORD MI 48240-1958

001462P001-1348A-018
BELL AUSTN J
ADDRESS INTENTIONALLY OMITTED

001464P001-1348A-018
BELL BRANDON Q
ADDRESS INTENTIONALLY OMITTED

001452P001-1348A-018
BELL BRITTANI A
ADDRESS INTENTIONALLY OMITTED

078955P001-1348A-018
BELL CEDRIC
DBA CJS CONTRACTORS
5166 OAKTREE DR
MACON GA 31210-1515

001449P001-1348A-018
BELL CHRISTOPHE S
ADDRESS INTENTIONALLY OMITTED

001470P001-1348A-018
BELL CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

061060P001-1348A-018
BELL COUNTY PUBLIC HEALTH DIST
309 NORTH 2ND
KILLEEN TX 76540

001469P001-1348A-018
BELL CRIST L
ADDRESS INTENTIONALLY OMITTED

083448P001-1348A-018
BELL DARAE
ADDRESS INTENTIONALLY OMITTED

083448S001-1348A-018
BELL DARAE
JOE BISCONE
ADDRESS INTENTIONALLY OMITTED

001451P001-1348A-018
BELL DUSTY L
ADDRESS INTENTIONALLY OMITTED

001471P001-1348A-018
BELL ELIJAH J
ADDRESS INTENTIONALLY OMITTED

001456P001-1348A-018
BELL GRACIN J
ADDRESS INTENTIONALLY OMITTED

061061P001-1348A-018
BELL HEATING AND AIR CONDITIONIN
182 BETTY LN
WEST MONROE LA 71291

001466P001-1348A-018
BELL JACK
ADDRESS INTENTIONALLY OMITTED

001450P001-1348A-018
BELL JAMIE D
ADDRESS INTENTIONALLY OMITTED

001461P001-1348A-018
BELL JAMIE N
ADDRESS INTENTIONALLY OMITTED

001458P001-1348A-018
BELL JOHN H
ADDRESS INTENTIONALLY OMITTED

001455P001-1348A-018
BELL JOHNNIEKA
ADDRESS INTENTIONALLY OMITTED

001454P001-1348A-018
BELL KATIE C
ADDRESS INTENTIONALLY OMITTED

020548P001-1348A-018
BELL KAYLA M
ADDRESS INTENTIONALLY OMITTED

001468P001-1348A-018
BELL KHAYLA G
ADDRESS INTENTIONALLY OMITTED

001467P001-1348A-018
BELL KIERRA N
ADDRESS INTENTIONALLY OMITTED

084675P001-1348A-018
BELL LESA A
ADDRESS INTENTIONALLY OMITTED

061062P001-1348A-018
BELL LLC
1411 N WESTSHORE BLVD
SUITE 100
TAMPA FL 33607

083351P001-1348A-018
BELL MD WILLIAM J
ADDRESS INTENTIONALLY OMITTED

001457P001-1348A-018
BELL MORGAN V
ADDRESS INTENTIONALLY OMITTED

061063P001-1348A-018
BELL SOUTH ENTERTAINMENT
2500 ORANGE BLOSSOM TRL
ORLANDO FL 32804-4807

061064P001-1348A-018
BELL SOUTH ENTERTAINMENT
PO BOX 740542
ATLANTA GA 30374-0542

061065P001-1348A-018
BELL SOUTH LONG DISTANCE
PO BOX 600670
JACKSONVILLE FL 32260-0670

061066P001-1348A-018
BELL SOUTH MOBILITY
PO BOX 530048
ATLANTA GA 30353-0048

001463P001-1348A-018
BELL STORMEY
ADDRESS INTENTIONALLY OMITTED

001459P001-1348A-018
BELL TERRELL R
ADDRESS INTENTIONALLY OMITTED

083193P001-1348A-018
BELL TYRONE
DBA CITYVIEW WINDOW WASHING SVC
4300 ROGERS AVE STE 20-305
FORT SMITH AR 72903

000461P001-1348A-018
BELL VILMA
ADDRESS INTENTIONALLY OMITTED

061067P001-1348A-018
BELL WELDING AND FABRICATION IN
2341 SPRING CIR
COMER GA 30629

061068P001-1348A-018
BELLA MIA MAID SVC
12636 RESEARCH BLVD C-105
AUSTIN TX 78759

001472P001-1348A-018
BELLAH AARON J
ADDRESS INTENTIONALLY OMITTED

001473P001-1348A-018
BELLAMY RACHEL N
ADDRESS INTENTIONALLY OMITTED

001474P001-1348A-018
BELLAMY RIAN A
ADDRESS INTENTIONALLY OMITTED

082246P001-1348A-018
BELLAMY RICHARD
ADDRESS INTENTIONALLY OMITTED

001475P001-1348A-018
BELLAMY XZAVIER M
ADDRESS INTENTIONALLY OMITTED

020581P001-1348A-018
BELLARD AMBER J
ADDRESS INTENTIONALLY OMITTED

001476P001-1348A-018
BELLASSAI GINA M
ADDRESS INTENTIONALLY OMITTED

084676P001-1348A-018
BELLE CLIFFORD
ADDRESS INTENTIONALLY OMITTED

061069P001-1348A-018
BELLE POINT BEVERAGES INC
PO BOX 517
FORT SMITH AR 72902

001477P001-1348A-018
BELLES ELIZABETH E
ADDRESS INTENTIONALLY OMITTED

061070P001-1348A-018
BELLEVILLE FENCE CO
2107 EAST A ST
BELLEVILLE IL 62221

001478P001-1348A-018
BELLEVUE EDIA
ADDRESS INTENTIONALLY OMITTED

001479P001-1348A-018
BELLEVUE SHAWN
ADDRESS INTENTIONALLY OMITTED

001480P001-1348A-018
BELLEW REBEKKA
ADDRESS INTENTIONALLY OMITTED

001481P001-1348A-018
BELLIZIO CANDACE B
ADDRESS INTENTIONALLY OMITTED

001482P001-1348A-018
BELLOWS ALEXIS H
ADDRESS INTENTIONALLY OMITTED

061071P001-1348A-018
BELLS PRODUCE CO INC
3401 MICHIGAN AVE
FLINT MI 48505

061072P001-1348A-018
BELLSOUTH
REGIONAL SUMMARY BILL
PO BOX 105320
ATLANTA GA 30348

061073P001-1348A-018
BELLSOUTH ADVERTISING AND PUBLIS
PO BOX 105024
ATLANTA GA 30348-5024

061074P001-1348A-018
BELLSOUTH ENTERTAINMENT
PO BOX 740537
ATLANTA GA 30374-0537

061075P001-1348A-018
BELLSOUTH PUBLIC COMMUNICATION
PO BOX 740509
ATLANTA GA 30374-0509

061076P001-1348A-018
BELMONT HOTELS LLC
DBA CANDLEWOOD SUITES
2650 PLANET AVE
SALINA KS 67401

001483P001-1348A-018
BELOT DANIEL L
ADDRESS INTENTIONALLY OMITTED

061077P001-1348A-018
BELSON OUTDOORS INC
111 NORTH RIVER RD
PO BOX 207
NORTH AURORA IL 60542-0207

001484P001-1348A-018
BELT SUSAN
ADDRESS INTENTIONALLY OMITTED

061078P001-1348A-018
BELTLINE ELECTRIC INC
PO BOX 546
PADUCAH KY 42002-0546

061079P001-1348A-018
BELTLINE PROPERTIES LLC
DBA COURTYARD - MARRIOTT
1209 COURTYARD CIR
DECATUR AL 35603

061080P001-1348A-018
BELTLINE PROPERTIES LLC
DBA RESIDENCE INN FLORENCE
1000 SWEETWATER AVE
FLORENCE AL 35630

001487P001-1348A-018
BELTRAN CLINTON
ADDRESS INTENTIONALLY OMITTED

001485P001-1348A-018
BELTRAN MARTIN C
ADDRESS INTENTIONALLY OMITTED

001486P001-1348A-018
BELTRAN ROBERTO
ADDRESS INTENTIONALLY OMITTED

084294P001-1348A-018
BELTWAY SIGN SERVICE INC
7917 MARLBORO PIKE
FORESTVILLE MD 20747

001488P001-1348A-018
BELTZ LAUREN K
ADDRESS INTENTIONALLY OMITTED

001489P001-1348A-018
BELUE KEVIN E
ADDRESS INTENTIONALLY OMITTED

061081P001-1348A-018
BELVILLE LANCE R GARNISHMENT
2 DELTA DR
HUNTINGTON WV 25705

001490P001-1348A-018
BEMBRY ANGELINA S
ADDRESS INTENTIONALLY OMITTED

020609P001-1348A-018
BEMIS LESLIE
ADDRESS INTENTIONALLY OMITTED

061082P001-1348A-018
BEN E KEITH CO
PO BOX 1180
ABILENE TX 79604

061083P001-1348A-018
BEN E KEITH FOODS
PO BOX 34810
SAN ANTONIO TX 78265

061084P001-1348A-018
BEN E KEITH FOODS
PO BOX 901001
7650 WILL ROGERS BLVD
FORT WORTH TX 76140

061085P001-1348A-018
BEN E KEITH FOODS
6100 LINDSEY RD
PO BOX 540
LITTLE ROCK AR 72205

061086P001-1348A-018
BEN E KEITH FOODS 347
PO BOX 868
FORT WORTH TX 76101

061087P001-1348A-018
BEN FRANKLIN CERTIFIED PLUMBIN
113A INDUSTRIAL
MCKINNEY TX 75069

061088P001-1348A-018
BEN HILL ROOFING AND SIDING INC
PO BOX 1155
DOUGLASVILLE GA 30134

001491P001-1348A-018
BEN RASHAAD
ADDRESS INTENTIONALLY OMITTED

061099P001-1348A-018
BEN'S AAA ROOTER AND VACUUM SERV
PO BOX 14990
ODESSA TX 79768

061100P001-1348A-018
BEN'S WINDOW CLEANING
PO BOX 8078
MISSION TX 78572

084677P001-1348A-018
BENAMOR AMEUR
ADDRESS INTENTIONALLY OMITTED

084678P001-1348A-018
BENAVIDES AMBER
ADDRESS INTENTIONALLY OMITTED

001493P001-1348A-018
BENAVIDES JASIAH D
ADDRESS INTENTIONALLY OMITTED

001494P001-1348A-018
BENAVIDES JOSHUA
ADDRESS INTENTIONALLY OMITTED

081406P001-1348A-018
BENAVIDES MANUEL
DBA SHADE SHOP OF MIDLAND
3201 W FRONT BLDG A
MIDLAND TX 79701

001492P001-1348A-018
BENAVIDES MARCO A
ADDRESS INTENTIONALLY OMITTED

001497P001-1348A-018
BENAVIDEZ JESSE O
ADDRESS INTENTIONALLY OMITTED

001495P001-1348A-018
BENAVIDEZ MARA-ALYZZA
ADDRESS INTENTIONALLY OMITTED

001496P001-1348A-018
BENAVIDEZ NATALIA N
ADDRESS INTENTIONALLY OMITTED

061089P001-1348A-018
BENCHMARK BUSINESS SOLUTIONS
1607 BROADWAY
LUBBOCK TX 79401

061090P001-1348A-018
BENCHMARK OFFICE SVC AND SUP
DBA BENCHMARK OFFICE SOLUTIONS
2303 RR 620 SOUTH
STE 135-432
LAKEWAY TX 78734

001498P001-1348A-018
BENDA RACHAEL L
ADDRESS INTENTIONALLY OMITTED

001499P001-1348A-018
BENDER SEAN J
ADDRESS INTENTIONALLY OMITTED

082941P001-1348A-018
BENDER TED
ADDRESS INTENTIONALLY OMITTED

001500P001-1348A-018
BENDICK CHELSEA
ADDRESS INTENTIONALLY OMITTED

083354P001-1348A-018
BENEDETTI JR WILLIAM JAMES
BENEDETTIE'S PRESSURE CLEANING
PO BOX 1552
GRAY GA 31032

001501P001-1348A-018
BENEDICT NIKKI R
ADDRESS INTENTIONALLY OMITTED

061091P001-1348A-018
BENEFIELD ENTERPRISES
DBA BAR MART
2510 GRAVEL DR
FORT WORTH TX 76118

001502P001-1348A-018
BENEFIELD KEITH
ADDRESS INTENTIONALLY OMITTED

061092P001-1348A-018
BENEFIT PAYMENT CONTROL DEPT (GARN
PO BOX 23089
JACKSON MS 39225-3089

058773P001-1348A-018
BENEFITFOCUS
GENERAL COUNSEL
100 BENEFITFOCUS WAY
CHARLESTON SC 29492

061093P001-1348A-018
BENEFITFOCUS
DEPT 3383
PO BOX 123383
DALLAS TX 75312-3383

058774P001-1348A-018
BENEFITFOCUS.COM, INC.
100 BENEFITFOCUS WAY
CHARLESON SC 29492

001503P001-1348A-018
BENESH ETHAN S
ADDRESS INTENTIONALLY OMITTED

081620P001-1348A-018
BENGARD MEGAN
ADDRESS INTENTIONALLY OMITTED

001504P001-1348A-018
BENHAM DESIREE J
ADDRESS INTENTIONALLY OMITTED

001505P001-1348A-018
BENHAM NATASHA J
ADDRESS INTENTIONALLY OMITTED

001506P001-1348A-018
BENINATI RACHEL L
ADDRESS INTENTIONALLY OMITTED

001507P001-1348A-018
BENITEZ JOSE
ADDRESS INTENTIONALLY OMITTED

001509P001-1348A-018
BENITEZ MICHELLE
ADDRESS INTENTIONALLY OMITTED

001508P001-1348A-018
BENITEZ YURIDIA
ADDRESS INTENTIONALLY OMITTED

001512P001-1348A-018
BENJAMIN AMY
ADDRESS INTENTIONALLY OMITTED

001513P001-1348A-018
BENJAMIN ANTHONY J
ADDRESS INTENTIONALLY OMITTED

001510P001-1348A-018
BENJAMIN DANIEL C
ADDRESS INTENTIONALLY OMITTED

061094P001-1348A-018
BENJAMIN E SHERMAN AND SONS INC
DBA BES AGENTFOR ROCKING HORSE RANCH APT
1801 E PALM VLY BLVD
ROUND ROCK TX 78664

001511P001-1348A-018
BENJAMIN TELINA A
ADDRESS INTENTIONALLY OMITTED

001514P001-1348A-018
BENJAMINSON SHANICE M
ADDRESS INTENTIONALLY OMITTED

079681P001-1348A-018
BENKOSKI EDWARD
DBA EJ'S PRESSURE WASHING AND
PREVENTATIVE CO
PO BOX 1301
KINGSTON PA 18704

001515P001-1348A-018
BENNER KYLIE A
ADDRESS INTENTIONALLY OMITTED

082006P001-1348A-018
BENNER PATRICIA PEPPIN
ADDRESS INTENTIONALLY OMITTED

020660P001-1348A-018
BENNETT ALAYNA C
ADDRESS INTENTIONALLY OMITTED

084680P001-1348A-018
BENNETT AMANDA
ADDRESS INTENTIONALLY OMITTED

020691P001-1348A-018
BENNETT ANDREW C
ADDRESS INTENTIONALLY OMITTED

001535P001-1348A-018
BENNETT ARIA M
ADDRESS INTENTIONALLY OMITTED

001540P001-1348A-018
BENNETT BAYLEIGH N
ADDRESS INTENTIONALLY OMITTED

001527P001-1348A-018
BENNETT BENJAMIN D
ADDRESS INTENTIONALLY OMITTED

001516P001-1348A-018
BENNETT BETHANY D
ADDRESS INTENTIONALLY OMITTED

001537P001-1348A-018
BENNETT CASSANDRA G
ADDRESS INTENTIONALLY OMITTED

001532P001-1348A-018
BENNETT CEIANNA N
ADDRESS INTENTIONALLY OMITTED

001522P001-1348A-018
BENNETT CHELSEY R
ADDRESS INTENTIONALLY OMITTED

001519P001-1348A-018
BENNETT CHRYSTAL L
ADDRESS INTENTIONALLY OMITTED

079139P001-1348A-018
BENNETT CLARK V
DBA AFFORDABLE NEON
PO BOX 34375
INDIANAPOLIS IN 46234

079413P001-1348A-018
BENNETT DAVID W
DBA BENNETT ROOFING
415 MARKET ST
BROOKVILLE OH 45309

020648P001-1348A-018
BENNETT DETRICH
ADDRESS INTENTIONALLY OMITTED

079687P001-1348A-018
BENNETT EDWARD E
DBA BENNETT'S REPAIR SVC
213 SCHILLING ST
BAYTOWN TX 77520-2645

079893P001-1348A-018
BENNETT FREDDIE J
DBA BENNETT'S PROFESSIONAL WINDOW
CLEANING
616 GADSDEN RD NW
JACKSONVILLE AL 36265

001531P001-1348A-018
BENNETT GREG A
ADDRESS INTENTIONALLY OMITTED

001530P001-1348A-018
BENNETT HAYLEY N
ADDRESS INTENTIONALLY OMITTED

061095P001-1348A-018
BENNETT INDUSTRIES INC
BURGESS FALLS ROAD
PO BOX 716
COOKEVILLE TN 38501

001524P001-1348A-018
BENNETT JAMISON W
ADDRESS INTENTIONALLY OMITTED

001539P001-1348A-018
BENNETT JESSICA D
ADDRESS INTENTIONALLY OMITTED

084681P001-1348A-018
BENNETT JONATHAN DEMITRI
ADDRESS INTENTIONALLY OMITTED

001538P001-1348A-018
BENNETT JOSHUA R
ADDRESS INTENTIONALLY OMITTED

001528P001-1348A-018
BENNETT KEONDRE T
ADDRESS INTENTIONALLY OMITTED

001518P001-1348A-018
BENNETT LATONIA
ADDRESS INTENTIONALLY OMITTED

020686P001-1348A-018
BENNETT LESLIE E
ADDRESS INTENTIONALLY OMITTED

001526P001-1348A-018
BENNETT LORI E
ADDRESS INTENTIONALLY OMITTED

001523P001-1348A-018
BENNETT MALAYNIA N
ADDRESS INTENTIONALLY OMITTED

001525P001-1348A-018
BENNETT NELLIE R
ADDRESS INTENTIONALLY OMITTED

082206P001-1348A-018
BENNETT REBECCA
ADDRESS INTENTIONALLY OMITTED

084679P001-1348A-018
BENNETT REISENFELD ABIGAIL
ADDRESS INTENTIONALLY OMITTED

020683P001-1348A-018
BENNETT SHANNON
ADDRESS INTENTIONALLY OMITTED

020685P001-1348A-018
BENNETT SHARON
ADDRESS INTENTIONALLY OMITTED

001517P001-1348A-018
BENNETT STEVEN A
ADDRESS INTENTIONALLY OMITTED

083449P001-1348A-018
BENNETT TANZER
ADDRESS INTENTIONALLY OMITTED

083449S001-1348A-018
BENNETT TANZER
RONSON PETREE ESQ
ADDRESS INTENTIONALLY OMITTED

001521P001-1348A-018
BENNETT TANZER L
ADDRESS INTENTIONALLY OMITTED

001529P001-1348A-018
BENNETT TAYLOR A
ADDRESS INTENTIONALLY OMITTED

001534P001-1348A-018
BENNETT TAYLOR K
ADDRESS INTENTIONALLY OMITTED

001536P001-1348A-018
BENNETT TIFFANY L
ADDRESS INTENTIONALLY OMITTED

084682P001-1348A-018
BENNETT TIMOTHY
ADDRESS INTENTIONALLY OMITTED

001520P001-1348A-018
BENNETT TRACIE
ADDRESS INTENTIONALLY OMITTED

001533P001-1348A-018
BENNETT ZAKARIEN J
ADDRESS INTENTIONALLY OMITTED

061096P001-1348A-018
BENNETT'S REFRIGERATION
8379 SAGRAVES DR
VANDALIA OH 45377-9668

084683P001-1348A-018
BENNINGFIELD RYAN PATRICK
ADDRESS INTENTIONALLY OMITTED

061097P001-1348A-018
BENNY AND MELISSA PENNINGTON
DBA PENNINGTON PLUMBING
1310 HWY 80 EAST
CALHOUN LA 71225

061098P001-1348A-018
BENNY PREJEAN SERIVCE CO
DBA PREJEAN SERIVCE CO INC
219 STAMP ST
LAFAYETTE LA 70501

001541P001-1348A-018
BENOIT JERRY
ADDRESS INTENTIONALLY OMITTED

001542P001-1348A-018
BENOIT KRISTIE
ADDRESS INTENTIONALLY OMITTED

001546P001-1348A-018
BENSON JESSICA A
ADDRESS INTENTIONALLY OMITTED

001547P001-1348A-018
BENSON JR VINCENT K
ADDRESS INTENTIONALLY OMITTED

001543P001-1348A-018
BENSON KATELYN L
ADDRESS INTENTIONALLY OMITTED

001545P001-1348A-018
BENSON MATTHEW C
ADDRESS INTENTIONALLY OMITTED

082029P001-1348A-018
BENSON PAUL
DBA ALPHA OMEGA LANDSCAPING
2508 STOREY
MIDLAND TX 79701

001544P001-1348A-018
BENSON SHELDEN J
ADDRESS INTENTIONALLY OMITTED

061101P001-1348A-018
BENTEX SWEEPING INC
6702 RANGER
CORPUS CHRISTI TX 78427-0598

078340P001-1348A-018
BENTLEY ALLAN
DBA BENTLEY REFRIGERATION
RT 1 BOX 24
HINTON WV 25951

001550P001-1348A-018
BENTLEY BAILEY P
ADDRESS INTENTIONALLY OMITTED

078548P001-1348A-018
BENTLEY BARBARA
ADDRESS INTENTIONALLY OMITTED

001549P001-1348A-018
BENTLEY DESTINEY S
ADDRESS INTENTIONALLY OMITTED

079908P001-1348A-018
BENTLEY GAIL
ADDRESS INTENTIONALLY OMITTED

001548P001-1348A-018
BENTLEY LINDSEY K
ADDRESS INTENTIONALLY OMITTED

084684P001-1348A-018
BENTLEY TABITHA
ADDRESS INTENTIONALLY OMITTED

061102P001-1348A-018
BENTLEY'S AIR CONDITIONING AND REFRIGERATI
101 KNOLLWOOD ST
LUFKIN TX 75904

001551P001-1348A-018
BENTLEY-LAMPKIN LISA
ADDRESS INTENTIONALLY OMITTED

078498P001-1348A-018
BENTON ARTHUR
DBA AFFORDABLE HTG AND AC AND REFRIG
121 CROSSETT RD
KEVIL KY 42053

061103P001-1348A-018
BENTON COUNTY TAX COLLECTOR
215 E CENTRAL AVE RM 101
BENTONVILE AR 72712

001553P001-1348A-018
BENTON ERIC J
ADDRESS INTENTIONALLY OMITTED

001555P001-1348A-018
BENTON KEITH W
ADDRESS INTENTIONALLY OMITTED

081171P001-1348A-018
BENTON LARRY L
DBA EDWARD'S LAWN SPRINKLER SYSTEM
PO BOX 4284
WICHITA FALLS TX 76308

020735P001-1348A-018
BENTON MELISSA E
ADDRESS INTENTIONALLY OMITTED

001554P001-1348A-018
BENTON NANCY E
ADDRESS INTENTIONALLY OMITTED

001552P001-1348A-018
BENTON ROSA L
ADDRESS INTENTIONALLY OMITTED

061104P001-1348A-018
BENZ LAWN SVC
1790 W COOK RD STE B
MANSFIELD OH 44906

001556P001-1348A-018
BEQUETTE STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

001557P001-1348A-018
BERARI DAVID C
ADDRESS INTENTIONALLY OMITTED

020749P001-1348A-018
BERCH EMILY R
ADDRESS INTENTIONALLY OMITTED

001558P001-1348A-018
BERCOT BRENDAN R
ADDRESS INTENTIONALLY OMITTED

001559P001-1348A-018
BERCOT BRITTANY
ADDRESS INTENTIONALLY OMITTED

001560P001-1348A-018
BERDINE MICHAEL M
ADDRESS INTENTIONALLY OMITTED

020750P001-1348A-018
BEREKSAZI AMANDA R
ADDRESS INTENTIONALLY OMITTED

001561P001-1348A-018
BERENDT DODD E
ADDRESS INTENTIONALLY OMITTED

061105P001-1348A-018
BERG INC
PO BOX 54722
NEW ORLEANS LA 70154-4722

001562P001-1348A-018
BERG LEVI G
ADDRESS INTENTIONALLY OMITTED

020754P001-1348A-018
BERG LORI M
ADDRESS INTENTIONALLY OMITTED

001563P001-1348A-018
BERGEAUX CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

082307P001-1348A-018
BERGER RICK
ADDRESS INTENTIONALLY OMITTED

081593P001-1348A-018
BERGERON MATTHEW J
DBA JUST FIX IT CO
2122 8TH ST
PORT NECHES TX 77651

061106P001-1348A-018
BERGHORST FOOD SVC INC
PO BOX 202
GRANDVILLE MI 49468

001564P001-1348A-018
BERGLUND BRETT T
ADDRESS INTENTIONALLY OMITTED

001565P001-1348A-018
BERGMAN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

083285P001-1348A-018
BERGMAN WAYNE
BERGMAN LOCK AND SECURITY
80 E LINCOLN AVE
MUSKEGON HEIGHTS MI 49444

061107P001-1348A-018
BERKELEY COUNTY FIRE BOARD
400 WEST STEPHEN ST STE A05
MARTINSBURG WV 25401

061108P001-1348A-018
BERKELEY COUNTY HEALTH DEPT
122 WAVERLY CT
MARTINSBURG WV 25403-1214

083772P001-1348A-018
BERKELEY COUNTY PUBLIC SVC - SEWER
PO BOX 944 SEWER DISTRICT
MARTINSBURG WV 25402

061109P001-1348A-018
BERKELEY COUNTY PUBLIC SVC SEWER DIST
PO BOX 944
MARTINSBURG WV 25402

061110P001-1348A-018
BERKELEY COUNTY SHERIFF
400 WEST STEPHEN ST
SUITE 209
MARTINSBURG WV 25401

061111P001-1348A-018
BERKELEY OUTSIDE SVC
11276 COX RD
CONROE TX 77385

080103P001-1348A-018
BERKHEIMER HAB-EIT
ADDRESS INTENTIONALLY OMITTED

080104P001-1348A-018
BERKHEIMER HAB-LST
ADDRESS INTENTIONALLY OMITTED

061112P001-1348A-018
BERKHEIMER TAX ADM GARNISHMENT
50 NORTH 7TH ST
SUITE 995
PO BOX 995
BANGOR PA 10813

001566P001-1348A-018
BERKHOUSE JOSEPH G
ADDRESS INTENTIONALLY OMITTED

061113P001-1348A-018
BERKLEY COUNTY ENGINEERING DEP
400 W STEPHEN ST
SUITE 203
MARTINSBURG WV 25401

061114P001-1348A-018
BERKLEY COUNTY PLANNING COMMIS
400 WEST STEPHEN ST
SUITE 203
MARTINSBURG WV 25401

061115P001-1348A-018
BERKLEY COUNTY PSSD
65 DISTRICT WAY
MARTINSBURG WV 25402

061116P001-1348A-018
BERMAN AND CO INC
1775 PENSYLVANIA AVE NW 1200
WASHINGTON DC 20006-4605

001567P001-1348A-018
BERNAL ELVIRA
ADDRESS INTENTIONALLY OMITTED

001568P001-1348A-018
BERNARD BRYANT K
ADDRESS INTENTIONALLY OMITTED

079924P001-1348A-018
BERNARD GARY
DBA CITY WIDE WINDOW CLEANING
896 MEADOWVILLE RD LOT 7
BRISTOL TN 37620

083327P001-1348A-018
BERNARD WILLIAM
ADDRESS INTENTIONALLY OMITTED

001569P001-1348A-018
BERNARD ZAYNA N
ADDRESS INTENTIONALLY OMITTED

061117P001-1348A-018
BERNARDIN LOCHMUELLER AND ASSOCI
6200 VOGEL RD
EVANSVILLE IN 47715-4006

061118P001-1348A-018
BERNER INTERNATIONAL CORPORATI
LOCKBOX 360415M
PITTSBURGH PA 15251

000414P001-1348A-018
BERNEY PHILIP E
ADDRESS INTENTIONALLY OMITTED

061119P001-1348A-018
BERNIE LITTLE DISTRIBUTING IN
ACCOUNTING
1314 SW 17TH ST
PO BOX 5279
OCALA FL 34478-5279

061120P001-1348A-018
BERNIE MALLORY-GENERAL CONTRAC
9 INDEPENDENT DR
YAWKEY WV 25573

082949P001-1348A-018
BERNOT TERESA
ADDRESS INTENTIONALLY OMITTED

001570P001-1348A-018
BERNS BOB A
ADDRESS INTENTIONALLY OMITTED

081407P001-1348A-018
BERNSTEIN MARC
ADDRESS INTENTIONALLY OMITTED

061121P001-1348A-018
BERNY VILLOLOBOS HANDYMAN
316 SMITH CIR
SEVIERVILLE TN 37862

001571P001-1348A-018
BERRIEN JOSHUA
ADDRESS INTENTIONALLY OMITTED

020796P001-1348A-018
BERRIOS MARITZA
ADDRESS INTENTIONALLY OMITTED

001572P001-1348A-018
BERRIOS-TORRES NAIN
ADDRESS INTENTIONALLY OMITTED

001573P001-1348A-018
BERRON DANIEL S
ADDRESS INTENTIONALLY OMITTED

001586P001-1348A-018
BERRY ALLISON R
ADDRESS INTENTIONALLY OMITTED

020805P001-1348A-018
BERRY ANTHONY A
ADDRESS INTENTIONALLY OMITTED

001574P001-1348A-018
BERRY ANTONIO J
ADDRESS INTENTIONALLY OMITTED

001588P001-1348A-018
BERRY CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

001580P001-1348A-018
BERRY CIERRA C
ADDRESS INTENTIONALLY OMITTED

001584P001-1348A-018
BERRY COREY
ADDRESS INTENTIONALLY OMITTED

001578P001-1348A-018
BERRY COREY A
ADDRESS INTENTIONALLY OMITTED

001583P001-1348A-018
BERRY DEXTER M
ADDRESS INTENTIONALLY OMITTED

079514P001-1348A-018
BERRY DIANE
ADDRESS INTENTIONALLY OMITTED

001585P001-1348A-018
BERRY DOMINICK I
ADDRESS INTENTIONALLY OMITTED

001576P001-1348A-018
BERRY HOPE
ADDRESS INTENTIONALLY OMITTED

001577P001-1348A-018
BERRY KATHRYN E
ADDRESS INTENTIONALLY OMITTED

020802P001-1348A-018
BERRY LAQUEISHA D
ADDRESS INTENTIONALLY OMITTED

001581P001-1348A-018
BERRY LAURA A
ADDRESS INTENTIONALLY OMITTED

001575P001-1348A-018
BERRY LORNE M
ADDRESS INTENTIONALLY OMITTED

001582P001-1348A-018
BERRY MAURICE T
ADDRESS INTENTIONALLY OMITTED

082247P001-1348A-018
BERRY RICHARD
ADDRESS INTENTIONALLY OMITTED

082328P001-1348A-018
BERRY RITA
ADDRESS INTENTIONALLY OMITTED

001587P001-1348A-018
BERRY SAXON E
ADDRESS INTENTIONALLY OMITTED

001579P001-1348A-018
BERRY SEAN C
ADDRESS INTENTIONALLY OMITTED

001589P001-1348A-018
BERRYANN KYLE H
ADDRESS INTENTIONALLY OMITTED

061122P001-1348A-018
BERRYHILL GROUP INC
DBA SIGNS NOW
3034 RYAN ST
LAKE CHARLES LA 70601

020834P001-1348A-018
BERRYHILL STEPHANIE B
ADDRESS INTENTIONALLY OMITTED

061123P001-1348A-018
BERRYHILL'S A/C AND HEATING SERV
201 EUGENIA ST
PO BOX 176
FLORENCE AL 35631

001590P001-1348A-018
BERRYMAN MATTHEW L
ADDRESS INTENTIONALLY OMITTED

000387P001-1348A-018
BERTAUSKI AMY
ADDRESS INTENTIONALLY OMITTED

020842P001-1348A-018
BERTAUSKI AMY L
ADDRESS INTENTIONALLY OMITTED

058681P001-1348A-018
BERTAUSKI AMY L
ADDRESS INTENTIONALLY OMITTED

020843P001-1348A-018
BERTELSEN KATELYNN L
ADDRESS INTENTIONALLY OMITTED

084685P001-1348A-018
BERTONI STEPHANIE
ADDRESS INTENTIONALLY OMITTED

084686P001-1348A-018
BERTOSON HUNTER
ADDRESS INTENTIONALLY OMITTED

001591P001-1348A-018
BERTRAND JOSEPH A
ADDRESS INTENTIONALLY OMITTED

084687P001-1348A-018
BERTRAND LOUIS
ADDRESS INTENTIONALLY OMITTED

001592P001-1348A-018
BERTUCCI SOPHIA
ADDRESS INTENTIONALLY OMITTED

001593P001-1348A-018
BERUMEN JESUS A
ADDRESS INTENTIONALLY OMITTED

061124P001-1348A-018
BERWICK GLASS AND MIRROR INC
6520 OLEY SPEAKS WAY
CANAL WINCHESTER OH 43110

001594P001-1348A-018
BESANCON ANDREW J
ADDRESS INTENTIONALLY OMITTED

001595P001-1348A-018
BESARES NARIAM
ADDRESS INTENTIONALLY OMITTED

061125P001-1348A-018
BESCO
PO BOX 3250
KNOXVILLE TN 37927

001596P001-1348A-018
BESCO SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

061126P001-1348A-018
BESCO WATER TREATMENT INC
PO BOX 1309
BATTLE CREEK MI 49016-1309

001597P001-1348A-018
BESCOS RENEE R
ADDRESS INTENTIONALLY OMITTED

078729P001-1348A-018
BESHEAR BRAD
ADDRESS INTENTIONALLY OMITTED

001598P001-1348A-018
BESIMER FREDERIC B
ADDRESS INTENTIONALLY OMITTED

001599P001-1348A-018
BESSARD BRIDGET R
ADDRESS INTENTIONALLY OMITTED

061127P001-1348A-018
BESSEMER UTILITIES
PO BOX 1246
BESSEMER AL 35021

083884P001-1348A-018
BESSEMER UTILITIES
BOX 1246
BESSEMER AL 35021

001600P001-1348A-018
BESSEY CAYLEE M
ADDRESS INTENTIONALLY OMITTED

061128P001-1348A-018
BESSIES FLORAL DESIGNS INC
124 MAIN ST WEST
OAK HILL WV 25901

001601P001-1348A-018
BESST NICHOLE
ADDRESS INTENTIONALLY OMITTED

001602P001-1348A-018
BEST ALLIE E
ADDRESS INTENTIONALLY OMITTED

061129P001-1348A-018
BEST CLEAN PLUS INC
DBA BEST CLEAN FIREPLACE SHOPPE
DBA BEST CLEAN PLUS INC
5429 HIGHWAY 32
FARMINGTON MO 63640

061130P001-1348A-018
BEST ELECTRIC CO
DBA BEST ELECTRIC CO
2606 GRANT ST
WICHITA FALLS TX 76309

061131P001-1348A-018
BEST GLASS CO INC
215 N BAINBRIDGE ST
MONTGOMERY AL 36104-3692

061132P001-1348A-018
BEST INN MAINGATE
7571 WEST ORLO BRONSON MEM HWY
KISSIMMEE FL 34747

020861P001-1348A-018
BEST KARA J
ADDRESS INTENTIONALLY OMITTED

001603P001-1348A-018
BEST KAYLI M
ADDRESS INTENTIONALLY OMITTED

061133P001-1348A-018
BEST KITCHEN SVC AND PARTS INC
1011 CALVARY ST
INDIANAPOLIS IN 46203

061134P001-1348A-018
BEST LANDSCAPING
PO BOX 790
FORTSOM GA 31808-0790

061135P001-1348A-018
BEST LITTLE DOORHOUSE IN TOWN INC
PO BOX 13418
ALEXANDRIA LA 71305-3418

061136P001-1348A-018
BEST OF FLOWERS
807 CHEVY CHASE PL
LEXINGTON KY 40502

061137P001-1348A-018
BEST PLUMBING AND HEATING CO I
4231 BONNY OAKS DR
CHATTANOOGA TN 37406

061138P001-1348A-018
BEST PLUMBING INC
3830 BOLD SPRINGS RD
MONROE GA 30656

061139P001-1348A-018
BEST PLUMBING LLC
7802 FARNSWORTH
HOUSTON TX 77022

061140P001-1348A-018
BEST REFRIGERATION CO INC
2621 W MILL
SPRINGFIELD MO 65802

061141P001-1348A-018
BEST RESTAURANT EQUIPMENT AND DESI
4020 BUSINESS PK DR
COLUMBUS OH 43204

061142P001-1348A-018
BEST RESTAURANT SUPPLY LLC
1807 N 10TH ST
MCALLEN TX 78501

020859P001-1348A-018
BEST RICHELLE L
ADDRESS INTENTIONALLY OMITTED

061143P001-1348A-018
BEST WAY WINDOW CLEANING
7950 HIGHWAY 72 WEST
SUITE A-134
MADISON AL 35758

061144P001-1348A-018
BEST WELD MOBILE LLC
26262 BEAN RIDGE RD
THEBES IL 62990

061145P001-1348A-018
BEST WESTERN
235 ROANOKE RD
DALEVILLE VA 24083

061146P001-1348A-018
BEST WESTERN - BATTLEFIELD INN
10820 BALLS FORD RD
MANASSAS VA 22109

061147P001-1348A-018
BEST WESTERN - SAN MARCOS
917 IH 35 NORTH
SAN MARCOS TX 78666

061148P001-1348A-018
BEST WESTERN ATHENS
DBA/BEST WESTERN ATHENS
1329 HIGHWAY 72 EAST
ATHENS AL 35612

061149P001-1348A-018
BEST WESTERN CENTRAL PARK
3000 PLANK RD
FREDRICKSBURG VA 22401

061150P001-1348A-018
BEST WESTERN CROWN COLONY INN
3211 S 1ST ST
LUFKIN TX 75901

061151P001-1348A-018
BEST WESTERN DELTONA INN
481 DELTONA BLVD
DELTONA FL 32725

061152P001-1348A-018
BEST WESTERN EXECUTIVE INN
1851 N IH 35
ROUND ROCK TX 78664

061153P001-1348A-018
BEST WESTERN FIESTA INN
SA LAREDO ENTERPRISES
13535 IH-10 WEST
SAN ANTONIO TX 78249

061154P001-1348A-018
BEST WESTERN GREEN TREE
1425 BROADWAY
CLARKSVILLE IN 47129

061155P001-1348A-018
BEST WESTERN INNSUITES
1450 CASTLEDOME AVE
YUMA AZ 85364

061156P001-1348A-018
BEST WESTERN KNOXVILLE SUITES
5317 PRATT RD
KNOXVILLE TN 37912

061157P001-1348A-018
BEST WESTERN LUXBURY
8300 CRAIG ST
INDIANAPOLIS IN 46250

061158P001-1348A-018
BEST WESTERN LUXBURY INN
1007 COTONWOOD DR
CINCINNATI OH 45140-0956

061159P001-1348A-018
BEST WESTERN LYNCHBURG
2815 CANDLERS MOUNTAIN RD
LYNCHBURG VA 24502

061160P001-1348A-018
BEST WESTERN OF ALEXANDRIA
2720 WEST MACARTHUR DR
ALEXANDRIA LA 71303

061161P001-1348A-018
BEST WESTERN ROSE GARDEN INN AND
300 EAST EXPWY 83
MCALLEN TX 78503

061162P001-1348A-018
BESTECH MECHANICAL SVC
207 COMMERCE DR STE 401
DALLAS GA 30132

001604P001-1348A-018
BESTENHEIDER KYLIE J
ADDRESS INTENTIONALLY OMITTED

001605P001-1348A-018
BESTER SHALAE T
ADDRESS INTENTIONALLY OMITTED

001606P001-1348A-018
BESTFELT DANIELLE R
ADDRESS INTENTIONALLY OMITTED

061163P001-1348A-018
BESTPRACTICES OF ILLINOIS PC
PO BOX 758682
BALTIMORE MD 21275-0001

001607P001-1348A-018
BETANCOURT NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

080106P001-1348A-018
BETH HAIGIS MARY
ADDRESS INTENTIONALLY OMITTED

001608P001-1348A-018
BETHANY JARED M
ADDRESS INTENTIONALLY OMITTED

001609P001-1348A-018
BETHEL CHARLENE
ADDRESS INTENTIONALLY OMITTED

061164P001-1348A-018
BETHEL MIDDLE SCHOOL BAND
5415 NORTHLAKE RD
ALEXANDER AR 72002

061165P001-1348A-018
BETHESDA ELEMENTARY SCHOOL
PARENT TEACHER ORGANIZATION
4907 BETHSEDA RD
THOMPSON STATION TN 37179

001610P001-1348A-018
BETHKE BRITTANY M
ADDRESS INTENTIONALLY OMITTED

061166P001-1348A-018
BETHLEHEM GLASS INC
4100 S C R 1187
MIDLAND TX 79706

061167P001-1348A-018
BETHLEHEM LOCK AND KEY
PO BOX 637
BETHLEHEM GA 30620

000097P001-1348A-018
BETSY J WESTPHAL BENNIE B WESTPHAL AND
ROBIN K CLEGG
BENNIE B WESTPHAL ROBERT J WESTPHAL AND CO
109 NORTH 6TH ST
FORT SMITH AR 72901

061168P001-1348A-018
BETTER BRANDS
3900 PECAN GROVE CT
ALBANY GA 31701

061169P001-1348A-018
BETTER BRANDS DISTRIBUTING
PO BOX 1053
WEST POINT MS 39773

061170P001-1348A-018
BETTER BRANDS OF ATLANTA INC
755 JEFFERSON ST NW
ATLANTA GA 30377

061171P001-1348A-018
BETTER BUSINESS BUREAU
OF NASHVILLE
PO BOX 198436
NASHVILLE TN 37219-8436

061172P001-1348A-018
BETTER BUY GLASS MIRROR AND SC
308 NORTH MAIN ST
JONESBORO GA 30236

061173P001-1348A-018
BETTER PAINTING
198 WHITE PINES DR
DALLAS GA 30132

061174P001-1348A-018
BETTER WAY MAINTENANCE
218 HUNTERS PT WAY
BURNSWICK GA 31525

084688P001-1348A-018
BETTERS JR WEBBY LEE
ADDRESS INTENTIONALLY OMITTED

058775P001-1348A-018
BETTERTHEWORLD INC
312 ADELAIDE ST. WEST
SUITE 301
TORONTO ON M5V 1R2
CANADA

061175P001-1348A-018
BETTIE AND DAVID HARTMAN
DBA FAUBUS PLUMBING HEATING AND AIR CONDIT
2221 W BERRY ST
FAYETTEVILLE AR 72701

079182P001-1348A-018
BETTIE CRAIG
DBA AQUA CLEAN
714 CASON LN
MURFREESBORO TN 37128

001611P001-1348A-018
BETTIGA KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

020880P001-1348A-018
BETTS CANDRIA E
ADDRESS INTENTIONALLY OMITTED

001612P001-1348A-018
BETTS LEMONT
ADDRESS INTENTIONALLY OMITTED

061176P001-1348A-018
BETTY BASS FLOWERS AND GIFT
3743 MACON RD
COLUMBUS GA 31907

061177P001-1348A-018
BETTY GULLETT (GIFT CARD REFUND)
909 S 17TH TER
LEAVENWORTH KS 66048

061178P001-1348A-018
BETTY JOHNSON (GIFT CARD REFUND)
3653 ALBERTA ST
ST LOUIS MO 63116-4505

020884P001-1348A-018
BETZ JEFFREY
ADDRESS INTENTIONALLY OMITTED

061179P001-1348A-018
BEVCO
PO BOX 5268
MARYVILLE TN 37802

061180P001-1348A-018
BEVCO INC
6900 CAMILLE AVE
OKLAHOMA CITY OK 73149

079823P001-1348A-018
BEVEL FAIRON
ADDRESS INTENTIONALLY OMITTED

080303P001-1348A-018
BEVENS SR JAMES L
DBA HEADS-UP LTD
4355 CHESELDINE RD
LONDON OH 43140

061181P001-1348A-018
BEVERAGE CONTROL
5215 SROYAL ATLANTA DR
TUCKER GA 30084

061182P001-1348A-018
BEVERAGE CONTROL
PO BOX 52888
KNOXVILLE TN 37950

061183P001-1348A-018
BEVERAGE CONTROL INC
DBA BEVERAGE MANAGEMENT
5060 NORTH ROYAL ATLANTA DR STE 21
TUCKER GA 30084

061184P001-1348A-018
BEVERAGE SALES INC
PO BOX 3026
LAKE CHARLES LA 70602

078262P001-1348A-018
BEVERLY AARON
ADDRESS INTENTIONALLY OMITTED

001615P001-1348A-018
BEVERLY KARL
ADDRESS INTENTIONALLY OMITTED

001614P001-1348A-018
BEVERLY KOLBY R
ADDRESS INTENTIONALLY OMITTED

001613P001-1348A-018
BEVERLY LDARRIUS M
ADDRESS INTENTIONALLY OMITTED

001616P001-1348A-018
BEVERSDORF ERIN K
ADDRESS INTENTIONALLY OMITTED

001185P001-1348A-018
BEVINCO OF MUSIC CITY
7405 RIVER PK DR
NASHVILLE TN 37221

020890P001-1348A-018
BEVINGTON FORREST C
ADDRESS INTENTIONALLY OMITTED

081902P001-1348A-018
BEVIS NATHAN
DBA NATHAN BEVIS PRESSURE CLEANING
401 PLUM ST
FLORENCE AL 35630

082530P001-1348A-018
BEVIS ROY GLENN
BEVIS COMMERICIAL MAINTENANCE INC
PO BOX 2413
FLORENCE AL 35630

061186P001-1348A-018
BEWICK PUBLICATIONSINC
DBA TIMES-HERALD NEWSPAPERS
13730 MICHIGAN AVE
DEARBORN MI 48126

061187P001-1348A-018
BEXAR AIR OF SAN ANTONIO LTD
DBA BEXAR AIR
7436 REINDEER TRL
SAN ANTONIO TX 78238

061188P001-1348A-018
BEXAR COUNTY
TAX ASSESSOR - COLLECTOR
PO BOX 2903
SAN ANTONIO TX 78299-2903

061189P001-1348A-018
BEXAR COUNTY
TAX ASSESSOR - COLLECTOR
PO BOX 839950
SAN ANTONIO TX 78283-3950

061190P001-1348A-018
BEXAR ELECTRIC CO LLD
PO BOX 847365
DALLAS TX 75284-7365

061191P001-1348A-018
BEXAR ELECTRIC CO LTD
1545 BUSINESS 35 NORTH
NEW BRAUNFELS TX 78130

061192P001-1348A-018
BEXAR METROPOLITAN WATER DISTR
PO BOX 245994
SAN ANTONIO TX 78224-5994

001617P001-1348A-018
BEYDLER LAUREN R
ADDRESS INTENTIONALLY OMITTED

083369P001-1348A-018
BEYERLE WILLIAM P
DBA NEIGHBORHOOD'S HANDYMAN
12902 SHERINGHAM LN
LOUISVILLE KY 40299-5486

061193P001-1348A-018
BFI
BIRMINGHAM DISTRICT
PO BOX 912076
ORLANDO FL 32891-2076

061194P001-1348A-018
BFI
1099 MILLER DR
ALTAMONTE SRPINGS FL 32701

061195P001-1348A-018
BFI
PO BOX 912036
ORLANDO FL 32891-2036

061196P001-1348A-018
BFI
PO BOX 9001217
LAKE CHARLES DISTRICT
LOUISVILLE KY 40290-1217

061197P001-1348A-018
BFI - NATIONAL ACCOUNTS
BROWNING FERRIS INDUSTNORTH AMERINC
PO BOX 99917
CHICAGO IL 60696-7717

061198P001-1348A-018
BFI OF GEORGIA
ATLANTA DISTRICT
PO BOX 912033
ORLANDO FL 32891-2033

061199P001-1348A-018
BFI OF KENTUCKY INC
LOUISVILLE DISTRICT
PO BOX 9001267
LOUISVILLE KY 40290-1267

061200P001-1348A-018
BFI WASTE SYSTEMS
MIDDLE TENN DISTRICT
PO BOX 9001227
LOUISVILLE KY 40290-1227

061201P001-1348A-018
BFPE INTERNATIONAL
PO BOX 630067
BALTIMORE MD 21263

061202P001-1348A-018
BFS BUSINESS PRINTING
320 STUART ST
BOSTON MA 02116

061203P001-1348A-018
BG BANKING EQUIPMENT INC
1535 MEMPHIS JCT RD
BOWLING GREEN KY 42101

061204P001-1348A-018
BG CHEMICAL INC
DBA BG CONSOLIDATED INC
PO BOX 51866
BOWLING GREEN KY 42102

061205P001-1348A-018
BG COFFEY ENTERPRISES INC
DBA JEFF COFFEY LANDSCAPING
PO BOX 2272
JOPLIN MO 64803

061206P001-1348A-018
BG DISTRIBUTION PARTNERS
DBA REPUBLIC BEVERAGE CO #351 #363
POBOX 4333
ODESSA TX 79761

061207P001-1348A-018
BG DISTRIBUTION PARTNERS LTD
DBA REPUBLIC BEVERAGE CO
POBOX 9429
CORPUS CHRISTI TX 78469

061208P001-1348A-018
BG DISTRIBUTION PARTNERS LTD
DBA REPUBLIC BEVERAGE CO
6511 TRI COUNTY PKWY
SCHERTZ TX 78154-3219

061209P001-1348A-018
BGD ENTERPRISE INC
DBA PRO TECH PLUMBING
130 GRALAN DR
BYRON GA 31008

082809P001-1348A-018
BGOLDSTEIN STEPHEN
STEPHEN BGOLDSTEIN ATTORNEY AT LAW
PO BOX 1202
OKEMOS MI 48805-1202

061210P001-1348A-018
BGSI
3121 NW 16TH TER
POMPANO BEACH FL 33064

061211P001-1348A-018
BH AND I PLUMBING CONTRACTORS
PO BOX 3236
PADUCAH KY 42002-3236

078324P001-1348A-018
BHAKTA ALEX
DBA/PA CONSTRUCTION
321 ARLINGTON AVE
JACKSON TN 38301

061212P001-1348A-018
BHATE ENGINEERING CORP
5217 5TH AVE SOUTH
BIRMINGHAM AL 35212-3515

001618P001-1348A-018
BHATIA SUNJIT S
ADDRESS INTENTIONALLY OMITTED

001619P001-1348A-018
BHATTARAI ANKIT
ADDRESS INTENTIONALLY OMITTED

061213P001-1348A-018
BHAVANI INC
DBA RED ROOF INN OF BOWLING GREEN
3140 SCOTTSVILLE RD
BOWLING GREEN KY 42104

061214P001-1348A-018
BHT GREASE TRAP SVC
DBA BHT GREASE TRAP SVC
PO BOX 1596
BIRMINGHAM AL 35201

001620P001-1348A-018
BHULLER JESSICA
ADDRESS INTENTIONALLY OMITTED

061215P001-1348A-018
BI SOLUTION PROVIDERS INC
35 TECHNOLOGY PKWY STE 170
NORCROSS GA 30092-1666

020897P001-1348A-018
BIALKOWSKI CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

061216P001-1348A-018
BIBB COUNTY HEALTH DEPT
171 EMERY HIGHWAY
MACON GA 31217

061222P001-1348A-018
BIBB DALLAS D
ADDRESS INTENTIONALLY OMITTED

061217P001-1348A-018
BIBB DISTRIBUTING CO
PO BOX 3789
MACON GA 31205-3789

001621P001-1348A-018
BIBB STEVIE D
ADDRESS INTENTIONALLY OMITTED

001623P001-1348A-018
BIBLER-HENDRICKSON SHELLEY M
ADDRESS INTENTIONALLY OMITTED

061221P001-1348A-018
BIC'S PLUMBING SVC
6606 LINDBERGH
HOUSTON TX 77087

001624P001-1348A-018
BICE ANDRE
ADDRESS INTENTIONALLY OMITTED

001625P001-1348A-018
BICE JOSEPH
ADDRESS INTENTIONALLY OMITTED

020910P001-1348A-018
BICHARD MICHAEL A
ADDRESS INTENTIONALLY OMITTED

061218P001-1348A-018
BICHON AND COLE MEDICAL CLINIC
728 NASHVILLE PIKE
GALLATIN TN 37066

061219P001-1348A-018
BICHON URGENT CARE
180 N BELVEDERE
SUITE 20
GALLATIN TN 37066

079457P001-1348A-018
BICHSEL DEE
ADDRESS INTENTIONALLY OMITTED

061220P001-1348A-018
BICITY PRODUCE CO INC
318 10TH AVE
PO BOX 1575
COLUMBUS GA 31902

020911P001-1348A-018
BICKEL JARED
ADDRESS INTENTIONALLY OMITTED

084689P001-1348A-018
BICKFORD SHEILA
ADDRESS INTENTIONALLY OMITTED

001626P001-1348A-018
BICKLE CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

084690P001-1348A-018
BICKNELL ASHLEY J
ADDRESS INTENTIONALLY OMITTED

084691P001-1348A-018
BICKNELL JUSTIN
ADDRESS INTENTIONALLY OMITTED

020917P001-1348A-018
BIDDLE ZANE
ADDRESS INTENTIONALLY OMITTED

001627P001-1348A-018
BIDDLECOME THERESA L
ADDRESS INTENTIONALLY OMITTED

084692P001-1348A-018
BIDDY MELANIE Y
ADDRESS INTENTIONALLY OMITTED

061222P001-1348A-018
BIDWELL AND CO
209 SW OAK ST
PORTLAND OR 97204-2791

001628P001-1348A-018
BIEGEL JENNIFER
ADDRESS INTENTIONALLY OMITTED

061223P001-1348A-018
BIEHLER COMPANIES INC
DBA SUBURBAN LANDSCAPE MANAGEMENT
PO BOX 16005
WICHITA KS 67216

001629P001-1348A-018
BIELINSKI MICHAEL A
ADDRESS INTENTIONALLY OMITTED

061224P001-1348A-018
BIENVILLE ORTHO SPCLSTS
3635 BIENVILLE BLVD
OCEAN SPRINGS MS 39564-5711

001630P001-1348A-018
BIERMAN KEELY D
ADDRESS INTENTIONALLY OMITTED

001631P001-1348A-018
BIERMAN SARAH E
ADDRESS INTENTIONALLY OMITTED

001632P001-1348A-018
BIERY JUSTIN M
ADDRESS INTENTIONALLY OMITTED

080429P001-1348A-018
BIES JEFF
ADDRESS INTENTIONALLY OMITTED

061225P001-1348A-018
BIG AUGER MACHINE AND TOOL INC
PO> BOX 5671
LEXINGTON KY 40505

061226P001-1348A-018
BIG BEND UPHOLSTERY LLC
3060-B WEST THARPE ST
TALLAHASSEE FL 32303

061227P001-1348A-018
BIG BROTHERS BIG SISTERS OF EASTERN MISS
1610 N KINGSHIGHWAY STE 305
CAPE GIRARDEAU MO 63701

061228P001-1348A-018
BIG BROTHERS BIG SISTERS OF THE BRIDGE
PO BOX 1285
WILKES BARRE PA 18703

061229P001-1348A-018
BIG CITY PLUMBING
DBA BIG CITY PLUMBING
21027 S 221ST PL
QUEEN CREEK AZ 85242

061230P001-1348A-018
BIG COUNTRY RESTAURANT AND REFRIG SVC
DBA BIG COUNTRY RESTAURANT AND REFRIG SERV
1349 TRACY LYNN DR
ABILENE TX 79601

061231P001-1348A-018
BIG EASY GOLF INC
818 HOWARD AVE STE 407
NEW ORLEANS LA 70113

061232P001-1348A-018
BIG JIMS DISCOUNT LIQUOR INC
2304 GUADALUPE ST
LAREDO TX 78043

061233P001-1348A-018
BIG JOHN'S WOOD PRODUCTS
PO BOX 26893
FORT WORTH TX 76126

061234P001-1348A-018
BIG MIKE'S HANDYMAN SVC LLC
1016 ERASTE LANDRY RD
LAFAYETTE LA 70506

061235P001-1348A-018
BIG O SVC INC
DBA ROTO ROOTER
157 FENCO LN
TUPELO MS 38801

061236P001-1348A-018
BIG O'S UPHOLSTERY
1031 GREENBRIAR DR
COLUMBUS GA 31907

061237P001-1348A-018
BIG PLATE RESTAURANT SUPPLY
4417 50TH ST
LUBBOCK TX 79414

061238P001-1348A-018
BIG RIVER BROADCASTING CORP
PO BOX 932
FLORENCE AL 35631

061239P001-1348A-018
BIG RIVER GLASS INC
1956-B BEAUMONT DR
BATON ROUGE LA 70806

061240P001-1348A-018
BIG RIVER SEAFOOD INC
CO BROOKS GREENBLATT LLC
PO BOX 2671
BATON ROUGE LA 70821-2671

061241P001-1348A-018
BIG SOUTH CONFERENCE INC
7233 PINEVILLEMATTHEWS RD
SUITE 100
CHARLOTTE NC 28226

061242P001-1348A-018
BIG TIME BALLOONS INC
SUSAN BALDWIN
813 GREENLAND CIR
BIRMINGHAM AL 35212

001633P001-1348A-018
BIGBY LEE
ADDRESS INTENTIONALLY OMITTED

020923P001-1348A-018
BIGELOW NURIS A
ADDRESS INTENTIONALLY OMITTED

001634P001-1348A-018
BIGGERSTAFF CLARENCE J
ADDRESS INTENTIONALLY OMITTED

020930P001-1348A-018
BIGGS HOLLIE L
ADDRESS INTENTIONALLY OMITTED

001635P001-1348A-018
BIGGS WILLIAM B
ADDRESS INTENTIONALLY OMITTED

001636P001-1348A-018
BIGHAM BRADLEY K
ADDRESS INTENTIONALLY OMITTED

061243P001-1348A-018
BIGHAM PLUMBING CO
15215 REGAL WAY
MOUNDVILLE AL 35474

001637P001-1348A-018
BIGLER SEAN P
ADDRESS INTENTIONALLY OMITTED

001638P001-1348A-018
BILAL PAMELA S
ADDRESS INTENTIONALLY OMITTED

001639P001-1348A-018
BILBO CHERRYL D
ADDRESS INTENTIONALLY OMITTED

084693P001-1348A-018
BILBREY DONOVAN
ADDRESS INTENTIONALLY OMITTED

001640P001-1348A-018
BILBREY LASHANE A
ADDRESS INTENTIONALLY OMITTED

061244P001-1348A-018
BILDON APPLIANCE PARTS AND SVC INC
32731 WEST EIGHT MILE RD
PO BOX 531265
LIVONIA MI 48153-1265

061245P001-1348A-018
BILL BATES PAINTING
BILL BATES
6007 BOWMONT CT
LOUISVILLE KY 40216

061246P001-1348A-018
BILL CALDWELL ELECTRIC INC
PO BOX 3486
SAN ANGELO TX 76902

061247P001-1348A-018
BILL COVINGTON COUNTY CLERK
700 SECOND AVE SOUTH
NASHVILLE TN 37210

079616P001-1348A-018
BILL DOROTHY S
DBA FROM THE HEART
695 W POPLAR 5
COLLIERVILLE TN 38017

061248P001-1348A-018
BILL EGLI CONCRETE CONSTRUCTION INC
PO BOX 6794
EVANSVILLE IN 47719

061249P001-1348A-018
BILL ENGLISH PROBATE JUDGE (GOVERNMENT)
PO BOX 2266
OPELIKA AL 36803-2266

061250P001-1348A-018
BILL HARRISON MEMORIAL FOUNDAT
674 PACIFIC
PLYMOUTH MI 48170

061251P001-1348A-018
BILL JAMES PLUMBING SVC
25519 JOHN R RD
MADISON HEIGHTS MI 48071

061252P001-1348A-018
BILL REED DISTRIBUTING CO
DBA BILL REED DISTRIBUTING
4101 AMARILLO ST
ABILENE TX 79602

061253P001-1348A-018
BILL REED DISTRIBUTING CO IN
4290 S TREADWAY
ABILENE TX 79602

061255P001-1348A-018
BILL'S APPLIANCE SVC
208 BIC RD
PO BOX 1192
DOTHAN AL 36302

061257P001-1348A-018
BILL'S FLORIST
917 HERMITAGE DR
FLORENCE AL 35630

061259P001-1348A-018
BILL'S SEALING AND STRIPING
3093 ARROWHEAD DR
LEXINGTON KY 40503

001641P001-1348A-018
BILLETER KELSIE R
ADDRESS INTENTIONALLY OMITTED

061254P001-1348A-018
BILLINGS CRANE AND MECHANICAL I
PO BOX 3204
COOKEVILLE TN 38502-3204

001643P001-1348A-018
BILLINGS KATY J
ADDRESS INTENTIONALLY OMITTED

001642P001-1348A-018
BILLINGS RANDY D
ADDRESS INTENTIONALLY OMITTED

001645P001-1348A-018
BILLINGSLEA KRISTI N
ADDRESS INTENTIONALLY OMITTED

001644P001-1348A-018
BILLINGSLEA RAKEDRA S
ADDRESS INTENTIONALLY OMITTED

001646P001-1348A-018
BILLINGSLEY JULIAN C
ADDRESS INTENTIONALLY OMITTED

001647P001-1348A-018
BILLINGSLEY MARIE N
ADDRESS INTENTIONALLY OMITTED

084694P001-1348A-018
BILLS BRITTNEY J
ADDRESS INTENTIONALLY OMITTED

061256P001-1348A-018
BILLS ELECTRIC INC
POBOX 707
WEBB CITY MO 64870-0707

001649P001-1348A-018
BILLS JAMYE L
ADDRESS INTENTIONALLY OMITTED

061258P001-1348A-018
BILLS REFRIGERATION CO INC
PO BOX 29741
RICHMOND VA 23242

001648P001-1348A-018
BILLS YOLANDA L
ADDRESS INTENTIONALLY OMITTED

001651P001-1348A-018
BILLUPS KEONA
ADDRESS INTENTIONALLY OMITTED

001650P001-1348A-018
BILLUPS TERRY T
ADDRESS INTENTIONALLY OMITTED

061260P001-1348A-018
BILLY AZBELL ELECTRONICS
1813 SPEIGHT
WACO TX 76706

061261P001-1348A-018
BILLY D HARBIN CLERK
MADISON COUNTY COURTHOUSE
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801-4820

061262P001-1348A-018
BILLY HARRIS PLUMBING
12453 CANAL RD
GULFPORT MS 39503

061263P001-1348A-018
BILLY LEE'S LOCKSMITH AND SECURI
500 EAST FRANK
LUFKIN TX 75901

061264P001-1348A-018
BILLY YATES - CIRCUIT CLERK
801 FORREST AVE
SUITE 202
GADSDEN AL 35901

000142P001-1348A-018
BILOXI CREEK LTD
PO BOX 1451
LUFKIN TX 75901

061265P001-1348A-018
BILOXI CREEK LTD (RENT)
PO BOX 1451
LUFKIN TX 75902

061266P001-1348A-018
BILOXI HMA PHYSICIAN MANAGEMEN
147 REYNOIR ST
SUITE 203
BILOXI MS 39530

081857P001-1348A-018
BILOXI MONEY NOW
ADDRESS INTENTIONALLY OMITTED

061267P001-1348A-018
BILOXI REGIONAL MEDICAL CENTER
POBOX 128
BILOXI MS 39533

020968P001-1348A-018
BILYEU JENNY L
ADDRESS INTENTIONALLY OMITTED

084695P001-1348A-018
BINDER JASSMINE
ADDRESS INTENTIONALLY OMITTED

001652P001-1348A-018
BINGER ASHLIN M
ADDRESS INTENTIONALLY OMITTED

061268P001-1348A-018
BINGHAM GREENEBAUM DOLL PLLC
PO BOX 635179
CINCINNATI OH 45263-5179

001653P001-1348A-018
BINGHAM ROBERT E
ADDRESS INTENTIONALLY OMITTED

081475P001-1348A-018
BINION MARK
DBA BINION PLUMBING
2703 SUZANNE TRL
WEATHERFORD TX 76087

001654P001-1348A-018
BINKLEY SARAH C
ADDRESS INTENTIONALLY OMITTED

020979P001-1348A-018
BINKLEY SETH C
ADDRESS INTENTIONALLY OMITTED

001655P001-1348A-018
BINKLEY-TAYLOR TIFFANY C
ADDRESS INTENTIONALLY OMITTED

082641P001-1348A-018
BINNS SCOTT B
CRAWFORD BINNS AND CO INC
POBOX 23871
JACKSONVILLE FL 32241-3871

061269P001-1348A-018
BINSWANGER GLASS
PO BOX 95354
GRAPEVINE TX 76099-9733

020980P001-1348A-018
BINTNER KIMBERLI N
ADDRESS INTENTIONALLY OMITTED

061270P001-1348A-018
BIOIMAGING OF COOL SPRINGS IN
DBA BIOIMAGING AT HARDING
POBOX 933126
ATLANTA GA 31193-3126

061271P001-1348A-018
BIOLOGIX
1561 FAIRVIEW AVE
ST. LOUIS MO 63132

061272P001-1348A-018
BIOVAC INC
145 INDUSTRIAL BLVD
FAYETTEVILLE TN 37334

061273P001-1348A-018
BIRCH TELECOM
PO BOX 660111
DALLAS TX 75266-0111

080766P001-1348A-018
BIRCHFIELD JOLIE
STATE DISBURSEMENT UNIT
PO BOX 8000
WHEATON IL 60189-8000

001656P001-1348A-018
BIRD IAN D
ADDRESS INTENTIONALLY OMITTED

061274P001-1348A-018
BIRDS HARDWOOD FLOORS
1510 DOGWOOD RD
SULPHER LA 70665

001657P001-1348A-018
BIRDWELL CAROL B
ADDRESS INTENTIONALLY OMITTED

001658P001-1348A-018
BIRDWELL SAVANNAH
ADDRESS INTENTIONALLY OMITTED

001659P001-1348A-018
BIRGE DAVEION C
ADDRESS INTENTIONALLY OMITTED

080377P001-1348A-018
BIRKEN JANICE
DBA INTERCOASTAL EXECUTIVE SEARCH
8210 WATERFORD LN
TAMARAC FL 33321

001660P001-1348A-018
BIRKS II STEVEN
ADDRESS INTENTIONALLY OMITTED

061275P001-1348A-018
BIRMINGHAM AREA CHAMBER OF COM
PO BOX 10127
BIRMINGHAM AL 35202

061276P001-1348A-018
BIRMINGHAM BARONS BASEBALL
CLUB
PO BOX 360007
BIRMINGHAM AL 35236

061277P001-1348A-018
BIRMINGHAM BEVERAGE CO INC
201 CITATION CT
BIRMINGHAM AL 35209

061278P001-1348A-018
BIRMINGHAM BUDWEISER
141 INDUSTRIAL DR
BIRMINGHAM AL 35211

061279P001-1348A-018
BIRMINGHAM ENGINEERING AND CONST
DBA BECC INC
360 INDUSTRIAL LN
BIRMINGHAM AL 35211

061280P001-1348A-018
BIRMINGHAM FESTIVAL 2016 LLC
2107 5TH AVE N STE 501
BIRMINGHAM AL 35203

061281P001-1348A-018
BIRMINGHAM HOSPITALITY CORP
DBA BEST WESTERN MOUNTAIN BROOK
4627 HIGHWAY 280
BIRMINGHAM AL 35242

061282P001-1348A-018
BIRMINGHAM INTERNATIONAL RACEW
2028 B VESTAVIA PK CT
VESTAVIA AL 35216

061283P001-1348A-018
BIRMINGHAM LOCK AND SAFE INC
POBOX 611315
BIRMINGHAM AL 35261-1315

061284P001-1348A-018
BIRMINGHAM NEWS INC
BIRMINGHAM POST HERALD
PO BOX 854
BIRMINGHAM AL 35201

061285P001-1348A-018
BIRMINGHAM RADIOLOGICAL GROUP
PO BOX 2514
BIRMINGHAM AL 35201

061286P001-1348A-018
BIRMINGHAM SIGNS INC
PO BOX 28393
BIRMINGHAM AL 35228

061287P001-1348A-018
BIRMINGHAM TOLEDO INC
3620 VANN RD
BIRMINGHAM AL 35235

061288P001-1348A-018
BIRMINGHAM WATER WORKS BOARD
PO BOX 830269
BIRMINGHAM AL 35283-0269

083764P001-1348A-018
BIRMINGHAM WATER WORKS BOARDAL
PO BOX 830269
BIRMINGHAM AL 35283-0269

020991P001-1348A-018
BIRNEY DELANEY R
ADDRESS INTENTIONALLY OMITTED

078785P001-1348A-018
BIRO BRIAN
ADDRESS INTENTIONALLY OMITTED

020995P001-1348A-018
BISE LINDSEY A
ADDRESS INTENTIONALLY OMITTED

061289P001-1348A-018
BISHOP BACKFLOW SVC INC
PO BOX 293641
LEWISVILLE TX 75029

001667P001-1348A-018
BISHOP CANDRELL C
ADDRESS INTENTIONALLY OMITTED

001668P001-1348A-018
BISHOP DYLAN T
ADDRESS INTENTIONALLY OMITTED

084696P001-1348A-018
BISHOP ELAINE M
ADDRESS INTENTIONALLY OMITTED

080487P001-1348A-018
BISHOP JENNIFER
ADDRESS INTENTIONALLY OMITTED

001666P001-1348A-018
BISHOP JOHANNA C
ADDRESS INTENTIONALLY OMITTED

001664P001-1348A-018
BISHOP NATALIE K
ADDRESS INTENTIONALLY OMITTED

061290P001-1348A-018
BISHOP PLACEMENT SVC LLC
1321 MURFREESBORO RD STE 600
NASHVILLE TN 37217

001663P001-1348A-018
BISHOP SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

001662P001-1348A-018
BISHOP SARAH E
ADDRESS INTENTIONALLY OMITTED

001661P001-1348A-018
BISHOP SEAN M
ADDRESS INTENTIONALLY OMITTED

001665P001-1348A-018
BISHOP SKYLAR E
ADDRESS INTENTIONALLY OMITTED

021011P001-1348A-018
BISHOP STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

061291P001-1348A-018
BISHOP TADLOCK SIGNS
PO BOX 1151
PHENIX CITY AL 36868

083328P001-1348A-018
BISHOP WILLIAM
ADDRESS INTENTIONALLY OMITTED

061292P001-1348A-018
BISHOPS SEPTIC SVC
33 CO RD 540
MOULTON AL 35650

079333P001-1348A-018
BISIG DAVID C
DBA S AND L / RBS CHAZER COM
8110 MAUAI
AUSTIN TX 78749

001670P001-1348A-018
BISSELL ALEC
ADDRESS INTENTIONALLY OMITTED

001669P001-1348A-018
BISSELL COBI T
ADDRESS INTENTIONALLY OMITTED

001671P001-1348A-018
BISSETT JOSEPH R
ADDRESS INTENTIONALLY OMITTED

061293P001-1348A-018
BISSETT PLUMBING AND DRAIN CLEANING
11517 LANDON LAKE BLVD
GULFPORT MS 39503

061294P001-1348A-018
BITNER ELECTRIC
7921 PAXTON ST
HARRISBURG PA 17111

083329P001-1348A-018
BITTO WILLIAM
DBA CHOICE MASONRY LLC
1716 JAN DR
FREDERICKSBURG VA 22405

001672P001-1348A-018
BITZER CIERRA M
ADDRESS INTENTIONALLY OMITTED

001673P001-1348A-018
BITZER KELSEN A
ADDRESS INTENTIONALLY OMITTED

001674P001-1348A-018
BIVENS TRAVANTI A
ADDRESS INTENTIONALLY OMITTED

086424P001-1348A-018
BIVINS JR KURT V
ADDRESS INTENTIONALLY OMITTED

070033P001-1348A-018
BIXEL LISA
ADDRESS INTENTIONALLY OMITTED

078287P001-1348A-018
BIZZOTTO ADRIANA
ADDRESS INTENTIONALLY OMITTED

061295P001-1348A-018
BJ SAGER INC
PO BOX 2746
WINCHESTER VA 22604

001675P001-1348A-018
BJERKE CAYLA M
ADDRESS INTENTIONALLY OMITTED

061296P001-1348A-018
BJR ENTERPRISES LLC
DBA DOOR AND GLASS SVC
1636 INDUSTRIAL PK RD
VIRGINIA BEACH VA 23451

061297P001-1348A-018
BK MECHANICAL SVC INC
PO BOX 2190
SILSBEE TX 77656

061298P001-1348A-018
BKT AUTO INTERIORS INC
903 E 93RD AVE
TAMPA FL 33612

061299P001-1348A-018
BKV INC
3390 PEACHTREE RD 10TH FL
ATLANTA GA 30326

061300P001-1348A-018
BL FLOWERS INC
DBA FLOWERAMA #159
3000 AIRPORT BLVD
MOBILE AL 36606

000157P001-1348A-018
BL GROUND LEASING BANNISTER LLC
METROPOLITAN RENTAL CORP
1839 NORTH LINCOLN AVE
CHICAGO IL 60614

000152P001-1348A-018
BL GROUND LEASING BESSEMER LLC
METROPOLITAN RENTAL CORP
1839 NORTH LINCOLN AVE
CHICAGO IL 60614

061301P001-1348A-018
BL LANDSCAPES
925 MILL DR
SAVANNAH GA 31419

001679P001-1348A-018
BLACK AMANDA M
ADDRESS INTENTIONALLY OMITTED

001680P001-1348A-018
BLACK ASHLEY N
ADDRESS INTENTIONALLY OMITTED

078660P001-1348A-018
BLACK BILL
DBA BLACK ELECTRIC INC
POBOX 126
MYRA TX 76253

061302P001-1348A-018
BLACK BOX INTELLIGENCE
17304 PRESTON RD STE 430
DALLAS TX 75252

061303P001-1348A-018
BLACK BOX NETWORK SVC
PO BOX 877
POCA WV 25159-0877

061304P001-1348A-018
BLACK BOX NETWORK SVC IN
BBNS-ATLANTA OPERATIONS
DEPT AT 40187
ATLANTA GA 31192-0187

061305P001-1348A-018
BLACK BOX NETWORK SVC IN
1010 HALEY RD
MURFREESBORO TN 37129

061306P001-1348A-018
BLACK CANYON CAPITAL
9665 WILSHIRE BLVD STE 888
BEVERLY HILLS CA 90212

001681P001-1348A-018
BLACK CHANNING
ADDRESS INTENTIONALLY OMITTED

001677P001-1348A-018
BLACK DESMOND
ADDRESS INTENTIONALLY OMITTED

061307P001-1348A-018
BLACK DIAMOND TERMITE AND PEST CONTROL INC
4911 HAMBURG PIKE
JEFFERSONVILLE IN 47130

061308P001-1348A-018
BLACK GOLD LANDSCAPING AND MAINTENANCE
PO BOX 51455
MIDLAND TX 79710

083854P001-1348A-018
BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709-6001

068830P001-1348A-018
BLACK JAMIE
ADDRESS INTENTIONALLY OMITTED

084697P001-1348A-018
BLACK JASON A
ADDRESS INTENTIONALLY OMITTED

001678P001-1348A-018
BLACK JESSICA L
ADDRESS INTENTIONALLY OMITTED

021039P001-1348A-018
BLACK JULIE A
ADDRESS INTENTIONALLY OMITTED

084472P001-1348A-018
BLACK JUSTIN AND JAMIE
ADDRESS INTENTIONALLY OMITTED

080990P001-1348A-018
BLACK KELLY
ADDRESS INTENTIONALLY OMITTED

084698P001-1348A-018
BLACK KEVIN B
ADDRESS INTENTIONALLY OMITTED

079148P001-1348A-018
BLACK MD CLYDE
ADDRESS INTENTIONALLY OMITTED

001676P001-1348A-018
BLACK MONICA A
ADDRESS INTENTIONALLY OMITTED

021045P001-1348A-018
BLACK SHERIDAN A
ADDRESS INTENTIONALLY OMITTED

001682P001-1348A-018
BLACK WESTON C
ADDRESS INTENTIONALLY OMITTED

061314P001-1348A-018
BLACK'S NURSERY
8423 NORTH LOOP DR
EL PASO TX 79907

001684P001-1348A-018
BLACKBURN BRANDON J
ADDRESS INTENTIONALLY OMITTED

084699P001-1348A-018
BLACKBURN BRIANNA
ADDRESS INTENTIONALLY OMITTED

061309P001-1348A-018
BLACKBURN ELECTRIC INC
7511 PEBBLE DR BLDG 24
FORT WORTH TX 76118

080158P001-1348A-018
BLACKBURN HENRY
MSSI
555 SPARKMAN DR STE 1030
HUNTSVILLE AL 35816

001683P001-1348A-018
BLACKBURN NICOLE A
ADDRESS INTENTIONALLY OMITTED

082948P001-1348A-018
BLACKBURN TERESA B
ADDRESS INTENTIONALLY OMITTED

001685P001-1348A-018
BLACKBURN VICTORIA D
ADDRESS INTENTIONALLY OMITTED

058777P001-1348A-018
BLACKHAWK NETWORK
LEGAL OFFICE
5918 STONERIDGE MALL RD
PLEASANTON CA 94588

058777S001-1348A-018
BLACKHAWK NETWORK
6220 STONERIDGE MALL RD
PLEASANTON CA 94588

058778P001-1348A-018
BLACKHAWK NETWORK INC
TALBOTT ROCHE
5918 STONERIDGE MALL RD
PLEASANTON CA 94588

058779P001-1348A-018
BLACKHAWK NETWORK INC
LEGAL DEPT  D E DURANT ESQ
5918 STONERIDGE MALL RD
PLEASANTON CA 94588

061310P001-1348A-018
BLACKHAWK NETWORK INC
WELLS FARGO BANK
PO BOX 932859
ATLANTA GA 31193

061311P001-1348A-018
BLACKLICK WINE AND SPIRITS
7199 EAST BROAD ST
COLUMBUS OH 43004

078644P001-1348A-018
BLACKMAN BETTIE
ADDRESS INTENTIONALLY OMITTED

084700P001-1348A-018
BLACKMAN DENECIA
ADDRESS INTENTIONALLY OMITTED

061312P001-1348A-018
BLACKMAN HIGH SCHOOL CHEER BOO
1415 DUBLIN CT
MURFREESBORO TN 37128

001686P001-1348A-018
BLACKMAN KARA
ADDRESS INTENTIONALLY OMITTED

001687P001-1348A-018
BLACKMON ABSALOM O
ADDRESS INTENTIONALLY OMITTED

001690P001-1348A-018
BLACKMON CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

001689P001-1348A-018
BLACKMON JOHNNY F
ADDRESS INTENTIONALLY OMITTED

001691P001-1348A-018
BLACKMON LAMAR A
ADDRESS INTENTIONALLY OMITTED

001688P001-1348A-018
BLACKMON LAUREN E
ADDRESS INTENTIONALLY OMITTED

061313P001-1348A-018
BLACKMON MOORING OF HOUSTON IN
10511 KIPP WAY
SUITE 400
HOUSTON TX 77099

082756P001-1348A-018
BLACKMON SIM
DBA BLACKMON PAINTING
213 MEADOWLORK DR
ALABASTER AL 35007

061315P001-1348A-018
BLACKSHOR SNOW REMOVAL AND EXCAVATINGINC
5531 W PLANK RD
PEORIA IL 61604

061316P001-1348A-018
BLACKTOP INDUSTRIES AND EQUIPMEN
PO BOX 29
KENOVA WV 25530

061317P001-1348A-018
BLACKTOP USA INC
2288 GUNBARREL RD STE 111132
CHATTANOOGA TN 37421

001693P001-1348A-018
BLACKWELL CARRI E
ADDRESS INTENTIONALLY OMITTED

001692P001-1348A-018
BLACKWELL ETHAN P
ADDRESS INTENTIONALLY OMITTED

001695P001-1348A-018
BLACKWELL MARCUS M
ADDRESS INTENTIONALLY OMITTED

082520P001-1348A-018
BLACKWELL ROSEMARY
DBA BLACKWELL/SHEPARD'S LOCKSMITH
1401 11TH AVE
MERIDIAN MS 39301

001694P001-1348A-018
BLACKWELL STEPHAN S
ADDRESS INTENTIONALLY OMITTED

082971P001-1348A-018
BLACKWELL TERRY ALLEN
BLACKWELL'S BEST
1600 NORTH LBJ DR
SAN MARCOS TX 78666

061318P001-1348A-018
BLACKWOOD INDUSTRIES INC
809 SE 28TH ST
BENTONVILLE AR 72712

079015P001-1348A-018
BLACKWOOD JR CHARLES R
ADDRESS INTENTIONALLY OMITTED

001696P001-1348A-018
BLACKWOOD MICHELLE A
ADDRESS INTENTIONALLY OMITTED

021094P001-1348A-018
BLACKWOOD TABATHA E
ADDRESS INTENTIONALLY OMITTED

021097P001-1348A-018
BLADEN KRISTY L
ADDRESS INTENTIONALLY OMITTED

001697P001-1348A-018
BLADOW SIDNEY C
ADDRESS INTENTIONALLY OMITTED

021100P001-1348A-018
BLAGG ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

079334P001-1348A-018
BLAHA DAVID C
DBA LIGHTNING LAWN CARE
15312 BROOKRIDGE BLVD
BROOKSVILLE FL 34613

079220P001-1348A-018
BLAINE DALE
ADDRESS INTENTIONALLY OMITTED

061319P001-1348A-018
BLAIR AND SONS LOCKSMITH
303-A JORDAN LANE
HUNTSVILLE AL 35805

080385P001-1348A-018
BLAIR JARREN
ADDRESS INTENTIONALLY OMITTED

081141P001-1348A-018
BLAIR KYLIA ANNE
ADDRESS INTENTIONALLY OMITTED

000041P001-1348A-018
BLAIR MANASSAS LLC
PATRICIA P GEORGILAKIS
4801 ST ELMO AVE
BETHESDA MD 20814

084271P001-1348A-018
BLAIR MANASSAS LLC
STEVE GOTLINGER
1489 CHAIN BRIDGE RD
STE 202
MCLEAN VA 22101

001698P001-1348A-018
BLAIR MARIA A
ADDRESS INTENTIONALLY OMITTED

001699P001-1348A-018
BLAIR SCOTIA A
ADDRESS INTENTIONALLY OMITTED

001700P001-1348A-018
BLAIR THERESA
ADDRESS INTENTIONALLY OMITTED

061320P001-1348A-018
BLAISING FIRE EQUIPMENT
3025 WILSON ST
PELHAM AL 35124

001704P001-1348A-018
BLAKE ASTGOOD H
ADDRESS INTENTIONALLY OMITTED

001703P001-1348A-018
BLAKE DAVID A
ADDRESS INTENTIONALLY OMITTED

001705P001-1348A-018
BLAKE KIRSTEN E
ADDRESS INTENTIONALLY OMITTED

001702P001-1348A-018
BLAKE LORRAINE
ADDRESS INTENTIONALLY OMITTED

001701P001-1348A-018
BLAKE TROY R
ADDRESS INTENTIONALLY OMITTED

001706P001-1348A-018
BLAKEMORE ARIEL E
ADDRESS INTENTIONALLY OMITTED

021137P001-1348A-018
BLAKENEY TERRY M
ADDRESS INTENTIONALLY OMITTED

001707P001-1348A-018
BLALOCK APRIL M
ADDRESS INTENTIONALLY OMITTED

001708P001-1348A-018
BLANCA ESTELA
ADDRESS INTENTIONALLY OMITTED

001709P001-1348A-018
BLANCAS RICARDO R
ADDRESS INTENTIONALLY OMITTED

001710P001-1348A-018
BLANCETT BRITTANY
ADDRESS INTENTIONALLY OMITTED

001712P001-1348A-018
BLANCHARD JIMMIE L
ADDRESS INTENTIONALLY OMITTED

001711P001-1348A-018
BLANCHARD LYNDA K
ADDRESS INTENTIONALLY OMITTED

084701P001-1348A-018
BLANCHE ALEX JAMAL
ADDRESS INTENTIONALLY OMITTED

001713P001-1348A-018
BLANCHETTE DANIELLE N
ADDRESS INTENTIONALLY OMITTED

080430P001-1348A-018
BLANCO JEFF
ADDRESS INTENTIONALLY OMITTED

001714P001-1348A-018
BLANCO MIGUEL A
ADDRESS INTENTIONALLY OMITTED

001715P001-1348A-018
BLANCO ROSEMARY C
ADDRESS INTENTIONALLY OMITTED

079768P001-1348A-018
BLAND ERIC T
DBA MRBLANDS PROFESSIONAL WINDOWWASHING
2335 INDIAN WOOD RD
LAKE ORION MI 48362

001718P001-1348A-018
BLAND KATRINA
ADDRESS INTENTIONALLY OMITTED

001719P001-1348A-018
BLAND KENDRA
ADDRESS INTENTIONALLY OMITTED

001720P001-1348A-018
BLAND MARCUS L
ADDRESS INTENTIONALLY OMITTED

001717P001-1348A-018
BLAND MATTHEW
ADDRESS INTENTIONALLY OMITTED

081674P001-1348A-018
BLAND MICHAEL
DBA A-1 IRRIGATION
5075 EVERGREEN DR
GULF BREEZE FL 32563

001716P001-1348A-018
BLAND SHERRY D
ADDRESS INTENTIONALLY OMITTED

001721P001-1348A-018
BLANDFORD MELISSA F
ADDRESS INTENTIONALLY OMITTED

080390P001-1348A-018
BLANEK JASON
DBA TUMBLEWEED ENTERPRISES
908 SUTTON PL
LORENA TX 76655

084702P001-1348A-018
BLANEY DYLAN
ADDRESS INTENTIONALLY OMITTED

080968P001-1348A-018
BLANFORD KEITH D
DBA BLANFORD'S CEILING TECH
10711 EASUM RD
LOUISVILLE KY 40299

061321P001-1348A-018
BLANK CHERYL
ADDRESS INTENTIONALLY OMITTED

061322P001-1348A-018
BLANKENBAKER MAINTENANCE ASSOCIATION
NTS DEVELOPMENT CO
3153 SOLUTIONS CTR
CHICAGO IL 60677-3001

001724P001-1348A-018
BLANKENSHIP AUTUMN R
ADDRESS INTENTIONALLY OMITTED

001725P001-1348A-018
BLANKENSHIP BOBBIE J
ADDRESS INTENTIONALLY OMITTED

001727P001-1348A-018
BLANKENSHIP CHRISTOPHER E
ADDRESS INTENTIONALLY OMITTED

001723P001-1348A-018
BLANKENSHIP JATONNE
ADDRESS INTENTIONALLY OMITTED

001726P001-1348A-018
BLANKENSHIP JULIA H
ADDRESS INTENTIONALLY OMITTED

061323P001-1348A-018
BLANKENSHIP PLUMBING CO
2244 OLD TULLAHOMA RD
WINCHESTER TN 37398

001722P001-1348A-018
BLANKENSHIP SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

001728P001-1348A-018
BLANKENSHIP WILLIAM
ADDRESS INTENTIONALLY OMITTED

001729P001-1348A-018
BLANKENSOPP JESSICA K
ADDRESS INTENTIONALLY OMITTED

084703P001-1348A-018
BLANKMAN MITCHELL STEVEN
ADDRESS INTENTIONALLY OMITTED

001730P001-1348A-018
BLANKS MELISSA
ADDRESS INTENTIONALLY OMITTED

001731P001-1348A-018
BLANSIT MARISSA L
ADDRESS INTENTIONALLY OMITTED

001732P001-1348A-018
BLANTON AUSTIN J
ADDRESS INTENTIONALLY OMITTED

080745P001-1348A-018
BLANTON JOHN THOMAS
ADDRESS INTENTIONALLY OMITTED

078618P001-1348A-018
BLANTON JR BENTON W
DBA BEN TEL SVC CO
PO BOX 55066
LEXINGTON KY 40555-5066

084704P001-1348A-018
BLANTON JULENA
ADDRESS INTENTIONALLY OMITTED

001733P001-1348A-018
BLANTON KENNEDY M
ADDRESS INTENTIONALLY OMITTED

084448P001-1348A-018
BLANTON LARRY
ADDRESS INTENTIONALLY OMITTED

021173P001-1348A-018
BLAS KATELYN M
ADDRESS INTENTIONALLY OMITTED

001734P001-1348A-018
BLAS ROSHARA A
ADDRESS INTENTIONALLY OMITTED

001735P001-1348A-018
BLASINGAME MOLLY A
ADDRESS INTENTIONALLY OMITTED

001736P001-1348A-018
BLASSINGAME OLIVIA N
ADDRESS INTENTIONALLY OMITTED

001737P001-1348A-018
BLASTIC JULIA M
ADDRESS INTENTIONALLY OMITTED

061324P001-1348A-018
BLAUGRUNDHERBERTKESSLERMILL
POSTALAKIS INC
300 WEST WILSON BRIDGE RD STE 100
WORTHINGTON OH 43085

001738P001-1348A-018
BLAUWKAMP MEGAN N
ADDRESS INTENTIONALLY OMITTED

001741P001-1348A-018
BLAYLOCK HICKS G
ADDRESS INTENTIONALLY OMITTED

001740P001-1348A-018
BLAYLOCK JOYE
ADDRESS INTENTIONALLY OMITTED

001739P001-1348A-018
BLAYLOCK LEONILA C
ADDRESS INTENTIONALLY OMITTED

061325P001-1348A-018
BLAYLOCK PLUMBING
4442 GATE CITY HWY
BRISTOL VA 24202

061326P001-1348A-018
BLAZER CONSTRUCTION LLC
3550 THOMAS CROSS RD
SEVIERVILLE TN 37876

000189P001-1348A-018
BLAZON LTD
15423 W IH 10
SAN ANTONIO TX 78249

061327P001-1348A-018
BLAZON LTD
15423 IH 10 WEST
SAN ANTONIO TX 78249

061328P001-1348A-018
BLD ROLL OFF CONTAINERS
DBA B AND L DISPOSAL INC
PO BOX 1790
DALLAS GA 30132

021187P001-1348A-018
BLEA GABRIEL I
ADDRESS INTENTIONALLY OMITTED

001743P001-1348A-018
BLEDSOE III EDWARD L
ADDRESS INTENTIONALLY OMITTED

001742P001-1348A-018
BLEDSOE ROBERT
ADDRESS INTENTIONALLY OMITTED

001744P001-1348A-018
BLEEKRODE KEVIN M
ADDRESS INTENTIONALLY OMITTED

001745P001-1348A-018
BLEIMEYER DALLAS A
ADDRESS INTENTIONALLY OMITTED

021198P001-1348A-018
BLELAT BRITTANY R
ADDRESS INTENTIONALLY OMITTED

061329P001-1348A-018
BLENDERS AND SOFTSERVE INC
DBA EVERGREEN TRADE
17321 IRVINE BLVD 100
TUSTIN CA 92780

078855P001-1348A-018
BLENNER BURT
ADDRESS INTENTIONALLY OMITTED

001746P001-1348A-018
BLEVINS ALISHA D
ADDRESS INTENTIONALLY OMITTED

001748P001-1348A-018
BLEVINS CALBERT A
ADDRESS INTENTIONALLY OMITTED

001750P001-1348A-018
BLEVINS CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

084705P001-1348A-018
BLEVINS CHUCK
ADDRESS INTENTIONALLY OMITTED

061330P001-1348A-018
BLEVINS ELECTRIC INC
5351 FORT HENRY DR
POBOX 5069
KINGSPORT TN 37663

001747P001-1348A-018
BLEVINS ERIN N
ADDRESS INTENTIONALLY OMITTED

021205P001-1348A-018
BLEVINS FRED
ADDRESS INTENTIONALLY OMITTED

001751P001-1348A-018
BLEVINS HALEY C
ADDRESS INTENTIONALLY OMITTED

080223P001-1348A-018
BLEVINS JACKIE A
ADDRESS INTENTIONALLY OMITTED

084706P001-1348A-018
BLEVINS JILL
ADDRESS INTENTIONALLY OMITTED

001749P001-1348A-018
BLEVINS MCKENNA H
ADDRESS INTENTIONALLY OMITTED

084707P001-1348A-018
BLEVINS TANYA
ADDRESS INTENTIONALLY OMITTED

000163P001-1348A-018
BLGL SALINA LLC
BERNARD LEVITON
1839 N LINCOLN AVE
CHICAGO IL 60614

021210P001-1348A-018
BLICK SHAWN C
ADDRESS INTENTIONALLY OMITTED

001752P001-1348A-018
BLIESATH SARAH K
ADDRESS INTENTIONALLY OMITTED

082746P001-1348A-018
BLIND SHINE A
ADDRESS INTENTIONALLY OMITTED

061331P001-1348A-018
BLIND SOLUTIONS
DBA BLIND SOLUTIONS
230 ELDORADO DR
DEBARRY FL 32713

061332P001-1348A-018
BLINDS AND SHADES
1758 E 86TH ST
INDIANAPOLIS IN 46240

078580P001-1348A-018
BLINDS BEAUTIFUL
ADDRESS INTENTIONALLY OMITTED

078848P001-1348A-018
BLINDS BUDGET
ADDRESS INTENTIONALLY OMITTED

061333P001-1348A-018
BLINKERLITE SAFETY INC
BOX 90421
NASHVILLE TN 37209-0421

001753P001-1348A-018
BLISS COLE A
ADDRESS INTENTIONALLY OMITTED

061334P001-1348A-018
BLISS ELECTRIC INC
2620 POLE RD
MOORE OK 73160

061335P001-1348A-018
BLISS PIERCE AND ASSOCIATES
1218 CRAIG RD
KNOXVILLE TN 37919

061336P001-1348A-018
BLITZ MEDIA INC
BOX 3340
BOSTON MA 02241-3340

061337P001-1348A-018
BLOCK DISTRIBUTING CO
PO BOX 9429
CORPUS CHRISTI TX 78469

061338P001-1348A-018
BLOCK DISTRIBUTING CO LTD
6511 TRI-COUNTY PKWY
SCHERTZ TX 78154

084515P001-1348A-018
BLOCKER MARIE
ADDRESS INTENTIONALLY OMITTED

061339P001-1348A-018
BLOCKPARTY INC
PO BOX 12484
JACKSON TN 38308

001754P001-1348A-018
BLOEMKER LOGAN J
ADDRESS INTENTIONALLY OMITTED

001755P001-1348A-018
BLOKER TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

021221P001-1348A-018
BLONCOURT DESTINY A
ADDRESS INTENTIONALLY OMITTED

061340P001-1348A-018
BLONDIE HOFFMAN PRODUCE INC
4601 JENNINGS LN
LOUISVILLE KY 40218

081203P001-1348A-018
BLOOM LAVERN
ADDRESS INTENTIONALLY OMITTED

081847P001-1348A-018
BLOOM MITCHELL
FOUR RIVERS ELECTRIC INC
7235 CLINTON RD
PADUCAH KY 42001

001756P001-1348A-018
BLOOMER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

082417P001-1348A-018
BLOOMFIELD ROBERT W
DBA TINTMASTER PRO GLASS TINTING
98 PARK AVE
HAGERSTOWN MD 21740-5166

001757P001-1348A-018
BLOOMFIELD STEPHEN M
ADDRESS INTENTIONALLY OMITTED

082765P001-1348A-018
BLOOMIN SOMETHIN
ADDRESS INTENTIONALLY OMITTED

061341P001-1348A-018
BLOOMINGTON RADIOLOGY
PO BOX 3668
BLOOMINGTON IL 61702-3668

061342P001-1348A-018
BLOOMINGTON-NORMAL WATER RECLA
2015 WEST OAKLAND
BLOOMINGTON IL 61701

001758P001-1348A-018
BLOSER HERBERT A
ADDRESS INTENTIONALLY OMITTED

084708P001-1348A-018
BLOSS TANNER
ADDRESS INTENTIONALLY OMITTED

001759P001-1348A-018
BLOSSEY LAURA M
ADDRESS INTENTIONALLY OMITTED

001760P001-1348A-018
BLOUNT JADE A
ADDRESS INTENTIONALLY OMITTED

082573P001-1348A-018
BLOUNT RYAN D
DBA ARROW CONTRACTORS LLC
9330 PECUE LN
BATON ROUGE LA 70809

061343P001-1348A-018
BLOUNTVILLE SIGN REPAIR
PO BOX 494
BLOUNTSVILLE TN 37617

021237P001-1348A-018
BLOWERS JOSHUA S
ADDRESS INTENTIONALLY OMITTED

061344P001-1348A-018
BLR
PO BOX 5094
BRENTWOOD TN 37024-5094

061345P001-1348A-018
BLUE CARE NETWORK OF MICHIGAN
611 CASCADE WEST PKWY SE
GRAND RAPIDS MI 49546-2143

001761P001-1348A-018
BLUE CHRISTY A
ADDRESS INTENTIONALLY OMITTED

061346P001-1348A-018
BLUE FLAME GAS SVC INC
2711 ELIZABETHTON HWY
JOHNSON CITY TN 37601

061347P001-1348A-018
BLUE GRASS DIST CO
PO BOX 5761
3616 LEE ST
ALEXANDRIA LA 71301

061348P001-1348A-018
BLUE GREEN SVC LP
DBA US LAWNS OF NORTH HOUSTON
6106 THEALL RD
HOUSTON TX 77066

061349P001-1348A-018
BLUE MOUNTAIN IPG ASSOCIATES L
CO GOLDENBERG MANAGEMENT INC
630 SENTRY PKWY
SUITE 300
BLUE BELL PA 19422

000175P001-1348A-018
BLUE MOUNTAIN IPG ASSOCIATES LP
IRONWOOD PROPERTY GROUP LP
JEREMY FOGEL PRESIDENT
70 PORTLAND RD
WEST CONSHOHOCKEN PA 19420

000175S001-1348A-018
BLUE MOUNTAIN IPG ASSOCIATES LP
SCOTT C BUTLER ESQUIRE
KAPLIN STEWART
910 HARVEST DR
BLUE BELL PA 19422-0765

061350P001-1348A-018
BLUE MOUNTAIN IPG ASSOCIATES LP
CO GOLDENBERG MANAGEMENT INC
630 SENTRY PKWY STE 300
BLUE BELL PA 19422

061351P001-1348A-018
BLUE MOUNTAIN WATER COOPERATIVE
PO BOX 373
MYERSTOWN PA 17067

021238P001-1348A-018
BLUE NEELYE T
ADDRESS INTENTIONALLY OMITTED

061352P001-1348A-018
BLUE OCEAN ENTERPRISES INC
DBA SPARKLING IMAGE OF INDIANAPOLIS
8906 E 96TH ST PMB 110
FISHERS IN 46038

061353P001-1348A-018
BLUE RAIDER ATHLETIC ASSOCIATI
MICHAEL JORDAN
PO BOX 576-MTSU
MURFREESBORO TN 37132

061354P001-1348A-018
BLUE RHINO CORP
PO BOX 281956
ATLANTA GA 30384-1956

061355P001-1348A-018
BLUE RIDGE BEVERAGE
PO BOX 700
SALEM VA 24153

061356P001-1348A-018
BLUE RIDGE BEVERAGE CO INC
PO BOX 190
WAYNESBORO VA 22980

061357P001-1348A-018
BLUE RIDGE ELECTRIC LLC
122 DEERFIELD DR
MADISON HEIGHTS VA 24572

061358P001-1348A-018
BLUE RIDGE HEATING AND AIR INC
4038 HWY 19-E
ELIZABETHTON TN 37643

061359P001-1348A-018
BLUE RIDGE LOCKSMITHING
WILLIAM W WIGGINS JR
PO BOX 272
CHARLES TOWN WV 25414

061360P001-1348A-018
BLUE RIDGE POULTRY INC
1769 OLD W BROAD ST
ATHENS GA 30606

061361P001-1348A-018
BLUE RIDGE RADIOLOGY
3053 W STATE ST
BRISTOL TN 37620

061362P001-1348A-018
BLUE RIDGE REFRIGERATION INC
4412 HAZEL DR
ROANOKE VA 24018

061363P001-1348A-018
BLUE RIDGE SVC CO LLC
3714 LAKE VISTA DR
CHATTANOOGA TN 37416

061364P001-1348A-018
BLUE SKY DRAFT SVC
DBA BLUE SKY DRAFT SVC
PO BOX 1724
BASTROP TX 78602

061365P001-1348A-018
BLUE SKY LANDSCAPE MANAGEMENT LLC
1418 NANCELON ST
PERRY GA 31069

061366P001-1348A-018
BLUE SOURCE COMPANIES
6884 HAWTHORN PK DR
INDIANAPOLIS IN 46220

001762P001-1348A-018
BLUE TIARA B
ADDRESS INTENTIONALLY OMITTED

061367P001-1348A-018
BLUE TOP STRIPING INC
4000 PINEDEROSA TRL
CRESTVIEW FL 32539

061375P001-1348A-018
BLUE'S PAINTING AND HOME REPAI
212 SMITH CHAPEL RD
MUSELLA GA 31066

061368P001-1348A-018
BLUEBONNET SVC INC
3007 ANDREWS HWY
ODESSA TX 79762

061369P001-1348A-018
BLUEFIN SEAFOODS
617 EAST WASHINGTON ST
LOUISVILLE KY 40202

061370P001-1348A-018
BLUEGRASS COMPLETE PLUMBING AND DRAIN
6640 CAIRO RD
PADUCAH KY 42001

061371P001-1348A-018
BLUEGRASS PLUMBING
121 SOUTH FIRST ST
RICHMOND KY 40475

000003P001-1348A-018
BLUEGRASS STEAKS INC
SHARON WACHTEL
4428 MARYWEATHER LN
MURFREESBORO TN 37128

061372P001-1348A-018
BLUEGRASS SUITES
2400 BUENA VISTA DR
LEXINGTON KY 40505

061373P001-1348A-018
BLUELINE PROTECTION LLC
13407 FARMINGTON RD STE 202
LIVONIA MI 48150

061374P001-1348A-018
BLUEPRINCE INC
PO BOX 2103
MISHAWAKA IN 46546

061376P001-1348A-018
BLUESKY FILMWORKS INC
783 OLD HICKORY BLVD STE 260W
BRENTWOOD TN 37027

061377P001-1348A-018
BLUFF CITY BEER CO INC
450 SIEMERS DR
CAPE GIRARDEAU MO 63701

061378P001-1348A-018
BLUFF CITY FIRE PROTECTION IN
PO BOX 752903
MEMPHIS TN 38175-2903

061379P001-1348A-018
BLUFF CITY MARBLE INC
206 SUMMIT DR
BLUFF CITY TN 37618

061380P001-1348A-018
BLUFF CITY REFRIGERATION INC
POBOX 11332
MEMPHIS TN 38111

001764P001-1348A-018
BLUITT ANKEED T
ADDRESS INTENTIONALLY OMITTED

021241P001-1348A-018
BLUITT BYRON K
ADDRESS INTENTIONALLY OMITTED

001763P001-1348A-018
BLUITT EDDIE
ADDRESS INTENTIONALLY OMITTED

001765P001-1348A-018
BLUME CATHERINE J
ADDRESS INTENTIONALLY OMITTED

061381P001-1348A-018
BLUMEN HAUS - DOVE FLORIST
3212 BRAMBLETON AVE SW
ROANOAKE VA 24018

001766P001-1348A-018
BLUNT FREDA M
ADDRESS INTENTIONALLY OMITTED

021249P001-1348A-018
BLY TANYA J
ADDRESS INTENTIONALLY OMITTED

080331P001-1348A-018
BLYTHE JAMES R
DBA SUNSHINE WINDOW CLEANING
158 HELEN DR
PIEDMONT AL 36272

061382P001-1348A-018
BMC GROUP VDR LLC
PO BOX 748225
LOS ANGELES CA 90074-8225

061383P001-1348A-018
BMC SOFTWARE DISTRIBUTION INC
DBA REMEDY BMC SOFTWARE DIST INC
1030 WEST MAUDE AVE
SUNNYVALE CA 94085

061384P001-1348A-018
BMC SOFTWARE INC
PO BOX 201040
HOUSTON TX 77216-0001

061385P001-1348A-018
BMC SOFTWARE SVC INC
POBOX 201040
HOUSTON TX 77216

061386P001-1348A-018
BMH ENTERPRISES CRAFT SVC
DBA CRAFT SVC CO
DBA CRAFT MECHANICAL CONTRACTORS
PO BOX 4399
LAFAYETTE IN 47903-4399

061387P001-1348A-018
BMP ELECTRIC INC
2721 FORSYTH RD STE 361
WINTER PARK FL 32792

061388P001-1348A-018
BMS CAT INC
A/R DEPT
5718 AIRPORT FWY
HALTOM CITY TX 76117

078822P001-1348A-018
BMW BRONCHO CHEVROLET
ADDRESS INTENTIONALLY OMITTED

061389P001-1348A-018
BNA
ACCOUNTS RECEIVABLE
PO BOX 17009
BALTIMORE MD 21297-1009

061390P001-1348A-018
BNA CONSOLIDATED HOLDINGS LLC
DBA ATHENA: THE TRAINING PROFESSIONALS
6 CADILLAC DR STE 300
BRENTWOOD TN 37027

061391P001-1348A-018
BNABW - HAMPTON INN
5630 FRANKLIN PIKE CIR
BRENTWOOD TN 37027

061392P001-1348A-018
BNP HOSPITALITY LLC
DBA DAYS INN AND SUITES-HUNTSVILLE
1145 MCMURTRIE DR
HUNTSVILLE AL 35806

084346P001-1348A-018
BNP PARIBAS NEW YORK BRANCH
CUSTODY CLIENTASSETS
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

061393P001-1348A-018
BNY INFORMATION SVC INC
925 PATTERSON PLANK RD
SECAUCUS NJ 07094

061394P001-1348A-018
BOANERGES CORP
PO BOX 3117
BLOUNTVILLE TN 37617

061395P001-1348A-018
BOARD OF COUNTY COMMISSION
ORANGE COUNTY GOV FLORIDA
201 SOUTH ROSALIND AVE 1ST FL
PO BOX 2687
ORLANDO FL 32802-2687

061396P001-1348A-018
BOARD OF COUNTY COMMISSIONERS
1 COURTHOUSE SQUARE STE 1400
KISSIMMEE FL 34741

061397P001-1348A-018
BOARD OF PARKS COMMISSIONERS
DBA EVANSVILLE PARKS AND RECREATION DEPT
100 E WALNUT
EVANSVILLE IN 47713

061398P001-1348A-018
BOARD OF WATER AND LIGHT
123 W OTTAWE  PO BOX 13007
LANSING MI 48901-3007

061399P001-1348A-018
BOARDTOWN LOCKSMITH INC
PO BOX 1541
STARKVILLE MS 39759

001767P001-1348A-018
BOARMAN MARK D
ADDRESS INTENTIONALLY OMITTED

021260P001-1348A-018
BOATENG NANA
ADDRESS INTENTIONALLY OMITTED

001768P001-1348A-018
BOATNER KHALEEL J
ADDRESS INTENTIONALLY OMITTED

079183P001-1348A-018
BOATRIGHT CRAIG
DBA CPR RENOVATIONS
2244 NORWOOD DR
HUNTSVILLE AL 35810

084709P001-1348A-018
BOATRIGHT KARI
ADDRESS INTENTIONALLY OMITTED

001769P001-1348A-018
BOATWRIGHT DARYL L
ADDRESS INTENTIONALLY OMITTED

061400P001-1348A-018
BOB AND BOB DOOR CO
DBA BOB AND BOB DOOR CO
718 REAR W LONGVIEW AVE
MANSFIELD OH 44906

061401P001-1348A-018
BOB AND LINDA JR GANDEE VIENNA F
2807 GRAND CENTRAL AVE
VIENNA WV 26105

061402P001-1348A-018
BOB DOOLEY ELECTRIC INC
POBOX 9369
TULSA OK 74157-0369

061403P001-1348A-018
BOB FRAME PLUMBING SVC INC
2442 JACLYN CT
SOUTH BEND IN 46614

061404P001-1348A-018
BOB G KEARNEY (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 2199
MEMPHIS TN 38101-2199

061405P001-1348A-018
BOB USRY AND SONS PLUMBING/APPLIANCES
PO BOX 1272
NORMAN OK 73070

061406P001-1348A-018
BOB WOODALL AIR CARE SYSTEMS
234 ROSS CLARK CIR NE
DOTHAN AL 36303

061416P001-1348A-018
BOB'S BACKFLOW AND PLUMBING SERV
6510 COLUMBIA PK DR
SUITE 102
JACKSONVILLE FL 32258

061417P001-1348A-018
BOB'S FLORAL DESIGNS
4400 N BIG SPRING C24
MIDLAND TX 79705

061418P001-1348A-018
BOB'S MASTER SAFE AND LOCK EAST
8179 EAST 21ST ST
INDIANAPOLIS IN 46219

061419P001-1348A-018
BOB'S PLUMBING SVC
AKA ARNOLD'S SEWER SVC
2656 LOWER BELLBROOK RD
SPRING VALLEY OH 45370-9710

061420P001-1348A-018
BOB'S SHARPENING SVC
PO BOX 762
MCCAMEY TX 79752

061407P001-1348A-018
BOBBI FARQUHER (GIFT CARD REFUND)
12930 74TH CT
SEBASTIAN FL 32958

001770P001-1348A-018
BOBBIN DANIELLE
ADDRESS INTENTIONALLY OMITTED

001771P001-1348A-018
BOBBITT PAXTON D
ADDRESS INTENTIONALLY OMITTED

061408P001-1348A-018
BOBBY F GRIFFIN INC
1051 ISLAND RD
BRISTOL VA 24201

061409P001-1348A-018
BOBBY FISHER INC
2024 SELMA PIKE
SPRINGFIELD OH 45505

061410P001-1348A-018
BOBBY JONES ELECTRONICS INC
1995 HARRODSBURG RD
LEXINGTON KY 40503

061411P001-1348A-018
BOBBY TERRY CO INC
110 ROBYN ST
ATHENS AL 35611

061412P001-1348A-018
BOBBY UNDERWOOD LAWN AND LANDSCAPE INC
PO BOX 335
TIFTON GA 31793

061413P001-1348A-018
BOBBY'S DRAIN CLEANING
865 LOST PAVEMENT RD
PARKERSBURG WV 26101

001772P001-1348A-018
BOBER MICHAEL S
ADDRESS INTENTIONALLY OMITTED

061414P001-1348A-018
BOBLITT BRITTANY
ADDRESS INTENTIONALLY OMITTED

081396P001-1348A-018
BOBO MAGARIA H
CIRCUIT CLERK OF TUSCALOOSA
P O BOX 038993
TUSCALOOSA AL 35403

082117P001-1348A-018
BOBO MD PHILLIP
ADDRESS INTENTIONALLY OMITTED

061415P001-1348A-018
BOBRICK WASHROOM EQUIPMENT
DBA KOALA KARE PRODUCTS
DEPT 1607
DENVER CO 80291-1607

001773P001-1348A-018
BOCANEGRA HENRY
ADDRESS INTENTIONALLY OMITTED

061421P001-1348A-018
BOCK AND CLARK CORP
537 NORTH CLEVELANDMASSILLON RD
AKRON OH 44333

001776P001-1348A-018
BOCK ASHLEY
ADDRESS INTENTIONALLY OMITTED

001775P001-1348A-018
BOCK GARRETT H
ADDRESS INTENTIONALLY OMITTED

001774P001-1348A-018
BOCK SHELBY A
ADDRESS INTENTIONALLY OMITTED

021275P001-1348A-018
BOCKENSTEDT RACHEL A
ADDRESS INTENTIONALLY OMITTED

001777P001-1348A-018
BOCKHAUS LESLIE J
ADDRESS INTENTIONALLY OMITTED

001778P001-1348A-018
BOCKOVER MELINDA E
ADDRESS INTENTIONALLY OMITTED

021279P001-1348A-018
BODDEN SHANE S
ADDRESS INTENTIONALLY OMITTED

061422P001-1348A-018
BODEAN INC
DBA BODEAN SEAFOOD MARKET
3323B EAST 51ST ST
TULSA OK 74135

084710P001-1348A-018
BODENHORN NORA M
ADDRESS INTENTIONALLY OMITTED

001779P001-1348A-018
BODENMILLER NICHOLE P
ADDRESS INTENTIONALLY OMITTED

001780P001-1348A-018
BODINE JOHN M
ADDRESS INTENTIONALLY OMITTED

061423P001-1348A-018
BODINE-SCOTT AIR CONDITIONING
DBA BODINE-SCOTT AIR CONDITIONING
PO BOX 7009
COPUS CHISTI TX 78467

001781P001-1348A-018
BODLEY MALEIK
ADDRESS INTENTIONALLY OMITTED

082012P001-1348A-018
BODMAN PATRICK
ADDRESS INTENTIONALLY OMITTED

079325P001-1348A-018
BODNE MD DAVID
ADDRESS INTENTIONALLY OMITTED

081656P001-1348A-018
BODREE SR MICHAEL A
DBA WOLD ASPHALT AND CONSTRUCTION
PO BOX 1063
ROBERTSDALE AZ 36567

001782P001-1348A-018
BODWELL LAURI A
ADDRESS INTENTIONALLY OMITTED

061424P001-1348A-018
BOEHL STOPHER AND GRAVES LLP
400 W MARKET ST
LOUISVILLE KY 40202

061425P001-1348A-018
BOEHM LANDSCAPE MANAGEMENT IN
5025 BLOOMINGDALE RD
KINGSPORT TN 37660

021286P001-1348A-018
BOEHM SARAH C
ADDRESS INTENTIONALLY OMITTED

001783P001-1348A-018
BOEHME RACHEL K
ADDRESS INTENTIONALLY OMITTED

001784P001-1348A-018
BOESCHLING DAVID A
ADDRESS INTENTIONALLY OMITTED

080286P001-1348A-018
BOGAN JAMES G
DBA JIM BOGAN
8481 PINEWOOD RD
LYLES TN 37098

080287P001-1348A-018
BOGAN JAMES G
ADDRESS INTENTIONALLY OMITTED

061426P001-1348A-018
BOGAN UPHOLSTERY SHOP LLC
2149 HIGHWAY 72 EAST ANNEX
CORINTH MS 38834

001785P001-1348A-018
BOGARD SHANE S
ADDRESS INTENTIONALLY OMITTED

079471P001-1348A-018
BOGER DEMETRIUS O
ADDRESS INTENTIONALLY OMITTED

021299P001-1348A-018
BOGER LATOYA B
ADDRESS INTENTIONALLY OMITTED

001786P001-1348A-018
BOGGAN BRANDT D
ADDRESS INTENTIONALLY OMITTED

021301P001-1348A-018
BOGGANS ANTONIA
ADDRESS INTENTIONALLY OMITTED

001789P001-1348A-018
BOGGESS DENISE M
ADDRESS INTENTIONALLY OMITTED

001787P001-1348A-018
BOGGESS SARA E
ADDRESS INTENTIONALLY OMITTED

001788P001-1348A-018
BOGGESS ZACH T
ADDRESS INTENTIONALLY OMITTED

001790P001-1348A-018
BOGGS DEAVEN B
ADDRESS INTENTIONALLY OMITTED

061427P001-1348A-018
BOGIN MUNNS AND MUNNS PA
2601 TECHNOLOGY DR
ORLANDO FL 32804-2807

001791P001-1348A-018
BOGOSH AMBER
ADDRESS INTENTIONALLY OMITTED

001792P001-1348A-018
BOGS TRISTAN E
ADDRESS INTENTIONALLY OMITTED

001793P001-1348A-018
BOGUE DEBORAH J
ADDRESS INTENTIONALLY OMITTED

001794P001-1348A-018
BOGUS JOSHUA M
ADDRESS INTENTIONALLY OMITTED

061428P001-1348A-018
BOHAN
115 11TH AVE S
NASHVILLE TN 37203

061429P001-1348A-018
BOHANNON ELECTRICAL HEATING AND
ROUTE 2 BOX 8-S
CONCORD VA 24538-9306

001795P001-1348A-018
BOHANNON KIRA D
ADDRESS INTENTIONALLY OMITTED

084711P001-1348A-018
BOHANNON MICKEY
ADDRESS INTENTIONALLY OMITTED

001796P001-1348A-018
BOHANNON SARAH
ADDRESS INTENTIONALLY OMITTED

061430P001-1348A-018
BOHLER ENGINEERING PC
776 MOUNTAIN BLVD
WATCHUNG NJ 07060

001797P001-1348A-018
BOHNERT OLIVIA C
ADDRESS INTENTIONALLY OMITTED

078786P001-1348A-018
BOHNET BRIAN
NEIGHBORHOOD LAWN SVC
37915 MALLORY
LIVONIA MI 48154

061431P001-1348A-018
BOILER AND PRESSURE VESSEL DIVIS
402 W WASHINGTON ST RM 246
INDIANAPOLIS IN 46204-2739

061432P001-1348A-018
BOILER INSPECTION DIVISION
10421 WEST MARKHAM
LITTLE ROCK AR 72205

001798P001-1348A-018
BOILES MADYSON R
ADDRESS INTENTIONALLY OMITTED

081237P001-1348A-018
BOJORQUEZ LEO
ADDRESS INTENTIONALLY OMITTED

058749P001-1348A-018
BOKF, NA
CORPORATE TRUST SERVICES
GEORGE KUBIN, TRUST ADMIN.
1600 BROADWAY
3RD FLOOR
DENVER CO 80202

000066P001-1348S-018
BOKF,NA
ATTN: CORPORATE TRUST SERVICES
1600 BROADWAY, 3RD FLOOR
DENVER CO 80202

001799P001-1348A-018
BOLAN LANDON A
ADDRESS INTENTIONALLY OMITTED

021329P001-1348A-018
BOLAN PHILLIP E
ADDRESS INTENTIONALLY OMITTED

001800P001-1348A-018
BOLAND JOHN D
ADDRESS INTENTIONALLY OMITTED

082459P001-1348A-018
BOLANOS RODRIGUEZ ISRAEL
ADDRESS INTENTIONALLY OMITTED

000439P001-1348A-018
BOLANOVICH JOHN
BOGIN  MUNNS AND MUNNS
ADDRESS INTENTIONALLY OMITTED

001802P001-1348A-018
BOLDEN CALVIN D
ADDRESS INTENTIONALLY OMITTED

001806P001-1348A-018
BOLDEN GENEVRA M
ADDRESS INTENTIONALLY OMITTED

001803P001-1348A-018
BOLDEN JOSHUA L
ADDRESS INTENTIONALLY OMITTED

001801P001-1348A-018
BOLDEN LATONYA
ADDRESS INTENTIONALLY OMITTED

001804P001-1348A-018
BOLDEN SHELBY L
ADDRESS INTENTIONALLY OMITTED

001805P001-1348A-018
BOLDEN TORI N
ADDRESS INTENTIONALLY OMITTED

001807P001-1348A-018
BOLDING SARAH
ADDRESS INTENTIONALLY OMITTED

021339P001-1348A-018
BOLDRICK RAPHAEL L
ADDRESS INTENTIONALLY OMITTED

084712P001-1348A-018
BOLEN PAULA G
ADDRESS INTENTIONALLY OMITTED

000464P001-1348A-018
BOLEN WILLIAM
ADDRESS INTENTIONALLY OMITTED

000463P001-1348A-018
BOLEN WILLIAM (CODY)
ADDRESS INTENTIONALLY OMITTED

001808P001-1348A-018
BOLEN WILLIAM C
ADDRESS INTENTIONALLY OMITTED

001809P001-1348A-018
BOLEN ZACHARY D
ADDRESS INTENTIONALLY OMITTED

061433P001-1348A-018
BOLER FARMS PRODUCE CO
POBOX 1682
PHARR TX 78577

001810P001-1348A-018
BOLES ADRIANNA D
ADDRESS INTENTIONALLY OMITTED

001811P001-1348A-018
BOLES CLAY E
ADDRESS INTENTIONALLY OMITTED

084713P001-1348A-018
BOLICK MICHELLE
ADDRESS INTENTIONALLY OMITTED

001812P001-1348A-018
BOLING DAN
ADDRESS INTENTIONALLY OMITTED

079259P001-1348A-018
BOLING DANIEL JAY
DBA MD REFRIGERATION INC
PO BOX 160
MT PLEASANT MI 48804

079326P001-1348A-018
BOLING DAVID
ADDRESS INTENTIONALLY OMITTED

001813P001-1348A-018
BOLING JORDYN A
ADDRESS INTENTIONALLY OMITTED

082256P001-1348A-018
BOLING RICHARD E
DBA DB ENTERPRISES
204 RIVER HILLS DR
SAN MARCOS TX 78666

001814P001-1348A-018
BOLLING MCDANIE JENNIFER M
ADDRESS INTENTIONALLY OMITTED

001815P001-1348A-018
BOLT CHRISTINA
ADDRESS INTENTIONALLY OMITTED

001816P001-1348A-018
BOLTE JASON K
ADDRESS INTENTIONALLY OMITTED

001817P001-1348A-018
BOLTHOUSE ALEX J
ADDRESS INTENTIONALLY OMITTED

086425P001-1348A-018
BOLTON ABRYELLE T
ADDRESS INTENTIONALLY OMITTED

001824P001-1348A-018
BOLTON ALGERREAU
ADDRESS INTENTIONALLY OMITTED

084714P001-1348A-018
BOLTON ALINA
ADDRESS INTENTIONALLY OMITTED

001822P001-1348A-018
BOLTON BENJAMIN A
ADDRESS INTENTIONALLY OMITTED

001820P001-1348A-018
BOLTON CRYSTAL E
ADDRESS INTENTIONALLY OMITTED

061434P001-1348A-018
BOLTON HIGH SCHOOL
2101 VANCE AVE
ALEXANDRIA LA 71301

001823P001-1348A-018
BOLTON KEANNA G
ADDRESS INTENTIONALLY OMITTED

001818P001-1348A-018
BOLTON MELISSA E
ADDRESS INTENTIONALLY OMITTED

001821P001-1348A-018
BOLTON PEGGY J
ADDRESS INTENTIONALLY OMITTED

001819P001-1348A-018
BOLTON SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

061435P001-1348A-018
BOLTWOOD VENTURES INC
4806 26TH ST W
BRADENTON FL 34207

061436P001-1348A-018
BOMBART HEATING AND AIR CONDITIO
PO BOX 2660
RIDGELAND MS 39158-2660

061437P001-1348A-018
BOMGAR
PO BOX 936189
ATLANTA GA 31193-6189

021374P001-1348A-018
BOMHACK ADRIAN K
ADDRESS INTENTIONALLY OMITTED

021377P001-1348A-018
BOMMARITO BIANCA L
ADDRESS INTENTIONALLY OMITTED

083238P001-1348A-018
BONADONA VINCENT
ADDRESS INTENTIONALLY OMITTED

001826P001-1348A-018
BONALEWICZ ASHLEY
ADDRESS INTENTIONALLY OMITTED

001825P001-1348A-018
BONALEWICZ BRITTANY M
ADDRESS INTENTIONALLY OMITTED

061438P001-1348A-018
BONAR GROUP
616 S HARRISON ST
FORT WAYNE IN 46802

001827P001-1348A-018
BONAVITA MELISSA A
ADDRESS INTENTIONALLY OMITTED

001828P001-1348A-018
BONAWITZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

061439P001-1348A-018
BONBRIGHT DISTRIBUTORS INC
1 ARENA PK DR
DAYTON OH 45417-4678

001829P001-1348A-018
BOND ASHLEY N
ADDRESS INTENTIONALLY OMITTED

084715P001-1348A-018
BOND DADRIA
ADDRESS INTENTIONALLY OMITTED

001832P001-1348A-018
BOND GARREN M
ADDRESS INTENTIONALLY OMITTED

001830P001-1348A-018
BOND MICHAEL
ADDRESS INTENTIONALLY OMITTED

061440P001-1348A-018
BOND STREET GROUP
PAYMENT PROCESSING CENTER
261 MADISON AVE 17TH FL
NEW YORK NY 10016

001831P001-1348A-018
BOND THERYN C
ADDRESS INTENTIONALLY OMITTED

084716P001-1348A-018
BONDAR CLARICE A
ADDRESS INTENTIONALLY OMITTED

061441P001-1348A-018
BONDED LOCK SVC
3224 DIXIE HIGHWAY
ERLANGER KY 41018

078730P001-1348A-018
BONDS BRAD
DBA BONDS HARDWOOD FLOORING
2100 PINEHAVEN DR
FLOWOOD MS 39232

061442P001-1348A-018
BONDS SVC INC
20369 JONES MILL RD
LONG BEACH MS 39560

079753P001-1348A-018
BONDURANT ERIC
ADDRESS INTENTIONALLY OMITTED

001833P001-1348A-018
BONE DEVIDA N
ADDRESS INTENTIONALLY OMITTED

080251P001-1348A-018
BONE JAMES
STANDING TRUSTEE
100 PEACHTREE ST NW STE 1100
ATLANTA GA 30303-1901

080294P001-1348A-018
BONE JAMES H
STANDING TRUSTEE
100 PEACHTREE ST NW STE 1100
ATLANTA GA 30303-1901

061443P001-1348A-018
BONE MCALLESTER NORTON PLLC
NASHVILLE CITY CENTER
511 UNION ST STE 1600
NASHVILLE TN 37219

001834P001-1348A-018
BONE WILMA J
ADDRESS INTENTIONALLY OMITTED

061444P001-1348A-018
BONIAL CLEANING SYSTEMS BCS
3807 TRINITY CHURCH RD
PINEVILLE LA 71360

001835P001-1348A-018
BONILLA ELISA M
ADDRESS INTENTIONALLY OMITTED

001836P001-1348A-018
BONILLA JANETTE
ADDRESS INTENTIONALLY OMITTED

001837P001-1348A-018
BONILLA JASMIN M
ADDRESS INTENTIONALLY OMITTED

001838P001-1348A-018
BONILLA-AGUIRRE DIEGO A
ADDRESS INTENTIONALLY OMITTED

001839P001-1348A-018
BONKOWSKI MARTIN W
ADDRESS INTENTIONALLY OMITTED

001841P001-1348A-018
BONNER CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

001840P001-1348A-018
BONNER HALI C
ADDRESS INTENTIONALLY OMITTED

001842P001-1348A-018
BONNER JR OTTO
ADDRESS INTENTIONALLY OMITTED

061445P001-1348A-018
BONNER ROOFING AND METAL INC
PO BOX 152538
LUFKIN TX 75915

083128P001-1348A-018
BONNER TOMMY
DBA MILE HIGH YARD WORKS
2961 I-H 35 S
NEW BRAUNFELS TX 78130

021413P001-1348A-018
BONNETTE LINDA M
ADDRESS INTENTIONALLY OMITTED

001843P001-1348A-018
BONO JULIE-MARIE R
ADDRESS INTENTIONALLY OMITTED

082270P001-1348A-018
BONO RICHARD JOSEPH DEL
DBA DEL BONO INC
13301 ROSEARRO CT
HUDSON FL 34669

061446P001-1348A-018
BONOS REPAIR SVC INC
PO BOX 6748
TALLAHASSEE FL 32314

001844P001-1348A-018
BONT KAELEIGH M
ADDRESS INTENTIONALLY OMITTED

001845P001-1348A-018
BONUGLI ASHLEY C
ADDRESS INTENTIONALLY OMITTED

084717P001-1348A-018
BONZHEIM SARAH
ADDRESS INTENTIONALLY OMITTED

021419P001-1348A-018
BOOHER CONRAD B
ADDRESS INTENTIONALLY OMITTED

001847P001-1348A-018
BOOHER JOSHUA
ADDRESS INTENTIONALLY OMITTED

001846P001-1348A-018
BOOHER JUSTIN D
ADDRESS INTENTIONALLY OMITTED

084455P001-1348A-018
BOOKER CYNTHIA
ADDRESS INTENTIONALLY OMITTED

061447P001-1348A-018
BOOKER ELECTRIC/HVAC LLC
PO BOX 3458
MERIDIAN MS 39303

001848P001-1348A-018
BOOKER FAITH N
ADDRESS INTENTIONALLY OMITTED

021427P001-1348A-018
BOOKER JESSICA L
ADDRESS INTENTIONALLY OMITTED

084718P001-1348A-018
BOOKER KATHY SUE
ADDRESS INTENTIONALLY OMITTED

001849P001-1348A-018
BOOKHEIMER ANNETTE M
ADDRESS INTENTIONALLY OMITTED

061448P001-1348A-018
BOOKMAN'S ELECTRICAL SVC LLC
3341 LANSDOWNE DR
LEXINGTON KY 40502

084719P001-1348A-018
BOOKOUT HUNTER TREY
ADDRESS INTENTIONALLY OMITTED

079036P001-1348A-018
BOONE CHERYL
ADDRESS INTENTIONALLY OMITTED

061449P001-1348A-018
BOONE COUNTY BUILDING INSPECTI
5958 GARRARD ST
BURLINGTON KY 41005

061450P001-1348A-018
BOONE COUNTY FISCAL COURT
P O BOX 960
BURLINGTON KY 41005

061451P001-1348A-018
BOONE COUNTY FISCAL COURT (P/R TAX)
PO BOX 457
FLORENCE KY 41022-0457

061452P001-1348A-018
BOONE COUNTY PLANNING COMMISSI
2995 WASHINGTON ST
BURLINGTON KY 41005

061453P001-1348A-018
BOONE COUNTY PROPERTY TAX
PO BOX 198
BURLINGTON KY 41005

084467P001-1348A-018
BOONE DARLA RACHEL
ADDRESS INTENTIONALLY OMITTED

061454P001-1348A-018
BOONE DISTRIBUTING CO INC
308 LAFE COX DR
JOHNSON CITY TN 37604

079973P001-1348A-018
BOONE GENEVA
ADDRESS INTENTIONALLY OMITTED

058701P001-1348A-018
BOONE JEANNE
ADDRESS INTENTIONALLY OMITTED

058701S001-1348A-018
BOONE JEANNE
WYRSCH HOBBS MIRAKIAN
STEPHEN MIRAKIAN
ADDRESS INTENTIONALLY OMITTED

001851P001-1348A-018
BOONE MATTHEW R
ADDRESS INTENTIONALLY OMITTED

001850P001-1348A-018
BOONE MONICA A
ADDRESS INTENTIONALLY OMITTED

083004P001-1348A-018
BOONE THOMAS
DBA BOONE CAN FIX IT
418 MAPLE ST
DONNA TX 78537

084720P001-1348A-018
BOOTH CHELSEA
ADDRESS INTENTIONALLY OMITTED

001853P001-1348A-018
BOOTH JACENDA N
ADDRESS INTENTIONALLY OMITTED

021454P001-1348A-018
BOOTH JESSICA A
ADDRESS INTENTIONALLY OMITTED

001854P001-1348A-018
BOOTH KEVIN D
ADDRESS INTENTIONALLY OMITTED

021457P001-1348A-018
BOOTH MADELEINE L
ADDRESS INTENTIONALLY OMITTED

001852P001-1348A-018
BOOTH PAIGE C
ADDRESS INTENTIONALLY OMITTED

001855P001-1348A-018
BOOTH SUMMER C
ADDRESS INTENTIONALLY OMITTED

001856P001-1348A-018
BOOTHES ARTICIA L
ADDRESS INTENTIONALLY OMITTED

001857P001-1348A-018
BOOZER TYLER E
ADDRESS INTENTIONALLY OMITTED

061455P001-1348A-018
BORACK AND ASSOCIATES PA
630 N WYMORE RD
SUITE 330
MAITLAND FL 32751

001858P001-1348A-018
BORDAYO CARLOS D
ADDRESS INTENTIONALLY OMITTED

001859P001-1348A-018
BORDELON CONAN A
ADDRESS INTENTIONALLY OMITTED

061456P001-1348A-018
BORDEN INC
PO BOX 101138
ATLANTA GA 30392-1138

084721P001-1348A-018
BORDEN JENNIFER
ADDRESS INTENTIONALLY OMITTED

070106P001-1348A-018
BORDEN LOLA
ADDRESS INTENTIONALLY OMITTED

021475P001-1348A-018
BORDEN YVONNE M
ADDRESS INTENTIONALLY OMITTED

061457P001-1348A-018
BORDER BEVERAGE
1901 ADVANALES ST
LAREDO TX 78041

061458P001-1348A-018
BORDER ELECTRIC COLP
6936 COMMERCE AVE
EL PASO TX 79915

021481P001-1348A-018
BORDERS HEATHER J
ADDRESS INTENTIONALLY OMITTED

001860P001-1348A-018
BORDNER BROOKE E
ADDRESS INTENTIONALLY OMITTED

021483P001-1348A-018
BORENS SIMPSON C
ADDRESS INTENTIONALLY OMITTED

084722P001-1348A-018
BORESOW NATHAN
ADDRESS INTENTIONALLY OMITTED

001861P001-1348A-018
BORGES SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

058682P001-1348A-018
BORGESE SAM
ADDRESS INTENTIONALLY OMITTED

000403P001-1348A-018
BORGESE SAMUEL
ADDRESS INTENTIONALLY OMITTED

001862P001-1348A-018
BORGESE SAMUEL N
ADDRESS INTENTIONALLY OMITTED

061459P001-1348A-018
BORGESS MEDICAL CENTER
JOHN D BRADSHAW PC
POBOX 50431
KALAMAZOO MI 49005

001863P001-1348A-018
BORGHI JOSEPH R
ADDRESS INTENTIONALLY OMITTED

021487P001-1348A-018
BORING RACHEL T
ADDRESS INTENTIONALLY OMITTED

001864P001-1348A-018
BORIS KAYLA A
ADDRESS INTENTIONALLY OMITTED

001865P001-1348A-018
BORIS MERANDA L
ADDRESS INTENTIONALLY OMITTED

021490P001-1348A-018
BORKA NATALIE
ADDRESS INTENTIONALLY OMITTED

084723P001-1348A-018
BORKAT MICHAEL
ADDRESS INTENTIONALLY OMITTED

001866P001-1348A-018
BORMAN CONNOR E
ADDRESS INTENTIONALLY OMITTED

061460P001-1348A-018
BORN INFORMATION SVC INC
SDS 12-1518
PO BOX 86
MINNEAPOLIS MN 55486-1518

084724P001-1348A-018
BORN TIFFANI
ADDRESS INTENTIONALLY OMITTED

084725P001-1348A-018
BORNE EMILY
ADDRESS INTENTIONALLY OMITTED

001867P001-1348A-018
BORNE ERICA L
ADDRESS INTENTIONALLY OMITTED

084726P001-1348A-018
BORNE MANDI A
ADDRESS INTENTIONALLY OMITTED

001868P001-1348A-018
BORNES JA'LAINE
ADDRESS INTENTIONALLY OMITTED

001870P001-1348A-018
BORREGO EMILY A
ADDRESS INTENTIONALLY OMITTED

001869P001-1348A-018
BORREGO ILSE E
ADDRESS INTENTIONALLY OMITTED

001871P001-1348A-018
BORREGO JENNIFER M
ADDRESS INTENTIONALLY OMITTED

081372P001-1348A-018
BORREGO LUIS G
DBA D-TECH RESTAURANT EQUIPMENT REPAIR
PO BOX 691625
SAN ANTONIO TX 78269-1625

001872P001-1348A-018
BORRERO DANNY
ADDRESS INTENTIONALLY OMITTED

001873P001-1348A-018
BORROR ASHLEY
ADDRESS INTENTIONALLY OMITTED

084727P001-1348A-018
BORSODI JEANNE
ADDRESS INTENTIONALLY OMITTED

061461P001-1348A-018
BORTER GLASS CO INC
9502 N NEBRASKA AVE
TAMPA FL 33612-8027

001874P001-1348A-018
BORTNER RENEE I
ADDRESS INTENTIONALLY OMITTED

081050P001-1348A-018
BORTON KEVIN
ADDRESS INTENTIONALLY OMITTED

084728P001-1348A-018
BORTUIT STEWART KRISTEN
ADDRESS INTENTIONALLY OMITTED

001875P001-1348A-018
BORUFF AMANDA M
ADDRESS INTENTIONALLY OMITTED

081416P001-1348A-018
BORYS MARCIA
ADDRESS INTENTIONALLY OMITTED

081518P001-1348A-018
BORYS MARRIA
ADDRESS INTENTIONALLY OMITTED

001876P001-1348A-018
BOSC OLIVIA A
ADDRESS INTENTIONALLY OMITTED

080210P001-1348A-018
BOSCH JACK
ADDRESS INTENTIONALLY OMITTED

061462P001-1348A-018
BOSE CORP
PO BOX 93132
CHICAGO IL 60673-3132

021509P001-1348A-018
BOSHAW RICHARD B
ADDRESS INTENTIONALLY OMITTED

084500P001-1348A-018
BOSHAW RYAN JAMES
ADDRESS INTENTIONALLY OMITTED

001877P001-1348A-018
BOSLEY KEVIN J
ADDRESS INTENTIONALLY OMITTED

084729P001-1348A-018
BOSLOW DILLON
ADDRESS INTENTIONALLY OMITTED

001878P001-1348A-018
BOSMAN ALICIA A
ADDRESS INTENTIONALLY OMITTED

001879P001-1348A-018
BOSON ANDRE C
ADDRESS INTENTIONALLY OMITTED

001880P001-1348A-018
BOSSETTE JARED A
ADDRESS INTENTIONALLY OMITTED

061463P001-1348A-018
BOSSIE ELECTRIC
PO BOX 13628
CHARLESTON WV 25360

061464P001-1348A-018
BOSSIER CITY PLANNING COMMISSI
620 BENTON RD
BOSSIER CITY LA 71111

061465P001-1348A-018
BOSSIER CITY POLICE DEPT
PO BOX 6216
BOSSIER CITY LA 71171-6216

083708P001-1348A-018
BOSSIER CITY UTILITIES DEPT LA
PO BOX 5337
BOSSIER CITY LA 71171-5337

001881P001-1348A-018
BOST CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

001882P001-1348A-018
BOSTIC CASEY
ADDRESS INTENTIONALLY OMITTED

021516P001-1348A-018
BOSTIC KRISTIE D
ADDRESS INTENTIONALLY OMITTED

061466P001-1348A-018
BOSTON CLEANING
8608 DEVONSHIRE DR
LOUISVILLE KY 40258

061467P001-1348A-018
BOSTON CULINARY GROUP
4000 CENTRAL FLORIDA BLVD
PO BOX 662121
ORLANDO FL 32816

001883P001-1348A-018
BOSTON EMILY
ADDRESS INTENTIONALLY OMITTED

061468P001-1348A-018
BOSTON SQUARE LOCK AND KEY INC
1254 KALAMAZOO AVE SE
GRAND RAPIDS MI 49507

061469P001-1348A-018
BOSWELL CONSULTING
4636 BRIARWOOD DR
NASHVILLE TN 37211

001884P001-1348A-018
BOSWELL JATWUAN A
ADDRESS INTENTIONALLY OMITTED

021525P001-1348A-018
BOSWELL MAX T
ADDRESS INTENTIONALLY OMITTED

001885P001-1348A-018
BOSWELL VICTOR L
ADDRESS INTENTIONALLY OMITTED

021530P001-1348A-018
BOSWORTH DELTA L
ADDRESS INTENTIONALLY OMITTED

001886P001-1348A-018
BOSWORTH MATTHEW
ADDRESS INTENTIONALLY OMITTED

001887P001-1348A-018
BOTELLO GINA M
ADDRESS INTENTIONALLY OMITTED

061470P001-1348A-018
BOTETOURT FLOWER SHOP
PO BOX 357
DALEVILLE VA 24083

001888P001-1348A-018
BOTHWELL EMMANUEL T
ADDRESS INTENTIONALLY OMITTED

001889P001-1348A-018
BOTLEY SHERMERNEKI N
ADDRESS INTENTIONALLY OMITTED

001890P001-1348A-018
BOTTI MILTON H
ADDRESS INTENTIONALLY OMITTED

001891P001-1348A-018
BOTTOM JACKLYNN D
ADDRESS INTENTIONALLY OMITTED

061471P001-1348A-018
BOTTOM LINE ENERGY MGMT INC
19300 BEECH DALY RD
REDFORD MI 48240

061472P001-1348A-018
BOTTOMLINE PRODUCTIONS
1521 GRAYBAR LN
NASHVILLE TN 37215

061473P001-1348A-018
BOTTOMLINE TECHNOLOGIES INC
PO BOX 83050
WOBURN MA 01813-3050

084730P001-1348A-018
BOTTOMS CHRISTINA L
ADDRESS INTENTIONALLY OMITTED

082645P001-1348A-018
BOTTORF SCOTT C
DBA SAPPHIRE MILLS LLC
4311 SOUTH TIMBERCREEK AVE
BATTLEFIELD MO 65619-8293

001892P001-1348A-018
BOTTS ABBY K
ADDRESS INTENTIONALLY OMITTED

061474P001-1348A-018
BOTTS PLUMBING AND SANITATION INC
1330 NEW SALEM RD
GLASGOW KY 42141

001893P001-1348A-018
BOTWIN MATTHEW R
ADDRESS INTENTIONALLY OMITTED

001895P001-1348A-018
BOUCHER HAYLEE M
ADDRESS INTENTIONALLY OMITTED

001894P001-1348A-018
BOUCHER RHONDA M
ADDRESS INTENTIONALLY OMITTED

061475P001-1348A-018
BOUDREAU'S OUTDOOR SVC
2536 I 49 N SERVICE RD
OPELOUSAS LA 70570

079582P001-1348A-018
BOUDREAUX DONAVAN
DBA A-1 HANDY MAN SVC
2049 ANN ST
VINTON LA 70668

001896P001-1348A-018
BOUDREAUX FALLON F
ADDRESS INTENTIONALLY OMITTED

001898P001-1348A-018
BOUDREAUX JAYVANTE J
ADDRESS INTENTIONALLY OMITTED

082448P001-1348A-018
BOUDREAUX RODNEY J
DR VINYL OF SOUTHEAST LOUISIANA
PO BOX 371
MANDEVILLE LA 70470

001899P001-1348A-018
BOUDREAUX SYDNEY R
ADDRESS INTENTIONALLY OMITTED

001897P001-1348A-018
BOUDREAUX TRINITY L
ADDRESS INTENTIONALLY OMITTED

001900P001-1348A-018
BOUEY DEDRIQUE
ADDRESS INTENTIONALLY OMITTED

001901P001-1348A-018
BOUFFARD LAURA E
ADDRESS INTENTIONALLY OMITTED

001902P001-1348A-018
BOUGHEY ALEXIS R
ADDRESS INTENTIONALLY OMITTED

001903P001-1348A-018
BOUGHTON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

081476P001-1348A-018
BOUGHTON MARK
DBA MARK BOUGHTON PHOTOGRAPHY
517 FAIRGROUND CT
NASHVILLE TN 37211

001905P001-1348A-018
BOULDEN DENETRIA M
ADDRESS INTENTIONALLY OMITTED

001904P001-1348A-018
BOULDEN SHAUNDREA
ADDRESS INTENTIONALLY OMITTED

021552P001-1348A-018
BOULDIN HELEN C
ADDRESS INTENTIONALLY OMITTED

001906P001-1348A-018
BOULWARE CAMERON L
ADDRESS INTENTIONALLY OMITTED

021555P001-1348A-018
BOULWARE KAITLIN
ADDRESS INTENTIONALLY OMITTED

058736P001-1348A-018
BOUNACOS DANIEL
ADDRESS INTENTIONALLY OMITTED

058736S001-1348A-018
BOUNACOS DANIEL
CURRAN AND WHITTINGTON PLLC
JOSEPH CURRAN
ADDRESS INTENTIONALLY OMITTED

021559P001-1348A-018
BOUNOUS KENDALL R
ADDRESS INTENTIONALLY OMITTED

078488P001-1348A-018
BOUOREAUX ARMOND
ADDRESS INTENTIONALLY OMITTED

084731P001-1348A-018
BOUR STACEY
ADDRESS INTENTIONALLY OMITTED

084732P001-1348A-018
BOURGASSER CHASE A
ADDRESS INTENTIONALLY OMITTED

001907P001-1348A-018
BOURGEOIS DANIEL J
ADDRESS INTENTIONALLY OMITTED

079276P001-1348A-018
BOURGUE DANIELLE
ADDRESS INTENTIONALLY OMITTED

001908P001-1348A-018
BOURLAND MARY J
ADDRESS INTENTIONALLY OMITTED

021567P001-1348A-018
BOURNE AMBER
ADDRESS INTENTIONALLY OMITTED

078973P001-1348A-018
BOURQUE CHARLENE
THE LAW OFFICES OF CHARLES BRANDT
111 MERCURY ST
LAFAYETTE LA 70503

001909P001-1348A-018
BOUSMAN JESSICA L
ADDRESS INTENTIONALLY OMITTED

021576P001-1348A-018
BOUTTE LACY A
ADDRESS INTENTIONALLY OMITTED

001910P001-1348A-018
BOUTTE SHELBY E
ADDRESS INTENTIONALLY OMITTED

021578P001-1348A-018
BOUTWELL DEVAN B
ADDRESS INTENTIONALLY OMITTED

061476P001-1348A-018
BOVA
2222 HILLSIDE AVE
INDIANAPOLIS IN 46218

000033P001-1348A-018
BOW G JUNG AND YING-FUNG JUNG
8030 N PARK ST
DUNN LORING VA 22027

083031P001-1348A-018
BOWDEN SR THOMAS S
ADDRESS INTENTIONALLY OMITTED

001911P001-1348A-018
BOWE DELTROY E
ADDRESS INTENTIONALLY OMITTED

001917P001-1348A-018
BOWEN ANGEL L
ADDRESS INTENTIONALLY OMITTED

001915P001-1348A-018
BOWEN BAILEY N
ADDRESS INTENTIONALLY OMITTED

001913P001-1348A-018
BOWEN BYRON
ADDRESS INTENTIONALLY OMITTED

001912P001-1348A-018
BOWEN DAURICE L
ADDRESS INTENTIONALLY OMITTED

061477P001-1348A-018
BOWEN ELECTRIC CO INC
6808 BROAD
WACO TX 76712

061478P001-1348A-018
BOWEN ENGINEERING AND SURVEYING
1078 WOLVERINE LN STE J
CAPE GIRARDEAU MO 63701

001916P001-1348A-018
BOWEN KENNETH M
ADDRESS INTENTIONALLY OMITTED

061479P001-1348A-018
BOWEN LANDSCAPE
1865 MCGEE LN STE 1
LEWISVILLE TX 75077

061480P001-1348A-018
BOWEN LANDSCAPE SVC INC
1301 W FM 407 STE 201
LEWISVILLE TX 75077

021593P001-1348A-018
BOWEN LANE M
ADDRESS INTENTIONALLY OMITTED

001914P001-1348A-018
BOWEN MARK L
ADDRESS INTENTIONALLY OMITTED

001918P001-1348A-018
BOWEN NOAH C
ADDRESS INTENTIONALLY OMITTED

021594P001-1348A-018
BOWEN SARA G
ADDRESS INTENTIONALLY OMITTED

001919P001-1348A-018
BOWEN TEVIN R
ADDRESS INTENTIONALLY OMITTED

001920P001-1348A-018
BOWENS REBECCA A
ADDRESS INTENTIONALLY OMITTED

001921P001-1348A-018
BOWER CHRISTINA G
ADDRESS INTENTIONALLY OMITTED

001922P001-1348A-018
BOWERBANK AMBER
ADDRESS INTENTIONALLY OMITTED

021613P001-1348A-018
BOWERS ASHLEIGH S
ADDRESS INTENTIONALLY OMITTED

079208P001-1348A-018
BOWERS CYNTHIA R
DBA FLIP FLOP CLEANING CO
201 JONAH ST
CANTONMENT FL 32533

080484P001-1348A-018
BOWERS JEMISON
ADDRESS INTENTIONALLY OMITTED

021612P001-1348A-018
BOWERS JESSICA R
ADDRESS INTENTIONALLY OMITTED

001927P001-1348A-018
BOWERS JOHNNIE
ADDRESS INTENTIONALLY OMITTED

081840P001-1348A-018
BOWERS MISSIE
ADDRESS INTENTIONALLY OMITTED

001923P001-1348A-018
BOWERS MORGAN N
ADDRESS INTENTIONALLY OMITTED

001924P001-1348A-018
BOWERS REGINALD R
ADDRESS INTENTIONALLY OMITTED

001926P001-1348A-018
BOWERS ROBERT
ADDRESS INTENTIONALLY OMITTED

084733P001-1348A-018
BOWERS SCOTT
ADDRESS INTENTIONALLY OMITTED

001925P001-1348A-018
BOWERS ZACHARY T
ADDRESS INTENTIONALLY OMITTED

061481P001-1348A-018
BOWERY F AND B LLC
335 BOWERY
NEW YORK NY 10003

001928P001-1348A-018
BOWES BRITTANY M
ADDRESS INTENTIONALLY OMITTED

078531P001-1348A-018
BOWL AXA LIBERTY
PERRY WINSTEAD
3767 NEW GETWELL RD
MEMPHIS TN 38118-6013

001929P001-1348A-018
BOWLAND MARSHALL T
ADDRESS INTENTIONALLY OMITTED

001933P001-1348A-018
BOWLES ANSLEY E
ADDRESS INTENTIONALLY OMITTED

001930P001-1348A-018
BOWLES BESSIE L
ADDRESS INTENTIONALLY OMITTED

084734P001-1348A-018
BOWLES BRIANA
ADDRESS INTENTIONALLY OMITTED

001931P001-1348A-018
BOWLES ELLYCE L
ADDRESS INTENTIONALLY OMITTED

061482P001-1348A-018
BOWLES LOCKSMITH SVC
3003 DIXIE HIGHWAY
LOUISVILLE KY 40216

001932P001-1348A-018
BOWLES SAVANNAH C
ADDRESS INTENTIONALLY OMITTED

021622P001-1348A-018
BOWLIN SARAH T
ADDRESS INTENTIONALLY OMITTED

001934P001-1348A-018
BOWLING ASHLEY P
ADDRESS INTENTIONALLY OMITTED

061483P001-1348A-018
BOWLING GREEN FIRE FIGHTERS AS
BOWLING GREEN FIRE DEPT
JASON COLSON
701 E 7TH ST
BOWLING GREEN KY 42101

083933P001-1348A-018
BOWLING GREEN MUNICIPAL UTILIT
PO BOX 10360
BOWLING GREEN KY 42102-0360

061484P001-1348A-018
BOWLING GREEN MUNICIPAL UTILITIES
PO BOX 10360
BOWLING GREEN KY 42102-0360

061485P001-1348A-018
BOWLING GREEN REFRIGERATION I
130 VANDERBILT CT
BOWLING GREEN KY 42102-1096

001935P001-1348A-018
BOWMAN ACEISHA N
ADDRESS INTENTIONALLY OMITTED

001945P001-1348A-018
BOWMAN BLAKE A
ADDRESS INTENTIONALLY OMITTED

001941P001-1348A-018
BOWMAN CALUNDRA
ADDRESS INTENTIONALLY OMITTED

061486P001-1348A-018
BOWMAN CONSULTING GROUP LTD
PO BOX 222534
CHANTILLY VA 20151

001940P001-1348A-018
BOWMAN ERICA
ADDRESS INTENTIONALLY OMITTED

086426P001-1348A-018
BOWMAN ERIN L
ADDRESS INTENTIONALLY OMITTED

080559P001-1348A-018
BOWMAN JIM
ADDRESS INTENTIONALLY OMITTED

001946P001-1348A-018
BOWMAN JORDAN L
ADDRESS INTENTIONALLY OMITTED

001937P001-1348A-018
BOWMAN KAYLA N
ADDRESS INTENTIONALLY OMITTED

001944P001-1348A-018
BOWMAN KAYLEE B
ADDRESS INTENTIONALLY OMITTED

001939P001-1348A-018
BOWMAN KERRI L
ADDRESS INTENTIONALLY OMITTED

081353P001-1348A-018
BOWMAN LORI
ADDRESS INTENTIONALLY OMITTED

001942P001-1348A-018
BOWMAN MAKAYLA P
ADDRESS INTENTIONALLY OMITTED

001938P001-1348A-018
BOWMAN MARIE
ADDRESS INTENTIONALLY OMITTED

001936P001-1348A-018
BOWMAN RUSSELL F
ADDRESS INTENTIONALLY OMITTED

001943P001-1348A-018
BOWMAN SARAH
ADDRESS INTENTIONALLY OMITTED

058700P001-1348A-018
BOWMAN TERESA
ADDRESS INTENTIONALLY OMITTED

058700S001-1348A-018
BOWMAN TERESA
HAWKINS BINGHAM AND MILLER
CHRISTOPHER CAMERON
ADDRESS INTENTIONALLY OMITTED

061488P001-1348A-018
BOWMAN'S HEATING A/C DUCT CLEA
100 EXECUTIVE DR #5
STERLING VA 20166

061487P001-1348A-018
BOWMANHEINTZBOSCIA AND VICIAN
8605 BROADWAY
MERRILLVILLE IN 46410

061489P001-1348A-018
BOWMANS LOCKSMITH CO INC
1104 CHURCH ST
LYNCHBURG VA 24504

061490P001-1348A-018
BOWNE
55 WATER ST 11TH FL
NEW YORK NY 10041-0006

061491P001-1348A-018
BOWNE OF ATLANTA INC
PO BOX 101691
ATLANTA GA 30392-1691

001947P001-1348A-018
BOWSER BRYAN K
ADDRESS INTENTIONALLY OMITTED

001948P001-1348A-018
BOX LOREN
ADDRESS INTENTIONALLY OMITTED

061492P001-1348A-018
BOY SCOUTS OF AMERICA - PACK 1
100 SUNSET TRL
BRENTWOOD TN 37027-3519

061493P001-1348A-018
BOY SCOUTS OF AMERICA TROOP 104
5200 13TH AVE
VIENNA WV 26105

021649P001-1348A-018
BOYANOSKI HANNAH E
ADDRESS INTENTIONALLY OMITTED

061494P001-1348A-018
BOYCE CATHERINE
ADDRESS INTENTIONALLY OMITTED

084735P001-1348A-018
BOYCE DESTINY
ADDRESS INTENTIONALLY OMITTED

001950P001-1348A-018
BOYCE HEZEKIAH
ADDRESS INTENTIONALLY OMITTED

061495P001-1348A-018
BOYCE INDUSTRIES INC
3160 W KEARNEY
SPRINGFIELD MO 65803

001949P001-1348A-018
BOYCE JAMES M
ADDRESS INTENTIONALLY OMITTED

001951P001-1348A-018
BOYCE JEANNE B
ADDRESS INTENTIONALLY OMITTED

061496P001-1348A-018
BOYD AND HANRAHAN ENTERPRISES L
DBA CARTRIDGE WORLD ROUND ROCK
2051 GATTIS SCHOOL RD #520
ROUND ROCK TX 78664

001961P001-1348A-018
BOYD ASHLEY
ADDRESS INTENTIONALLY OMITTED

001959P001-1348A-018
BOYD BRYAN A
ADDRESS INTENTIONALLY OMITTED

061497P001-1348A-018
BOYD BUILDING CORP
PO BOX 1325
SHELBYVILLE KY 40066

001957P001-1348A-018
BOYD CODY L
ADDRESS INTENTIONALLY OMITTED

000115P001-1348A-018
BOYD DEVELOPMENT CO
1700 SE 19TH ST STE 300
ORLANDO FL 34471

001954P001-1348A-018
BOYD DOMINIQUE J
ADDRESS INTENTIONALLY OMITTED

001953P001-1348A-018
BOYD DONALD T
ADDRESS INTENTIONALLY OMITTED

001956P001-1348A-018
BOYD ERIC D
ADDRESS INTENTIONALLY OMITTED

080252P001-1348A-018
BOYD JAMES
ADDRESS INTENTIONALLY OMITTED

021672P001-1348A-018
BOYD JOSEPH W
ADDRESS INTENTIONALLY OMITTED

001955P001-1348A-018
BOYD KATHRYN E
ADDRESS INTENTIONALLY OMITTED

001958P001-1348A-018
BOYD KIERRA
ADDRESS INTENTIONALLY OMITTED

001952P001-1348A-018
BOYD KIMBERLY S
ADDRESS INTENTIONALLY OMITTED

001960P001-1348A-018
BOYD NATHANIEL C
ADDRESS INTENTIONALLY OMITTED

082093P001-1348A-018
BOYD PERRY G
DBA GUY BOYD PLUMBING
PO BOX 5916
SAVANNAH GA 31404

021678P001-1348A-018
BOYD SHAWN A
ADDRESS INTENTIONALLY OMITTED

078499P001-1348A-018
BOYD SR ARTHUR H
DBA A AND B CLEANING SVC
321 STRATHMOOR WAY
BOWLING GREEN KY 42101

078989P001-1348A-018
BOYD SR CHARLES D
DBA BOYD FENCE AND WELDING
1225 BEN RICKEY DR
ABILENE TX 79602

082960P001-1348A-018
BOYD TERRA
ADDRESS INTENTIONALLY OMITTED

083092P001-1348A-018
BOYD TODD
DBA MICHAEL T BOYD
DBA WATER WORKS PLUMBING
3206 IDLEWILD CIR
CHATTANOOGA TN 37411

001962P001-1348A-018
BOYDEN CHELSIE
ADDRESS INTENTIONALLY OMITTED

080253P001-1348A-018
BOYDEN JAMES
DBA BOYDEN AIR AND APPLIANCE
306 CROWN CT
CONVERSE TX 78109

061498P001-1348A-018
BOYDS EQUIPMENT INC
PO BOX 7584
AMARILLO TX 79114

001963P001-1348A-018
BOYER JOSEPH M
ADDRESS INTENTIONALLY OMITTED

081017P001-1348A-018
BOYER KENNETH
ADDRESS INTENTIONALLY OMITTED

001964P001-1348A-018
BOYETT MARLANA L
ADDRESS INTENTIONALLY OMITTED

001965P001-1348A-018
BOYETTE ANTHONY L
ADDRESS INTENTIONALLY OMITTED

001966P001-1348A-018
BOYETTE BRYANNA
ADDRESS INTENTIONALLY OMITTED

001967P001-1348A-018
BOYKIN CURTIS L
ADDRESS INTENTIONALLY OMITTED

061499P001-1348A-018
BOYKIN MANAGEMENT LIMITED LIAB
DBA COLUMBUS MARRIOTT NORTH
6500 DOUBLETREE AVE
COLUMBUS OH 43229

084736P001-1348A-018
BOYKIN MARKUS
ADDRESS INTENTIONALLY OMITTED

001969P001-1348A-018
BOYLE ALONTEE S
ADDRESS INTENTIONALLY OMITTED

001968P001-1348A-018
BOYLE DONNA M
ADDRESS INTENTIONALLY OMITTED

001970P001-1348A-018
BOYLE MICHAEL J
ADDRESS INTENTIONALLY OMITTED

061500P001-1348A-018
BOYLES ARCHITECTURAL WOODWORKS
95 MELLOW LN
ALABASTER AL 35007

001971P001-1348A-018
BOYLES HOLLY N
ADDRESS INTENTIONALLY OMITTED

061501P001-1348A-018
BOYS AND GIRLS CLUB OF NORTH CEN
PO BOX 1844
RUSTON LA 71273

061502P001-1348A-018
BOYS AND GIRLS CLUB OF PARKERSBURG
1200 MARY ST
PARKERSBURG WV 26101

061503P001-1348A-018
BOYS AND GIRLS CLUBS OF GREATER FLINT
3701 N AVERILL AVE
FLINT MI 48506

001974P001-1348A-018
BOZEMAN CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

001973P001-1348A-018
BOZEMAN HANNAH E
ADDRESS INTENTIONALLY OMITTED

021723P001-1348A-018
BOZEMAN RODNEY W
ADDRESS INTENTIONALLY OMITTED

001972P001-1348A-018
BOZEMAN SARAH
ADDRESS INTENTIONALLY OMITTED

061504P001-1348A-018
BP ELECTRIC LLC
PO BOX 1272
JACKSON MS 39215

061505P001-1348A-018
BP ELECTRIC OF OHIO INC
4194 ST RT 42 S
LEXINGTON OH 44904

061506P001-1348A-018
BP INVESTORS LLC
DBA BATTERIES PLUS
3500 28TH ST SE
GRAND RAPIDS MI 49512

061507P001-1348A-018
BPG HOTEL PARTNERS VI LLC
DBA COMFORT SUITES-MANASSAS
7350 WILLIAMSON BLVD
MANASSAS VA 20109

081949P001-1348A-018
BRABOY NORMAN
ADDRESS INTENTIONALLY OMITTED

001975P001-1348A-018
BRABSON NICOLE L
ADDRESS INTENTIONALLY OMITTED

021730P001-1348A-018
BRACAMONTES ANTHONY R
ADDRESS INTENTIONALLY OMITTED

001976P001-1348A-018
BRACEWELL MARK E
ADDRESS INTENTIONALLY OMITTED

001977P001-1348A-018
BRACEY BRITTNEY M
ADDRESS INTENTIONALLY OMITTED

001978P001-1348A-018
BRACKEN BROOKELYNN S
ADDRESS INTENTIONALLY OMITTED

001979P001-1348A-018
BRACKETT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

001980P001-1348A-018
BRACKETT MEGAN N
ADDRESS INTENTIONALLY OMITTED

081800P001-1348A-018
BRACKFIELD MIKE
DBA M AND T REMODELING
4500 NATHAN DR
KNOXVILLE TN 37938

001981P001-1348A-018
BRACKNELL KYLIA
ADDRESS INTENTIONALLY OMITTED

061508P001-1348A-018
BRAD
JOHN FIERRIA
PO BOX 30362
GAHANNA OH 43230

061509P001-1348A-018
BRAD BREWER GOLF ACADEMY LLC
9939 UNIVERSAL BLVD
ORLANDO FL 32819

061522P001-1348A-018
BRAD'S CLEANING SVC
215 GOOD DR
MARTINSBURG WV 25405

001982P001-1348A-018
BRADBERRY BRITTANY P
ADDRESS INTENTIONALLY OMITTED

084737P001-1348A-018
BRADBURN MELISSA
ADDRESS INTENTIONALLY OMITTED

001983P001-1348A-018
BRADBURY BRANDY
ADDRESS INTENTIONALLY OMITTED

001984P001-1348A-018
BRADBURY BRITTANY A
ADDRESS INTENTIONALLY OMITTED

061510P001-1348A-018
BRADDY SIGN CO
DBA BRADDY SIGN CO
PO BOX 3837
SAVANNAH GA 31414

001989P001-1348A-018
BRADEN BERONICA R
ADDRESS INTENTIONALLY OMITTED

001988P001-1348A-018
BRADEN DERRICK
ADDRESS INTENTIONALLY OMITTED

001985P001-1348A-018
BRADEN ERIC
ADDRESS INTENTIONALLY OMITTED

001990P001-1348A-018
BRADEN JOSHUA A
ADDRESS INTENTIONALLY OMITTED

001987P001-1348A-018
BRADEN KAHLEY M
ADDRESS INTENTIONALLY OMITTED

001986P001-1348A-018
BRADEN LINDSAY W
ADDRESS INTENTIONALLY OMITTED

001991P001-1348A-018
BRADER SCOTT M
ADDRESS INTENTIONALLY OMITTED

061511P001-1348A-018
BRADFORD AND RILEY INC PERMITS
PO BOX 441189
INDIANAPOLIS IN 46244

000422P001-1348A-018
BRADFORD CAREY
ADDRESS INTENTIONALLY OMITTED

021748P001-1348A-018
BRADFORD CAREY L
ADDRESS INTENTIONALLY OMITTED

001992P001-1348A-018
BRADFORD CHRISALYNN A
ADDRESS INTENTIONALLY OMITTED

061512P001-1348A-018
BRADFORD ELECTRIC CO INC
912 WINCHESTER RD
HUNTSVILLE AL 35811

084738P001-1348A-018
BRADFORD JACLYN
ADDRESS INTENTIONALLY OMITTED

001993P001-1348A-018
BRADFORD MEGAN M
ADDRESS INTENTIONALLY OMITTED

061513P001-1348A-018
BRADFORD PLACE I LP
D/B/A  BRADFORD PLACE APARTMENTS
100 BYRAM DR
JACKSON MS 39272

001994P001-1348A-018
BRADFORD RAYNE M
ADDRESS INTENTIONALLY OMITTED

021752P001-1348A-018
BRADFORD TINA M
ADDRESS INTENTIONALLY OMITTED

001995P001-1348A-018
BRADKE GWENDOLYN R
ADDRESS INTENTIONALLY OMITTED

002000P001-1348A-018
BRADLEY ANDREW W
ADDRESS INTENTIONALLY OMITTED

001996P001-1348A-018
BRADLEY ANGELA
ADDRESS INTENTIONALLY OMITTED

078595P001-1348A-018
BRADLEY BELLES
ADDRESS INTENTIONALLY OMITTED

002003P001-1348A-018
BRADLEY BEN A
ADDRESS INTENTIONALLY OMITTED

001999P001-1348A-018
BRADLEY BRIANNA L
ADDRESS INTENTIONALLY OMITTED

002004P001-1348A-018
BRADLEY BRITTANY Y
ADDRESS INTENTIONALLY OMITTED

078993P001-1348A-018
BRADLEY CHARLES E
DBA BRADLEY'S BLACK TOP PAVING
PO BOX 1282
MURFREESBORO TN 37133-1282

079135P001-1348A-018
BRADLEY CLARENCE
ADDRESS INTENTIONALLY OMITTED

061514P001-1348A-018
BRADLEY COUNTY CLERK
155 OCOEE ST RM 101
CLEVELAND TN 37311

061515P001-1348A-018
BRADLEY COUNTY CLERK
PO BOX 46
CLEVELAND TN 37364-0046

061516P001-1348A-018
BRADLEY COUNTY EMS AMBULANCE
POBOX 1478
CLEVELAND TN 37364

061517P001-1348A-018
BRADLEY COUNTY MEMORIAL HOSPIT
2305 CHAMBLISS AVE
CLEVELAND TN 37311

061518P001-1348A-018
BRADLEY COUNTY TRUSTEE
155 OCOEE ST RM 104
CLEVELAND TN 37311

084739P001-1348A-018
BRADLEY CYNTHIA
ADDRESS INTENTIONALLY OMITTED

001997P001-1348A-018
BRADLEY DANIEL
ADDRESS INTENTIONALLY OMITTED

079245P001-1348A-018
BRADLEY DANIEL
ADDRESS INTENTIONALLY OMITTED

084740P001-1348A-018
BRADLEY DONALD L
ADDRESS INTENTIONALLY OMITTED

001998P001-1348A-018
BRADLEY JODY M
ADDRESS INTENTIONALLY OMITTED

080648P001-1348A-018
BRADLEY JOHN
ADDRESS INTENTIONALLY OMITTED

079165P001-1348A-018
BRADLEY JR CONNLEY
ADDRESS INTENTIONALLY OMITTED

002008P001-1348A-018
BRADLEY KEISHUN L
ADDRESS INTENTIONALLY OMITTED

002002P001-1348A-018
BRADLEY LAKERRA M
ADDRESS INTENTIONALLY OMITTED

002001P001-1348A-018
BRADLEY LEILA R
ADDRESS INTENTIONALLY OMITTED

061519P001-1348A-018
BRADLEY LOCK AND KEY SHOP
24 STATE ST
SAVANNAH GA 31401

002006P001-1348A-018
BRADLEY MATTHEW J
ADDRESS INTENTIONALLY OMITTED

021788P001-1348A-018
BRADLEY MEGAN
ADDRESS INTENTIONALLY OMITTED

061520P001-1348A-018
BRADLEY MEMORIAL HOSPITAL
POBOX 3060
CLEVELAND TN 37320

002007P001-1348A-018
BRADLEY ROYCE A
ADDRESS INTENTIONALLY OMITTED

002005P001-1348A-018
BRADLEY SANDRA L
ADDRESS INTENTIONALLY OMITTED

021765P001-1348A-018
BRADLEY SEAN H
ADDRESS INTENTIONALLY OMITTED

083255P001-1348A-018
BRADLEY WADE
DBA SUPER SWEEPER/CEILING PRO
PO BOX 631
CHICKAMAUGA GA 30707

061521P001-1348A-018
BRADLEY'S MACHINE AND WELDING CO
118 WATER ST
JOHNSON CITY TN 37601

084741P001-1348A-018
BRADO TASHA
ADDRESS INTENTIONALLY OMITTED

021804P001-1348A-018
BRADSHAW BRIDGET L
ADDRESS INTENTIONALLY OMITTED

002011P001-1348A-018
BRADSHAW BRITTANY L
ADDRESS INTENTIONALLY OMITTED

002010P001-1348A-018
BRADSHAW ELEXES N
ADDRESS INTENTIONALLY OMITTED

002012P001-1348A-018
BRADSHAW KAYLA R
ADDRESS INTENTIONALLY OMITTED

002014P001-1348A-018
BRADSHAW KYRA J
ADDRESS INTENTIONALLY OMITTED

002009P001-1348A-018
BRADSHAW LASTARR
ADDRESS INTENTIONALLY OMITTED

080254P001-1348A-018
BRADSHAW MD JAMES
ADDRESS INTENTIONALLY OMITTED

002013P001-1348A-018
BRADSHAW TAYLOR R
ADDRESS INTENTIONALLY OMITTED

002015P001-1348A-018
BRADTMILLER KAY E
ADDRESS INTENTIONALLY OMITTED

002018P001-1348A-018
BRADY AUTUMN D
ADDRESS INTENTIONALLY OMITTED

002016P001-1348A-018
BRADY JEREMIAH
ADDRESS INTENTIONALLY OMITTED

002017P001-1348A-018
BRADY KRISTINA D
ADDRESS INTENTIONALLY OMITTED

081984P001-1348A-018
BRADY PAT
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

061523P001-1348A-018
BRADY-HORNE CO
DBA BRADY AND HORNE METALS
PO BOX 7612
25 COLLEGE PK COVE
JACKSON TN 38302

061524P001-1348A-018
BRAESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICASTUDIOPLUS
CROSSLAND
455 W BASELINE RD
MESA AZ 85210

002020P001-1348A-018
BRAGG HILARY N
ADDRESS INTENTIONALLY OMITTED

002019P001-1348A-018
BRAGG HUNTER W
ADDRESS INTENTIONALLY OMITTED

021821P001-1348A-018
BRAGIEL JEREMY A
ADDRESS INTENTIONALLY OMITTED

061525P001-1348A-018
BRAID ELECTRIC
PO BOX 23710
NASHVILLE TN 37202

061526P001-1348A-018
BRAILLE BLAZERS OF TEXAS
730 MANOR ST
HOUSTON TX 77015

061527P001-1348A-018
BRAILLE ENTERPRISES
9 GABRIEL RD
SHARON MA 02067-1101

061528P001-1348A-018
BRAILLING ENTERPRISES
9 GABRIEL RD
SHARON MA 02067-1101

002021P001-1348A-018
BRAKE MARISA
ADDRESS INTENTIONALLY OMITTED

058780P001-1348A-018
BRAKEBUSH BROTHER'S INC.
N4993 6TH DRIVE
WESTFIELD WI 53964

002022P001-1348A-018
BRAMBLEY-PARKS LOUISE A
ADDRESS INTENTIONALLY OMITTED

002023P001-1348A-018
BRANAUGH VERLICIA S
ADDRESS INTENTIONALLY OMITTED

061529P001-1348A-018
BRANCH BUILDING GROUP LLC
813B COLUMBIA AVE
FRANKLIN TN 37064

082463P001-1348A-018
BRANCH ROGER D
DBA BRANCH ELECTRIC CO
105 EDWARDS DR
GULFPORT MS 39503

021844P001-1348A-018
BRANCH STEPHANIE
ADDRESS INTENTIONALLY OMITTED

061530P001-1348A-018
BRANCH SUPPLY CO
DBA BRANCH GARAGE DOOR SALES
5821 OLD WINTER GDN RD
ORLANDO FL 32835

002025P001-1348A-018
BRAND ANGELA F
ADDRESS INTENTIONALLY OMITTED

002024P001-1348A-018
BRAND CHRISTINE
ADDRESS INTENTIONALLY OMITTED

061531P001-1348A-018
BRAND IMAGING GROUP
DBA BRAND IMAGING GROUP
5764 CROSSINGS BLVD
NASHVILLE TN 37013

061532P001-1348A-018
BRANDMOVERS INC
590 MEANS ST STE 250
ATLANTA GA 30318

084742P001-1348A-018
BRANDOM ASHLEY
ADDRESS INTENTIONALLY OMITTED

061533P001-1348A-018
BRANDON DOOR AND GLASS
600 51ST AVE NORTH
NASHVILLE TN 37209

061534P001-1348A-018
BRANDON HOLT
ADDRESS INTENTIONALLY OMITTED

061535P001-1348A-018
BRANDON LOWE WINDOW TINT
58 CARRIAGE HOUSE DR
JACKSON TN 38305

061536P001-1348A-018
BRANDON'S SVC INC
DBA BRANDON'S PLUMBING
3624 S SERVICE RD
MOORE OK 73160

021854P001-1348A-018
BRANDON-WALLS LAUREN N
ADDRESS INTENTIONALLY OMITTED

078633P001-1348A-018
BRANDS BEST
ADDRESS INTENTIONALLY OMITTED

002027P001-1348A-018
BRANDT KENNETH M
ADDRESS INTENTIONALLY OMITTED

002026P001-1348A-018
BRANDT TAILOR
ADDRESS INTENTIONALLY OMITTED

061537P001-1348A-018
BRANDWEEK
POBOX 17480
FOUNTAINHILLS AZ 85269-7480

002028P001-1348A-018
BRANDYS AMBER S
ADDRESS INTENTIONALLY OMITTED

002029P001-1348A-018
BRANFORD SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

086421P001-1348A-018
BRANGAN JR ROBERT JOHN
ADDRESS INTENTIONALLY OMITTED

082081P001-1348A-018
BRANN PEGGY
ADDRESS INTENTIONALLY OMITTED

002030P001-1348A-018
BRANNAN JEFFERY R
ADDRESS INTENTIONALLY OMITTED

002031P001-1348A-018
BRANNICK JUSTIN R
ADDRESS INTENTIONALLY OMITTED

079895P001-1348A-018
BRANNON FREDDY
ADDRESS INTENTIONALLY OMITTED

021874P001-1348A-018
BRANNON HALEY S
ADDRESS INTENTIONALLY OMITTED

002032P001-1348A-018
BRANNON MEGAN L
ADDRESS INTENTIONALLY OMITTED

061538P001-1348A-018
BRANNON'S HARD SURFACE RESTORATION
171 CENTRE DR
DOTHAN AL 36303

021876P001-1348A-018
BRANSCOMB LINDSAY P
ADDRESS INTENTIONALLY OMITTED

021878P001-1348A-018
BRANSOM TYLER H
ADDRESS INTENTIONALLY OMITTED

080255P001-1348A-018
BRANSON III JAMES
ADDRESS INTENTIONALLY OMITTED

002033P001-1348A-018
BRANSON KELSEY C
ADDRESS INTENTIONALLY OMITTED

002034P001-1348A-018
BRANTLECHT KAYLA R
ADDRESS INTENTIONALLY OMITTED

061539P001-1348A-018
BRANTLEY
PO BOX 92426
NASHVILLE TN 37209

002037P001-1348A-018
BRANTLEY ADAM J
ADDRESS INTENTIONALLY OMITTED

084743P001-1348A-018
BRANTLEY JACOB
ADDRESS INTENTIONALLY OMITTED

081418P001-1348A-018
BRANTLEY MARCUS
DBA BRANTLEY'S SEALCOATING
1682 CHURCH LOOP RD
PO BOX 131
ROCKLEDGE GA 30454

002035P001-1348A-018
BRANTLEY MARY L
ADDRESS INTENTIONALLY OMITTED

002036P001-1348A-018
BRANTLEY NA'DEJA
ADDRESS INTENTIONALLY OMITTED

002038P001-1348A-018
BRANTON LUCIAN
ADDRESS INTENTIONALLY OMITTED

081364P001-1348A-018
BRANTON LUCIAN
DBA BRANTON PRESSURE WASHING
617 PRESTON ST
TALLAHASSEE FL 32304

002039P001-1348A-018
BRANUM SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

021886P001-1348A-018
BRANYAN TANYA C
ADDRESS INTENTIONALLY OMITTED

002040P001-1348A-018
BRASCH JESSICA L
ADDRESS INTENTIONALLY OMITTED

021890P001-1348A-018
BRASEL CALEB
ADDRESS INTENTIONALLY OMITTED

002042P001-1348A-018
BRASFIELD JOSHUA R
ADDRESS INTENTIONALLY OMITTED

002041P001-1348A-018
BRASFIELD STEVEN T
ADDRESS INTENTIONALLY OMITTED

078490P001-1348A-018
BRASHEARS ARNOLD
ADDRESS INTENTIONALLY OMITTED

002043P001-1348A-018
BRASHEARS HEATHER D
ADDRESS INTENTIONALLY OMITTED

083361P001-1348A-018
BRASHEARS JR WILLIAM M
ADDRESS INTENTIONALLY OMITTED

080945P001-1348A-018
BRASHEARS KATHRYN S
ADDRESS INTENTIONALLY OMITTED

083360P001-1348A-018
BRASHEARS WILLIAM M
DBA WEST KENTUCKY WOOD PRODUCTS
3414 GREENWOOD AVE
HOPKINSVILLE KY 42240

002044P001-1348A-018
BRASHER BAILEY M
ADDRESS INTENTIONALLY OMITTED

002045P001-1348A-018
BRASHIER-FROMAG AMBER N
ADDRESS INTENTIONALLY OMITTED

002046P001-1348A-018
BRASS ALVIN
ADDRESS INTENTIONALLY OMITTED

021894P001-1348A-018
BRASS RICHARD W
ADDRESS INTENTIONALLY OMITTED

021896P001-1348A-018
BRASSEL GLENNITA
ADDRESS INTENTIONALLY OMITTED

002047P001-1348A-018
BRASSFIELD BILL W
ADDRESS INTENTIONALLY OMITTED

002048P001-1348A-018
BRASSFIELD JUSTIN N
ADDRESS INTENTIONALLY OMITTED

002049P001-1348A-018
BRASWELL NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

061540P001-1348A-018
BRATTEN ELECTRIC INC
3900 EMPSON RD
WHITE HOUSE TN 37188

002050P001-1348A-018
BRATTON CHARLES J
ADDRESS INTENTIONALLY OMITTED

021907P001-1348A-018
BRAUD LARAIN E
ADDRESS INTENTIONALLY OMITTED

079049P001-1348A-018
BRAUER CHRIS
ADDRESS INTENTIONALLY OMITTED

021911P001-1348A-018
BRAUN CHAD A
ADDRESS INTENTIONALLY OMITTED

061541P001-1348A-018
BRAUN CONSTRUCTION SVC
2143 PAYNE AVE
ALCOA TN 37701

002051P001-1348A-018
BRAUTIGAM TINA L
ADDRESS INTENTIONALLY OMITTED

002053P001-1348A-018
BRAVO ALBERTO
ADDRESS INTENTIONALLY OMITTED

002052P001-1348A-018
BRAVO MIGUEL J
ADDRESS INTENTIONALLY OMITTED

002054P001-1348A-018
BRAVO VANNESSA N
ADDRESS INTENTIONALLY OMITTED

002056P001-1348A-018
BRAY JUSTIN
ADDRESS INTENTIONALLY OMITTED

002055P001-1348A-018
BRAY TRINITY M
ADDRESS INTENTIONALLY OMITTED

021923P001-1348A-018
BRAYBOY MORGAN E
ADDRESS INTENTIONALLY OMITTED

002057P001-1348A-018
BRAYBOY NAQUAN
ADDRESS INTENTIONALLY OMITTED

079849P001-1348A-018
BRAZEAL FRANCES S
CIRCUIT CLERK
POBOX 038993
TUSCALOOSA AL 35403

002058P001-1348A-018
BRAZIEL DARREL K
ADDRESS INTENTIONALLY OMITTED

061542P001-1348A-018
BRE DDR BR SAN TAN II AZ LLC
DEPT #342319-25256-57801
PO BOX 205387
DALLAS TX 75320-5387

061543P003-1348A-018
BRE DDR GRANDVILLE MARKETPLACE LLC
DAWN SZCZESNIAK
DEPT 103579 21400 54231
PO BOX  392419
COLUMBUS OH 44193

061544P001-1348A-018
BRE DDR RETAIL HOLDINGS LLC
DBA BRE DDR GRANDVILLE MARKETPLACE LLC
DEPT 103579 21310 46399
PO BOX 92419
CLEVELAND OH 44193

061545P001-1348A-018
BRE RC LAS PALMAS TX LP
LOCKBOX SERVICES #206479
2975 REGENT BLVD
IRVING TX 75063

083810P001-1348A-018
BRE RETAIL RESIDUAL OWNER 1 LLC645346
BRIXMOR PROPERTY GROUP
PO BOX 645346
CINCINNATI OH 45264-5346

083809P001-1348A-018
BRE RETAIL RESIDUAL OWNER 1 LLC713538
PO BOX 713538
CINCINNATI OH 45271-3538

061546P001-1348A-018
BRE/ESA P PORTFOLIO OPERATING
DBA EXTENDED STAY AMERICA
12055 LEE JACKSON MEMORIAL HIG
FAIRFAX VA 22033

061547P001-1348A-018
BRE/ESA P PORTFOLIO OPERATING
DBA EXTENDED STAY AMERICA-ORLANDO
DBA WELLESLEY EXTENDED STAY AMERICA
8687 COMMODITY CIR
ORLANDO FL 32819

061548P001-1348A-018
BRE/ESA PORTFOLIO OPERATING LE
DBA EXTENDED STAY AMERICA
5000 LUVENE AVE
SPRINGDALE AR 72762

078261P001-1348A-018
BREADS AAROMA
ADDRESS INTENTIONALLY OMITTED

002059P001-1348A-018
BREAKFIELD MARY E
ADDRESS INTENTIONALLY OMITTED

061549P001-1348A-018
BREAU BEAR INC
100 EPPLER RD
LAFAYETTE LA 70506

002060P001-1348A-018
BREAULT JOHN D
ADDRESS INTENTIONALLY OMITTED

078399P001-1348A-018
BREAUX ANDREW J
DA BREAUX'S LAWN CARE
533 COCODRIL RD
SCOTT LA 70583

002061P001-1348A-018
BREAZEALE TAMILYN T
ADDRESS INTENTIONALLY OMITTED

002062P001-1348A-018
BRECHT KARI L
ADDRESS INTENTIONALLY OMITTED

061550P001-1348A-018
BRECKINRIDGE COURT ASSOCIATES
DBA BRECKINRIDGE COURT
420 REDDING RD
LEXINGTON KY 40517

061551P001-1348A-018
BRECKINRIDGE INN
2800 BRECKINRIDGE LN
LOUISVILLE KY 40220

002063P001-1348A-018
BREDEN TYLER M
ADDRESS INTENTIONALLY OMITTED

082718P001-1348A-018
BREECH SHEILA M
DBA SHEILA'S IMAGES LTD
DBA PROFESSIONAL COIL
9000 HOLQUEST
LEWIS CENTER OH 43035

084744P001-1348A-018
BREEDEN KELLY L
ADDRESS INTENTIONALLY OMITTED

002064P001-1348A-018
BREEDING CORA L
ADDRESS INTENTIONALLY OMITTED

082343P001-1348A-018
BREEDING ROBERT
ADDRESS INTENTIONALLY OMITTED

082349P001-1348A-018
BREEDING ROBERT E
ADDRESS INTENTIONALLY OMITTED

061552P001-1348A-018
BREELAND BOOTH SEPTIC TANK CO
DBA BREELAND BOOTH SEPTIC TANK CO INC
4105 MCFARLAND BLVD
NORTHPORT AL 35476

084745P001-1348A-018
BREEN ADRIENNE
ADDRESS INTENTIONALLY OMITTED

061553P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA
4200 STELZER RD
COLUMBUS OH 43230

061554P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
DBA CROSSLAND
6520 MT MORIAH RD
MEMPHIS TN 38115

061555P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
1805 S VETERANS PKWY
BLOOMINGTON IL 61701

061556P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND EXTENDED STAY DELUXEMEMPHIS
2520 HORIZON LAKE DR
MEMPHIS TN 38133

061557P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
5810 CHALLENGER PKWY
FORT WAYNE IN 46818

061558P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUIDIOPLUS
CROSSLAND
106 W VLG
LAREDO TX 78040

061559P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
5454 HOLLISTER ST
HOUSTON TX 77040

061560P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTD STAY AMERSTUD PLUSCROSSLAND
DBA ESA-AUSTIN-SOUTHWEST
5100 US HWY 290 W
AUSTIN TX 78735

061561P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTD STAY AMERSTUD PLUSCROSSLAND
DBA EXTENDED STAY AMERICA #331
5354 I-55 NORTH
JACKSON MS 39211

061562P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTD STAY AMERSTUD PLUSCROSSLAND
DBA EXTENDED STAY AMERICA #6092
5831 OVERTON RIDGE BLVD
FORT WORTH TX 76132

061563P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTEND STAY AMSTUDIO PLUSCROSSLAND
200 MEIJER DR
FLORENCE KY 41042

061564P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTEND STAY AMSTUDIO PLUSCROSSLAND
4331 SPECTRUM ONE
SAN ANTONIO TX 78230

061565P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERSTUDIOPLUS
CROSSLANDSPH JACKSONRIDGELAND
800 RIDGELAND RD
RIDGELAND MS 39157

061566P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA
DBA STUDIO PLUS-MACON-NORTH
3980 RIVERSIDE DR
MACON GA 31210

061567P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA DBA CROSSLAND
DBA STUDIO PLUS
5620 MAJOR BLVD
ORLANDO FL 32819

061568P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
20200 THIRTEEN MILE RD
ROSEVILLE MI 48066

061569P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
3414 S 79TH E AVE
TULSA OK 74145

061570P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
4802 S LOOP 289
LUBBOCK TX 79414

061571P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
508 SPRING HILL PLZ CT
MOBILE AL 36608

061572P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
5903 WOODWAY DR
WACO TX 76712

061573P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
5920 FORT DR
CENTREVILLE VA 20121

061574P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
6218 S STAPLES ST
CORPUS CHRISTI TX 78413

061575P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
807 S HUGH WALLIS RD
LAFAYETTE LA 70508

061576P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND
809 BLOODWORTH LN
PENSACOLA FL 32504

061577P001-1348A-018
BREESA OPERATING LESSEE INC
DBA EXTENDED STAY AMERICA STUDIO PLUS
CROSSLAND AND ESDWILKESBARREHWY 315
1067 HWY 315
PLAINS TOWNSHIP PA 18702

061578P001-1348A-018
BREESA OPERATING LESSEE INC
DBA STUDIO PLUS EXTENDED STAY AMERICA
CROSSLAND
3131 PRESIDENTIAL DR
FAIRBORN OH 45324

061579P001-1348A-018
BREESA OPERATING LESSEE INC
ESA PEORIA - NORTH
4306 N BRANDYWINE DR
PEORIA IL 61614

078483P001-1348A-018
BREEZE ARCTIC
DBA DRAUGHT SYSTEM SVC
PO BOX 1269
DACULA GA 30019

061580P001-1348A-018
BREEZIN METAL WORKS INC
12941 DAYTON PIKE
SODDY DAISY TN 37379

082778P001-1348A-018
BREFCZYNSKI STACIE
ADDRESS INTENTIONALLY OMITTED

002065P001-1348A-018
BREHLER TERRANCE L
ADDRESS INTENTIONALLY OMITTED

002066P001-1348A-018
BREIDENBACH SARAH L
ADDRESS INTENTIONALLY OMITTED

082942P001-1348A-018
BREIHAN TED
ADDRESS INTENTIONALLY OMITTED

002067P001-1348A-018
BRELAND MARCELLE D
ADDRESS INTENTIONALLY OMITTED

002068P001-1348A-018
BRELSFORD SHANNON L
ADDRESS INTENTIONALLY OMITTED

079523P001-1348A-018
BREMER DIANNE
ADDRESS INTENTIONALLY OMITTED

081351P001-1348A-018
BREMER LORI A
DBA KCE ELECTRICAL CONTRACTORS
16025 KARI LN
TROY TX 76579

081675P001-1348A-018
BREND MICHAEL
DBA DR VINYL OF SW HOUSTON
DBA DR VINYL  MISSOURI TX
1422 MIDDLESBROUGH LN
MISSOURI TX 77459

081985P001-1348A-018
BRENDEL PAT
ADDRESS INTENTIONALLY OMITTED

002069P001-1348A-018
BRENDLE LYNETTE E
ADDRESS INTENTIONALLY OMITTED

078313P001-1348A-018
BRENNAN ALBERT
ADDRESS INTENTIONALLY OMITTED

081233P001-1348A-018
BRENNAN LEEANN
ADDRESS INTENTIONALLY OMITTED

081676P001-1348A-018
BRENNAN MICHAEL
ADDRESS INTENTIONALLY OMITTED

002070P001-1348A-018
BRENNAN SAMANTHA V
ADDRESS INTENTIONALLY OMITTED

084746P001-1348A-018
BRENNAN TIFFANY
ADDRESS INTENTIONALLY OMITTED

078281P001-1348A-018
BRENT ADAM S
DBA AS BRENT CONSTRUCTION
9630 E 38TH ST
INDIANAPOLIS IN 46235

061581P001-1348A-018
BRENTLINGER DIST CO INC
1700 EAST INDUSTRIAL DR
TERRE HAUTE IN 47802

080391P001-1348A-018
BRENTLINGER JASON
DBA DELAWARE COMMUNICATIONS LLC
4024 LEONARDSBURG RD
DELEWARE OH 43015

078481P001-1348A-018
BRENTWOOD ARCHSTONE
ADDRESS INTENTIONALLY OMITTED

061582P001-1348A-018
BRENTWOOD CHAMBER OF COMMERCE
5211 MARYLAND WAY # 1080
BRENTWOOD TN 37027

061583P001-1348A-018
BRENTWOOD FAMILY CARE CENTER
5046 THOROUGHBRED LN
BRENTWOOD TN 37027

061584P001-1348A-018
BRENZO AND TAYLOR
1001 ST PETERSBURG DR
OLDSMAR FL 34677

061585P001-1348A-018
BRESCO INC
2428 SIXTH AVE SOUTH
BIRMINGHAM AL 35233

080612P001-1348A-018
BRESFIELD JOE
ALL SHARP OF SMITHVILLE
PO BOX 150
SMITHVILLE MS 38870

061586P001-1348A-018
BRESHEARS ENTERPRISES INC
DBA CUSTOM STAINLESS
20 SOUTH MAY AVE
OKLAHOMA CITY OK 73107

002071P001-1348A-018
BRESLIN ZACHERY C
ADDRESS INTENTIONALLY OMITTED

002072P001-1348A-018
BRESNAHAN OWEN R
ADDRESS INTENTIONALLY OMITTED

082719P001-1348A-018
BRESSEL SHELBY
ADDRESS INTENTIONALLY OMITTED

021974P001-1348A-018
BRESSON SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

061587P001-1348A-018
BRETESA OPERATING LESSEE INC
5350 W SOUTHERN AVE
INDIANAPOLIS IN 46241

084493P001-1348A-018
BRETHERICK ANNA
ADDRESS INTENTIONALLY OMITTED

078827P001-1348A-018
BREUER BRUCE
ADDRESS INTENTIONALLY OMITTED

021977P001-1348A-018
BREUNINGER LISA
ADDRESS INTENTIONALLY OMITTED

002073P001-1348A-018
BREVARD BEAU W
ADDRESS INTENTIONALLY OMITTED

061588P001-1348A-018
BREVARD WATER CONDITIONING IN
DBA CULLIGAN WATER CO
POBOX 9307
DAYTONA BEACH FL 32120

002076P001-1348A-018
BREWER ADAM J
ADDRESS INTENTIONALLY OMITTED

061589P001-1348A-018
BREWER AND CO OF WV INC
3601 7TH AVE
CHARLESTON WV 25312

002080P001-1348A-018
BREWER ASHLEY L
ADDRESS INTENTIONALLY OMITTED

061590P001-1348A-018
BREWER BROADCASTING
RECEIVABLES DEPT
1305 CARTER ST
CHATTANOOGA TN 37402

084747P001-1348A-018
BREWER CHRISTINA
ADDRESS INTENTIONALLY OMITTED

079291P001-1348A-018
BREWER DARBY
DBA PRECISION PAINTING
180 HWY 32 E
SYCAMORE GA 31790

080341P001-1348A-018
BREWER JAMES STERLING
DBA STERLING FLOORS
21406 PARK ORCHARD DR
KATY TX 77450

002074P001-1348A-018
BREWER JAMIE L
ADDRESS INTENTIONALLY OMITTED

002077P001-1348A-018
BREWER JULIA D
ADDRESS INTENTIONALLY OMITTED

002079P001-1348A-018
BREWER KRISTIN R
ADDRESS INTENTIONALLY OMITTED

081157P001-1348A-018
BREWER LARRY
DBA NORTH MISSISSIPPI EQUIPMENT REPAIR
1500 CR 101
WALNUT MS 38683

002078P001-1348A-018
BREWER MARIELA
ADDRESS INTENTIONALLY OMITTED

002075P001-1348A-018
BREWER MARY Z
ADDRESS INTENTIONALLY OMITTED

002083P001-1348A-018
BREWER NICOLE A
ADDRESS INTENTIONALLY OMITTED

002082P001-1348A-018
BREWER SHEENA
ADDRESS INTENTIONALLY OMITTED

083181P001-1348A-018
BREWER TRI
D/B/A TRIS'S A/C HEATING REFIRG
3333 JACKSON ST
ALEXANDRIA LA 71301

083330P001-1348A-018
BREWER WILLIAM
ADDRESS INTENTIONALLY OMITTED

002081P001-1348A-018
BREWER WILLIAM J
ADDRESS INTENTIONALLY OMITTED

061591P001-1348A-018
BREWERS DISTRIBUTING CO
2421 W TOWNLINE RD
PEORIA IL 61615

061592P001-1348A-018
BREWERY PRODUCTS CO
1017 N SHERMAN ST
YORK PA 17402

002084P001-1348A-018
BREWSTER JAMIE F
ADDRESS INTENTIONALLY OMITTED

002085P001-1348A-018
BREWSTER JEFFERY L
ADDRESS INTENTIONALLY OMITTED

002086P001-1348A-018
BREZIAL ROBERT L
ADDRESS INTENTIONALLY OMITTED

061593P001-1348A-018
BRIAN AND DALES LOCK AND SAFE
1600 ROGERS AVE
FORT SMITH AR 72901

061594P001-1348A-018
BRIAN MARGIOTTA (GIFT CARD REFUND)
312 SYCAMORE ST
COLLINSVILLE IL 62234

061595P001-1348A-018
BRIAN SHAVER AND STEWART BRISCOE
DBA SHAVERS POWERWASHING LLC
8911 YOUREE DR APT613
SHREVEPORT LA 71115

061596P001-1348A-018
BRIANS LOCK SVC INC
POBOX 414
GROVE PORT OH 43125

002087P001-1348A-018
BRIBIESCA LINDSEY N
ADDRESS INTENTIONALLY OMITTED

083050P001-1348A-018
BRICE TIM
DBA SAFE AND SOUND SYSTEM INC
1826 6TH AVE SOUTH
BIRMINGHAM AL 35210

002088P001-1348A-018
BRICKLE APRIL A
ADDRESS INTENTIONALLY OMITTED

061597P001-1348A-018
BRICTON GROUP
DBA DAYS INN AND SUITES
151 FRONTAGE RD
LAFAYETTE IN 47905

002089P001-1348A-018
BRIDGEMAN JESSICA N
ADDRESS INTENTIONALLY OMITTED

002090P001-1348A-018
BRIDGES ABIGAIL J
ADDRESS INTENTIONALLY OMITTED

002092P001-1348A-018
BRIDGES CYNTHIA L
ADDRESS INTENTIONALLY OMITTED

002094P001-1348A-018
BRIDGES GIAHANNA M
ADDRESS INTENTIONALLY OMITTED

002096P001-1348A-018
BRIDGES JONATHAN
ADDRESS INTENTIONALLY OMITTED

002095P001-1348A-018
BRIDGES MICHAEL T
ADDRESS INTENTIONALLY OMITTED

082133P001-1348A-018
BRIDGES PRESTON K
DBA BRIDGES UPHOLSTERY
766 DEAN PATRICK RD
LOCUST GROVE GA 30248

002091P001-1348A-018
BRIDGES RONI
ADDRESS INTENTIONALLY OMITTED

002093P001-1348A-018
BRIDGES SONYA
ADDRESS INTENTIONALLY OMITTED

061598P001-1348A-018
BRIDGESTONE AMERICAS INC
DBA FIRESTONE BUILDING PRODUCTS CO LLC
93661 NETWORK PL
CHICAGO IL 60673

061599P001-1348A-018
BRIDGETOWN LAWN CARE LLC
5538 HARRISON AVE
CINCINATI OH 45248

061600P001-1348A-018
BRIEFING MEDIA GROUP
2807 NPARHAM RD STE 200
RICHMOND VA 23294

022043P001-1348A-018
BRIERS AMY N
ADDRESS INTENTIONALLY OMITTED

084748P001-1348A-018
BRIGANCE WHITNEY
ADDRESS INTENTIONALLY OMITTED

002097P001-1348A-018
BRIGGINS DERRICK D
ADDRESS INTENTIONALLY OMITTED

002100P001-1348A-018
BRIGGS BAYLIE L
ADDRESS INTENTIONALLY OMITTED

080039P001-1348A-018
BRIGGS GLEN
DBA BRIGGS CUSTOM CABINETS
185 WARD RD
JONESBOROUGH TN 37659

083450P001-1348A-018
BRIGGS JENNA
ADDRESS INTENTIONALLY OMITTED

002098P001-1348A-018
BRIGGS JENNA L
ADDRESS INTENTIONALLY OMITTED

002099P001-1348A-018
BRIGGS KATELYNN D
ADDRESS INTENTIONALLY OMITTED

083016P001-1348A-018
BRIGGS THOMAS J
DBA INTERPRO·ONE
7406 CEDAR BLUFF CT
PROSPECT KY 40059

002102P001-1348A-018
BRIGHAM HEATHER L
ADDRESS INTENTIONALLY OMITTED

002101P001-1348A-018
BRIGHAM JENNA C
ADDRESS INTENTIONALLY OMITTED

061601P001-1348A-018
BRIGHT AND SHINY BLIND CLEANING
330 CEDAR GLEN CIR
CHATTANOOGA TN 37412

061602P001-1348A-018
BRIGHT FUTURE ELECTRIC LLC
3420 RICHARD ARRINGTON JR BL N
BIRMINGHAM AL 35234

061603P001-1348A-018
BRIGHT HOUSE NETWORKS LLC
PO BOX 31337
TAMPA FL 33631-3337

002105P001-1348A-018
BRIGHT KATHERINE E
ADDRESS INTENTIONALLY OMITTED

002103P001-1348A-018
BRIGHT KATRINA
ADDRESS INTENTIONALLY OMITTED

002104P001-1348A-018
BRIGHT MARY A
ADDRESS INTENTIONALLY OMITTED

061604P001-1348A-018
BRIGHT SPOT CLEANING INC
6317 KRATZ AVE
EVANSVILLE IN 47710

061606P001-1348A-018
BRIGHT'S CLEANING AND MAINTENANC
1159 HARISON PK APT 2905
CLEVELAND TN 37311

061605P001-1348A-018
BRIGHTER CEILINGS AND CARPETS
55 QUAIL CT
MONTICELLO GA 31064

078725P001-1348A-018
BRILES BOWEN
DBA ACCURATE PLUMBING SOLUTIONS
305 B BLUEBONNET
PALMER TX 75152

079050P001-1348A-018
BRILEY CHRIS
DBA THE WINDOW GUY
7224 HWY 17
FLORENCE AL 35633

061607P001-1348A-018
BRILLIANT ELEGANCE LLC
2314 NORMA DR
MISSION TX 78574

002106P001-1348A-018
BRINDLE MATTHEW
ADDRESS INTENTIONALLY OMITTED

061608P001-1348A-018
BRINEY PLUMBING CO INC
11615 CHASEWOOD CT
LOUISVILLE KY 40229

002107P001-1348A-018
BRINK SHAINA L
ADDRESS INTENTIONALLY OMITTED

061610P001-1348A-018
BRINK'S INC
7373 SOLUTIONS CTR
CHICAGO IL 60677-7003

061609P001-1348A-018
BRINKLEY AND CHESNUT
307 RANDOLPH AVE
HUNTSVILLE AL 35801

078617P001-1348A-018
BRINKLEY BENNY
ADDRESS INTENTIONALLY OMITTED

002108P001-1348A-018
BRINKLEY SHARLENE R
ADDRESS INTENTIONALLY OMITTED

022079P001-1348A-018
BRINKMAN ANDREA J
ADDRESS INTENTIONALLY OMITTED

078760P001-1348A-018
BRINKMAN BRENDA
ADDRESS INTENTIONALLY OMITTED

002109P001-1348A-018
BRINKMAN HEATHER D
ADDRESS INTENTIONALLY OMITTED

084258P001-1348A-018
BRINKS INC
AL RINGER
7373 SOLUTIONS CENTER
CHICAGO IL 60677-7003

058782P001-1348A-018
BRINKS U.S. / FIFTH THIRD BANK
555 DIVIDEND DR.
COPPELL TX 75019

058781P001-1348A-018
BRINKS US
555 DIVIDEND DR
COPPELL TX 75019

002110P001-1348A-018
BRINSON BRITTANY N
ADDRESS INTENTIONALLY OMITTED

022087P001-1348A-018
BRINSON MIKAYLA D
ADDRESS INTENTIONALLY OMITTED

061611P001-1348A-018
BRINSON VENABLE COUNTY COLLECTOR
407 N MONROE STE 104
MARION IL 62959

002111P001-1348A-018
BRINSTON JASMINE N
ADDRESS INTENTIONALLY OMITTED

081320P001-1348A-018
BRINTZ LISA
ADDRESS INTENTIONALLY OMITTED

002112P001-1348A-018
BRIONES CLAUDIA
ADDRESS INTENTIONALLY OMITTED

022090P001-1348A-018
BRIONES GERARDO L
ADDRESS INTENTIONALLY OMITTED

061612P001-1348A-018
BRISAM LAX (DE) LLC
HOLIDAY INN LAX
9901 S LACIENEGA BLVD
LOS ANGELES CA 90045

083332P001-1348A-018
BRISCALL WILLIAM
DBA BRISCALL ELECTRIC
703 LIBERTY CHURCH RD
KINGSPORT IN 37663

084749P001-1348A-018
BRISCOE JEWELL
ADDRESS INTENTIONALLY OMITTED

002113P001-1348A-018
BRISCOE MIKAELA A
ADDRESS INTENTIONALLY OMITTED

002115P001-1348A-018
BRISENO CONRADO I
ADDRESS INTENTIONALLY OMITTED

002114P001-1348A-018
BRISENO MILAGROS M
ADDRESS INTENTIONALLY OMITTED

084750P001-1348A-018
BRISON CHRISTINA
ADDRESS INTENTIONALLY OMITTED

002116P001-1348A-018
BRISON DESIREE R
ADDRESS INTENTIONALLY OMITTED

002117P001-1348A-018
BRISTER RAVEN C
ADDRESS INTENTIONALLY OMITTED

061613P001-1348A-018
BRISTER'S LLC
178 A CUMBERLAND RD
BRANDON MS 39047

082835P001-1348A-018
BRISTO STEVE
ADDRESS INTENTIONALLY OMITTED

061614P001-1348A-018
BRISTOL BROADCASTING CO
PO BOX 2397
PADUCAH KY 42002-2397

061615P001-1348A-018
BRISTOL BROADCASTING CO INC
PO BOX 1389
BRISTOL VA 24203

061616P001-1348A-018
BRISTOL CIRCUIT COURT
497 CUMBERLAND ST
BRISTOL VA 24201

061617P001-1348A-018
BRISTOL CITY HEALTH DEPT
DBA BRISTOL CITY HEALTH DEPT
205 PIEDMONT AVE
BRISTOL VA 24201

061618P001-1348A-018
BRISTOL EMERGENCY PHYSICIANS
POBOX 11724
KNOXVILLE TN 37939

061619P001-1348A-018
BRISTOL GENERAL DISTRICT CT
497 CUMBERLAND ST
CITY HALL
BRISTOL VA 24201-4393

080177P001-1348A-018
BRISTOL HOBART
ADDRESS INTENTIONALLY OMITTED

061620P001-1348A-018
BRISTOL PLUMBING LLC
10007 CARRIE LN
MERRIAM KS 66203

061621P001-1348A-018
BRISTOL SUPPLY AND EQUIPMENT CO
BOX 426
BRISTOL TN 37621-0426

083735P001-1348A-018
BRISTOL VIRGINIA UTILITIES (BVU) - 8100
PO BOX 8100
BRISTOL VA 24203-8100

083921P001-1348A-018
BRISTOL VIRGINIA UTILITIES BOA
PO BOX 8100
BRISTOL VA 24203-8100

061622P001-1348A-018
BRISTOL VIRGINIA UTILITIES BOARD
DBA BRISTOL VIRGINIA UTILITIES BOARD
PO BOX 8100
BRISTOL VA 24203-8100

002118P001-1348A-018
BRISTOW ANTOINE
ADDRESS INTENTIONALLY OMITTED

061623P001-1348A-018
BRITAMER INC
DBA J AND J LOCKSMITHS
1015 EAST CORK ST
KALAMAZOO MI 49001

002119P001-1348A-018
BRITCHER HALEY
ADDRESS INTENTIONALLY OMITTED

061624P001-1348A-018
BRITE ELECTRIC INC
152 JIM CT
LOUISVILLE KY 40229

061625P001-1348A-018
BRITE-WAY INC
PO BOX 154
FERRIS TX 75125

061626P001-1348A-018
BRITISH AMERICAN PROPERTY ALEX
DBA LOUISIANA CONVENTION CENTRE AND HOTEL
2301 N MACARTHUR DR
ALEXANDRIA LA 71301

022106P001-1348A-018
BRITO AMELIA D
ADDRESS INTENTIONALLY OMITTED

002120P001-1348A-018
BRITO JOSE FELIX F
ADDRESS INTENTIONALLY OMITTED

061627P001-1348A-018
BRITT A BROWN (GARNISHMENT)
MIDWEST CREDIT AND COLLECTIONS
PO BOX 1012
DECATUR IL 62525-1012

002121P001-1348A-018
BRITT JAMES G
ADDRESS INTENTIONALLY OMITTED

002122P001-1348A-018
BRITT SAVANNAH N
ADDRESS INTENTIONALLY OMITTED

022112P001-1348A-018
BRITT THOMAS D
ADDRESS INTENTIONALLY OMITTED

002123P001-1348A-018
BRITTAIN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

002124P001-1348A-018
BRITTLE MARISA L
ADDRESS INTENTIONALLY OMITTED

002125P001-1348A-018
BRITTON AMBER L
ADDRESS INTENTIONALLY OMITTED

079304P001-1348A-018
BRITTON DARREN
ADDRESS INTENTIONALLY OMITTED

061629P001-1348A-018
BRIXMOR GA NON-CORE TN LLC
DBA BRIXMOR GA WILKES-BARRE LP
PO BOX 742120
ATLANTA GA 30374

061628P001-1348A-018
BRIXMOR GA NONCORE TN LLC
DBA BRIXMOR GA SPRINGDALE/MOBILE LIMITED
CO BRIXMOR PROPERTY GROUP INC
PO BOX 74688
CLEVELAND OH 44194

000090P001-1348A-018
BRIXMOR GA SPRINGDALE MOBILE LTD PARTNERSHIP
BRIXMOR PROPERTY GROUP INC
CHRISTOPHER BISHOP ASSISTANCE SECRETARY
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

061630P001-1348A-018
BRIXMOR GA SPRINGDALE/MOBILE LIMITED PAR
BRIXMOR PROPERTY GROUP
PO BOX 74688
CLEVELAND OH 44194

083543P001-1348A-018
BRIXMOR GA SPRINGDALE/MOBILE LP
BRIXMOR PROPERTY GROUP
TERI WOJCIECHOWSKI
PO BOX 645341
CINCINNATI OH 45264-5341

000119P001-1348A-018
BRIXMOR GA WILKES BARRE LP
BRIXMOR PROPERTY GROUP INC
CHRISTOPHER BISHOP ASSISTANT SECRETARY
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

061631P001-1348A-018
BRIXMOR GA WILKES-BARRE LP
BRIXMOR PROPERTY GROUP
PO BOX 645351
CINCINNATI OH 45264-5351

083557P002-1348A-018
BRIXMOR HOLDINGS 10 SPE LLC
BRIXMOR PROPERTY GROUP
DAVID MICKELBERG
ONE FAYETTE STREET SUITE 150
CONSHOHOCKEN PA 19428

000087P001-1348A-018
BRIXMOR LAKES CROSSING LLC
BRIXMOR PROPERTY GROUP
LEGAL DEPT
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

000087S001-1348A-018
BRIXMOR LAKES CROSSING LLC
BRIXMOR-LAKES CROSSING LLC
BRIXMOR PROPERTY GROUP
REGIONAL COUNSEL
TWO TOWER BRIDGE ONE FAYETTE ST STE 150
CONSHOHOCKEN PA 19428

061632P001-1348A-018
BRIXMOR LAKES CROSSING LLC (RENT)
BRIXMOR PROPERTY GROUP
PO BOX 645346
CINCINNATI OH 45264-5346

022126P001-1348A-018
BRNA ERIN E
ADDRESS INTENTIONALLY OMITTED

061633P001-1348A-018
BROAD MT LANDSCAPING
31 LOWER ST
MOREA PA 17948

061634P001-1348A-018
BROADCAST MUSIC INC
PO BOX 630893
CINCINNATI OH 45263-0893

061635P001-1348A-018
BROADCAST MUSIC INC
PO BOX 406741
ATLANTA GA 30384-6741

022129P001-1348A-018
BROADHURST RYAN G
ADDRESS INTENTIONALLY OMITTED

002126P001-1348A-018
BROADRICK ASHLEY D
ADDRESS INTENTIONALLY OMITTED

080358P001-1348A-018
BROADWATER JAN
ADDRESS INTENTIONALLY OMITTED

061636P001-1348A-018
BROADWAY ELECTIC INC
PO BOX 3250
KNOXVILLE TN 37927-3250

061637P001-1348A-018
BROADWAY GLASS AND ALUMINUM
3545 PROBASCO PL.
CHATTANOOGA TN 37411

061638P001-1348A-018
BROADWAY LANDSCAPES AND LAWN CARE
854 IDLEWILD DR
MADISON TN 37115

061639P001-1348A-018
BROADWAY REALTY PARTNERS
JIM REED IV
1502 HAYES ST
NASHVILLE TN 37203

000005P001-1348A-018
BROADWAY REALTY PARTNERSHIP
JIM REED IV
1502 HAYES ST
NASHVILLE TN 37203

002127P001-1348A-018
BROCK ANTHONY P
ADDRESS INTENTIONALLY OMITTED

002132P001-1348A-018
BROCK HAILEY M
ADDRESS INTENTIONALLY OMITTED

002129P001-1348A-018
BROCK JASON M
ADDRESS INTENTIONALLY OMITTED

002128P001-1348A-018
BROCK JONATHAN
ADDRESS INTENTIONALLY OMITTED

061640P001-1348A-018
BROCK LOCK AND KEY
8014 ELKHART
LUBBOCK TX 79424

061641P001-1348A-018
BROCK REESE CONSTRUCTION INC
304 PIERCETOWN RD
FULTON MS 38843

061642P001-1348A-018
BROCK SWEEPING INC
DRAWER # 1020
PO BOX 5935
TROY MI 48007-5935

022141P001-1348A-018
BROCK TABETHA D
ADDRESS INTENTIONALLY OMITTED

002130P001-1348A-018
BROCK TYLER W
ADDRESS INTENTIONALLY OMITTED

002131P001-1348A-018
BROCK VICTORIA F
ADDRESS INTENTIONALLY OMITTED

083414P001-1348A-018
BROCK YALANDA
ADDRESS INTENTIONALLY OMITTED

002133P001-1348A-018
BROCKLEHURST BRITTANY M
ADDRESS INTENTIONALLY OMITTED

002134P001-1348A-018
BROCKMAN ALYSSA R
ADDRESS INTENTIONALLY OMITTED

022163P001-1348A-018
BROCKMAN MADELEINE D
ADDRESS INTENTIONALLY OMITTED

002135P001-1348A-018
BROCKWAY SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

002136P001-1348A-018
BRODNAX CRAIG
ADDRESS INTENTIONALLY OMITTED

082242P001-1348A-018
BRODSKY RICHARD B
DBA SOUTH TEXAS BLINDS
2802 PARKGREEN DR
CORPUS CHRISTI TX 78414

002137P001-1348A-018
BRODY JOSHUA K
ADDRESS INTENTIONALLY OMITTED

082836P001-1348A-018
BRODY STEVE
DBA BRODY'S WINDOW BRIGHT
11272 RED FOX RUN
FISHERS IN 46038

061643P001-1348A-018
BROEREN RUSSO BUILDERS INC
13498 POND SPRINGS RD BLDG E
AUSTIN TX 78729

084483P001-1348A-018
BROGAN JOYCE
ADDRESS INTENTIONALLY OMITTED

002138P001-1348A-018
BROGDON ALECIA N
ADDRESS INTENTIONALLY OMITTED

002139P001-1348A-018
BROGDON BETHANY M
ADDRESS INTENTIONALLY OMITTED

084751P001-1348A-018
BROGLE LINDSEY
ADDRESS INTENTIONALLY OMITTED

084752P001-1348A-018
BROILES MONICA
ADDRESS INTENTIONALLY OMITTED

061644P001-1348A-018
BROKE SPOKE COMMUNITY BIKE SHOP
501 WEST SIXTH ST
SUITE 130
LEXINGTON KY 40508

061645P001-1348A-018
BROKEN PIECES LLC
2325 CALHOUN RD
OWENSBORO KY 42301

061646P001-1348A-018
BROMENN HEALTHCARE
PO BOX 2450
BLOOMINGTON IL 61702-2450

061647P001-1348A-018
BROMENN MEDICAL GROUP
PO BOX 2451
BLOOMINGTON IL 61702

061648P001-1348A-018
BROMLEY PARTS AND SVC INC
PO BOX 539
LITTLE ROCK AR 72203-0539

022173P001-1348A-018
BROMUND AILEEN
ADDRESS INTENTIONALLY OMITTED

084293P001-1348A-018
BRONCO ASPHALT MAINTENANCE
8431 DOUGLAS AVE
KALAMAZOO MI 49009

002140P001-1348A-018
BRONGE NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

022178P001-1348A-018
BRONSON SUSANNAH N
ADDRESS INTENTIONALLY OMITTED

002141P001-1348A-018
BROOK JESSICA N
ADDRESS INTENTIONALLY OMITTED

078926P001-1348A-018
BROOKENS CAROLYN
ADDRESS INTENTIONALLY OMITTED

002142P001-1348A-018
BROOKINS NELSON P
ADDRESS INTENTIONALLY OMITTED

061649P001-1348A-018
BROOKMEADE HARDWARE AND SUPPLY C
PO BOX 50700
NASHVILLE TN 37205

002169P001-1348A-018
BROOKS ALEXIS R
ADDRESS INTENTIONALLY OMITTED

084753P001-1348A-018
BROOKS AMANDA KARA
ADDRESS INTENTIONALLY OMITTED

002180P001-1348A-018
BROOKS ANGELA
ADDRESS INTENTIONALLY OMITTED

002156P001-1348A-018
BROOKS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

002165P001-1348A-018
BROOKS BRANDON L
ADDRESS INTENTIONALLY OMITTED

084754P001-1348A-018
BROOKS BRIANNA C
ADDRESS INTENTIONALLY OMITTED

002168P001-1348A-018
BROOKS CASEY H
ADDRESS INTENTIONALLY OMITTED

002174P001-1348A-018
BROOKS CHARLES T
ADDRESS INTENTIONALLY OMITTED

022185P001-1348A-018
BROOKS CHRISTI M
ADDRESS INTENTIONALLY OMITTED

002145P001-1348A-018
BROOKS CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

002153P001-1348A-018
BROOKS CIARA M
ADDRESS INTENTIONALLY OMITTED

002150P001-1348A-018
BROOKS CLARISSA A
ADDRESS INTENTIONALLY OMITTED

084755P001-1348A-018
BROOKS DEBORAH A
ADDRESS INTENTIONALLY OMITTED

002154P001-1348A-018
BROOKS DEBRA D
ADDRESS INTENTIONALLY OMITTED

079463P001-1348A-018
BROOKS DELLA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

002147P001-1348A-018
BROOKS DEREK W
ADDRESS INTENTIONALLY OMITTED

002160P001-1348A-018
BROOKS DESIREE M
ADDRESS INTENTIONALLY OMITTED

002164P001-1348A-018
BROOKS DOMINIQUE Q
ADDRESS INTENTIONALLY OMITTED

084756P001-1348A-018
BROOKS ELAYNE
ADDRESS INTENTIONALLY OMITTED

022186P001-1348A-018
BROOKS EMILY A
ADDRESS INTENTIONALLY OMITTED

002162P001-1348A-018
BROOKS EMILY E
ADDRESS INTENTIONALLY OMITTED

022216P001-1348A-018
BROOKS EMILY L
ADDRESS INTENTIONALLY OMITTED

002143P001-1348A-018
BROOKS EMILY M
ADDRESS INTENTIONALLY OMITTED

061650P001-1348A-018
BROOKS FOOD EQUIPMENT INC
302 FARABEE DR
LAFAYETTE IN 47905

080050P001-1348A-018
BROOKS GLORIA
ADDRESS INTENTIONALLY OMITTED

061651P001-1348A-018
BROOKS GREASE TRAP SVC
DBA BROOKS GREASE TRAP SVC
3104 N ERIE AVE
TULSA OK 74115

061652P001-1348A-018
BROOKS INDUSTRIES
12330 E 51ST
TULSA OK 74146

002155P001-1348A-018
BROOKS JA'TORIE E
ADDRESS INTENTIONALLY OMITTED

022188P001-1348A-018
BROOKS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

002149P001-1348A-018
BROOKS JOHN L
ADDRESS INTENTIONALLY OMITTED

080753P001-1348A-018
BROOKS JOHNNY
DBA CAPITOL CITY CLEANING
DBA STEEMKLEEN CAPITOL CITY CLEANING
POBOX 53
GOODLETTSVILLE TN 37070-0053

002166P001-1348A-018
BROOKS JORDAN S
ADDRESS INTENTIONALLY OMITTED

002158P001-1348A-018
BROOKS JUSTIN A
ADDRESS INTENTIONALLY OMITTED

080947P001-1348A-018
BROOKS KATHY
DBA KATHY'S UPHOLSTERY
611 COURT ST STE 8
CONWAY AR 72032

002146P001-1348A-018
BROOKS KENNETH L
ADDRESS INTENTIONALLY OMITTED

084757P001-1348A-018
BROOKS KRYSTAL
ADDRESS INTENTIONALLY OMITTED

002167P001-1348A-018
BROOKS LAMARKEE
ADDRESS INTENTIONALLY OMITTED

002161P001-1348A-018
BROOKS LANIFAH K
ADDRESS INTENTIONALLY OMITTED

002163P001-1348A-018
BROOKS LAWRENCE B
ADDRESS INTENTIONALLY OMITTED

061653P001-1348A-018
BROOKS LIQUOR STORE
DBA BROOKS LIQUOR STORE
1845 SO NINTH ST
SALINA KS 67401-5632

061654P001-1348A-018
BROOKS LOCK AND KEY INC
411 6TH ST SE
DECATUR AL 35601

002176P001-1348A-018
BROOKS LONNA P
ADDRESS INTENTIONALLY OMITTED

002178P001-1348A-018
BROOKS MARCUS C
ADDRESS INTENTIONALLY OMITTED

002152P001-1348A-018
BROOKS MARLON T
ADDRESS INTENTIONALLY OMITTED

002177P001-1348A-018
BROOKS MEGAN S
ADDRESS INTENTIONALLY OMITTED

002172P001-1348A-018
BROOKS NATALIE A
ADDRESS INTENTIONALLY OMITTED

002170P001-1348A-018
BROOKS NICOLE E
ADDRESS INTENTIONALLY OMITTED

002179P001-1348A-018
BROOKS NIGENA
ADDRESS INTENTIONALLY OMITTED

084508P001-1348A-018
BROOKS RICKY
ADDRESS INTENTIONALLY OMITTED

002151P001-1348A-018
BROOKS RICKY K
ADDRESS INTENTIONALLY OMITTED

082396P001-1348A-018
BROOKS ROBERT N
ADDRESS INTENTIONALLY OMITTED

022195P001-1348A-018
BROOKS ROBERT O
ADDRESS INTENTIONALLY OMITTED

002159P001-1348A-018
BROOKS RYAN
ADDRESS INTENTIONALLY OMITTED

002157P001-1348A-018
BROOKS SARA
ADDRESS INTENTIONALLY OMITTED

002144P001-1348A-018
BROOKS SERGIO
ADDRESS INTENTIONALLY OMITTED

002148P001-1348A-018
BROOKS STACEY D
ADDRESS INTENTIONALLY OMITTED

002173P001-1348A-018
BROOKS STARLA G
ADDRESS INTENTIONALLY OMITTED

061655P001-1348A-018
BROOKS TECHNOLOGY MANAGEMENT
DA LASER PLUS INC
509 2ND AVE SOUTH
NASHVILLE TN 37210

002171P001-1348A-018
BROOKS VASSAR E
ADDRESS INTENTIONALLY OMITTED

002175P001-1348A-018
BROOKS ZARIYAH A
ADDRESS INTENTIONALLY OMITTED

002181P001-1348A-018
BROOKSHIRE EDDIE
ADDRESS INTENTIONALLY OMITTED

083347P001-1348A-018
BROOKSHIRE WILLIAM H
BROOKSHIRE ELECTRIC
5899 LIBERTY RD
WINSTON GA 30187

061656P001-1348A-018
BROOKVALLEY APARTMENTS
3492 HIGHWAY 5
DOUGLASVILLE GA 30135

061657P001-1348A-018
BROOKVIEW BEVERAGE CO
PO BOX 7666
HUNTINGTON WV 25778

061658P001-1348A-018
BROOKWOOD MEDICAL CENTER
PO BOX 740793
ATLANTA GA 30374-0793

002182P001-1348A-018
BROOM ERYKA
ADDRESS INTENTIONALLY OMITTED

084758P001-1348A-018
BROOM TERESA A
ADDRESS INTENTIONALLY OMITTED

002183P001-1348A-018
BROOME BONNIE J
ADDRESS INTENTIONALLY OMITTED

080332P001-1348A-018
BROOME JAMES R
DBA A-1 LOCK AND KEY
119 ROBBIE DR
BYRON GA 31008

002184P001-1348A-018
BROOMFIELD ELIJAH L
ADDRESS INTENTIONALLY OMITTED

002185P001-1348A-018
BROSMAN HEATHER A
ADDRESS INTENTIONALLY OMITTED

002186P001-1348A-018
BROSTOWSKI CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

078537P001-1348A-018
BROTHERS BAGAT
DBA LEADING EDGE CUTLERY
DBA LEADING EDGE SHARPENING SVC
8605 ALLISONVILLE RD STE 161
INDIANAPOLIS IN 46250

078538P001-1348A-018
BROTHERS BAGAT
DBA MIDWEST CUTLERY SVC
3000 WAYNE AVE
DAYTON OH 45420

078717P001-1348A-018
BROTHERS BOLOGNA
ADDRESS INTENTIONALLY OMITTED

078718P001-1348A-018
BROTHERS BOLOGNA
ADDRESS INTENTIONALLY OMITTED

078719P001-1348A-018
BROTHERS BOLOGNA
ADDRESS INTENTIONALLY OMITTED

080054P001-1348A-018
BROTHERS GOODWIN
ADDRESS INTENTIONALLY OMITTED

061659P001-1348A-018
BROTHERS INC
7940 HWY 301 N
WALLS MS 38680

080765P001-1348A-018
BROTHERS JOHNSON
DBA JOHNSON BROTHERS
PO BOX 13489
TAMPA FL 33681

081108P001-1348A-018
BROTHERS KLEIN
ADDRESS INTENTIONALLY OMITTED

002187P001-1348A-018
BROTHERS MARIE A
ADDRESS INTENTIONALLY OMITTED

061660P001-1348A-018
BROTHERS PRODUCE INC
PO BOX 550278
DALLAS TX 77549

061661P001-1348A-018
BROTHERS PRODUCE INC
PO BOX 1207
FRIENDSWOOD TX 77549

061662P001-1348A-018
BROTHERS PRODUCE OF AUSTIN
PO BOX 6008
AUSTIN TX 78762

022242P001-1348A-018
BROTHERTON CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

061663P001-1348A-018
BROTHERTON FOODS
2301 N CHADBOURNE ST
SAN ANGELO TX 76903

084759P001-1348A-018
BROTHERTON TERRA
ADDRESS INTENTIONALLY OMITTED

000116P005-1348A-018
BROTTAO INVESTMENTS LLC
JORGE G GOMES
RUA ZEFERINO GALVAO 70 JARDIM GUANABARA
RIO DE JANEIRO
BRAZIL

000116S001-1348A-018
BROTTAO INVESTMENTS LLC
NOBILE LAW FIRM PA
ATTN LATOYA FAIRCLOUCH-ROSS ESQ
201 S BISCAYNE BLVD STE 2650
MIAMI FL 33131

061664P001-1348A-018
BROTTAO INVESTMENTS LLC
BANCO DO BRASIL
LARISSA ARAUJO
2 S BISCAYNE BLVD STE 3870
MIAMI FL 33131

002188P001-1348A-018
BROUGHTON JOLENE E
ADDRESS INTENTIONALLY OMITTED

084760P001-1348A-018
BROUGHTON KATELIN
ADDRESS INTENTIONALLY OMITTED

002189P001-1348A-018
BROUNTIE MARK D
ADDRESS INTENTIONALLY OMITTED

002190P001-1348A-018
BROUSSARD BRIANNA A
ADDRESS INTENTIONALLY OMITTED

084761P001-1348A-018
BROUSSARD KARLA
ADDRESS INTENTIONALLY OMITTED

002191P001-1348A-018
BROUSSEAU RYAN C
ADDRESS INTENTIONALLY OMITTED

000433P001-1348A-018
BROWN ELESS
ENFORCEMENT MANAGER
US EEOC BIRMINGHAM DISTRICT OFFICE
ADDRESS INTENTIONALLY OMITTED

082872P001-1348A-018
BROWN SR STEVEN R
DBA B AND B DRAIN SVC
PO BOX 391
MANSFIELD OH 44901

002253P001-1348A-018
BROWN AARON
ADDRESS INTENTIONALLY OMITTED

002294P001-1348A-018
BROWN ALIYAH C
ADDRESS INTENTIONALLY OMITTED

022280P001-1348A-018
BROWN ALYSSA
ADDRESS INTENTIONALLY OMITTED

002255P001-1348A-018
BROWN AMANDA P
ADDRESS INTENTIONALLY OMITTED

022453P001-1348A-018
BROWN AMBER D
ADDRESS INTENTIONALLY OMITTED

061665P001-1348A-018
BROWN AND BIGELOW
POBOX 1450 NW 8554
MINNEAPOLIS MN 55485-8554

061666P001-1348A-018
BROWN AND SON LLC
1601 1/2 21ST AVE
PHENIX CITY AL 36867

061667P001-1348A-018
BROWN AND WELTY PROPERTIES
9400 LONG LN
GREENCASTLE PA 17225

002221P001-1348A-018
BROWN ANDREUS O
ADDRESS INTENTIONALLY OMITTED

078421P001-1348A-018
BROWN ANGELA B
CHILD SUPPORT NETWORK
POBOX 40320
PHOENIX AZ 85067-0320

084762P001-1348A-018
BROWN ANGIE Y
ADDRESS INTENTIONALLY OMITTED

002276P001-1348A-018
BROWN ANN M
ADDRESS INTENTIONALLY OMITTED

078459P001-1348A-018
BROWN ANTHONY
ADDRESS INTENTIONALLY OMITTED

084763P001-1348A-018
BROWN ARLENE
ADDRESS INTENTIONALLY OMITTED

002211P001-1348A-018
BROWN ARTIE
ADDRESS INTENTIONALLY OMITTED

002247P001-1348A-018
BROWN ASHLEY N
ADDRESS INTENTIONALLY OMITTED

061668P001-1348A-018
BROWN ASPHALT PAVING CO INC
PO BOX 206
PARKERSBURG WV 26102-0206

002222P001-1348A-018
BROWN BERNARD
ADDRESS INTENTIONALLY OMITTED

078699P001-1348A-018
BROWN BOB
BOB BROWN SVC SOLUTIONS
21544 INMAN PK PLAC
ASHBURN VA 20147-4593

002299P001-1348A-018
BROWN BRANDI L
ADDRESS INTENTIONALLY OMITTED

002244P001-1348A-018
BROWN BRANDON E
ADDRESS INTENTIONALLY OMITTED

002203P001-1348A-018
BROWN BRANDON R
ADDRESS INTENTIONALLY OMITTED

002230P001-1348A-018
BROWN BREIANNA D
ADDRESS INTENTIONALLY OMITTED

002214P001-1348A-018
BROWN BRIAN
ADDRESS INTENTIONALLY OMITTED

078787P001-1348A-018
BROWN BRIAN
DBA IDEAL WINDOW CLEANING
1625 OBRIG AVE
GUNTERSVILLE AL 35976

002195P001-1348A-018
BROWN BRIAN R
ADDRESS INTENTIONALLY OMITTED

002282P001-1348A-018
BROWN BRIANNA
ADDRESS INTENTIONALLY OMITTED

022316P001-1348A-018
BROWN BRITTANY R
ADDRESS INTENTIONALLY OMITTED

084372P001-1348A-018
BROWN BROTHERS HARRIMAN AND CO
JERRY TRAVERS
525 WASHINGTON BLVD
JERSEY CITY NJ 07310

002257P001-1348A-018
BROWN CAMELLIA P
ADDRESS INTENTIONALLY OMITTED

002210P001-1348A-018
BROWN CAMERON
ADDRESS INTENTIONALLY OMITTED

061669P001-1348A-018
BROWN CARLA
ADDRESS INTENTIONALLY OMITTED

002256P001-1348A-018
BROWN CARLOS A
ADDRESS INTENTIONALLY OMITTED

078913P001-1348A-018
BROWN CAROL J
DBA BROWN DRAIN SVC
PO BOX 5287
MANSFIELD OH 44901

061670P001-1348A-018
BROWN CASTLE INC
DBA SPORTS CONNECTION
PO BOX 728
HURST TX 76053

002204P001-1348A-018
BROWN CHAMRON M
ADDRESS INTENTIONALLY OMITTED

002284P001-1348A-018
BROWN CHARLES D
ADDRESS INTENTIONALLY OMITTED

079018P001-1348A-018
BROWN CHARLES RICHARD
ADDRESS INTENTIONALLY OMITTED

002223P001-1348A-018
BROWN CHASIDY D
ADDRESS INTENTIONALLY OMITTED

002233P001-1348A-018
BROWN CHELSEA
ADDRESS INTENTIONALLY OMITTED

079092P001-1348A-018
BROWN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

002219P001-1348A-018
BROWN CLARENCE H
ADDRESS INTENTIONALLY OMITTED

022536P001-1348A-018
BROWN CRAIG
ADDRESS INTENTIONALLY OMITTED

002232P001-1348A-018
BROWN CRISENCIA B
ADDRESS INTENTIONALLY OMITTED

022304P001-1348A-018
BROWN CRYSTAL
ADDRESS INTENTIONALLY OMITTED

002245P001-1348A-018
BROWN DANIEL
ADDRESS INTENTIONALLY OMITTED

079280P001-1348A-018
BROWN DANNY
DBA  DB'S FLORAL DESIGNS N' MORE
PO BOX 41
SALTILLO MS 38866

002290P001-1348A-018
BROWN DARLENE M
ADDRESS INTENTIONALLY OMITTED

002200P001-1348A-018
BROWN DARRELL C
ADDRESS INTENTIONALLY OMITTED

002303P001-1348A-018
BROWN DARRYL
ADDRESS INTENTIONALLY OMITTED

079328P001-1348A-018
BROWN DAVID
ADDRESS INTENTIONALLY OMITTED

084764P001-1348A-018
BROWN DAVID
ADDRESS INTENTIONALLY OMITTED

002308P001-1348A-018
BROWN DAVIOT
ADDRESS INTENTIONALLY OMITTED

002241P001-1348A-018
BROWN DEANDRE
ADDRESS INTENTIONALLY OMITTED

002243P001-1348A-018
BROWN DEMARRIO M
ADDRESS INTENTIONALLY OMITTED

002293P001-1348A-018
BROWN DEVINA H
ADDRESS INTENTIONALLY OMITTED

061671P001-1348A-018
BROWN DISTRIBUTING CO
8711 JOHNNY MORRIS RD
AUSTIN TX 78724-2006

061672P001-1348A-018
BROWN DISTRIBUTING CO FL
1300 ALLENDALE RD
WEST PALM BEACH FL 33405

061673P001-1348A-018
BROWN DISTRIBUTING VA
7986 VILLA PK DR
RICHMOND VA 23228

022458P001-1348A-018
BROWN DOMINIQUE L
ADDRESS INTENTIONALLY OMITTED

002239P001-1348A-018
BROWN DONNES
ADDRESS INTENTIONALLY OMITTED

022492P001-1348A-018
BROWN DYLAN B
ADDRESS INTENTIONALLY OMITTED

079710P001-1348A-018
BROWN EILEEN
ADDRESS INTENTIONALLY OMITTED

061674P001-1348A-018
BROWN ELECTRIC
1220 BROTHERTON DR
COOKEVILLE TN 38506

061675P001-1348A-018
BROWN ELECTRIC CO
PO BOX 1623
ODESSA TX 79760

061676P001-1348A-018
BROWN ENGINEERING SALES AND TECH
PO BOX 2256
HENDERSONVILLE TN 37077

002265P001-1348A-018
BROWN ERICA
ADDRESS INTENTIONALLY OMITTED

084765P001-1348A-018
BROWN ERIN
ADDRESS INTENTIONALLY OMITTED

002215P001-1348A-018
BROWN FRANK D
ADDRESS INTENTIONALLY OMITTED

002194P001-1348A-018
BROWN GENIS D
ADDRESS INTENTIONALLY OMITTED

080068P001-1348A-018
BROWN GREG
ADDRESS INTENTIONALLY OMITTED

002281P001-1348A-018
BROWN GREGORY S
ADDRESS INTENTIONALLY OMITTED

002277P001-1348A-018
BROWN HAILIE L
ADDRESS INTENTIONALLY OMITTED

084766P001-1348A-018
BROWN HALEY
ADDRESS INTENTIONALLY OMITTED

002212P001-1348A-018
BROWN HALEY A
ADDRESS INTENTIONALLY OMITTED

022393P001-1348A-018
BROWN HALEY L
ADDRESS INTENTIONALLY OMITTED

002286P001-1348A-018
BROWN HALEY V
ADDRESS INTENTIONALLY OMITTED

002297P001-1348A-018
BROWN HANNAH D
ADDRESS INTENTIONALLY OMITTED

022351P001-1348A-018
BROWN HELEN F
ADDRESS INTENTIONALLY OMITTED

002202P001-1348A-018
BROWN HENRY L
ADDRESS INTENTIONALLY OMITTED

002236P001-1348A-018
BROWN HUNTER W
ADDRESS INTENTIONALLY OMITTED

080224P001-1348A-018
BROWN JACKIE
ADDRESS INTENTIONALLY OMITTED

022370P001-1348A-018
BROWN JACOB A
ADDRESS INTENTIONALLY OMITTED

002229P001-1348A-018
BROWN JAMES D
ADDRESS INTENTIONALLY OMITTED

002271P001-1348A-018
BROWN JAMES D
ADDRESS INTENTIONALLY OMITTED

002206P001-1348A-018
BROWN JAMIE S
ADDRESS INTENTIONALLY OMITTED

002296P001-1348A-018
BROWN JARED A
ADDRESS INTENTIONALLY OMITTED

002304P001-1348A-018
BROWN JARVIS A
ADDRESS INTENTIONALLY OMITTED

002242P001-1348A-018
BROWN JASMINE A
ADDRESS INTENTIONALLY OMITTED

002205P001-1348A-018
BROWN JASON
ADDRESS INTENTIONALLY OMITTED

022421P001-1348A-018
BROWN JAZMIN L
ADDRESS INTENTIONALLY OMITTED

002237P001-1348A-018
BROWN JESSICA
ADDRESS INTENTIONALLY OMITTED

002209P001-1348A-018
BROWN JESSICA D
ADDRESS INTENTIONALLY OMITTED

002305P001-1348A-018
BROWN JESSICA N
ADDRESS INTENTIONALLY OMITTED

080580P001-1348A-018
BROWN JIMMY
DBA OXFORD ELECTRIC LLC
689 MOUNTAIN RD
OHATCHEE AL 36271

002269P001-1348A-018
BROWN JOEL E
ADDRESS INTENTIONALLY OMITTED

022308P001-1348A-018
BROWN JOEL S
ADDRESS INTENTIONALLY OMITTED

080686P001-1348A-018
BROWN JOHN J
DBA AARON'S LOCK SVC
190 NORTHSHORE CIR
GULF SHORES AL 36542-2822

002216P001-1348A-018
BROWN JOHN R
ADDRESS INTENTIONALLY OMITTED

002270P001-1348A-018
BROWN JOHNNY M
ADDRESS INTENTIONALLY OMITTED

022279P001-1348A-018
BROWN JONATHAN
ADDRESS INTENTIONALLY OMITTED

022268P001-1348A-018
BROWN JONATHAN D
ADDRESS INTENTIONALLY OMITTED

022299P001-1348A-018
BROWN JONATHAN P
ADDRESS INTENTIONALLY OMITTED

022300P001-1348A-018
BROWN JONATHAN R
ADDRESS INTENTIONALLY OMITTED

084767P001-1348A-018
BROWN JORDAN ANTHONY
ADDRESS INTENTIONALLY OMITTED

002248P001-1348A-018
BROWN JOSHAWAN H
ADDRESS INTENTIONALLY OMITTED

002207P001-1348A-018
BROWN JOSHUA A
ADDRESS INTENTIONALLY OMITTED

078711P001-1348A-018
BROWN JR BOBBY R
DBA BEVCO DELIVERY LLC
PO BOX 79121
SAGINAW TX 76179

002301P001-1348A-018
BROWN JUANITA J
ADDRESS INTENTIONALLY OMITTED

022273P001-1348A-018
BROWN KA-TERRA L
ADDRESS INTENTIONALLY OMITTED

061677P001-1348A-018
BROWN KAISER CO
PO BOX 34336
LOUISVILLE KY 40232-4336

002227P001-1348A-018
BROWN KAITLYN E
ADDRESS INTENTIONALLY OMITTED

002235P001-1348A-018
BROWN KALISHA S
ADDRESS INTENTIONALLY OMITTED

002254P001-1348A-018
BROWN KANISHA A
ADDRESS INTENTIONALLY OMITTED

084768P001-1348A-018
BROWN KARLYN
ADDRESS INTENTIONALLY OMITTED

061678P001-1348A-018
BROWN KATE
ADDRESS INTENTIONALLY OMITTED

002279P001-1348A-018
BROWN KATELYN M
ADDRESS INTENTIONALLY OMITTED

022356P001-1348A-018
BROWN KATHRYN N
ADDRESS INTENTIONALLY OMITTED

002226P001-1348A-018
BROWN KAYLA N
ADDRESS INTENTIONALLY OMITTED

002292P001-1348A-018
BROWN KAYLEE E
ADDRESS INTENTIONALLY OMITTED

084516P001-1348A-018
BROWN KEITH
ADDRESS INTENTIONALLY OMITTED

022270P001-1348A-018
BROWN KELBI L
ADDRESS INTENTIONALLY OMITTED

002220P001-1348A-018
BROWN KELSEY D
ADDRESS INTENTIONALLY OMITTED

084517P001-1348A-018
BROWN KELSIE
ADDRESS INTENTIONALLY OMITTED

081051P001-1348A-018
BROWN KEVIN
ADDRESS INTENTIONALLY OMITTED

002295P001-1348A-018
BROWN KIANA D
ADDRESS INTENTIONALLY OMITTED

002249P001-1348A-018
BROWN KIMBERLY
ADDRESS INTENTIONALLY OMITTED

002213P001-1348A-018
BROWN KIRSTA M
ADDRESS INTENTIONALLY OMITTED

084769P001-1348A-018
BROWN KRISTIN
ADDRESS INTENTIONALLY OMITTED

002240P001-1348A-018
BROWN KRYSTEL L
ADDRESS INTENTIONALLY OMITTED

084770P001-1348A-018
BROWN LARITA OBRIEN LARITA JOY
ADDRESS INTENTIONALLY OMITTED

022298P001-1348A-018
BROWN LATAYA D
ADDRESS INTENTIONALLY OMITTED

084771P001-1348A-018
BROWN LATIKA
ADDRESS INTENTIONALLY OMITTED

002192P001-1348A-018
BROWN LAURA C
ADDRESS INTENTIONALLY OMITTED

002259P001-1348A-018
BROWN LEE
ADDRESS INTENTIONALLY OMITTED

084518P001-1348A-018
BROWN LINDSEY
ADDRESS INTENTIONALLY OMITTED

081337P001-1348A-018
BROWN LOIS
ADDRESS INTENTIONALLY OMITTED

022377P001-1348A-018
BROWN LORETTA
ADDRESS INTENTIONALLY OMITTED

002266P001-1348A-018
BROWN MAKAYLA I
ADDRESS INTENTIONALLY OMITTED

086427P001-1348A-018
BROWN MANN JAYCEE
ADDRESS INTENTIONALLY OMITTED

061679P001-1348A-018
BROWN MANUFACTURING INC
7051 MASONIC DR
ALEXANDRIA LA 71301

022462P001-1348A-018
BROWN MARIO C
ADDRESS INTENTIONALLY OMITTED

081477P001-1348A-018
BROWN MARK
ADDRESS INTENTIONALLY OMITTED

081461P001-1348A-018
BROWN MARK A
DBA B AND B SVC
6629 S BUD MILLER RD
SALEM IN 47167

081481P001-1348A-018
BROWN MARK D
DBA JSM INC
26580  CAUGHRON RD
CAMERON OK 74932

002217P001-1348A-018
BROWN MARK P
ADDRESS INTENTIONALLY OMITTED

002246P001-1348A-018
BROWN MARK T
ADDRESS INTENTIONALLY OMITTED

002193P001-1348A-018
BROWN MARK W
ADDRESS INTENTIONALLY OMITTED

002231P001-1348A-018
BROWN MARQUIS T
ADDRESS INTENTIONALLY OMITTED

002201P001-1348A-018
BROWN MARQUITA R
ADDRESS INTENTIONALLY OMITTED

002208P001-1348A-018
BROWN MARY D
ADDRESS INTENTIONALLY OMITTED

002196P001-1348A-018
BROWN MARY S
ADDRESS INTENTIONALLY OMITTED

002300P001-1348A-018
BROWN MAURYUNNA N
ADDRESS INTENTIONALLY OMITTED

061680P001-1348A-018
BROWN MCCARROLL LLP
111 CONGREE AVE
SUITE 1400
AUSTIN TX 78701-4043

081556P001-1348A-018
BROWN MD MARY
ADDRESS INTENTIONALLY OMITTED

081564P001-1348A-018
BROWN MD MARY J
ADDRESS INTENTIONALLY OMITTED

061681P001-1348A-018
BROWN MECHANICAL CONTRACTORS
PO BOX 488
BIRMINGHAM AL 35201

002225P001-1348A-018
BROWN MICHAEL M
ADDRESS INTENTIONALLY OMITTED

084772P001-1348A-018
BROWN MISTY
ADDRESS INTENTIONALLY OMITTED

002278P001-1348A-018
BROWN MONTAVIUS D
ADDRESS INTENTIONALLY OMITTED

002250P001-1348A-018
BROWN NIKITA S
ADDRESS INTENTIONALLY OMITTED

081941P001-1348A-018
BROWN NINA
ADDRESS INTENTIONALLY OMITTED

002261P001-1348A-018
BROWN PATRICK R
ADDRESS INTENTIONALLY OMITTED

002267P001-1348A-018
BROWN PHAEDRA
ADDRESS INTENTIONALLY OMITTED

002283P001-1348A-018
BROWN RACHEL E
ADDRESS INTENTIONALLY OMITTED

002234P001-1348A-018
BROWN RAHEEM R
ADDRESS INTENTIONALLY OMITTED

002268P001-1348A-018
BROWN RALPH
ADDRESS INTENTIONALLY OMITTED

002307P001-1348A-018
BROWN RANDY L
ADDRESS INTENTIONALLY OMITTED

002252P001-1348A-018
BROWN RAVEN C
ADDRESS INTENTIONALLY OMITTED

082222P001-1348A-018
BROWN REGINA
DBA COMMERCIAL INSURANCE ASSOCIATESINC
111 WESTWOOD PL STE 100
BRENTWOOD TN 37027

002224P001-1348A-018
BROWN RICKEY C
ADDRESS INTENTIONALLY OMITTED

082339P001-1348A-018
BROWN ROBERT A
DBA ROBERT A BROWN INC
3112 EAGLE PASS LN
EDMOND OK 73013

002258P001-1348A-018
BROWN ROBERT G
ADDRESS INTENTIONALLY OMITTED

002298P001-1348A-018
BROWN ROBERT J
ADDRESS INTENTIONALLY OMITTED

002302P001-1348A-018
BROWN ROBERT L
ADDRESS INTENTIONALLY OMITTED

082385P001-1348A-018
BROWN ROBERT LEE
ADDRESS INTENTIONALLY OMITTED

002274P001-1348A-018
BROWN ROBIN E
ADDRESS INTENTIONALLY OMITTED

082440P001-1348A-018
BROWN ROBYN
ADDRESS INTENTIONALLY OMITTED

002260P001-1348A-018
BROWN RODRIC I
ADDRESS INTENTIONALLY OMITTED

002197P001-1348A-018
BROWN RONNIE
ADDRESS INTENTIONALLY OMITTED

002291P001-1348A-018
BROWN SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

082619P001-1348A-018
BROWN SANDY JACK
ADDRESS INTENTIONALLY OMITTED

002238P001-1348A-018
BROWN SARAH
ADDRESS INTENTIONALLY OMITTED

082644P001-1348A-018
BROWN SCOTT
ADDRESS INTENTIONALLY OMITTED

022384P001-1348A-018
BROWN SHAKIAH J
ADDRESS INTENTIONALLY OMITTED

002218P001-1348A-018
BROWN SHANE M
ADDRESS INTENTIONALLY OMITTED

002262P001-1348A-018
BROWN SHATERRA D
ADDRESS INTENTIONALLY OMITTED

002264P001-1348A-018
BROWN SHAVORIS
ADDRESS INTENTIONALLY OMITTED

002272P001-1348A-018
BROWN SIERRA J
ADDRESS INTENTIONALLY OMITTED

002285P001-1348A-018
BROWN SOPHIA L
ADDRESS INTENTIONALLY OMITTED

002288P001-1348A-018
BROWN STARLISHIA T
ADDRESS INTENTIONALLY OMITTED

082823P001-1348A-018
BROWN STEPHEN K
DBA LAWNS UNLIMITED
3205 RAMPART LOOP
KILLEEN TX 76542

000455P001-1348A-018
BROWN TAMELA
ADDRESS INTENTIONALLY OMITTED

082928P001-1348A-018
BROWN TAMMY
DBA BROWN'S CUSTOM UPHOLSTERY
365 N MAIN
VIDOR TX 77662

002289P001-1348A-018
BROWN TATIYANA T
ADDRESS INTENTIONALLY OMITTED

002275P001-1348A-018
BROWN TERRANCE L
ADDRESS INTENTIONALLY OMITTED

084773P001-1348A-018
BROWN TERRY
ADDRESS INTENTIONALLY OMITTED

002198P001-1348A-018
BROWN TERRY D
ADDRESS INTENTIONALLY OMITTED

083005P001-1348A-018
BROWN THOMAS
DBA BROWN'S CONSTRUCTION
408 ASH ST
MONROE GA 30656

002306P001-1348A-018
BROWN THURMAN
ADDRESS INTENTIONALLY OMITTED

002280P001-1348A-018
BROWN TIA
ADDRESS INTENTIONALLY OMITTED

084774P001-1348A-018
BROWN TINA R
ADDRESS INTENTIONALLY OMITTED

002228P001-1348A-018
BROWN TONESHA J
ADDRESS INTENTIONALLY OMITTED

083144P001-1348A-018
BROWN TONY
DBA ONSITE STAINLESS STEEL SOLUTIONS
2004 VERDE DR
GLENN HEIGHTS TX 75154

084775P001-1348A-018
BROWN TRACIE
ADDRESS INTENTIONALLY OMITTED

022294P001-1348A-018
BROWN TRACY
ADDRESS INTENTIONALLY OMITTED

083168P001-1348A-018
BROWN TRACY G
ADDRESS INTENTIONALLY OMITTED

002287P001-1348A-018
BROWN TYREK D
ADDRESS INTENTIONALLY OMITTED

002263P001-1348A-018
BROWN VANITA
ADDRESS INTENTIONALLY OMITTED

083209P001-1348A-018
BROWN VERNON
DBA VERNON'S LAWN SVC
1210 GARDEN LN
MIDLAND TX 79701

002199P001-1348A-018
BROWN WESLEY F
ADDRESS INTENTIONALLY OMITTED

000388P001-1348A-018
BROWN WILLIAM
ADDRESS INTENTIONALLY OMITTED

083333P001-1348A-018
BROWN WILLIAM
ADDRESS INTENTIONALLY OMITTED

002251P001-1348A-018
BROWN ZACKERY W
ADDRESS INTENTIONALLY OMITTED

002319P001-1348A-018
BROWN-NORRIS JOSHUA D
ADDRESS INTENTIONALLY OMITTED

002309P001-1348A-018
BROWNE CHELSEA L
ADDRESS INTENTIONALLY OMITTED

082151P001-1348A-018
BROWNE RALANA
ADDRESS INTENTIONALLY OMITTED

002310P001-1348A-018
BROWNE SEAN L
ADDRESS INTENTIONALLY OMITTED

022560P001-1348A-018
BROWNFIELD BARBARA N
ADDRESS INTENTIONALLY OMITTED

084776P001-1348A-018
BROWNGLADDEN LAUREN
ADDRESS INTENTIONALLY OMITTED

002311P001-1348A-018
BROWNING ALINA E
ADDRESS INTENTIONALLY OMITTED

002313P001-1348A-018
BROWNING AMANDA J
ADDRESS INTENTIONALLY OMITTED

002315P001-1348A-018
BROWNING CHESTER M
ADDRESS INTENTIONALLY OMITTED

079201P001-1348A-018
BROWNING CYNTHIA
ADDRESS INTENTIONALLY OMITTED

084519P001-1348A-018
BROWNING MALLORY
ADDRESS INTENTIONALLY OMITTED

002312P001-1348A-018
BROWNING MEREDITH H
ADDRESS INTENTIONALLY OMITTED

002314P001-1348A-018
BROWNING NATHAN P
ADDRESS INTENTIONALLY OMITTED

061682P001-1348A-018
BROWNING PLUMBING
205 HEMM RD
PIQUA OH 45356

084777P001-1348A-018
BROWNING ROBERT DALE
ADDRESS INTENTIONALLY OMITTED

002316P001-1348A-018
BROWNLEE ASHAKI
ADDRESS INTENTIONALLY OMITTED

002318P001-1348A-018
BROWNLEE FAITH
ADDRESS INTENTIONALLY OMITTED

002317P001-1348A-018
BROWNLEE JABARI L
ADDRESS INTENTIONALLY OMITTED

061683P001-1348A-018
BROWNS ASPHALT MAINTENANCE I
PO BOX 276
WATERVILLE GA 30683

061684P001-1348A-018
BROWNS COLONIAL TV SVC
155 GLEAVES ST
MADISON TN 37115

079329P001-1348A-018
BROWNSTEIN DAVID
DBA DAVID'S PRESSURE WASHING
247 EASTBROOK
JACKSON MS 39216

002320P001-1348A-018
BROYLES SALENA M
ADDRESS INTENTIONALLY OMITTED

061685P001-1348A-018
BROYLESTUMLISON ENTERPRISES
DBA RIVER VALLEY FOOD SVC EQUIPMENT
1601 MIDLAND
FORT SMITH AR 72901

061686P001-1348A-018
BRR REFRIGERATION LLC
750 LORD DUNMORE DR STE 104
VIRGINIA BEACH VA 23464

061687P001-1348A-018
BRS MUSIC AND SOUND INC
970 S VIA RODEO
PLACENTIA CA 92870

061688P001-1348A-018
BRUBAKER'S PLUMBING HEATING AND
404 W WACKERLY ST
MIDLAND MI 48640-4701

022578P001-1348A-018
BRUCE ANTHONY J
ADDRESS INTENTIONALLY OMITTED

078866P001-1348A-018
BRUCE CALVIN T
ADDRESS INTENTIONALLY OMITTED

002321P001-1348A-018
BRUCE DAVID M
ADDRESS INTENTIONALLY OMITTED

061689P001-1348A-018
BRUCE ELECTRIC SVC INC
PO BOX 945
MARION IL 62959

061690P001-1348A-018
BRUCE EWING LANDSCAPING INC
124 N THOMAS RD
FORT WAYNE IN 46808

061691P001-1348A-018
BRUCE FIRE AND SAFETY EQUIPMENT
PO BOX 180054
TALLAHASSEE FL 32318

079414P001-1348A-018
BRUCE JR DAVID W
DBA H2O LANDSCAPING
3094 MISTY CREEK DR
FLINT MI 48473

084778P001-1348A-018
BRUCE LYNDSEY
ADDRESS INTENTIONALLY OMITTED

081551P001-1348A-018
BRUCE MARY ANN
KEITH COLEY
DBA CALEYS ASPHALT MAINTENANCE CO
1118 SUMMER RD
MOULTRIE GA 31768

061692P001-1348A-018
BRUCE PAYNE ELECTRIC CO
DBA PAYNE ELECTRIC AND AIR CONDITIONING CO
2107-A YANK LAMB DRIVE
TIFTON GA 31794

061693P001-1348A-018
BRUCE PLASTICS INC
1061 HIGHWAY 109 NORTH
GALLATIN TN 37066

061694P001-1348A-018
BRUCE PLUMBING CO
109 GREEN RD
WEST MONROE LA 71291

061695P001-1348A-018
BRUCE RAPCHAK CONTRACTING
6301 JACK'S CREEK RD
LEXINGTON, KY 40515

061696P001-1348A-018
BRUCE THORNTON A/C INC
128 SLATON RD
LUBBOCK TX 79404

002322P001-1348A-018
BRUCE WESLEY A
ADDRESS INTENTIONALLY OMITTED

061697P001-1348A-018
BRUCE WILSON
ADDRESS INTENTIONALLY OMITTED

002323P001-1348A-018
BRUCIAGA CARLOS
ADDRESS INTENTIONALLY OMITTED

002324P001-1348A-018
BRUCK CARLEY M
ADDRESS INTENTIONALLY OMITTED

061698P001-1348A-018
BRUCKENS INC
401 NORTHWEST FOURTH
PO BOX 3406
EVANSVILLE IN 47733

084779P001-1348A-018
BRUDER STEPHANIE
ADDRESS INTENTIONALLY OMITTED

002325P001-1348A-018
BRUHL MARK G
ADDRESS INTENTIONALLY OMITTED

022596P001-1348A-018
BRUMBAUGH BROOKE E
ADDRESS INTENTIONALLY OMITTED

078908P001-1348A-018
BRUMBAUGH CAROL
ADDRESS INTENTIONALLY OMITTED

002326P001-1348A-018
BRUMMITT DYKIA M
ADDRESS INTENTIONALLY OMITTED

002327P001-1348A-018
BRUMMOND KRISTIN M
ADDRESS INTENTIONALLY OMITTED

078388P001-1348A-018
BRUNAS ANDREA
ADDRESS INTENTIONALLY OMITTED

078781P001-1348A-018
BRUNAS BRETT
ADDRESS INTENTIONALLY OMITTED

081933P001-1348A-018
BRUNAS NICOLE
ADDRESS INTENTIONALLY OMITTED

079330P001-1348A-018
BRUNELL DAVID
ADDRESS INTENTIONALLY OMITTED

002328P001-1348A-018
BRUNELL KRISTINA D
ADDRESS INTENTIONALLY OMITTED

061699P001-1348A-018
BRUNELLE ELECTRICAL SVC LLC
565 S MASON RD STE 248
KATY TX 77450

079331P001-1348A-018
BRUNER DAVID
DBA BRUNER LAWN CARE
260 WATER WORKS RD
NICHOLASVILLE KY 40356

002329P001-1348A-018
BRUNER KARL L
ADDRESS INTENTIONALLY OMITTED

061700P001-1348A-018
BRUNINI GRANTHAM GROWER AND HE
PO DRAWER 119
JACKSON MS 39205

002330P001-1348A-018
BRUNNEMANN CHANCE N
ADDRESS INTENTIONALLY OMITTED

002331P001-1348A-018
BRUNNER BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

002332P001-1348A-018
BRUNNEY ZACHERY A
ADDRESS INTENTIONALLY OMITTED

078274P001-1348A-018
BRUNO ADAM
ADDRESS INTENTIONALLY OMITTED

022622P001-1348A-018
BRUNO-GONZALEZ RICARDO E
ADDRESS INTENTIONALLY OMITTED

002333P001-1348A-018
BRUNSON HUNTER S
ADDRESS INTENTIONALLY OMITTED

061701P001-1348A-018
BRUNSWICK JOINT WATER AND SEWER COMMISSION
PO BOX 537024
ATLANTA GA 30353-7024

061702P001-1348A-018
BRUNSWICK-GLYNN COUNTY JOINT W
PO BOX 1958
BRUNSWICK GA 31521

083825P001-1348A-018
BRUNSWICKGLYNN COUNTY GA
WATER AND SEWER COMMISSION
700 GLOUCESTER ST STE 300
BRUNSWICK GA 31520

061703P001-1348A-018
BRUNT TILE AND MARBLE CO INC
DBA BRUNT TILE AND MARBLE
PO BOX 4240
MONROE LA 71211

061704P001-1348A-018
BRUSHWORKS PAINTING SVC I
DBA BRUSHWORKS PAINTING
901 OAK HILL RD
EVANSVILLE IN 47711

061705P001-1348A-018
BRUSHWORKS PAINTING SVC I
2800 N CT DR
EVANSVILLE IN 47711

061706P001-1348A-018
BRUSHY CREEK LANDSCAPE SVC
PO BOX 1202
ROUND ROCK TX 78680

022630P001-1348A-018
BRUSKIN JOANNA
ADDRESS INTENTIONALLY OMITTED

080464P001-1348A-018
BRUST JEFFREY
ADDRESS INTENTIONALLY OMITTED

002334P001-1348A-018
BRUTON ALLISON N
ADDRESS INTENTIONALLY OMITTED

002335P001-1348A-018
BRUTON JULIA E
ADDRESS INTENTIONALLY OMITTED

002339P001-1348A-018
BRYAN AMY M
ADDRESS INTENTIONALLY OMITTED

061707P001-1348A-018
BRYAN CAVE LLP
PO BOX 503089
ST. LOUIS MO 63150-3089

022636P001-1348A-018
BRYAN KATHY G
ADDRESS INTENTIONALLY OMITTED

061708P001-1348A-018
BRYAN M CASSIS PLLC (SETTLEMENT)
239 SOUTH FIFTH ST STE 1800
LOUISVILLE KY 40202

002337P001-1348A-018
BRYAN MICHAEL
ADDRESS INTENTIONALLY OMITTED

061709P001-1348A-018
BRYAN PENDLETON SWATS AND MCALLISTER LLC
NW 7598
PO BOX 1450
MINNEAPOLIS MN 55485-7598

002341P001-1348A-018
BRYAN ROXANNE A
ADDRESS INTENTIONALLY OMITTED

002338P001-1348A-018
BRYAN SHANDI A
ADDRESS INTENTIONALLY OMITTED

002336P001-1348A-018
BRYAN SHERRY M
ADDRESS INTENTIONALLY OMITTED

002342P001-1348A-018
BRYAN TODD
ADDRESS INTENTIONALLY OMITTED

002340P001-1348A-018
BRYAN WILLIAM
ADDRESS INTENTIONALLY OMITTED

002355P001-1348A-018
BRYANT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

002350P001-1348A-018
BRYANT CALVIN
ADDRESS INTENTIONALLY OMITTED

002354P001-1348A-018
BRYANT CASSANDRA M
ADDRESS INTENTIONALLY OMITTED

084780P001-1348A-018
BRYANT CEDRIC
ADDRESS INTENTIONALLY OMITTED

061710P001-1348A-018
BRYANT CHAMBER OF COMMERCE
109 ROYA LN
PO BOX 261
BRYANT AR 72089

022642P001-1348A-018
BRYANT CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

062576P001-1348A-018
BRYANT CINDY
ADDRESS INTENTIONALLY OMITTED

022660P001-1348A-018
BRYANT CRAIG S
ADDRESS INTENTIONALLY OMITTED

002348P001-1348A-018
BRYANT DEAN L
ADDRESS INTENTIONALLY OMITTED

061711P001-1348A-018
BRYANT DISTRIBUTING CO
PO BOX 12571
LEXINGTON KY 40583-2571

061712P001-1348A-018
BRYANT DISTRIBUTING CO
PO BOX 14191
LOUISVILLE KY 40214

061713P001-1348A-018
BRYANT DISTRIBUTING CO
PO BOX 1678
OWENSBORO KY 42302

002353P001-1348A-018
BRYANT EDWARD C
ADDRESS INTENTIONALLY OMITTED

061714P001-1348A-018
BRYANT ELECTRIC CO
POBOX 3464
SAN ANGELO TX 76902-3464

061715P001-1348A-018
BRYANT ENGINEERING INC
4215 BENTTREE DR
PO BOX 21382
OWENSBORO KY 42304

002346P001-1348A-018
BRYANT EVAN D
ADDRESS INTENTIONALLY OMITTED

061716P001-1348A-018
BRYANT ICE CO INC
1216 E MARKLAND AVE
KOKOMO IN 46901

002356P001-1348A-018
BRYANT JACKLYN D
ADDRESS INTENTIONALLY OMITTED

002347P001-1348A-018
BRYANT JAMIE D
ADDRESS INTENTIONALLY OMITTED

002352P001-1348A-018
BRYANT JARRETT R
ADDRESS INTENTIONALLY OMITTED

061717P001-1348A-018
BRYANT JAY JALARAM ASSOCIATES
DBA LA QUINTA INN AND SUITES BRYANT
408 WEST COMMERCE DR
BRYANT AR 72022

002345P001-1348A-018
BRYANT KEITH D
ADDRESS INTENTIONALLY OMITTED

084781P001-1348A-018
BRYANT KIMBERLEY
ADDRESS INTENTIONALLY OMITTED

002344P001-1348A-018
BRYANT LAUREL M
ADDRESS INTENTIONALLY OMITTED

002349P001-1348A-018
BRYANT MEGAN E
ADDRESS INTENTIONALLY OMITTED

081842P001-1348A-018
BRYANT MISTY
ADDRESS INTENTIONALLY OMITTED

002351P001-1348A-018
BRYANT NATALIE
ADDRESS INTENTIONALLY OMITTED

002357P001-1348A-018
BRYANT PAMELA Y
ADDRESS INTENTIONALLY OMITTED

002358P001-1348A-018
BRYANT RAYSHARN T
ADDRESS INTENTIONALLY OMITTED

084782P001-1348A-018
BRYANT SARAH
ADDRESS INTENTIONALLY OMITTED

002359P001-1348A-018
BRYANT TAMYRA L
ADDRESS INTENTIONALLY OMITTED

022670P001-1348A-018
BRYANT TAYLOR E
ADDRESS INTENTIONALLY OMITTED

002343P001-1348A-018
BRYANT TRACEY D
ADDRESS INTENTIONALLY OMITTED

061718P001-1348A-018
BRYANT WATER DEPT
1019 SW 2ND ST
BRYANT AR 72022

002360P001-1348A-018
BRYCE BRADLEY J
ADDRESS INTENTIONALLY OMITTED

079462P001-1348A-018
BRYCE DELESSEPPES
GLOBALL CUSTOM UPHOLSTERY AND DRAPERIES
5715 SE ABSHIER BLVD HWY 441
BELLEVIEW FL 34420

022682P001-1348A-018
BRYCE MARY E
ADDRESS INTENTIONALLY OMITTED

002361P001-1348A-018
BRYDGES MELISSA A
ADDRESS INTENTIONALLY OMITTED

061719P001-1348A-018
BRYDON SWEARENGEN AND ENGLAND
PO BOX 456
JEFFERSON CITY MO 65102-0456

002362P001-1348A-018
BRYSON GILBERT L
ADDRESS INTENTIONALLY OMITTED

002363P001-1348A-018
BRYSON SHAQUEVIA M
ADDRESS INTENTIONALLY OMITTED

002364P001-1348A-018
BRZYCKI RONALD L
ADDRESS INTENTIONALLY OMITTED

061720P001-1348A-018
BSA TROOP # 248
DBA BSA TROOP #248
PO BOX 701
NOLENSVILLE TN 37135

022687P001-1348A-018
BSEISO JACQUELINE F
ADDRESS INTENTIONALLY OMITTED

061721P001-1348A-018
BSH-LLC INDIANAPOLIS
PO BOX 692034
CINCINNATI OH 45269

061722P001-1348A-018
BSSP
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

058783S001-1348A-018
BSWIFT
KERRY SAIN PRESIDENT
10 S RIVERSIDE PLZ
STE 1100
CHICAGO IL 60606

058783P001-1348A-018
BSWIFT LLC
10 S RIVERSIDE PLZ
SUITE 1100
CHICAGO IL 60661

061723P001-1348A-018
BSWIFT LLC
PO BOX 860470
MINNEAPOLIS MN 55486-0475

061724P001-1348A-018
BTM FENCE AND CONSTRUCTION
3318 YORK ST
WICHITA FALLS TX 76309

061725P001-1348A-018
BTV SYSTEMS INC
DEPT 771245
PO BOX 77000
DETROIT MI 48277-1245

061726P001-1348A-018
BU HO II INC
2409 E BELTLINE
KENTWOOD MI 49546

002365P001-1348A-018
BUBENIK CALEB L
ADDRESS INTENTIONALLY OMITTED

061727P001-1348A-018
BUBS INC
PO BOX 746
TONTITOWN AR 72770

061728P001-1348A-018
BUCCANEER BREOKERAGE INC
2210 DEFOOR HILLS RD
ATLANTA GA 30318-2200

002366P001-1348A-018
BUCCOLA AMY I
ADDRESS INTENTIONALLY OMITTED

002367P001-1348A-018
BUCHANAN COREY M
ADDRESS INTENTIONALLY OMITTED

002368P001-1348A-018
BUCHANAN DALVIN G
ADDRESS INTENTIONALLY OMITTED

080082P001-1348A-018
BUCHANAN GREGORY
DBA GD BUMPERS
4055 LESTER HARRIS RD
KEVIL KY 42053

058703P001-1348A-018
BUCHANAN JACKIE
ADDRESS INTENTIONALLY OMITTED

058703S001-1348A-018
BUCHANAN JACKIE
WARREN AND GRIFFIEN PC
MARK WARREN
ADDRESS INTENTIONALLY OMITTED

002370P001-1348A-018
BUCHANAN JEROME C
ADDRESS INTENTIONALLY OMITTED

022690P001-1348A-018
BUCHANAN JONATHAN E
ADDRESS INTENTIONALLY OMITTED

002369P001-1348A-018
BUCHANAN LENA A
ADDRESS INTENTIONALLY OMITTED

002371P001-1348A-018
BUCHBERGER JOSHUA D
ADDRESS INTENTIONALLY OMITTED

022704P001-1348A-018
BUCHNER JENNIFER M
ADDRESS INTENTIONALLY OMITTED

002373P001-1348A-018
BUCK BART A
ADDRESS INTENTIONALLY OMITTED

084485P001-1348A-018
BUCK CINDY
ADDRESS INTENTIONALLY OMITTED

061729P001-1348A-018
BUCK ELECTRIC INC
1523 GREENWOOD ALLEY
BOWLING GREEN KY 42102

061730P001-1348A-018
BUCK FULLER CONSULTING
20532 BEAVERS COVE RD
THORNTON TX 76687

002375P001-1348A-018
BUCK HAYLEY C
ADDRESS INTENTIONALLY OMITTED

002374P001-1348A-018
BUCK JASON R
ADDRESS INTENTIONALLY OMITTED

080533P001-1348A-018
BUCK JERRY W
DBA BUCK'S PLUMBING AND SEWER
POBOX 54
COOKEVILLE TN 38503

002372P001-1348A-018
BUCK JOHN
ADDRESS INTENTIONALLY OMITTED

080707P001-1348A-018
BUCK JOHN MARTIN
ADDRESS INTENTIONALLY OMITTED

002376P001-1348A-018
BUCK NICKOLAS
ADDRESS INTENTIONALLY OMITTED

061731P001-1348A-018
BUCK RUN DOORS AND HARDWARE INC
500 S LUDLOW ST
DAYTON OH 45402-2607

061732P001-1348A-018
BUCKCREEK PLUMBING
DBA ROTO ROOTER PLUMBERS
PO BOX 329
BYRON CENTER MI 49315

083166P001-1348A-018
BUCKER TRACY
ADDRESS INTENTIONALLY OMITTED

061733P001-1348A-018
BUCKEYE CEILING CLEANING SVC INC
3465 S ARLINGTON RD UNIT 206
AKRON OH 44312

061734P001-1348A-018
BUCKHEAD BEEF CO INC
PO BOX 932686
ATLANTA GA 31193-2686

081496P001-1348A-018
BUCKLAND MARK J
DBA HOUSTON ASPHALT
POBOX 27300
MACON GA 31221-7300

083145P001-1348A-018
BUCKLER TONY
BUCKLER CONSTRUCTION CO
2188 LITTLE INDIAN CREEK RD
BUFFALO VALLEY TN 38548

061735P001-1348A-018
BUCKLES AND BUCKLES PLC
POBOX 1150
BIRMINGHAM MI 48012

002378P001-1348A-018
BUCKLES CATHERINE N
ADDRESS INTENTIONALLY OMITTED

002377P001-1348A-018
BUCKLES FELECIA S
ADDRESS INTENTIONALLY OMITTED

002379P001-1348A-018
BUCKLEY CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

002380P001-1348A-018
BUCKLEY MALLORY E
ADDRESS INTENTIONALLY OMITTED

061736P001-1348A-018
BUCKLEY ROOFING INC
3601 N HYDRAULIC ST
WICHITA KS 67219-3811

002381P001-1348A-018
BUCKMAN LARRY A
ADDRESS INTENTIONALLY OMITTED

002383P001-1348A-018
BUCKNER CHRIS K
ADDRESS INTENTIONALLY OMITTED

002386P001-1348A-018
BUCKNER JOCELYN
ADDRESS INTENTIONALLY OMITTED

002384P001-1348A-018
BUCKNER JORDAN M
ADDRESS INTENTIONALLY OMITTED

002382P001-1348A-018
BUCKNER NGOZI L
ADDRESS INTENTIONALLY OMITTED

082917P001-1348A-018
BUCKNER TABATHA
ADDRESS INTENTIONALLY OMITTED

002385P001-1348A-018
BUCKNER THEODORE S
ADDRESS INTENTIONALLY OMITTED

083184P001-1348A-018
BUCKNER TRUDY
ADDRESS INTENTIONALLY OMITTED

002387P001-1348A-018
BUCKOWING JASON D
ADDRESS INTENTIONALLY OMITTED

084783P001-1348A-018
BUCKWALTER MOLLIE J
ADDRESS INTENTIONALLY OMITTED

022730P001-1348A-018
BUCZAK SARAH R
ADDRESS INTENTIONALLY OMITTED

082030P001-1348A-018
BUCZYNSKY MD PAUL
ADDRESS INTENTIONALLY OMITTED

061751P001-1348A-018
BUD'S TROPHY CASE INC
2560 BARKSDALE BLVD
BOSSIER CITY LA 71112

061737P001-1348A-018
BUDA FIRE DEPT
PO BOX 1159
BUDA TX 78610

061738P001-1348A-018
BUDA LODGING LLC
DBA COMFORT SUITES
15295 S IH-35
BUDA TX 78610

061739P001-1348A-018
BUDD ELECTRIC CO
PO BOX 270022
CORPUS CHRISTI TX 78427

061740P001-1348A-018
BUDD VAN LINES INC
PO BOX 18451
NEWARK NJ 07191

002388P001-1348A-018
BUDDE MICHAEL A
ADDRESS INTENTIONALLY OMITTED

061741P001-1348A-018
BUDDY'S PLUMBING AND ELECTRIC SE
542 TWITCHELL RD
DOTHAN AL 36303

061742P001-1348A-018
BUDGET BLINDS OF LAREDO
419 WEST EISTETTER
LAREDO TX 78041

061743P001-1348A-018
BUDGET BLINDS OF MEMPHIS
4553 SEED TICK RD
LAKELAND TN 38002

061744P001-1348A-018
BUDGET MAINTENANCE
5501 RANCH VIEW DR
AMARILLO TX 79124

061745P001-1348A-018
BUDGET RENTACAR SYSTEM INC
DBA BUDGET TRUCK RENTAL
16449 COLLECTIONS CTR DR
CHICAGO IL 60693

061746P001-1348A-018
BUDGET SIGN INC
PO BOX 5116
ROANOKE VA 24012

061747P001-1348A-018
BUDGET SIGNS LLC
PO BOX 5777
ROANOKE VA 24012

061748P001-1348A-018
BUDGET UPHOLSTERY
3541 COMMERCIAL AVE
SAN ANTONIO TX 78221

061749P001-1348A-018
BUDGET WINDOW TINT
609 SOUTH 12TH ST
MCALLEN TX 78501

081086P001-1348A-018
BUDLONG KIMBERLY
ADDRESS INTENTIONALLY OMITTED

061750P001-1348A-018
BUDS PLUMBING SVC INC
DBA BUD'S PLUMBING AND REPAIR SVC
400 E ILLINOIS ST
EVANSVILLE IN 47711

061752P001-1348A-018
BUDWEISER BUSCH DIST CO INC
1050 E I65 SERVICE RD N
MOBILE AL 36617

061753P001-1348A-018
BUDWEISER DISTRIBUTING CO OF BORGER
PO BOX 9358
AMARILLO TX 79105

061754P001-1348A-018
BUDWEISER OF CHATTANOOGA
DBA BUDWEISER OF CHATTANOOGA
PO BOX 30789
CLARKSVILLE TN 37040-0012

061755P001-1348A-018
BUDWEISER OF CLARKSVILLE
PO BOX 30789
CLARSKVILLE TN 37040-0012

061756P001-1348A-018
BUDWEISER OF COOKEVILLE
3353-A ENTERPRISE DRIVE
PO BOX 3185
COOKEVILLE TN 38502-3185

061757P001-1348A-018
BUDWEISER OF HOPKINSVILLE
2059 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

061758P001-1348A-018
BUDWEISER OF MEMPHIS
DBA BUDWEISER OF MEMPHIS
45 EH CRUMP BLVD
MEMPHIS TN 38106

061759P001-1348A-018
BUDWEISER OF OWENSBORO
DBA BUDWEISER OF OWENSBORO
PO BOX 30789
CLARKSVILLE TN 37040

002389P001-1348A-018
BUECHLER HEATHER R
ADDRESS INTENTIONALLY OMITTED

002390P001-1348A-018
BUELNA KOBE D
ADDRESS INTENTIONALLY OMITTED

002391P001-1348A-018
BUENTELLO-DELGA CRISTIN M
ADDRESS INTENTIONALLY OMITTED

061760P001-1348A-018
BUFFALO GAP INSTRUMENTATION AND
CO INC
PO BOX 974404
DALLAS TX 75397-4404

022737P001-1348A-018
BUFFALOE BRANDY M
ADDRESS INTENTIONALLY OMITTED

022743P001-1348A-018
BUFFINGTON HAILEY K
ADDRESS INTENTIONALLY OMITTED

002392P001-1348A-018
BUFFINGTON JEFFREY D
ADDRESS INTENTIONALLY OMITTED

002393P001-1348A-018
BUFFINGTON MELODY R
ADDRESS INTENTIONALLY OMITTED

002395P001-1348A-018
BUFORD ELVIS
ADDRESS INTENTIONALLY OMITTED

061761P001-1348A-018
BUFORD HEATING AND A/C
PO BOX 1396
PADUCAH KY 42002-1396

061762P001-1348A-018
BUFORD PLUMBING CO INC
POBOX 8601
JACKSON MS 39284

002394P001-1348A-018
BUFORD TAMEEKA Y
ADDRESS INTENTIONALLY OMITTED

061763P001-1348A-018
BUFORD'S LOCKSMITH AND SECURITY
1804 LURLEEN WALLACE BLVD
NORTHPORT AL 35476

061764P001-1348A-018
BUG BUSTERS INC
PO BOX 600730
JACKSONVILLE FL 32260-0730

080256P001-1348A-018
BUGG III MD JAMES
ADDRESS INTENTIONALLY OMITTED

002396P001-1348A-018
BUGGS JAZMINE
ADDRESS INTENTIONALLY OMITTED

078909P001-1348A-018
BUGH CAROL
ADDRESS INTENTIONALLY OMITTED

022749P001-1348A-018
BUGNO ANGELA
ADDRESS INTENTIONALLY OMITTED

002397P001-1348A-018
BUI DAN H
ADDRESS INTENTIONALLY OMITTED

081534P001-1348A-018
BUILDERINC MARTIN HOME
DBA THE POINTE
4165 OLD DOWLEN RD
BEAUMONT TX 77706

061765P001-1348A-018
BUILDING AND EARTH SCIENCES INC
5545 DERBY DR
BIRMINGHAM AL 35210-5414

061766P001-1348A-018
BUILDING MAINTENANCE ASSOCIATE
PO BOX 1768
SAN MARCOS TX 78667

061767P001-1348A-018
BUILDING MAINTENNACE CORP
PO BOX 544
LAKE CHARLES LA 70602

061768P001-1348A-018
BUILDING WORKS LLC
PO BOX 568
5600 INDUSTRIAL DR
MILAN TN 38358

002398P001-1348A-018
BUITRAGO CINDY M
ADDRESS INTENTIONALLY OMITTED

002399P001-1348A-018
BUIVIS JAYDEN K
ADDRESS INTENTIONALLY OMITTED

022758P001-1348A-018
BUKOWSKI PATRICIA A
ADDRESS INTENTIONALLY OMITTED

080007P001-1348A-018
BULB GEORGIA LIGHT
ADDRESS INTENTIONALLY OMITTED

078578P001-1348A-018
BULBS BATTERIES PLUS
ADDRESS INTENTIONALLY OMITTED

002400P001-1348A-018
BULGER JOHNNIE
ADDRESS INTENTIONALLY OMITTED

061769P001-1348A-018
BULL BLASTERS POWER WASHING LLC
PO BOX 1713
HELOTES TX 78023

061770P001-1348A-018
BULL RUN COMMERCIAL ASSOC (CAM)
REDWOOD COMMERCIAL MANAGEMENT
5900 FORT DR STE 400
CENTREVILLE VA 20121

002401P001-1348A-018
BULL SEAN L
ADDRESS INTENTIONALLY OMITTED

078484P001-1348A-018
BULLARD ARDELIA LYNN
ADDRESS INTENTIONALLY OMITTED

002403P001-1348A-018
BULLARD BAILEY A
ADDRESS INTENTIONALLY OMITTED

002402P001-1348A-018
BULLARD LAURYN C
ADDRESS INTENTIONALLY OMITTED

061771P001-1348A-018
BULLARD MECHANICAL SVC CO
100 ROEBUCK DR
BIRMINGHAM AL 35215

082587P001-1348A-018
BULLARD SALLY
ADDRESS INTENTIONALLY OMITTED

061772P001-1348A-018
BULLDOG CONSTRUCTION LLC
304 LIBERTY CLAYBROOK RD
BEECH BLUFF TN 38313

079682P001-1348A-018
BULLEN EDWARD
ADDRESS INTENTIONALLY OMITTED

002404P001-1348A-018
BULLINGS JUSTICE
ADDRESS INTENTIONALLY OMITTED

002405P001-1348A-018
BULLINS QUINCY A
ADDRESS INTENTIONALLY OMITTED

002406P001-1348A-018
BULLOCK CHELSEA
ADDRESS INTENTIONALLY OMITTED

002407P001-1348A-018
BULLOCK JERALD J
ADDRESS INTENTIONALLY OMITTED

082486P001-1348A-018
BULLOCK MD RONALD A
DBA HATTISBURG CLINIC PA
PO BOX 2467
JACKSON MS 39225-2467

022772P001-1348A-018
BULLOCK SARAH A
ADDRESS INTENTIONALLY OMITTED

086428P001-1348A-018
BULLORCK JR RICHARD
ADDRESS INTENTIONALLY OMITTED

058784P001-1348A-018
BULLSEYE TELECOM INC
CONTRACT ADMINISTRATION
25900 GREENFIELD RD STE 330
OAK PARK MI 48237

058784S001-1348A-018
BULLSEYE TELECOM INC
25925 TELEGRAPH RD STE 210
SOUTHFIELD MI 48033

083904P001-1348A-018
BULLSEYE TELECOM INC
PO BOX 33752
DETROIT MI 48232-3752

061773P001-1348A-018
BULLY VENDING SVC AND LOT MAINTENANCE
6618 W VIA MONTOYA DR
GLENDALE AZ 85310

002408P001-1348A-018
BUMGARNER ROBERT A
ADDRESS INTENTIONALLY OMITTED

079221P001-1348A-018
BUMPASE DALE
ADDRESS INTENTIONALLY OMITTED

061774P001-1348A-018
BUMPUS HALL CPAS PC
3011 ARMORY DR STE 190
NASHVILLE TN 37204

002409P001-1348A-018
BUNCH CATHERINE D
ADDRESS INTENTIONALLY OMITTED

022781P001-1348A-018
BUNCH KAITLIN E
ADDRESS INTENTIONALLY OMITTED

002410P001-1348A-018
BUNCH SAM M
ADDRESS INTENTIONALLY OMITTED

082374P001-1348A-018
BUNGER ROBERT JEFFREY
DBA BUNGER LAWN AND LANDSCAPE
2700 E 17TH
ODESSA TX 79761

002411P001-1348A-018
BUNKLEY TYLER
ADDRESS INTENTIONALLY OMITTED

086429P001-1348A-018
BUNKS JR DARREN D
ADDRESS INTENTIONALLY OMITTED

002412P001-1348A-018
BUNN VALERIA B
ADDRESS INTENTIONALLY OMITTED

080560P001-1348A-018
BUNT JIM
DBA J AND B SALES
1059 PINE NEEDLES
SOUR LAKE TX 77659

080561P001-1348A-018
BUNT JIM
DBA J AND B REFRIGERATION SALES  AND SVC
1059 PINE NEEDLES
SOUR LAKE TX 77659

002413P001-1348A-018
BUNTAIN TERRI L
ADDRESS INTENTIONALLY OMITTED

002414P001-1348A-018
BUNTON BRITTANY N
ADDRESS INTENTIONALLY OMITTED

061775P001-1348A-018
BUQUET SUPPLY INC
POBOX 26557
FORT WORTH TX 76126

084784P001-1348A-018
BURBA RORI
ADDRESS INTENTIONALLY OMITTED

078283P001-1348A-018
BURCH ADAMS
ADDRESS INTENTIONALLY OMITTED

022806P001-1348A-018
BURCH BRIANNA
ADDRESS INTENTIONALLY OMITTED

061776P001-1348A-018
BURCH CORP
PO BOX 610566
BIRMINGHAM AL 35261-0566

002416P001-1348A-018
BURCH JENNIFER B
ADDRESS INTENTIONALLY OMITTED

002415P001-1348A-018
BURCH TRAVIUS D
ADDRESS INTENTIONALLY OMITTED

083341P001-1348A-018
BURCH WILLIAM E
ADDRESS INTENTIONALLY OMITTED

022811P001-1348A-018
BURCHAM AMANDA M
ADDRESS INTENTIONALLY OMITTED

079583P001-1348A-018
BURCHAM DONDI
ADDRESS INTENTIONALLY OMITTED

002418P001-1348A-018
BURCHARD ALYSSA B
ADDRESS INTENTIONALLY OMITTED

002417P001-1348A-018
BURCHARD PENNY
ADDRESS INTENTIONALLY OMITTED

002419P001-1348A-018
BURCHELL CHLOE A
ADDRESS INTENTIONALLY OMITTED

002421P001-1348A-018
BURCHFIELD JENNIFER D
ADDRESS INTENTIONALLY OMITTED

002420P001-1348A-018
BURCHFIELD MICHAEL J
ADDRESS INTENTIONALLY OMITTED

082207P001-1348A-018
BURCHHEIT REBECCA
ADDRESS INTENTIONALLY OMITTED

002422P001-1348A-018
BURDEN AMBER E
ADDRESS INTENTIONALLY OMITTED

061777P001-1348A-018
BURDEN PUMPING SVC
1153 WHITING RD
BELLS TX 75414

002425P001-1348A-018
BURDETTE DANIELLE
ADDRESS INTENTIONALLY OMITTED

061778P001-1348A-018
BURDETTE ELECTRIC
9690 CEDAR GROVE RD
FAIRBURN GA 30213

002426P001-1348A-018
BURDETTE JACOB R
ADDRESS INTENTIONALLY OMITTED

002424P001-1348A-018
BURDETTE KENDALL J
ADDRESS INTENTIONALLY OMITTED

002423P001-1348A-018
BURDETTE WILLIAM C
ADDRESS INTENTIONALLY OMITTED

002427P001-1348A-018
BURDICK CHRIS J
ADDRESS INTENTIONALLY OMITTED

022825P001-1348A-018
BURDICK KEVIN M
ADDRESS INTENTIONALLY OMITTED

002429P001-1348A-018
BURDINE DONALD A
ADDRESS INTENTIONALLY OMITTED

002428P001-1348A-018
BURDINE MALISSA A
ADDRESS INTENTIONALLY OMITTED

078621P001-1348A-018
BUREAU BERKS EIT
ADDRESS INTENTIONALLY OMITTED

061779P001-1348A-018
BUREAU FOR CHILD SUPPORT ENF
PO BOX 247
CHARLESTON WV 25321

061780P001-1348A-018
BUREAU OF ALCOHOL TOBACCO AND
AMY NOLL
8002 FEDERAL OFFICE BLDG
550 MAIN ST
CINCINNATI OH 45202-3263

061781P001-1348A-018
BUREAU OF ALCOHOL TOBACCO AND F
226 CAPITOL BLVD BLDG 300
NASHVILLE TN 37243

061782P001-1348A-018
BUREAU OF ATF
PO BOX 371962
PITTSBURGH PA 15250-7962

061783P001-1348A-018
BUREAU OF BUSINESS PRACTICE
24 ROPE FERRY RD
WATERFORD CT 06386-0001

061784P001-1348A-018
BUREAU OF CHILD SUPPORT (GARNI
200 DAVIS ST
PRINCETON WV 24740

061785P001-1348A-018
BUREAU OF ENFORCEMENT/PERMIT
PO BOX 540
MADISON MS 39130-0540

061786P001-1348A-018
BUREAU OF NATIONAL AFFAIRS INC
1231 25TH ST NW
WASHINGTON DC 20037

061787P001-1348A-018
BUREAU OF OHIO WORKERS COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

061788P001-1348A-018
BUREAU OF RECORDS
PO BOX 5775
TALLAHASSEE FL 32314

061789P001-1348A-018
BURFORD DISTRIBUTING INC
925 SOUTH H ST
FORT SMITH AR 72902

002430P001-1348A-018
BURFORD MELISSA
ADDRESS INTENTIONALLY OMITTED

002432P001-1348A-018
BURGAN MORGAN A
ADDRESS INTENTIONALLY OMITTED

002431P001-1348A-018
BURGAN TAYLOR G
ADDRESS INTENTIONALLY OMITTED

022834P001-1348A-018
BURGE CHRYSTAL A
ADDRESS INTENTIONALLY OMITTED

002433P001-1348A-018
BURGEN RYAN P
ADDRESS INTENTIONALLY OMITTED

022835P001-1348A-018
BURGER RAYMOND J
ADDRESS INTENTIONALLY OMITTED

002434P001-1348A-018
BURGES WILLIAM A
ADDRESS INTENTIONALLY OMITTED

084785P001-1348A-018
BURGESS BRANDI NICOLE
ADDRESS INTENTIONALLY OMITTED

078940P001-1348A-018
BURGESS CARTER
ADDRESS INTENTIONALLY OMITTED

022842P001-1348A-018
BURGESS CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

002436P001-1348A-018
BURGESS CIARA B
ADDRESS INTENTIONALLY OMITTED

079202P001-1348A-018
BURGESS CYNTHIA
ADDRESS INTENTIONALLY OMITTED

002435P001-1348A-018
BURGESS DANIELLE L
ADDRESS INTENTIONALLY OMITTED

080833P001-1348A-018
BURGESS JOSH
ADDRESS INTENTIONALLY OMITTED

022844P001-1348A-018
BURGESS MELISSA
ADDRESS INTENTIONALLY OMITTED

081633P001-1348A-018
BURGESS MELISSA
ADDRESS INTENTIONALLY OMITTED

061790P001-1348A-018
BURGESS PIC PAC INC
DBA DISCOUNT TILE
3251 ROBERT C BYRD DR
BECKLEY WV 25801

022848P001-1348A-018
BURGESS REGAN K
ADDRESS INTENTIONALLY OMITTED

022839P001-1348A-018
BURGESS SANDRA L
ADDRESS INTENTIONALLY OMITTED

002437P001-1348A-018
BURGESS SHAMARR
ADDRESS INTENTIONALLY OMITTED

002438P001-1348A-018
BURGOS KEITH
ADDRESS INTENTIONALLY OMITTED

002439P001-1348A-018
BURGOS NICKY
ADDRESS INTENTIONALLY OMITTED

080453P001-1348A-018
BURHENN JEFFERY A
DBA BURHENN IRRIGATION LLC
POBOX 851
FISHERS IN 46038

084326P001-1348A-018
BURHOLME FUNDING LLC
GSO BLACKSTONE DEBT FUNDS MANAGEMENT LLC
BRAD MARSHALL
345 PARK AVE 31ST FL
NEW YORK NY 10154

002440P001-1348A-018
BURK ORLENA K
ADDRESS INTENTIONALLY OMITTED

002449P001-1348A-018
BURKE ASHLEE J
ADDRESS INTENTIONALLY OMITTED

022873P001-1348A-018
BURKE COUNTRY M
ADDRESS INTENTIONALLY OMITTED

084494P001-1348A-018
BURKE DON
ADDRESS INTENTIONALLY OMITTED

002444P001-1348A-018
BURKE GARRETT R
ADDRESS INTENTIONALLY OMITTED

002446P001-1348A-018
BURKE HANNAH E
ADDRESS INTENTIONALLY OMITTED

022869P001-1348A-018
BURKE JACOB S
ADDRESS INTENTIONALLY OMITTED

084786P001-1348A-018
BURKE JASON
ADDRESS INTENTIONALLY OMITTED

002441P001-1348A-018
BURKE JAYNELLE E
ADDRESS INTENTIONALLY OMITTED

002447P001-1348A-018
BURKE JONATHAN R
ADDRESS INTENTIONALLY OMITTED

081210P001-1348A-018
BURKE LAWRENCE H
DBA BLINDS AND MORE
5055 OLD ELLIS PT STE D1
ROSWELL GA 30076

002448P001-1348A-018
BURKE MALLORY K
ADDRESS INTENTIONALLY OMITTED

002443P001-1348A-018
BURKE MIRANDA E
ADDRESS INTENTIONALLY OMITTED

002445P001-1348A-018
BURKE NAPOLEON
ADDRESS INTENTIONALLY OMITTED

002442P001-1348A-018
BURKE RACHEL E
ADDRESS INTENTIONALLY OMITTED

084787P001-1348A-018
BURKE SHANNON LOUISE
ADDRESS INTENTIONALLY OMITTED

022868P001-1348A-018
BURKE SIERRA L
ADDRESS INTENTIONALLY OMITTED

084788P001-1348A-018
BURKE SUZANNE
ADDRESS INTENTIONALLY OMITTED

002450P001-1348A-018
BURKETT HANNAH G
ADDRESS INTENTIONALLY OMITTED

061791P001-1348A-018
BURKETT SIGNS INC
15886 EAST MICHIGAN AVE
CLIMAX MI 49034

002451P001-1348A-018
BURKHARDT MICHELLE L
ADDRESS INTENTIONALLY OMITTED

002452P001-1348A-018
BURKHART JESSICA A
ADDRESS INTENTIONALLY OMITTED

022901P001-1348A-018
BURKHEAD REBECCA
ADDRESS INTENTIONALLY OMITTED

061792P001-1348A-018
BURKLUND ELECTRIC CO
1702 AUSTIN ST
SAN ANGELO TX 76903

084520P001-1348A-018
BURKMAN NOELLE
ADDRESS INTENTIONALLY OMITTED

002453P001-1348A-018
BURKS ANTHONY
ADDRESS INTENTIONALLY OMITTED

002455P001-1348A-018
BURKS DAMITRI
ADDRESS INTENTIONALLY OMITTED

079696P001-1348A-018
BURKS EDWARD M
DBA BURKS PLUMBING
5521 SAKSTON DR
ANNISTON AL 36206

002454P001-1348A-018
BURKS MADISON L
ADDRESS INTENTIONALLY OMITTED

002456P001-1348A-018
BURLESON ARIK M
ADDRESS INTENTIONALLY OMITTED

061793P001-1348A-018
BURLESON BUILDING DEPT
141 WEST RENFRO
BURLESON TX 76028

061794P001-1348A-018
BURLESON FLOWERS INC
200 NW RENFRO
BURLESON TX 76028

061795P001-1348A-018
BURLESON GATEWAY STATION LIMITED PARTNER
DBA BURLESON GATEWAY STATION LIMITED PAR
PO BOX 82565
GOLETA CA 93118-2565

022913P001-1348A-018
BURLESON KELLIE N
ADDRESS INTENTIONALLY OMITTED

002457P001-1348A-018
BURLILE JOSHUA
ADDRESS INTENTIONALLY OMITTED

084789P001-1348A-018
BURLING BRYAN
ADDRESS INTENTIONALLY OMITTED

002458P001-1348A-018
BURLINGAME SARAH A
ADDRESS INTENTIONALLY OMITTED

080409P001-1348A-018
BURNELL JAY
ADDRESS INTENTIONALLY OMITTED

002461P001-1348A-018
BURNETT ALEXIS
ADDRESS INTENTIONALLY OMITTED

079608P001-1348A-018
BURNETT DOROTHY
ADDRESS INTENTIONALLY OMITTED

002462P001-1348A-018
BURNETT GARRET L
ADDRESS INTENTIONALLY OMITTED

002463P001-1348A-018
BURNETT JR TONY O
ADDRESS INTENTIONALLY OMITTED

002460P001-1348A-018
BURNETT LOUISA S
ADDRESS INTENTIONALLY OMITTED

002459P001-1348A-018
BURNETT ZACHARIAH
ADDRESS INTENTIONALLY OMITTED

078705P001-1348A-018
BURNETTE BOBBY
ADDRESS INTENTIONALLY OMITTED

002464P001-1348A-018
BURNETTE STEVIE
ADDRESS INTENTIONALLY OMITTED

084790P001-1348A-018
BURNITT HANNA
ADDRESS INTENTIONALLY OMITTED

002470P001-1348A-018
BURNS ALEXIS M
ADDRESS INTENTIONALLY OMITTED

022949P001-1348A-018
BURNS AUSTIN J
ADDRESS INTENTIONALLY OMITTED

084791P001-1348A-018
BURNS AUTUMN B
ADDRESS INTENTIONALLY OMITTED

078746P001-1348A-018
BURNS BRANDON K
DBA BURNS PRESSURE CLEANING
167 PARADISE MARSH CIR
BRUNSWICK GA 31525

002466P001-1348A-018
BURNS BRANDON M
ADDRESS INTENTIONALLY OMITTED

084792P001-1348A-018
BURNS BRIANNAN
ADDRESS INTENTIONALLY OMITTED

061796P001-1348A-018
BURNS CAROUSEL OF FLOWERS
1521 ROGERS AVE
FORT SMITH AR 72901

002469P001-1348A-018
BURNS CHANTELLE M
ADDRESS INTENTIONALLY OMITTED

022952P001-1348A-018
BURNS DEMETIRUSE S
ADDRESS INTENTIONALLY OMITTED

079537P001-1348A-018
BURNS DON
ADDRESS INTENTIONALLY OMITTED

061797P001-1348A-018
BURNS INT'L SECURITY SVC
PO BOX 99477
CHICAGO IL 60693

080410P001-1348A-018
BURNS JAY
ADDRESS INTENTIONALLY OMITTED

002474P001-1348A-018
BURNS JUSTIN S
ADDRESS INTENTIONALLY OMITTED

002467P001-1348A-018
BURNS KELLY A
ADDRESS INTENTIONALLY OMITTED

084793P001-1348A-018
BURNS LAUREN
ADDRESS INTENTIONALLY OMITTED

022962P001-1348A-018
BURNS LEVENIA F
ADDRESS INTENTIONALLY OMITTED

002472P001-1348A-018
BURNS MAHLON D
ADDRESS INTENTIONALLY OMITTED

084794P001-1348A-018
BURNS RYAN
ADDRESS INTENTIONALLY OMITTED

022950P001-1348A-018
BURNS SIERRA M
ADDRESS INTENTIONALLY OMITTED

002475P001-1348A-018
BURNS SR DARRELL A
ADDRESS INTENTIONALLY OMITTED

061798P001-1348A-018
BURNS SVC INC
POBOX 7338
JACKSON MS 39282-7338

002465P001-1348A-018
BURNS TAQUILLA D
ADDRESS INTENTIONALLY OMITTED

002471P001-1348A-018
BURNS TEARRA R
ADDRESS INTENTIONALLY OMITTED

002473P001-1348A-018
BURNS TINA M
ADDRESS INTENTIONALLY OMITTED

002468P001-1348A-018
BURNS TYEISHA E
ADDRESS INTENTIONALLY OMITTED

002476P001-1348A-018
BURNSED WILLIAM C
ADDRESS INTENTIONALLY OMITTED

002479P001-1348A-018
BURNSIDE BRITTANY L
ADDRESS INTENTIONALLY OMITTED

022977P001-1348A-018
BURNSIDE CHERYL L
ADDRESS INTENTIONALLY OMITTED

002478P001-1348A-018
BURNSIDE THERESA D
ADDRESS INTENTIONALLY OMITTED

002477P001-1348A-018
BURNSIDE VERA A
ADDRESS INTENTIONALLY OMITTED

061799P001-1348A-018
BURR AND FORMAN LLP (GARN)
PO BOX 830719
BIRMINGHAM AL 35283-0719

002480P001-1348A-018
BURR ROGER L
ADDRESS INTENTIONALLY OMITTED

084795P001-1348A-018
BURRELL KAYLA
ADDRESS INTENTIONALLY OMITTED

002481P001-1348A-018
BURRELL SHAANAN
ADDRESS INTENTIONALLY OMITTED

061800P001-1348A-018
BURRELL'S NAT'L APPLAINCE SERV
1728 WARM SPRINGS RD
COLUMBUS GA 31904

002482P001-1348A-018
BURRESS RICHARD W
ADDRESS INTENTIONALLY OMITTED

002483P001-1348A-018
BURRIER GUADALUPE
ADDRESS INTENTIONALLY OMITTED

084796P001-1348A-018
BURRIS KIM
ADDRESS INTENTIONALLY OMITTED

002484P001-1348A-018
BURRIS SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

002485P001-1348A-018
BURRIS YOLANDA R
ADDRESS INTENTIONALLY OMITTED

002486P001-1348A-018
BURROUGHS DOROTHY L
ADDRESS INTENTIONALLY OMITTED

022994P001-1348A-018
BURROUGHS KELLY Y
ADDRESS INTENTIONALLY OMITTED

083210P001-1348A-018
BURROUGHS VERNON DERRELL
ADDRESS INTENTIONALLY OMITTED

084797P001-1348A-018
BURROW CARISSA
ADDRESS INTENTIONALLY OMITTED

081893P001-1348A-018
BURROW MD NANCY W
ADDRESS INTENTIONALLY OMITTED

081880P001-1348A-018
BURROW NAKEDA
ADDRESS INTENTIONALLY OMITTED

022999P001-1348A-018
BURROWS KENNETH
ADDRESS INTENTIONALLY OMITTED

002487P001-1348A-018
BURRUSS BONNIE S
ADDRESS INTENTIONALLY OMITTED

000448P001-1348A-018
BURSEY PAM
ADDRESS INTENTIONALLY OMITTED

061801P001-1348A-018
BURSLEY'S HEATING AND COOLING AND GENERAL RE
1549 TOWNSHIP RD 1353 RT 1
ASHLAND OH 44805

002492P001-1348A-018
BURT BARBARA M
ADDRESS INTENTIONALLY OMITTED

084798P001-1348A-018
BURT CASEY
ADDRESS INTENTIONALLY OMITTED

023009P001-1348A-018
BURT CHRISTINA R
ADDRESS INTENTIONALLY OMITTED

002489P001-1348A-018
BURT CHRISTINE A
ADDRESS INTENTIONALLY OMITTED

023006P001-1348A-018
BURT DANIEL W
ADDRESS INTENTIONALLY OMITTED

079672P001-1348A-018
BURT EDGAR C
ADDRESS INTENTIONALLY OMITTED

002488P001-1348A-018
BURT HANNAH M
ADDRESS INTENTIONALLY OMITTED

002490P001-1348A-018
BURT MATTHEW J
ADDRESS INTENTIONALLY OMITTED

002491P001-1348A-018
BURT SERA
ADDRESS INTENTIONALLY OMITTED

023011P001-1348A-018
BURT SHARDAE
ADDRESS INTENTIONALLY OMITTED

023008P001-1348A-018
BURT YACHI E
ADDRESS INTENTIONALLY OMITTED

080649P001-1348A-018
BURTON  JR JOHN C
ADDRESS INTENTIONALLY OMITTED

002499P001-1348A-018
BURTON ADRIANNA G
ADDRESS INTENTIONALLY OMITTED

084799P001-1348A-018
BURTON CHANEL
ADDRESS INTENTIONALLY OMITTED

079604P001-1348A-018
BURTON DORIS
ADDRESS INTENTIONALLY OMITTED

002501P001-1348A-018
BURTON ELLIS W
ADDRESS INTENTIONALLY OMITTED

002502P001-1348A-018
BURTON JAMIYA D
ADDRESS INTENTIONALLY OMITTED

002498P001-1348A-018
BURTON JANET M
ADDRESS INTENTIONALLY OMITTED

002500P001-1348A-018
BURTON JENIFER J
ADDRESS INTENTIONALLY OMITTED

081087P001-1348A-018
BURTON KIMBERLY
JO CARTER DISTRICT CLERK
PO BOX 1096
CANYON TX 79015

023018P001-1348A-018
BURTON LATOIYA V
ADDRESS INTENTIONALLY OMITTED

002497P001-1348A-018
BURTON OSCAR M
ADDRESS INTENTIONALLY OMITTED

002493P001-1348A-018
BURTON REBECCA C
ADDRESS INTENTIONALLY OMITTED

002495P001-1348A-018
BURTON SHAWNA J
ADDRESS INTENTIONALLY OMITTED

002496P001-1348A-018
BURTON SHAWNA L
ADDRESS INTENTIONALLY OMITTED

083136P001-1348A-018
BURTON TOMMY RANDALL
ADDRESS INTENTIONALLY OMITTED

002494P001-1348A-018
BURTON TONYA L
ADDRESS INTENTIONALLY OMITTED

002503P001-1348A-018
BURTON-CARTER INGRID B
ADDRESS INTENTIONALLY OMITTED

061802P001-1348A-018
BURTONS MECHANICAL INC
831 S GREAT SOUTHWEST PKWY
GRAND PRAIRIE TX 75051

002504P001-1348A-018
BURWELL SAMANTHA
ADDRESS INTENTIONALLY OMITTED

083315P001-1348A-018
BURWELL WILHEMINA
ADDRESS INTENTIONALLY OMITTED

061803P001-1348A-018
BURY AND PARTNERS INC
221 WEST SIXTH ST STE 600
AUSTIN TX 78701

061804P001-1348A-018
BURY AND PITTMANSA INC
7330 SAN PEDRO AVE
SUITE 130
SAN ANTONIO TX 78216

002505P001-1348A-018
BURZYNSKI BROOKE A
ADDRESS INTENTIONALLY OMITTED

084800P001-1348A-018
BUSARD KARRI
ADDRESS INTENTIONALLY OMITTED

002506P001-1348A-018
BUSBEE ANDREA M
ADDRESS INTENTIONALLY OMITTED

002507P001-1348A-018
BUSBY MARY M
ADDRESS INTENTIONALLY OMITTED

002508P001-1348A-018
BUSBY STARLA
ADDRESS INTENTIONALLY OMITTED

083371P001-1348A-018
BUSCHE WILLIAM R
ADDRESS INTENTIONALLY OMITTED

002509P001-1348A-018
BUSCHMANN STEVE W
ADDRESS INTENTIONALLY OMITTED

002510P001-1348A-018
BUSCHOR CELIA
ADDRESS INTENTIONALLY OMITTED

023061P001-1348A-018
BUSH ALVA J
ADDRESS INTENTIONALLY OMITTED

002519P001-1348A-018
BUSH BRITTANY A
ADDRESS INTENTIONALLY OMITTED

002513P001-1348A-018
BUSH CHARLOTTE R
ADDRESS INTENTIONALLY OMITTED

002511P001-1348A-018
BUSH COY M
ADDRESS INTENTIONALLY OMITTED

079226P001-1348A-018
BUSH DALLAS E
DBA MICRO-ELECTRONICS
POBOX 10988
MURFREESBORO TN 37129

079380P001-1348A-018
BUSH DAVID L
DBA ALL ABOUT CONSTRUCTION
1803 SPREADING BOUGH LN
RICHMOND TX 77469

002517P001-1348A-018
BUSH GEORGE L
ADDRESS INTENTIONALLY OMITTED

002515P001-1348A-018
BUSH JESSICA M
ADDRESS INTENTIONALLY OMITTED

061805P001-1348A-018
BUSH JONATHAN C
ADDRESS INTENTIONALLY OMITTED

002518P001-1348A-018
BUSH LAURA S
ADDRESS INTENTIONALLY OMITTED

002514P001-1348A-018
BUSH NATOINYA J
ADDRESS INTENTIONALLY OMITTED

002512P001-1348A-018
BUSH REBECCA A
ADDRESS INTENTIONALLY OMITTED

023060P001-1348A-018
BUSH RYAN C
ADDRESS INTENTIONALLY OMITTED

023058P001-1348A-018
BUSH SABRINA N
ADDRESS INTENTIONALLY OMITTED

002516P001-1348A-018
BUSH SHONDRICK L
ADDRESS INTENTIONALLY OMITTED

023063P001-1348A-018
BUSH TAYLOR R
ADDRESS INTENTIONALLY OMITTED

002520P001-1348A-018
BUSHA BRET M
ADDRESS INTENTIONALLY OMITTED

080960P001-1348A-018
BUSHCHER KAY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

002521P001-1348A-018
BUSHEN KACEY B
ADDRESS INTENTIONALLY OMITTED

058785P001-1348A-018
BUSHMANS INC
MITCH BUSHMAN
621 EAST GRAND AVE
ROSHOLT WI 54473

002523P001-1348A-018
BUSICK ALYSSA G
ADDRESS INTENTIONALLY OMITTED

002522P001-1348A-018
BUSICK LINDA
ADDRESS INTENTIONALLY OMITTED

061806P001-1348A-018
BUSINESS AND LEGAL REPORTS INC
141 MILL ROCK RD EAST
OLD SAYBROOK CT 06475

061807P001-1348A-018
BUSINESS AND LEGAL REPORTS INC
39 ACADEMY ST
MADISON CT 06443-1513

061808P001-1348A-018
BUSINESS AND PROFESSIONAL REGULA
DIVISION OF ALCOHOLIC BEVERAGES
PO BOX 5310
TALLAHASSEE FL 32314-5310

061809P001-1348A-018
BUSINESS CENTRAL SYSTEMS INC
DBA BCS
228-A EAST COLLINS ROAD
FORT WAYNE IN 46825

061810P001-1348A-018
BUSINESS DIRECTIONS INC
PO BOX 52682
ATLANTA GA 30355

061811P001-1348A-018
BUSINESS GUIDES INC
DBA CHAIN STORE GUIDE INFOMATION SVCS
POBOX 35585
NEWARK NJ 07193

061812P001-1348A-018
BUSINESS HEALTH ASSESSMENT AND M
500 CHASE PK SOUTH STE 104
BIRMINGHAM AL 35244

061813P001-1348A-018
BUSINESS HEALTH SVC INC
36616 PLYMOUTH
LIVONIA MI 48150

061814P001-1348A-018
BUSINESS HYGIENE
PO BOX 16558
LUBBOCK TX 79490

061815P001-1348A-018
BUSINESS HYGIENE-MIDLAND
PO BOX 985
MIDLAND TX 79702

058786P001-1348A-018
BUSINESS LICENSES, LLC
21 ROBERT PITT DR STE 310
SUITE 310
MONSEY NY 10952

061816P001-1348A-018
BUSINESS MACHINES CO INC
300 N LARCH ST
LANSING MI 48912

061817P001-1348A-018
BUSINESS MAIL ENTRY
GENERAL MAIL FACILITY
525 ROYAL PKWY
NASHVILLE TN 37229-9651

061818P001-1348A-018
BUSINESS MUSIC INC
PO BOX 2568
AMARILLO TX 79105

061819P001-1348A-018
BUSINESS TALENT GROUP
CO SQUARE 1 BANK LBX 836
406 BLACKWELL ST STE 240A
DURHAM NC 27701

058787P001-1348A-018
BUSINESS TALENT GROUP, LLC
15332 ANTIOCH NO. 20
PACIFIC PALISADES CA 90272

061820P001-1348A-018
BUSINESS TRANSACTION SUPPLIES
1 CHESTNUT ST STE 222
NASHUA NH 03060

061821P001-1348A-018
BUSINESS TRAVEL
624 GRASSMERE PK RD
SUITE 22
NASHVILLE TN 37211

061822P001-1348A-018
BUSINESS WEEK
PO BOX 6204
HARLAN IA 51593-5704

061823P001-1348A-018
BUSINETS INC
100 WESTWOOD OFFICE PK
FREDRICKSBURG VA 22401

084801P001-1348A-018
BUSSARD RACHEL
ADDRESS INTENTIONALLY OMITTED

002524P001-1348A-018
BUSSE JASON P
ADDRESS INTENTIONALLY OMITTED

023085P001-1348A-018
BUSSEY JR THOMAS W
ADDRESS INTENTIONALLY OMITTED

083180P001-1348A-018
BUSTAMANTE TREY
FLOWER POWER
2217 N COUNTY RD 1138 12
MIDLAND TX 79705-9571

002525P001-1348A-018
BUSTER EMILY
ADDRESS INTENTIONALLY OMITTED

061824P001-1348A-018
BUSTER LIND PRODUCE INC
502 W SCHUNIOR
EDINBURG TX 78539

082550P001-1348A-018
BUSTER RUSSELL
ADDRESS INTENTIONALLY OMITTED

002526P001-1348A-018
BUSTILLOS CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

002527P001-1348A-018
BUTCHEE KARINA M
ADDRESS INTENTIONALLY OMITTED

061825P001-1348A-018
BUTCHER AIR CONDITIONING COMPA
DBA BUTCHER AIR CONDITIONING
101 BOYCE RD
BROUSSARD LA 70518

084802P001-1348A-018
BUTCHER CHELSEA
ADDRESS INTENTIONALLY OMITTED

061826P001-1348A-018
BUTCHER SUPPLY CO
1040 THIRD AVE SOUTH
NASHVILLE TN 37210

084803P001-1348A-018
BUTLER ASHLYN J
ADDRESS INTENTIONALLY OMITTED

078607P001-1348A-018
BUTLER BENJAMIN
ADDRESS INTENTIONALLY OMITTED

002538P001-1348A-018
BUTLER BOBBY G
ADDRESS INTENTIONALLY OMITTED

002537P001-1348A-018
BUTLER BRITTANY L
ADDRESS INTENTIONALLY OMITTED

023114P001-1348A-018
BUTLER BROOKE A
ADDRESS INTENTIONALLY OMITTED

061827P001-1348A-018
BUTLER CONTRACTING INC
7450 COUNTY HWY 5
HAYDEN AL 35079

061828P001-1348A-018
BUTLER CONTRACTING INC
97 CANAL BANK RD
POOLER GA 31322

084804P001-1348A-018
BUTLER COURTNEY
ADDRESS INTENTIONALLY OMITTED

079248P001-1348A-018
BUTLER DANIEL
ADDRESS INTENTIONALLY OMITTED

023127P001-1348A-018
BUTLER DEONTRAE J
ADDRESS INTENTIONALLY OMITTED

002539P001-1348A-018
BUTLER DIANNA
ADDRESS INTENTIONALLY OMITTED

061829P001-1348A-018
BUTLER ELECTRICAL CONTRACTORS
3518 MONTROSE AVE
RAINBOW CITY AL 35906

002528P001-1348A-018
BUTLER IDA F
ADDRESS INTENTIONALLY OMITTED

023112P001-1348A-018
BUTLER JERISHA J
ADDRESS INTENTIONALLY OMITTED

080851P001-1348A-018
BUTLER JOYCE
ADDRESS INTENTIONALLY OMITTED

002542P001-1348A-018
BUTLER JR MARVIN
ADDRESS INTENTIONALLY OMITTED

002535P001-1348A-018
BUTLER KARA M
ADDRESS INTENTIONALLY OMITTED

002530P001-1348A-018
BUTLER KATHERINE E
ADDRESS INTENTIONALLY OMITTED

002534P001-1348A-018
BUTLER KAYLA G
ADDRESS INTENTIONALLY OMITTED

084805P001-1348A-018
BUTLER KELLY J
ADDRESS INTENTIONALLY OMITTED

002533P001-1348A-018
BUTLER KIMBERLY E
ADDRESS INTENTIONALLY OMITTED

002529P001-1348A-018
BUTLER KYLE T
ADDRESS INTENTIONALLY OMITTED

081338P001-1348A-018
BUTLER LOIS
ADDRESS INTENTIONALLY OMITTED

002536P001-1348A-018
BUTLER MACKENZIE A
ADDRESS INTENTIONALLY OMITTED

061830P001-1348A-018
BUTLER MAINTENANCE CO
PO BOX 1128
HAMILTON OH 45011

002541P001-1348A-018
BUTLER MALCOLM J
ADDRESS INTENTIONALLY OMITTED

002540P001-1348A-018
BUTLER MARISSA
ADDRESS INTENTIONALLY OMITTED

002531P001-1348A-018
BUTLER NATALIE A
ADDRESS INTENTIONALLY OMITTED

082152P001-1348A-018
BUTLER RALPH A
DBA BUTLER'S LAWN CARE AND PRESSURE
WASHING SVC
843 NARROW PASSAGE RD
APPOMATTOX VA 24522

084265P001-1348A-018
BUTLER SHINE STERN AND PARTNER
A. BAYER
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

058788P001-1348A-018
BUTLER SHINE STERN AND PARTNERS LLC
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

058789P001-1348A-018
BUTLER SHINE STERN AND PARTNERS LLC
DENIS MOORE CHIEF FINANCIAL OFFICER
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

058790P001-1348A-018
BUTLER SHINE STERN AND PARTNERS LLC  BSSP
DENIS MOORE CFO
20 LIBERTY SHIP WAY
SAUSALITO CA 94965

061831P001-1348A-018
BUTLER TECH
3606 HAMILTON-MIDDLETOWN RD
HAMILTON OH 45011

083000P001-1348A-018
BUTLER THOMAS ACEY
DBA BUTLER LAWN CARE
6656 YORKTOWN BLVD
CORPUS CHRISTI TX 78415

083003P001-1348A-018
BUTLER THOMAS BENNET
ADDRESS INTENTIONALLY OMITTED

061832P001-1348A-018
BUTLER TRADITIONAL HIGH SCHOOL
2222 CRUMS LN
LOUISVILLE KY 40216

002532P001-1348A-018
BUTLER TYRONE
ADDRESS INTENTIONALLY OMITTED

002543P001-1348A-018
BUTNER JOSEPH R
ADDRESS INTENTIONALLY OMITTED

079184P001-1348A-018
BUTT CRAIG
DBA CRAIG'S REMODELING AND REPAIR
1461 SMORES MILL RD
BOGART GA 30622

082727P001-1348A-018
BUTTE SHERATON CRESTED
ADDRESS INTENTIONALLY OMITTED

061833P001-1348A-018
BUTTERKRUST BAKERY INC
PO BOX 841940
DALLAS TX 75284

079664P001-1348A-018
BUTTERWORTH ECS
ADDRESS INTENTIONALLY OMITTED

061834P001-1348A-018
BUTTERWORTH OCCUPATIONAL HEALT
DBA SPECTRUM HEALTH OCCUPATIONAL SVC
973 OTTAWA AVE NW
GRAND RAPIDS MI 49503-1431

002544P001-1348A-018
BUTTLER WHITNEY R
ADDRESS INTENTIONALLY OMITTED

002545P001-1348A-018
BUTTRAM EMILY B
ADDRESS INTENTIONALLY OMITTED

084806P001-1348A-018
BUTTREY THERSA
ADDRESS INTENTIONALLY OMITTED

023156P001-1348A-018
BUTTS ASHLEY
ADDRESS INTENTIONALLY OMITTED

002547P001-1348A-018
BUTTS COURTNEE E
ADDRESS INTENTIONALLY OMITTED

002546P001-1348A-018
BUTTS DEREK L
ADDRESS INTENTIONALLY OMITTED

061835P001-1348A-018
BUTTS FOODS INC
PO BOX 2466
JACKSON TN 38301

061836P001-1348A-018
BUTZEL LONG A PROFESSIONAL COR
150 W JEFFERSON AVE STE 100
DETROIT MI 48226

023161P001-1348A-018
BUXMANN VANCE A
ADDRESS INTENTIONALLY OMITTED

058791P001-1348A-018
BUXTON CO
DAVID GLOVER CFO
2651 SOUTH POLARIS DR
FORT WORTH TX 76137

061837P001-1348A-018
BUXTON CO
2651 SOUTH POLARIS DR
FORT WORTH TX 76137

002549P001-1348A-018
BUXTON IJAIAH
ADDRESS INTENTIONALLY OMITTED

002548P001-1348A-018
BUXTON MARTINO J
ADDRESS INTENTIONALLY OMITTED

061838P001-1348A-018
BUXTON PROPERTIES
DBA PHILLIPS A/C MAINTENANCE SVC
703 N CT DR
LAKE CHARLES LA 70605

084807P001-1348A-018
BUZALSKI RIKILEE
ADDRESS INTENTIONALLY OMITTED

002550P001-1348A-018
BUZAN MEGAN C
ADDRESS INTENTIONALLY OMITTED

061839P001-1348A-018
BUZZELL PLUMBING HEATING AND AC
POBOX 7267
WARNER ROBINS GA 31095

061840P001-1348A-018
BV AND K DIRECT INC
DBA BVK DIRECT
POBOX 78189
MILWAUKEE WI 53278-0189

061841P001-1348A-018
BVL MEDICAL CENTER
2551 BOGGY CREEK RD
KISSIMMEE FL 34744

061842P001-1348A-018
BW CURRY III ATTORNEY AT LA
PO BOX 51
HATTIESBURG MS 39403

061843P001-1348A-018
BW MAINTENANCE INC
15566 # 9 BLACKTOP
WEST FRANKFORT IL 62896

061844P001-1348A-018
BWC
PO BOX 15698
COLUMBUS OH 43215-0698

002551P001-1348A-018
BYARS ASHLEY C
ADDRESS INTENTIONALLY OMITTED

086414P001-1348A-018
BYARS BROOKE
ADDRESS INTENTIONALLY OMITTED

061845P001-1348A-018
BYASSEE EQUIPMENT INC
1939 E WASHINGTON ST
PHOENIX AZ 85034

002552P001-1348A-018
BYBEE MCKENNA E
ADDRESS INTENTIONALLY OMITTED

002553P001-1348A-018
BYERLY AUDREY A
ADDRESS INTENTIONALLY OMITTED

002554P001-1348A-018
BYERS ANTIONE R
ADDRESS INTENTIONALLY OMITTED

023176P001-1348A-018
BYERS BILLIE R
ADDRESS INTENTIONALLY OMITTED

002556P001-1348A-018
BYERS DAWNZALEA R
ADDRESS INTENTIONALLY OMITTED

002558P001-1348A-018
BYERS HILAY C
ADDRESS INTENTIONALLY OMITTED

002557P001-1348A-018
BYERS JORDAN K
ADDRESS INTENTIONALLY OMITTED

002555P001-1348A-018
BYERS MALLORY N
ADDRESS INTENTIONALLY OMITTED

084808P001-1348A-018
BYRD AARON
ADDRESS INTENTIONALLY OMITTED

023193P001-1348A-018
BYRD ACELIA D
ADDRESS INTENTIONALLY OMITTED

079346P001-1348A-018
BYRD DAVID E
DBA BYRDS STRIPING
671 OAK GROVE RD
SPRINGVILLE AL 35146

086406P001-1348A-018
BYRD ERIC AUSTIN
ADDRESS INTENTIONALLY OMITTED

002562P001-1348A-018
BYRD ISAAC M
ADDRESS INTENTIONALLY OMITTED

002566P001-1348A-018
BYRD JAASIA J
ADDRESS INTENTIONALLY OMITTED

002565P001-1348A-018
BYRD JASMINE K
ADDRESS INTENTIONALLY OMITTED

080761P001-1348A-018
BYRD JOHNNY P
BYRD LOCK AND KEY
301 LOCUST ST
GADSDEN AL 35901

002563P001-1348A-018
BYRD KAREY A
ADDRESS INTENTIONALLY OMITTED

002561P001-1348A-018
BYRD LAMARR
ADDRESS INTENTIONALLY OMITTED

084809P001-1348A-018
BYRD LAURA LEIGH
ADDRESS INTENTIONALLY OMITTED

002564P001-1348A-018
BYRD MICHAEL D
ADDRESS INTENTIONALLY OMITTED

061846P001-1348A-018
BYRD REFRIGERATION SVC IN
PO BOX 4094
YUMA AZ 85366-4094

002559P001-1348A-018
BYRD RONALD D
ADDRESS INTENTIONALLY OMITTED

002560P001-1348A-018
BYRD SYDNEY D
ADDRESS INTENTIONALLY OMITTED

061847P001-1348A-018
BYRD'S SHARPENING SVC
RT 10 BOX 621-A
LUBBOCK TX 79404

080417P001-1348A-018
BYRIDER JD
JOHN BRADSHAW
ADDRESS INTENTIONALLY OMITTED

061848P001-1348A-018
BYRON-GAINES UTILITY AUTHORITY
1381 84TH ST SE
BYRON CENTER MI 49315

002567P001-1348A-018
BYRUM CHARLOTTE I
ADDRESS INTENTIONALLY OMITTED

002568P001-1348A-018
BYRUM KAYLA
ADDRESS INTENTIONALLY OMITTED

002569P001-1348A-018
BYSONG JILLIAN J
ADDRESS INTENTIONALLY OMITTED

061849P001-1348A-018
BYTES OF KNOWLEDGE INC
1212 6TH AVE NORTH
NASHVILLE TN 37208

061850P001-1348A-018
C AND A DUFFY
DBA SERVEONE
PO BOX 8022
MESA AZ 85214

061851P001-1348A-018
C AND C ASPHALT SEALING AND STRIPING
DBA C AND C ASPHALT SEALING PAVING COINC
PO BOX 424
SCOTTSBORO AL 35768

061852P001-1348A-018
C AND C AUDIO VIDEO AND APPLIANCE
2335 EAST MCNEESE ST
LAKE CHARLES LA 70607

061853P001-1348A-018
C AND C ELECTRIC CO INC
2218 12TH AVE
COLUMBUS GA 31901

061854P001-1348A-018
C AND C LANDSCAPE
137 W ROCKY CREEK RD
HOUSTON TX 77076

061855P001-1348A-018
C AND C LANDSCAPING
4123 AMELIA DR
FREDERICKSBURG VA 22408

061856P001-1348A-018
C AND C MEDICAL GROUP INC
DBA MEDFIRST IMMEDIATE MEDICAL CARE CTR
1384 BATTLEFIELD PKWY
FORT OGLETHORPE GA 30742

061857P001-1348A-018
C AND C SEPTIC SVC
4921 LAURA AVE
PINEVILLE LA 71360

061858P001-1348A-018
C AND D CLEANING SVC
2398 HWY 179
COVINGTON TN 38019

061859P001-1348A-018
C AND F ELECTRICAL CO LTD
PO BOX 998
ROCKWALL TX 75087

061860P001-1348A-018
C AND GM ELECTRIC INC
PO BOX 201
MADISON TX 37166

061861P001-1348A-018
C AND H REFRIGERATION
9112 MAYFLOWER
EL PASO TX 79925

061862P001-1348A-018
C AND H SECURITY SYSTEMS CORP
DBA ALL VALLEY KEY AND LOCK
213 NORTH 1ST
HARLINGEN TX 78550

061863P001-1348A-018
C AND H SIGN ENTERPRISES
DBA FASTSIGNS
9251 S ORANGE BLOSSM TRL STE 6
ORLANDO FL 32837

061864P001-1348A-018
C AND J PARKING LOT SWEEPING IN
2200 E TEN MILE RD
WARREN MI 48091

061865P001-1348A-018
C AND J PUBLISHING
PO BOX 847
KILGORE TX 75663

061866P001-1348A-018
C AND J WELDING INC
3100 JOHNSON RD
HUNTSVILLE AL 35805

061867P001-1348A-018
C AND L ENTERPRISES
DBA C AND L ENTERPRISES INC
2113 LOCUST GROVE RD
GRIFFIN GA 30223

061868P001-1348A-018
C AND L MARKETING INNOVATIONS LLC
DBA LANE COMMERCIAL EQUIPMENT CO
18709 I-30
BENTON AR 72015

061869P001-1348A-018
C AND L SHEET METAL LLC
2263 E TENNESSEE ST
EVANSVILLE IN 47711

061870P001-1348A-018
C AND P GLASS SPECIALISTS INC
1107 N MCMATHIS DR
PADUCAH KY 42001

061871P001-1348A-018
C AND R ASPHALT LLC
POBOX 8201
LEXINGTON KY 40533-8201

061872P001-1348A-018
C AND R IRRIGATION TREE LAWN LA
AND MAINTENANCE
4252 MAXWELL RD
ANTIOCH TN 37013

061873P001-1348A-018
C AND R LAWN CARE AND  SNOW REMOVAL
4200 LIPPINCOTT BLVD
BURTON MI 48519

061874P001-1348A-018
C AND S ELECTRIC
141 SLEEPY HOLLOW RD
JOHNSON CITY TN 37604-3310

061875P001-1348A-018
C AND S FINANCIAL LTD  AND  CHAPMAN C
TRUST II
DEE MILLER
410 SOUTH TAYLOR STE 1100
AMARILLO TX 79101

061876P001-1348A-018
C AND S FIREPLACES
9804 HWY 171 N
LONGVILLE LA 70652

061877P001-1348A-018
C AND T SEMINARS
2720 HILLSBORO RD
BRENTWOOD TN 37027

061878P001-1348A-018
C AND W ENTERPRISES INC
DBA STERLING WIRELESS CABLE
DBA STERLING CABLE
PO BOX 60406
SAN ANGELO TX 76906

061879P001-1348A-018
C AND W REFRIGERATION LLC
3010 RYAN ST STE 363
LAKE CHARLES LA 70601-8513

061880P001-1348A-018
C BAR H STEAM CLEANING
PO BOX 582
ODESSA TX 79762

061881P001-1348A-018
C HAMILTON AND ASSOCIATES INC
POBOX 7326
ATHENS GA 30604

061882P001-1348A-018
C P AND L
PO BOX 75438
RALEIGH NC 28275-5438

061883P001-1348A-018
C SQUARED INC
7321 C ST ANDREWS CH RD
LOUISVILLE KY 40214

061884P001-1348A-018
C T CORP SYSTEM (GOV)
PO BOX 4349
CAROL STREAM IL 60197-4349

083197P001-1348A-018
C VALLIERE VICTORIA
ADDRESS INTENTIONALLY OMITTED

061885P001-1348A-018
C WORTH INC
1403 VERSAILLES RD
LEXINGTON KY 40504

084308P001-1348A-018
C&C REFRIGERATION LLC
1320 W AYLOR
WEBB CITY MO 64870

063455P001-1348A-018
C-M MAINTENANCE
3313 BYINGTON BEAVER RIDGE RD
KNOXVILLE TN 37931

063461P001-1348A-018
C-ME FENCE CO
10259 GLASGOW RD
SMITHS GROVE KY 42171

064238P001-1348A-018
C-TAN INVESTMENTS LCL
PO BOX 639
DEXTER MO 63841

064239P001-1348A-018
C-TECH WATER SOLUTIONS LLC
PO BOX 176
VALDOSTA GA 31603

061886P001-1348A-018
C3 CONSULTING
PO BOX 150871
NASHVILLE TN 37215

061887P001-1348A-018
CA PADGETT ENTERPRISES LLC
PO BOX 162
FOREST VA 24551

061888P001-1348A-018
CA STATE DISB UNIT CHILD SUPPORT
PO BOX 989067
WEST SACRAMENTO CA 95798-9067

002570P001-1348A-018
CABA MARTIN C
ADDRESS INTENTIONALLY OMITTED

002571P001-1348A-018
CABALLERO DILMA L
ADDRESS INTENTIONALLY OMITTED

058711P001-1348A-018
CABALLERO LORETTA
ADDRESS INTENTIONALLY OMITTED

058711S001-1348A-018
CABALLERO LORETTA
DEVAUGHN JAMES INJURY LAWYERS
BRENT MAYES
ADDRESS INTENTIONALLY OMITTED

083451P001-1348A-018
CABAN JUAN
ADDRESS INTENTIONALLY OMITTED

083451S001-1348A-018
CABAN JUAN
DAVID RICKEY ESQ
ADDRESS INTENTIONALLY OMITTED

002572P001-1348A-018
CABAN JUAN O
ADDRESS INTENTIONALLY OMITTED

061889P001-1348A-018
CABARET DEVELOPMENT CORPORATIO
1310 SOUTH CHURCH ST
CHARLOTTE NC 28203

061890P001-1348A-018
CABARET SYSTEMS INC
8848J RED OAK BLVD
CHARLOTTE NC 28217

061891P001-1348A-018
CABELAS RETAIL TX LP
ONE CABELA DRIVE
SIDNEY NE 69160

002573P001-1348A-018
CABELL ANGELA D
ADDRESS INTENTIONALLY OMITTED

061892P001-1348A-018
CABELL COUNTY SHERIFF/TREASURER
PO BOX 2114
HUNTINGTON WV 25721-2114

061893P001-1348A-018
CABELL HUNTINGTON HOSPITAL IN
1340 HAL GREER BLVD
HUNTINGTON WV 25701

061894P001-1348A-018
CABLE LINK SOLUTIONS
DBA CABLELINK SOLUTIONS
POBOX 10182
MURFREESBORO TN 37129

061895P001-1348A-018
CABLE MAN INC
POBOX 393
BILOXI MS 39533

081419P001-1348A-018
CABLE MARCUS
ADDRESS INTENTIONALLY OMITTED

081420P001-1348A-018
CABLE MARCUS
ADDRESS INTENTIONALLY OMITTED

061896P001-1348A-018
CABLE ONE
19201 PINEVILLE RD
LONG BEACH MS 39560

061897P001-1348A-018
CABLE ONE
PO BOX 78407
PHOENIX AZ 85062-8407

061898P001-1348A-018
CABLE ONE
PO BOX 9001567
LOUISVILLE KY 40290-1567

061899P001-1348A-018
CABLE ONE
POBOX 9001092
LOUISVILLE KY 40290-1092

084810P001-1348A-018
CABLE SARAH
ADDRESS INTENTIONALLY OMITTED

061900P001-1348A-018
CABLEVISION COMMUNICATIONS
PO BOX 98810
LOUISVILLE KY 40298-8009

082388P001-1348A-018
CABRAL ROBERT M
DBA PINE ENTERPRISES
796 BROGDON RD
SUWANEE GA 30024

002574P001-1348A-018
CABRERA MELIDA
ADDRESS INTENTIONALLY OMITTED

002575P001-1348A-018
CABRET VASCOVENUS W
ADDRESS INTENTIONALLY OMITTED

002576P001-1348A-018
CABRIALES MARCELLA R
ADDRESS INTENTIONALLY OMITTED

002577P001-1348A-018
CACCAVALE ASHLEY N
ADDRESS INTENTIONALLY OMITTED

002578P001-1348A-018
CACHO GILBERTO C
ADDRESS INTENTIONALLY OMITTED

061901P001-1348A-018
CACI MARKETING SYSTEMS
PO BOX 8500 S5185
PHILADELPHIA PA 19178

061902P001-1348A-018
CACI-IDS
3252 HOLIDAY CT STE 200
LA JOLLA CA 92037

002579P001-1348A-018
CADDELL LYNN
ADDRESS INTENTIONALLY OMITTED

061903P001-1348A-018
CADDO PARISH HEALTH DEPT-ENVIR
HEALTH
1033 CRESWELL AVE
SHREVEPORT LA 71101

061904P001-1348A-018
CADDO PARISH SHERIFF'S OFFICE TAX DEPT
PO BOX 20905
SHREVEPORT LA 71120-0905

061905P001-1348A-018
CADDO-SHREVEPORT
SALES AND USE TAX COMMISSION
3300 DEE ST
SHREVEPORT LA 71161

080549P001-1348A-018
CADE JESTON
ADDRESS INTENTIONALLY OMITTED

079665P001-1348A-018
CADENA ED
ADDRESS INTENTIONALLY OMITTED

002580P001-1348A-018
CADENA JOANNA J
ADDRESS INTENTIONALLY OMITTED

061906P001-1348A-018
CADLE SANITARY SVC INC
58 VADALIA LN
CHARLESTON WV 25313-2192

084811P001-1348A-018
CADMAN TAMERA JO
ADDRESS INTENTIONALLY OMITTED

084812P001-1348A-018
CADORET DANIELLE S
ADDRESS INTENTIONALLY OMITTED

002581P001-1348A-018
CADWALLADER AMBER R
ADDRESS INTENTIONALLY OMITTED

002582P001-1348A-018
CAETANO GRACY J
ADDRESS INTENTIONALLY OMITTED

083554P001-1348A-018
CAFARO CO
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

083567P001-1348A-018
CAFARO CO
2445 BELMONT AVE
YOUNGSTOWN OH 44504

002583P001-1348A-018
CAGLE NANCY C
ADDRESS INTENTIONALLY OMITTED

084813P001-1348A-018
CAGLECRABTREE KAREN
ADDRESS INTENTIONALLY OMITTED

002584P001-1348A-018
CAGLEY TUCKER
ADDRESS INTENTIONALLY OMITTED

079718P001-1348A-018
CAHELA ELIZABETH
DBA M AND E ENTERPRISES LLC
PO BOX 7067
RAINBOW CITY AL 35906

002586P001-1348A-018
CAHILL BRADFORD J
ADDRESS INTENTIONALLY OMITTED

002587P001-1348A-018
CAHILL CAROLINE M
ADDRESS INTENTIONALLY OMITTED

058792P001-1348A-018
CAHILL GORDON AND REINDEL LLP
EIGHTY PINE STREET
NEW YORK NY 10005-1702

058792S001-1348A-018
CAHILL GORDON AND REINDEL LLP
1990 K ST NW
WASHINGTON DC 20006-1103

061907P001-1348A-018
CAHILL GORDON AND REINDEL LLP
80 PINE ST
NEW YORK NY 10005-1702

002585P001-1348A-018
CAHILL MICHAEL F
ADDRESS INTENTIONALLY OMITTED

002588P001-1348A-018
CAHILL RACHAEL E
ADDRESS INTENTIONALLY OMITTED

061908P001-1348A-018
CAHNERS BUSINESS INFORMATION
PO BOX 2087
CAROL STREAM IL 60132

061909P001-1348A-018
CAI LP
DBA CONN'S
PO BOX 2358
BEAUMONT TX 77704

002593P001-1348A-018
CAIN CHELSEY
ADDRESS INTENTIONALLY OMITTED

002589P001-1348A-018
CAIN DIONYSUS T
ADDRESS INTENTIONALLY OMITTED

002591P001-1348A-018
CAIN HEATHER L
ADDRESS INTENTIONALLY OMITTED

002594P001-1348A-018
CAIN LUCY J
ADDRESS INTENTIONALLY OMITTED

002590P001-1348A-018
CAIN MICAH D
ADDRESS INTENTIONALLY OMITTED

002592P001-1348A-018
CAIN QWANISHA M
ADDRESS INTENTIONALLY OMITTED

023272P001-1348A-018
CAIN STEPHANIE S
ADDRESS INTENTIONALLY OMITTED

083252P001-1348A-018
CAINE W J
ADDRESS INTENTIONALLY OMITTED

079106P001-1348A-018
CAINFIELD CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

002595P001-1348A-018
CAINZOS CHRYSTAL
ADDRESS INTENTIONALLY OMITTED

061910P001-1348A-018
CAJUN COMMUNICATIONS
KLAA-FM/KHFX-FM
92 WEST SHAMROCK ST
PINEVILLE LA 71360

061911P001-1348A-018
CAJUN ELECTRICAL SVC INC
PO BOX 782
SOUTHAVEN MS 38671

061912P001-1348A-018
CAJUN INSTALLATION INC
7364 PENIFIECO CT
ORLANDO FL 32818

061913P001-1348A-018
CAJUN RIVERPORT INC
DBA BOUDRO'S RESTAURANT AND BOUDRO'S ON
THE RIVERWALK
314 EAST COMMERCE STE 402
SAN ANTONIO TX 78205

061914P001-1348A-018
CAJUNDOME COMMISSION
444 CAJUNDOME BLVD
LAFAYETTE LA 70506

002596P001-1348A-018
CALA JENNIFER L
ADDRESS INTENTIONALLY OMITTED

002597P001-1348A-018
CALABRESE ERIC D
ADDRESS INTENTIONALLY OMITTED

080348P001-1348A-018
CALABRESE JAMES WESLEY
DBA J AND P MOBILE POWER WASH
PO BOX 962
ALVARADO TX 76009

061915P001-1348A-018
CALAIS HEALTH OCCUPATIONAL SER
5745 ESSEN LN
SUITE 100
BATON ROUGE LA 70810

002598P001-1348A-018
CALAMUSA LASHAWN
ADDRESS INTENTIONALLY OMITTED

061916P001-1348A-018
CALCASIEU MECHANICAL CONTRACTO
PO BOX 7728
LAKE CHARLES LA 70606

061917P001-1348A-018
CALCASIEU PARISH SCHOOL BOARD
USE TAX DEPT
DBA CALCASIEU PARISH SALES AND USE TAX DEP
PO DRAWER 2050
LAKE CHARLES LA 70602-2050

061918P001-1348A-018
CALCASIEU PARISH SHERIFF'S OFF
PO BOX 1803
LAKE CHARLES LA 70602

061919P001-1348A-018
CALCASIEU TROPHIES INC
1325 12TH ST
LAKE CHARLES LA 70601

002599P001-1348A-018
CALCUTT CAITLIN L
ADDRESS INTENTIONALLY OMITTED

061920P001-1348A-018
CALDARELLAS INC
201 N CLARK DR
EL PASO TX 79905

084814P001-1348A-018
CALDERON ALDO
ADDRESS INTENTIONALLY OMITTED

002601P001-1348A-018
CALDERON ANA L
ADDRESS INTENTIONALLY OMITTED

002602P001-1348A-018
CALDERON CYRUS H
ADDRESS INTENTIONALLY OMITTED

002600P001-1348A-018
CALDERON LUIS
ADDRESS INTENTIONALLY OMITTED

023296P001-1348A-018
CALDERON SAMANTHA G
ADDRESS INTENTIONALLY OMITTED

002604P001-1348A-018
CALDWELL AUSTIN M
ADDRESS INTENTIONALLY OMITTED

002603P001-1348A-018
CALDWELL BARRY W
ADDRESS INTENTIONALLY OMITTED

023302P001-1348A-018
CALDWELL CHRISTOPHE A
ADDRESS INTENTIONALLY OMITTED

002606P001-1348A-018
CALDWELL CORA
ADDRESS INTENTIONALLY OMITTED

079029P001-1348A-018
CALDWELL JR CHARLIE
CITY MARSHALL
1244 TEXAS AVE
SHREVEPORT LA 71101

081003P001-1348A-018
CALDWELL KEN
ADDRESS INTENTIONALLY OMITTED

081221P001-1348A-018
CALDWELL LEE
ADDRESS INTENTIONALLY OMITTED

002605P001-1348A-018
CALDWELL SARA E
ADDRESS INTENTIONALLY OMITTED

002607P001-1348A-018
CALER DUSTIN
ADDRESS INTENTIONALLY OMITTED

002608P001-1348A-018
CALFY ALICIA L
ADDRESS INTENTIONALLY OMITTED

078376P001-1348A-018
CALHOUN AMY
ADDRESS INTENTIONALLY OMITTED

002612P001-1348A-018
CALHOUN BRIAN W
ADDRESS INTENTIONALLY OMITTED

061921P001-1348A-018
CALHOUN COUNTY COURTHOUSE
25 WEST 11TH ST
SUITE 260
ANNISTON AL 36201

061922P001-1348A-018
CALHOUN COUNTY HEALTH DEPT
3400 MCCLELLAN BLVD
ANNISTON AL 36201-2128

061923P001-1348A-018
CALHOUN COUNTY REVENUE COMMISSIONER
1702 NOBLE ST STE 104
ANNISTON AL 36201

079984P001-1348A-018
CALHOUN GEORGE ELIAS
DBA AMERICAN BEVERAGE SOLUTIONS
3526 N FARM RD 127
SPRINGFIELD MO 65803

002611P001-1348A-018
CALHOUN JASMINE N
ADDRESS INTENTIONALLY OMITTED

002609P001-1348A-018
CALHOUN MISTY D
ADDRESS INTENTIONALLY OMITTED

002610P001-1348A-018
CALHOUN TORIE
ADDRESS INTENTIONALLY OMITTED

000208P001-1348A-018
CALIFORNIA AIR RESOURCES BOARD
1001 I STREET
PO BOX 2815
SACRAMENTO CA 95814

000361P001-1348A-018
CALIFORNIA ATTORNEY GENERAL
KAMALA D HARRIS
1300 I ST
STE 1740
SACRAMENTO CA 95814

000210P001-1348A-018
CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24 01
SACRAMENTO CA 95814

000299P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

000300P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

000301P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND DIRECTOR
1515 CLAY ST
RM 401
OAKLAND CA 94612

000302P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002

000303P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
RM 625
SANTA ANA CA 92701

000304P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

000305P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO CA 95825

000306P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA  DIRECTOR
411 E CANON PERDIDO
RM 3
SANTA BARBARA CA 93101

000307P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

000308P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS  DIRECTOR
1870 N MAIN ST
STE 150
SALINAS CA 93906

000309P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA DIRECTOR
50 'D' ST
STE 360
SANTA ROSA CA 95404

000310P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO DIRECTOR
770 E SHAW AVE
STE 222
FRESNO CA 93710

000311P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO CA 92401

000312P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON CA 95202

000313P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802

000314P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO CA 92108

000315P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS CA 91401

000316P001-1348A-018
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE CA 95113

000209P001-1348A-018
CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO CA 95814

000211P001-1348A-018
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000212P001-1348A-018
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000213P001-1348A-018
CALIFORNIA INTEGRATED WASTE MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

061924P001-1348A-018
CALIFORNIA SECRETARY OF STATE
1500 11TH ST 3RD FL
SACRAMENTO CA 95814

000270P001-1348A-018
CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

061925P001-1348A-018
CALIFORNIA WINE TOURS INC
4075 SOLANO AVE
NAPA CA 94558

084815P001-1348A-018
CALIMAZZO ANGELA K
ADDRESS INTENTIONALLY OMITTED

002613P001-1348A-018
CALINGASAN ROLANDO M
ADDRESS INTENTIONALLY OMITTED

002614P001-1348A-018
CALKINS REBECCA E
ADDRESS INTENTIONALLY OMITTED

082318P001-1348A-018
CALKINS RICKIE
ADDRESS INTENTIONALLY OMITTED

082015P001-1348A-018
CALLA PATRICK M
ADDRESS INTENTIONALLY OMITTED

002616P001-1348A-018
CALLAHAN KATELYN A
ADDRESS INTENTIONALLY OMITTED

002615P001-1348A-018
CALLAHAN LINDSAY M
ADDRESS INTENTIONALLY OMITTED

023348P001-1348A-018
CALLAHAN MATTHEW C
ADDRESS INTENTIONALLY OMITTED

023355P001-1348A-018
CALLANAN PETER T
ADDRESS INTENTIONALLY OMITTED

002617P001-1348A-018
CALLAWAY KALEAH P
ADDRESS INTENTIONALLY OMITTED

081678P001-1348A-018
CALLEJA MICHAEL
ADDRESS INTENTIONALLY OMITTED

002618P001-1348A-018
CALLENDER MALCOLM A
ADDRESS INTENTIONALLY OMITTED

023362P001-1348A-018
CALLES III JOSE M
ADDRESS INTENTIONALLY OMITTED

061926P001-1348A-018
CALLIE SVC LLC
DBA ROTO-ROOTER PLUMBERS
PO BOX 3920
CORDOVA TN 38088

002619P001-1348A-018
CALLONI SIERRA
ADDRESS INTENTIONALLY OMITTED

002620P001-1348A-018
CALLOWAY DAVON D
ADDRESS INTENTIONALLY OMITTED

080967P001-1348A-018
CALLOWAY KEITH
ADDRESS INTENTIONALLY OMITTED

002621P001-1348A-018
CALLOWAY LADARIUS D
ADDRESS INTENTIONALLY OMITTED

023371P001-1348A-018
CALLOWAY SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

082906P001-1348A-018
CALLOWAY SUZANNE
ADDRESS INTENTIONALLY OMITTED

002622P001-1348A-018
CALLSEN CASEY
ADDRESS INTENTIONALLY OMITTED

083452P001-1348A-018
CALMA DONNA
ADDRESS INTENTIONALLY OMITTED

002623P001-1348A-018
CALMA DONNA K
ADDRESS INTENTIONALLY OMITTED

002624P001-1348A-018
CALORIO WAHNETAH
ADDRESS INTENTIONALLY OMITTED

084816P001-1348A-018
CALUO LEAH
ADDRESS INTENTIONALLY OMITTED

002625P001-1348A-018
CALVANESE ASHLEA H
ADDRESS INTENTIONALLY OMITTED

002626P001-1348A-018
CALVANESE VINCENT C
ADDRESS INTENTIONALLY OMITTED

002627P001-1348A-018
CALVARIO MIGUEL A
ADDRESS INTENTIONALLY OMITTED

002628P001-1348A-018
CALVARIO-NOLAZC MIGUEL A
ADDRESS INTENTIONALLY OMITTED

061927P001-1348A-018
CALVARY CARS AND SVC INC
NORFOLK GENERAL DISTRICT COURT
811 E CITY HALL AVE
NORFOLK VA 23510

023381P001-1348A-018
CALVERT BRIEANA L
ADDRESS INTENTIONALLY OMITTED

080816P001-1348A-018
CALVERT SR JOSEPH M
MUSIC CITY LOCK AND SECURITY
PO BOX 160120
NASHVILLE TN 37216

002629P001-1348A-018
CALVILLO GILBERTO
ADDRESS INTENTIONALLY OMITTED

002630P001-1348A-018
CALVILLO MARIA
ADDRESS INTENTIONALLY OMITTED

061928P001-1348A-018
CALYPSO INC
PO BOX 34204
LOUISVILLE KY 40232-4204

002631P001-1348A-018
CALZADA ROBERTO
ADDRESS INTENTIONALLY OMITTED

083453P001-1348A-018
CALZADA ROBERTO
ADDRESS INTENTIONALLY OMITTED

083453S001-1348A-018
CALZADA ROBERTO
JAVIER GRAJEDA
ADDRESS INTENTIONALLY OMITTED

061929P001-1348A-018
CAM AND LORI'S DANDD ENTERPRISE IN
DBA CHAMPIONSHIP SPORTS VARSITY SPORTS
AND CAMPUS CRIME PREVENTION
PO BOX 7554
ARLINGTON TX 76005

061930P001-1348A-018
CAM REFRIGERATION INC
PO BOX 1005
MARIETTA OH 45750

002632P001-1348A-018
CAMACHO CRISTIAN
ADDRESS INTENTIONALLY OMITTED

002633P001-1348A-018
CAMACHO SCOTTY S
ADDRESS INTENTIONALLY OMITTED

061931P001-1348A-018
CAMACHO'S PLUMBING SVC
4226 BUNKER HILL
SAN ANTONIO TX 78230

002635P001-1348A-018
CAMARGO CORAL
ADDRESS INTENTIONALLY OMITTED

002634P001-1348A-018
CAMARGO JOSE P
ADDRESS INTENTIONALLY OMITTED

002637P001-1348A-018
CAMARILLO KEVIN
ADDRESS INTENTIONALLY OMITTED

002636P001-1348A-018
CAMARILLO LUIS
ADDRESS INTENTIONALLY OMITTED

002638P001-1348A-018
CAMBEROS ANTONIO L
ADDRESS INTENTIONALLY OMITTED

000162P001-1348A-018
CAMBRIDGE COURT LLC
WILLIAM R LESLIE
6124 LA JOLLA MESA DR
LA JOLLA CA 92037

061932P001-1348A-018
CAMBRIDGE COURT LLC (RENT)
WILLIAM R LESLIE
6124 LA JOLLA MESA DR
LA JOLLA CA 92037-6328

023415P001-1348A-018
CAMBRON JULIAN C
ADDRESS INTENTIONALLY OMITTED

061933P001-1348A-018
CAMDEN FAMILY MEDICAL CENTER
POBOX 3788
JACKSON TN 38303-3788

061934P001-1348A-018
CAMDEN PROPERTY TRUST
DBA CAMDEN PEACHTREE CITY
100 MERRICK TRACE DR
PEACHTREE CITY GA 30269

061935P001-1348A-018
CAMDEN SUITES
1784 PRESIDENTIAL CIR
SNELLVILLE GA 30078

002639P001-1348A-018
CAMEL CARLTON
ADDRESS INTENTIONALLY OMITTED

061936P001-1348A-018
CAMEL TECHNOLOGIES LLC
1326 OHIO AVE
DUNBAR WV 25064

002642P001-1348A-018
CAMERON BLAKE A
ADDRESS INTENTIONALLY OMITTED

002640P001-1348A-018
CAMERON BRITTANI D
ADDRESS INTENTIONALLY OMITTED

061937P001-1348A-018
CAMERON COUNTY TAX OFFICE
TAX ASSESSOR-COLLECTOR
PO BOX 952
BROWNSVILLE TX 78522-0952

002641P001-1348A-018
CAMERON HEATHER
ADDRESS INTENTIONALLY OMITTED

002643P001-1348A-018
CAMERON JOSHUA
ADDRESS INTENTIONALLY OMITTED

061938P001-1348A-018
CAMERON MECHANICAL
981 JUDY LN
BENTON LA 71006

061939P001-1348A-018
CAMERON SOUTH CORP
6059 ADVENT CIR
TRUSSVILLE AL 35173

061940P001-1348A-018
CAMERON'S DISCOUNT WINE AND LIQU
4609 A 5TH ST
MERIDIAN MS 39301

002644P001-1348A-018
CAMISCIONE MICHAEL D
ADDRESS INTENTIONALLY OMITTED

002646P001-1348A-018
CAMMENGA ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

002645P001-1348A-018
CAMMENGA ANNETTE M
ADDRESS INTENTIONALLY OMITTED

000120P001-1348A-018
CAMMER LLC
1831 WILLIAMS HWY
WILLIAMSTOWN WV 26187

023428P001-1348A-018
CAMP DAWN R
ADDRESS INTENTIONALLY OMITTED

002648P001-1348A-018
CAMP EMMA K
ADDRESS INTENTIONALLY OMITTED

061941P001-1348A-018
CAMP FOOD EQUIPMENT SVC DIV
DBA CAMP FOOD EQUIPMENT SVC DIV
647 MADISON AVE
MEMPHIS TN 38103

061942P001-1348A-018
CAMP INDUSTRIES INC
1805 E CLARENDON AVE
PHOENIX AZ 85016

002647P001-1348A-018
CAMP JON B
ADDRESS INTENTIONALLY OMITTED

061943P001-1348A-018
CAMP SVC AND PARTS INC
POBOX 3523
JACKSON MS 39207

082989P001-1348A-018
CAMP THERESA
THERESA CAMP
8206 ST ANDREWS CHURCH RD
LOUISVILLE KY 40258

002649P001-1348A-018
CAMPANELLI GIANNA C
ADDRESS INTENTIONALLY OMITTED

002656P001-1348A-018
CAMPBELL ANNA R
ADDRESS INTENTIONALLY OMITTED

002677P001-1348A-018
CAMPBELL CHRIS M
ADDRESS INTENTIONALLY OMITTED

063452P001-1348A-018
CAMPBELL CLYDE
ADDRESS INTENTIONALLY OMITTED

002681P001-1348A-018
CAMPBELL CODY J
ADDRESS INTENTIONALLY OMITTED

023450P001-1348A-018
CAMPBELL COLIN
ADDRESS INTENTIONALLY OMITTED

023439P001-1348A-018
CAMPBELL COLIN M
ADDRESS INTENTIONALLY OMITTED

002676P001-1348A-018
CAMPBELL DALLIS
ADDRESS INTENTIONALLY OMITTED

079655P001-1348A-018
CAMPBELL E C
ADDRESS INTENTIONALLY OMITTED

061944P001-1348A-018
CAMPBELL ELECTRIC CO INC
POBOX 1142
MISHAWAKA IN 46546

002662P001-1348A-018
CAMPBELL ELLY C
ADDRESS INTENTIONALLY OMITTED

084817P001-1348A-018
CAMPBELL EMILY R
ADDRESS INTENTIONALLY OMITTED

061945P001-1348A-018
CAMPBELL GEN DISTRICT CT
PO BOX 97
RUSTBURG VA 24588

079980P001-1348A-018
CAMPBELL GEORGE ARTHUR
CAMPBELL AND SON ENTERPRISES
312 CANYON CREST
AMARILLO TX 79124

002653P001-1348A-018
CAMPBELL HANNAH E
ADDRESS INTENTIONALLY OMITTED

061946P001-1348A-018
CAMPBELL HOUSE INN
1375 HARRODSBURG RD
LEXINGTON, KY 40504-2770

002661P001-1348A-018
CAMPBELL JACOB T
ADDRESS INTENTIONALLY OMITTED

002678P001-1348A-018
CAMPBELL JACQUEZ
ADDRESS INTENTIONALLY OMITTED

002680P001-1348A-018
CAMPBELL JENNIFER
ADDRESS INTENTIONALLY OMITTED

061947P001-1348A-018
CAMPBELL JODY WISE GARNISHMENT
201 EAST SECTION ST
FOLEY SATELLITE COURTHOUSE
FOLEY AL 36535

080628P001-1348A-018
CAMPBELL JOE W
DBA CAMPBELL TILE CO
2510 ROLAND RD
HUNTSVILLE AL 35805

002654P001-1348A-018
CAMPBELL JOSHUA R
ADDRESS INTENTIONALLY OMITTED

002671P001-1348A-018
CAMPBELL JOSHUA R
ADDRESS INTENTIONALLY OMITTED

084818P001-1348A-018
CAMPBELL KAELA
ADDRESS INTENTIONALLY OMITTED

002650P001-1348A-018
CAMPBELL KALEN D
ADDRESS INTENTIONALLY OMITTED

002670P001-1348A-018
CAMPBELL KANETTRA E
ADDRESS INTENTIONALLY OMITTED

023438P001-1348A-018
CAMPBELL KASEY L
ADDRESS INTENTIONALLY OMITTED

002663P001-1348A-018
CAMPBELL KELLIE S
ADDRESS INTENTIONALLY OMITTED

002655P001-1348A-018
CAMPBELL KRYSTAL D
ADDRESS INTENTIONALLY OMITTED

023447P001-1348A-018
CAMPBELL LARDREA S
ADDRESS INTENTIONALLY OMITTED

084521P001-1348A-018
CAMPBELL LAUREN
ADDRESS INTENTIONALLY OMITTED

002659P001-1348A-018
CAMPBELL LAUREN N
ADDRESS INTENTIONALLY OMITTED

002666P001-1348A-018
CAMPBELL LEWIS W
ADDRESS INTENTIONALLY OMITTED

002668P001-1348A-018
CAMPBELL LINDSEY E
ADDRESS INTENTIONALLY OMITTED

002660P001-1348A-018
CAMPBELL LORNA
ADDRESS INTENTIONALLY OMITTED

002657P001-1348A-018
CAMPBELL LYNZY
ADDRESS INTENTIONALLY OMITTED

002665P001-1348A-018
CAMPBELL MEGAN R
ADDRESS INTENTIONALLY OMITTED

002669P001-1348A-018
CAMPBELL MELISSA D
ADDRESS INTENTIONALLY OMITTED

002679P001-1348A-018
CAMPBELL MIRANDA G
ADDRESS INTENTIONALLY OMITTED

002651P001-1348A-018
CAMPBELL MONNA J
ADDRESS INTENTIONALLY OMITTED

002658P001-1348A-018
CAMPBELL MSDISON E
ADDRESS INTENTIONALLY OMITTED

002667P001-1348A-018
CAMPBELL PATRICK R
ADDRESS INTENTIONALLY OMITTED

002664P001-1348A-018
CAMPBELL RICKEY D
ADDRESS INTENTIONALLY OMITTED

002652P001-1348A-018
CAMPBELL SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

002672P001-1348A-018
CAMPBELL SARAH A
ADDRESS INTENTIONALLY OMITTED

023476P001-1348A-018
CAMPBELL SHERRITA L
ADDRESS INTENTIONALLY OMITTED

061948P001-1348A-018
CAMPBELL SIGNS AND APPAREL
47201 CALCUTTA SMITH FERRY RD
EAST LIVERPOOL OH 43920

023471P001-1348A-018
CAMPBELL STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

061949P001-1348A-018
CAMPBELL SURVEYING CO INC
1023 SOUTH YATES RD STE 201
MEMPHIS TN 38119

023456P001-1348A-018
CAMPBELL TARMECA M
ADDRESS INTENTIONALLY OMITTED

002674P001-1348A-018
CAMPBELL VICTOR
ADDRESS INTENTIONALLY OMITTED

002673P001-1348A-018
CAMPBELL WILLIAM H
ADDRESS INTENTIONALLY OMITTED

002675P001-1348A-018
CAMPBELL ZACHARY R
ADDRESS INTENTIONALLY OMITTED

002682P001-1348A-018
CAMPEAU JOSHUA D
ADDRESS INTENTIONALLY OMITTED

002683P001-1348A-018
CAMPERSON DAVID T
ADDRESS INTENTIONALLY OMITTED

002684P001-1348A-018
CAMPISI JENNA K
ADDRESS INTENTIONALLY OMITTED

002685P001-1348A-018
CAMPO SHONNA
ADDRESS INTENTIONALLY OMITTED

061950P001-1348A-018
CAMPO VERDE HS ORCHESTRA
3870 S QUARTZ ST
GILBERT AZ 85297

002686P001-1348A-018
CAMPOLLA SERGIO
ADDRESS INTENTIONALLY OMITTED

002687P001-1348A-018
CAMPOLO CHAMPAGNE R
ADDRESS INTENTIONALLY OMITTED

002689P001-1348A-018
CAMPOS ABIGAIL
ADDRESS INTENTIONALLY OMITTED

084819P001-1348A-018
CAMPOS FELIPE SANTIAGO
ADDRESS INTENTIONALLY OMITTED

002688P001-1348A-018
CAMPOS JOSE
ADDRESS INTENTIONALLY OMITTED

002691P001-1348A-018
CAMPOS JOSE
ADDRESS INTENTIONALLY OMITTED

002690P001-1348A-018
CAMPOS KAREN
ADDRESS INTENTIONALLY OMITTED

002692P001-1348A-018
CAMPOS MARIA DEL CARM
ADDRESS INTENTIONALLY OMITTED

058793P001-1348A-018
CAMPUS COMMANDOS LLC
ADAM GRANT
660 WOODWARD AVE STE 1645
SUITE 1645
DETROIT MI 48226

061951P001-1348A-018
CAMPUS COMMANDOS LLC
660 WOODWARD AVE STE 1645
DETROIT MI 48226

061952P001-1348A-018
CAMPUS MAPS INC
18 COMMONWEALTH STE D
ERLANGER KY 41018

002693P001-1348A-018
CAMPUZANO JOSE
ADDRESS INTENTIONALLY OMITTED

084509P001-1348A-018
CANADA ROCHELLE ASHLEY
ADDRESS INTENTIONALLY OMITTED

084820P001-1348A-018
CANADAY DANIELLE
ADDRESS INTENTIONALLY OMITTED

061953P001-1348A-018
CANADIAN COUNTY HEALTH DEPT
100 SOUTH ROCK ISLAND
EL RENO OK 73036

061954P001-1348A-018
CANADIAN COUNTY TREASURER
201 N CHOCTAW
PO BOX 1095
EL RENO OK 73036-1095

079504P001-1348A-018
CANADY DERYL G
ADDRESS INTENTIONALLY OMITTED

002694P001-1348A-018
CANADY KRISTIN N
ADDRESS INTENTIONALLY OMITTED

061955P001-1348A-018
CANAL STREET PARTNERS LLC
PO BOX 532614 DEPT 3290
ATLANTA GA 30353-2614

002695P001-1348A-018
CANALDA VINCENT S
ADDRESS INTENTIONALLY OMITTED

002696P001-1348A-018
CANALES DE REYE BRENDA M
ADDRESS INTENTIONALLY OMITTED

061956P001-1348A-018
CANATXX INC
DBA COMMERCIALINDUSTRIAL WATER TREAT
DBA CULLIGAN
100 NORTH MILAM ST
AMARILLO TX 79106

082231P001-1348A-018
CANDELARIA REYES
DBA RANDY CANDELARIA
1436 LUCE
CAPE GIRARDEAU MO 63701

061957P001-1348A-018
CANDLELIGHTERS FAMILY SUPPORT GROUP
1305 DARLENE CIR
CHATTANOOGA TN 37412

061958P001-1348A-018
CANDLER HOSPITAL
PO BOX 277082
ATLANTA GA 30384-7082

061959P001-1348A-018
CANDLEWOOD SUITES
4033 W SAM HOUSTON PKWY S
HOUSTON TX 77042

061960P001-1348A-018
CANDLEWOOD SUITES
4320 SOUTH IH-35
AUSTIN TX 78745

061961P001-1348A-018
CANDLEWOOD SUITES LAFAYETTE
2105 KALISTE SALOOM RD
LAFAYETTE LA 70508

061962P001-1348A-018
CANDLEWOOD SUITES TOWN AND COUNT
DBA HPT TRS IH61 INC
DBA CANDLEWOOD SUITES
10503 TOWN & COUNTRY WAY
HOUSTON TX 77024

079447P001-1348A-018
CANEZ DEBORAH
ADDRESS INTENTIONALLY OMITTED

002697P001-1348A-018
CANFIELD WESLEY J
ADDRESS INTENTIONALLY OMITTED

002698P001-1348A-018
CANGELOSE KELSIE E
ADDRESS INTENTIONALLY OMITTED

023560P001-1348A-018
CANNATA KATHRYN L
ADDRESS INTENTIONALLY OMITTED

061963P001-1348A-018
CANNDAUSON CONSTRUCTION INC
PO BOX 680423
216 ECHLIN BLVD
PRATTVILLE AL 36066

023565P001-1348A-018
CANNON APRIL M
ADDRESS INTENTIONALLY OMITTED

061964P001-1348A-018
CANNON FISH CO
215 W HARRISON ST STE 200
SEATTLE WA 98119

002703P001-1348A-018
CANNON JAMAY D
ADDRESS INTENTIONALLY OMITTED

002702P001-1348A-018
CANNON JORDAN T
ADDRESS INTENTIONALLY OMITTED

080948P001-1348A-018
CANNON KATHY
ADDRESS INTENTIONALLY OMITTED

002699P001-1348A-018
CANNON LINWOOD L
ADDRESS INTENTIONALLY OMITTED

002701P001-1348A-018
CANNON LUV
ADDRESS INTENTIONALLY OMITTED

061965P001-1348A-018
CANNON MARKETING
DBA/TMA
4684 HWY 70 WEST
KINSTON NC 28504

078782P001-1348A-018
CANNON MD BRETT
ADDRESS INTENTIONALLY OMITTED

002700P001-1348A-018
CANNON MICHELLE J
ADDRESS INTENTIONALLY OMITTED

081836P001-1348A-018
CANNON MINVEL
DBA C ENTERPRISES INC
2910 SHAW RD
MELBER KY 42069

061966P001-1348A-018
CANNON PAINT AND FLOOR COVERING
3500 PEPPERELL PKWY
OPELIKA AL 36801

061967P001-1348A-018
CANNON RESIDENTIAL SVC I
115 KINGS RD
ATHENS GA 30606

061968P001-1348A-018
CANNON SVC INC
509 W 67TH ST
SHREVEPORT LA 71106

002706P001-1348A-018
CANO ALEX J
ADDRESS INTENTIONALLY OMITTED

061969P001-1348A-018
CANO DISTRIBUTING
1501 E EXPWY 83
WESLACO TX 78596

002705P001-1348A-018
CANO HUGO
ADDRESS INTENTIONALLY OMITTED

002708P001-1348A-018
CANO JENNIFER R
ADDRESS INTENTIONALLY OMITTED

002707P001-1348A-018
CANO MIGUEL A
ADDRESS INTENTIONALLY OMITTED

061970P001-1348A-018
CANO PRODUCE CO INC
2021 N 77 SUNRISE STRIP
HARLINGEN TX 78550

002704P001-1348A-018
CANO RICARDO J
ADDRESS INTENTIONALLY OMITTED

002709P001-1348A-018
CANO VALLDEPERA RICARDO A
ADDRESS INTENTIONALLY OMITTED

079854P001-1348A-018
CANOVA FRANK C
DBA BLACK BOOK WARZ
PO BOX 683202
ORLANDO FL 32868

061971P001-1348A-018
CANTER CHASE APARTMENTS
1200 CANTER CHASE DR
LOUISVILLE KY 40242

082413P001-1348A-018
CANTER ROBERT T
DBA CANTERS LAWN AND TREE SVC
2273 ALEXANDRIA DR
LEXINGTON KY 40504

002710P001-1348A-018
CANTERBURY CRISTA J
ADDRESS INTENTIONALLY OMITTED

079051P001-1348A-018
CANTON CHRIS
DBA ALC COMMERCIAL VENT HOOD CLEANING
1609 AVE G
ABERNATHY TX 79311

061972P001-1348A-018
CANTON TOWNSHIP TREASURER
POBOX 87010
CANTON MI 48187

083721P001-1348A-018
CANTON TOWNSHIP WATER DEPT MI
PO BOX 87680
CANTON MI 48187-0680

002714P001-1348A-018
CANTORAN ADRIAN
ADDRESS INTENTIONALLY OMITTED

002712P001-1348A-018
CANTORAN ANOTNIO
ADDRESS INTENTIONALLY OMITTED

002713P001-1348A-018
CANTORAN AURELIO
ADDRESS INTENTIONALLY OMITTED

002711P001-1348A-018
CANTORAN FURGENCIO
ADDRESS INTENTIONALLY OMITTED

002717P001-1348A-018
CANTRELL BRETT
ADDRESS INTENTIONALLY OMITTED

002715P001-1348A-018
CANTRELL CATHERINE
ADDRESS INTENTIONALLY OMITTED

061973P001-1348A-018
CANTRELL ELECTRIC INC
PO BOX 811
RINGGOLD GA 30736

002716P001-1348A-018
CANTRELL KRISTEN N
ADDRESS INTENTIONALLY OMITTED

061974P001-1348A-018
CANTRELL STRENSKI AND MEHRINGER LLP
150 W MARKET ST STE 800
INDIANAPOLIS IN 46204

002718P001-1348A-018
CANTU ANTHONY N
ADDRESS INTENTIONALLY OMITTED

002722P001-1348A-018
CANTU ARMANDO
ADDRESS INTENTIONALLY OMITTED

002719P001-1348A-018
CANTU CARMAN R
ADDRESS INTENTIONALLY OMITTED

061975P001-1348A-018
CANTU ELECTRIC CO INC
3018 N ARKANSAS
LAREDO TX 78043

023608P001-1348A-018
CANTU ENRIQUE
ADDRESS INTENTIONALLY OMITTED

080508P001-1348A-018
CANTU JERICHO
ADDRESS INTENTIONALLY OMITTED

002721P001-1348A-018
CANTU JUAN
ADDRESS INTENTIONALLY OMITTED

002720P001-1348A-018
CANTU NANCY G
ADDRESS INTENTIONALLY OMITTED

084821P001-1348A-018
CANTU RITA
ADDRESS INTENTIONALLY OMITTED

061977P001-1348A-018
CANTU'S PLUMBING SVC
2710 N CONWAY
MISSION TX 78572

002724P001-1348A-018
CANTUALLA ALAN K
ADDRESS INTENTIONALLY OMITTED

002723P001-1348A-018
CANTUALLA TALHIA
ADDRESS INTENTIONALLY OMITTED

061976P001-1348A-018
CANTUS PLUMBING INC
2710 N CONWAY
MISSION TX 78574

002725P001-1348A-018
CANUEL KATELYN
ADDRESS INTENTIONALLY OMITTED

061978P001-1348A-018
CANYON BAND BOOSTERS
1510 IH 35 N
NEW BRAUNFELS TX 78130

061979P001-1348A-018
CANYON DISTRIBUTING (LBW)
7281 EAST 30TH ST
YUMA AZ 85365

061980P001-1348A-018
CANYON GLASS COINC  2000
2810 CHICO CT
EL PASO TX 79903-2406

061981P001-1348A-018
CANYON LANDSCAPE AND MAINTANANCE
101 HAPPY HOLLOW
ALVIN TX 77511

061982P001-1348A-018
CAPE AREA OVERHEAD DOOR LLC
DBA HEARTLAND OVERHEAD DOOR
PO BOX 723
905 ENTERPRISE ST
CAPE GIRARDEAU MO 63702

061983P001-1348A-018
CAPE GIRARDEAU COUNTY
CLERK OF THE COUNTY COMMISSION
#1 BARTON SQUARE
JACKSON MO 63755

061984P001-1348A-018
CAPE GIRARDEAU COUNTY CIRCUIT CLERK (GAR
44 N LORIMIER STE 1
CAPE GIRARDEAU MO 63701

061985P001-1348A-018
CAPE GIRARDEAU COUNTY COLLECTOR
1 BARTON SQUARE STE 303
JACKSON MO 63755

061986P001-1348A-018
CAPE GIRARDEAU COUNTY PUBLIC HEALTH
1121 LINDEN ST
CAPE GIRARDEAU MO 63702

061987P001-1348A-018
CAPE GIRARDEAU WINDOW CLEANING
885 COUNTY RD 405
SIKESTON MO 63801

061988P001-1348A-018
CAPE LACROIX APTS III
903 COMMERCE DR  100
OAK BROOK IL 60523

061989P001-1348A-018
CAPE PUBLICATIONS INC
DBA KNIGHT NEWPAPERS
DBA CENTRAL FLORIDA FUTURE
3361 ROUSE RD STE 200
ORLANDO FL 32817

061990P001-1348A-018
CAPE RADIOLOGY GROUP
PO BOX 66905
SAINT LOUIS MO 63166

061991P001-1348A-018
CAPE RADIOLOGY GROUP INC
PO BOX 1330
CAPE GIRARDEAU MO 63702

061992P001-1348A-018
CAPE RESTAURANT SUPPLY
340 S FREDERICK
CAPE GIRARDEAU MO 63703

002726P001-1348A-018
CAPEHART JUSTIN
ADDRESS INTENTIONALLY OMITTED

084822P001-1348A-018
CAPERELLI WILLIAM
ADDRESS INTENTIONALLY OMITTED

061993P001-1348A-018
CAPISTRANO'S CAFE
4650 W AIRPORT FWY
IRVING TX 75062

061994P001-1348A-018
CAPITAL ABSTRACT AND TITLE COMPA
4801 GAILLARDIA PKWY STE 150
OKLAHOMA CITY OK 73142

061995P001-1348A-018
CAPITAL CITY BEVERAGES INC
920 WEST COUNTY LINE RD
JACKSON MS 39213

061996P001-1348A-018
CAPITAL CITY LOCKSMITH
PO BOX 3872
TALLAHASSEE FL 32315

061997P001-1348A-018
CAPITAL CITY PRESS
PO BOX 1069
BATON ROUGE LA 70821-1069

061998P001-1348A-018
CAPITAL CITY PROCESSORS LLC
PO BOX 94148
OKLAHOMA CITY OK 73143

061999P001-1348A-018
CAPITAL COATINGS AND LININGS INC
9249 MAMMOTH AVE
BATON ROUGE LA 70814

062000P001-1348A-018
CAPITAL COMMERCIAL CONTRACTING
PO BOX 608
TYRONE GA 30290

062001P001-1348A-018
CAPITAL CONTRACTORS INC
25049 NETWORK PL
CHICAGO IL 60679-1250

062002P001-1348A-018
CAPITAL COOLING AND REFRIGERAT
PO BOX 54752
PEARL MS 39288

062003P001-1348A-018
CAPITAL DISTRIBUTING LLC (LBW)
421 NORTH PORTLAND AVE
OKLAHOMA CITY OK 73107

062004P001-1348A-018
CAPITAL ELECTRIC INC
4209 HOGUE RD
EVANSVILLE IN 47712

062005P001-1348A-018
CAPITAL FIRE EXTINGUISHER CO
PO BOX 6245
NOTH LITTLE ROCK AR 72124

062006P001-1348A-018
CAPITAL FIRE PROTECTION CO
DEPT L-1280
COLUMBUS OH 43260

062007P001-1348A-018
CAPITAL KLEENAIR INC
PO BOX 271174
CORPUS CHRISTI TX 78427-1174

062008P001-1348A-018
CAPITAL LOCKSMITH CO
PO BOX 2024
RIDGELAND MS 39158-2024

062009P001-1348A-018
CAPITAL MEDIA GROUP
2421 WEST PRATT BLVD 300
CHICAGO IL 60645

062010P001-1348A-018
CAPITAL ONE
SHERMETA ADAM AND VON ALLMEN
PO BOX 5016
ROCHESTER MI 48308

062011P001-1348A-018
CAPITAL ONE (GARNISHMENT)
WAYNESBORO GENERAL DISTRICT COURT
250 S WAYNE AVE STE 100
WAYNESBORO VA 22980

062012P001-1348A-018
CAPITAL ONE BANK
DAVID J CANINE ATTORNEY
30500 NORTHWESTERN HWY STE 500
FARMINGTON HILLS MI 48334

062013P001-1348A-018
CAPITAL ONE BANK
JOHN MARSHALLS COURTS BLDG
400 N 9TH ST 2ND FL RM 203
RICHMOND VA 23219-1546

062014P001-1348A-018
CAPITAL ONE BANK (USA) IVA (GA
BLITT AND GAINES PC
661 GLEN AVE
WHEELING IL 60090

062015P001-1348A-018
CAPITAL SUPPLY INC
PO BOX 875
CLEMENTON NJ 08021

062016P001-1348A-018
CAPITAL SURVEYING INC
452 HOLLY HEDGE DR
MADISON MS 39110

062017P001-1348A-018
CAPITOL BEVERAGE
60 PILSNER PL
CHARLESTON WV 25312

062018P001-1348A-018
CAPITOL BEVERAGE CO LLP
DBA COORS OF AUSTIN
PO BOX 9190
AUSTIN TX 78766

062019P001-1348A-018
CAPITOL CITY GLASS
8405 AIRLINE HWY
BATON ROUGE LA 70815

062020P001-1348A-018
CAPITOL CITY PRESS LLC
PO BOX 1069
BATON ROUGE LA 70821-1069

062021P001-1348A-018
CAPITOL CITY PRODUCE LLC
DBA CAPITOL CITY PRODUCE INC
16550 COMMERCIAL DR
BATON ROUGE LA 70816

062022P001-1348A-018
CAPITOL EMERGENCY ASSOC
PO BOX 300024
DALLAS TX 75303

062023P001-1348A-018
CAPITOL HARDWARE COINC
POBOX 12730
JACKSON MS 39236

062024P001-1348A-018
CAPITOL SVC CO INC
PO BOX 6438
SHERWOOD AR 72124

002727P001-1348A-018
CAPIZ JESUS
ADDRESS INTENTIONALLY OMITTED

078938P001-1348A-018
CAPLES CARROL
DBA CAPLES SEPTIC TANK SVC
5187 CIMMARON CIR
PINSON AL 35126

062025P001-1348A-018
CAPMAN AND WOOD MASONRY
10210 OLDE KENT DR
SPOTSYLVANIA VA 22551

023635P001-1348A-018
CAPOLINA JOSEPH A
ADDRESS INTENTIONALLY OMITTED

062026P001-1348A-018
CAPPADONNA ELECTRICAL CONTRACT
12755 COGBURN
SAN ANTONIO TX 78249

081117P001-1348A-018
CAPPIELLO KRISTI
ADDRESS INTENTIONALLY OMITTED

002728P001-1348A-018
CAPPS BRITTANY F
ADDRESS INTENTIONALLY OMITTED

078260P001-1348A-018
CAPPS KENNETH
ADDRESS INTENTIONALLY OMITTED

078260S001-1348A-018
CAPPS KENNETH
C/O Maloney Frost LLP
J Burruss Riis
ADDRESS INTENTIONALLY OMITTED

082919P001-1348A-018
CAPPS TALETHA
ADDRESS INTENTIONALLY OMITTED

002729P001-1348A-018
CAPRARI LACEY M
ADDRESS INTENTIONALLY OMITTED

002731P001-1348A-018
CAPRIO STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

002730P001-1348A-018
CAPRIO THERESA A
ADDRESS INTENTIONALLY OMITTED

002732P001-1348A-018
CAPRIOLA JACLYN
ADDRESS INTENTIONALLY OMITTED

062027P001-1348A-018
CAPTAIN'S LOCK AND KEY LLC
PO BOX 796
ST AMANT LA 70774

084823P001-1348A-018
CAPUTO MATTHEW
ADDRESS INTENTIONALLY OMITTED

062028P001-1348A-018
CAPUTO PLBG AND IRRIGATION
PO BOX 675
HERMITAGE TN 37076-0675

002733P001-1348A-018
CARABALLO MARIA C
ADDRESS INTENTIONALLY OMITTED

002735P001-1348A-018
CARABALLO MILTON L
ADDRESS INTENTIONALLY OMITTED

002734P001-1348A-018
CARABALLO VICTOR M
ADDRESS INTENTIONALLY OMITTED

002736P001-1348A-018
CARACHURI JESUS
ADDRESS INTENTIONALLY OMITTED

002737P001-1348A-018
CARAPAZZA JR JOSEPH
ADDRESS INTENTIONALLY OMITTED

002738P001-1348A-018
CARAPIA FERNANDO R
ADDRESS INTENTIONALLY OMITTED

002739P001-1348A-018
CARAWAY MORGAN L
ADDRESS INTENTIONALLY OMITTED

002740P001-1348A-018
CARAWAY RACHEL E
ADDRESS INTENTIONALLY OMITTED

002741P001-1348A-018
CARBARY MARISSA
ADDRESS INTENTIONALLY OMITTED

062029P001-1348A-018
CARBONIC SALES AND SVC CO
317 AVENUE X
LUBBOCK TX 79415

062030P001-1348A-018
CARBONITE INC
DEPT CH 17997
PALATINE IL 60055-7997

081621P001-1348A-018
CARCHMAN MEGAN
ADDRESS INTENTIONALLY OMITTED

002742P001-1348A-018
CARD JOSHUA P
ADDRESS INTENTIONALLY OMITTED

081954P001-1348A-018
CARDEN NORMAN STEVE
DBA STEVE'S LOCK AND KEY
447 TURKEY CREEK DR
TULLAHOMA TN 37388

002747P001-1348A-018
CARDENAS BREANNA L
ADDRESS INTENTIONALLY OMITTED

002745P001-1348A-018
CARDENAS DANIEL
ADDRESS INTENTIONALLY OMITTED

002746P001-1348A-018
CARDENAS ESMERALDA
ADDRESS INTENTIONALLY OMITTED

002748P001-1348A-018
CARDENAS GREG L
ADDRESS INTENTIONALLY OMITTED

002744P001-1348A-018
CARDENAS JESUS
ADDRESS INTENTIONALLY OMITTED

023666P001-1348A-018
CARDENAS JOSE A
ADDRESS INTENTIONALLY OMITTED

002743P001-1348A-018
CARDENAS JUAN D
ADDRESS INTENTIONALLY OMITTED

002749P001-1348A-018
CARDENAS THOMAS
ADDRESS INTENTIONALLY OMITTED

002751P001-1348A-018
CARDIN KRISTEN M
ADDRESS INTENTIONALLY OMITTED

002750P001-1348A-018
CARDIN THOMAS N
ADDRESS INTENTIONALLY OMITTED

062031P001-1348A-018
CARDINAL KNIFE SVC INC
778 E HUDSON ST
COLUMBUS OH 43211

002752P001-1348A-018
CARDINALE AMANDA D
ADDRESS INTENTIONALLY OMITTED

062032P001-1348A-018
CARDLYTICS INC
DEPT AT 952960
ATLANTA GA 31192-2960

002753P001-1348A-018
CARDONA MELVIN F
ADDRESS INTENTIONALLY OMITTED

002754P001-1348A-018
CARDONE COREY J
ADDRESS INTENTIONALLY OMITTED

002755P001-1348A-018
CARDOSO-LOPEZ J E
ADDRESS INTENTIONALLY OMITTED

023676P001-1348A-018
CARDOZA ANGELA M
ADDRESS INTENTIONALLY OMITTED

002756P001-1348A-018
CARDOZA SIBIO O
ADDRESS INTENTIONALLY OMITTED

081109P001-1348A-018
CARDS KOGLE
ADDRESS INTENTIONALLY OMITTED

002757P001-1348A-018
CARDWELL MELODY L
ADDRESS INTENTIONALLY OMITTED

062033P001-1348A-018
CARE REPAIR LLC
PO BOX 7304
TUPELO MS 38802

062034P001-1348A-018
CARE SUPPLY CO
PO BOX 30294
NASHVILLE TN 37241-0294

062035P001-1348A-018
CAREERBUILDERCOM
DBA CAREERBUILDERCOM
13047 COLLECTION CTR DR
CHICAGO IL 60693-0130

062036P001-1348A-018
CAREFREE IRRIGATION INC
11650 OLIO RD #1000
FISHERS IN 46037

062037P001-1348A-018
CARENBAUER DISTRIBUTING CORP
1900 JACOB ST
WHEELING WV 26003

062038P001-1348A-018
CARESPOT OF MURFREESBORO LLC
PO BOX 742481
ATLANTA GA 30374-2481

062039P001-1348A-018
CAREWORKSCOMP
PO BOX 8101
DUBLIN OH 43016

062040P001-1348A-018
CAREY INTERNATIONAL INC
BILLING DEPT
PO BOX 842350
BOSTON MA 02284-2350

023683P001-1348A-018
CAREY KIMBERLEY
ADDRESS INTENTIONALLY OMITTED

002758P001-1348A-018
CAREY PIERCE
ADDRESS INTENTIONALLY OMITTED

083012P001-1348A-018
CAREY THOMAS F
DBA REST EXPRESS EMPLOYMENT SRVS INC
DBA RESTAURANT EXPRESS
3 COLONY PK CIR
GALVESTON TX 77551

062041P001-1348A-018
CAREY'S LANDSCAPE AND LAWNCARE I
9274 HAMPSHIRE CT
POWELL OH 43065

062042P001-1348A-018
CARGILL INC
POBOX 198323
ATLANTA GA 30384-8323

062043P001-1348A-018
CARIBBEAN TRADING CO
CALLE PRINICIPAL #4
PALMER PR 00721

062044P001-1348A-018
CARIBOU SVC PLUMBING INC
DBA RAPID ROOTER PLUMBING
2675 E STERNBERG
MUSKEGON MI 49444

062045P001-1348A-018
CARILION BEDFORD MEMORIAL HOSP
PO BOX 11903
ROANOKE VA 24022-1903

062046P001-1348A-018
CARILION EMERGENCY SERVICATT
POBOX 2080
KILMARNOCK VA 22482

062047P001-1348A-018
CARILION FACILTY PHYSICIAN
P O BOX 75001
BALTIMORE MD 21275

062048P001-1348A-018
CARILION MEDICAL CENTER
DEBBIE CARTER 2ND FLOOR
315 WEST CHURCH AVE SW
ROANOKE VA 24016

062049P001-1348A-018
CARILION MEDICAL CENTER
DBA CARILION ROANOKE MEMORIAL HOSPITAL
POBOX 75311
BALTIMORE MD 21275-5311

062050P001-1348A-018
CARILION MEDICAL CENTER
ROANOKE CITY GENERAL DISTRICT COURT
315 W CHURCH AVE 2ND FL
ROANOKE VA 24016

062051P001-1348A-018
CARILION MEDICAL CENTER
PO BOX 75001
BALTIMORE MD 21275-5001

062052P001-1348A-018
CARILION ROANOKE COMMUNITY
HOSPITAL EMERGENCY CENTER
315 WEST CHURCH AVE SW 2ND FL
ROANOKE VA 24011

062053P001-1348A-018
CARILION ROANOKE COMMUNITY HOS
101 ELM AVE SE
ROANOKE VA 24013-2230

062054P001-1348A-018
CARITAS MEDICAL CENTER
OCCUPATIONAL HEALTH/RAY HOWARD
1850 BLUEGRASS AVE
LOUISVILLE KY 40215

062055P001-1348A-018
CARITAS OCCUPATIONAL HEALTH
401 MACLEAN AVE
LOUISVILLE KY 40209

002759P001-1348A-018
CARIUS AMANDA K
ADDRESS INTENTIONALLY OMITTED

062056P001-1348A-018
CARL A COCHRAN SURVEYORS
4165 VANSANT RD
DOUGLASVILLE GA 30135

062057P001-1348A-018
CARL B DORR  AGENT 5313
PO BOX 696
CENTREVILLE VA 20122-0696

002760P001-1348A-018
CARL JAMES
ADDRESS INTENTIONALLY OMITTED

062058P001-1348A-018
CARL M BATES TRUSTEE
PO BOX 1433
MEMPHIS TN 38101

058691P001-1348A-018
CARL MARKS MANAGEMENT COMPANY LLC
900 THIRD AVENUE 33RD FLR
NEW YORK NY 10022

062059P001-1348A-018
CARLA WOODALL (GARNISHMENT)
HOUSTON COUNTY DISTRICT COURT
114 NORTH OATES ST
DOTHAN AL 36302

062060P001-1348A-018
CARLANN JOHNSON
ADDRESS INTENTIONALLY OMITTED

062061P001-1348A-018
CARLE CLINIC ASSOCIATION
PO BOX 6002
URBANA IL 61803-6002

062062P001-1348A-018
CARLE FOUNDATION HOSPITAL
611 W PK ST
URBANA IL 61801

002762P001-1348A-018
CARLETON JOSHUA J
ADDRESS INTENTIONALLY OMITTED

002761P001-1348A-018
CARLETON OLIVIA J
ADDRESS INTENTIONALLY OMITTED

086430P001-1348A-018
CARLEY JR TONY
ADDRESS INTENTIONALLY OMITTED

002763P001-1348A-018
CARLILE CASSIE
ADDRESS INTENTIONALLY OMITTED

084824P001-1348A-018
CARLILE LANNA
ADDRESS INTENTIONALLY OMITTED

002765P001-1348A-018
CARLIN COREY M
ADDRESS INTENTIONALLY OMITTED

062063P001-1348A-018
CARLIN EDWARDS BROWN PLLC
2055 ORCHARD LAKE RD
SYLVAN LAKE MI 48320

002764P001-1348A-018
CARLIN MIKE
ADDRESS INTENTIONALLY OMITTED

002766P001-1348A-018
CARLINE ERIC T
ADDRESS INTENTIONALLY OMITTED

002767P001-1348A-018
CARLISLE BRIAN R
ADDRESS INTENTIONALLY OMITTED

002769P001-1348A-018
CARLISLE CLARENCE
ADDRESS INTENTIONALLY OMITTED

062064P001-1348A-018
CARLISLE FOODSERVICE PRODUCTS
22926 NETWORK PL
CHICAGO IL 60673-1229

002768P001-1348A-018
CARLISLE LATORIUS S
ADDRESS INTENTIONALLY OMITTED

062065P001-1348A-018
CARLISLE RESORT LLC
PO BOX 1990
PRAIRIEVILLE LA 70769

062066P001-1348A-018
CARLISLE ROAD ASSOCIATES INC
DBA SVC MASTER COMMERCIAL SVC
OF YORK COUNTY
2320 TOWER DR
DOVER PA 17315

023717P001-1348A-018
CARLOSS KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

002771P001-1348A-018
CARLSON CHANDLER
ADDRESS INTENTIONALLY OMITTED

002770P001-1348A-018
CARLSON JACOB C
ADDRESS INTENTIONALLY OMITTED

002772P001-1348A-018
CARLSON MICHAEL R
ADDRESS INTENTIONALLY OMITTED

082274P001-1348A-018
CARLSON RICHARD L
DBA CLEAN AS A WHISTLE SVC
14201 RADFORD CT
WOODBRIDGE VA 22191

002774P001-1348A-018
CARLTON DRAYTON
ADDRESS INTENTIONALLY OMITTED

002777P001-1348A-018
CARLTON III LEON
ADDRESS INTENTIONALLY OMITTED

002776P001-1348A-018
CARLTON JOSHUA L
ADDRESS INTENTIONALLY OMITTED

002773P001-1348A-018
CARLTON MARTIN D
ADDRESS INTENTIONALLY OMITTED

062067P001-1348A-018
CARLTON PARK APARTMENTS LLC
DBA HERITAGE PROPERTIES
7570 OLD CANTON RD STE 100
MADISON MS 39110

002775P001-1348A-018
CARLTON TAYLOR M
ADDRESS INTENTIONALLY OMITTED

002778P001-1348A-018
CARMACK HALEY A
ADDRESS INTENTIONALLY OMITTED

080311P001-1348A-018
CARMACK JAMES M
DBA CARMACK ELECTRIC
205 BOONE RIDGE DR
KINGSPORT TN 37663

002780P001-1348A-018
CARMAN CHELSEY L
ADDRESS INTENTIONALLY OMITTED

062068P001-1348A-018
CARMAN HAYNES
ADDRESS INTENTIONALLY OMITTED

002779P001-1348A-018
CARMAN JEANNA M
ADDRESS INTENTIONALLY OMITTED

084825P001-1348A-018
CARMAN SAMANTHA
ADDRESS INTENTIONALLY OMITTED

062069P001-1348A-018
CARMEL GLASS AND MIRROR INC
500 EAST 106TH ST
INDIANAPOLIS IN 46280-1389

002781P001-1348A-018
CARMENATE JEREMY
ADDRESS INTENTIONALLY OMITTED

023729P001-1348A-018
CARMICHAEL JENNIFER M
ADDRESS INTENTIONALLY OMITTED

084826P001-1348A-018
CARMICHAEL LACEE
ADDRESS INTENTIONALLY OMITTED

002787P001-1348A-018
CARMONA ANDREANA L
ADDRESS INTENTIONALLY OMITTED

002785P001-1348A-018
CARMONA IRENE
ADDRESS INTENTIONALLY OMITTED

002784P001-1348A-018
CARMONA KRYSTAL
ADDRESS INTENTIONALLY OMITTED

002783P001-1348A-018
CARMONA MARCO A
ADDRESS INTENTIONALLY OMITTED

002786P001-1348A-018
CARMONA MARCOS
ADDRESS INTENTIONALLY OMITTED

002782P001-1348A-018
CARMONA RUBEN
ADDRESS INTENTIONALLY OMITTED

002788P001-1348A-018
CARMONA-GORDILLO SILVIA
ADDRESS INTENTIONALLY OMITTED

023735P001-1348A-018
CARNALI JEFFREY M
ADDRESS INTENTIONALLY OMITTED

062070P001-1348A-018
CARNEGIE FOODS INC
3701 SHELL
EL PASO TX 79925

002789P001-1348A-018
CARNER HARRY S
ADDRESS INTENTIONALLY OMITTED

002790P001-1348A-018
CARNES MARIAH
ADDRESS INTENTIONALLY OMITTED

062071P001-1348A-018
CARNEY AND SLOAN INC
518 MAIN ST
WHEELING WV 26003

002791P001-1348A-018
CARNEY BIRONKA
ADDRESS INTENTIONALLY OMITTED

079093P001-1348A-018
CARNEY CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

080456P001-1348A-018
CARNEY JEFFERY L
DBA FACTORY DIRECT GLASS AND MIRROR
128 VOLUNTEER DR
HENDERSONVILLE TN 37075

062072P001-1348A-018
CARNEY'S WELDING SVC
706 MAPLE AVE
DANVILLE KY 40422

062073P001-1348A-018
CAROL MILLER (GIFT CARD REFUND)
4127 WILMETTE PL
SARASOTA FL 34233

062074P001-1348A-018
CAROL PRESSURE WASH
PO BOX 2133
CLARKSVILLE IN 47131

062075P001-1348A-018
CAROLINA CUTLERY SVC INC
PO BOX 7106
CHARLOTTE NC 28241

062076P001-1348A-018
CAROLINA DOOR CONTROLS INC
DBA COLUMBUS AUTOMATIC DOOR
PO BOX 890277
CHARLOTTE NC 28289-0277

062077P001-1348A-018
CAROLINA GEORGIA SOUND
PO BOX 14759
AUGUSTA GA 30919

062078P001-1348A-018
CAROLINA MTN EMERGENCY MEDJ
PO BOX 1856
PAWLEYS ISLAND SC 29585

062079P001-1348A-018
CAROLINA ROOFING  INC
3761 EAST LAKE RD
DUNKIRK NY 14048

062080P001-1348A-018
CAROLYN CLARK (GIFT CARD REFUND)
14555 SOUTH AVE 4E LOT 118
YUMA AZ 85365

080884P001-1348A-018
CAROTHERS JULIE
ADDRESS INTENTIONALLY OMITTED

062081P001-1348A-018
CAROUSEL MOTEL INC
DBA COMFORT INN DOTHAN
3593 ROSS CLARK CIR
DOTHAN AL 36303

023768P001-1348A-018
CARPENTER ASHIA
ADDRESS INTENTIONALLY OMITTED

002798P001-1348A-018
CARPENTER DANIEL L
ADDRESS INTENTIONALLY OMITTED

002794P001-1348A-018
CARPENTER JAMES P
ADDRESS INTENTIONALLY OMITTED

002795P001-1348A-018
CARPENTER JENNIFER E
ADDRESS INTENTIONALLY OMITTED

080562P001-1348A-018
CARPENTER JIM
DBA GITCHELL'S STUDIO
618A FOREST ST
CHARLOTTESVILLE VA 22903

081004P001-1348A-018
CARPENTER KEN
DBA A AND A ACTIVE BACKFLOW
1730 SAN FRANCISCO ST
CARROLLTON TX 75007

081019P001-1348A-018
CARPENTER KENNETH
DBA A AND A ACTIVE BACKFLOW
1730 SAN FRANCISCO ST
CARROLLTON TX 75007

002796P001-1348A-018
CARPENTER NOAH D
ADDRESS INTENTIONALLY OMITTED

023759P001-1348A-018
CARPENTER PETER
ADDRESS INTENTIONALLY OMITTED

002793P001-1348A-018
CARPENTER SARAH J
ADDRESS INTENTIONALLY OMITTED

023770P001-1348A-018
CARPENTER SCOTTY R
ADDRESS INTENTIONALLY OMITTED

002792P001-1348A-018
CARPENTER TIFFANY M
ADDRESS INTENTIONALLY OMITTED

002797P001-1348A-018
CARPENTER WHITNEY N
ADDRESS INTENTIONALLY OMITTED

086431P001-1348A-018
CARPER JOE
ADDRESS INTENTIONALLY OMITTED

023781P001-1348A-018
CARPER KRYSTAL C
ADDRESS INTENTIONALLY OMITTED

002799P001-1348A-018
CARPER MAKINDSAY D
ADDRESS INTENTIONALLY OMITTED

062082P001-1348A-018
CARPINET PLUMBING AND HEATING INC
75 EAST EIGHTH ST
WYOMING PA 18644

002800P001-1348A-018
CARPINETA NICOLE M
ADDRESS INTENTIONALLY OMITTED

078331P001-1348A-018
CARR ALI
ADDRESS INTENTIONALLY OMITTED

002801P001-1348A-018
CARR ASHLEY D
ADDRESS INTENTIONALLY OMITTED

078661P001-1348A-018
CARR BILL
ADDRESS INTENTIONALLY OMITTED

002805P001-1348A-018
CARR BRITTANY N
ADDRESS INTENTIONALLY OMITTED

002803P001-1348A-018
CARR DIAMANTE C
ADDRESS INTENTIONALLY OMITTED

079515P001-1348A-018
CARR DIANE
DIANE CARR
12 HARMON CIR
BATESVILLE MS 38606

002809P001-1348A-018
CARR DIANE R
ADDRESS INTENTIONALLY OMITTED

062083P001-1348A-018
CARR ELECTRICAL AND MECHANICAL
3943 DEMARC CT
CINCINNATI OH 45248

002804P001-1348A-018
CARR JASON W
ADDRESS INTENTIONALLY OMITTED

002807P001-1348A-018
CARR KATERA C
ADDRESS INTENTIONALLY OMITTED

002806P001-1348A-018
CARR LORHESA A
ADDRESS INTENTIONALLY OMITTED

002802P001-1348A-018
CARR MATTHEW A
ADDRESS INTENTIONALLY OMITTED

084827P001-1348A-018
CARR MATTHEW P
ADDRESS INTENTIONALLY OMITTED

082096P001-1348A-018
CARR PERRY W
DBA TUSCALOOSA MAINTENANCE SERVICESINC
PO BOX 71679
TUSCALOOSA AL 35407

082208P001-1348A-018
CARR REBECCA
ADDRESS INTENTIONALLY OMITTED

002808P001-1348A-018
CARR REGINALD V
ADDRESS INTENTIONALLY OMITTED

058794P001-1348A-018
CARR RIGGS AND INGRAM LLC
3011 ARMORY DR STE 190
STE 190
NASHVILLE TN 37204

062084P001-1348A-018
CARR RIGGS INGRAM LLC
3011 ARMORY DR STE 190
NASHVILLE TN 37204

083179P001-1348A-018
CARR TRENELL
ADDRESS INTENTIONALLY OMITTED

002810P001-1348A-018
CARRANZA MONICA
ADDRESS INTENTIONALLY OMITTED

002811P001-1348A-018
CARRAWAY ASHLEY D
ADDRESS INTENTIONALLY OMITTED

002812P001-1348A-018
CARRAWAY DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

002814P001-1348A-018
CARRELL ASHLEY L
ADDRESS INTENTIONALLY OMITTED

002813P001-1348A-018
CARRELL HOLLY R
ADDRESS INTENTIONALLY OMITTED

002815P001-1348A-018
CARREON ANTIONIO M
ADDRESS INTENTIONALLY OMITTED

062085P001-1348A-018
CARRIAGE HOUSE REALTY INC
PO BOX 7517
ATHENS GA 30604

062086P001-1348A-018
CARRIAGE PARC ASSOCIATES
1346 GUNBARREL RD
CHATTANOOGA TN 37421

062087P001-1348A-018
CARRIBEAN PRIMARY CARE PA
DBA RICKEY GROSS MD
PO BOX 12074
ODESSA TX 79768-2074

002817P001-1348A-018
CARRICK CRAIG J
ADDRESS INTENTIONALLY OMITTED

002816P001-1348A-018
CARRICK DENISE L
ADDRESS INTENTIONALLY OMITTED

023825P001-1348A-018
CARRICK SAVANNAH N
ADDRESS INTENTIONALLY OMITTED

062088P001-1348A-018
CARRIE DECKER (GIFT CARD REFUND)
28 BROOKHILL CT
COLLINSVILLE IL 62234

002819P001-1348A-018
CARRIER BILLIE J
ADDRESS INTENTIONALLY OMITTED

062089P001-1348A-018
CARRIER CORP
2201 MIDWAY RD
STE 200
CARROLLTON TX 75006

080006P001-1348A-018
CARRIER GEORGIA LETTER
ADDRESS INTENTIONALLY OMITTED

081294P001-1348A-018
CARRIER LINDA
ADDRESS INTENTIONALLY OMITTED

002818P001-1348A-018
CARRIER NISSA C
ADDRESS INTENTIONALLY OMITTED

002820P001-1348A-018
CARRIGAN TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

002821P001-1348A-018
CARRIGER SAMANTHA
ADDRESS INTENTIONALLY OMITTED

002826P001-1348A-018
CARRILLO ALBERTO
ADDRESS INTENTIONALLY OMITTED

002823P001-1348A-018
CARRILLO EFRAIN
ADDRESS INTENTIONALLY OMITTED

002822P001-1348A-018
CARRILLO JOSE
ADDRESS INTENTIONALLY OMITTED

002824P001-1348A-018
CARRILLO MIGDALIA E
ADDRESS INTENTIONALLY OMITTED

023840P001-1348A-018
CARRILLO SEBASTIAN R
ADDRESS INTENTIONALLY OMITTED

002825P001-1348A-018
CARRILLO STACY
ADDRESS INTENTIONALLY OMITTED

002827P001-1348A-018
CARRINGTON ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

002828P001-1348A-018
CARRINGTON JAMAIROW A
ADDRESS INTENTIONALLY OMITTED

023846P001-1348A-018
CARRION BETH A
ADDRESS INTENTIONALLY OMITTED

062090P001-1348A-018
CARRITHERS MIDDLE SCHOOL
4320 BILLTOWN RD
LOUISVILLE KY 40299

002832P001-1348A-018
CARROLL ALEC R
ADDRESS INTENTIONALLY OMITTED

084828P001-1348A-018
CARROLL CHANI
ADDRESS INTENTIONALLY OMITTED

002829P001-1348A-018
CARROLL CHARIE L
ADDRESS INTENTIONALLY OMITTED

079010P001-1348A-018
CARROLL CHARLES N
DBA CEN-TEX ENVIRONMENTAL SOLUTIONS
5312 CHAPARRAL DR
WACO TX 76710

002830P001-1348A-018
CARROLL CHRIS L
ADDRESS INTENTIONALLY OMITTED

002834P001-1348A-018
CARROLL CLAYTON J
ADDRESS INTENTIONALLY OMITTED

084501P001-1348A-018
CARROLL COLLETTE FAY
ADDRESS INTENTIONALLY OMITTED

062091P001-1348A-018
CARROLL COUNTY CIRCUIT CLERK
PO BOX 71
BERRYVILLE AR 72616

002835P001-1348A-018
CARROLL COURTNEY
ADDRESS INTENTIONALLY OMITTED

002833P001-1348A-018
CARROLL D'ANDRE L
ADDRESS INTENTIONALLY OMITTED

062092P001-1348A-018
CARROLL ELECTRIC COOPERATIVE CORP
PO BOX 4000
BERRYVILLE AR 72616

002836P001-1348A-018
CARROLL EMILY E
ADDRESS INTENTIONALLY OMITTED

079847P001-1348A-018
CARROLL FRAN
ADDRESS INTENTIONALLY OMITTED

002831P001-1348A-018
CARROLL JONATHON A
ADDRESS INTENTIONALLY OMITTED

084829P001-1348A-018
CARROLL KEVIN
ADDRESS INTENTIONALLY OMITTED

084830P001-1348A-018
CARROLL MEGAN
ADDRESS INTENTIONALLY OMITTED

062093P001-1348A-018
CARROLL PLUMBING
1207 SOUTH GARFIELD
MIDLAND TX 79701

084831P001-1348A-018
CARROLL TIMOTHY
ADDRESS INTENTIONALLY OMITTED

062094P001-1348A-018
CARROLLWOOD EMERGENCY PHYSICIA
PO BOX 31023
TAMPA FL 33631

062095P001-1348A-018
CARROLLWOOD EMERGENCY PHYSICIA
PO BOX 917803
ORLANDO FL 32891-7803

080656P001-1348A-018
CARRUTH JOHN
ADDRESS INTENTIONALLY OMITTED

002837P001-1348A-018
CARRUTHERS LATOBIYA T
ADDRESS INTENTIONALLY OMITTED

002838P001-1348A-018
CARRY JOHNETTE L
ADDRESS INTENTIONALLY OMITTED

023878P001-1348A-018
CARSON CARSON C
ADDRESS INTENTIONALLY OMITTED

002841P001-1348A-018
CARSON CHEYENNE
ADDRESS INTENTIONALLY OMITTED

084832P001-1348A-018
CARSON KIRA
ADDRESS INTENTIONALLY OMITTED

002839P001-1348A-018
CARSON KRISTEN N
ADDRESS INTENTIONALLY OMITTED

081295P001-1348A-018
CARSON LINDA
ADDRESS INTENTIONALLY OMITTED

081441P001-1348A-018
CARSON MARIE
ADDRESS INTENTIONALLY OMITTED

081782P001-1348A-018
CARSON MICHELLE
ADDRESS INTENTIONALLY OMITTED

062096P001-1348A-018
CARSON PLUMBING
259 WYNBURN AVE
ATHENS GA 30601

002842P001-1348A-018
CARSON SIMONE D
ADDRESS INTENTIONALLY OMITTED

082796P001-1348A-018
CARSON STEPHANIE
ADDRESS INTENTIONALLY OMITTED

083064P001-1348A-018
CARSON TIMIYA
ADDRESS INTENTIONALLY OMITTED

002840P001-1348A-018
CARSON TREVONYE S
ADDRESS INTENTIONALLY OMITTED

081525P001-1348A-018
CARSWELL MARTHA
ADDRESS INTENTIONALLY OMITTED

082480P001-1348A-018
CARSWELL RON
DBA EYE DO WINDOWS
PO BOX 1832
FOLEY AL 36536

002857P001-1348A-018
CARTER ALEXIS N
ADDRESS INTENTIONALLY OMITTED

002856P001-1348A-018
CARTER ARMOND
ADDRESS INTENTIONALLY OMITTED

078662P001-1348A-018
CARTER BILL
ADDRESS INTENTIONALLY OMITTED

002864P001-1348A-018
CARTER BREANNA E
ADDRESS INTENTIONALLY OMITTED

002848P001-1348A-018
CARTER BRITTANY M
ADDRESS INTENTIONALLY OMITTED

002863P001-1348A-018
CARTER CASANDRA T
ADDRESS INTENTIONALLY OMITTED

002858P001-1348A-018
CARTER CHAD
ADDRESS INTENTIONALLY OMITTED

084833P001-1348A-018
CARTER CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

084834P001-1348A-018
CARTER DELANA K
ADDRESS INTENTIONALLY OMITTED

023933P001-1348A-018
CARTER DEMETRIUS M
ADDRESS INTENTIONALLY OMITTED

002850P001-1348A-018
CARTER DERRICK
ADDRESS INTENTIONALLY OMITTED

062097P001-1348A-018
CARTER DISTRIBUTING CO
1307 BROAD ST (BOX 349)
CHATTANOOGA TN 37401

079569P001-1348A-018
CARTER DONALD MAX
DBA DON CARTER A1 LOCKSMITH
259 DOYLE EDWARDS RD
LUFKIN TX 75904

023946P001-1348A-018
CARTER EMILY G
ADDRESS INTENTIONALLY OMITTED

002853P001-1348A-018
CARTER ERICA R
ADDRESS INTENTIONALLY OMITTED

080069P001-1348A-018
CARTER GREG
ADDRESS INTENTIONALLY OMITTED

002860P001-1348A-018
CARTER HOMER W
ADDRESS INTENTIONALLY OMITTED

080499P001-1348A-018
CARTER JENNY
JENNY L CARTER
ADDRESS INTENTIONALLY OMITTED

080719P001-1348A-018
CARTER JOHN R
DBA ALWAYS FLOWERS AND GIFTS
1009 8TH AVE
ALBANY GA 31701

002861P001-1348A-018
CARTER KAITLEN R
ADDRESS INTENTIONALLY OMITTED

002869P001-1348A-018
CARTER KARLOS M
ADDRESS INTENTIONALLY OMITTED

080949P001-1348A-018
CARTER KATHY
ADDRESS INTENTIONALLY OMITTED

084835P001-1348A-018
CARTER KELLIE A
ADDRESS INTENTIONALLY OMITTED

002847P001-1348A-018
CARTER KEVIN
ADDRESS INTENTIONALLY OMITTED

023919P001-1348A-018
CARTER KHADIJA A
ADDRESS INTENTIONALLY OMITTED

023905P001-1348A-018
CARTER KRISTEN
ADDRESS INTENTIONALLY OMITTED

002849P001-1348A-018
CARTER KYLE
ADDRESS INTENTIONALLY OMITTED

002855P001-1348A-018
CARTER LAKIRA
ADDRESS INTENTIONALLY OMITTED

002866P001-1348A-018
CARTER LAKOBYIE
ADDRESS INTENTIONALLY OMITTED

002852P001-1348A-018
CARTER LAUREN
ADDRESS INTENTIONALLY OMITTED

023891P001-1348A-018
CARTER MIRANDA A
ADDRESS INTENTIONALLY OMITTED

002868P001-1348A-018
CARTER NICHLAS A
ADDRESS INTENTIONALLY OMITTED

062098P001-1348A-018
CARTER PLUMBING INC
DBA CARTER'S BEN FRANKLIN PLUMBING
886 NORTH STATE RD 135
GREENWOOD IN 46142

002845P001-1348A-018
CARTER RACHEL L
ADDRESS INTENTIONALLY OMITTED

002859P001-1348A-018
CARTER RAYNARDO C
ADDRESS INTENTIONALLY OMITTED

062099P001-1348A-018
CARTER REFRIGERATION CO INC
PO BOX 6362
LOUISVILLE KY 40206

002862P001-1348A-018
CARTER RENETRA S
ADDRESS INTENTIONALLY OMITTED

082250P001-1348A-018
CARTER RICHARD
DBA RICHARD CARTER INC
7120 WILLIAMSON RD
ROANOKE VA 24019

002843P001-1348A-018
CARTER ROBERT E
ADDRESS INTENTIONALLY OMITTED

082532P001-1348A-018
CARTER ROY MARVIN
DBA RM CARTER
5515 MARINER DR
COLUMBUS GA 31909

002846P001-1348A-018
CARTER SAMARAH
ADDRESS INTENTIONALLY OMITTED

084836P001-1348A-018
CARTER STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

002865P001-1348A-018
CARTER STEVEN
ADDRESS INTENTIONALLY OMITTED

062100P001-1348A-018
CARTER SVC CO INC
PO BOX 406006
ATLANTA GA 30384-6006

002844P001-1348A-018
CARTER TABATHA C
ADDRESS INTENTIONALLY OMITTED

002867P001-1348A-018
CARTER TAYLOR G
ADDRESS INTENTIONALLY OMITTED

002854P001-1348A-018
CARTER TRACEY A
ADDRESS INTENTIONALLY OMITTED

002851P001-1348A-018
CARTER VALERIA
ADDRESS INTENTIONALLY OMITTED

023908P001-1348A-018
CARTER WENDY M
ADDRESS INTENTIONALLY OMITTED

084837P001-1348A-018
CARTERMAYES TARRAH
ADDRESS INTENTIONALLY OMITTED

062101P001-1348A-018
CARTHAGE FAMILY PRACTICE
130 LEBANON HWY
PO BOX 319
CARTHAGE TN 37030

084838P001-1348A-018
CARTHEL KARA
ADDRESS INTENTIONALLY OMITTED

002870P001-1348A-018
CARTHENS JOSEPH L
ADDRESS INTENTIONALLY OMITTED

062102P001-1348A-018
CARTRIDGE CARE INC
DBA ADVANCED DIGITAL TECHNOLOGIES
2094 COUNTY RD 826
BUNA TX 77612

062103P001-1348A-018
CARTRIDGE WORLD
DBA CARTRIDGE WORLD OF FORT SMITH
4900 ROGERS AVE
FORT SMITH AR 72903

062104P001-1348A-018
CARTRIDGE WORLD
3205 N UNIVERSITY DR STE L
NACOGDOCHES TX 75965

062105P001-1348A-018
CARTRIDGE WORLD - EDMOND
1704 S BROADWAY
EDMOND OK 73013

062106P001-1348A-018
CARTRIDGE WORLD - KERRVILLE
232 W BANDERA RD
BEORNE TX 78006

062107P001-1348A-018
CARTRIDGE WORLD - MACARTHUR
5909 SW 3RD ST
OKLAHOMA CITY OK 73128

062108P001-1348A-018
CARTRIDGE WORLD - NORMAN
900 24TH AVE NW STE 5
NORMAN OK 73069

062109P001-1348A-018
CARTRIDGE WORLD 704
304 ADAMSON SQ STE A
CARROLLTON GA 30117

086432P001-1348A-018
CARTRIGHTCHAMBERS AMBER
ADDRESS INTENTIONALLY OMITTED

023985P001-1348A-018
CARTWRIGHT ALISSA
ADDRESS INTENTIONALLY OMITTED

002872P001-1348A-018
CARTWRIGHT ANNIKA L
ADDRESS INTENTIONALLY OMITTED

002871P001-1348A-018
CARTWRIGHT THOMAS H
ADDRESS INTENTIONALLY OMITTED

023987P001-1348A-018
CARTWRIGHT TURNER L
ADDRESS INTENTIONALLY OMITTED

002873P001-1348A-018
CARVAJAL BARTOLO
ADDRESS INTENTIONALLY OMITTED

002874P001-1348A-018
CARVALHO JAYME L
ADDRESS INTENTIONALLY OMITTED

084522P001-1348A-018
CARVALHO MELISSA
ADDRESS INTENTIONALLY OMITTED

078677P001-1348A-018
CARVER BILLY
ADDRESS INTENTIONALLY OMITTED

002875P001-1348A-018
CARVER BRENT
ADDRESS INTENTIONALLY OMITTED

002876P001-1348A-018
CARVER JR TIMOTHY N
ADDRESS INTENTIONALLY OMITTED

062110P001-1348A-018
CARVER PLUMBING INC
124 DOUGLAS ST
MADISON TN 37115

082491P001-1348A-018
CARVER RONALD F
DBA CLASSIC WALLS AND CEILINGS
PO BOX 426
LUTZ FL 33548

062111P001-1348A-018
CARVER SIGN CO
1423 15TH ST
TUSCALOOSA AL 35401

062112P001-1348A-018
CARY SVC INC
PO BOX 5101
ABILENE TX 79608

062113P001-1348A-018
CASA JUAREZ RESTAURANT SUPPLY CO INC
701 MARKET ST
LAREDO TX 78040

062114P001-1348A-018
CASA MEXICANA TILE DISTRIBUTOR
PO BOX 87
MESILLA PARK NM 88047

002877P001-1348A-018
CASADA NICHOLAS B
ADDRESS INTENTIONALLY OMITTED

002878P001-1348A-018
CASAREZ III EVERARDO
ADDRESS INTENTIONALLY OMITTED

002879P001-1348A-018
CASAS ESMERALDA
ADDRESS INTENTIONALLY OMITTED

002880P001-1348A-018
CASAS LAURA B
ADDRESS INTENTIONALLY OMITTED

002881P001-1348A-018
CASASANTA JOHN D
ADDRESS INTENTIONALLY OMITTED

002882P001-1348A-018
CASCADDAN CARL W
ADDRESS INTENTIONALLY OMITTED

002883P001-1348A-018
CASCADDAN JAMES
ADDRESS INTENTIONALLY OMITTED

062115P001-1348A-018
CASD TAX OFFICE
DISTRICT ADMINISTRATION OFFICE
201 N 14TH ST
CATASAUQUA PA 18032

078985P001-1348A-018
CASE CHARLES
ADDRESS INTENTIONALLY OMITTED

062116P001-1348A-018
CASE DOOR CO LLC
62 HYACINTH LN
FARMINGTON AR 72730

081033P001-1348A-018
CASE MD KENNETH R
ADDRESS INTENTIONALLY OMITTED

082138P001-1348A-018
CASE R G
ADDRESS INTENTIONALLY OMITTED

002885P001-1348A-018
CASE RAVEN S
ADDRESS INTENTIONALLY OMITTED

002884P001-1348A-018
CASE SONYA A
ADDRESS INTENTIONALLY OMITTED

062117P001-1348A-018
CASE SVC CO
904 LEMONT DR
NASHVILLE TN 37216

062118P001-1348A-018
CASE TECHNOLOGY INC
26 HAYWARD ST
IPSWICH MA 01938

002889P001-1348A-018
CASEY APRIL
ADDRESS INTENTIONALLY OMITTED

079478P001-1348A-018
CASEY DENNIS
ADDRESS INTENTIONALLY OMITTED

002886P001-1348A-018
CASEY LAURA C
ADDRESS INTENTIONALLY OMITTED

002891P001-1348A-018
CASEY LISA COURTNEY C
ADDRESS INTENTIONALLY OMITTED

062119P001-1348A-018
CASEY LOCK AND KEY INC
1117 SE 33RD ST
BENTONVILLE AR 72712

002890P001-1348A-018
CASEY REBECCA
ADDRESS INTENTIONALLY OMITTED

002887P001-1348A-018
CASEY ROBERT
ADDRESS INTENTIONALLY OMITTED

082568P001-1348A-018
CASEY RYAN A
DBA CASEY'S LOCK AND SECURITY
RT 1 BOX 413
MILTON WV 25541

002888P001-1348A-018
CASEY SANDRA L
ADDRESS INTENTIONALLY OMITTED

082646P001-1348A-018
CASEY SCOTT
ADDRESS INTENTIONALLY OMITTED

024022P001-1348A-018
CASEY SHERRY L
ADDRESS INTENTIONALLY OMITTED

062120P001-1348A-018
CASEYVILLE TOWNSHIP WASTEWATER TREAT SYS
TREATMENT SYSTEM
NO 1 ECOLOGY DRIVE
O'FALLON IL 62269-1640

002894P001-1348A-018
CASH ADLIE S
ADDRESS INTENTIONALLY OMITTED

084839P001-1348A-018
CASH AMANDA J
ADDRESS INTENTIONALLY OMITTED

078378P001-1348A-018
CASH AMY GAIL TONEY
ADDRESS INTENTIONALLY OMITTED

024032P001-1348A-018
CASH BETH A
ADDRESS INTENTIONALLY OMITTED

084840P001-1348A-018
CASH CANDACE
ADDRESS INTENTIONALLY OMITTED

062121P001-1348A-018
CASH DEPOT
1228 ELLIS AVE
JACKSON MS 39209

062122P001-1348A-018
CASH EXPRESS
1210 EAST MAIN ST
TUPELO MS 38801

002895P001-1348A-018
CASH JEANNIE N
ADDRESS INTENTIONALLY OMITTED

062123P001-1348A-018
CASH KING LLC
PO BOX 3304
MERIDIAN MS 39303

083454P001-1348A-018
CASH KRISTILYN
ADDRESS INTENTIONALLY OMITTED

083454S001-1348A-018
CASH KRISTILYN
DANIEL RHAMES
ADDRESS INTENTIONALLY OMITTED

084841P001-1348A-018
CASH KRISTILYN
ADDRESS INTENTIONALLY OMITTED

062124P001-1348A-018
CASH MANAGEMENT SYSTEMS
679 NORTH 36TH ST
LAFAYETTE IN 47905

062125P001-1348A-018
CASH POWER WASHING
23233 PARADISE DR
LEBANON MO 65536

002893P001-1348A-018
CASH QUINKEA M
ADDRESS INTENTIONALLY OMITTED

024034P001-1348A-018
CASH STARR B
ADDRESS INTENTIONALLY OMITTED

002892P001-1348A-018
CASH TIFFANY D
ADDRESS INTENTIONALLY OMITTED

062126P001-1348A-018
CASHMART INC
3410 8TH ST
MERIDIAN MS 39305

058795P001-1348A-018
CASHSTAR, INC.
100 BRICKHILL AVE STE 202
SUITE 202
SOUTH PORTLAND ME 04106

062127P001-1348A-018
CASHWELL CONSTRUCTION
8328 SILVER STAR RD
ORLANDO FL 32818

084523P001-1348A-018
CASHWELL IV ARTHUR
ADDRESS INTENTIONALLY OMITTED

002896P001-1348A-018
CASIANO JESUS R
ADDRESS INTENTIONALLY OMITTED

002899P001-1348A-018
CASILLAS ERNESTO
ADDRESS INTENTIONALLY OMITTED

002898P001-1348A-018
CASILLAS GIOVANI
ADDRESS INTENTIONALLY OMITTED

002897P001-1348A-018
CASILLAS LUIS I
ADDRESS INTENTIONALLY OMITTED

002900P001-1348A-018
CASKEY TY A
ADDRESS INTENTIONALLY OMITTED

002901P001-1348A-018
CASON JUSTIN W
ADDRESS INTENTIONALLY OMITTED

084842P001-1348A-018
CASON RHEA ELIZABETH
ADDRESS INTENTIONALLY OMITTED

083319P001-1348A-018
CASPER WILLARD
ADDRESS INTENTIONALLY OMITTED

002902P001-1348A-018
CASS AMANDA M
ADDRESS INTENTIONALLY OMITTED

062128P001-1348A-018
CASSA-CEDAR AREA SELECT SOCCER ASSOCIATI
2300 13 MILE RD
ROCKFORD MI 49341

002903P001-1348A-018
CASSADA ERNEST W
ADDRESS INTENTIONALLY OMITTED

062129P001-1348A-018
CASSADY AND SELF GLASS CO INC
1200 4TH AVE SOUTH
BIRMINGHAM AL 35233

002904P001-1348A-018
CASSADY JENIFER L
ADDRESS INTENTIONALLY OMITTED

002905P001-1348A-018
CASSADY LAUREN G
ADDRESS INTENTIONALLY OMITTED

002906P001-1348A-018
CASSAR ERIC B
ADDRESS INTENTIONALLY OMITTED

002907P001-1348A-018
CASSIDY CHRIS D
ADDRESS INTENTIONALLY OMITTED

080153P001-1348A-018
CASSIDY HELGA
ADDRESS INTENTIONALLY OMITTED

084843P001-1348A-018
CASSIN MARIA S
ADDRESS INTENTIONALLY OMITTED

002908P001-1348A-018
CASTALDO KATELYNN A
ADDRESS INTENTIONALLY OMITTED

002911P001-1348A-018
CASTANEDA APRIL C
ADDRESS INTENTIONALLY OMITTED

084844P001-1348A-018
CASTANEDA BRENDA L
ADDRESS INTENTIONALLY OMITTED

079337P001-1348A-018
CASTANEDA DAVID
ADDRESS INTENTIONALLY OMITTED

002910P001-1348A-018
CASTANEDA JOHNNY
ADDRESS INTENTIONALLY OMITTED

002909P001-1348A-018
CASTANEDA LIGGIE
ADDRESS INTENTIONALLY OMITTED

002912P001-1348A-018
CASTANEDO LUIS S
ADDRESS INTENTIONALLY OMITTED

002913P001-1348A-018
CASTANEOLA ANGELITA M
ADDRESS INTENTIONALLY OMITTED

002914P001-1348A-018
CASTANON RENE
ADDRESS INTENTIONALLY OMITTED

062130P001-1348A-018
CASTEEL AUTOMATIC FIRE PROTECT
PO BOX 30535
AMARILLO TX 79120-0535

002917P001-1348A-018
CASTEEL BRIEANA A
ADDRESS INTENTIONALLY OMITTED

002916P001-1348A-018
CASTEEL JAMES M
ADDRESS INTENTIONALLY OMITTED

002915P001-1348A-018
CASTEEL KAYCEE D
ADDRESS INTENTIONALLY OMITTED

002918P001-1348A-018
CASTEEL LANDON M
ADDRESS INTENTIONALLY OMITTED

062131P001-1348A-018
CASTELL AND KNOX LLP
KERRY KNOX ALAN JEFFORDSCAROL BREWER
117 S ACADEMY ST
MURFREESBORO TN 37130

002919P001-1348A-018
CASTELLANO MICHAEL A
ADDRESS INTENTIONALLY OMITTED

082319P001-1348A-018
CASTELLANOS RICKY
DBA RICK'S TILE INSTALLATION
PO BOX 271423
CORPUS CHRISTI TX 78427-1423

002920P001-1348A-018
CASTELLINI KAYLA J
ADDRESS INTENTIONALLY OMITTED

002921P001-1348A-018
CASTELLON JORGE D
ADDRESS INTENTIONALLY OMITTED

002922P001-1348A-018
CASTELLON MARIO A
ADDRESS INTENTIONALLY OMITTED

084845P001-1348A-018
CASTENHOLZ CHRIS
ADDRESS INTENTIONALLY OMITTED

081359P001-1348A-018
CASTERN MD LOUIS
ADDRESS INTENTIONALLY OMITTED

081370P001-1348A-018
CASTIBLANCO LUIS ALBERTA
ADDRESS INTENTIONALLY OMITTED

002923P001-1348A-018
CASTIGLIA KATYA A
ADDRESS INTENTIONALLY OMITTED

080102P001-1348A-018
CASTILLE GWENDOLYN
DBA LEE'S HANDI SVC
303 BRETON DR
LAFAYETTE LA 70508

002930P001-1348A-018
CASTILLO CARLOS
ADDRESS INTENTIONALLY OMITTED

002925P001-1348A-018
CASTILLO CARLOS C
ADDRESS INTENTIONALLY OMITTED

024097P001-1348A-018
CASTILLO CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

002931P001-1348A-018
CASTILLO DOMINGO A
ADDRESS INTENTIONALLY OMITTED

002926P001-1348A-018
CASTILLO ELEAZAR
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 002939P001-1348A-018<br>CASTILLO III ROBERTO<br>ADDRESS INTENTIONALLY OMITTED | 002935P001-1348A-018<br>CASTILLO ISMENE A<br>ADDRESS INTENTIONALLY OMITTED | 002937P001-1348A-018<br>CASTILLO JOE A<br>ADDRESS INTENTIONALLY OMITTED | 002934P001-1348A-018<br>CASTILLO JOSHUA<br>ADDRESS INTENTIONALLY OMITTED |
| 002928P001-1348A-018<br>CASTILLO LEONARDO H<br>ADDRESS INTENTIONALLY OMITTED | 002929P001-1348A-018<br>CASTILLO LIONEL<br>ADDRESS INTENTIONALLY OMITTED | 002927P001-1348A-018<br>CASTILLO MIGUEL<br>ADDRESS INTENTIONALLY OMITTED | 024084P001-1348A-018<br>CASTILLO NINA V<br>ADDRESS INTENTIONALLY OMITTED |
| 002938P001-1348A-018<br>CASTILLO OMAR J<br>ADDRESS INTENTIONALLY OMITTED | 002924P001-1348A-018<br>CASTILLO ROGACIANO<br>ADDRESS INTENTIONALLY OMITTED | 002933P001-1348A-018<br>CASTILLO STEPHANIE L<br>ADDRESS INTENTIONALLY OMITTED | 002936P001-1348A-018<br>CASTILLO SYDNEY M<br>ADDRESS INTENTIONALLY OMITTED |
| 002932P001-1348A-018<br>CASTILLO WILLIAM R<br>ADDRESS INTENTIONALLY OMITTED | 078306P001-1348A-018<br>CASTLE ALAN C<br>DBA CUT RITE<br>13418 STAIZOCK<br>SAN ANTONIO TX 78248 | 002941P001-1348A-018<br>CASTLE ALEXA G<br>ADDRESS INTENTIONALLY OMITTED | 002940P001-1348A-018<br>CASTLE ALICIA L<br>ADDRESS INTENTIONALLY OMITTED |
| 078460P001-1348A-018<br>CASTLE ANTHONY<br>DBA MAJESTIC MAINTENACE<br>PO BOX 12263<br>MURFREESBORO TN 37129 | 080431P001-1348A-018<br>CASTLE JEFF<br>ADDRESS INTENTIONALLY OMITTED | 062132P001-1348A-018<br>CASTLEBROOK MANAGMENT INC<br>10711 PRESTON RD STE 220<br>DALLAS TX 75230 | 062133P001-1348A-018<br>CASTLES AND ASSOCIATES PA<br>128 WALNUT ST<br>SALTILLO MS 38866 |
| 062134P001-1348A-018<br>CASTO TECHNICAL SVC<br>PO BOX 627<br>CHARLESTON WV 25322 | 002942P001-1348A-018<br>CASTON IRVING L<br>ADDRESS INTENTIONALLY OMITTED | 002952P001-1348A-018<br>CASTRO ANNELL<br>ADDRESS INTENTIONALLY OMITTED | 002944P001-1348A-018<br>CASTRO ANTONIO M<br>ADDRESS INTENTIONALLY OMITTED |
| 002953P001-1348A-018<br>CASTRO BELTRAN RICARDO<br>ADDRESS INTENTIONALLY OMITTED | 002945P001-1348A-018<br>CASTRO CONTARINO<br>ADDRESS INTENTIONALLY OMITTED | 002954P001-1348A-018<br>CASTRO CRESPO PEDRO J<br>ADDRESS INTENTIONALLY OMITTED | 002951P001-1348A-018<br>CASTRO JAMIE L<br>ADDRESS INTENTIONALLY OMITTED |

002950P001-1348A-018
CASTRO JUAN
ADDRESS INTENTIONALLY OMITTED

081005P001-1348A-018
CASTRO KEN
DBA PROFESSIONAL WINDOW CLEANING
143 SOUTH ST
SALTILLO MS 38866

002949P001-1348A-018
CASTRO LORENZO
ADDRESS INTENTIONALLY OMITTED

002946P001-1348A-018
CASTRO NATALIE R
ADDRESS INTENTIONALLY OMITTED

024129P001-1348A-018
CASTRO NICOLE A
ADDRESS INTENTIONALLY OMITTED

002948P001-1348A-018
CASTRO OMAR A
ADDRESS INTENTIONALLY OMITTED

002947P001-1348A-018
CASTRO SAUL
ADDRESS INTENTIONALLY OMITTED

002943P001-1348A-018
CASTRO YOLANDA
ADDRESS INTENTIONALLY OMITTED

062135P001-1348A-018
CASUALTY ACTUARIAL CONSULTANTS INC
7000 EXECUTIVE CTR DR
SUITE 312
BRENTWOOD TN 37027

062136P001-1348A-018
CATALANO CAREER CONSULTANTS
PO BOX 785
CHANHASSEN MN 55317-0785

062137P001-1348A-018
CATALANO CAREER CONSULTANTS CO
PO BOX 97
TOWNVILLE SC 29689

062138P001-1348A-018
CATALANO CAREER CONSULTANTS CO
POBOX 801157
ACWORTH GA 30101

024153P001-1348A-018
CATCHINGS COURTNEY
ADDRESS INTENTIONALLY OMITTED

002955P001-1348A-018
CATER DESSIRA
ADDRESS INTENTIONALLY OMITTED

083123P001-1348A-018
CATERING TOMKATS
ADDRESS INTENTIONALLY OMITTED

084846P001-1348A-018
CATES JUSTIN
ADDRESS INTENTIONALLY OMITTED

079114P001-1348A-018
CATHERINE CHRISTUS ST
ADDRESS INTENTIONALLY OMITTED

062139P001-1348A-018
CATHERINE DURLING (GIFT CARD REFUND)
119 RESERVOIR RD
STRASBURG PA 17579

062140P001-1348A-018
CATHERINE QUIST CLERK
GENERAL SESSIONS COURT
PO BOX 379
KNOXVILLE TN 37901

079786P001-1348A-018
CATHEY ERNEST
DBA AERIAL IMPACT OF TEXA
628 WHITETAIL DEER LN
CROWLEY TX 76036

024164P001-1348A-018
CATHEY JUSTIN M
ADDRESS INTENTIONALLY OMITTED

084847P001-1348A-018
CATHEY LISA
ADDRESS INTENTIONALLY OMITTED

002956P001-1348A-018
CATLEDGE BELL
ADDRESS INTENTIONALLY OMITTED

024171P001-1348A-018
CATLETT ASHLEY
ADDRESS INTENTIONALLY OMITTED

079020P001-1348A-018
CATLIN CHARLES S
ADDRESS INTENTIONALLY OMITTED

062141P001-1348A-018
CATON BOB
ADDRESS INTENTIONALLY OMITTED

002957P001-1348A-018
CATON JESSICA A
ADDRESS INTENTIONALLY OMITTED

002958P001-1348A-018
CATONE AMANDA
ADDRESS INTENTIONALLY OMITTED

062142P001-1348A-018
CATOOSA COUNTY CHAMBER OF COMM
264 CATOOSA CIR
RINGGOLD GA 30736

062143P001-1348A-018
CATOOSA COUNTY ENVIRONMENTAL HEALTH
182 TIGER TRL
RINGGOLD GA 30736

062144P001-1348A-018
CATOOSA COUNTY TAX COMMISSIONER
796 LAFAYETTE ST
RINGGOLD GA 30736

062145P001-1348A-018
CATOOSA UTILITY DISTRICT
PO BOX 750
RINGGOLD GA 30736

083592P001-1348A-018
CATOOSA UTILITY DISTRICT AUTHORITY
PO BOX 750
RINGGOLD GA 30736

062146P001-1348A-018
CATOS EXTERMINATING CO INC
511 N SECOND ST
CLARKSVILLE TN 37040

024174P001-1348A-018
CATRON TIGRA L
ADDRESS INTENTIONALLY OMITTED

062147P001-1348A-018
CATS CREATIONS INC
DBA IDEAL DRUG TESTING
PO BOX 1478
CALERA AL 35040

002959P001-1348A-018
CATT LAUREN E
ADDRESS INTENTIONALLY OMITTED

083146P001-1348A-018
CATTANEO TONY
ADDRESS INTENTIONALLY OMITTED

002960P001-1348A-018
CATTIN HAGEN E
ADDRESS INTENTIONALLY OMITTED

062148P001-1348A-018
CAUBLE AND FIELD INC
DBA CAUBLE AND FIELDST
421 S MIDDLE ST
CAPE GIRARDEAU MO 63703

024176P001-1348A-018
CAUDILL BRADLEY W
ADDRESS INTENTIONALLY OMITTED

002961P001-1348A-018
CAUDILL JAMES A
ADDRESS INTENTIONALLY OMITTED

002962P001-1348A-018
CAUDILL KRISTINA M
ADDRESS INTENTIONALLY OMITTED

082991P001-1348A-018
CAUDILL THERESIA
ADDRESS INTENTIONALLY OMITTED

002963P001-1348A-018
CAUFFMAN CHELSEA M
ADDRESS INTENTIONALLY OMITTED

083246P001-1348A-018
CAUGHRON VIRGINIA
ADDRESS INTENTIONALLY OMITTED

002964P001-1348A-018
CAULEY REGINALD B
ADDRESS INTENTIONALLY OMITTED

079037P001-1348A-018
CAULK CHERYL
ADDRESS INTENTIONALLY OMITTED

002965P001-1348A-018
CAUSEY BRIANA J
ADDRESS INTENTIONALLY OMITTED

062149P001-1348A-018
CAUSEY'S ASPHALT
16670 CO RD 431
DEXTER MO 63841

062150P001-1348A-018
CAVALIER DISTRIBUTING INDIANA LLC
3332 PAGOSA CT
INDIANAPOLIS IN 46226

000389P001-1348A-018
CAVALLIN DAVID
ADDRESS INTENTIONALLY OMITTED

062151P001-1348A-018
CAVALRY SPV II LLC/FINANCING
MICHAEL STILLMAN
7091 ORCHARD LAKE STE 270
WEST BLOOMFIELD MI 48322-3651

079052P001-1348A-018
CAVANAUGH CHRIS
ADDRESS INTENTIONALLY OMITTED

002966P001-1348A-018
CAVANAUGH JOSHUA
ADDRESS INTENTIONALLY OMITTED

062152P001-1348A-018
CAVAZO CANDY PRODUCE AND
GROCERY WHOLESALE INC
2805 SAN BERNARDO AVE
LAREDO TX 78040

062153P001-1348A-018
CAVAZOS CANDY PRODUCE AND GROCER
2805 SAN BERNARDO AVE
LAREDO TX 78040

002968P001-1348A-018
CAVAZOS CARLOS
ADDRESS INTENTIONALLY OMITTED

084848P001-1348A-018
CAVAZOS MARIA B
ADDRESS INTENTIONALLY OMITTED

002969P001-1348A-018
CAVAZOS RANDI R
ADDRESS INTENTIONALLY OMITTED

002967P001-1348A-018
CAVAZOS SIRIA
ADDRESS INTENTIONALLY OMITTED

002970P001-1348A-018
CAVE LEAH D
ADDRESS INTENTIONALLY OMITTED

002971P001-1348A-018
CAVENDER MORGAN T
ADDRESS INTENTIONALLY OMITTED

002972P001-1348A-018
CAVES MERCEDES L
ADDRESS INTENTIONALLY OMITTED

002973P001-1348A-018
CAVETT RODERICK
ADDRESS INTENTIONALLY OMITTED

062154P001-1348A-018
CAWLEY ARCHITECTS INC
730 N 52ND ST STE 203
PHOENIX AZ 85008

002974P001-1348A-018
CAWTHORN PATRICK L
ADDRESS INTENTIONALLY OMITTED

078986P001-1348A-018
CAWVEY CHARLES
ADDRESS INTENTIONALLY OMITTED

002975P001-1348A-018
CAYETANO ARELI
ADDRESS INTENTIONALLY OMITTED

002976P001-1348A-018
CAYWOOD ANDREW
ADDRESS INTENTIONALLY OMITTED

062155P001-1348A-018
CAYWOODS LAWN AND LANDSCAPE IN
114 MULE SHED LN
RICHMOND KY 40475

062156P001-1348A-018
CB LUCAS CO INC
17549 OLD STAGE COACH RD
DUMFRIES VA 22026-2267

062157P001-1348A-018
CBE GROUP INC (GARNISHMENT)
PO BOX 979110
ST. LOUIS MO 63197-9000

062158P001-1348A-018
CBF
P O BOX 1439
GOODLETTSVILLE TN 37070-1439

062159P001-1348A-018
CBIZ PROPERTY TAX SOLUTIONS I
5711 E 71 ST STE 200
TULSA OK 74136

062160P001-1348A-018
CBL AND ASSOCIATES LIMITED PARTN
DBA EASTGATE CO
BOOKKEEPING
2030 HAMILTON PL BLVD SUIT
CHATTANOOGA TN 37421-6000

062161P001-1348A-018
CBL AND ASSOCIATES LP
AGENT FOR COOLSPRINGS CROSSING
1800 GALLERIA BLVD
SUITE 2075
FRANKLIN TN 37064

062162P001-1348A-018
CBL AND ASSOCIATES MANAGEMENT I
ONE PARK PLACE
6148 LEE HIGHWAY STE 300
CHATTANOOGA TN 37421-6511

062163P001-1348A-018
CBLPARKDALE CROSSING LP
PO BOX 74980
CLEVELAND OH 44194-4980

062164P001-1348A-018
CBLPARKDALE CROSSINGLP RENT ON HOLD
POBOX 74980
CLEVELAND OH 44194-4980

062165P001-1348A-018
CBM LTD
8750 HOLGATE CRESCENT
MILTON ON L9T 0K3
CANADA

062166P001-1348A-018
CBP RESOURCES INC KNOXVILLE
PO BOX 890008
CHARLOTTE NC 28289-0008

062167P001-1348A-018
CBREWER PLUMBING INC
514 GAMEWELL DR
MIAMISBURG OH 45342

062168P001-1348A-018
CBRL GROUP FOUNDATION
PO BOX 787
LEBANON TN 37088-0787

062169P001-1348A-018
CBS OUTDOOR
PO BOX 33074
NEWARK NJ 07188-0074

062170P001-1348A-018
CBS TECHNOLOGIES LLC
PO BOX 691728
CINCINNATI OH 45269-1728

062171P001-1348A-018
CBT SYSTEMS USA LTD
900 CHESAPEAKE DR
REDWOOD CITY CA 94063

062172P001-1348A-018
CC DICKSON CO
PO BOX 36777
CHARLOTTE NC 28236

062173P001-1348A-018
CC ELECTRIC
20404 COUNTY RD 2040
LUBBOCK TX 79423

062174P001-1348A-018
CC VIII OPERATING LLC
DBA CHARTER COMMUNICATIONS
POBOX 3019
MILWAUKEE WI 53201-3019

062175P001-1348A-018
CCE MID-SOUTH MEMPHIS AREA
COCA COLA OF PADUCAH
PO BOX 1000 DEPT 132
MEMPHIS TN 38148-0132

062176P001-1348A-018
CCH INC
WOLTERS KLUWER
PO BOX 4307
CAROL STREAM IL 60197-4307

062177P001-1348A-018
CCMS/CO FOOTBALL TEAM
215 GLASS AVE
HOPKINSVILLE KY 42240

062178P001-1348A-018
CCR CARVER COMMERCIAL REFRIGERATION
12600 HICKORY DR
NORTHPORT AL 35475

062179P001-1348A-018
CCS
PO BOX 21504
ROANOKE VA 24018

062180P001-1348A-018
CCW LANDSCAPE MAINTENANCE INC
CH STEWART
3002 UPLAND AVE
LUBBOCK TX 79407

062181P001-1348A-018
CDC CLEANING LLC
PO BOX 1649
ATHENS AL 35612

062182P001-1348A-018
CDG ENGINEERS AND ASSOCIATES IN
PO BOX 278
ANDALUSIA AL 36420

062183P001-1348A-018
CDL ELECTRIC CO INC
1308 N WALNUT ST
PITTSBURG KS 66762

062184P001-1348A-018
CDM INSTALLATION INC
20165 PINE CONE DR
MACOMB MI 48042

062185P001-1348A-018
CDRK
DBA SOUTH SENECA CAR CARE
3118 S SENECA
WICHITA KS 67217

062186P001-1348A-018
CDS
104 COPORATE PK DR
FOREST VA 24551

062187P001-1348A-018
CDS CONSTRUCTION
5054 PINEYWOOD RD
ADAMS TN 37010

062188P001-1348A-018
CDW COMPUTER CENTERS INC
DBA CDW COMPUTER CENTERS INC
POBOX 75723
CHICAGO IL 60675-5723

024219P001-1348A-018
CEASE KRISTEN L
ADDRESS INTENTIONALLY OMITTED

084849P001-1348A-018
CEASER AMICA
ADDRESS INTENTIONALLY OMITTED

062189P001-1348A-018
CEASER'S CONCRETE CONSTRUCTION
2340 EAST LUCAS
BEAUMONT TX 77703

002977P001-1348A-018
CEBREROS ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

062190P001-1348A-018
CEBS PROGRAM
INTERNATIONAL FOUNDATION-CERTIFICATION
PO BOX 689954
CHICAGO IL 60695-9954

002978P001-1348A-018
CECCANESE ANGELIQUE M
ADDRESS INTENTIONALLY OMITTED

079249P001-1348A-018
CECIL DANIEL
ADDRESS INTENTIONALLY OMITTED

002979P001-1348A-018
CECIL SALLY J
ADDRESS INTENTIONALLY OMITTED

062191P001-1348A-018
CECO BUILDING SYSTEMS
A DIVISION OF ROBERTSON CECO CORP
305 NORTH IRIS ST
MT. PLEASANT IA 52641

062192P001-1348A-018
CEDAR BLUFF PLUMBING CO
POBOX 23261
KNOXVILLE TN 37933-1261

000190P001-1348A-018
CEDARGROVE OPPORTUNITIES LLC
1100 SOUTH WASHINGTON AVE
SAGINAW MI 48601

000190S001-1348A-018
CEDARGROVE OPPORTUNITIES LLC
PHOEBE J MOORE ESQ
STEPHENS & MOORE
215 NORTH STATE ST STE 1
CARO MI 48723

062193P001-1348A-018
CEDARGROVE OPPORTUNITIES LLC
1100 S WASHINGTON AVE STE #3
SAGINAW MI 48601

062194P001-1348A-018
CEDG INC
5000 RITTER RD STE 203
MECHANICSBURG PA 17055

002980P001-1348A-018
CEDILLO HEIDY E
ADDRESS INTENTIONALLY OMITTED

002981P001-1348A-018
CEDILLO TAYLOR A
ADDRESS INTENTIONALLY OMITTED

062195P001-1348A-018
CEI ELECTRICAL AND MECHANICAL
2900 EAST 13TH ST
KANSAS CITY MO 64127

062196P001-1348A-018
CEI ENGINEERING ASSOCIATES IN
PO BOX 1408
BENTONVILLE AR 72712-1408

062197P001-1348A-018
CEI ROOFING TEXAS LLC
DBA CEI ROOFING TEXAS LLC
2510 COCKRELL AVE
DALLAS TX 75215

062198P001-1348A-018
CEIL TEX INC
14203 ASTON ST
HOUSTON TX 77040

062199P001-1348A-018
CEILBRITE
DBA CEILBRITE
590 BABB RD
TOWNVILLE SC 29689

062200P001-1348A-018
CEILING MASTERS LLC
PO BOX 694
WESTMORELAND TN 37186

062201P001-1348A-018
CEILING PRO
PO BOX 65612
LUBBOCK TX 79424

062202P001-1348A-018
CEILING PRO ETC INC
POBOX 784
SORRENTO FL 32776

062203P001-1348A-018
CEILING PRO INTERNATIONAL LLC
243 W WILSHIRE BLVD
STE A
OKLAHOMA CITY OK 73116

062204P001-1348A-018
CEILING PRO OF BATON ROUGE
1707 E JOHN ALAN ST
GONZALES LA 70737

062205P001-1348A-018
CEILING PRO OF KNOXVILLE
728 CHESTNUT OAK DR
KNOXVILLE TN 37909

062206P001-1348A-018
CEILING PRO OF MIDWEST INDIANA
1641 EAST 236TH ST
ARCADIA IN 46030

062207P001-1348A-018
CEILING PRO OF SAN ANTONIO
6800 PARK TEN BLVD STE #136-E
SAN ANTONIO TX 78213

062208P001-1348A-018
CEILING PRO OF TENNESSEE
930 PLANTATION BLVD
GALLATIN TN 37066

062209P001-1348A-018
CEILING PRO SOUTHEAST GEORGIA
1201 E 56TH ST
SAVANNAH GA 31405

062210P001-1348A-018
CEILINGGLO OF KY INC
PO BOX 22753
LEXINGTON KY 40522

062211P001-1348A-018
CEILINGS AND MORE
4672 LEBANON RD STE 26
LEBANON TN 37087

002982P001-1348A-018
CEKORICH TYLER J
ADDRESS INTENTIONALLY OMITTED

024228P001-1348A-018
CELENTANO JOSEPH C
ADDRESS INTENTIONALLY OMITTED

084289P001-1348A-018
CELESTE JONES
1001 MASON TUCKER DR A-7
SMYRNA TN 37167

084850P001-1348A-018
CELESTINE LANAISHA
ADDRESS INTENTIONALLY OMITTED

062212P001-1348A-018
CELESTIX NETWORKS INC
3125 SKYWAY CT
FREMONT CA 94539

024232P001-1348A-018
CELIS ADRIANA Z
ADDRESS INTENTIONALLY OMITTED

079846P001-1348A-018
CELLARS FONDREN
ADDRESS INTENTIONALLY OMITTED

062213P001-1348A-018
CELLULAR ONE OF NASHVILLE
624 GRASSMERE PK DR
NASHVILLE TN 37211

062214P001-1348A-018
CELTRONICS INC
105 FAIRY DR
STUART VA 24171

062233P001-1348A-018
CEN-TEX PEST AND LAWN
PO BOX 374
BERTRAM TX 78605

024234P001-1348A-018
CENFIELD KRISTINE R
ADDRESS INTENTIONALLY OMITTED

062215P001-1348A-018
CENLA BEVERAGE CO LLC
PO BOX 11975
ALEXANDRIA LA 71315

062216P001-1348A-018
CENLA GLASS SVC LLC
6666 COLISEUM BLVD
ALEXANDRIA LA 71303

062217P001-1348A-018
CENLA HOME REPAIR
27 PURSER ST
PINEVILLE LA 71360

062218P001-1348A-018
CENTENNIAL EMERGENCY DEPT
2300 PATTERSON ST
NASHVILLE TN 37203

062219P001-1348A-018
CENTENNIAL HIGH SCHOOL
5050 MALLORY LN
FRANKLIN TN 37067

062220P001-1348A-018
CENTENNIAL MEDICAL CENTER
PO BOX 402547
ATLANTA GA 30384

002983P001-1348A-018
CENTENO AARON M
ADDRESS INTENTIONALLY OMITTED

062221P001-1348A-018
CENTER FOR MANAGEMENT RESEARCH
55 WILLIAM ST STE 210
WELLESLEY MA 02482

062222P001-1348A-018
CENTER FOR NEURO TREATMENT AND R
395 WALLACE RD BLDGB STE 310
NASHVILLE TN 37211

062223P001-1348A-018
CENTER FOR SPORTS MEDICINE AND O
CHATTANOOGA ORTHOPAEDIC GROUP
PO BOX 6069
CHATTANOOGA TN 37401

062224P001-1348A-018
CENTER POINT ENERGY 329 366 406
POBOX 4981
HOUSTON TX 77210

078814P001-1348A-018
CENTERINC BRIDGEWAY
ADDRESS INTENTIONALLY OMITTED

062225P001-1348A-018
CENTERLINE MECHANICAL CONTRACTING INC
1717 COMMERCE DR
SOUTH BEND IN 46628

062226P001-1348A-018
CENTERPOINT ENERGY
PO BOX 4583
HOUSTON TX 77210-4583

083858P001-1348A-018
CENTERPOINT ENERGY ARKLA/4583
PO BOX 4583
HOUSTON TX 77210-4583

062227P001-1348A-018
CENTERPOINT ENERGY ENTEX
276 COMMERCE PK DR
RIDGELAND MS 39157-2232

062228P001-1348A-018
CENTERPOINT ENERGY RESOURCES C
DBA CENTERPOINT ENERGY
PO BOX 4981
HOUSTON TX 77210-4981

083762P001-1348A-018
CENTERPOINT ENERGY/1325/4981/2628
PO BOX 4981
HOUSTON TX 77210-4981

062229P001-1348A-018
CENTERPOINT MEDICAL CENTER
PO BOX 409786
ATLANTA GA 30384

062230P001-1348A-018
CENTERTOWNSHIP OF MARION
COUNTY SMALL CLAIMS COURT
200 EAST WASHINGTON ST
INDIANAPOLIS IN 46204

062231P001-1348A-018
CENTERVILLE LANDSCAPING INC
1082 W SPRING VLY RD
CENTERVILLE OH 45458

084302P001-1348A-018
CENTERVILLE LANDSCAPING INC
1082 W SPRING VALLEY RD
CENTERVILLE OH 45458

062232P001-1348A-018
CENTEX BEVERAGEINC
3834 PROMONTORY PT
AUSTIN TX 78744

062234P001-1348A-018
CENTIMARK CORP
PO BOX 360093
PITTSBURG PA 15251-6093

002984P001-1348A-018
CENTNER EVA
ADDRESS INTENTIONALLY OMITTED

002985P001-1348A-018
CENTNER ROBERT
ADDRESS INTENTIONALLY OMITTED

062235P001-1348A-018
CENTRA CARE
1616 N GALLATIN RD
MADISON TN 37115

062236P001-1348A-018
CENTRA CARE
901 N LAKE DESTINY DR STE 400
MAITLAND FL 32751

062237P001-1348A-018
CENTRA CARE-TN
PO BOX 307264
NASHVILLE TN 37230

062238P001-1348A-018
CENTRA HEALTH
2512 LANGHORNE RD
LYNCHBURG VA 24505

062239P001-1348A-018
CENTRA HEALTH EMER SVC
PO BOX 2080
KILMARNOCK VA 22482-2080

062240P001-1348A-018
CENTRA HEALTH INC
123 EAST MAIN ST
SUITE 202
BEDFORD VA 24523

062241P001-1348A-018
CENTRAL ALABAMA LIGHTING SERVI
POBOX 1745
BIRMINGHAM AL 35201-1745

062242P001-1348A-018
CENTRAL APPRAISAL DIST OF JOHN
JIM HUDSPETH
109 N MAIN
CLEBURNE TX 76033

062243P001-1348A-018
CENTRAL APPRAISAL DISTRICT OF TAYLOR CTY
PO BOX 1800
1534 S TREADAWAY
ABILENE TX 79604

062244P001-1348A-018
CENTRAL BEVERAGE CO INC
PO BOX 8336
EVANSVILLE IN 47716

062245P001-1348A-018
CENTRAL BEVERAGE SVC OF GA
PO BOX 274
KENNESAW GA 30156

062246P001-1348A-018
CENTRAL BULB INC
601 S NEW YORK AVE
WINTERPARK FL 32789

062247P001-1348A-018
CENTRAL CEILING AND PARTITION I
571 GORDON INDUSTRIAL CT
BYRON CENTER MI 49315

062248P001-1348A-018
CENTRAL CHILD SUPPORT RECEIPTI
DBA TENN CHILD SUPPORT
PO BOX 305200
NASHVILLE TN 37229

062249P001-1348A-018
CENTRAL CHILD SUPPORT RECEIPTI
PO BOX 305200
NASHVILLE TN 37229

062250P001-1348A-018
CENTRAL CLEANING LLC
PO BOX 297
HENRYVILLE IN 47126

062251P001-1348A-018
CENTRAL CONSTRUCTORS CO
1503 E DENMAN
LUFKIN TX 75901

062252P001-1348A-018
CENTRAL DISTRIBUTING
38 EAST DRY RUN RD
PARKERSBURG WV 26104

062253P001-1348A-018
CENTRAL DISTRIBUTING LLC
1 CHILDRESS PL
SOUTH CHARLESTON WV 25309

062254P001-1348A-018
CENTRAL DISTRIBUTORS INC
361 HWY 45 BYPASS
JACKSON TN 38301

062255P001-1348A-018
CENTRAL ELECTRIC OF ALEXANDRIA
3132 W MACARTHUR DR
ALEXANDRIA LA 71303

062256P001-1348A-018
CENTRAL FAIRFAX CHAMBER OF COM
3975 UNIVERSITY DR STE 350
FAIRFAX VA 22030

062257P001-1348A-018
CENTRAL FENCE AND SUPPLY LTD
504 EAST FERGUSON ST
PHARR TX 78577

062258P001-1348A-018
CENTRAL FL REG HOSP
PO BOX 402890
ATLANTA GA 30384-2890

062259P001-1348A-018
CENTRAL FL REGIONAL HOSPITAL
PO BOX 402890
ATLANTA GA 30384-2890

062260P001-1348A-018
CENTRAL FLORIDA PROFESSIONAL S
DBA CENTRAL FLORIDA SVC
7512 DR PHILLIPS BLVD STE 50 125
ORLANDO FL 32829

062261P001-1348A-018
CENTRAL FLORIDA REGIONAL HOSPI
PO BOX 1828
SANFORD FL 32772-1828

062262P001-1348A-018
CENTRAL FLORIDA REMODELING IN
265 DUBLIN DR
LAKE MARY FL 32746

062263P001-1348A-018
CENTRAL GA REFRIGERATION-FOOD EQUIPMENT
133 HOLLY POINTE
WARNER ROBBINS GA 31088

062264P001-1348A-018
CENTRAL GLASS CO
603 EAST SYCAMORE ST
EVANSVILLE IN 47713-2457

062265P001-1348A-018
CENTRAL GOVERNMENT DEPOSITORY
PO BOX 3450
TAMPA FL 33601-3450

062266P001-1348A-018
CENTRAL HEATING AND AIR CONDITIO
3409 S HARDING ST
INDIANAPOLIS IN 46217

062267P001-1348A-018
CENTRAL ILLINOIS PRODUCE
DBA CENTRAL ILLINOIS PRODUCE
PO BOX 448
MORTON IL 61550

062268P001-1348A-018
CENTRAL ILLINOIS PRODUCE
DBA CENTRAL ILLNOS PRODUCE
560 S GLOVER
URBANA IL 61803

062269P001-1348A-018
CENTRAL KENTUCKY FIRE AND SAFETY
PO BOX 357
ELIZABETHTOWN KY 42701-0357

062270P001-1348A-018
CENTRAL KENTUCKY GARDENS INC
395 CAMPGROUND LN
WILMORE KY 40390

062271P001-1348A-018
CENTRAL KENTUCKY MICROWAVE
2350 PALUMBO DR
LEXINGTON KY 40509

062272P001-1348A-018
CENTRAL KEY AND SAFE CO INC
305 N MARKET
WICHITA KS 67202

062273P001-1348A-018
CENTRAL LIQUOR CO
DBA CENTRAL LIQUOR CO
605 N TULSA AVE
OKLAHOMA CITY OK 73147

062274P001-1348A-018
CENTRAL LOUISIANA CHAMBER OF C
PO BOX 992
ALEXANDRIA LA 71309-0992

062275P001-1348A-018
CENTRAL LOUISIANA IMAGING INC
PO DRAWER 7267
ALEXANDRIA LA 71306-0267

062276P001-1348A-018
CENTRAL MICROWAVE
5367 W 86TH ST
INDIANAPOLIS IN 46268

062277P001-1348A-018
CENTRAL MICROWAVE
8025 CASTLEWAY DR
INDIANAPOLIS IN 46250

062278P001-1348A-018
CENTRAL OHIO GLASS LLC
52 MOHICAN ST
SHELBY OH 44875

062279P001-1348A-018
CENTRAL PAVING CO OF PADUCAH
PO BOX 3230
PADUCAH KY 42002-3230

000047P001-1348A-018
CENTRAL PLAZA DUNHILL LLC
LESLIE WILDE
3100 MONTICELLO  STE 300
DALLAS TX 75205

062280P001-1348A-018
CENTRAL PLAZA DUNHILL LLC
PO BOX 203432 DEPT 43211
DALLAS TX 75320-3432

062281P001-1348A-018
CENTRAL PLUMBING A DIV OF
STEWART  RICHEY CONST COINC
DBA CENTRAL PLUMBING SVC
2137 GLEN LILY RD
BOWLING GREEN KY 42101

062282P001-1348A-018
CENTRAL PLUMBING AND MECHANICAL INC
PO BOX 941
TIFTON GA 31793

062283P001-1348A-018
CENTRAL PLUMBING CO INC
7000 GREENWELL SPRINGS RD
BATON ROUGE LA 70805

062284P001-1348A-018
CENTRAL PRODUCTS INC
DBA CENTRAL RESTAURANT PRODUCTS
PO BOX 78070
INDIANAPOLIS IN 46278-7486

062285P001-1348A-018
CENTRAL RECORDS
METRO POLICE DEPT
200 JAMES ROBERTSON PKWY
NASHVILLE TN 37201

062286P001-1348A-018
CENTRAL SOUTH MUSIC SALES INC
PO BOX 110566
NASHVILLE TN 37222-0566

062287P001-1348A-018
CENTRAL STATES BEVERAGE (LBW)
DBA CENTRAL STATES BEVERAGE
PO BOX 481873
KANSAS CITY MO 64148

062288P001-1348A-018
CENTRAL STATES COCA-COLA BOTTL
LEXINGTON SALES CENTER
PO BOX 88987
CHICAGO IL 60695-1987

062289P001-1348A-018
CENTRAL STATES COCA-COLA BTLG
PO BOX 18781
ST LOUIS MO 63178

062290P001-1348A-018
CENTRAL STATES GASKET
PO BOX 1476
LAKE OZARK MO 65049

062291P001-1348A-018
CENTRAL STATES SVC
PO BOX 1476
LAKE OZARK MO 65049

062292P001-1348A-018
CENTRAL SVC LLC
1539 W WASHINGTON ST
CHARLESTON WV 25312

062293P001-1348A-018
CENTRAL TELEPHONE OF TEXAS IN
DBA CENTURY LINK
PO BOX 2961
PHOENIX AZ 85062-2961

062294P001-1348A-018
CENTRAL TENNESSEE HOSPITAL COR
DBA HORIZON MEDICAL CENTER
PO BOX 402314
ATLANTA GA 30384-2314

062295P001-1348A-018
CENTRAL TEXAS PATHOLOGY ASSOC
PO BOX 29447
SAN ANTONIO TX 78229

062296P001-1348A-018
CENTRAL TEXAS REFRIGERATION
9875 BOTTOMS RD
TROY TX 76579

062297P001-1348A-018
CENTRAL VIRGINIA FAMILY PHYS
2085 LANGHORNE RD
LYNCHBURG VA 24501

062298P001-1348A-018
CENTRAL VIRGINIA IRRIGATION
261 CIRCLE BROOK DR
MONROE VA 24574

062299P001-1348A-018
CENTRAL VIRGINIA MAINTENANCE A
PIPELINE SVC INC
DBA CENTRAL VIRGINIA MAINTENANCE INC
POBOX 300
BUCKINGHAM VA 23921

062300P001-1348A-018
CENTRAL VIRGINIA NEUROSURGERY
123 EAST MAIN ST STE 202
BEDFORD VA 24523

062301P001-1348A-018
CENTRAL VIRGINIA ORTHOPAEDICS
PO BOX 10789
LYNCHBURG VA 24506

062302P001-1348A-018
CENTRAL VIRGINIA SECURITY SERV
416 W MAIN ST STE C
WAYNESBORO VA 22980

062303P001-1348A-018
CENTRAL WINDOW CLEANING
PO BOX 174
TRIADELPHIA WV 26059

062304P001-1348A-018
CENTRAL WINDOW CLEANING COMPAN
1715 JACOB ST
WHEELING WV 26003

062305P001-1348A-018
CENTRALIZED CHILD SUPPORT PROC
POBOX 990032
HARTFORD CT 06199-0032

062306P001-1348A-018
CENTRALIZED COLLECTION UNIT
PO BOX 14059
LEXINGTON KY 40512

078357P001-1348A-018
CENTRE ALPHASIGN
ADDRESS INTENTIONALLY OMITTED

000168P002-1348A-018
CENTRO NP HOLDINGS 10 SPE LLC
PROPERTY GENERAL COUNSEL
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

000168S001-1348A-018
CENTRO NP HOLDINGS 10 SPE LLC
REGIONAL COUNSEL
22054 FARMINGTON RD STE 4
FARMINGTON MI 48336

062307P001-1348A-018
CENTRO NP HOLDINGS 10 SPE LLC RENT
DBA CENTRO NP HOLDINGS 10 SPE LLC
PO BOX 74234
CLEVELAND OH 44194-4234

062308P001-1348A-018
CENTRO NP HOLDINGS SPE LLC
PO BOX 74708
CLEVELAND OH 44194-4708

062309P001-1348A-018
CENTURY FIRE PROTECTION LLC
DBA LIBERTY FIRE PROTECION LLC
2625-F PINEMEADOW COURT
DULUTH GA 30096

062310P001-1348A-018
CENTURY LINK
PO BOX 1319
CHARLOTTE NC 28201-1319

062311P001-1348A-018
CENTURY LINK
PO BOX 4300
CAROL STREAM IL 60197-4300

062312P001-1348A-018
CENTURY MARKETING GROUP
12836 SOUTH DIXIE HIGHWAY
BOWLING GREEN OH 43402-9230

062313P001-1348A-018
CENTURY PLUMBING
801 ST JOSEPH ST
PINEVILLE LA 71360

062314P001-1348A-018
CENVEO
720 MASSMAN DR
NASHVILLE TN 37210

002986P001-1348A-018
CEPHUS DOLITHA L
ADDRESS INTENTIONALLY OMITTED

002987P001-1348A-018
CERANKOWSKI COREY J
ADDRESS INTENTIONALLY OMITTED

002988P001-1348A-018
CERDA MICHELE L
ADDRESS INTENTIONALLY OMITTED

062315P001-1348A-018
CERIDIAN STORED VALUE SOLUTION
3802 RELIABLE PKWY
LOCKBOX 3802
CHICAGO IL 60686-0038

084851P001-1348A-018
CERIMELE MALLORI
ADDRESS INTENTIONALLY OMITTED

084852P001-1348A-018
CERNAUSICA CALLIE M
ADDRESS INTENTIONALLY OMITTED

081478P001-1348A-018
CERO MARK
ADDRESS INTENTIONALLY OMITTED

002989P001-1348A-018
CERPA MORENO PIA J
ADDRESS INTENTIONALLY OMITTED

062316P001-1348A-018
CERPANGHA COMMERCIAL GROUP
600 EAST BROAD ST
TEXARKANA AR 71854

002990P001-1348A-018
CERRILLO CARMEN
ADDRESS INTENTIONALLY OMITTED

081783P001-1348A-018
CERRO MICHELLE
ADDRESS INTENTIONALLY OMITTED

062317P001-1348A-018
CERTEGY PAYMENT RECOVERY SERVI
POBOX 30184
TAMPA FL 33630-3184

062318P001-1348A-018
CERTIFIED AIR CONTROLLERS INC
6325 CHASE RD
DEARBORN MI 48126

062319P001-1348A-018
CERTIFIED DOOR AND DOCK SERVIC
7900 HICKORY HOLLOW LN
CHATTANOOGA TN 37421

062320P001-1348A-018
CERTIFIED ELECTRIC INC
109 KEY DR
BRUNSWICK GA 31520

062321P001-1348A-018
CERTIFIED PLUMBING AND SPRINKLER
120 DURAND RD
LAGRANGE GA 30241-2502

062322P001-1348A-018
CERTIFIED REPAIR SVC INC
6762 GOLDENROD DR
HUDSONVILLE MI 49426

002991P001-1348A-018
CERVANTES KARINA
ADDRESS INTENTIONALLY OMITTED

062323P001-1348A-018
CERVANTESSCREENS INC
6750 WEST NESMITH RD
FREDERICKSBURG IN 47120-8818

002992P001-1348A-018
CESARIO RENEE C
ADDRESS INTENTIONALLY OMITTED

024257P001-1348A-018
CESARZ HANNA L
ADDRESS INTENTIONALLY OMITTED

062324P001-1348A-018
CETO INVESTMENTS LLC
DBA CARTRIDGE WORLD
740 VOLUNTEER PKWY
BRISTOL TN 37620

002993P001-1348A-018
CEVALLOS DANIEL R
ADDRESS INTENTIONALLY OMITTED

062325P001-1348A-018
CFC FINANCIAL CORP
PO BOX 2038
WARREN MI 48090

062326P001-1348A-018
CFS SVC CORP
3228 DUKE ST
ALEXANDRIA VA 22314

078389P001-1348A-018
CGREFF ANDREA
ADDRESS INTENTIONALLY OMITTED

024262P001-1348A-018
CHABOT AMANDA L
ADDRESS INTENTIONALLY OMITTED

062327P001-1348A-018
CHAD AND BRANDI INC
DBA CLEANCO
PO BOX 9015
WICHITA FALLS TX 76308

062328P001-1348A-018
CHAD L OLSON ENTERPRISES INC
DBA MR HANDYMAN
4044 W LAKE MARY BLVD STE #104-347
LAKE MARY FL 32746

024269P001-1348A-018
CHADDOCK CHADD J
ADDRESS INTENTIONALLY OMITTED

062329P001-1348A-018
CHADSWORTH POINTE 3 LLC
156 N EMPORIA
WICHITA KS 67202

002994P001-1348A-018
CHADWICK CAILEIGH
ADDRESS INTENTIONALLY OMITTED

002995P001-1348A-018
CHAFFEE ANDREW
ADDRESS INTENTIONALLY OMITTED

002996P001-1348A-018
CHAFFIN CAROLAYN B
ADDRESS INTENTIONALLY OMITTED

002997P001-1348A-018
CHAFIN LAUREN N
ADDRESS INTENTIONALLY OMITTED

002998P001-1348A-018
CHAGALA JOSE
ADDRESS INTENTIONALLY OMITTED

002999P001-1348A-018
CHAGALA-CHIGO ELISE O
ADDRESS INTENTIONALLY OMITTED

062330P001-1348A-018
CHAIN ACCOUNT MENU SURVEY INC
107 NORTH HALE
SUITE 212
WHEATON IL 60187

062331P001-1348A-018
CHAIN REST COMPENSATION ASSOC
TERRY SMITH CRCA SECRETARY/TREASURER
CO ADVANTICA RESTAURANT GROUP INC
203 EAST MAIN ST P41
SPARTANBURG SC 29319

062332P001-1348A-018
CHAIR AND VINYL DR
10 MARCH LN
BELLA VISTA AR 72714

003000P001-1348A-018
CHAIRES JORGE
ADDRESS INTENTIONALLY OMITTED

003001P001-1348A-018
CHAIREZ OLIVER J
ADDRESS INTENTIONALLY OMITTED

003002P001-1348A-018
CHALKER ROBERT D
ADDRESS INTENTIONALLY OMITTED

024286P001-1348A-018
CHALMERS JACK E
ADDRESS INTENTIONALLY OMITTED

062333P001-1348A-018
CHAMBER MAP PROJECT
THE CHAMBER OF GREATER BATON ROUGE
PO BOX 3217
BATON ROUGE LA 70821

062334P001-1348A-018
CHAMBER OF COMMERCE
PO BOX 180
JOHNSON CITY TN 37605-0180

062335P001-1348A-018
CHAMBER OF COMMERCE - HUNTSVIL
225 CHURCH ST
HUNTSVILLE AL 35801

062336P001-1348A-018
CHAMBER OF COMMERCE MAP PROJEC
GREATER COLUMBUS CHAMBER OF COMMERCE
PO BOX 6903
FLORENCE KY 41022-6903

062337P001-1348A-018
CHAMBER OF COMMERCE SHELBY TOW
12900 HALL RD STE 110
STERLING HEIGHTS MI 48313

062338P001-1348A-018
CHAMBER OF COMMERCE-JACKSON AR
PO BOX 1904
JACKSON TN 38302-1904

078517P001-1348A-018
CHAMBERLAIN AUDREY
AUDREY CHAMERLAIN
ADDRESS INTENTIONALLY OMITTED

079479P001-1348A-018
CHAMBERLAIN DENNIS
ADDRESS INTENTIONALLY OMITTED

081346P001-1348A-018
CHAMBERLAIN JR LOREN H
DBA T AND S CONSTRUCTION
2105 COVEMONT DR
HUNTSVILLE AL 35801

003005P001-1348A-018
CHAMBERS ALSSA J
ADDRESS INTENTIONALLY OMITTED

084853P001-1348A-018
CHAMBERS CARLA
ADDRESS INTENTIONALLY OMITTED

062339P001-1348A-018
CHAMBERS COUNTY COURTHOUSE
#2 LAFAYETTE STREET
LAFAYETTE AL 36862

062340P001-1348A-018
CHAMBERS DANA
ADDRESS INTENTIONALLY OMITTED

003010P001-1348A-018
CHAMBERS DERICK J
ADDRESS INTENTIONALLY OMITTED

003007P001-1348A-018
CHAMBERS GLENDA A
ADDRESS INTENTIONALLY OMITTED

003006P001-1348A-018
CHAMBERS LISA N
ADDRESS INTENTIONALLY OMITTED

003003P001-1348A-018
CHAMBERS MARCUS A
ADDRESS INTENTIONALLY OMITTED

081634P001-1348A-018
CHAMBERS MELISSA
ADDRESS INTENTIONALLY OMITTED

003004P001-1348A-018
CHAMBERS SHANNON G
ADDRESS INTENTIONALLY OMITTED

003008P001-1348A-018
CHAMBERS SHERI
ADDRESS INTENTIONALLY OMITTED

003009P001-1348A-018
CHAMBERS TYLER J
ADDRESS INTENTIONALLY OMITTED

084854P001-1348A-018
CHAMBLEE CANDICE B
ADDRESS INTENTIONALLY OMITTED

082893P001-1348A-018
CHAMBLEE SUSAN
ADDRESS INTENTIONALLY OMITTED

084855P001-1348A-018
CHAMBLESS BECKY
ADDRESS INTENTIONALLY OMITTED

003011P001-1348A-018
CHAMBLISS ALISHA M
ADDRESS INTENTIONALLY OMITTED

003012P001-1348A-018
CHAMIZO ALLAN B
ADDRESS INTENTIONALLY OMITTED

003013P001-1348A-018
CHAMNESS BRIAN M
ADDRESS INTENTIONALLY OMITTED

079338P001-1348A-018
CHAMNESS DAVID
DBA DC RESTAURANT SVC
12728 ROLLING MEADOWS DR
EVANSVILLE IN 47725

003014P001-1348A-018
CHAMNESS TROY
ADDRESS INTENTIONALLY OMITTED

062341P001-1348A-018
CHAMPAGNES ULTRASONIC BLIND CL
844 BELLE DR
BREAUX BRIDGE LA 70517

062342P001-1348A-018
CHAMPION AMERICA
33430 TREASURY CTR
CHICAGO IL 60694-3400

062343P001-1348A-018
CHAMPION BRANDS INC
5571 FLORIDA MINING BLVD SOUTH
JACKSONVILLE FL 32257

062344P001-1348A-018
CHAMPION ELECTRICAL CONTRACTOR
POBOX 1735
BENTONVILLE AR 72712

083699P001-1348A-018
CHAMPION ENERGY SERVICES/4190
PO BOX 4190
HOUSTON TX 77210-4190

062345P001-1348A-018
CHAMPION ENERGY SVC
PO BOX 4190
HOUSTON TX 77210-4190

062346P001-1348A-018
CHAMPION FARMS APARTMENTS
3700 SPRINGHURST BLVD
LOUISVILLE KY 40241

062347P001-1348A-018
CHAMPION FIRE PROTECTION INC
825 WHEATON ST
SAVANNAH GA 31401

062348P001-1348A-018
CHAMPION INDUSTRIES
PO BOX 18343
MEMPHIS TN 38181-0343

062349P001-1348A-018
CHAMPION INDUSTRIES
PO BOX 612
OWINGS MILLS MD 21117

062350P001-1348A-018
CHAMPION INDUSTRIES INC
PO BOX 7880
ESSEX MD 21221-7880

003015P001-1348A-018
CHAMPION KATHERINE N
ADDRESS INTENTIONALLY OMITTED

062351P001-1348A-018
CHAMPION LAWN AND GARDEN LLC
PO BOX 402
JACKSON MO 63755

062352P001-1348A-018
CHAMPION LOCK N SAFE
11935 PERRIN BEITEL RD
SAN ANTONIO TX 78217

062353P001-1348A-018
CHAMPION LOCK SVC INC
PO BOX 80374
FORT WAYNE IN 46898

062354P001-1348A-018
CHAMPION MARKETING GROUP INC
DBA CMG BAR SVC
111 MOUNTAIN BROOK DR STE 208
CANTON GA 30115

082000P001-1348A-018
CHAMPION PATRICIA
ADDRESS INTENTIONALLY OMITTED

003016P001-1348A-018
CHAMPION ROSE L
ADDRESS INTENTIONALLY OMITTED

084856P001-1348A-018
CHAMPION SAMANTHA
ADDRESS INTENTIONALLY OMITTED

062355P001-1348A-018
CHAMPION SPORTS GROUP DBA TEXAS REVOLUTI
190 E STACY RD STE 1312
ALLEN TX 75002

062356P001-1348A-018
CHAMPION'S GATE
1400 MASTERS BLVD
CHAMPIONS GATE FL 33896

062357P001-1348A-018
CHAMPIONS SAFE AND LOCK INC
5114 FM 1960 WEST
HOUSTON TX 77069

062358P001-1348A-018
CHAMPS DISTRIBUTION
DBA CHAMPS UNIFORMS AND EMBROIDERY
1705 E DEL MAR STE A102
LAREDO TX 78041

003018P001-1348A-018
CHANCE ERNEST L
ADDRESS INTENTIONALLY OMITTED

003017P001-1348A-018
CHANCE NATALIE K
ADDRESS INTENTIONALLY OMITTED

062359P001-1348A-018
CHANCERY CLERK'S OFFICE CHANCE
41 PUBLIC SQUARE
ROOM 304 CO COURTHOUSE
COLUMBIA TN 38401

062360P001-1348A-018
CHANCERY COURT
20 PUBLIC SQ NORTH
ROOM 302 JUDICIAL BLDG
MURFREESBORO TN 37130

062361P001-1348A-018
CHANCERY COURT
360 WILTON CIR
BOX 4
WINCHESTER TN 37398

062362P001-1348A-018
CHANCERY COURT CLERK
CITY-COUNTY BUILDING
400 MAIN AVE
KNOXVILLE TN 37902

024337P001-1348A-018
CHANDLER BILLIE C
ADDRESS INTENTIONALLY OMITTED

003020P001-1348A-018
CHANDLER DAMION J
ADDRESS INTENTIONALLY OMITTED

003021P001-1348A-018
CHANDLER JAMES E
ADDRESS INTENTIONALLY OMITTED

024330P001-1348A-018
CHANDLER JAZMONE L
ADDRESS INTENTIONALLY OMITTED

003019P001-1348A-018
CHANDLER KRISTINA J
ADDRESS INTENTIONALLY OMITTED

082069P001-1348A-018
CHANDLER PAULA
ADDRESS INTENTIONALLY OMITTED

062363P001-1348A-018
CHANDLER SEAL COATING AND STRIPING LLC
PO BOX 332
MAPLESVILLE AL 36750

024335P001-1348A-018
CHANDLER TAYLOR B
ADDRESS INTENTIONALLY OMITTED

062364P001-1348A-018
CHANDLER VILLAGE CENTER LLC
PO BOX 29309
PHOENIX AZ 85038-9309

062365P001-1348A-018
CHANDLER'S - NORTH LOUISIANA
DBA CHANDLER'S - NORTH LOUISIANA
11656 DARRYL DR
BATON ROUGE LA 70815

024348P001-1348A-018
CHANEY JEREMY P
ADDRESS INTENTIONALLY OMITTED

062367P001-1348A-018
CHANEY'S POWER WASHING
2798 KENNESAW PL
TALLAHASSE4E FL 32303

062366P001-1348A-018
CHANEYS CHEVY CHASE FLORIST
DBA ORAM FLOWERS
825 EUCLID AVE
LEXINGTON KY 40502

003022P001-1348A-018
CHANGELON NATHAN
ADDRESS INTENTIONALLY OMITTED

062368P001-1348A-018
CHANGING SEASONS OF SAPULPA LL
DBA CHANGING SEASONS LAWN AND LANDSCAPE
PROFESSIONALS LLC
520 S PK
SAPULPA OK 74066

003023P001-1348A-018
CHANNELL BRITTNIE L
ADDRESS INTENTIONALLY OMITTED

003024P001-1348A-018
CHANNELL CHELSEA R
ADDRESS INTENTIONALLY OMITTED

003025P001-1348A-018
CHAOPHASY CARRA K
ADDRESS INTENTIONALLY OMITTED

081657P001-1348A-018
CHAPA MICHAEL A
DBA AQUATECH WATER FILTRATION
34768 FM 803
SAN BENITO TX 78586

084857P001-1348A-018
CHAPARRO ALEXANDER
ADDRESS INTENTIONALLY OMITTED

062369P001-1348A-018
CHAPEL VALLEY LANDSCAPE CO
PO BOX 159
WOODBINE MD 21797

003026P001-1348A-018
CHAPIN STANTON D
ADDRESS INTENTIONALLY OMITTED

003027P001-1348A-018
CHAPLAUSKE CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

084858P001-1348A-018
CHAPMAN CHASITY
ADDRESS INTENTIONALLY OMITTED

003030P001-1348A-018
CHAPMAN COREY M
ADDRESS INTENTIONALLY OMITTED

003033P001-1348A-018
CHAPMAN DONNIE L
ADDRESS INTENTIONALLY OMITTED

003034P001-1348A-018
CHAPMAN FRANKLIN C
ADDRESS INTENTIONALLY OMITTED

003038P001-1348A-018
CHAPMAN HOLLIS B
ADDRESS INTENTIONALLY OMITTED

080221P001-1348A-018
CHAPMAN JACK T
DBA 'KEEPIN' SHARP' AND  PRECISION MACHINE
SHARPENING
PO BOX 172
WOLFFORTH TX 79382

003035P001-1348A-018
CHAPMAN JEROME J
ADDRESS INTENTIONALLY OMITTED

083455P001-1348A-018
CHAPMAN JODIE
ADDRESS INTENTIONALLY OMITTED

084859P001-1348A-018
CHAPMAN JOSH
ADDRESS INTENTIONALLY OMITTED

084860P001-1348A-018
CHAPMAN JR CLAYTON D
ADDRESS INTENTIONALLY OMITTED

003032P001-1348A-018
CHAPMAN KATHERINE L
ADDRESS INTENTIONALLY OMITTED

003036P001-1348A-018
CHAPMAN KOBE L
ADDRESS INTENTIONALLY OMITTED

062370P001-1348A-018
CHAPMAN PRODUCE
DBA CHAPMAN PRODUCE
3436 WEEMS RD
TALLAHASSEE FL 32317

003029P001-1348A-018
CHAPMAN REBECCA J
ADDRESS INTENTIONALLY OMITTED

003028P001-1348A-018
CHAPMAN SAVANAHA R
ADDRESS INTENTIONALLY OMITTED

003031P001-1348A-018
CHAPMAN SHANA L
ADDRESS INTENTIONALLY OMITTED

003037P001-1348A-018
CHAPMAN SUMMER
ADDRESS INTENTIONALLY OMITTED

024374P001-1348A-018
CHAPMAN TAMARA A
ADDRESS INTENTIONALLY OMITTED

084861P001-1348A-018
CHAPMAN WILLIAM C
ADDRESS INTENTIONALLY OMITTED

062371P001-1348A-018
CHAPMAN'S FULL SVC MAINTENANCE
POBOX 10639
KILLEEN TX 76547-0639

003039P001-1348A-018
CHAPPELL KAYLA B
ADDRESS INTENTIONALLY OMITTED

082149P001-1348A-018
CHAPPELL RAGINA
ADDRESS INTENTIONALLY OMITTED

062372P001-1348A-018
CHAPTER 13
ROBERT A BROTHERS TRUSTEE
PO BOX 2405
MEMPHIS TN 38101-2405

062373P001-1348A-018
CHAPTER 13 - ATLANTA
THE EQUITABLE BUILDING
100 PEACHTREE ST
ATLANTA GA 30303-1901

062374P001-1348A-018
CHAPTER 13 - JACKSON
PO BOX 1313
JACKSON TN 38302

062375P001-1348A-018
CHAPTER 13 - NASHVILLE
PO BOX 340019
NASHVILLE TN 37203-0019

062376P001-1348A-018
CHAPTER 13 STANDING TRUSTEE
DAVID RUSKIN
PO BOX 5816
TROY MI 48007-5816

062377P001-1348A-018
CHAPTER 13 STANDING TRUSTEE
DBA D SIMS CRAWFORD
DEPT SF3
PO BOX 830525
BIRMINGHAM AL 35283-0525

062378P001-1348A-018
CHAPTER 13 TRUSTEE
GEORGE W STEVENSON
5350 POPLAR AVE STE 500
MEMPHIS TN 38119

062379P001-1348A-018
CHAPTER 13 TRUSTEE
LINDA GORE
PO BOX 952
MEMPHIS TN 38101-0952

062380P001-1348A-018
CHAPTER 13 TRUSTEE
33 BULL ST STE 415
PO BOX 10556
SAVANNAH GA 31412

062381P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 2018
MEMPHIS TN 38101-2018

062382P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 298
MEMPHIS TN 38101

062383P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 403327
ATLANTA GA 30384-3327

062384P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 511
CHATTANOOGA TN 37401

062385P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 5816
TROY MI 48007-5816

062386P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 613108
MEMPHIS TN 38101-3108

062387P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 710795
COLUMBUS OH 43271-0795

062388P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 340019
NASHVILLE TN 37203-0019

062389P001-1348A-018
CHAPTER 13 TRUSTEE
PO BOX 64868
BATON ROUGE LA 70896

062390P001-1348A-018
CHAPTER 13 TRUSTEE (GARNISHMENT)
JOHN C MCALEER III
PO BOX 1779
MEMPHIS TN 38101-1779

062391P001-1348A-018
CHAPTER 13 TRUSTEE (GARNISHMENT)
MD GA - ATHENS AND MACON
PO BOX 102043
ATLANTA GA 30368-2043

062392P001-1348A-018
CHAPTER 13 TRUSTEE SAVANNAH
PO BOX 116561
ATLANTA GA 30368-6561

062393P001-1348A-018
CHAPTER 13 TRUSTEE T TERRY (GARNISHMENT)
TAMMY L TERRY TRUSTEE
PO BOX 2039
MEMPHIS TN 38101-2039

003040P001-1348A-018
CHARBENEAU JOSEF J
ADDRESS INTENTIONALLY OMITTED

003041P001-1348A-018
CHARIOUI RACHID
ADDRESS INTENTIONALLY OMITTED

062394P001-1348A-018
CHARLES BENTLEY
ADDRESS INTENTIONALLY OMITTED

003042P001-1348A-018
CHARLES JOSEPH E
ADDRESS INTENTIONALLY OMITTED

062395P001-1348A-018
CHARLES LANE ELECTRIC
PO BOX 885
MANGO FL 33550-0885

003043P001-1348A-018
CHARLES PAIGE M
ADDRESS INTENTIONALLY OMITTED

062396P001-1348A-018
CHARLES R WOODARD (RENT)
4450 N MAIZE RD
MAIZE KS 67101

000138P001-1348A-018
CHARLES R WOODARD LIVING TRUST AND
CONNIE L WOODARD LIVING TRUST
CHARLES R WOODARD
4450 N MAIZE RD
MAIZE KS 67101

084347P001-1348A-018
CHARLES SCHWAB AND CO INC
CORPORATE ACTIONS DEPT 01-1B572
2423 E LINCOLN DR
PHOENIX AZ 85016-1215

062397P001-1348A-018
CHARLES W HAND INVESTMENT PROP
DBA BAYMONTH INN AND SUITES OF COOKEVILLE
DBA BAYMONT INN AND SUITES
1151 SOUTH JEFFERSON AVE
COOKEVILLE TN 38506

062398P001-1348A-018
CHARLES WILSON (GIFT CARD REFUND)
3815 SPRINGFIELD ST APT 2A
KANSAS CITY KS 66103

062399P001-1348A-018
CHARLESTON COUNTY FAMILY COURT (GARNISH)
100 BROAD ST
SUITE 143
CHARLESTON SC 29401

062400P001-1348A-018
CHARLESTON FILTER SVC INC
PO BOX 710
ELK VIEW WV 25071

062401P001-1348A-018
CHARLESTON NEWSPAPERS
POBOX 3142
CHARLESTON WV 25331-3142

083801P001-1348A-018
CHARLESTON SANITARY AND CITY OF CHARLESTON
PO BOX 7949
CHARLESTON WV 25356-7949

062402P001-1348A-018
CHARLESTON SANITARY BOARD/CITY OF CHARLE
CHARLESTON FEES
POBOX 7949
CHARLESTON WV 25356-0949

062403P001-1348A-018
CHARLIE ANGEL INC THE HOUSE
PO BOX 10501
SAVANNAH GA 31412

062404P001-1348A-018
CHARLIE BAGGS INC
2300 N LINCOLN PK WEST
SUITE A-5
CHICAGO IL 60614

062405P001-1348A-018
CHARLIE HUNT 'THE KEY GUY'
734 GOLDEN GRAIN RD
DUSON LA 70529

003044P001-1348A-018
CHARLIE SUNEETH O
ADDRESS INTENTIONALLY OMITTED

082251P001-1348A-018
CHARNOCK RICHARD
ADDRESS INTENTIONALLY OMITTED

062406P001-1348A-018
CHARRICK ASSOCIATES INC
DBA ACTION LOCK AND SAFE
PO BOX 612
MUSTANG OK 73064-0612

062407P001-1348A-018
CHART (COUNCIL OF HOTEL AND RST TRAINERS)
PO BOX 2835
WESTFIELD NJ 07091

062408P001-1348A-018
CHARTER COMMUNICATIONS
DBA CHARTER BUSINESS
POBOX 9001911
LOUISVILLE KY 40290-1911

062409P001-1348A-018
CHARTER COMMUNICATIONS
DBA CHARTER BUSINESS
POBOX 9001912
LOUISVILLE KY 40290-1912

062410P001-1348A-018
CHARTER COMMUNICATIONS
2177 CHRISTMASVILLE
JACKSON TN 38305-5900

062411P001-1348A-018
CHARTER COMMUNICATIONS
8555 INNOVATION WAY
CHICAGO IL 60682-0085

062412P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 11407
BIRMINGHAM AL 35246-0056

062413P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 2804
MEMPHIS TN 38101-2804

062414P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 31549
TAMPA FL 33631-3549

062415P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 4007
BRISTOL TN 37625-4007

062416P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 790372
ST. LOUIS MO 63179-0372

062417P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 9001005
LOUISVILLE KY 40290-1006

062418P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 9001752
LOUISVILLE KY 40290-1752

062419P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 9001758
LOUSIVILLE KY 40290-1758

062420P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 9001917
LOUISVILLE KY 40290-1917

062421P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 9001928
LOUISVILLE KY 40290-1928

062422P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 9001929
LOUISVILLE KY 40290-1929

062423P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 9001933
LOUISVILLE KY 40290

062424P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 9001934
LOUISVILLE KY 40290-1934

062425P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 98810
LOUISVILLE KY 40298-8810

062426P001-1348A-018
CHARTER COMMUNICATIONS
POBOX 742541
CINCINNATI OH 45274-2541

062427P001-1348A-018
CHARTER COMMUNICATIONS
POBOX 742616
CINCINNATI OH 45274-2616

062428P001-1348A-018
CHARTER COMMUNICATIONS
PO BOX 790250
SAINT LOUIS MO 63179-0250

062429P001-1348A-018
CHARTER COMMUNICATIONS #305
PO BOX 742613
CINCINNATI OH 45274-2613

062430P001-1348A-018
CHARTER FIRE SYSTEMS INC
245 RIVERCHASE PKWY E STEP
HOOVER AL 35244

062431P001-1348A-018
CHARTER TOWNSHIP OF FLINT
1490 S DYE RD
FLINT MI 48532

062432P001-1348A-018
CHARTER TOWNSHIP OF SHELBY
PLANNING & ZONING DEPARTMENT
52700 VAN DYKE
SHELBY TOWNSHIP MI 48316

062433P001-1348A-018
CHARTER TOWNSHIP OF SHELBY
SHELBY TOWNSHIP TAX COLLECTOR
PO BOX 77000 DEPT 77598
DETROIT MI 48277-0598

062434P001-1348A-018
CHARTER TOWNSHIP OF SHELBY DEP
PUBLIC WORKS
6333 23 MILE RD
SHELBY TOWNSHIP MI 48316

062435P001-1348A-018
CHARTER TOWNSHIP OF SHELBY PO
CHARTER TOWNSHIP OF SHELBY
ALARMS
52700 VAN DYKE
SHELBY TOWNSHIP MI 48316-3572

081850P001-1348A-018
CHARTIER ML
ADDRESS INTENTIONALLY OMITTED

062436P001-1348A-018
CHARTONE INC
POBOX 152472
IRVING TX 75015-2472

003045P001-1348A-018
CHARUK JAKE T
ADDRESS INTENTIONALLY OMITTED

062437P001-1348A-018
CHAS SELIGMAN DIST CO INC
2700 ERLANGER-CRESCENT SPRINGS
CRESCENT SPRINGS KY 41017

062438P001-1348A-018
CHAS SELIGMAN DIST CO INC
10885 CLYDESDALE CT
WALTON KY 41094

062439P001-1348A-018
CHASE ENTERPRISES INC
DBA FISH WINDOW CLEANING
PO BOX 25216
KANSAS CITY MO 64119

062440P001-1348A-018
CHASE PLAZA LTD
DBA FOREST PARK SUITES
12001 CHASE PLZ DR
CINCINNATI OH 45240

024420P001-1348A-018
CHASKELSON CHRISTIAN L
ADDRESS INTENTIONALLY OMITTED

080834P001-1348A-018
CHASTANG JOSH
ADDRESS INTENTIONALLY OMITTED

003046P001-1348A-018
CHASTEEN CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

079891P001-1348A-018
CHASTEEN FREDA
ADDRESS INTENTIONALLY OMITTED

062441P001-1348A-018
CHATER TOWNSHIP OF CANTON
WATER BILLING
1150 CANTON CTR S
CANTON MI 48188

003047P001-1348A-018
CHATH TRESA
ADDRESS INTENTIONALLY OMITTED

062442P001-1348A-018
CHATHAM COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
PO BOX 14257
SAVANNAH GA 31416-1257

062443P001-1348A-018
CHATHAM COUNTY TAX COMMISSIONER
PO BOX 9827
SAVANNAH GA 31412

062444P001-1348A-018
CHATHAM ORTHODAEDIC ASSOCIATES
SAMUEL D MURRAY JR MD
4425 PAULSON ST
SAVANNAH GA 31405-3637

062445P001-1348A-018
CHATHERINE SHANKS CLERK (GARNISHMENT)
KNOX CO GEN SESSION CIVIL DIVISION
PO BOX 379
KNOXVILLE TN 37901

003048P001-1348A-018
CHATMAN HAROLD I
ADDRESS INTENTIONALLY OMITTED

084862P001-1348A-018
CHATMAN KAMESHA
ADDRESS INTENTIONALLY OMITTED

024428P001-1348A-018
CHATMAN TENESHA S
ADDRESS INTENTIONALLY OMITTED

062446P001-1348A-018
CHATTA-HAMILTON COUNTY
HEALTH DEPT
921 EAST THIRD ST
CHATTANOOGA TN 37403

062447P001-1348A-018
CHATTANOOGA AREA CHAMBER OF CO
1001 MARKET ST
CHATTANOOGA TN 37402-2690

062448P001-1348A-018
CHATTANOOGA AREA CONVENTION AND VISITORS
BUREAU
736 MARKET ST
CHATTANOOGA TN 37402

062449P001-1348A-018
CHATTANOOGA COCA-COLA BOTTLING
PO BOX 11407
BIRMINGHAM AL 35256-0585

062450P001-1348A-018
CHATTANOOGA EMERG MED
PO BOX 848815
BOSTON MA 02284-8815

062451P001-1348A-018
CHATTANOOGA FIRE PROTECTION INC
1818 BROAD ST
CHATTANOOGA TN 37408

062452P001-1348A-018
CHATTANOOGA GAS CO
PO BOX 59004
KNOXVILLE TN 37950-9004

083629P001-1348A-018
CHATTANOOGA GAS COMPANY/5408
PO BOX 5408
CAROL STREAM IL 60197-5408

062453P001-1348A-018
CHATTANOOGA HAMILTON COUNTY HO
PO BOX 11588
CHATTANOOGA TN 37401-2588

062454P001-1348A-018
CHATTANOOGA HANDYMAN
116 FAIR ST
CHATTANOOGA TN 37415

062455P001-1348A-018
CHATTANOOGA PLUMBING INC
PO BOX 4098
CHATTANOOGA TN 37405

062456P001-1348A-018
CHATTANOOGA POLICE DEPT
3300 AMNICOLA HWY
CHATTANOOGA TN 37406

062457P001-1348A-018
CHATTANOOGA PROPANE
4935 HIGHWAY 58
CHATTANOOGA TN 37416

062458P001-1348A-018
CHATTANOOGA PUBLISHING CO
400 EAST 11TH ST
PO BOX 1447
CHATTANOOGA TN 37401-1447

062459P001-1348A-018
CHATTANOOGA SCENIC CITY SICKLE CELL CORP
651 E 4TH ST STE 100
CHATTANOOGA TN 37403

062460P001-1348A-018
CHATTANOOGA TIMES/FREE PRESS
DBA CHATTANOOGA TIMES/FREE PRESS
POBOX 1447
CHATTANOOGA TN 37401-1447

003049P001-1348A-018
CHATTERSON JAMES G
ADDRESS INTENTIONALLY OMITTED

003050P001-1348A-018
CHATTO CAITLIN R
ADDRESS INTENTIONALLY OMITTED

084863P001-1348A-018
CHAUMONT CHAD M
ADDRESS INTENTIONALLY OMITTED

003051P001-1348A-018
CHAUVIN MICHELLE C
ADDRESS INTENTIONALLY OMITTED

003052P001-1348A-018
CHAVARRIA CESAR A
ADDRESS INTENTIONALLY OMITTED

024442P001-1348A-018
CHAVARRIA MICHAEL J
ADDRESS INTENTIONALLY OMITTED

062461P001-1348A-018
CHAVARRIAS PLUMBING INC
6320 KRONE LN
LAREDO TX 78041

084864P001-1348A-018
CHAVERA NADINE
ADDRESS INTENTIONALLY OMITTED

003053P001-1348A-018
CHAVERO FRANCISCO
ADDRESS INTENTIONALLY OMITTED

078272P001-1348A-018
CHAVEZ ADALBERTO
DBANEW APPEARANCE CONST AND REMODEL
P O BOX 1330
PHARR TX 78577

003063P001-1348A-018
CHAVEZ ALBERTO C
ADDRESS INTENTIONALLY OMITTED

003064P001-1348A-018
CHAVEZ ANDREA L
ADDRESS INTENTIONALLY OMITTED

003060P001-1348A-018
CHAVEZ AYEISA
ADDRESS INTENTIONALLY OMITTED

003061P001-1348A-018
CHAVEZ BRENDA
ADDRESS INTENTIONALLY OMITTED

003069P001-1348A-018
CHAVEZ BRIANA
ADDRESS INTENTIONALLY OMITTED

003056P001-1348A-018
CHAVEZ CESAR
ADDRESS INTENTIONALLY OMITTED

003067P001-1348A-018
CHAVEZ CHRISTOPHER C
ADDRESS INTENTIONALLY OMITTED

003059P001-1348A-018
CHAVEZ FELIPE
ADDRESS INTENTIONALLY OMITTED

003068P001-1348A-018
CHAVEZ GENIFER
ADDRESS INTENTIONALLY OMITTED

003062P001-1348A-018
CHAVEZ JOSE A
ADDRESS INTENTIONALLY OMITTED

003065P001-1348A-018
CHAVEZ KAREN S
ADDRESS INTENTIONALLY OMITTED

003057P001-1348A-018
CHAVEZ LUIS A
ADDRESS INTENTIONALLY OMITTED

003070P001-1348A-018
CHAVEZ MARCELO F
ADDRESS INTENTIONALLY OMITTED

003058P001-1348A-018
CHAVEZ NANCY
ADDRESS INTENTIONALLY OMITTED

003055P001-1348A-018
CHAVEZ RICARDO F
ADDRESS INTENTIONALLY OMITTED

003066P001-1348A-018
CHAVEZ SHALISSA
ADDRESS INTENTIONALLY OMITTED

083147P001-1348A-018
CHAVEZ TONY
DBA AMARILLO'S TEJANO CLUB
PO BOX 62945
CANYON TX 79016

083148P001-1348A-018
CHAVEZ TONY
DBA CHAVEZ AND SONS LANDSCAPE AND TREE
SERVICE
POBOX 62945
CANYON TX 79016

003054P001-1348A-018
CHAVEZ VICTOR
ADDRESS INTENTIONALLY OMITTED

003071P001-1348A-018
CHAVEZ-FULGENCIO ISMAEL
ADDRESS INTENTIONALLY OMITTED

003072P001-1348A-018
CHAVIRA IRIS K
ADDRESS INTENTIONALLY OMITTED

084865P001-1348A-018
CHAVOYA ALBERTO
ADDRESS INTENTIONALLY OMITTED

003073P001-1348A-018
CHAY RIGOBERTO B
ADDRESS INTENTIONALLY OMITTED

062462P001-1348A-018
CHC MECHANICAL CONTRACTORS LLC
DBA CHC MECHANICAL CONTRACTORS
347 E STEVENS ST
COOKEVILLE TN 38501-3541

080720P001-1348A-018
CHEADLE JR JOHN R
ADDRESS INTENTIONALLY OMITTED

062463P001-1348A-018
CHEAHA REGIONAL EMERGENCY SPEC
CARES LLC
1325 QUINTARD AVE
ANNISTON AL 36201

003074P001-1348A-018
CHEATEUM BRINETTE D
ADDRESS INTENTIONALLY OMITTED

079834P001-1348A-018
CHEATHAM FELIX
ADDRESS INTENTIONALLY OMITTED

003075P001-1348A-018
CHEATHAM FELIX D
ADDRESS INTENTIONALLY OMITTED

078450P001-1348A-018
CHEAVES ANNETTE
ADDRESS INTENTIONALLY OMITTED

062464P001-1348A-018
CHECK EXCHANGE OF TUPELO
2307 W MAIN ST STE A
TUPELO MS 38801

080728P001-1348A-018
CHECK JOHN S
ADDRESS INTENTIONALLY OMITTED

062465P001-1348A-018
CHECK NOW #208
PETIT BOIS COLLECTION
2500 AMONETT ST
PASCAGOULA MS 39567

062466P001-1348A-018
CHECK NOW #234
2500 AMONETT ST
PASCAGOULA MS 39567

062467P001-1348A-018
CHECK VELOCITY INC
PO BOX 331067
NASHVILLE TN 37203

062468P001-1348A-018
CHECKBOOK SYSTEMS
PO BOX 1012
STROUDSBURG PA 18360

062469P001-1348A-018
CHECKCARE USA INC
PO BOX 9636
COLUMBUS GA 31908

003076P001-1348A-018
CHEEK NICHOLE R
ADDRESS INTENTIONALLY OMITTED

062470P001-1348A-018
CHEEKS ELECTRIC INC
P O BOX 66
WEST MONROE LA 71294-0066

062471P001-1348A-018
CHEEKWOOD
MARTHA FARABEE
1200 FORREST PK DR
NASHVILLE TN 37205

058796P001-1348A-018
CHEF JOHN FOLSE AND CO IN
45270 CHEF JOHN FOLSE BLVD.
DONALDSVILLE LA 70346

058798P001-1348A-018
CHEF JOHN FOLSE AND CO IN
45270 CHEF JOHN FOLSE BLVD.
DONALDSONVILLE LA 70346

058797P001-1348A-018
CHEF JOHN FOLSE AND CO LLC
LAULIE FOLSE
CFO
45270 CHEF JOHN FOLSE BLVD
DONALDSONVILLE LA 70346

062472P001-1348A-018
CHEF SUPPLY
1512 W MAIN ST
LOUISVILLE KY 40203

062474P001-1348A-018
CHEF'S CHOICE CUTLERY LLC
126 BERGEN CIR
AUBURNDALE FL 33823

062473P001-1348A-018
CHEFMAX RESTAURANT SUPPLIES
630 WEST BURTON RD
MURFREESBORO TN 37130

062475P001-1348A-018
CHEFS SUPPLY AND DESIGN INC
485 N HOLLYWOOD ST
MEMPHIS TN 38112

062476P001-1348A-018
CHEM MARK INC
PO BOX 6571
ABILENE TX 79608

062478P001-1348A-018
CHEM-KLEEN
8 SUNSET DR
KENOVA WV 25530

062477P001-1348A-018
CHEMCO USA LLC
422 WEST RAILROAD ST
LONG BEACH MS 39560

062479P001-1348A-018
CHEMPACE CORP
339 ARCO DR
TOLEDO OH 43607

062480P001-1348A-018
CHEMPROINC
DBA L AND L SUPPLY
1570 NE 131STSTREET BAYC
NORTH MIAMI FL 33161

062481P001-1348A-018
CHEMTECH SYSTEMS INC
5055 OLD ELLIS PT STE B-3
ROSWELL GA 30076

062482P001-1348A-018
CHEMUNG COUNTY SCU
PO BOX 15307
ALBANY NY 12212-5307

084866P001-1348A-018
CHENAULT AISHA K
ADDRESS INTENTIONALLY OMITTED

003077P001-1348A-018
CHENAULT BREAUNTAE R
ADDRESS INTENTIONALLY OMITTED

003078P001-1348A-018
CHENEVERT SARAH C
ADDRESS INTENTIONALLY OMITTED

003079P001-1348A-018
CHENEVERT SAVANNAH C
ADDRESS INTENTIONALLY OMITTED

062483P001-1348A-018
CHENEY ENTERPRISES INC
DBA ROTO-ROOTER SEWER AND DRAIN
2410 WEST NINE MILE RD
PENSACOLA FL 32534

081679P001-1348A-018
CHERA MICHAEL
DBA PAINTING PLUS
1219 17TH AVE SOUTH STE 8
NASHVILLE TN 37212

081557P001-1348A-018
CHERKAUSKAS MARY
ADDRESS INTENTIONALLY OMITTED

062484P001-1348A-018
CHEROKEE CEILING AND WALL
1046 FAIRWAY FARM RD
NEW ELLENTON SC 29809

062485P001-1348A-018
CHEROKEE DISTRIBUTING
DBA CHEROKEE DISTRIBUTING
200 MILLER MAIN CIR
KNOXVILLE TN 37939-0186

062486P001-1348A-018
CHEROKEE FRUIT AND ICE INC
1833 NETHERLAND INN RD
KINGSPORT TN 37660

062487P001-1348A-018
CHEROKEE PROPERTY MANAGEMENT
PO BOX 2718
CLARKSVILLE TN 37041

084867P001-1348A-018
CHERRY ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

024513P001-1348A-018
CHERRY CHEYENNE
ADDRESS INTENTIONALLY OMITTED

003080P001-1348A-018
CHERRY DAVID
ADDRESS INTENTIONALLY OMITTED

062488P001-1348A-018
CHERRY PLUMBING AND SEWER
10413 DIXIE HWY #34
FAIRHAVEN MI 48023

003081P001-1348A-018
CHERRY TARA D
ADDRESS INTENTIONALLY OMITTED

062489P001-1348A-018
CHERRY'S BROADWAY FLORIST
PO BOX 587
PADUCAH KY 42002-0587

062490P001-1348A-018
CHESAPEAKE CONTROLS INC
3900 HOLLAND BLVD
CHESAPEAKE VA 23323

062491P001-1348A-018
CHESAPEAKE GENERAL DISTRICT CO
307 ALBEMARLE DR 2ND FL
CHESAPEAKE VA 23322-5573

058799P001-1348A-018
CHESAPEAKE SYSTEM SOLUTIONS INC
PETER VOGELBERGER PRESIDENT
10220 S DOLFIELD RD
OWINGS MILLS MD 21117

058799S001-1348A-018
CHESAPEAKE SYSTEM SOLUTIONS INC
10461 MILL RUN CIR STE 600
OWINGS MILLS MD 21117

062492P001-1348A-018
CHESAPEAKE SYSTEM SOLUTIONS INC
TWO OWINGS MILLS CORPORATE CENTER
10461 MILL RUN CIR
OWINGS MILLS MD 21117

062493P001-1348A-018
CHESAPEAKE VIRGINIA LLC
DBA SAVANNAH SUITES
1409 TINTERN ST
CHESAPEAKE VA 23320

062494P001-1348A-018
CHESBAY DISTRIBUTING CO
3928 COOK BLVD
CHESAPEAKE VA 23323

083268P001-1348A-018
CHESKEY WALTER O
CHAPTER 13 TRUSTEE
POBOX 94210
LUBBOCK TX 79493-4210

003082P001-1348A-018
CHESNEY ANGELA M
ADDRESS INTENTIONALLY OMITTED

003083P001-1348A-018
CHESSER KRISTEN N
ADDRESS INTENTIONALLY OMITTED

024521P001-1348A-018
CHESSER MARY J
ADDRESS INTENTIONALLY OMITTED

084868P001-1348A-018
CHESSOR ANDREA
ADDRESS INTENTIONALLY OMITTED

062495P001-1348A-018
CHESTER MECHANICAL INC
PO BOX 96
PADUCAH KY 42001

062501P001-1348A-018
CHESTER'S RESTAURANT SUPPLY
1513 C VISTA LN
CLARKSVILLE TN 37043

062496P001-1348A-018
CHESTERFIELD COUNTY TREASURER (TAX)
PO BOX 26585
RICHMOND VA 23261-6585

083903P001-1348A-018
CHESTERFIELD COUNTY UTILITIES
PO BOX 26725
RICHMOND VA 23261-6725

062497P001-1348A-018
CHESTERFIELD COUNTY UTILITIES DEPT
DEPT OF UTILITIES
PO BOX 26725
RICHMOND VA 23261-6725

083587P001-1348A-018
CHESTERFIELD COUNTY UTILITIES DEPT
PO BOX 26725
RICHMOND VA 23261-6725

062498P001-1348A-018
CHESTERFIELD COUNTY VIRGINIA
PO BOX 124
CHESTERFIELD VA 23832-0908

062499P001-1348A-018
CHESTERFIELD EMERGENCY COMMUNI
PO BOX 40
CHESTERFIELD VA 23832

062500P001-1348A-018
CHESTERFIELD HEALTH DISTRICT
PO BOX 100
CHESTERFIELD VA 23832

082172P001-1348A-018
CHESTNUTT RANDY
ADDRESS INTENTIONALLY OMITTED

003084P001-1348A-018
CHIANESE JESSICA
ADDRESS INTENTIONALLY OMITTED

058800P001-1348A-018
CHICAGO MEAT AUTHORITY, INC.
DANIEL J. MITRANO
CFO
1120 W. 47TH PKWY
CHICAGO IL 60609

062502P001-1348A-018
CHICAGO TITLE AND TRUST CO
10 S LASALLE ST
CHICAGO IL 60603

062503P001-1348A-018
CHICAGO TITLE CO LLC
1 S MAIN ST
SUITE 330
DAYTON OH 45402

062504P001-1348A-018
CHICAGO TITLE INSURANCE COMPAN
NATIONAL BUSINESS UNIT
920 GRANT BLDG
330 GRANT ST
PITTSBURGH PA 15219

062505P001-1348A-018
CHICAGO TITLE OF MICHIGAN INC
941 W MILLHAM RD
PORTAGE MI 49024

003085P001-1348A-018
CHICAS EVELNER
ADDRESS INTENTIONALLY OMITTED

062506P001-1348A-018
CHICKASAW ELECTRICAL CORPORATI
1605 CRESCENT CIR STE 200
CARROLLTON TX 75006

062507P001-1348A-018
CHIDDIX JUNIOR HIGH SCHOOL
300 S WALNUT ST
NORMAL IL 61761

003086P001-1348A-018
CHIDESTER ALICIA I
ADDRESS INTENTIONALLY OMITTED

062508P001-1348A-018
CHIEF CITY MECHANICAL INC
PO BOX 679
BLOOMINGTON IL 61702-0679

062509P001-1348A-018
CHIEF ELECTRIC CO INC
3610 COMMERCE CIR
MEMPHIS TN 38118

058801P001-1348A-018
CHIEF EXECUTIVE OFFICER
NSF INTERNATIONAL FOOD SAFETY LLC
789 N DIXBORO RD
ANN ARBOR MI 48105

062510P001-1348A-018
CHILD SUPPORT
POBOX 1800
CARROLLTON GA 30112

062511P001-1348A-018
CHILD SUPPORT DIVISION/CHATTAN
502 HAMILTON CO COURTHOUSE
625 GEORGIA AVE
CHATTANOOGA TN 37402-1911

062512P001-1348A-018
CHILD SUPPORT ENF
STATE DISB
PO BOX 8124
LITTLE ROCK AR 72203

062513P001-1348A-018
CHILD SUPPORT ENFORC FSR
FAMILY SUPPORT
POBOX 1800
CARROLLTON GA 30112-1800

062514P001-1348A-018
CHILD SUPPORT ENFORCEMENT
1023 MANATEE AVE WEST
PO BOX 25400 2ND FLOOR
BRADENTON FL 34206

062515P001-1348A-018
CHILD SUPPORT ENFORCEMENT
2720 RIVERSIDE DR
PO BOX 7467
MACON GA 31209-7467

062516P001-1348A-018
CHILD SUPPORT ENFORCEMENT
850 HAWTHORNE AVE
PO BOX 6257
ATHENS GA 30604-6257

062517P001-1348A-018
CHILD SUPPORT ENFORCEMENT
PO BOX 1297
DOUGLASVILLE GA 30133-1297

062518P001-1348A-018
CHILD SUPPORT ENFORCEMENT
PO BOX 18329
AUSTIN TX 78760

062519P001-1348A-018
CHILD SUPPORT ENFORCEMENT
PO BOX 1860
HONOLULU HI 96805-1860

062520P001-1348A-018
CHILD SUPPORT ENFORCEMENT
PO BOX 25109
SANTA FE NM 87504

062521P001-1348A-018
CHILD SUPPORT ENFORCEMENT
PO BOX 49459
AUSTIN TX 78765

062522P001-1348A-018
CHILD SUPPORT ENFORCEMENT DIVI
PO BOX 247
CHARLESTON WV 25321

062523P001-1348A-018
CHILD SUPPORT ENFORCEMENT FSR
PO BOX 105730
ATLANTA GA 30348-5730

062524P001-1348A-018
CHILD SUPPORT ENFORCEMENT UNIT
DBA LIVINGSTON COUNTY SCU
PO BOX 15324
ALBANY NY 12212-5324

062525P001-1348A-018
CHILD SUPPORT ENFPRCEMENT
92 COHEN WALKER DR
PO BOX 8038
WARNER ROBBINS GA 31095-8038

062526P001-1348A-018
CHILD SUPPORT NETWORK
PO BOX 40320
PHOENIX AZ 85067-0320

062527P001-1348A-018
CHILD SUPPORT SVC
PO BOX 45011
SALT LAKE CITY UT 84145-0011

062528P001-1348A-018
CHILD SUPPORT SVC OF ATLA
PO BOX 87120
ATLANTA GA 30337

003088P001-1348A-018
CHILDERS DERRICK A
ADDRESS INTENTIONALLY OMITTED

062529P001-1348A-018
CHILDERS DOOR SVC OF CENTRAL ILLINOI
PO BOX 233
HUDSON IL 61748

062530P001-1348A-018
CHILDERS GLASS INC
124 WEST DENMAN
LUFKIN TX 75904

003087P001-1348A-018
CHILDERS KATHERINE D
ADDRESS INTENTIONALLY OMITTED

062531P001-1348A-018
CHILDRENS OF ALABAMA FOUNDATION
1600 7TH AVE
BIRMINGHAM AL 35233

003089P001-1348A-018
CHILDRES KEITH B
ADDRESS INTENTIONALLY OMITTED

003090P001-1348A-018
CHILDRESS CRAIG A
ADDRESS INTENTIONALLY OMITTED

003092P001-1348A-018
CHILDRESS DALTON W
ADDRESS INTENTIONALLY OMITTED

003091P001-1348A-018
CHILDRESS JAMIE M
ADDRESS INTENTIONALLY OMITTED

086410P001-1348A-018
CHILDRESS JONATHON GERALD
ADDRESS INTENTIONALLY OMITTED

003093P001-1348A-018
CHILDRESS QUINTON
ADDRESS INTENTIONALLY OMITTED

003097P001-1348A-018
CHILDS BRIANNA S
ADDRESS INTENTIONALLY OMITTED

003098P001-1348A-018
CHILDS COURTNEY
ADDRESS INTENTIONALLY OMITTED

003096P001-1348A-018
CHILDS JASON
ADDRESS INTENTIONALLY OMITTED

003094P001-1348A-018
CHILDS JOHN F
ADDRESS INTENTIONALLY OMITTED

003099P001-1348A-018
CHILDS NATHANIEL J
ADDRESS INTENTIONALLY OMITTED

003095P001-1348A-018
CHILDS TRACY
ADDRESS INTENTIONALLY OMITTED

083207P001-1348A-018
CHILDS VERNA
ADDRESS INTENTIONALLY OMITTED

062532P001-1348A-018
CHILL FACTOR MECHANICAL
108880 SOUTH 4767 RD
ROLAND OK 74954

081897P001-1348A-018
CHILLEMI NATALE J
ADDRESS INTENTIONALLY OMITTED

003100P001-1348A-018
CHILSON JOSHUA D
ADDRESS INTENTIONALLY OMITTED

080466P001-1348A-018
CHILTON JEFFREY
D/B/A CLEARVIEW WINDOW CLEANING
PO BOX 948504
MAITLAND FL 32794-8504

082566P001-1348A-018
CHILTON RUTH
DBA PIEDMONT FOOTHILLS FLORIST
211 WEST MEMORIAL DR
PIEDMONT AL 36272

062533P001-1348A-018
CHINCHOR ELECTRIC INC
PO BOX 4311
ENTERPRISE FL 32725-4311

003102P001-1348A-018
CHINN DWAYNE
ADDRESS INTENTIONALLY OMITTED

003101P001-1348A-018
CHINN TABATHA R
ADDRESS INTENTIONALLY OMITTED

062535P001-1348A-018
CHIP'S LAWN AND LANDSCAPING
PO BOX 142
ARLINGTON TN 38002

062536P001-1348A-018
CHIP'S LAWN SVC AND LANDSCAP
10434 BUSINESS CTR CT
MANASSAS VA 20110

000067P001-1348S-018
CHIPMAN BROWN CICERO & COLE LLP
WILLIAM E CHIPMAN JR
HERCULES PLAZA
1313 N MARKET ST STE 5400
WILMINGTON DE 19801

062534P001-1348A-018
CHIPMANS PLUMBING INC
PO BOX 3498
GULFPORT MS 39505

003103P001-1348A-018
CHIPPS GARRISON W
ADDRESS INTENTIONALLY OMITTED

003104P001-1348A-018
CHIQUTO JOSE G
ADDRESS INTENTIONALLY OMITTED

003105P001-1348A-018
CHIRPAS NIKKI A
ADDRESS INTENTIONALLY OMITTED

078396P001-1348A-018
CHISM ANDREW
DBA PRESTIGE STRUCTURAL CONCEPTS LLC
PO BOX 743
STOCKTON MO 65785

062537P001-1348A-018
CHISM ELECTRIC INC
4180 NEW GETWELL RD
MEMPHIS TN 38118

079959P001-1348A-018
CHISM GARY W
DBA PRESTIGE LAWN AND LANDSCAPE
POBOX 593
NIXA MO 65714

003106P001-1348A-018
CHISOLM JONDENERIC D
ADDRESS INTENTIONALLY OMITTED

003107P001-1348A-018
CHISUM ASHLEE M
ADDRESS INTENTIONALLY OMITTED

003108P001-1348A-018
CHITTENDEN DYLAN L
ADDRESS INTENTIONALLY OMITTED

003109P001-1348A-018
CHITTY KYLE M
ADDRESS INTENTIONALLY OMITTED

003110P001-1348A-018
CHITTY MACY N
ADDRESS INTENTIONALLY OMITTED

058714P001-1348A-018
CHITWOOD SHAWN
ADDRESS INTENTIONALLY OMITTED

058714S001-1348A-018
CHITWOOD SHAWN
MALCOLM K SULLIVAN
MALCOMB SULLIVAN
ADDRESS INTENTIONALLY OMITTED

003111P001-1348A-018
CHO MICHAEL C
ADDRESS INTENTIONALLY OMITTED

084869P001-1348A-018
CHOATE JESSICA D
ADDRESS INTENTIONALLY OMITTED

081442P001-1348A-018
CHOATE MARIE
ADDRESS INTENTIONALLY OMITTED

062538P001-1348A-018
CHOCTAW BAND BOOSTERS
AMY BROWN
2217 MILL CREEK WAY
CHOCTAW OK 73020

062539P001-1348A-018
CHOCTAW FOOTBALL
110 RACETRACK RD
FT WALTON BEACH FL 32547

062540P001-1348A-018
CHOICE 1 SECURITY LLC
DBA A-A ACTION LOCKSMITHS
1805 W FAIRBANKS AVE
WINTER PARK FL 32789

062541P001-1348A-018
CHOICE BRANDS DISTRIBUTING CO
DBA CHOICE BRANDS DISTRIBUTING CO
PO BOX 4508
MONROE LA 71211

062542P001-1348A-018
CHOICE CONSTRUCTION INC
PO BOX 101185
NASHVILLE TN 37210

082894P001-1348A-018
CHOJNACKI SUSAN
ADDRESS INTENTIONALLY OMITTED

003112P001-1348A-018
CHOLER NICOLE M
ADDRESS INTENTIONALLY OMITTED

003113P001-1348A-018
CHONG REBEKAH C
ADDRESS INTENTIONALLY OMITTED

024586P001-1348A-018
CHOTKOWSKI KATHRYN R
ADDRESS INTENTIONALLY OMITTED

079034P001-1348A-018
CHOUINARD CHERI
ADDRESS INTENTIONALLY OMITTED

003114P001-1348A-018
CHOUKAIRI SAID
ADDRESS INTENTIONALLY OMITTED

082461P001-1348A-018
CHOZET ROGELIO
DBA HANDYMAN STORE
9629 MCCOMBS
EL PASO TX 79924

062543P001-1348A-018
CHR INC
4422 W HELEN
SPRINGFIELD MO 65802

003115P001-1348A-018
CHRETIEN ASHLEIGH A
ADDRESS INTENTIONALLY OMITTED

000100P001-1348S-018
CHRIS KOSTER, ATTORNEY GENERAL, STATE OF MISSOURI
MISSOURI DEPT OF REVENUE
301 W HIGH ST RM 670
PO BOX 475
JEFFERSON CITY MO 65105-0475

081270P001-1348A-018
CHRIS LEVY
ADDRESS INTENTIONALLY OMITTED

062547P001-1348A-018
CHRIS TURNER CLERK
GENERAL SESSIONS COURT
PO BOX 3464
MEMPHIS TN 38173

062548P001-1348A-018
CHRIS TURNER CLERK
GENERAL SESSIONS COURT
PO BOX 3824
MEMPHIS TN 38173

062544P001-1348A-018
CHRIS' KEY SHOP
DBA CHRIS' KEY SHOP
1230 JOPLIN
JOPLIN MO 64801

062546P001-1348A-018
CHRIS' PLUMBING LLC
290 RIDGE CREST DR
WEATHERFORD TX 76088

003116P001-1348A-018
CHRISMAN JESSE W
ADDRESS INTENTIONALLY OMITTED

084524P001-1348A-018
CHRISMAN JESSICA
ADDRESS INTENTIONALLY OMITTED

062549P001-1348A-018
CHRISS PLUMBING SVC INC
PO BOX 3389
RIVERVIEW FL 33568-3389

003117P001-1348A-018
CHRIST JAMES R
ADDRESS INTENTIONALLY OMITTED

062550P001-1348A-018
CHRIST PRESBYTARIAN CHURCH IN
OFFICE OF DEVELOPMENT AND ALUMNI RELATIONS
CAL COOK
2323-A OLD HICKORY BLVD
NASHVILLE TN 37215

081908P001-1348A-018
CHRISTEN MD NEIL
ADDRESS INTENTIONALLY OMITTED

003119P001-1348A-018
CHRISTENSEN ANTHONY
ADDRESS INTENTIONALLY OMITTED

079704P001-1348A-018
CHRISTENSEN MD EDWIN D
ADDRESS INTENTIONALLY OMITTED

084870P001-1348A-018
CHRISTENSEN MIRANDA
ADDRESS INTENTIONALLY OMITTED

003118P001-1348A-018
CHRISTENSEN NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

062551P001-1348A-018
CHRISTENSEN'S URBAN INSECT SOL
DBA CRITTER CONTROL OF KENTUCKY
234 MCCARTY CT
LEXINGTON KY 40508

003120P001-1348A-018
CHRISTENSON SADIE F
ADDRESS INTENTIONALLY OMITTED

062552P001-1348A-018
CHRISTIAN BROTHERS PLUMBING IN
24819 VAN DYKE
CENTER LINE MI 48015

024596P001-1348A-018
CHRISTIAN BRYANA M
ADDRESS INTENTIONALLY OMITTED

062553P001-1348A-018
CHRISTIAN COUNTY CHAMBER OF COMMERCE
2800 FORT CAMPBELL BLVD
HOPKINSVILLE KY 42240

062554P001-1348A-018
CHRISTIAN COUNTY CLERKS OFFICE
PRIVILEGE LICENSE DEPT
511 SOUTH MAIN ST
HOPKINSVILLE KY 42240

062555P001-1348A-018
CHRISTIAN COUNTY HEALTH DEPT
PO BOX 647
HOPKINSVILLE KY 42240

062556P001-1348A-018
CHRISTIAN COUNTY LITERACY COUNCIL
PO BOX 4048
HOPKINSVILLE KY 42241

062557P001-1348A-018
CHRISTIAN COUNTY SHERIFF
216 W 7TH ST
HOPKINSVILLE KY 42240

062558P001-1348A-018
CHRISTIAN ELECTRIC SVC
1024 1ST AVE
GADSDEN AL 35901

003124P001-1348A-018
CHRISTIAN ISAIAH N
ADDRESS INTENTIONALLY OMITTED

080424P001-1348A-018
CHRISTIAN JEANA
ADDRESS INTENTIONALLY OMITTED

084871P001-1348A-018
CHRISTIAN JEFFERY L
ADDRESS INTENTIONALLY OMITTED

003123P001-1348A-018
CHRISTIAN JEFFERY T
ADDRESS INTENTIONALLY OMITTED

084872P001-1348A-018
CHRISTIAN KAITLIN
ADDRESS INTENTIONALLY OMITTED

081074P001-1348A-018
CHRISTIAN KIEFER
INTERVIEWEE
1109 MAINSAIL CIR
JUPITER FL 33477

003121P001-1348A-018
CHRISTIAN NOAH A
ADDRESS INTENTIONALLY OMITTED

084298P001-1348A-018
CHRISTIAN SAINT-LOUIS
56 BRIGHTON AVE
BOSTON MA 02134

003122P001-1348A-018
CHRISTIAN SYDNEY L
ADDRESS INTENTIONALLY OMITTED

003125P001-1348A-018
CHRISTIAN VANESSA N
ADDRESS INTENTIONALLY OMITTED

003126P001-1348A-018
CHRISTIE ANTHONY S
ADDRESS INTENTIONALLY OMITTED

079450P001-1348A-018
CHRISTLIEB DEBRA
DBA ON CALL ASSISTANT
PO BOX 391
NEW HAVEN IN 46774

003127P001-1348A-018
CHRISTMAN JONATHON
ADDRESS INTENTIONALLY OMITTED

003128P001-1348A-018
CHRISTMAS DANIELLE
ADDRESS INTENTIONALLY OMITTED

003129P001-1348A-018
CHRISTNER MIRANDA E
ADDRESS INTENTIONALLY OMITTED

003130P001-1348A-018
CHRISTOFF GERALD B
ADDRESS INTENTIONALLY OMITTED

003131P001-1348A-018
CHRISTOPHEL DEVAN P
ADDRESS INTENTIONALLY OMITTED

084873P001-1348A-018
CHRISTOPHER SARA
ADDRESS INTENTIONALLY OMITTED

003132P001-1348A-018
CHRISTOPHER SHEILA R
ADDRESS INTENTIONALLY OMITTED

062559P001-1348A-018
CHRISTOPOULOS LAW GROUP LLC
351 W HUBBARD STE 602
CHICAGO IL 60654

062560P001-1348A-018
CHRISTUS HEALTH CENTRAL LOUISI
DBA CHRISTUS ST FRANCES CABRINI HOSP
PO BOX 54399
NEW ORLEANS LA 70154-4399

062561P001-1348A-018
CHRISTUS HEALTH SOUTHWESTERN L
CHRISTUS STPATRICK HOSPITAL
524 S RYAN ST
LAKE CHARLES LA 70601

062562P001-1348A-018
CHRISTUS MEDICAL GROUP
PO BOX 844152
DALLAS TX 75284-4152

062563P001-1348A-018
CHROMATICS
625 FOGG ST
NASHVILLE TN 37203

003133P001-1348A-018
CHROMEY JESSICA
ADDRESS INTENTIONALLY OMITTED

083051P001-1348A-018
CHRONISTER TIM
DBA TIM CHRONISTER FIXIT INC
1242 INDIAN BLUFF DR
APOPKA FL 32703

062564P001-1348A-018
CHRV EMERGENCY SVC
PO BOX 12074
ROANOKE VA 24022

024627P001-1348A-018
CHRZANOWSKI DANIELLE R
ADDRESS INTENTIONALLY OMITTED

003134P001-1348A-018
CHRZASZCZ ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

062565P001-1348A-018
CHS MEN'S SOCCER BOOSTER CLUB
744 E LOWLAND RD
COOKEVILLE TN 38501

017954P001-1348A-018
CHUBB CUSTOM INSURANCE CO
15 MOUNTAIN VIEW RD
WARREN NJ 07059

003135P001-1348A-018
CHUBB JENNIFER A
ADDRESS INTENTIONALLY OMITTED

062566P001-1348A-018
CHUBBS ENTERPRISES LLC
DBA AIREMASTER OF E OHIO
PO BOX 811203
CLEVELAND OH 44181-1208

062567P001-1348A-018
CHUCKS LAWN CARE LLC
POBOX 51642
BOWLING GREEN KY 42102-6642

062568P001-1348A-018
CHUDNOFF ASSOCIATES INC
7 PLAZA NINE
MANALAPAN NJ 07726

003136P001-1348A-018
CHUMPITAZ JOSE S
ADDRESS INTENTIONALLY OMITTED

003137P001-1348A-018
CHUNN III BARKER D
ADDRESS INTENTIONALLY OMITTED

062569P001-1348A-018
CHURCH LAKE APARTMENTS
5186 CHURCH LAKE DR
SOUTHAVEN MS 38671

024636P001-1348A-018
CHURCH PATIENCE L
ADDRESS INTENTIONALLY OMITTED

086460P001-1348A-018
CHURCHHILLHAM DOREEN R
ADDRESS INTENTIONALLY OMITTED

003139P001-1348A-018
CHURCHILL ASHLEY A
ADDRESS INTENTIONALLY OMITTED

003138P001-1348A-018
CHURCHILL DOREEN R
ADDRESS INTENTIONALLY OMITTED

024644P001-1348A-018
CHYLE-POWELL KELSEY M
ADDRESS INTENTIONALLY OMITTED

003140P001-1348A-018
CIALINI JOSEPH L
ADDRESS INTENTIONALLY OMITTED

079855P001-1348A-018
CICALESE FRANK
DBA COMMERCIAL DOOR INSTALLATIONS LLC
140 RIVER NORTH BLVD
MACON GA 31211

003141P001-1348A-018
CICERARO ELEANOR L
ADDRESS INTENTIONALLY OMITTED

086402P001-1348A-018
CICERO ROCHELLE
ADDRESS INTENTIONALLY OMITTED

003142P001-1348A-018
CIELOHA PHILIP
ADDRESS INTENTIONALLY OMITTED

003143P001-1348A-018
CIESIALKA KYLEIGH A
ADDRESS INTENTIONALLY OMITTED

003144P001-1348A-018
CIESIOLKA MORI A
ADDRESS INTENTIONALLY OMITTED

079804P001-1348A-018
CIESZYKOWSKI EUGENE
DBA ACOUSTICAL CEILING SAVERS LLC
1401 S 20TH ST
BLUE SPRING MO 64015

079315P001-1348A-018
CIFUENTAS DAVID A
ADDRESS INTENTIONALLY OMITTED

003145P001-1348A-018
CIFUENTES JORGE
ADDRESS INTENTIONALLY OMITTED

003146P001-1348A-018
CIFVENTES NELLY G
ADDRESS INTENTIONALLY OMITTED

079827P001-1348A-018
CIGI FARMER
ADDRESS INTENTIONALLY OMITTED

078371P001-1348A-018
CILCO AMEREN
ADDRESS INTENTIONALLY OMITTED

003147P001-1348A-018
CILIBERTI WENDY
ADDRESS INTENTIONALLY OMITTED

062570P001-1348A-018
CIMCO BUILDING SVC
PO BOX 480
CULLODEN WV 25510-0480

062571P001-1348A-018
CIMO AND CIMO INC
903 E 93RD AVE
TAMPA FL 33612

062572P001-1348A-018
CIN ASSOCIATES
DBA COMFORT INN CORPORATE GATEWAY
2250 NORTH GEORGE ST
YORK PA 17406

062573P001-1348A-018
CINCINNATI BELL
PO BOX 748003
CINCINNATI OH 45274-8003

062574P001-1348A-018
CINCINNATI BELL TECHNOLOGY SOL
1507 SOLUTIONS CTR
CHICAGO IL 60677

083560P001-1348A-018
CINCINNATI CASUALTY COMPANY
6200 S GILMORE RD
FAIRFIELD OH 45014-5141

080064P001-1348A-018
CINCINNATI GREAT LAKES
ADDRESS INTENTIONALLY OMITTED

083559P001-1348A-018
CINCINNATI INSURANCE COMPANY
PO BOX 145496
CINCINNATI OH 45250-5496

062575P001-1348A-018
CINDY BOUDLOCHE TRUSTEE
CHAPTER 13 TRUSTEE
PO BOX 703
MEMPHIS TN 38101-0703

062577P001-1348A-018
CINDY GRAPPERHAUSE (GIFT CARD REFUND)
790 N CLINTON ST
BREESE IL 62230-1121

062578P001-1348A-018
CINDY NEUDECKER (GIFT CARD REFUND)
55 STONE DR
HIGHLAND IL 62249-2848

000045P001-1348A-018
CINEMARK USA INC
MARGARET RICHARDS
3900 DALLAS PKWY STE 500
PLANO TX 75093

000045S001-1348A-018
CINEMARK USA INC
GENERAL COUNSEL
3900 DALLAS PKWY STE 500
PLANO TX 75093

062579P001-1348A-018
CINEMARK USAINC
DBA CNMK TEXAS PROPERTIES LTD
MARGARET RICHARDS
3900 DALLAS PKWY STE 500
PLANO TX 75093

062580P001-1348A-018
CINERGY/PSI
POBOX 740399
CINCINNATI OH 45274-0399

062581P001-1348A-018
CINGULAR WIRELESS
PO BOX 70813
CHARLOTTE NC 28272-0813

062582P001-1348A-018
CINTAS
DBA CINTAS CORP #163
505 CENTURY PKWY STE 200
ALLEN TX 75013

062583P001-1348A-018
CINTAS
5570 RIDGE RD
CINCINNATI OH 45213

062584P001-1348A-018
CINTAS
PO BOX 190727
MOBILE AL 36619

062585P001-1348A-018
CINTAS 326339377397
PO BOX 630910
CINCINNATI OH 45263-0910

058802P001-1348A-018
CINTAS CORP
SR DIRECTOR OF BUSINESS STRATEGY
AND DEVELOPMENT GLOBAL ACCOUNTS
6800 CINTAS BLVD
PO BOX 625737
CINCINNATI OH 45262-5737

062586P001-1348A-018
CINTAS CORP
DBA CINTAS CORP
3030 MILAM
BEAUMONT TX 77701

062587P001-1348A-018
CINTAS CORP
DBA CINTAS CORPORATION-#02
PO BOX 636525
CINCINNATI OH 45263-6525

062588P001-1348A-018
CINTAS CORP
DBA XPECT FIRST AID
DBA CINTAS FIRST AID AND SAFETY
PO BOX 201196
SAN ANTONIO TX 78220-9998

062589P001-1348A-018
CINTAS CORP
DBA CINTAS FIRST AID AND SAFETY
50 SOUTH KOWEBA LN
INDIANAPOLIS IN 46201

062590P001-1348A-018
CINTAS CORP
137 SOUTH FORBES RD
LEXINGTON KY 40511

062591P001-1348A-018
CINTAS CORP
3470 W COUNTY RD O NS
FRANKFORT IN 46041

062592P001-1348A-018
CINTAS CORP
3894 BEASLEY RD
JACKSON MS 39213

062593P001-1348A-018
CINTAS CORP
5425 MINERAL WELLS RD
MEMPHIS TN 38141

062594P001-1348A-018
CINTAS CORP
PO BOX 88005
CHICAGO IL 60680-1005

062595P001-1348A-018
CINTAS CORP #051
PO BOX 630921
CINCINNATI OH 45263-0910

062596P001-1348A-018
CINTAS CORP #2
PO BOX 636525
CINCINNATI OH 45263-6525

062597P001-1348A-018
CINTAS CORP #314
DBA CINTAS UNIFORMS
7233 ENTERPRISE PK DR
EVANSVILLE IN 47715

062598P001-1348A-018
CINTAS CORP #315
POBOX 2375
ASHLAND KY 41101

062599P001-1348A-018
CINTAS CORP #370
768 WALNUT ST
ABILENE TX 79601

062600P001-1348A-018
CINTAS CORP #491
801 SE 2ND
AMARILLO TX 79101

062601P001-1348A-018
CINTAS CORP #492
PO BOX 650838
DALLAS TX 75265-0838

062602P001-1348A-018
CINTAS CORP #525
4970 TEAYS VLY RD STE E
SCOTT DEPOT WV 25560

062603P001-1348A-018
CINTAS CORP #539
301 JUNIOR BECK
CORPUS CHRISTI TX 78405

062604P001-1348A-018
CINTAS CORP #696
2425 N NEVADA ST
CHANDLER AZ 85225

062605P001-1348A-018
CINTAS CORP #86
25 CYPRESS BLVD
ROUND ROCK TX 78664-4999

062606P001-1348A-018
CINTAS CORP 231
845 LAGOON COMMERCIAL BLVD
MONTGOMERY AL 36117

062607P001-1348A-018
CINTAS CORP 31232836
15201 ALABAMA HWY 20
MADISON AL 35756

062608P001-1348A-018
CINTAS CORP 33434234
4392 34TH ST
ORLANDO FL 32811

062610P001-1348A-018
CINTAS CORP NO 2
CINTAS FIRE PROTECTION
PO BOX 750776
TOPEKA KS 66675

062611P001-1348A-018
CINTAS CORP NO 2
DBA CINTAS CORP #638
821 SW GRAND AVE
LAWTON OK 73501

062612P001-1348A-018
CINTAS CORP NO 2
DBA CINTAS CORP 531
100 SCOTT AVE
MORGANTOWN WV 26508

062613P001-1348A-018
CINTAS CORP NO2
DBA CINTAS FIRE PROTECTION
1825 W PARKSIDE LN
PHOENIX AZ 85027-1345

062614P001-1348A-018
CINTAS CORP NO2
DBA CINTAS FIRE PROTECTION
PO BOX 3086
COPPELL TX 75019

062615P001-1348A-018
CINTAS CORP NO2
DBA CINTAS FIRE PROTECTION
DBA E-KAN FIRE EQUIPMENT  CINTAS CO
PO BOX 750776
TOPEKA KS 66675-0776

062616P001-1348A-018
CINTAS CORP NO2
DBA CINTAS FIRE PROTECTION LOC #D65
PO BOX 32432
ST. LOUIS MO 63132

062617P001-1348A-018
CINTAS CORP NO2
2015 EAGLE RD
NORMAL IL 61761

062618P001-1348A-018
CINTAS CORP NO2
PO BOX 3325
COPPELL TX 75019

062619P001-1348A-018
CINTAS CORP NO3
5501 W HADLEY ST
PHOENIX AZ 85043

062609P001-1348A-018
CINTAS CORPORATION NO 2
SEAN MCLAUGHLIN
4601 CREEKSTONE DR
STE 200
DURHAM NC 27703

062620P001-1348A-018
CINTAS CORPORTION #2
CINTAS CORP #148
11600 NW 173RD ST STE 150
ALACHUA FL 32615

062621P001-1348A-018
CINTAS DOCUMENT MANAGEMENT
POBOX 633842
CINCINNATI OH 45263

062622P001-1348A-018
CINTAS FIRE PROTECTION
DBA CINTAS FIRE PROTECTION/CINTAS FIRST
AID AND SUPPLY
690 E CRESCENTVILLE RD
CINCINNATI OH 45246

062623P001-1348A-018
CINTAS FIRST AID AND SAFETY
DBA CINTAS FIRST AID AND SAFETY
PO BOX 631025
CINCINNATI OH 45263-1025

062624P001-1348A-018
CINTAS FIRST AID AND SAFETY
2847 JOHN DEER DR STE 103
KNOXVILLE TN 37917

062625P001-1348A-018
CINTAS FIRST AID AND SAFETY
9333 E 35TH ST NORTH
WICHITA KS 67226

062626P001-1348A-018
CINTAS THE UNIFORM PEOPLE  3
DBA  CINTAS  1670
PO BOX 1670
TUSCALOOSA AL 35401-1670

058741P001-1348A-018
CINTRON ARTURO
ADDRESS INTENTIONALLY OMITTED

058741S001-1348A-018
CINTRON ARTURO
RHEA BOYD AND RHEA
DONALD RHEA
ADDRESS INTENTIONALLY OMITTED

083456P001-1348A-018
CINTRON ARTURO
ADDRESS INTENTIONALLY OMITTED

083456S001-1348A-018
CINTRON ARTURO
DONALD RHEA
ADDRESS INTENTIONALLY OMITTED

062627P001-1348A-018
CINTRON LOCK AND SAFE CO
7325 RICHMOND HIGHWAY
ALEXANDRIA VA 22306

062628P001-1348A-018
CIO PARTNERS OF ATLANTA
2840 JOHNSON FERRY RD STE 300
MARIETTA GA 30062

003149P001-1348A-018
CIPRIAN DOMINGO
ADDRESS INTENTIONALLY OMITTED

003148P001-1348A-018
CIPRIAN JUAN
ADDRESS INTENTIONALLY OMITTED

078372P001-1348A-018
CIPS AMEREN
ADDRESS INTENTIONALLY OMITTED

062629P001-1348A-018
CIR ELECTRICAL CONTRACTORS
3504 ONYX CT
LEXINGTON KY 40503

062630P001-1348A-018
CIRCLE CITY LIGHTING INC
8237 INDY LN
INDIANAPOLIS IN 46214

062631P001-1348A-018
CIRCLE CITY PRODUCE INC
4733 MASSACHUSETTS AVE
INDIANAPOLIS IN 46218

062632P001-1348A-018
CIRCLE D LAWN
317 CIRCLE DR
CORPUS CHRISTI TX 78412

062633P001-1348A-018
CIRCLE T ENTERPRISE
DBA THE HONEY DO SVC
433 SCOTT ST
BRISTOL VA 24201

062634P001-1348A-018
CIRCUIT CITY STORES INC
DBA CIRCUIT CITY
7720 LUDINGTON LN
BIRMINGHAM AL 35210

062635P001-1348A-018
CIRCUIT CITY STORES INC
3430 JAMES SENDERS BLVD
PADUCAH KY 42001

062636P001-1348A-018
CIRCUIT CLERK AND REGISTER
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801-4820

062637P001-1348A-018
CIRCUIT CLERK OF CAPE GIRARDEA
PO BOX 2047
CAPE GIRARDEAU MO 63702

062638P001-1348A-018
CIRCUIT COURT (GARNISHMENT)
108 W JACKSON BLVD STE 2167
JONESBOROUGH TN 37659

062639P001-1348A-018
CIRCUIT COURT (GARNISHMENT)
44 N LORIMIER
CAPE GIRARDEAU MO 63703

062640P001-1348A-018
CIRCUIT COURT CASHIER (GARNISHMENT)
990 TERRACE ST
MUSKEGON MI 49441

062641P001-1348A-018
CIRCUIT COURT CLERK
ROOM 201 JUDICIAL BLDG
MURFREESBORO TN 37130

062642P001-1348A-018
CIRCUIT COURT CLERK
WILLIAMSON COUNTY
PO BOX 682247
FRANKLIN TN 37068

062643P001-1348A-018
CIRCUIT COURT CLERK
506 METRO COURTHOUSE
NASHVILLE TN 37201

062644P001-1348A-018
CIRCUIT COURT CLERK
PO BOX 196303
NASHVILLE TN 37219

062645P001-1348A-018
CIRCUIT COURT CLERK
PO BOX 4
LYNCHBURG VA 24505

062646P001-1348A-018
CIRCUIT COURT CLERK (GARNISHME
DICKSON COUNTY COURTHOUSE
PO BOX 70
CHARLOTTE TN 37036

062647P001-1348A-018
CIRCUIT COURT CLERK GALLATIN
PO BOX 549
GALATIN TN 37066

062648P001-1348A-018
CIRCUIT COURT CLERK'S OFFICE
497 CUMBERLAND ST
ROOM 210
BRISTOL VA 24201

062649P001-1348A-018
CIRCUIT COURT LIMESTONE COUNTY GARNISH
200 WASHINGTON ST WEST
ATHENS AL 35611

062650P001-1348A-018
CIRCUIT COURT OF ALBERTVILLE C
133 SOUTH EMMETT ST
ALBERTVILLE AL 35950

062651P001-1348A-018
CIRCUIT COURT OF COLBERT COUNT
COLBERT COUNTY COURTHOUSE
PO BOX 740370
TUSCUMBIA AL 35674

062652P001-1348A-018
CIRCUIT COURT OF JEFFERSON COU
1801 3RD AVE NO RM 606 ANNEX
BESSEMER AL 35020

062653P001-1348A-018
CIRCUIT COURT OF LAUDERDALE CO
PO BOX 795
FLORENCE AL 35631

062654P001-1348A-018
CIRCUIT COURT OF TUSCLOOSA
714 GREENSBORO AVE RM 214
TUSCALOOSA AL 35401

062655P001-1348A-018
CIRKERS BROOKLYN LLC
5619 DTC PKWY STE 800
GREENWOOD VILLAGE CO 80111

024667P001-1348A-018
CISCHKE BRIANNA M
ADDRESS INTENTIONALLY OMITTED

062656P001-1348A-018
CISCO SYSTEMS CAPITAL CORPORAT
PO BOX 742927
LOS ANGELES CA 90074-2927

062657P001-1348A-018
CISION US INC
PO BOX 98869
CHICAGO IL 60693-8869

080796P001-1348A-018
CISNEROS JOSE MARTIN
DBA CONCRETX
12609 DESSAV RD 303
AUSTIN TX 78754

081830P001-1348A-018
CISNEROS MIKEUEL
DBA PLUMBING REPAIRS
PO BOX 6371
LAREDO TX 78040

062658P001-1348A-018
CITADEL BROADCASTING CO -
PO BOX 8668
GRAY TN 37615

062659P001-1348A-018
CITADEL BROADCASTING CO - WAPI
244 GOODWIN CREST DR
BIRMINGHAM AL 35209

062660P001-1348A-018
CITADEL BROADCASTING WKDF/WGFX
DBA CITADEL COMMUNICATNS CORP WKDFWGFX
506 2ND AVE SOUTH
NASHVILLE TN 37210

062661P001-1348A-018
CITADEL COMMUNICATIONS CORPORA
WSKZ
PO BOX 11202
CHATTANOOGA TN 37401

062662P001-1348A-018
CITADEL COMMUNICATIONS OF KNOX
PO BOX 11167
KNOXVILLE TN 37939-1167

062663P001-1348A-018
CITADEL OF LAFAYETTE  KSMBKN
PO BOX 3345
LAFAYETTE LA 70502

062664P001-1348A-018
CITI FINANCIAL SVC INC (G
BLEECKER BRODEY AND ANDREWS
9247 N MERIDIAN ST STE 101
INDIANAPOLIS IN 46260

084398P001-1348A-018
CITIBANK NA
SHERIDA SINANAN
3801 CITIBANK CENTER
B/3RD FL ZONE 12
TAMPA FL 33610

084431P001-1348A-018
CITIBANK NA
PAUL WATTERS
3801 CITIBANK CENTER
B/3RD FL ZONE 12
TAMPA FL 33610

062665P001-1348A-018
CITIZENS BANK
LESLIE ANNE LOGAN
30700 TELEGRAPH RD STE 4646
BINGHAM FARMS MI 48025

062666P001-1348A-018
CITIZENS BMC
POBOX 11407
BIRMINGHAM AL 35246

062667P001-1348A-018
CITIZENS COMMUNICATIONS
PO BOX 17118
WILMINGTON DE 19886-7118

062668P001-1348A-018
CITIZENS COMMUNICATIONS
PO BOX 5906
METAIRIE LA 70009-5906

062669P001-1348A-018
CITIZENS CONFERENCING
PO BOX 1053
BEDFORD PARK IL 60499-1053

062670P001-1348A-018
CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207-7056

062671P001-1348A-018
CITIZENS TELECOM CMPANY OF NE
DBA FRONTIER
POBOX 20550
ROCHESTER NY 14602-0550

062672P001-1348A-018
CITRIX ONLINE
FILE 50264
LOS ANGELES CA 90074-0264

062673P001-1348A-018
CITY AND PARISH TREASURER
ABC OFFICE
10500 COURSEY BLVD
SUITE 202
BATON ROUGE LA 70816

062674P001-1348A-018
CITY APOTHECARY
312 GRAMMONT ST STE 102
MONROE LA 71201

062675P001-1348A-018
CITY BEVERAGE - BLOOMINGTON
DBA CITY BEVERAGE - BLOOMINGTON
1105 E LAFAYETTE ST
BLOOMINGTON IL 61701

062676P001-1348A-018
CITY BEVERAGE 334342348
DBA CITY BEVERAGES
PO BOX 620006
ORLANDO FL 32862-0006

062677P001-1348A-018
CITY BEVERAGE INC
1103 RIVERSIDE DR
HUNTINGTON IN 46750

062678P001-1348A-018
CITY CLERK TREASURER
MUNICIPAL BUILDING
PO BOX 308
HUNTSVILLE, AL 35804-0308

062680P001-1348A-018
CITY CLERK'S OFFICE
CIVIC CENTER COMPLEX ROOM 314
EVANSVILLE IN 47708

062679P001-1348A-018
CITY CLERKS OFFICE
287 SOUTH MAIN ST
ALPHARETTA GA 30004-1937

062681P001-1348A-018
CITY COLLECTOR
COMMISSIONER OF THE REVENUE
PO BOX 858
LYNCHBURG VA 24505-0858

062682P001-1348A-018
CITY COURT - FAMILY DIVISION
REIMBURSEMENTS
3360 HOSPITAL RD
SAGINAW MI 48603-9699

062683P001-1348A-018
CITY COURT OF DENHAM SPRINGS
398 MAYOR HERBERT HOOVER AVE
DENHAM SPRINGS LA 70726

062684P001-1348A-018
CITY ELECTRIC SUPPLY CO
120 LINEBERRY BLVD
MT. JULIET TN 37122

062685P001-1348A-018
CITY FIRE AND EQUIPMENT CO INC
518 34TH ST
PO BOX 328
GULFPORT MS 39501

062686P001-1348A-018
CITY FURNITURE CO
1700 BAILEY AVE
JACKSON MS 39203

062687P001-1348A-018
CITY ICE CO
13600 PERMILLA SPRINGS DR
CHESTER VA 23836

062688P001-1348A-018
CITY JANITORIAL SUPPLY INC
335 BUDDY HOLLY AVE
LUBBOCK TX 79401

062689P001-1348A-018
CITY KITCHEN SVC
8222 N LAMAR STE F51
AUSTIN TX 78753

062690P001-1348A-018
CITY LIGHTS AND SIGNALS INC
7118 LEWIS RD
FORT WAYNE IN 46818-1126

062691P001-1348A-018
CITY OF ABILENE
POBOX 3479
ABILENE TX 79604

062692P001-1348A-018
CITY OF ABILENE ALARM PROGRAM
PO BOX 141596
IRVING TX 75014-1596

062693P001-1348A-018
CITY OF ABILENE BLDG DEPT
555 WALNUT ST
ABILENE TX 79601

062694P001-1348A-018
CITY OF ABILENE TEXAS
POBOX 60
ABILENE TX 79604

083826P001-1348A-018
CITY OF ABILENE TX
PO BOX 3479
ABILENE TX 79604-3479

062695P001-1348A-018
CITY OF ACWORTH
4375 SENIOR RUSSELL SQUARE
ACWORTH GA 30101

062696P001-1348A-018
CITY OF ALBANY
POBOX 447
ALBANY GA 31702-0447

062697P001-1348A-018
CITY OF ALBANY ENGINEERING DEP
222 PINE AVE
ALBANY GA 31702

062698P001-1348A-018
CITY OF ALBANY-FALSE ALARM ADM
POBOX 447
ROOM 911-129
ALBANY GA 31702-0447

062699P001-1348A-018
CITY OF ALEXANDRIA
ELECTRIC DISTRIBUTION DEPT
PO BOX 71
ALEXANDRIA LA 71309-0071

062700P001-1348A-018
CITY OF ALEXANDRIA
OCCUPATIONAL LICENSE DIVISION
PO BOX 71
ALEXANDRIA LA 71309-0071

062701P001-1348A-018
CITY OF ALEXANDRIA
PO BOX 1925
LAKE CHARLES LA 70602-1925

062702P001-1348A-018
CITY OF ALEXANDRIA LA
BUSINESS OFFICE   TAX DEPT
PO BOX 71
ALEXANDRIA LA 71309-0071

083701P001-1348A-018
CITY OF ALEXANDRIA LA
625 MURRAY ST
ALEXANDRIA LA 71301

062703P001-1348A-018
CITY OF ALEXANDRIA TAX OFFICE
PO BOX 71
ALEXANDRIA LA 71309-0071

062704P001-1348A-018
CITY OF ALLEN
ALARM PROGRAM
PO BOX 141209
IRVING TX 75014-1209

062705P001-1348A-018
CITY OF ALLEN
305 CENTURY PKWY
ALLEN TX 75013

083694P001-1348A-018
CITY OF ALLEN TX  UTILITY DEPT
304 CENTURY PKWY ALLEN CIVIC PLZ
ALLEN TX 75013

083695P001-1348A-018
CITY OF ALLEN TX  UTILITY DEPT
305 CENTURY PKWY ALLEN CIVIC PLZ
ALLEN TX 75013

062706P001-1348A-018
CITY OF ALPHARETTA
ALCOHOL BEVERAGE TAX
POBOX 349
ALPHARETTA GA 30009-0349

062707P001-1348A-018
CITY OF ALPHARETTA/TAX PAYMENT
2400 LAKEVIEW PKWY STE 175
ALPHARETTA GA 30004

062708P001-1348A-018
CITY OF AMARILLO
PO BOX 100
AMARILLO TX 79105-0100

062709P001-1348A-018
CITY OF AMARILLO (PERMIT)
ENVIRONMENTAL HEALTH DEPT
PO BOX 1971
AMARILLO TX 79105-1971

083619P001-1348A-018
CITY OF AMARILLO TX
PO BOX 100
AMARILLO TX 79105-0100

062710P001-1348A-018
CITY OF AMARILLO/POLICE DEPART
200 EAST 3RD
AMARILLO TX 79101-1514

062711P001-1348A-018
CITY OF ATHENS (LICENSE)
PO BOX 1089
ATHENS AL 35612

062712P001-1348A-018
CITY OF ATHENS STREET AND SANITA
PO BOX 1089
ATHENS AL 35611

062713P001-1348A-018
CITY OF ATHENS UTILITIES
1806 WILKINSON ST
ATHENS AL 35611

062714P001-1348A-018
CITY OF ATHENS UTILITIES
PO BOX 830200
BIRMINGHAM AL 35283-0200

062715P001-1348A-018
CITY OF AUBURN HILLS
BUILDING DEPT
1827 N SQUIRREL RD
AUBURN HILLS MI 48326

062716P001-1348A-018
CITY OF AUBURN HILLS (TAX)
1827 N SQUIRREL RD
AUBURN HILLS MI 48326

083805P001-1348A-018
CITY OF AUBURN HILLS MI
TREASURERS OFFICE
1827 N SQUIRREL RD
AUBURN HILLS MI 48326-2753

062717P001-1348A-018
CITY OF AUBURN HILLS WATER DEP
1500 BROWN RD
AUBURN HILLS MI 48326

062718P001-1348A-018
CITY OF AUSTIN
AUSTIN WATER/WASTE CONTROL OFFICE
SPECIAL SVC DIVISION
3907 S INDUSTRIAL DR 100
AUSTIN TX 78744-1070

062719P001-1348A-018
CITY OF AUSTIN
COMMERCIAL BUILDING REVIEW
PO BOX 1088
AUSTIN TX 78767

062720P001-1348A-018
CITY OF AUSTIN
FSD-CONTROLLERS OFFICE
POBOX 2920
AUSTIN TX 78768

062721P001-1348A-018
CITY OF AUSTIN
WATER AND WASTEWATER UTILITY
SPECIAL SVC DIVISION
3907 S INDUSTRIAL DR
AUSTIN TX 78744-1070

062722P001-1348A-018
CITY OF AUSTIN
WATER AND WASTEWATER
625 E 10TH ST STE 200
AUSTIN TX 78701

062723P001-1348A-018
CITY OF AUSTIN
PO BOX 2267
AUSTIN TX 78783-2267

083797P001-1348A-018
CITY OF AUSTIN TX
PO BOX 2267
AUSTIN TX 78783-2267

062724P001-1348A-018
CITY OF BARBOURSVILLE (B AND O)
PO BOX 266
BARBOURSVILLE WV 25504

062725P001-1348A-018
CITY OF BATON ROUGE - PARISH OF EAST BAT
DEPT OF FINANCE - REVENUE DIVISION
PO BOX 2590
BATON ROUGE LA 70821-2590

062726P001-1348A-018
CITY OF BATON ROUGE-EAST PARIS
PO BOX 96091
BATON ROUGE LA 70896

062727P001-1348A-018
CITY OF BATTLE CREEK
77 E MICHIGAN AVE STE 120
BATTLE CREEK MI 49014

062728P001-1348A-018
CITY OF BEAUMONT
ENVIRONMENTAL HEALTH DIVISION
950 WASHINGTON BLVD
BEAUMONT TX 77705

062729P001-1348A-018
CITY OF BEAUMONT
RECORDS MANAGEMENT/ALARMS UNIT
PO BOX 3827
BEAUMONT TX 77704

062730P001-1348A-018
CITY OF BEAUMONT
PO BOX 521
BEAUMONT TX 77704

062731P001-1348A-018
CITY OF BEAUMONT POLICE DEPT
RECORDS MANAGEMENT/ALARMS
PO BOX 3827
BEAUMONT TX 77704

083582P001-1348A-018
CITY OF BEAUMONT TX
PO BOX 521
BEAUMONT TX 77704

062732P001-1348A-018
CITY OF BEAVERCREEK
1368 RESEARCH PK DR
BEAVERCREEK OH 45432

062733P001-1348A-018
CITY OF BECKLEY
RECORDER-TREASURER OFFICE
PO BOX 2514
BECKLEY WV 25802-2514

062734P001-1348A-018
CITY OF BESSEMER
REVENUE DEPT
1806 THIRD AVE NORTH
BESSEMER AL 35020

062735P001-1348A-018
CITY OF BESSEMER
1806 3RD AVE NORTH
BESSEMER AL 35020-4999

062736P001-1348A-018
CITY OF BIRMINGHAM
710 NORTH 20TH ST
ROOM TL-100 CITY HALL
BIRMINGHAM AL 35203-2227

062737P001-1348A-018
CITY OF BIRMINGHAM
P O BOX 830638
BIRMINGHAM AL 35283-0638

062738P001-1348A-018
CITY OF BIRMINGHAM REVENUE DIVISION
PO BOX 830638
BIRMINGHAM AL 35283-0638

062739P001-1348A-018
CITY OF BLOOMINGTON (FOOD AND BEV TAX)
FINANCE DEPT
PO BOX 3157
BLOOMINGTON IL 61701-3157

062740P001-1348A-018
CITY OF BOSSIER CITY
LICENSE DIVISION
620 BENTON RD
BOSSIER CITY LA 71111

062741P001-1348A-018
CITY OF BOSSIER CITY
PO BOX 5337
BOSSIER CITY LA 71171-5337

062742P001-1348A-018
CITY OF BOSSIER CITY
PO BOX 5399
BOSSIER CITY LA 71171-5399

062743P001-1348A-018
CITY OF BOWLING GREEN
CITY OF BOWLING GREEN POLICE DEPT
911 KENTUCKY ST
BOWLING GREEN KY 42101

062744P001-1348A-018
CITY OF BOWLING GREEN
REVENUE DIVISION
PO BOX 1410
BOWLING GREEN KY 42101

062745P001-1348A-018
CITY OF BOWLING GREEN KY
PO BOX 1410
BOWLING GREEN KY 42102-1410

062746P001-1348A-018
CITY OF BOWLING GREEN KY
DEPT OF ALCOHOLIC BEVERAGE CONTROL
1017 COLLEGE ST
BOWLING GREEN KY 42102-1410

062747P001-1348A-018
CITY OF BRISTOL TREASURER
497 CUMBERLAND ST
BRISTOL VA 24201

062748P001-1348A-018
CITY OF BROWNSVILLE
1001 E ELIZABETH
BROWNSVILLE TX 78520

062749P001-1348A-018
CITY OF BRUNDRIDGE
PO BOX 638
BRUNDRIDGE AL 36010

062750P001-1348A-018
CITY OF BRUNSWICK BUILDING DIV
601 GLOUCESTER ST
BRUNSWICK GA 31520

062751P001-1348A-018
CITY OF BRYANT
210 SW 3RD ST
BRYANT AR 72022

062752P001-1348A-018
CITY OF BRYANT
312 ROYA LN
BRYANT AR 72022

083909P001-1348A-018
CITY OF BRYANT
210 SW 3SRD ST
BRYANT AR 72022

083598P001-1348A-018
CITY OF BRYANT WATERSEWER DEPT
210 SW 3RD ST
BRYANT AR 72022

062753P001-1348A-018
CITY OF BUDA
CITY SECRETARY/TABC PERMIT
PO BOX 1380
BUDA TX 78610

062754P001-1348A-018
CITY OF BUDA
PO BOX 1380
BUDA TX 78610-1380

083606P001-1348A-018
CITY OF BUDA TX
PO BOX 1380
BUDA TX 78610-1380

062755P001-1348A-018
CITY OF BURLESON
ALARM PROGRAM
PO BOX 140068
IRVING TX 75014-0068

062756P001-1348A-018
CITY OF BURLESON
FINANCE DEPT
141 W RENFRO ST
BURLESON TX 76028

062757P001-1348A-018
CITY OF BURLESON COMMERCIAL WATER DEPT
141 W RENFRO ST
BURLESON TX 76028

083763P001-1348A-018
CITY OF BURLESON TX
141 WEST RENFRO
BURLESON TX 76028

000068P001-1348S-018
CITY OF BURLESON, BURLESON ISD
PERDUE BRANDON ET AL ELIZABETH BANDA CALVO
500 E BORDER ST STE 640
ARLINGTON TX 76010

062758P001-1348A-018
CITY OF CAPE GIRARDEAU (LICENSES)
PO BOX 617
CAPE GIRARDEAU MO 63702

062759P001-1348A-018
CITY OF CAPE GIRARDEAU (TAX)
PO BOX 617
CAPE GIRARDEAU MO 63702-0617

083911P001-1348A-018
CITY OF CAPE GIRARDEAU (UTILIT
PO BOX 617
CAPE GIRARDEAU MO 63702-0617

062760P001-1348A-018
CITY OF CAPE GIRARDEAU (UTILITIES)
PO BOX 617
CAPE GIRARDEAU MO 63702-0617

083632P001-1348A-018
CITY OF CAPE GIRARDEAU MO
PO BOX 617
CAPE GIRARDEAU MO 63702-0617

062761P001-1348A-018
CITY OF CEDAR PARK
600 N BELL RD
CEDAR PARK TX 78613

083630P001-1348A-018
CITY OF CEDAR PARK TX
450 CYPRESS CREEK RD BLDG 2
CEDAR PARK TX 78613-2216

062762P001-1348A-018
CITY OF CHANDLER
PO BOX 15001 MAIL STOP 701
CHANDLER AZ 85244-5001

062763P001-1348A-018
CITY OF CHANDLER
PO BOX 4008 MAIL STOP 701
CHANDLER AZ 85224-4008

062764P001-1348A-018
CITY OF CHANDLER
PLANNING AND DEVELOPMENT DEPT
PO BOX 4008 MAIL STOP 105
CHANDLER AZ 85244-4008

062765P001-1348A-018
CITY OF CHANDLER - UTILITY BIL
PO BOX 52613
PHOENIX AZ 85072

062766P001-1348A-018
CITY OF CHANDLER POLICE DEPART
PO BOX 4008 MAIL STOP 303
CHANDLER AZ 85244-4408

062767P001-1348A-018
CITY OF CHARLESTON
P O BOX 7786
CHARLESTON WV 25356

062768P001-1348A-018
CITY OF CHARLESTON WV
915 QUARRIER ST STE 4
CHARLESTON WV 25301

062769P001-1348A-018
CITY OF CHARLESTON WV TAX
CITY COLLECTORS OFFICE
PO BOX 7786
CHARLESTON WV 25356

062770P001-1348A-018
CITY OF CHATTANOOGA
CARL E LEVI TREASURER
101 EAST 11TH ST STE 102
CHATTANOOGA TN 37402-4284

062771P001-1348A-018
CITY OF CHATTANOOGA
OFFICE OF THE BUILDING INSPECT
1250 MARKET ST STE 1000
CHATTANOOGA TN 37402

062772P001-1348A-018
CITY OF CHATTANOOGA
102 MUNICIPAL BLDG
CHATTANOOGA TN 37402

062773P001-1348A-018
CITY OF CHATTANOOGA  GOV MUN
EDWARD C HAMMONDS  CLERK
600 MARKET ST
CHATTANOOGA TN 37402

062774P001-1348A-018
CITY OF CHATTANOOGA (LICENSE)
101 E 11TH ST
SUITE 100
CHATTANOOGA TN 37402

062775P001-1348A-018
CITY OF CHATTANOOGA TN
CHATTANOOGA CITY TREASURER
POBOX 191
CHATTANOOGA TN 37401-0191

083766P001-1348A-018
CITY OF CHATTANOOGA TN
PO BOX 591
CHATTANOOGA TN 37401-0591

062776P001-1348A-018
CITY OF CHATTANOOGA TN UTILITY
PO BOX 12001
HEMET CA 92546-8001

062777P001-1348A-018
CITY OF CHESAPEAKE
RECORDS ROOM
307 ALBERMARLE DR
SUITE 300A
CHESEAPEAKE VA 23322

062778P001-1348A-018
CITY OF CHESAPEAKE
306 CEDAR RD
3RD FLOOR
CHESAPEAKE VA 23322

062779P001-1348A-018
CITY OF CHESAPEAKE (GARNISHMENT)
BARBARA O CARRAWAY TREASURER
PO BOX 16495
CHESAPEAKE VA 23328

062780P001-1348A-018
CITY OF CLARKSVILLE
DEPT OF FINANCE AND REVENUE
PO BOX 928
CLARKSVILLE TN 37041-0928

062781P001-1348A-018
CITY OF CLARKSVILLE
PO BOX 928
CLARKSVILLE TN 37040

062782P001-1348A-018
CITY OF CLARKSVILLE (TAX)
TAX COLLECTOR
PO BOX 928
CLARKSVILLE TN 37041-0928

062783P001-1348A-018
CITY OF CLEVELAND
CITY TAX COLLECTOR
POBOX 1519
CLEVELAND TN 37364

062784P001-1348A-018
CITY OF CLEVELAND
PO BOX 1519
CLEVELAND TN 37364-1519

062785P001-1348A-018
CITY OF COLUMBUS
COLUMBUS HEALTH DEPT
240 PARSONS AVE
COLUMBUS OH 43215

062786P001-1348A-018
CITY OF COLUMBUS
1250 FAIRWOOD AVE
COLUMBUS OH 43206-3372

062787P001-1348A-018
CITY OF COLUMBUS
1621 MAIN ST
COLUMBUS MS 39703

084434P001-1348A-018
CITY OF COLUMBUS
DEPT OF PUBLIC SAFETY
750 PIEDMONT DR
COLUMBUS OH 43224

062788P001-1348A-018
CITY OF COLUMBUS OH INCOME TA
DBA CITY TREASURER
DEPT 448
COLUMBUS OH 43265-0448

062789P001-1348A-018
CITY OF COLUMBUS WATER AND SEWER SVC
SERVICES
PO BOX 182882
COLUMBUS OH 43218-2882

062790P001-1348A-018
CITY OF CONWAY
1201 OAK ST
CONWAY AR 72032

062791P001-1348A-018
CITY OF CONWAY-BEVERAGE TAX
PO BOX 2441
CONWAY AR 72033

062792P001-1348A-018
CITY OF COOKEVILLE
DEPT OF WATER QUALITY CONTROL
PO BOX 998
COOKEVILLE TN 38503-0998

062793P001-1348A-018
CITY OF COOKEVILLE
ELECTRIC WATER AND GAS DEPT
PO BOX 998
COOKEVILLE TN 38503

062794P001-1348A-018
CITY OF COOKEVILLE
PO BOX 998
COOKEVILLE TN 38503-0998

083707P001-1348A-018
CITY OF COOKEVILLE TN
CUSTOMER SERVICE DEPT
PO BOX 998
COOKEVILLE TN 38503

062795P001-1348A-018
CITY OF COOKVILLE (TAX)
CITY CLERK
POBOX 998
COOKEVILLE TN 38503-0998

062796P001-1348A-018
CITY OF CORPUS CHRISTI
ATTENTION:ENVIRONMENTAL HEALTH DIVISION
POBOX 9727
CORPUS CHRISTI TX 78469

062797P001-1348A-018
CITY OF CORPUS CHRISTI
POBOX 659722
SAN ANTONIO TX 78265-9722

062798P001-1348A-018
CITY OF CORPUS CHRISTI (LICENSE)
DEVELOPEMENT SVC  BLDG INSP
2406 LEOPARD ST
CORPUS CHRISTI TX 78408

062799P001-1348A-018
CITY OF CORPUS CHRISTI FIRE PERMITS
PO BOX 9257
CORPUS CHRISTI TX 78469

083808P001-1348A-018
CITY OF CORPUS CHRISTIXUTILITY BUSINE
CASHIERCOMMERCIAL ACCOUNTS
PO BOX 9277
CORPUS CHRISTI TX 78469

062800P001-1348A-018
CITY OF CULLMAN
PO BOX 278
CULLMAN AL 35056

062801P001-1348A-018
CITY OF CULLMAN (TAX)
PO BOX 1206
CULLMAN AL 35056-1206

062812P001-1348A-018
CITY OF D'IBERVILLE
10383 AUTOMALL PKWY
D'IBERVILLE MS 39549

062813P001-1348A-018
CITY OF D'IBERVILLE (LICENSE)
PO BOX 6519
D'IBERVILLE MS 39540

062802P001-1348A-018
CITY OF DALLAS
CITY HALL 1AN
DALLAS TX 75277

062803P001-1348A-018
CITY OF DALLAS
PO BOX 660242
DALLAS TX 75266-0242

062804P001-1348A-018
CITY OF DALLAS FOOD AND COMM S
8035 E RL THORNTON FRWY 210
DALLAS TX 75228

062805P001-1348A-018
CITY OF DALTON
CITY CLERK'S OFFICE
POBOX 1205
DALTON GA 30722-1205

062806P001-1348A-018
CITY OF DALTON
DBA DALTON POLICE DEPT
301 JONES ST
DALTON GA 30720

062807P001-1348A-018
CITY OF DALTON (LIQUOR)
OFFICE OF THE CITY CLERK
PO BOX 1205
DALTON GA 30722

062808P001-1348A-018
CITY OF DECATUR
BUSINESS LICENSE DEPT R-5
PO BOX 830525
BIRMINGHAM AL 35283-0525

062809P001-1348A-018
CITY OF DECATUR
SOUTHTRUST BANK
DRAWER 1121
POBOX 830620
BIRMINGHAM AL 35283-0620

062810P001-1348A-018
CITY OF DECATUR
WACHOVIA BANK
PO BOX 934640
ATLANTA GA 31193-4640

062811P001-1348A-018
CITY OF DECATUR
TAX DEPT R-6
PO BOX 830525
BIRMINGHAM AL 32583-0525

083613P001-1348A-018
CITY OF DIBERVILLE MS
WATER AND SEWER DEPT
PO BOX 6519
D'IBERVILLE MS 39540-6519

062814P001-1348A-018
CITY OF DICKSON
600 E WALNUT
DICKSON TN 37055

062815P001-1348A-018
CITY OF DOTHAN
DOTHAN POLICE DEPT
210 NORTH SAINT ANDREWS ST
DOTHAN AL 36303

062816P001-1348A-018
CITY OF DOTHAN
PO BOX 6728
DOTHAN AL 36302

062817P001-1348A-018
CITY OF DOTHAN (GOVT)
PO BOX 2128
DOTHAN AL 36302

062818P001-1348A-018
CITY OF DOTHAN UTILITIES
200 KILGORE DR
DOTHAN AL 36301

062819P001-1348A-018
CITY OF DOUGLASVILLE
6695 CHURCH ST
DOUGLASVILLE GA 30134

062820P001-1348A-018
CITY OF DOUGLASVILLE
PO BOX 219
DOUGLASVILLE GA 30133

062821P001-1348A-018
CITY OF EAST PEORIA
100 S MAIN ST
EAST PEORIA IN 61611

062822P001-1348A-018
CITY OF EAST PEORIA
401 W WASHINGTON ST
EAST PEORIA IL 61611

062823P001-1348A-018
CITY OF EAST PEORIA  PUBLIC WO
2232 E WASHINGTON ST
EAST PEORIA IL 61611

062824P001-1348A-018
CITY OF EL PASO
811 TEXAS AVE
EL PASO TX 79901

062825P001-1348A-018
CITY OF EL PASO TEXAS
300 N CAMPBELL
EL PASO TX 79901

062826P001-1348A-018
CITY OF EPEORIA PLANNING FIRE
100 S MAIN ST
EAST PEORIA IL 61611

062827P001-1348A-018
CITY OF FAIRVIEW HEIGHTS (GOVT)
10025 BUNKUM RD
FAIRVIEW HEIGHTS IL 62208

062828P001-1348A-018
CITY OF FAYETTEVILLE
125 WEST MOUNTAIN ST
FAYETTEVILLE AR 72701

062829P001-1348A-018
CITY OF FAYETTEVILLE (HMR)
113 WEST MOUNTAIN
FAYETTEVILLE AR 72701

062830P001-1348A-018
CITY OF FAYETTEVILLE (LIQUOR)
ACCOUNTING DIVISION
113 W MOUNTAIN
FAYETTEVILLE AR 72701

062831P001-1348A-018
CITY OF FAYETTEVILLE (UTILITIES)
113 WEST MOUNTAIN
FAYETTEVILLE AR 72701

083626P001-1348A-018
CITY OF FAYETTEVILLE AR
113 WEST MOUNTAIN ST
FAYETTEVILLE AR 72701

062832P001-1348A-018
CITY OF FLORENCE
8100 EWING BLVD
FLORENCE KY 41042

062833P001-1348A-018
CITY OF FLORENCE - KENTUCKY
PO BOX 1327
FLORENCE KY 41022-1327

062834P001-1348A-018
CITY OF FLORENCE AL
CITY CLERK-TREASURER'S OFFICE
PO BOX 98
FLORENCE AL 35631

062835P001-1348A-018
CITY OF FLORENCE ALABAMA
GENERAL FUND ACCOUNTING
PO BOX 98
FLORENCE AL 35631-0098

062836P001-1348A-018
CITY OF FLORENCE KENTUCKY
P O BOX 1357
FLORENCE KY 41022-1357

062837P001-1348A-018
CITY OF FLORENCE KENTUCKY PR TAX
POBOX 1357
FLORENCE KY 41022-1357

062838P001-1348A-018
CITY OF FLORENCE KY
7431 US 42
FLORENCE KY 41042

062839P001-1348A-018
CITY OF FLORENCE KY PROPERTY TAX
DEPT 105
PO BOX 1327
FLORENCE KY 41022-1327

062840P001-1348A-018
CITY OF FLOWOOD
PO BOX 320069
FLOWOOD MS 39232

083795P001-1348A-018
CITY OF FLOWOOD MS
PO BOX 320069
FLOWOOD MS 39232-0069

062841P001-1348A-018
CITY OF FORT OGLETHORPE
500 CITY HALL DR
FT. OGLETHORPE GA 30742

062842P001-1348A-018
CITY OF FORT SMITH
DBA COLLECTIONS DEPT
PO BOX 1908
FORT SMITH AR 72902

062843P001-1348A-018
CITY OF FORT SMITH
628 GARRISON AVE
FORT SMITH AR 72902

083912P001-1348A-018
CITY OF FORT SMITH
PO BOX 1908 ATTN: COLLECTIONS DEPT
FORT SMITH AR 72902

083637P001-1348A-018
CITY OF FORT SMITH AR
PO BOX 1907
FORT SMITH AR 72902

062844P001-1348A-018
CITY OF FORT WAYNE
VIOLATIONS BUREAU
200 E BERRY ST STE 110
FORT WAYNE IN 46802

062845P001-1348A-018
CITY OF FORT WORTH
CONSUMER HEALTH DIVISION
818 MISSOURI AVE RM 154
FORT WORTH TX 76104-3618

062846P001-1348A-018
CITY OF FORT WORTH
PRETREATMENT SVC DIVISION
920 FOURNIER ST
FORT WORTH TX 76102

062847P001-1348A-018
CITY OF FORT WORTH TEXAS
P AND D ALARMS UNIT
PO BOX 99426
FORT WORTH TX 76199-0426

062848P001-1348A-018
CITY OF FRANKFORT
1200 KENTUCKY AVE
FRANKFORT KY 40601

062849P001-1348A-018
CITY OF FRANKLIN
BUSINESS TAX DEPT
PO BOX 705
FRANKLIN TN 37065

062850P001-1348A-018
CITY OF FRANKLIN
PROPERTY TAX OFFICE
PO BOX 306100
NASHVILLE TN 37230-6100

062851P001-1348A-018
CITY OF FRANKLIN
PO BOX 306097
NASHVILLE TN 37230-6097

062852P001-1348A-018
CITY OF FRANKLIN
PO BOX 705
FRANKLIN TN 37065

083645P001-1348A-018
CITY OF FRANKLIN TN
WATER AND WASTEWATER
PO BOX 306097
NASHVILLE TN 37230-6097

062853P001-1348A-018
CITY OF FT WORTH TEXAS
1000 THROCKMORTON ST
FT. WORTH TX 76102

062854P001-1348A-018
CITY OF FT WORTH WATER DEPT
1000 THROCKMORTON ST
FT. WORTH TX 76102

062855P001-1348A-018
CITY OF FTWORTH PARKS AND COMMUNI
1000 THROCKMORTON ST
FT. WORTH TX 76102

062856P001-1348A-018
CITY OF FTWORTH PLANNING AND DE
1000 THROCKMORTON ST
FT. WORTH TX 76102

062857P001-1348A-018
CITY OF FULTONDALE
PO BOX 699
FULTONDALE AL 35068-0699

083667P001-1348A-018
CITY OF FULTONDALE AL
GAS DEPT
PO BOX 849
FULTONDALE AL 35068-0849

062858P001-1348A-018
CITY OF GADSDEN
P O BOX 267
GADSDEN AL 35902

062859P001-1348A-018
CITY OF GADSDEN AL
REVENUE DEPT
PO BOX 267
GADSDEN AL 35902

062860P001-1348A-018
CITY OF GALLATIN
GALLATIN CITY RECORDER
132 W MAIN RM 111
GALLATIN TN 37066

062861P001-1348A-018
CITY OF GALLATIN CITY RECORDER
BUSINESS LICENSE
132 WEST MAIN ST RM 111
GALLATIN TN 37066

062862P001-1348A-018
CITY OF GALLATIN RECORDER'S OFFICE
132 MAIN ST RM 112
GALLATIN TN 37066

062863P001-1348A-018
CITY OF GONZALES
120 SIRMA BLVD
GONZALES LA 70737

083841P001-1348A-018
CITY OF GONZALES LA
120 SOUTH IRMA BLVD
GONZALES LA 70737

062864P001-1348A-018
CITY OF GRAND RAPIDS
1120 MONROE AVE NW
GRAND RAPIDS MI 49503

083894P001-1348A-018
CITY OF GRAND RAPIDS MI
CITY TREASURER WATER AND SEWER
298 MONROE AVE NW
GRAND RAPIDS MI 49503

083895P001-1348A-018
CITY OF GRAND RAPIDS MI
CITY TREASURER WATER AND SEWER
299 MONROE AVE NW
GRAND RAPIDS MI 49503

083896P001-1348A-018
CITY OF GRAND RAPIDS MI
CITY TREASURER WATER AND SEWER
300 MONROE AVE NW
GRAND RAPIDS MI 49503

062865P001-1348A-018
CITY OF GRAND RAPIDS TREASURER
RM 220 CITY HALL - WATER/SEWER
300 MONROE AVE NW
GRAND RAPIDS MI 49503-2296

083937P001-1348A-018
CITY OF GRAND RAPIDS TREASURER
CITY HALL  WATERSEWER
300 MONROE AVE NW RM 220
GRAND RAPIDS MI 49503-2296

062866P001-1348A-018
CITY OF GRANDVILLE
3195 WILSON AVE
GRANDVILLE MI 49418

062867P001-1348A-018
CITY OF GRANDVILLE
DEPT 100  POBOX 2545
GRAND RAPIDS MI 49501-2545

062868P001-1348A-018
CITY OF GRANDVILLE (TAXES)
PO BOX 2545
DEPT #200
GRAND RAPIDS MI 49501-2545

083617P001-1348A-018
CITY OF GRANDVILLE MI
3195 WILSON AVE
GRANDVILLE MI 49418

062869P001-1348A-018
CITY OF GRAPEVINE
PO BOX 2503
GRAPEVINE TX 76099

062870P001-1348A-018
CITY OF GREENWOOD
PO BOX 727
INDIANAPOLIS IN 46206-0727

062871P001-1348A-018
CITY OF GULFPORT
1410 24TH AVE
GULFPORT MS 39501

083863P001-1348A-018
CITY OF GULFPORT MS
PO BOX JJ
GULFPORT MS 39502

062872P001-1348A-018
CITY OF GULFPORT WATER DEPT
WATER DEPT
PO BOX 22564
JACKSON MS 39225-2564

062873P001-1348A-018
CITY OF HAMPTON
1 FRANKLIN SREET
SUITE 100
HAMPTON VA 23669

062874P001-1348A-018
CITY OF HARLINGEN FINANCE DEPT
FINANCE DEPT
118 E TYLER
HARLINGEN TX 78551

062875P001-1348A-018
CITY OF HARLINGEN HEALTH DEPT
502 E TYLER
HARLINGEN TX 78550

062876P001-1348A-018
CITY OF HARLINGEN TAX OFFICE
PO BOX 2643
HARLINGEN TX 78551-2643

062877P001-1348A-018
CITY OF HARLINGEN WATER WORKS
134 EAST VAN BUREN
HARLINGEN TX 78550

062878P001-1348A-018
CITY OF HATTIESBURG
POBOX 1898
HATTIESBURG MS 39403-1898

083814P001-1348A-018
CITY OF HATTIESBURG MS1897
WATER BILLING OFFICE
PO BOX 1897
HATTIESBURG MS 39403

062879P001-1348A-018
CITY OF HATTIESBURG WATER BILLING OFFICE
POBOX 1897
HATTIESBURG MS 39403

062880P001-1348A-018
CITY OF HOOVER
BUILDING INSPECTION
2350 MUNICIPAL DR
HOOVER AL 35216

062881P001-1348A-018
CITY OF HOOVER
REVENUE DEPT
440 MUNICIPAL DR
PO BOX 360628
HOOVER AL 35236-0628

062882P001-1348A-018
CITY OF HOOVER
POBOX 11407
HOOVER AL 35246-0144

062883P001-1348A-018
CITY OF HOPKINSVILLE
COMMUNITY AND DEVELOPMENT SVC
101 NORTH MAIN ST
HOPKINSVILLE KY 42241

062884P001-1348A-018
CITY OF HOPKINSVILLE
P O BOX 707
HOPKINSVILLE KY 42241-0707

062885P001-1348A-018
CITY OF HOPKINSVILLE (PR TAX)
EMPLOYER'S PAYROLL WITHHOLDING
PO BOX 707
HOPKINSVILLE KY 42241-0707

062886P001-1348A-018
CITY OF HOT SPRINGS ARKANSAS
PO BOX 6300
HOT SPRINGS AR 71902

062887P001-1348A-018
CITY OF HOUSTON
CITY OF HOUSTONDEPT OF HEALTH AND
HUMAN SVC
POBOX 300008
HOUSTON TX 77230-0008

062888P001-1348A-018
CITY OF HOUSTON
PUBLIC WORKS AND ENGINEERING DEPT
PO BOX 1560
HOUSTON TX 77251

062889P001-1348A-018
CITY OF HOUSTON
PO BOX 61167
HOUSTON TX 77208-1167

062890P001-1348A-018
CITY OF HOUSTON (LICENSE)
ADMINISTRATION AND REGULATORY AFFAIRS
PO BOX 1561
HOUSTON TX 77251-1561

062891P001-1348A-018
CITY OF HOUSTON (LICENSE)
DEPT OF HEALTH AND HUMAN SVC
POBOX 300008
HOUSTON TX 77230-0008

062894P001-1348A-018
CITY OF HOUSTON FIRE DEPART ALARM PER
PO BOX 3625
HOUSTON TX 77253

062895P001-1348A-018
CITY OF HOUSTON FIRE DEPT
1205 DART ST
PERMIT SECTION #113
HOUSTON TX 77007

062896P001-1348A-018
CITY OF HOUSTON MUNICIPAL COUR
1400 LUBBOCK RM 214
HOUSTON TX 77002

062897P001-1348A-018
CITY OF HOUSTON POLICE DEPT
PO BOX 741009
HOUSTON TX 77274-1009

062898P001-1348A-018
CITY OF HOUSTON SIGN ADMINISTRATION
PO BOX 2688
HOUSTON TX 77252-2688

062899P001-1348A-018
CITY OF HOUSTON SOLID WASTE MNGT DEPT
POBOX 1562
HOUSTON TX 77251-1562

083807P001-1348A-018
CITY OF HOUSTON TX  WATERWASTEWATER
DEPT OF PUBLIC WORKS AND ENGINEERING
PO BOX 1560
HOUSTON TX 77251

083929P001-1348A-018
CITY OF HOUSTON WATER DEPARTM
PO BOX 1560
HOUSTON TX 77251

062900P001-1348A-018
CITY OF HOUSTON WATER DEPT
PO BOX 1560
HOUSTON TX 77251

062892P001-1348A-018
CITY OF HOUSTON- ARA ALARM ADMINISTRATOR
PO BOX 203887
HOUSTON TX 77216-3887

062893P001-1348A-018
CITY OF HOUSTON- BURGLAR ALARM
PO BOX 1652
611 WALKER ST 5TH FL
HOUSTON TX 77002

062901P001-1348A-018
CITY OF HUMBLE
114 W HIGGINS
HUMBLE TX 77338

083665P001-1348A-018
CITY OF HUMBLE TX
114 W HIGGINS ST
HUMBLE TX 77338

062902P001-1348A-018
CITY OF HUNTSVILLE
PO BOX 11407
BIRMINGHAM AL 35246-2108

062903P001-1348A-018
CITY OF HUNTSVILLE (LICENSE)
CITY CLERK TREASURER
MUNICIPAL BLDG PO BOX 308
HUNTSVILLE AL 35804-0308

062904P001-1348A-018
CITY OF HUNTVILLE
FINANCE DEPT
PO BOX 308
HUNTSVILLE AL 35804

062905P001-1348A-018
CITY OF HURST
FINANCE DEPT
1505 PRECINCT LINE RD
HURST TX 76054

083710P001-1348A-018
CITY OF HURST TX
1505 PRECINCT LINE RD
HURST TX 76054-3395

062906P001-1348A-018
CITY OF INDEPENDENCE
BUILDING INSPECTION DEPT
111 EAST MAPLE
INDEPENDENCE MO 64050

062907P001-1348A-018
CITY OF INDEPENDENCE
39TH ST TRANSPORTATION DEVELOPDISTRICT
PO BOX 1019
INDEPENDENCE MO 64051-0519

062908P001-1348A-018
CITY OF INDEPENDENCE HEALTH DE
275 N MEMORIAL DR
INDEPENDENCE MO 64050

062909P001-1348A-018
CITY OF INDEPENDENCE LICENSING DIVISION
FINANCE DEPARTMENT-LICENSING DIVISION
111 EAST MAPLE
INDEPENDENCE MO 64050

083644P001-1348A-018
CITY OF INDEPENDENCE MO
PO BOX 410
INDEPENDENCE MO 64051-0410

062910P001-1348A-018
CITY OF INDEPENDENCE UTILITIES
PO BOX 410
INDEPENDENCE MO 64051-0410

062911P001-1348A-018
CITY OF INDIANAPOLIS
CITATION COLLECTION SVC
PO BOX 68963
INDIANAPOLIS IN 46268

062912P001-1348A-018
CITY OF INDIANAPOLIS
OFFICE OF FINANCE AND MANAGEMENT
200 E WASHINGTON ST RM 2260
INDIANAPOLIS IN 46204

062913P001-1348A-018
CITY OF INDIANAPOLIS
1200 MADISON AVE STE 100
INDIANAPOLIS IN 46225

062914P001-1348A-018
CITY OF IRVING
COMMUNITY DEVELOPMENT
825 WEST IRVING BLVD
IRVING TX 75060

084283P001-1348A-018
CITY OF IRVING PARKS AND RECREATION
JASMINE R LEE
825 W IRVING BLVD
IRVING TX 75060

062915P001-1348A-018
CITY OF IRVING TEXAS
825 W IRVING BLVD
IRVING TX 75060-2898

062916P001-1348A-018
CITY OF JACKSON
BUSINESS LICENSE DEPT
PO BOX 2508
JACKSON TN 38302

062917P001-1348A-018
CITY OF JACKSON
DBA CITY OF JACKSON
PO BOX 2391
JACKSON TN 38302

062918P001-1348A-018
CITY OF JACKSON
PO BOX 2508
JACKSON TN 38302

083915P001-1348A-018
CITY OF JACKSON
PO BOX 2391
JACKSON TN 38302

062919P001-1348A-018
CITY OF JACKSON BEER BOARD
101 E MAIN STE 101
JACKSON TN 38301

083655P001-1348A-018
CITY OF JACKSON TN
PO BOX 2391
JACKSON TN 38302

062920P001-1348A-018
CITY OF JACKSONVILLE
DBA DUVAL COUNTY TAX COLLECTOR
214 N HOGAN ST 2ND FL
JACKSONVILLE FL 32202

062921P001-1348A-018
CITY OF JACKSONVILLE FL
231 E FORSYTH ST
SUITE 141
JACKSONVILLE FL 32202

062922P001-1348A-018
CITY OF JEFFERSONTOWN
PO BOX 991457
LOUISVILLE KY 40269-1457

062923P001-1348A-018
CITY OF JEFFERSONTOWN KY
P O BOX 991458
JEFFERSONTOWN KY 40269-1458

062924P001-1348A-018
CITY OF JOHNSON
JCED
11811 S SUNSET DR
OLATHE KS 66061

062925P001-1348A-018
CITY OF JOHNSON CITY
601 E MAIN ST
JOHNSON CITY TN 37601

062926P001-1348A-018
CITY OF JOHNSON CITY
PO BOX 2227
JOHNSON CITY TN 37601

062927P001-1348A-018
CITY OF JOHNSON CITY (TAX)
PO BOX 2150
JOHNSON CITY TN 37605-2150

062928P001-1348A-018
CITY OF JOPLIN
OFFICE OF FINANCE
602 S MAIN
JOPLIN MO 64801

062929P001-1348A-018
CITY OF JOPLIN
602 S MAIN ST STE 300
JOPLIN MO 64801-2606

083716P001-1348A-018
CITY OF JOPLIN MO
UTILITY BILLING
602 S MAIN ST
JOPLIN MO 64801-2606

062930P001-1348A-018
CITY OF KILLEEN
FIRE MARSHALS OFFICE
907 W JASPER DR
KILLEEN TX 76542

062931P001-1348A-018
CITY OF KILLEEN
PO BOX 1329
KILLEEN TX 76540-1329

083700P001-1348A-018
CITY OF KILLEEN TX
PO BOX 549
KILLEEN TX 76540-0549

062932P001-1348A-018
CITY OF KILLEEN UTILITIES
UTILITIES COLLECTIONS DEPT
POBOX 549
KILLEEN TX 76540-0549

062933P001-1348A-018
CITY OF KNOXVILLE
BUSINESS TAX DIVISION
PO BOX 1028
KNOXVILLE TN 37901

062934P001-1348A-018
CITY OF KNOXVILLE
PO BOX 908
KNOXVILLE TN 37901

062935P001-1348A-018
CITY OF KNOXVILLE
POBOX 15001
KNOXVILLE TN 37901-5001

062936P001-1348A-018
CITY OF LAFAYETTE
UTILITY BILLING OFFICE
PO BOX 1688
LAFAYETTE IN 47902-1688

062937P001-1348A-018
CITY OF LAFAYETTE IN
20 NORTH 6TH ST
LAFAYETTE IN 47901

083837P001-1348A-018
CITY OF LAFAYETTE IN
PO BOX 1688
LAFAYETTE IN 47902-1688

062938P001-1348A-018
CITY OF LAFAYETTE LA
PO BOX 4024C
LAFAYETTE LA 70502

062939P001-1348A-018
CITY OF LAFAYETTE UTILITIES SY
PO BOX 4024-C
LAFAYETTE LA 70502

062940P001-1348A-018
CITY OF LAKE CHARLES
ACCOUNTING DIVISION
PO BOX 3706
LAKE CHARLES LA 70602-3706

083869P001-1348A-018
CITY OF LAKE CHARLES LA
325 PUJO ST WATER DIVISION CITY HALL
LAKE CHARLES LA 70601

083870P001-1348A-018
CITY OF LAKE CHARLES LA
326 PUJO ST WATER DIVISION CITY HALL
LAKE CHARLES LA 70601

062941P001-1348A-018
CITY OF LAKE CHARLES WATER
PO BOX 1727
LAKE CHARLES LA 70602

062942P001-1348A-018
CITY OF LANCASTER
PO BOX 26364
COLORADO SPRINGS CO 80936

062943P001-1348A-018
CITY OF LANCASTER
PO BOX 940
LANCASTER TX 75146

083627P001-1348A-018
CITY OF LANCASTER TX
PO BOX 650427
DALLAS TX 75265-0427

062944P001-1348A-018
CITY OF LANSING TREASURER
POBOX 19219
LANSING MI 48901

062945P001-1348A-018
CITY OF LAREDO
PO BOX 6548
LAREDO TX 78042

062946P001-1348A-018
CITY OF LAREDO HEALTH DEPT
PO BOX 2337
LAREDO TX 78044-2337

062947P001-1348A-018
CITY OF LAREDO TAX DEPT
PO BOX 329
LAREDO TX 78042-0329

083866P001-1348A-018
CITY OF LAREDO TX
UTILITIES
PO BOX 6548
LAREDO TX 78042

062948P001-1348A-018
CITY OF LAREDO UTILITY DEPT
PO BOX 6548
LAREDO TX 78042

062949P001-1348A-018
CITY OF LEAGUE CITY
UTILITY BILLING DEPT
PO BOX 2008
LEAGUE CITY TX 77574

062950P001-1348A-018
CITY OF LEAGUE CITY
305 EAST MAIN ST
LEAGUE CITY TX 77573

083828P001-1348A-018
CITY OF LEAGUE CITY TX
PO BOX 2008
LEAGUE CITY TX 77574

062951P001-1348A-018
CITY OF LEBANON
GAS DEPT
1017 SPARTA PIKE
LEBANON TN 37087

062952P001-1348A-018
CITY OF LEBANON
200 CASTLE HEIGHTS AVE N
LEBANON TN 37087

083647P001-1348A-018
CITY OF LEBANON TN
200 CASTLE HEIGHTS AVE N STE 117
LEBANON TN 37087-2740

062953P001-1348A-018
CITY OF LEWISVILLE
DEPT OF COMMUNITY DEVELOPMENT
1197 W MAIN
LEWISVILLE TX 75029

062954P001-1348A-018
CITY OF LEWISVILLE
PO BOX 951917
DALLAS TX 75395-0001

062955P001-1348A-018
CITY OF LEWISVILLE (FALSE ALARM/FIREFEE)
PO BOX 299002
LEWISVILLE TX 75029-9002

062956P001-1348A-018
CITY OF LEWISVILLE (LICENSE)
151 W CHURCH ST
LEWISVILLE TX 75057

062957P001-1348A-018
CITY OF LEWISVILLE HEALTH AND CODE DIV
PO BOX 299002
LEWISVILLE TX 75029-9002

083624P001-1348A-018
CITY OF LEWISVILLE TX
PO BOX 731962
DALLAS TX 75373-1962

062958P001-1348A-018
CITY OF LIVONIA
33000 CIVIC CTR DR
LIVONIA MI 48154

083607P001-1348A-018
CITY OF LIVONIA MI
WATER DEPT
33000 CIVIC CTR DR
LIVONIA MI 48154

062959P001-1348A-018
CITY OF LOUISVILLE
444 S 5TH ST
SUITE 500
LOUISVILLE KY 40202

062960P001-1348A-018
CITY OF LUBBOCK
ENVIRONMENTAL INSPECTION SVC
PO BOX 2000
LUBBOCK TX 79457

062961P001-1348A-018
CITY OF LUBBOCK
PLANNING DEPARTMENT
1625 13TH ST
LUBBOCK TX 79457

062962P001-1348A-018
CITY OF LUBBOCK (ENVIRONMENTAL HEALTH)
ENVIRONMENTAL HEALTH SVC
PO BOX 2000
LUBBOCK TX 79457

062963P001-1348A-018
CITY OF LUBBOCK TEXAS
PO BOX 2000
LUBBOCK TX 79457

062964P001-1348A-018
CITY OF LUFKIN
PO BOX 190
LUFKIN TX 75902

062965P001-1348A-018
CITY OF LUFKIN CITY HALL PLANN
300 E SHEPHERD
ROOM 300
LUFKIN TX 74902-0190

062966P001-1348A-018
CITY OF LUFKIN INSPECTION SERV
300 E SHEPHERD
LUFKIN TX 75902-0190

083836P001-1348A-018
CITY OF LUFKIN TX
UTILITY DIVISION
PO BOX 190
LUFKIN TX 75902

062967P001-1348A-018
CITY OF LYNCHBURG
BILLINGS AND COLLECTIONS DEPT
PO BOX 603
LYNCHBURG VA 24505-0603

062968P001-1348A-018
CITY OF LYNCHBURG
COLLECTIONS DIVISION
PO BOX 9000
LYNCHBURG VA 24505-9000

062969P001-1348A-018
CITY OF LYNCHBURG
COMMISSIONER OF THE REVENUE
PO BOX 858
LYNCHBURG VA 24505

062970P001-1348A-018
CITY OF LYNCHBURG
DELINQUENT COLLECTIONS
PO BOX 603
LYNCHBURG VA 24505

062971P001-1348A-018
CITY OF LYNCHBURG
PO BOX 8000
LYNCHBURG VA 24505-8000

062972P001-1348A-018
CITY OF LYNCHBURG COLLECTION DIVISION
PO BOX 603
LYNCHBURG VA 24505

062973P001-1348A-018
CITY OF LYNCHBURG COMMUNITY PL
AND DEVELOPMENT
CITY HALL 900 CHURCH ST
LYNCHBURG VA 24504

062974P001-1348A-018
CITY OF LYNCHBURG UTILITY BILL
BILLINGS AND COLLECTIONSWATER DEPT
PO BOX 1237
LYNCHBURG VA 24505

062975P001-1348A-018
CITY OF LYNCHBURG VA
PO BOX 6860
LYNCHBURG VA 24505-6860

083844P001-1348A-018
CITY OF LYNCHBURG VA
UTILITY BILLING
PO BOX 9000
LYNCHBURG VA 24505-9000

084334P001-1348A-018
CITY OF LYNCHBURG VA
UTILITY DIVISION
PO BOX 9000
LYNCHBURG VA 24505-9000

062976P001-1348A-018
CITY OF MADISON (TAX)
PO BOX 99
MADISON AL 35758

062977P001-1348A-018
CITY OF MADISON ALABAMA
100 HUGHES RD
MADISON AL 35758

062978P001-1348A-018
CITY OF MANASSAS
OFFICE OF THE TREASURER
PO BOX 512
MANASSAS VA 20108-0512

062979P001-1348A-018
CITY OF MANCHESTER
FINANCE DEPT
PO BOX 209
MANCHESTER TN 37349

062980P001-1348A-018
CITY OF MANCHESTER
200 WEST FORT ST
MANCHESTER TN 37355

062981P001-1348A-018
CITY OF MANCHESTER HEALTH AND CO
200 WEST FORT ST
MANCHESTER TN 37355

062982P001-1348A-018
CITY OF MARION
1102 TOWER SQUARE PL
MARION IL 62959

083575P001-1348A-018
CITY OF MARION IL
WATER AND SEWER DEPTS
1102 TOWER SQUARE PLZ
MARION IL 62959

062983P001-1348A-018
CITY OF MARTINSBURG
PO BOX 828
MARTINSBURG WV 25402

083729P001-1348A-018
CITY OF MARTINSBURG WV
PO BOX 828
MARTINSBURG WV 25402

062984P001-1348A-018
CITY OF MARY ESTHER
195 CHRISTOBAL RD NORTH
MARY ESTHER FL 32569

083610P002-1348A-018
CITY OF MARY ESTHER FL
WATER DEPT
195 CHRISTOBAL RD NORTH
MARY ESTHER FL 32569

062985P001-1348A-018
CITY OF MCALLEN
ENVIRONMENTAL AND HEALTH CODE COMPLIANCE
PO BOX 220
MCALLEN TX 78505-0220

062986P001-1348A-018
CITY OF MCALLEN
FINANCE DEPT
PO BOX 220
MCALLEN TX 78505-0220

062987P001-1348A-018
CITY OF MCALLEN TAX OFFICE
MARTHA GUEL CTA
PO BOX 220
MCALLEN TX 78505-0220

062988P001-1348A-018
CITY OF MCALLEN-POLICE DEPT-FALSE ALARM
ALARM DIVISION
PO BOX 220
MCALLEN TX 78505-022

062989P001-1348A-018
CITY OF MEMPHIS
CITY ENGINEERING
LAND DEVELOPMENT
125 NORTH MAIN RM 644
MEMPHIS TN 38103

062990P001-1348A-018
CITY OF MEMPHIS
PERMITS OFFICE
201 POPLAR AVE  RM 1-11A
MEMPHIS TN 38103

062991P001-1348A-018
CITY OF MEMPHIS
PERMITS OFFICE
2714 UNION AVE EXT 1ST FL
MEMPHIS TN 38112

062992P001-1348A-018
CITY OF MERIDIAN
723 23RD AVE
MERIDIAN MS 39302

062993P001-1348A-018
CITY OF MERIDIAN DEPT OF PUBL
311 27TH AVE
MERIDIAN MS 39302

083820P001-1348A-018
CITY OF MERIDIAN MS
WATER AND SEWERAGE
PO BOX 231
MERIDIAN MS 39302-0231

083930P001-1348A-018
CITY OF MERIDIAN WATER AND SEWER
PO BOX 231
MERIDAN MS 39302

062994P001-1348A-018
CITY OF MERIDIAN WATER AND SEWERAGE
PO BOX 231
MERIDAN MS 39302

062995P001-1348A-018
CITY OF MERIDIAN-LICENSE
PO BOX 1430
MERIDIAN MS 39302

062996P001-1348A-018
CITY OF MESA (TAX)
PO BOX 16350
MESA AZ 85211-6350

062997P001-1348A-018
CITY OF MESA (UTILITY)
PO BOX 1878
MESA AZ 85211-1878

083862P001-1348A-018
CITY OF MESA AZ
PO BOX 1878
MESA AZ 85211-1878

062998P001-1348A-018
CITY OF MESA BUILDING SAFETY/LICEN/ALARM
PO BOX 1466
MESA AZ 85211-1466

062999P001-1348A-018
CITY OF MESA PLANNING DIVISION
20 E MAIN ST STE 130
MESA AZ 85211-1466

063000P001-1348A-018
CITY OF MIDLAND
300 N LORAINE
MIDLAND TX 79701

063001P001-1348A-018
CITY OF MIDLAND (MICH-FALSE ALARMS)
333 W ELLSWORTH ST
MIDLAND MI 48640

083715P001-1348A-018
CITY OF MIDLAND MI
333 WEST ELLSWORTH
MIDLAND MI 48640

063002P001-1348A-018
CITY OF MIDLAND TREASURER
PO BOX 1647
MIDLAND MI 48641

063003P001-1348A-018
CITY OF MIDLAND TX
DBA CITY OF MIDLAND TX
PO BOX 1152
MIDLAND TX 79702

083830P001-1348A-018
CITY OF MIDLAND TX
PO BOX 1152
MIDLAND TX 79702

063004P001-1348A-018
CITY OF MIDLAND WATER DEPT
POBOX 1647
MIDLAND MI 48640-1647

063005P001-1348A-018
CITY OF MIDWEST CITY
100 NORTH MIDWEST BLVD
MIDWEST CITY OK 73140

083868P001-1348A-018
CITY OF MIDWEST CITY OK
100 NORTH MIDWEST BLVD
MIDWEST CITY OK 73110

063006P001-1348A-018
CITY OF MISHAWAKA
CLERK'S OFFICE
CITY HALL
MISHAWAKA IN 46544

063007P001-1348A-018
CITY OF MOBILE
BUSINESS LICENSE DEPT
PO BOX 949
MOBILE AL 36601-0949

063008P001-1348A-018
CITY OF MOBILE
FALSE ALARM OFFICER
PO BOX 2446
MOBILE AL 36652-2446

063009P001-1348A-018
CITY OF MOBILE
PO BOX 2745
MOBILE AL 36652-2745

063010P001-1348A-018
CITY OF MOBILE (LICENSE)
REVENUE DEPT
DEPT 1530
BIRMINGHAM AL 35246-1530

063011P001-1348A-018
CITY OF MOBILE ALABAMA
205 GOVT ST S TOWER RM 243
MOBILE AL 36652

063012P001-1348A-018
CITY OF MOBILE URBAN DEVELOPME
205 GOVERNMENT ST
MOBILE AL 36602

063013P001-1348A-018
CITY OF MOBILE-DEPT#1519
PO BOX 11407
BIRMINGHAM AL 35246-1519

063014P001-1348A-018
CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM AL 35283-0469

063015P001-1348A-018
CITY OF MOODY
670 PARK AVE
MOODY AL 35004

083800P001-1348A-018
CITY OF MOUNT JULIET TN
PO BOX 679
MOUNT JULIET TN 37121

063016P001-1348A-018
CITY OF MT JULIET
2425 N MT JULIET RD
MT. JULIET TN 37122

063017P001-1348A-018
CITY OF MT JULIET
PO BOX 256
MT. JULIET TN 37121

063018P001-1348A-018
CITY OF MT JULIET
PO BOX 679
MT. JULIET TN 37121

063019P001-1348A-018
CITY OF MURFREESBORO
CITY TAX COLLECTOR
PO BOX 1139
MURFREESBORO TN 37133

063020P001-1348A-018
CITY OF MURFREESBORO
OFFICE OF THE RECORDER
111 WEST VINE ST
MURFREESBORO TN 37133-1139

063021P001-1348A-018
CITY OF MURFREESBORO
POLICE ANNEX
324 SOUTH CHURCH ST
MURFREESBORO TN 37130

063022P001-1348A-018
CITY OF MURFREESBORO (LICENSE)
PO BOX 1139
MURFREESBORO TN 37133-1139

063023P001-1348A-018
CITY OF MUSCLE SHOALS
PO BOX 2624
MUSCLE SHOALS AL 35662

063024P001-1348A-018
CITY OF NEW BRAUNFELS
424 SOUTH CASTELL AVE
NEW BRAUNFELS TX 78130

063025P001-1348A-018
CITY OF NEW BRAUNFELS
424 SOUTH CASTILL
NEW BRAUNFELS TX 78130

063026P001-1348A-018
CITY OF NEW BRAUNFELS ALARM PROGRAM
PO BOX 140457
IRVING TX 75014-0457

063027P001-1348A-018
CITY OF NOBLESVILLE
14701 CUMBERLAND RD
SUITE 300
NOBLESVILLE IN 46060

083677P001-1348A-018
CITY OF NOBLESVILLE WASTEWATER UTILITY
PO BOX 78000 DEPT 78864
DETROIT MI 48278-0864

063028P001-1348A-018
CITY OF NORFOLK
DEPT OF UTILITIES
400 GRANBY ST
NORFOLK VA 23510

063029P001-1348A-018
CITY OF NORFOLK PLANNING DEPT
500 EAST MAIN ST
NORFOLK VA 23510

063030P001-1348A-018
CITY OF NORFOLK TREASURER TAX
PO BOX 3215
NORFOLK VA 23514-3215

063031P001-1348A-018
CITY OF NORMAN
CITY CLERKS OFFICE DEPT OF LICENSING
PO BOX 370
NORMAN OK 73070

063032P001-1348A-018
CITY OF NORMAN
PO BOX 5599
NORMAN OK 73070-5599

083758P001-1348A-018
CITY OF NORMAN OK
PO BOX 5599
NORMAN OK 73070

063033P001-1348A-018
CITY OF NORTON SHORES
2743 HENRY ST
MUSKEGON MI 49441

063034P001-1348A-018
CITY OF NORTON SHORES
4814 HENRY ST
NORTON SHORES MI 49441

083885P001-1348A-018
CITY OF NORTON SHORES MI
DEPT OF PUBLIC WORKS
4814 HENRY ST
NORTON SHORES MI 49441

063042P001-1348A-018
CITY OF OFALLON
255 S LINCOLN HWY
O'FALLON IL 62269

063035P001-1348A-018
CITY OF OCALA
ACCOUNTS RECEIVABLE
110 SE WATULA AVE 3RD FL
OCALA FL 34471

063036P001-1348A-018
CITY OF OCALA
GROWTH MANAGEMENT DEPT
ONE STOP PERMITTING
OCALA FL 34471-2172

063037P001-1348A-018
CITY OF OCALA
301 SE 3RD ST
OCALA FL 34471

083832P001-1348A-018
CITY OF OCALA FL
PO BOX 30749
TAMPA FL 33630-3749

083831P001-1348A-018
CITY OF OCALAFL
CASHIERS
201 SE 3RD ST
OCALA FL 34471

063038P001-1348A-018
CITY OF ODESSA
BILLING AND COLLECTION
PO BOX 2552
ODESSA TX 79760-2552

063039P001-1348A-018
CITY OF ODESSA
MUNICIPAL COURT CLERK
201 NORTH GRANT
ODESSA TX 79761

063040P001-1348A-018
CITY OF ODESSA
PO BOX 4398
ODESSA TX 79760-4398

063041P001-1348A-018
CITY OF ODESSA ALARM PROGRAM
PO BOX 141326
IRVING TX 75014

083692P001-1348A-018
CITY OF ODESSA TX
BILLING AND COLLECTION
PO BOX 2552
ODESSA TX 79760-2552

063043P001-1348A-018
CITY OF ONTARIO
555 STUMBO RD
ONTARIO OH 44906

063044P001-1348A-018
CITY OF ONTARIO
555 STUMBO RD
MANSFIELD OH 44906

063045P001-1348A-018
CITY OF OPELIKA
P O BOX 390
OPELIKA AL 36803

063046P001-1348A-018
CITY OF OPELIKA-POWER
POBOX 2168
OPELIKA AL 36803-2168

063047P001-1348A-018
CITY OF OVERLAND PARK
COMMUNITY SVC
8500 ANTIOCH
OVERLAND PARK KS 66212

063048P001-1348A-018
CITY OF OVERLAND PARK PLANNING
SVC DEPT
8500 SANTA FE DR
OVERLAND PARK KS 66212-2866

063049P001-1348A-018
CITY OF OWASSO
ALCOHOL LICENSES
PO BOX 180
OWASSO OK 74055

063050P001-1348A-018
CITY OF OWASSO (UTILITY)
PO BOX 180
OWASSO OK 74055-0180

083628P001-1348A-018
CITY OF OWASSO/OWASSO PUBLIC WORKS
PO BOX 180
OWASSO OK 74055-0180

063051P001-1348A-018
CITY OF OWENSBORO
OCCUPATIONAL TAX ADMINISTRATOR
PO BOX 10008
OWENSBORO KY 42302

063052P001-1348A-018
CITY OF OWENSBORO
P O BOX 10008
OWENSBORO KY 42302

063053P001-1348A-018
CITY OF OWENSBORO FISCAL AGEN
DBA REGIONAL WATER RESOURCE AGENCY
1722 PLEASANT VLY RD
OWENSBORO KY 42303

063054P001-1348A-018
CITY OF OWENSBORO KENTUCKY
ALCOHOLIC BEVERAGE CONTROL ADMINISTRATIO
PO BOX 10003
OWENSBORO KY 42302

063055P001-1348A-018
CITY OF OWENSBORO KY
PO BOX 638
OWENSBORO KY 42302

063056P001-1348A-018
CITY OF OXFORD
PO BOX 3383
OXFORD AL 36203

063057P001-1348A-018
CITY OF OXFORD (LICENSE AND TAX)
PO BOX 3383
OXFORD AL 36203

063058P001-1348A-018
CITY OF PADUCAH
FIRE MARSHAL'S OFFICE
301 WASHINGTON ST
PADUCAH KY 42003

063059P001-1348A-018
CITY OF PADUCAH
P O BOX 2697
PADUCAH KY 42002-2697

063060P001-1348A-018
CITY OF PADUCAH (BUSINESS LICENSE)
FINANCE OFFICE
PO BOX 2697
PADUCAH KY 42002-2697

063061P001-1348A-018
CITY OF PADUCAH (LIQUOR LICENSE)
PO BOX 2267
PADUCAH KY 42002

063062P001-1348A-018
CITY OF PEARL
PO BOX 5948
PEARL MS 39288-5948

063063P001-1348A-018
CITY OF PEARL MISSISSIPPI
POBOX 54195
PEARL MS 39288-4195

063064P001-1348A-018
CITY OF PENSACOLA
PO BOX 12910
PENSACOLA FL 32521-0044

063065P001-1348A-018
CITY OF PENSACOLA - INSPECTION
5TH FLOOR CITY HALL
180 GOVERNMENTAL CTR
PENSACOLA FL 32521

083640P001-1348A-018
CITY OF PENSACOLA FL
PO BOX 12910
PENSACOLA FL 32521-0044

063066P001-1348A-018
CITY OF PHOENIX
DEVELOPMENT SVC
200 W WASHINGTON ST 6TH FL
PHOENIX AZ 85003-1611

063067P001-1348A-018
CITY OF PHOENIX
FIRE DEPARTMENT/ EMERGENCY
TRANSPORTATION SVC
520 W VAN BUREN
PHOENIX AZ 85003

063068P001-1348A-018
CITY OF PHOENIX
200 W WASHINGTON ST
PHOENIX AZ 85003

063069P001-1348A-018
CITY OF PHOENIX
PO BOX 78815
PHOENIX AZ 85062-8815

063070P001-1348A-018
CITY OF PHOENIX
PO BOX 29115
PHOENIX AZ 85038-9115

083783P001-1348A-018
CITY OF PHOENIX AZ  29100
PO BOX 29100
PHOENIX AZ 85038-9100

063071P001-1348A-018
CITY OF PHOENIX WATER SVC
PO BOX 29663
PHOENIX AZ 85038-9663

063072P001-1348A-018
CITY OF PHOENIX-PRIVILEGE/SALES TAX GVT
CITY TREASURER
PO BOX 29125
PHOENIX AZ 85038-9125

063073P001-1348A-018
CITY OF POOLER
100 SW HIGHWAY 80
POOLER GA 31322

083753P001-1348A-018
CITY OF POOLER GA
100 SW US HIGHWAY 80
POOLER GA 31322

063074P001-1348A-018
CITY OF POOLER POLICE
307 US HIGHWAY 80 SE
POOLER GA 31322

063075P001-1348A-018
CITY OF PORTAGE
7900 SOUTH WESTNEDGE AVE
PORTAGE MI 49002

083893P001-1348A-018
CITY OF PORTAGE MI
7900 SOUTH WESTNEDGE AVE
PORTAGE MI 49002-5160

063076P001-1348A-018
CITY OF PRATTVILLE (LIQUOR LICENSE)
PO BOX 680190
PRATTVILLE AL 36068-0190

063077P001-1348A-018
CITY OF PRATTVILLE WATER WORKS
101 W MAIN ST
PRATTVILLE AL 36067

063078P001-1348A-018
CITY OF REYNOLDSBURG POLICE DE
7240 EAST MAIN ST
REYNOLDSBURG OH 43068

063079P001-1348A-018
CITY OF RICHMOND
FINANCE DEPT
PO BOX 1268
RICHMOND KY 40476-1268

063080P001-1348A-018
CITY OF RICHMOND
RICHMOND POLICE DEPT
1721 LEXINGTON RD
RICHMOND KY 40475

063081P001-1348A-018
CITY OF RICHMOND
239 WEST MAIN ST
RICHMOND KY 40475

063082P001-1348A-018
CITY OF RICHMOND
P O BOX 1268
RICHMOND KY 40476-1268

063083P001-1348A-018
CITY OF RICHMOND - BUILDING DE
114 NORTH 2ND ST
RICHMOND KY 40475

063084P001-1348A-018
CITY OF RIDGELAND
PO BOX 217
RIDGELAND MS 39158

063633P001-1348A-018
CITY OF RIDGELAND MS
WATER DEPT
PO BOX 217
RIDGELAND MS 39158

063085P001-1348A-018
CITY OF RIDGELAND WATER DEPT
PO BOX 217
RIDGELAND MS 39158

063086P001-1348A-018
CITY OF ROANOKE
CITY TREASURER
PO BOX 1451
ROANOKE VA 24007-1451

063087P001-1348A-018
CITY OF ROANOKE
PO BOX 1451
ROANOKE VA 24007

063088P001-1348A-018
CITY OF ROANOKE EMERGENCY MED
PO BOX 524527
MIAMI FL 33152-4527

063089P001-1348A-018
CITY OF ROANOKE GENERAL DISTRI
351 W CHURCH AVE 2ND FL
ROANOKE VA 24016

063090P001-1348A-018
CITY OF ROCKWALL
NEIGHBORHOOD IMPROVEMENT SVC DEPT
385 S GOLIAD ST
ROCKWALL TX 75087

063091P001-1348A-018
CITY OF ROCKWALL
ROCKWALL POLICE/FIRE DEPT
PO BOX 140455
IRVING TX 75014-0876

063092P001-1348A-018
CITY OF ROCKWALL
385 S GOLIAD
ROCKWALL TX 75087

083713P001-1348A-018
CITY OF ROCKWALL TX
UTILITY BILLING
384 SOUTH GOLIAD ST
ROCKWALL TX 75087-3699

083714P001-1348A-018
CITY OF ROCKWALL TX
UTILITY BILLING
385 SOUTH GOLIAD ST
ROCKWALL TX 75087-3699

063093P001-1348A-018
CITY OF ROGERS AR
301 WEST CHESTNUT ST
ROGERS AR 72756

063094P001-1348A-018
CITY OF ROSEVILLE
PO BOX 290
ROSEVILLE MI 48066

063095P001-1348A-018
CITY OF ROSEVILLE - PROPERTY TAXES
PO BOX 674373
DETROIT MI 48267-4373

083371P001-1348A-018
CITY OF ROSEVILLE MI
PO BOX 290
ROSEVILLE MI 48066

063096P001-1348A-018
CITY OF ROUND ROCK
221 E MAIN
ROUND ROCK TX 78664-5299

083785P001-1348A-018
CITY OF ROUND ROCK TX
221 E MAIN ST
ROUND ROCK TX 78664

063097P001-1348A-018
CITY OF RUSTON
401 N TRENTON ST
RUSTON LA 71270

063098P001-1348A-018
CITY OF RUSTON
701 EAST TENNESSEE AVE
RUSTON LA 71273

083750P001-1348A-018
CITY OF RUSTON LA
PO BOX 307
RUSTON LA 71273-0307

063099P001-1348A-018
CITY OF SAGINAW
FALSE ALARM REDUCTION PROGRAM
PO BOX 26364
COLORADO SPRINGS CO 80936

063100P001-1348A-018
CITY OF SALEM
OFFICE OF TREASURER
114 N BROAD ST
SALEM VA 24153-0869

063101P001-1348A-018
CITY OF SALEM VA
PO BOX 869
SALEM VA 24153

063102P001-1348A-018
CITY OF SALINA
PO BOX 1307
SALINA KS 67402-1307

063103P001-1348A-018
CITY OF SALINA - ALARM PROGRAM
PO BOX 141567
IRVING TX 75014

083684P001-1348A-018
CITY OF SALINA KS
PO BOX 1307
SALINA KS 67402-1307

063104P001-1348A-018
CITY OF SAN ANGELO
ENVIRONMENTAL HEALTH SVC
72 W COLLEGE
SAN ANGELO TX 76903

063105P001-1348A-018
CITY OF SAN ANGELO
122 W 1ST ST
SAN ANGELO TX 76903

063106P001-1348A-018
CITY OF SAN ANGELO
PO BOX 5820
SAN ANGELO TX 76902-5820

083717P001-1348A-018
CITY OF SAN ANGELO UTILITY BILLING
PO BOX 5820
SAN ANGELO TX 76902-5820

063107P001-1348A-018
CITY OF SAN ANTONIO
REVENUE DIVISION
506 DOLOROSA ST RM 101
SAN ANTONIO TX 78204

063108P001-1348A-018
CITY OF SAN ANTONIO
332 W COMMERCE ST RM 101
SAN ANTONIO TX 78205-2489

063109P001-1348A-018
CITY OF SAN ANTONIO
PO BOX 839966
SAN ANTONIO TX 78283-3966

063110P001-1348A-018
CITY OF SAN MARCOS
ENVIRONMENTAL HEALTH DEPT
630 EAST HOPKINS
SAN MARCOS TX 78666

063111P001-1348A-018
CITY OF SAN MARCOS
636 E HOPKINS ST
SAN MARCOS TX 78666-6397

063112P001-1348A-018
CITY OF SAN MARCOS ALARM PROGRAM
PO BOX 140336
IRVING TX 75014-0336

083589P001-1348A-018
CITY OF SAN MARCOS TX
636 EAST HOPKINS
SAN MARCOS TX 78666-6397

063113P001-1348A-018
CITY OF SANFORD (LICENSE)
POBOX 1788
SANFORD FL 32772-1788

083771P001-1348A-018
CITY OF SANFORD FL
PO BOX 2847
SANFORD FL 32772

083926P001-1348A-018
CITY OF SANFORD UTILITY DIVISI
PO BOX 2847
SANFORD FL 32772-2847

063114P001-1348A-018
CITY OF SANFORD UTILITY DIVISION
PO BOX 2847
SANFORD FL 32772-2847

063115P001-1348A-018
CITY OF SAVANNAH
REVENUE DEPT
PO BOX 1228
SAVANNAH GA 31402-1228

063116P001-1348A-018
CITY OF SAVANNAH
REVENUE DEPT - UTILITY SVC DIVISION
132 E BROUGHTON ST
SAVANNAH GA 31402-1968

063117P001-1348A-018
CITY OF SAVANNAH
WATER RECLAMATION
1400 E PRESIDENT ST
SAVANNAH GA 31404

083913P001-1348A-018
CITY OF SAVANNAH
REVENUE DEPT UTILITY SVCS
132 E BROUGHTON ST PO BOX 1968
SAVANNAH GA 31402-1968

083639P001-1348A-018
CITY OF SAVANNAH GA
PO BOX 1968
SAVANNAH GA 31402-1968

063118P001-1348A-018
CITY OF SAVANNAH REVENUE DEPT
REVENUE DEPT
PO BOX 1228
SAVANNAH GA 31402

063119P001-1348A-018
CITY OF SEVIERVILLE
120 GARY WADE BLVD
SEVIERVILLE TN 37862

063120P001-1348A-018
CITY OF SEVIERVILLE (GOVT)
PO BOX 5500
SEVIERVILLE TN 37864-550

083675P001-1348A-018
CITY OF SEVIERVILLE TN
PO BOX 5500
SEVIERVILLE TN 37864

083917P001-1348A-018
CITY OF SEVIERVILLE WATER AND SE
PO BOX 5500
SEVIERVILLE TN 37864-5500

063121P001-1348A-018
CITY OF SEVIERVILLE WATER AND SEWER-UTILIT
PO BOX 5500
SEVIERVILLE TN 37864-5500

063122P001-1348A-018
CITY OF SHERMAN
CITY CLERK'S OFFICE
PO BOX 1106
SHERMAN TX 75091-1106

063123P001-1348A-018
CITY OF SHERMAN
220 WEST MULBERRY
SHERMAN TX 75091

063124P001-1348A-018
CITY OF SHERMAN
PO BOX 869084
PLANO TX 75086-9084

083734P001-1348A-018
CITY OF SHERMAN TX
PO BOX 1106
SHERMAN TX 75091-1106

063125P001-1348A-018
CITY OF SHREVEPORT
OFFICE OF WATER AND SEWERAGE
PO BOX 30065
SHERVEPORT LA 71153-0065

063126P001-1348A-018
CITY OF SHREVEPORT - FALSE ALARMS
PO BOX 30017
SHREVEPORT LA 71130

063127P001-1348A-018
CITY OF SHREVEPORT - REVENUE DIVISION
REVENUE DIVISION
PO BOX 30168
SHREVEPORT LA 71130-0168

063128P001-1348A-018
CITY OF SHREVEPORT BLDG DEPT
505 TRAVIS ST STE 130
SHREVEPORT LA 71101

083571P001-1348A-018
CITY OF SHREVEPORT LAD O W A S
PO BOX 30065
SHREVEPORT LA 71153

063129P001-1348A-018
CITY OF SHREVEPORT-REVENUE DIVISION
PO BOX 30040
SHREVEPORT LA 71130-0040

063130P001-1348A-018
CITY OF SOUTH BEND
227 W JEFFERSON BLVD
SOUTH BEND IN 46601-1830

063131P001-1348A-018
CITY OF SOUTHAVEN
5813 PEPPERCHASE DR
SOUTHAVEN MS 38671

063132P001-1348A-018
CITY OF SOUTHAVEN - OFFICE OF CITY CLERK
OFFICE OF THE CITY CLERK
8710 NORTHWEST DR
SOUTHAVEN MS 38671

083572P001-1348A-018
CITY OF SOUTHAVEN MS
5813 PEPPERCHASE DR
SOUTHAVEN MS 38671

063133P001-1348A-018
CITY OF SOUTHGATE
POLICE DEPT
14710 REAUME PKWY
CIVIC CENTER
SOUTHGATE MI 48195

063134P001-1348A-018
CITY OF SOUTHGATE
14400 DIX-TOLEDO
SOUTHGATE MI 48195

063135P001-1348A-018
CITY OF SOUTHGATE
14400 DIX-TOLEDO RD
SOUTHGATE MI 48195

063136P001-1348A-018
CITY OF SPANISH FORT
7361 SPANISH FORT BLVD
SPANISH FORT AL 36527

063137P001-1348A-018
CITY OF SPRING HILL
PO BOX 789
SPRING HILL TN 37174

063138P001-1348A-018
CITY OF SPRING HILL (WATER)
199 TOWN CTR PKWY
SPRING HILL TN 37174

083724P001-1348A-018
CITY OF SPRING HILL TN
PO BOX 789
SPRING HILL TN 37174

063139P001-1348A-018
CITY OF SPRINGFIELD
ALARM PROGRAM
PO BOX 141447
IRVING TX 75014-1447

063140P001-1348A-018
CITY OF SPRINGFIELD
POBOX 8368
SPRINGFIELD MO 65801

063141P001-1348A-018
CITY OF ST MATTHEWS
3940 GRANDVIEW AVE
LOUISVILLE KY 40207

063142P001-1348A-018
CITY OF ST MATTHEWS
3940 GRANDVIEW AVE
PO BOX 7097
LOUISVILLE KY 40207

063143P001-1348A-018
CITY OF ST MATTHEWS TAX
3940 GRANDVIEW AVE
LOUISVILLE KY 40207

063144P001-1348A-018
CITY OF TALLAHASSEE
600 N MONROE ST
TALLAHASSEE FL 32301-1262

063145P001-1348A-018
CITY OF TALLAHASSEE
BOX B28 SOUTH ADAMS STREET
TALLAHASSEE FL 32301

083867P001-1348A-018
CITY OF TALLAHASSEE FL UTIL DEPTC
435 N MACOMB ST
TALLAHASSEE FL 32301

063146P001-1348A-018
CITY OF TALLAHASSEE REVENYE DIVISION
BOX A4 300 SOUTH ADAMS STREET
TALLAHASSEE FL 32301

063147P001-1348A-018
CITY OF TIFTON
PO BOX 229
TIFTON GA 31793

063148P001-1348A-018
CITY OF TIFTON - CITY CLERKS OFFICE
BUSINESS LICENSING DIVISION
130 E 1ST ST
TIFTON GA 31794

083813P001-1348A-018
CITY OF TIFTON GA
UTILITY DEPT
PO BOX 229
TIFTON GA 31793

063149P001-1348A-018
CITY OF TIFTON-UTILITIES
204 N RIDGE AVE
TIFTON GA 31794

063150P001-1348A-018
CITY OF TROY
100 S MARKET ST
TROY OH 43573

063151P001-1348A-018
CITY OF TROY INCOME TAX DIVISI
100 S MARKET ST
TROY OH 45373

083781P001-1348A-018
CITY OF TROY MI
PO BOX 554743
DETROIT MI 48255-4743

063152P001-1348A-018
CITY OF TROY OH
PO BOX 644099
CINCINNATI OH 45264-4099

083718P001-1348A-018
CITY OF TROY OH
100 SOUTH MARKET
TROY OH 45373

063153P001-1348A-018
CITY OF TROY TAX DEPT
PO BOX 554754
DETROIT MI 48255-4754

063155P001-1348A-018
CITY OF TROY WATER DEPT
DRAWER #0103
PO BOX 33321
DETROIT MI 48232-5321

063154P001-1348A-018
CITY OF TROY- TREASURER
500 W BIG BEAVER
TROY MI 48084-5285

063156P001-1348A-018
CITY OF TRUSSVILLE
131 MAIN ST
TRUSSVILLE AL 35173

063157P001-1348A-018
CITY OF TRUSSVILLE (TAX)
REVENUE DEPT
PO BOX 159
TRUSSVILLE AL 35173

063158P001-1348A-018
CITY OF TRUSSVILLE UTILITIES B
127 MAIN ST
PO BOX 819
TRUSSVILLE AL 35173

063159P001-1348A-018
CITY OF TUCSON DEVELOPMENT SV
201 N STONE
TUCSON AZ 85701

063160P001-1348A-018
CITY OF TULSA
DEPT OF FINANCE
PO BOX 451
TULSA OK 74101-0451

063161P001-1348A-018
CITY OF TULSA
DEPT 2583
TULSA OK 74182

083670P001-1348A-018
CITY OF TULSA OK
UTILITIES SERVICES
TULSA OK 74187-0001

063162P001-1348A-018
CITY OF TULSA PUBLIC WORKS
4818 S ELWOOD AVE
TULSA OK 74107

063163P001-1348A-018
CITY OF TUPELO
405 S SPRING ST 2ND FL
TUPELO MS 38803

063164P001-1348A-018
CITY OF TUPELO
POBOX 1485
TUPELO MS 38802-1485

063165P001-1348A-018
CITY OF TUSCALOOSA
DEPT OF REVENUE
PO BOX 2089
TUSCALOOSA AL 35403-2089

063166P001-1348A-018
CITY OF TUSCALOOSA
REVENUE DEPT
PO BOX 2089
TUSCALOOSA AL 35403

063167P001-1348A-018
CITY OF TUSCALOOSA
WATER AND SEWER DEPT
DEPT 2533
BIRMINGHAM AL 35287-2533

083910P001-1348A-018
CITY OF TUSCALOOSA
WATER & SEWER DEPT PO BOX 2153
BIRMINGHAM AL 35287-2533

083622P001-1348A-018
CITY OF TUSCALOOSA AL
WATER AND SEWER DEPT
PO BOX 2090
TUSCALOOSA AL 35403-2090

063168P001-1348A-018
CITY OF TUSCALOOSA REVENUE DE
PO BOX 2089
TUSCALOOSA AL 35403

063169P001-1348A-018
CITY OF VIENNA
POBOX 5097
VIENNA WV 26105

083590P001-1348A-018
CITY OF VIENNA WV
PO BOX 5097
VIENNA WV 26105-0097

063170P001-1348A-018
CITY OF VIRGINIA BEACH
JOHN T ATKINSON TREASURER
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9018

063171P001-1348A-018
CITY OF VIRGINIA BEACH ASSET A
DISTRICT COURT
2425 NIMMO PKWY
VIRGINIA BEACH VA 23456

083749P001-1348A-018
CITY OF WACO TX
WATER OFFICE
PO BOX 2649
WACO TX 76702-2649

063172P001-1348A-018
CITY OF WACO WATER OFFICE
PO BOX 2649
WACO TX 76702-2649

063173P001-1348A-018
CITY OF WALKER
TREASURER
4243 REMEMBRANCE RD NW
WALKER MI 49544

063174P001-1348A-018
CITY OF WALKER TREASURER
POBOX 153
GRAND RAPIDS MI 49501-0153

063175P001-1348A-018
CITY OF WARNER ROBINS
700 WATSON BLVD
WARNER ROBINS GA 31099

063176P001-1348A-018
CITY OF WARNER ROBINS
PO BOX 1468
WARNER ROBINS GA 31099

063177P001-1348A-018
CITY OF WARNER ROBINS (LIQUOR)
202 NORTH DAVIS
PMB 718
WARNER ROBINS GA 31093

063178P001-1348A-018
CITY OF WARNER ROBINS (TAX)
CITY CLERK'S OFFICE
202 N DAVIS DR
WARNER ROBINS GA 31093

083618P001-1348A-018
CITY OF WARNER ROBINS GA
PERSONAL MAIL BOX 717
202 N DAVIS DR
WARNER ROBINS GA 31093

063179P001-1348A-018
CITY OF WAXAHACHIE
401 S ROGERS ST
WAXAHACHIE TX 75165

063180P001-1348A-018
CITY OF WAXAHACHIE ENVIRONMENTAL HEALTH
DEPT
WAXAHACHIE TX 75165

083659P001-1348A-018
CITY OF WAXAHACHIE TX
PO BOX 39
WAXAHACHIE TX 75168-0039

063181P001-1348A-018
CITY OF WAYNESBORO
250 SOUTH WAYNE AVE
SUITE 206
WAYNESBORO VA 22980

063182P001-1348A-018
CITY OF WAYNESBORO (LICENSES)
503 WEST MAIN ST RM 107
WAYNESBORO VA 22980

063183P001-1348A-018
CITY OF WAYNESBORO (TAX)
503 W MAIN ST
ROOM 105
WAYNESBORO VA 22980

063184P001-1348A-018
CITY OF WAYNESBORO VA
COMMISSIONER OF THE REVENUE
503 MAIN ST RM 107
WAYNESBORO VA 22980

083799P001-1348A-018
CITY OF WAYNESBORO VA
TREASURERS OFFICE
503 WEST MAIN ST STE 105
WAYNESBORO VA 22980

063185P001-1348A-018
CITY OF WEATHERFORD
CONSUMER HEALTH DEPT
303 PALO PINTO
WEATHERFORD TX 76086-0255

063186P001-1348A-018
CITY OF WEATHERFORD
119 PALO PINTO ST
WEATHERFORD TX 76086

083704P001-1348A-018
CITY OF WEATHERFORD TX
PO BOX 255
WEATHERFORD TX 76086

063187P001-1348A-018
CITY OF WEST MONROE
OFFICE OF FINANCE DIRECTOR/CITY CLERK
2305 NORTH 7TH ST
WEST MONROE LA 71291

063188P001-1348A-018
CITY OF WEST MONROE
TAX COLLECTOR
2305 N 7TH ST
WEST MONROE LA 71291

063189P001-1348A-018
CITY OF WEST MONROE
2305 NORTH 7TH ST
WEST MONROE LA 71291-5299

083803P001-1348A-018
CITY OF WEST MONROE LA
2305 NORTH 7TH ST
WEST MONROE LA 71291-5299

063190P001-1348A-018
CITY OF WICHITA
PO BOX 300014
RALEIGH NC 27622

063191P001-1348A-018
CITY OF WICHITA
PO BOX 740151
HOUSTON TX 77274

063192P001-1348A-018
CITY OF WICHITA
ENVIRONMENTAL HEALTH
1900 E NINTH ST
WICHITA KS 67214-3115

063193P001-1348A-018
CITY OF WICHITA FALLS
BUILDING AND CODES DEPT
1300 7TH ST
WICHITA FALLS TX 76301

063194P001-1348A-018
CITY OF WICHITA FALLS
MUNICIPAL OFFICES
FINANCE OFFICE ROOM #113
WICHITA FALLS TX 76307

063195P001-1348A-018
CITY OF WICHITA FALLS POLICE DEPT
PUBLIC SAFETY TRAINING CENTER
710 FLOOD ST
WICHITA FALLS TX 76301

083824P001-1348A-018
CITY OF WICHITA FALLS TX
PO BOX 1440
WICHITA FALLS TX 76307-7532

063196P001-1348A-018
CITY OF WICHITA FALLS WATER DIVISION
POBOX 1440
WICHITA FALLS TX 76307

000102P001-1348S-018
CITY OF WICHITA FALLS, WICHITA FALLS INDEPENDENT E
PERDUE BRANDON ET AL JEANMARIE BAER
PO BOX 8188
WICHITA FALLS TX 76307

063197P001-1348A-018
CITY OF WICHITA LICENSING DEPT
455 N MAIN 1ST FL
WICHITA KS 67202

063198P001-1348A-018
CITY OF WICHITA WATER AND SEWER DEPT
455 NORTH MAIN
WICHITA KS 67202

083812P001-1348A-018
CITY OF WICHITA WATER DEPT KS
PO BOX 2922
WICHITA KS 67201-2922

063199P001-1348A-018
CITY OF WITCHITA KANSAS
PO BOX 1162
WICHITA KS 67201

063200P001-1348A-018
CITY OF YORK
DEBBIE ALLISON
1701 BLACK BRIDGE RD
YORK PA 17402

063201P001-1348A-018
CITY OF YUKON
PO BOX 850500
YUKON OK 73085-0500

063202P001-1348A-018
CITY OF YUKON COMMUNITY DEVELO
528 WEST MAIN
YUKON OK 73085

083706P001-1348A-018
CITY OF YUKON OK
PO BOX 850500
YUKON OK 73085

063203P001-1348A-018
CITY OF YUMA (LICENSES)
TAX AND LICENSE
ONE CITY PLAZA
YUMA AZ 85364

063204P001-1348A-018
CITY OF YUMA (TAX)
CUSTOMER SVC
2% SPECIAL TAX
YUMA AZ 85366-3012

063205P001-1348A-018
CITY OF YUMA (UTILITY)
PO BOX 78324
PHOENIX AZ 85062-8324

083845P001-1348A-018
CITY OF YUMA AZ
PO BOX 13012
YUMA AZ 85366-3012

063206P001-1348A-018
CITY OF YUMA COMMUNITY DEVELOP
193 W 14TH ST
YUMA AZ 85364

063207P001-1348A-018
CITY PLUMBING
PO BOX 1801
ODESSA TX 79760

063208P001-1348A-018
CITY PRODUCE OF FT WALTON BEAC
239 MAIN ST
DESTIN FL 32541

063209P001-1348A-018
CITY PUBLIC SVC
PO BOX 2678
SAN ANTONIO TX 78289-0001

063210P001-1348A-018
CITY RHYTHM
1223 17TH AVE S
NASHVILLE TN 37138

063211P001-1348A-018
CITY SVC CO INC
5000 1ST AVE NORTH
BIRMINGHAM AL 35212

063212P001-1348A-018
CITY SVC INC
PO BOX 720
LAREDO TX 78042-0720

063213P001-1348A-018
CITY TREASURER
DBA CITY TREASURER
CITY HALL
BRISTOL VA 24201-4391

063214P001-1348A-018
CITY TREASURER
PO BOX 2005
PHOENIX AZ 85001-2005

063215P001-1348A-018
CITY TREASURER PADUCAH
DBA CITY TREASURER PADUCAH
PO BOX 2697
PADUCAH KY 42002-2697

063216P001-1348A-018
CITY UTILITIES
DBA CITY UTILITIES
POBOX 551
SPRINGFIELD MO 65801

063217P001-1348A-018
CITY UTILITIES
PO BOX 2269
FT. WAYNE IN 46801-2269

083581P001-1348A-018
CITY UTILITIES FORT WAYNE IN
PO BOX 2269
FORT WAYNE IN 46801-2269

083669P001-1348A-018
CITY UTILITIES OF SPRINGFIELD MO
PO BOX 551
SPRINGFIELD MO 65801-0551

063218P001-1348A-018
CITY WIDE PAVING INC
6341 W MINNESOTA ST
INDIANAPOLIS IN 46241

063219P001-1348A-018
CITY-WIDE LOCKSMITH SVC
PO BOX 7255
TAMPA FL 33673

024673P001-1348A-018
CIUROS MATTHEW W
ADDRESS INTENTIONALLY OMITTED

003150P001-1348A-018
CIUS NATHAN
ADDRESS INTENTIONALLY OMITTED

063220P001-1348A-018
CIVIL TAX ENFORCEMENT (GARNISHMENT)
KANSAS DEPT OF REVENUE
PO BOX 12005
TOPEKA KS 66601

063221P001-1348A-018
CJ HOWARD INC
DBA SPARKLING IMAGE OF WEST TEXAS
5815 82ND ST 145 217
LUBBOCK TX 79424

063222P001-1348A-018
CJ SOLAR
1020 WEST GROVE AVE
NASHVILLE TN 37203

063225P001-1348A-018
CJ'S INDUSTRIAL REPAIR SVC
201 CENTRAL CIR SW
DECATUR AL 35603

063228P001-1348A-018
CJ'S PLUMBING SVC LLC
611 W LONGVIEW DR
NEW ALBANY MS 38652

063223P001-1348A-018
CJP MANAGEMENT INC
DBA CRATERS AND FREIGHTERS OF LITTLE ROCK
29 COLLINS INDUSTRIAL PL 1-A
NORTH LITTLE ROCK AR 72113

063224P001-1348A-018
CJS ELECTRIC INC
502 STEELE DR
BENTONVILLE AR 72712

063226P001-1348A-018
CJS PLUMBING AND HEATING INC
626 ROANOKE ST
SALEM VA 24153

063227P001-1348A-018
CJS PLUMBING REPAIR INC
551 ST CLAIR RD
BREAUX BRIDGE LA 70517

063229P001-1348A-018
CJS POWER WASH INC
5322 W BELLE TERRANCE LN
JOPLIN MO 64801

063230P001-1348A-018
CK CONTRACTING LLC
1444 S ST CLAIR BLDG B
WICHITA TX 67213

063231P001-1348A-018
CKMW INC
DBA CENTRAL KY MICROWAVE SALES AND SVC
2340 PALUMBO DR
LEXINGTON KY 40509

063232P001-1348A-018
CL FRANK DISTRIBUTORS LLC
2123 SOUTH GREEN ST
HENDERSON KY 42420

063233P001-1348A-018
CLA WEBSTER HOTEL OPERATORS
DBA SPRINGHILL SUITES BY MARRIOTT
1101 MAGNOLIA AVE
WEBSTER TX 77598

081462P001-1348A-018
CLAAR MARK A
DBA LIBERTY CONSTRUCTION
401 W 83RD ST S
HAYSVILLE KS 67070

003151P001-1348A-018
CLAGG COREY T
ADDRESS INTENTIONALLY OMITTED

003152P001-1348A-018
CLAIBOURNE NATACIA
ADDRESS INTENTIONALLY OMITTED

063234P001-1348A-018
CLAIMS
PO BOX 14487
CINCINNATI OH 45250-9798

082762P001-1348A-018
CLAIMS SMALL
ADDRESS INTENTIONALLY OMITTED

082535P001-1348A-018
CLAIR ROY ST
DBA BRAND APPLIANCE AND MICROWAVE
2751 S STAPLES ST
CORPUS CHRISTI TX 78404

082779P001-1348A-018
CLAIRDAY STACY
ADDRESS INTENTIONALLY OMITTED

003153P001-1348A-018
CLANCY MICHAEL J
ADDRESS INTENTIONALLY OMITTED

003154P001-1348A-018
CLANCY SHEA W
ADDRESS INTENTIONALLY OMITTED

078737P001-1348A-018
CLAPP BRADFORD W
DBA PRINTER RESOURCE
1615 W SMITH ST
ORLANDO FL 32804

082464P001-1348A-018
CLAPP ROGER D
DBA PROFESSIONAL EQUIPMENT REPAIR
1511 CHEROKEE RD
JOHNSON CITY TN 37604

003155P001-1348A-018
CLAPPER WILLIAM N
ADDRESS INTENTIONALLY OMITTED

003156P001-1348A-018
CLARDY CALLEIGH M
ADDRESS INTENTIONALLY OMITTED

003157P001-1348A-018
CLARDY LAUREN M
ADDRESS INTENTIONALLY OMITTED

003158P001-1348A-018
CLARDY MICHAEL L
ADDRESS INTENTIONALLY OMITTED

003159P001-1348A-018
CLARENCE URSULA N
ADDRESS INTENTIONALLY OMITTED

063235P001-1348A-018
CLARIAN HEALTH PARTNERS
2201 RELIABLE PKWY
CHICAGO IL 60686

063236P001-1348A-018
CLARIAN HEALTH WEST LLC
2232 RELIABLE PKWY
CHICAGO IL 60686

084874P001-1348A-018
CLARIETT COREY
ADDRESS INTENTIONALLY OMITTED

063237P001-1348A-018
CLARION COMMUNICATIONS
226 CAPERTON AVE
LAWRENCEBURG TN 38464

080157P001-1348A-018
CLARITE MD HENRY A
ADDRESS INTENTIONALLY OMITTED

024737P001-1348A-018
CLARK ALEXANDRIA L
ADDRESS INTENTIONALLY OMITTED

003199P001-1348A-018
CLARK ALEXIS M
ADDRESS INTENTIONALLY OMITTED

078344P001-1348A-018
CLARK ALLEN
DBA THUNDER IMAGE GROUP
942 4TH AVE SOUTH
NASHVILLE TN 37210

003168P001-1348A-018
CLARK ALTON J
ADDRESS INTENTIONALLY OMITTED

003174P001-1348A-018
CLARK AMBER N
ADDRESS INTENTIONALLY OMITTED

063238P001-1348A-018
CLARK AND ASSOCIATES DECORATIVE
7079 HIGHWAY 104 E
DYERSBURG TN 38024

063239P001-1348A-018
CLARK AND DAUGHTREY MEDICAL GR
PO BOX 917394
ORLANDO FL 32891-7394

003161P001-1348A-018
CLARK ANTHONY W
ADDRESS INTENTIONALLY OMITTED

003179P001-1348A-018
CLARK ANTONIN
ADDRESS INTENTIONALLY OMITTED

063240P001-1348A-018
CLARK ASSOCIATES INC
DBA CLARK SVC AND PARTS
2205 OLD PHILADELPHIA PIKE
LANCASTER PA 17602

003202P001-1348A-018
CLARK AUSTIN L
ADDRESS INTENTIONALLY OMITTED

058739P001-1348A-018
CLARK BETTY
ADDRESS INTENTIONALLY OMITTED

058739S001-1348A-018
CLARK BETTY
HOUCK AND RIGGLE
TRACY HOUCK
ADDRESS INTENTIONALLY OMITTED

063241P001-1348A-018
CLARK BEVERAGE GROUP
PO BOX 3090
BOWLING GREEN KY 42102

078865P001-1348A-018
CLARK CALVIN
DBA CLARK'S WELDING AND FABRICATION
3607 OWENTON RD
STAMPING GROUND KY 40379

003173P001-1348A-018
CLARK CAMI N
ADDRESS INTENTIONALLY OMITTED

003184P001-1348A-018
CLARK CARRIE N
ADDRESS INTENTIONALLY OMITTED

003167P001-1348A-018
CLARK CASSIE L
ADDRESS INTENTIONALLY OMITTED

078975P001-1348A-018
CLARK CHARLES A
ADDRESS INTENTIONALLY OMITTED

003188P001-1348A-018
CLARK CHRISTIAN J
ADDRESS INTENTIONALLY OMITTED

063242P001-1348A-018
CLARK CO MUNICIPAL COURT
50 E COLUMBIA
SPRINGFIELD OH 45502

063243P001-1348A-018
CLARK COUNTY BEVERAGE CO INC
PO BOX 853
JEFFERSONVILLE IN 47131

063244P001-1348A-018
CLARK COUNTY CLERK'S OFFICE
CITY-COUNTY BLDG
501 EAST CT AVE
JEFFERSONVILLE IN 47130

063245P001-1348A-018
CLARK COUNTY COURT
101 N LIMESTONE ST
SPRINGFIELD OH 45502

063246P001-1348A-018
CLARK COUNTY HEALTH DEPT
1320 DUNCAN AVE
JEFFERSONVILLE IN 47130

063247P001-1348A-018
CLARK COUNTY MUNICIPAL COURT (GARNISHMEN
50 EAST COLUMBIA ST
SPRINGFIELD OH 45502

063248P001-1348A-018
CLARK COUNTY TREASURER
PO BOX 1508
JEFFERSONVILLE IN 47131

024728P001-1348A-018
CLARK DAKOTA E
ADDRESS INTENTIONALLY OMITTED

003160P001-1348A-018
CLARK DENNIS W
ADDRESS INTENTIONALLY OMITTED

063249P001-1348A-018
CLARK DISTRIBUTING
330 LOCUST DR
PADUCAH KY 42001

063250P001-1348A-018
CLARK DISTRIBUTING CO
PO BOX 3090
BOWLING GREEN KY 42102-3090

063251P001-1348A-018
CLARK DISTRIBUTING CO LOUISIA
DBA QUALITY BRANDS INC
PO BOX 3970
LAFAYETTE LA 70502-3970

063252P001-1348A-018
CLARK DISTRIBUTING LOUISIANA
DBA QUALITY BRANDS
9550 DAWNADELE AVE
BATON ROUGE LA 70809

024708P001-1348A-018
CLARK DUSTIN E
ADDRESS INTENTIONALLY OMITTED

063253P001-1348A-018
CLARK ELECTRICAL SVC INC
PO BOX 303
DICKINSON TX 77539

079719P001-1348A-018
CLARK ELIZABETH
ADDRESS INTENTIONALLY OMITTED

003187P001-1348A-018
CLARK ERIC D
ADDRESS INTENTIONALLY OMITTED

063254P001-1348A-018
CLARK GLASS AND MIRROR INC
1630 GLENN CARRIE RD
HULL GA 30646

083542P001-1348A-018
CLARK HILL PLC
PAUL S MAGY
151 SOUTH OLD WOODWARD AVENUE SUITE 200
BIRMINGHAM MI 48009

000079P001-1348S-018
CLARK HILL PLC
DAVID M BLAU
151 S OLD WOODWARD AVE STE 200
BIRMINGHAM MI 48009

086433P001-1348A-018
CLARK IRIS P
ADDRESS INTENTIONALLY OMITTED

003191P001-1348A-018
CLARK JAELYN J
ADDRESS INTENTIONALLY OMITTED

080262P001-1348A-018
CLARK JAMES
ADDRESS INTENTIONALLY OMITTED

003192P001-1348A-018
CLARK JASMINE K
ADDRESS INTENTIONALLY OMITTED

003175P001-1348A-018
CLARK JAYNE L
ADDRESS INTENTIONALLY OMITTED

080421P001-1348A-018
CLARK JEAN
ADDRESS INTENTIONALLY OMITTED

003198P001-1348A-018
CLARK JILL A
ADDRESS INTENTIONALLY OMITTED

003183P001-1348A-018
CLARK JIMMESHIA
ADDRESS INTENTIONALLY OMITTED

003186P001-1348A-018
CLARK JOSEPH
ADDRESS INTENTIONALLY OMITTED

080800P001-1348A-018
CLARK JOSEPH A
EVAN SALES AND SVC CO
PO BOX 731
HUFFMAN TX 77336

024707P001-1348A-018
CLARK JOSEPH E
ADDRESS INTENTIONALLY OMITTED

003201P001-1348A-018
CLARK JOSEPH J
ADDRESS INTENTIONALLY OMITTED

003189P001-1348A-018
CLARK JOSEPH T
ADDRESS INTENTIONALLY OMITTED

003204P001-1348A-018
CLARK JR TIM
ADDRESS INTENTIONALLY OMITTED

024697P001-1348A-018
CLARK JULIE N
ADDRESS INTENTIONALLY OMITTED

003182P001-1348A-018
CLARK JUSTIN S
ADDRESS INTENTIONALLY OMITTED

003163P001-1348A-018
CLARK KATHERINE M
ADDRESS INTENTIONALLY OMITTED

024686P001-1348A-018
CLARK KENDRA L
ADDRESS INTENTIONALLY OMITTED

003194P001-1348A-018
CLARK KINLEY
ADDRESS INTENTIONALLY OMITTED

003180P001-1348A-018
CLARK KRISTEN D
ADDRESS INTENTIONALLY OMITTED

003176P001-1348A-018
CLARK KRISTY M
ADDRESS INTENTIONALLY OMITTED

003169P001-1348A-018
CLARK KYMBERLY L
ADDRESS INTENTIONALLY OMITTED

081223P001-1348A-018
CLARK LEE
ADDRESS INTENTIONALLY OMITTED

003200P001-1348A-018
CLARK MADISON H
ADDRESS INTENTIONALLY OMITTED

003203P001-1348A-018
CLARK MADISON N
ADDRESS INTENTIONALLY OMITTED

003197P001-1348A-018
CLARK MEGAN M
ADDRESS INTENTIONALLY OMITTED

063255P001-1348A-018
CLARK MEMORIAL HOSPITAL
PO BOX 69
JEFFERSONVILLE IN 47131-0600

003181P001-1348A-018
CLARK MICHAEL
ADDRESS INTENTIONALLY OMITTED

081682P001-1348A-018
CLARK MICHAEL D
CHAPTER 13 STANDING TRUSTEE
PO BOX 2219
MEMPHIS TN 38101-2219

003166P001-1348A-018
CLARK MICHAEL H
ADDRESS INTENTIONALLY OMITTED

003196P001-1348A-018
CLARK MICHELLE
ADDRESS INTENTIONALLY OMITTED

003170P001-1348A-018
CLARK MIRANDA
ADDRESS INTENTIONALLY OMITTED

003162P001-1348A-018
CLARK MONTINA S
ADDRESS INTENTIONALLY OMITTED

003190P001-1348A-018
CLARK NATALIE
ADDRESS INTENTIONALLY OMITTED

003165P001-1348A-018
CLARK NICHOLAS S
ADDRESS INTENTIONALLY OMITTED

003193P001-1348A-018
CLARK OMAR K
ADDRESS INTENTIONALLY OMITTED

024736P001-1348A-018
CLARK PATRICK F
ADDRESS INTENTIONALLY OMITTED

003177P001-1348A-018
CLARK RAIFIELD H
ADDRESS INTENTIONALLY OMITTED

003172P001-1348A-018
CLARK REBECCA C
ADDRESS INTENTIONALLY OMITTED

024687P001-1348A-018
CLARK ROBERT W
ADDRESS INTENTIONALLY OMITTED

024712P001-1348A-018
CLARK RYAN G
ADDRESS INTENTIONALLY OMITTED

003195P001-1348A-018
CLARK SABRINA R
ADDRESS INTENTIONALLY OMITTED

084875P001-1348A-018
CLARK SHAURICA
ADDRESS INTENTIONALLY OMITTED

003185P001-1348A-018
CLARK SUSIE A
ADDRESS INTENTIONALLY OMITTED

003178P001-1348A-018
CLARK TIM C
ADDRESS INTENTIONALLY OMITTED

003164P001-1348A-018
CLARK TIMOTHY L
ADDRESS INTENTIONALLY OMITTED

003171P001-1348A-018
CLARK TINA L
ADDRESS INTENTIONALLY OMITTED

083106P001-1348A-018
CLARK TOM
ADDRESS INTENTIONALLY OMITTED

083185P001-1348A-018
CLARK TRUMETRICE
ADDRESS INTENTIONALLY OMITTED

084454P001-1348A-018
CLARK VERNELL
ADDRESS INTENTIONALLY OMITTED

063262P001-1348A-018
CLARK'S GOOD HOUSEKEEPING APPL
DBA GOOD HOUSEKEEPING APPLIANCE
2007 W INDUSTRIAL
MIDLAND TX 79701

063263P001-1348A-018
CLARK'S LANDSCAPING
EVERETTE CLARK
721 DANTE RD
KNOXVILLE TN 37918

003206P001-1348A-018
CLARKE AARON V
ADDRESS INTENTIONALLY OMITTED

024794P001-1348A-018
CLARKE BRENDA
ADDRESS INTENTIONALLY OMITTED

063256P001-1348A-018
CLARKE COUNTY ENVIRONMENTAL HEALTH
189 PARADISE BLVD
ATHENS GA 30607

063257P001-1348A-018
CLARKE COUNTY HEALTH DEPARTMEN
ENVIRONMENTAL HEALTH SECTION
345 N HARRIS ST
ATHENS GA 30601

063258P001-1348A-018
CLARKE COUNTY LOCK AND KEY
1957 WEST BROAD ST
ATHENS GA 30606

063259P001-1348A-018
CLARKE COUNTY TAX COMMISSIONER
DBA CLARKE COUNTY TAX COMMISSIONER
PO BOX 1768
ATHENS GA 30603

063260P001-1348A-018
CLARKE GENERAL DIST COURT
104 N CHURCH ST
PO BOX 612
BERRYVILLE VA 22611

063261P001-1348A-018
CLARKE KENT PLUMBING INC
1408 W BEN WHITE BLVD
AUSTIN TX 78704

003207P001-1348A-018
CLARKE LAUREN T
ADDRESS INTENTIONALLY OMITTED

003205P001-1348A-018
CLARKE MARY A
ADDRESS INTENTIONALLY OMITTED

083352P001-1348A-018
CLARKE WILLIAM J
ADDRESS INTENTIONALLY OMITTED

083353P001-1348A-018
CLARKE WILLIAM J
ATTORNEY
6500 GLENRIDGE PK PL STE 11
LOUISVILLE KY 40222

063264P001-1348A-018
CLARKS LOCK AND SAFE SVC I
5587 BERRYHILL RD
MILTON FL 32570

063265P001-1348A-018
CLARKSVILLE CHAMBER OF COMMERC
312 MADISON ST
PO BOX 883
CLARKSVILLE TN 37041-0883

063266P001-1348A-018
CLARKSVILLE DEPT OF ELECTRICITY
PO BOX 31449
CLARKSVILLE TN 37040-9933

083663P001-1348A-018
CLARKSVILLE DEPT OF ELECTRICITY
PO BOX 31509
CLARKSVILLE TN 37040-0026

063267P001-1348A-018
CLARKSVILLE EMERGENCY PHYS PC
PO BOX 3288
CLARKSVILLE TN 37043

063268P001-1348A-018
CLARKSVILLE GAS AND WATER DEPT
DBA CLARKSVILLE GAS AND WATER DEPT
PO BOX 31329
CLARKSVILLE TN 37040-0023

083591P001-1348A-018
CLARKSVILLE GAS AND WATER DEPT
2215 MADISON ST
CLARKSVILLE TN 37043

063269P001-1348A-018
CLARKSVILLE SUPERVAC LP
DBA CLARKSVILLE SUPERVAC
PO BOX 27
CUNNINGHAM TN 37052

063270P001-1348A-018
CLARKSVILLE WASTE WATER TREATM
DBA CLARKSVILLE WASTE WATER TREATM DEPT
PO BOX 2668
CLARKSVILLE IN 47131

083737P001-1348A-018
CLARKSVILLE WASTEWATER TREATMENT DEPT I
BOX 2668
CLARKSVILLE IN 47131

084876P001-1348A-018
CLARO JOVANY M
ADDRESS INTENTIONALLY OMITTED

083457P001-1348A-018
CLAROS MARIO
ADDRESS INTENTIONALLY OMITTED

003208P001-1348A-018
CLAROS MARIO A
ADDRESS INTENTIONALLY OMITTED

063271P001-1348A-018
CLARUS RESTROOM SVC
POBOX 5344
RICHMOND VA 23220

024803P001-1348A-018
CLARY KAY L
ADDRESS INTENTIONALLY OMITTED

082925P001-1348A-018
CLARY TAMI
ADDRESS INTENTIONALLY OMITTED

063272P001-1348A-018
CLASSIC CHEMICALS INC
PO BOX 175
REISTERSTOWN MD 21136

063273P001-1348A-018
CLASSIC CITY BEVERAGE
PO BOX 549
ATHENS GA 30603

063274P001-1348A-018
CLASSIC CITY BEVERAGES LLC
530 CALHOUN DR
ATHENS GA 30603

063275P001-1348A-018
CLASSIC CUT LAWN AND LANDSCAPE S
PO BOX 22163
LEXINGTON KY 40522-2163

063276P001-1348A-018
CLASSIC ELECTRIC
PO BOX 2359
ABILENE TX 79604

058803P001-1348A-018
CLASSIC FOODS, LP
629 MONY
FORT WORTH TX 76102

063277P001-1348A-018
CLASSIC PRINTING OF ALBANY INC
1104 N SLAPPEY BLVD
ALBANY GA 31701

063278P001-1348A-018
CLASSIC RESTAURANT SVC
17408 TILLER CT UNIT 1200
WESTFIELD IN 46074

063279P001-1348A-018
CLASSIC SQUEEGEE WINDOW CLEANING
4580 S E 36TH AVE
OCALA FL 34480

063280P001-1348A-018
CLASSIC STAMP AND SIGN
772 W BROADWAY AVE
MUSKEGON MI 49441

063281P001-1348A-018
CLASSIC TINT USA
1514 TOWSON AVE
FORT SMITH AR 72901

063282P001-1348A-018
CLAUDE LANE ENTERPRISES
DBA LANE COMMERCIAL EQUIPMENT CO
18709 I-30
BENTON AR 72015

063283P001-1348A-018
CLAUDE NEON FEDERAL SIGNS INC
533 SOUTH ROCKFORD
TULSA OK 74120-4097

003209P001-1348A-018
CLAUDE ROMUALD
ADDRESS INTENTIONALLY OMITTED

082705P001-1348A-018
CLAUSSEN SHAUNA
(GC REIMBURSEMENT)
ADDRESS INTENTIONALLY OMITTED

003210P001-1348A-018
CLAVIJO RON
ADDRESS INTENTIONALLY OMITTED

003211P001-1348A-018
CLAVIO MIKHAELA J
ADDRESS INTENTIONALLY OMITTED

003212P001-1348A-018
CLAWSON REBECCA A
ADDRESS INTENTIONALLY OMITTED

003213P001-1348A-018
CLAXTON EDWARD
ADDRESS INTENTIONALLY OMITTED

003214P001-1348A-018
CLAXTON WILLIAM
ADDRESS INTENTIONALLY OMITTED

003219P001-1348A-018
CLAY ANNA M
ADDRESS INTENTIONALLY OMITTED

003215P001-1348A-018
CLAY CLIFFORD D
ADDRESS INTENTIONALLY OMITTED

063284P001-1348A-018
CLAY GLASS CO
3317 FORREST AVE
GADSDEN AL 35904

003218P001-1348A-018
CLAY JOHN F
ADDRESS INTENTIONALLY OMITTED

024819P001-1348A-018
CLAY JORDAN A
ADDRESS INTENTIONALLY OMITTED

003217P001-1348A-018
CLAY KALARRIA N
ADDRESS INTENTIONALLY OMITTED

003216P001-1348A-018
CLAY MELISSA K
ADDRESS INTENTIONALLY OMITTED

082257P001-1348A-018
CLAY RICHARD E
DBA AIM CLEANING SVC
POBOX 81105
CHATTANOOGA TN 37414

084877P001-1348A-018
CLAY TIFFANY
ADDRESS INTENTIONALLY OMITTED

084878P001-1348A-018
CLAY TONYA
ADDRESS INTENTIONALLY OMITTED

003220P001-1348A-018
CLAYBORN BILLY J
ADDRESS INTENTIONALLY OMITTED

084879P001-1348A-018
CLAYFLIN COURTNEY M
ADDRESS INTENTIONALLY OMITTED

063285P001-1348A-018
CLAYS HEATING AND AC INC
POBOX 1643
BEAVER WV 25813

003221P001-1348A-018
CLAYTON HARVEY H
ADDRESS INTENTIONALLY OMITTED

003223P001-1348A-018
CLAYTON JOLENE
ADDRESS INTENTIONALLY OMITTED

082860P001-1348A-018
CLAYTON MD STEVEN B
ADDRESS INTENTIONALLY OMITTED

003222P001-1348A-018
CLAYTON RYAN M
ADDRESS INTENTIONALLY OMITTED

079754P001-1348A-018
CLAYWELL ERIC
DBA THE LAWN SUPERINTENDENTS LLC
PO BOX 910624
LEXINGTON KY 40591

063286P001-1348A-018
CLC ENTERPRISES LLC
DBA SUPERIOR FRYER SVC
PO BOX 3414
JOPLIN MO 64803

063287P001-1348A-018
CLEAN AIR SVC INC
PO BOX 88204
INDIANAPOLIS IN 46208

078534P001-1348A-018
CLEAN B
ADDRESS INTENTIONALLY OMITTED

078696P001-1348A-018
CLEAN BLINDS R
ADDRESS INTENTIONALLY OMITTED

078854P001-1348A-018
CLEAN BURNS
ADDRESS INTENTIONALLY OMITTED

063288P001-1348A-018
CLEAN CEILING PLUS INC
PO BOX 853056
MESQUITE TX 75185-3056

063289P001-1348A-018
CLEAN CRAFT LLC
249 THORN CREEK WAY
DALLAS GA 30157

063290P001-1348A-018
CLEAN CUT MOWING
220 HELEN ST
CHAFFEE MO 63740

063291P001-1348A-018
CLEAN DISTINCTION
842 E BAYLOR
GILBERT AZ 85296

063292P001-1348A-018
CLEAN EARTH ENVIRONMENTAL CONTRACTING SE
DBA CLEAN EARTH ENVIRONMENTAL SVC
5189 KING HIGHWAY
KALAMAZOO MI 49048

063293P001-1348A-018
CLEAN EARTH SANITATION INC
DBA CLEAN EARTH RECYCLING
PO BOX 1625
FRANKLIN TN 37065

079818P001-1348A-018
CLEAN EVER
ADDRESS INTENTIONALLY OMITTED

063294P001-1348A-018
CLEAN R CEILINGS
SMITH SMITH COMMERCIAL SVC
12815 REEDWOOD RIDGE RD
HOUSTON TX 77065

063295P001-1348A-018
CLEAN SCAPES LP
PO BOX 203070
AUSTIN TX 78720-3070

063296P001-1348A-018
CLEAN SLATE POWERWASHING INC
1285 CARL D SILVER PKWY  331
FREDRICKSBURG VA 22401

063297P001-1348A-018
CLEAN VIEW INC
PO BOX 702275
ST. CLOUD FL 34770

063298P001-1348A-018
CLEANALOT INC
PO BOX 72
SALEM VA 24153

063299P001-1348A-018
CLEANER BLINDSCOM
6717 PATRICK LN
PLANO TX 75024

063300P001-1348A-018
CLEANING AND GLASS SVC
DBA HENDERSONVILLE-GALLATIN GLASS MIRROR
PO BOX 1123
339A ROCKLAND RD
HENDERSONVILLE TN 37077

063301P001-1348A-018
CLEANING SVC GROUP INC
230 NORTH ST
DANVERS MA 01923

063302P001-1348A-018
CLEANIQUE PROFESSIONAL WINDOW
PO BOX 563
OSCEOLA IN 46561-0563

063303P001-1348A-018
CLEANTECH INC
2130 COMMERCIAL CT
EVANSVILLE IN 47720

063304P001-1348A-018
CLEAR CHANNEL - MACON COMMUNIC
7080 INDUSTRIAL HWY
MACON GA 31216

063305P001-1348A-018
CLEAR CHANNEL BROADCASTING
KRRV KKST KZMZ KDBS
PO BOX 847601
DALLAS TX 75284-7601

063306P001-1348A-018
CLEAR CHANNEL BROADCASTING
WVNAWKGL
PO BOX 406260
ATLANTA GA 30345

063307P001-1348A-018
CLEAR CHANNEL BROADCASTING
4000 RADIO DR STE 1
LOUISVILLE KY 40218-4568

063308P001-1348A-018
CLEAR CHANNEL BROADCASTING
PO BOX 406074
ATLANTA GA 30384-6074

063309P001-1348A-018
CLEAR CHANNEL BROADCASTING
PO BOX 406253
ATLANTA GA 30384-6253

063310P001-1348A-018
CLEAR CHANNEL BROADCASTING IN
KCHX KCRS KCRSAM KFZX KMRK
PO BOX 847868
DALLAS TX 75284-7868

063311P001-1348A-018
CLEAR CHANNEL BROADCASTING IN
2601 NICOLASVILLE RD
LEXINGTON KY 40503

063312P001-1348A-018
CLEAR CHANNEL BROADCASTING IN
PO BOX 406033
ATLANTA GA 30384-6033

063313P001-1348A-018
CLEAR CHANNEL BROADCASTING IN
PO BOX 406056
ATLANTA GA 30384-6056

063314P001-1348A-018
CLEAR CHANNEL BROADCASTING INC
WLAY AM/FM
PO BOX 220
SHEFFIELD AL 35660

063315P001-1348A-018
CLEAR CHANNEL BROADCASTING INC
PO BOX 402567
ATLANTA GA 30384-2537

063316P001-1348A-018
CLEAR CHANNEL BROADCASTING INC
PO BOX 406056
ATLANTA GA 30384-6056

063317P001-1348A-018
CLEAR CHANNEL BRODCASTING
DBA  WGBF-FM RADIO
5078 COLLECTION CTR DR
CHICAGO IL 60693

063318P001-1348A-018
CLEAR CHANNEL COMMUNICATION
WMJJ-FM/WERC-AM
PO BOX 406162
ATLANTA GA 30384-6162

063319P001-1348A-018
CLEAR CHANNEL COMMUNICATIONS
55 MUSIC SQUARE W
NASHVILLE TN 37203

063320P001-1348A-018
CLEAR CHANNEL COMMUNICATIONS
PO BOX 847708
DALLAS TX 75284-7708

063321P001-1348A-018
CLEAR CHANNEL COMMUNICATIONS C
DBA WGSYSUNNY 100 WVRKROCK 103 AND
WAGH/MAGIC 98
PO BOX 406253
ATLANTA GA 30384-6253

063322P001-1348A-018
CLEAR CHANNEL COMMUNICATIONS I
WYNUWTNVWTJS
PO BOX 847425
DALLAS TX 75284-7425

063323P001-1348A-018
CLEAR CHANNEL COMMUNICATIONS I
PO BOX 847425
DALLAS TX 75284-7425

063324P001-1348A-018
CLEAR CHANNEL COMMUNICATIONS I
PO BOX 847800
DALLAS TX 75284-7708

063325P001-1348A-018
CLEAR CHANNEL COMMUNICATIONS N
WRVWFMWSIXFMWNRQFM
PO BOX 842354
DALLAS TX 75284-2354

063326P001-1348A-018
CLEAR CHANNEL COMMUNICATIONS W
PO BOX 406051
ATLANTA GA 30384

063327P001-1348A-018
CLEAR CHANNEL INC
WGBFFM WYNGFM
5078 COLLECTIONS CTR DR
CHICAGO IL 60693

063328P001-1348A-018
CLEAR CHANNEL INC
WLKT-FM
PO BOX 406617
ATLANTA GA 30384

063329P001-1348A-018
CLEAR CHANNEL INC
WMXL-FM
PO BOX 406617
ATLANTA GA 30384

063330P001-1348A-018
CLEAR CHANNEL INC
WNRQ-FM
PO BOX 842354
DALLAS TX 75284-2354

063331P001-1348A-018
CLEAR CHANNEL MACON
PO BOX 406627
ATLANTA GA 30384-6627

063332P001-1348A-018
CLEAR CHANNEL RADIO
KMMLFMKATPFMKMXJFMKPRFFMKIXZAM
6214 W 34TH ST
AMARILLO TX 79109

063333P001-1348A-018
CLEAR CHANNEL RADIO
PO BOX 406047
ATLANTA GA 30384-6047

063334P001-1348A-018
CLEAR CHANNEL RADIO BEAUMONT
KLVI-KYKR-KKMY-KIOC-KCOL-KNTR
PO BOX 847489
DALLAS TX 75284-7489

063335P001-1348A-018
CLEAR CHANNEL RADIO SAVANNAH
DBA WLVH FM 1011 WAEV
PO BOX 406156
ATLANTA GA 30384-6156

063336P001-1348A-018
CLEAR CHANNEL WBUL-FM
PO BOX 406617
ATLANTA GA 30384

063337P001-1348A-018
CLEAR IMAGE SVC LLC
880 SHIELDS RD
CRANDALL GA 30711

063338P001-1348A-018
CLEAR PANE WINDOWS
PO BOX 3392
BROKEN ARROW OK 74013

063339P001-1348A-018
CLEAR VIEW PROPERTIES LLC
11741 ROAD 191
OAKWOOD OH 45873

063340P001-1348A-018
CLEAR VIEW WINDOW
CLEANING
1512 BLACKWOOD DR
KNOXVILLE TN 37923

063341P001-1348A-018
CLEARINGHOUSE
PO BOX 52107
PHOENIX AZ 85072-2107

063342P001-1348A-018
CLEARLINE NETWORKS
5925 CLARKSVILLE HWY
JOELTON TN 37080

063343P001-1348A-018
CLEARVIEW CLEANING SVC OF
DBA CLEARVIEW CLEANING
1601 WEST GDN ST
PENSACOLA FL 32502

063344P001-1348A-018
CLEARVIEW SVC INC
17170 JORDAN #303
SELMA TX 78154

063345P001-1348A-018
CLEARVIEW SVC SOUTH INC
620 SEA ISLAND RD #327
ST SIMONS ISLAND GA 31522

063346P001-1348A-018
CLEARVIEW WINDOW CLEANING - ON HOLD
DBA CLEARVIEW WINDOW CLEANING
118 GAYLORD DR
COLLINSVILLE IL 62234

063347P001-1348A-018
CLEARVIEW WINDOW WASHING
PO BOX 4396
FORT WALTON BEACH FL 32549

063348P001-1348A-018
CLEARWASH LIMITED INC
26692 CHRISTY DR
CHESTERFIELD MI 48051

063349P001-1348A-018
CLEARWATER ENTERPRISES LLC
KORAY BAKIR
PO BOX 26706 SECTION 109
OKLAHOMA CITY OK 73126-0706

063350P001-1348A-018
CLEARWATER SPRINGS LP
3815 RIVER CROSSING PKWY #350
INDIANAPOLIS IN 46240

063351P001-1348A-018
CLEARWATER STATION INC
508 S KEY AVE
LAMPASAS TX 76550

003224P001-1348A-018
CLEARY DONALD R
ADDRESS INTENTIONALLY OMITTED

081945P001-1348A-018
CLECKLEA NOEL
DBA INDEPENDENT GLASS
1457 WESTMORELAND
ABILENE TX 79603

080752P001-1348A-018
CLECKLER JOHNNEY D
DBA CLECKLER LANDSCAPING AND CARPET
CLEANING
706 W PECAN
SHERMAN TX 75092

084880P001-1348A-018
CLECKLER SHELBY
ADDRESS INTENTIONALLY OMITTED

082882P001-1348A-018
CLEEK SUE
ADDRESS INTENTIONALLY OMITTED

084881P001-1348A-018
CLEM COURTNEY
ADDRESS INTENTIONALLY OMITTED

003226P001-1348A-018
CLEM JULIE
ADDRESS INTENTIONALLY OMITTED

003225P001-1348A-018
CLEM SARAH M
ADDRESS INTENTIONALLY OMITTED

063353P001-1348A-018
CLEM'S REFRIGERATED FOODS
181 VIRGINIA AVE
LEXINGTON KY 40508

024876P001-1348A-018
CLEMENT KRISTEN L
ADDRESS INTENTIONALLY OMITTED

084882P001-1348A-018
CLEMENT KULLIN
ADDRESS INTENTIONALLY OMITTED

003227P001-1348A-018
CLEMENT MACILYNN M
ADDRESS INTENTIONALLY OMITTED

003228P001-1348A-018
CLEMENTE FERNANDO
ADDRESS INTENTIONALLY OMITTED

063352P001-1348A-018
CLEMENTE RIVERA
DBA RIVERA HEATING AND AIR CONDITIONING
139 KENT DR
MANASSAS PARK VA 20111

003229P001-1348A-018
CLEMENTS ALEXANDRIA G
ADDRESS INTENTIONALLY OMITTED

084883P001-1348A-018
CLEMENTS ANGELA M
ADDRESS INTENTIONALLY OMITTED

003230P001-1348A-018
CLEMENTS BRIAN L
ADDRESS INTENTIONALLY OMITTED

081060P001-1348A-018
CLEMENTS KEVIN M
DBA HIGHLIGHTS ELECTRICAL
DBA HIGHLIGHTS SVC INC
PO BOX 7814
FREDERICKBURG VA 22404

082190P001-1348A-018
CLEMENTS RAY
ADDRESS INTENTIONALLY OMITTED

084884P001-1348A-018
CLEMENTS SABRINA
ADDRESS INTENTIONALLY OMITTED

024885P001-1348A-018
CLEMMONS TABATHA M
ADDRESS INTENTIONALLY OMITTED

003231P001-1348A-018
CLEMONS BRANDON W
ADDRESS INTENTIONALLY OMITTED

003232P001-1348A-018
CLEMONS CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

003233P001-1348A-018
CLEMONS KIANA D
ADDRESS INTENTIONALLY OMITTED

024890P001-1348A-018
CLEMONS LINDSEY
ADDRESS INTENTIONALLY OMITTED

003234P001-1348A-018
CLEMONS LONDON
ADDRESS INTENTIONALLY OMITTED

003235P001-1348A-018
CLENDENON MACAULLI M
ADDRESS INTENTIONALLY OMITTED

063354P001-1348A-018
CLERK
CLARK SUPERIOR COURT
501 EAST CT AVE
JEFFERSONVILLE IN 47130

063355P001-1348A-018
CLERK AND MASTER
PO BOX 733
GAINESBORO TN 38562

063356P001-1348A-018
CLERK AND REGISTER
120 2ND CT NORTH
BIRMINGHAM AL 35204

063357P001-1348A-018
CLERK AND REGISTER OF FAMILY COU
120 SECOND CT NORTH
BIRMINGHAM AL 35204-4765

079014P001-1348A-018
CLERK CHARLES PAGE JR
CHARLES PAGE JR CLERK
DISTRICT COURT OF LIMESTONE COUNTY
200 WASHINGTON ST WEST
ATHENS AL 35611

063358P001-1348A-018
CLERK CLARK CIRCUIT COURT
CHILD SUPPORT
CITYCOUNTY BLDG RM 137
JEFFERSONVILLE IN 47130

063359P001-1348A-018
CLERK GWINNETT MAGISTRATE COU
PO BOX 246
LAWRENCEVILLE GA 30046-0246

063360P001-1348A-018
CLERK HENRY CIRCUIT COURT
COURTHOUSE PO BOX B
NEW CASTLE IN 47362

080368P001-1348A-018
CLERK JANE SMITH
MADISON CO COURTHOUSE
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801

063361P001-1348A-018
CLERK KANSAS SUPREME COURT
CLERK OF THE SUPREME COURT
PO BOX 159
SHAWNEE MISSION KS 66201-0159

063362P001-1348A-018
CLERK LAPORTE SUPERIOR COURT
300 WASHINGTON ST STE 106
MICHIGAN CITY IN 46360

063363P001-1348A-018
CLERK MADISON JUVENILE COURT
PO BOX 1504
JACKSON TN 38302

063364P001-1348A-018
CLERK OF ALLEN CIRCUIT
POBOX 2597
FT. WAYNE IN 46801-2597

063365P001-1348A-018
CLERK OF ALLEN CIRCUIT (GARNISHMENT)
FINANCIAL DIVISION COURTHOUSE ROOM 200
715 S CALHOUN ST
FT. WAYNE IN 46802-1881

063366P001-1348A-018
CLERK OF ALLEN CIRCUIT COURT (GARNISHMT)
113 W BERRY ST RM B10
FT WAYNE IN 46802

063367P001-1348A-018
CLERK OF CIRCUIT CLERK (GARNISHMENT)
CAPE GIRARDEAU CO
44 N LORIMIER
CAPE GIRARDEAU MO 63701

063368P001-1348A-018
CLERK OF CIRCUIT COURT
DOMESTIC RELATIONS
PO BOX 819
SANFORD FL 32772-0819

063369P001-1348A-018
CLERK OF CIRCUIT COURT
100 SAINT PAULS BLVD
NORFOLK VA 23510

063370P001-1348A-018
CLERK OF CIRCUIT COURT (GARNIS
MS COUNTY COURTHOUSE
POBOX 369
CHARLESTON MO 63834

063371P001-1348A-018
CLERK OF CIRCUIT COURT-SUPPORT
121 N LAKE ST
WARSAW IN 46580-2788

063372P001-1348A-018
CLERK OF CITY COURT OF LAFAYET
811 LEE AVE
LAFAYETTE LA 70501

063373P001-1348A-018
CLERK OF COURT
BERNICE B PARKER CLERK
FM CT 180 N IRBY ST MSCI
FLORENCE SC 29501

063374P001-1348A-018
CLERK OF COURT
VOLUSIA COUNTY CLERK OF COURT
PO BOX 104
DELAND FL 32721

063375P001-1348A-018
CLERK OF COURT
102 WEST MYRTLE AVE
JOHNSON CITY TN 37605

063376P001-1348A-018
CLERK OF COURT (GARNISHMENT)
PO BOX 3483
SPARTANBURG SC 29304-3483

063377P001-1348A-018
CLERK OF ELKHART SUPERIOR COURT NO4
101 N MAIN ST STE 105
GOSHEN IN 46526

063378P001-1348A-018
CLERK OF FAMILY COURT
RI FAMILY COURT  BOOKKEEPING DEPT
ONE DORRANCE PLAZA
PROVIDENCE RI 02903

063379P001-1348A-018
CLERK OF FAMILY COURT (GARNISHMENT)
120 2ND CT NORTH
BIRMINGHAM AL 35204

063380P001-1348A-018
CLERK OF HAMILTON COUNTY
ONE HAMILTON COUNTY SQUARE STE 106
NOBLESVILLE IN 46060

063381P001-1348A-018
CLERK OF JOHNSON COUNTY
5 EAST JEFFERSON ST
FRANKLIN IN 46131

063382P001-1348A-018
CLERK OF MARION CIRCUIT COURT
CHILD SUPPORT DIVISION
200 EAST WASHINGTON ST RM W123
INDIANAPOLIS IN 46204

063383P001-1348A-018
CLERK OF ST JOSEPH CO
219 LINCOLN WAY WEST
MISHAWAKA IN 46544

063384P001-1348A-018
CLERK OF ST JOSEPH COUNTY
219 LINCOLNWAY WEST
MISHAWAKA IN 46544

063385P001-1348A-018
CLERK OF ST JOSEPH SUPERIOR COURT
SMALL CLAIMS DIVISION
1855 COURTHOUSE
SOUTH BEND IN 46601

063386P001-1348A-018
CLERK OF SUPERIOR COURT
RANDOLPH COUNTY
PO BOX 1925
ASHEBORO NC 27204

063387P001-1348A-018
CLERK OF THE ALLEN CIRCUIT COU
SMALL CLAIMS DIVISION
113 W BERRY ST RM B10
FORT WAYNE IN 46802

063388P001-1348A-018
CLERK OF THE CIRCUIT
JUVENILE COURT CLARKSVILLE
PO BOX 384
CLARKSVILLE TN 37041-0384

063389P001-1348A-018
CLERK OF THE CIRCUIT COURT
MARTIN CO PMTS FAMILY SVC
PO BOX 611
HOBE SOUND FL 33475

063390P001-1348A-018
CLERK OF THE CIRCUIT COURT
ORANGE COUNTY PAYMENTS
DOMESTIC RELATIONS
PO BOX 628293
ORLANDO FL 32862-8293

063391P001-1348A-018
CLERK OF THE CIRCUIT COURT
SEMINOLE CO PMTS DOMESTIC RE
PO BOX 819
SANFORD FL 32772-0819

063392P001-1348A-018
CLERK OF THE CIRCUIT COURT
PASCO CO PYMTS DOMESTIC RELATIONS
38053 E LIVE OAK AVE
DADE CITY FL 33523-3819

063393P001-1348A-018
CLERK OF THE CIRCUIT COURT
PO BOX 8099
SANFORD FL 32772-8099

063394P001-1348A-018
CLERK OF THE CLARK COUNTY COUR
501 E CT AVE
JEFFERSONVILLE IN 47130

063395P001-1348A-018
CLERK OF THE COURT
CHILD SUPPORT
9 E MAIN RM 201
GREENFIELD IN 46140

063396P001-1348A-018
CLERK OF THE COURT
CHILD SUPPORT COLLECTION DIVISION
715 S CALHOUN RM 200
FT. WAYNE IN 46802

063397P001-1348A-018
CLERK OF THE COURT
CHILD SUPPORT DIVISION
101 E JEFFERSON ST 3RD FL
TIPTON IN 46072

063398P001-1348A-018
CLERK OF THE COURT
CITYCOUNTY BLDG
400 MAIN AVE
KNOXVILLE TN 37902

063399P001-1348A-018
CLERK OF THE COURT
JOHNSON CITY JUVENILE COURT
102 W MYRTLE AVE
JOHNSON CITY TN 37605

063400P001-1348A-018
CLERK OF THE COURT
17TH CIRCUIT COURT
180 OTTAWA AVE NW
GRAND RAPIDS MI 49503

063401P001-1348A-018
CLERK OF THE COURT
219 LINCOLNWAY WEST
MISHAWAKA IN 46544

063402P001-1348A-018
CLERK OF THE COURT
PO BOX 1665
LAFAYETTE IN 47902

063403P001-1348A-018
CLERK OF THE COURT
PO BOX 659
EVANSVILLE IN 47704-0659

063404P001-1348A-018
CLERK OF THE COURTS
LINDA PHILLIPS
PO BOX 1665
LAFAYETTE IN 47902

063405P001-1348A-018
CLERK OF THE DISTRICT COURT
PO BOX 776
FLORENCE AL 35631

063406P001-1348A-018
CLERK OF THE FOURTH CIRCUIT CO
PO BOX 670
KNOXVILLE TN 37901

063407P001-1348A-018
CLERK OF THE HAYWOOD CHANCERY
PO BOX 356
BROWNSVILLE TN 38012

063408P001-1348A-018
CLERK OF THE MADISON CO JUVEN
PO BOX 1504
JACKSON TN 38302

063409P001-1348A-018
CLERK OF THE MADISON JUVENILE
PO BOX 1504
JACKSON TN 38302

063410P001-1348A-018
CLERK OF THE MARION CIRCUIT CO
DBA MARION COUNTY CLERK
200 E WASHINGTON ST STE W140
INDIANAPOLIS IN 46204-3381

063411P001-1348A-018
CLERK OF THE PUTNAM JUVENILE
29 N WASHINGTON AVE
COOKEVILLE TN 38501

063412P001-1348A-018
CLERK OF THE ST JOSEPH CIRUIT
ST JOSEPH COUNTY COURTHOUSE
101 S MAIN ST 2ND FL
SOUTH BEND IN 46601

063413P001-1348A-018
CLERK OF THE SUPREME COURT
ATTORNEY ENROLLMENT
OFFICE OF CLERK OF THE SUPREME COURT
POBOX 2352
JEFFERSON CITY MO 65102-2352

063414P001-1348A-018
CLERK OF THE TIPPECANOE COUNTY
PO BOX 1665
LAFAYETTE IN 47902-1665

063415P001-1348A-018
CLERK OF VANDERBURGH SUP CRT
COURTS BLDG 825 SYCAMORE ST
EVANSVILLE IN 47708

082392P001-1348A-018
CLERK ROBERT M TRUE
FAYETTE CIRCUIT COURT
215 W MAIN ST
LEXINGTON KY 40507

063416P001-1348A-018
CLERK TIPPECANOE CIRCUIT COUR
CHILD SUPPORT DIVISION
PO BOX 1665
LAFAYETTE IN 47902

063417P001-1348A-018
CLERK US DISTRICT COURT
225 REINEKERS LN STE 700
ALEXANDRIA VA 22314

063418P001-1348A-018
CLERK VANDERBURGH SUPERIOR CO
CHILD SUPPORT
PO BOX 3356
EVANSVILLE IN 47732-3356

0634419P001-1348A-018
CLERK VANDERBURGH SUPERIOR CO
SMALL CLAIMS DIVISION
CIVIC CENTER COMPLEX
COURTS BLDG ROOM 216
EVANSVILLE IN 47708

063420P001-1348A-018
CLERK VANDERBURGH SUPERIOR CO
CIVIC CENTER COMPLEX
EVANSVILLE IN 47708

063421P001-1348A-018
CLERK WARRICK CIRCUIT COURT
CHILD SUPPORT
107 W LOCUST STE 201
BOONVILLE IN 47601-1596

063422P001-1348A-018
CLERKS OFFICE VANDERBURG SUPE
ROOM 223 CIVIC CENTER COMPLEX
EVANSVILLE IN 47708

063423P001-1348A-018
CLERMONT COUNTY GENERAL HEALTH DISTRICT
2275 BAUER RD
SUITE 300
BATAVIA OH 45103

063424P001-1348A-018
CLERMONT COUNTY SEWER DISTRICT
LOCATION 00515
CINCINNATI OH 45264-0515

063425P001-1348A-018
CLERMONT COUNTY TREASURER
CLERMONT COUNTY GENERAL HEALTH
2400 CLERMONT CTR DR
SUITE 203
BATAVIA OH 45103

083651P001-1348A-018
CLERMONT COUNTY WATER RESOURCES OH
LOCATION 00515
CINCINNATI OH 45264-0001

063426P001-1348A-018
CLERMONT DIST
1155 OLD STATE RTE 74
BATAVIA OH 45103

003240P001-1348A-018
CLEVELAND ADRIANS
ADDRESS INTENTIONALLY OMITTED

063427P001-1348A-018
CLEVELAND AUTOMATIC FIRE PROTE
5-18TH STREET SE
CLEVELAND TN 37311

024903P001-1348A-018
CLEVELAND CAREY M
ADDRESS INTENTIONALLY OMITTED

078893P001-1348A-018
CLEVELAND CARLA M
ADDRESS INTENTIONALLY OMITTED

063428P001-1348A-018
CLEVELAND COUNTY TREASURER
201 S JONES STE 100
NORMAN OK 73069

063429P001-1348A-018
CLEVELAND DAILY BANNER
PO BOX 3600
CLEVELAND TN 37320

024901P001-1348A-018
CLEVELAND HALEY
ADDRESS INTENTIONALLY OMITTED

003238P001-1348A-018
CLEVELAND HEIDI E
ADDRESS INTENTIONALLY OMITTED

063430P001-1348A-018
CLEVELAND HOTEL COMPANYLLC
DBA WINGATE INN OF CLEVELAND
110 INTERSTATE DR NW
CLEVELAND TN 37311

063431P001-1348A-018
CLEVELAND MEDICAL CLINIC INC
DBA HEALTHWORKS OF TENNESSEE
PO BOX 848418
BOSTON MA 02284-8418

063432P001-1348A-018
CLEVELAND METALWORKS INC
625 MIMOSA DR NW
CLEVELAND TN 37312

003236P001-1348A-018
CLEVELAND MICHAEL D
ADDRESS INTENTIONALLY OMITTED

063433P001-1348A-018
CLEVELAND MUNICIPAL COURT
1200 ONTARIO ST LEVEL 2 JUSTICE CTR
CLEVELAND OH 44113

003241P001-1348A-018
CLEVELAND OLIVIA
ADDRESS INTENTIONALLY OMITTED

063434P001-1348A-018
CLEVELAND RADIOLOGY ASSOC
POBOX 3990
CLEVELAND TN 37320-3990

063435P001-1348A-018
CLEVELAND ROOFING AND AIR CONDTN
DBA CLEVELAND ROOFING CO INC
307 INDUSTRIAL WAY SW
CLEVELAND TN 37311

003239P001-1348A-018
CLEVELAND STANLEY E
ADDRESS INTENTIONALLY OMITTED

003237P001-1348A-018
CLEVELAND TAMMY S
ADDRESS INTENTIONALLY OMITTED

063436P001-1348A-018
CLEVELAND UTILITIES
2450 GUTHRIE DR NW
PO BOX 2730
CLEVELAND TN 37320-2730

083751P001-1348A-018
CLEVELAND UTILITIES
PO BOX 2730
CLEVELAND TN 37320-2730

003242P001-1348A-018
CLEVENGER ALEXIS B
ADDRESS INTENTIONALLY OMITTED

063437P001-1348A-018
CLEVENGER APPLIANCE PARTS AND SE
904 W 10TH ST
ANNISTON AL 36201

084885P001-1348A-018
CLEWELL EVAN M
ADDRESS INTENTIONALLY OMITTED

079053P001-1348A-018
CLIBURN CHRIS
ADDRESS INTENTIONALLY OMITTED

063438P001-1348A-018
CLIF FIRE SAFETY EQUIPMENT CO
PO BOX 1362
LAKE CHARLES LA 70602

063439P001-1348A-018
CLIFF GOODMAN ENTERPRISES LL
PO BOX 243
CRANE TX 79731

063440P001-1348A-018
CLIFF MIZE SHANNA MIZE AND GRE
MIZE
1130 VESPER DR
COLUMBUS GA 31904

063441P001-1348A-018
CLIFFORD DISTRIBUTING
403-D MAC LEAN AVENUE
LOUISVILLE KY 40213

003243P001-1348A-018
CLIFTON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

003246P001-1348A-018
CLIFTON BREANNA R
ADDRESS INTENTIONALLY OMITTED

003245P001-1348A-018
CLIFTON KRISTEN M
ADDRESS INTENTIONALLY OMITTED

003244P001-1348A-018
CLIFTON MONICA M
ADDRESS INTENTIONALLY OMITTED

063442P001-1348A-018
CLIMATE MASTERS INC
PO BOX 6276
PEARL MS 39288-6276

082308P001-1348A-018
CLIMER RICK
ADDRESS INTENTIONALLY OMITTED

003247P001-1348A-018
CLINACO-SECONDINO SERGIO
ADDRESS INTENTIONALLY OMITTED

003248P001-1348A-018
CLINARD JOANN E
ADDRESS INTENTIONALLY OMITTED

086461P001-1348A-018
CLINE JR LARRY F
ADDRESS INTENTIONALLY OMITTED

003249P001-1348A-018
CLINE LARRY F
ADDRESS INTENTIONALLY OMITTED

003250P001-1348A-018
CLINE TAYLOR N
ADDRESS INTENTIONALLY OMITTED

063443P001-1348A-018
CLINE'S LAWN SVC AND LANDSCA
PO BOX 1582
BRENTWOOD TN 37024-1582

024931P001-1348A-018
CLINGERMAN ERIN M
ADDRESS INTENTIONALLY OMITTED

063444P001-1348A-018
CLINT HILL CONTRACTING LLC
1117 RED OAK CIR
FAIRFIELD AL 35064

063445P001-1348A-018
CLINTON GLASS CORP
1357 SOUTH GRATIOT
CLINTON TOWNSHIP MI 48036

024934P001-1348A-018
CLIPPER JOHN R
ADDRESS INTENTIONALLY OMITTED

063446P001-1348A-018
CLIPPER MAGAZINE LLC
3708 HEMPLAND RD
PO BOX 610
MOUNTVILLE PA 17554

083416P001-1348A-018
CLIPPER YANKEE
ADDRESS INTENTIONALLY OMITTED

000192P001-1348A-018
CLNM HOLDINGS LLC
LOAN NGUYEN
4494 PHILBROOK SQUARE
SAN DIEGO CA 92130

000192S001-1348A-018
CLNM HOLDINGS LLC
LAW OFFICE OF CORONADO KATZ
MARK D. KATZ
14 WEST THIRD STREET
SUITE 200
KANSAS CITY MO 64105

063447P001-1348A-018
CLNM HOLDINGS LLC (RENT)
621 SR 9 NE
PMB B20
LAKE STEVENS WA 98258

003251P001-1348A-018
CLOER LILLIAN M
ADDRESS INTENTIONALLY OMITTED

003252P001-1348A-018
CLONIGER RICHARD A
ADDRESS INTENTIONALLY OMITTED

003253P001-1348A-018
CLOPEIN TARA A
ADDRESS INTENTIONALLY OMITTED

024942P001-1348A-018
CLOPTON COOPER A
ADDRESS INTENTIONALLY OMITTED

003254P001-1348A-018
CLOPTON EMILY L
ADDRESS INTENTIONALLY OMITTED

024940P001-1348A-018
CLOPTON JESSICA A
ADDRESS INTENTIONALLY OMITTED

003255P001-1348A-018
CLOPTON MARLON D
ADDRESS INTENTIONALLY OMITTED

003256P001-1348A-018
CLOSSEY CYNTHIA K
ADDRESS INTENTIONALLY OMITTED

003257P001-1348A-018
CLOUD HANNAH
ADDRESS INTENTIONALLY OMITTED

003258P001-1348A-018
CLOUGH PHILIP W
ADDRESS INTENTIONALLY OMITTED

003259P001-1348A-018
CLOUGH SHAWN M
ADDRESS INTENTIONALLY OMITTED

063448P001-1348A-018
CLOUNIE LANDSCAPING INC
6492 NORTH US 24 EAST
HUNTINGTON IN 46750

003260P001-1348A-018
CLOWER KAYLA S
ADDRESS INTENTIONALLY OMITTED

003261P001-1348A-018
CLOWERS MERCEDES
ADDRESS INTENTIONALLY OMITTED

003262P001-1348A-018
CLOYD ZAVIER
ADDRESS INTENTIONALLY OMITTED

063449P001-1348A-018
CLS GROUP INC
DBA STRATHMEYER LANDSCAPE DEVELOP CORP
255 ZEIGLER RD PO BOX 70
DOVER PA 17315

063450P001-1348A-018
CLS INVESTMENTS INC
DBA DAYS INN AND SUITES
4128 W BEACH BLVD
GULFPORT MS 39501

081943P001-1348A-018
CLUB NOBLESVILLE SWIM
ADDRESS INTENTIONALLY OMITTED

082889P001-1348A-018
CLUB SUMMIT GRIDIRON
ADDRESS INTENTIONALLY OMITTED

003263P001-1348A-018
CLUTIER ANGEL
ADDRESS INTENTIONALLY OMITTED

063451P001-1348A-018
CLYCE DISTRIBUTING CO INC
PO BOX 298
JOHNSON CITY TN 37605

063453P001-1348A-018
CLYDE COLLOMS AND SONS PLUMBING
685 FREEWILL RD NW
CLEVELAND TN 37312

063454P001-1348A-018
CLYDE HENDRICK INC
DBA HENDRICK PROPERTY MGMT
415 S BEACON BLVD
GRAND HAVEN MI 49417

003264P001-1348A-018
CLYDE JENNIFER R
ADDRESS INTENTIONALLY OMITTED

063456P001-1348A-018
CM MICIATTO AND SON INC
PO BOX 80706
LAFAYETTE LA 70598

063457P001-1348A-018
CMA MUSIC FESTIVAL
MARY ANN DICKS
1 MUSIC CIR SOUTH
NASHVILLE TN 37203

063458P001-1348A-018
CMAC
845 BRIARWOOD DR
MYRTLE BEACH SC 29572

058804P001-1348A-018
CMAC INC
CHUCK MCWHORTER
565 MARRIOTT DR
SUITE 490
NASHVILLE TN 37214

058805P001-1348A-018
CMAC INC
CHUCK MCWHORTER
323 45TH AVE NORTH
NORTH MYRTLE BEACH SC 29582

058806P001-1348A-018
CMAC INC
CHUCK MCWHORTER
4249 SEA MOUNTAIN HIGHWAY
LITTLE RIVER SC 29566

058807P001-1348A-018
CMAC INC
CHUCK MCWHORTER
7751-C NORTH KING'S HIGHWAY
MYRTLE BEACH SC 29572

058808P001-1348A-018
CMAC INC
CHUCK MCWHORTER JR
845 BRIARWOOD DR
MYRTLE BEACH SC 29572

058808S001-1348A-018
CMAC INC
THOMAS B CLARK ESQ
8220 WIKLE RD EAST
BRENTWOOD TN 37027

058809P001-1348A-018
CMAC INC
1071 GLENWAY DR
STATESVILLE NC 28625

058809S001-1348A-018
CMAC INC
CHUCK MCWHORTER JR
4249 SEA MOUNTAIN HIGHWAY
LITTLE RIVER SC 29566

058810P001-1348A-018
CMAC INC
2840 E FRANKLIN BLVD
GASTONIA NC 28056

058811P001-1348A-018
CMAC INC
1011 SUNBURST DR
GOLDSBORO NC 27534

058812P001-1348A-018
CMAC INC
3402 CLEMSON BLVD
ANDERSON SC 29621

058812S001-1348A-018
CMAC INC
CHARLES F MCWHORTER JR
4249 SEA MOUNTAIN HIGHWAY
LITTLE RIVER SC 29566

058813P001-1348A-018
CMAC INC
2336 WEST ROOSEVELT BLVD
MONROE NC 28110

058814P001-1348A-018
CMAC INC
2431 WONDER DR
CONCORD NC 28027

058815P001-1348A-018
CMAC INC
211 AZALEA SQUARE BLVD
SUMMERVILLE SC 29483

058815S001-1348A-018
CMAC INC
CHARLES F MCWHORTER JR PRESIDENT
7751-C NORTH KING'S HIGHWAY
MYRTLE BEACH SC 29572

058816P001-1348A-018
CMAC INC
1000 TIMBER DR
GARNER NC 27529

058817P001-1348A-018
CMAC INC
1136 OAK FORREST DR
MYRTLE BEACH SC 29577

058819P001-1348A-018
CMAC INC
2531 BROAD ST
SUMTER SC 29150

058820P001-1348A-018
CMAC INC
LOGANS ROGANS ROADHOUSE INC
565 MARRIOTT DR STE 490
NASHVILLE TN 37214

063459P001-1348A-018
CMB FINANCIAL SVC INC
PO BOX 1731
HATTIESBURG MS 39403

063460P001-1348A-018
CMB FOODS INC
PO BOX 640248
PIKE ROAD, AL 36064

063462P001-1348A-018
CMK INVESTMENT (GARNISHMENT)
PO BOX 250
GILBERTS IL 60136-0250

063463P001-1348A-018
CMK LAWN SVC INC
POBOX 662
NEW CARLISLE IN 46552

063464P001-1348A-018
CMLONGINC
PO BOX 1352
LAKE CHARLES LA 70602

063465P001-1348A-018
CMS COMMUNICATIONS INC
PO BOX 790051
ST. LOUIS MO 63179-0051

063466P001-1348A-018
CMS MECHANICAL SVC CO
445 WEST DR STE 101
MELBOURNE FL 32904

063467P001-1348A-018
CMS NASHVILLE
1614 17TH AVE SOUTH
NASHVILLE TN 37212

063468P001-1348A-018
CMTEST INC
2708 SW 47TH ST
FT LAUDERDALE FL 33312

063469P001-1348A-018
CMW INC
400 E VINE ST STE 400
LEXINGTON KY 40507

063470P001-1348A-018
CNA GROUP BENEFITS
2630 ELM HILL PIKE STE 202
NASHVILLE TN 37214

063471P001-1348A-018
CNGSL
PO BOX 3300
CLARKSVILLE TN 37043

063472P001-1348A-018
CNJ CLEANING SVC
PO BOX 425
ROBERT LEE TX 76945

000007P001-1348A-018
CNL NET LEASE FUNDING 2003 LLC
CNL CENTER AT CITY COMMONS
450 SOUTH ORANGE AVE
ORLANDO FL 32801

000007S001-1348A-018
CNL NET LEASE FUNDING 2003 LLC
LOWNDES DROSDICK DOSTER KANTOR AND REED PA
MICHELLE R RENCORET
450 S ORANGE AVE STE 800
ORLANDO FL 32801

063473P001-1348A-018
CNLRS EXCHANGE I INC
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

063474P001-1348A-018
CNR POWERWASHING
4304 POWELL AVE STE B
KANSAS CITY KS 66106

063475P001-1348A-018
COACH'S CATASTROPHEE CLEANING
AND RESTORATION SVC
2643 EAST MICHIGAN AVE
YPSILANTI MI 48198

083779P001-1348A-018
COAST ELECTRIC POWER ASSOCIATION
PO BOX 1028
KILN MS 39556-1028

063476P001-1348A-018
COAST EPA
PO BOX 1028
KILIN MS 39556-1028

063477P001-1348A-018
COAST SAFE AND LOCK CO INC
PO BOX 66257
MOBILE AL 36606

063478P001-1348A-018
COAST TO COAST  COMMUNICATIONS
24843 DEL PRADO #165
DANA POINT CA 92629

063479P001-1348A-018
COAST TO COAST COMPUTER PRODUC
PO BOX 2418
NORTH HILLS CA 91393-2418

063480P001-1348A-018
COASTAL AREA PLUMBING AND DRAIN INC
PO BOX 1837
ROBERTSDALE AL 36567

063481P001-1348A-018
COASTAL BEND LANDSCAPING AND MAINTENANCE
PO BOX 3951
CORPUS CHRISTI TX 78463

063482P001-1348A-018
COASTAL BREEZE AIR CONDITIONING AND REFRIG
802 EDEN LN
LAREDO TX 78045

063483P001-1348A-018
COASTAL ELECTRIC OF GEORGIA INC
502 US HWY 80 W #1228
POOLER GA 31322

063484P001-1348A-018
COASTAL ENVIRO CLEAN LLC
281 SILVERBROOK CIR
POOLER GA 31322-4009

063485P001-1348A-018
COASTAL FACILITIES MANAGEMENT
324 REDOUBT RD
YORKTOWN VA 23692

063486P001-1348A-018
COASTAL HOSPITALITY MANAGEMENT
DBA FAIRFIELD INN AND SUITES
107 GATEWAY CTR CIR
BRUNSWICK GA 31525

063487P001-1348A-018
COASTAL ICE MACHINES INC
2711 WHATLEY AVE
SAVANNAH GA 31404

063488P001-1348A-018
COASTAL MECHANICAL SVC L
191 N TRAVIS
POBOX 1899
SAN BENITO TX 78586

063489P001-1348A-018
COASTAL PLAINS PUBLIC HEALTH D
PO BOX 3749
GULFPORT MS 39503

063490P001-1348A-018
COASTAL RESTORATION AND CLEANING
DBA SERVPRO
106 REDUS ST
HATTIESBURG MS 39401

063491P001-1348A-018
COASTAL SUNBELT PRODUCE CO
8704 BOLLMAN PL
SAVAGE MD 20763

063492P001-1348A-018
COASTAL SWEEPING SVC
PO BOX 7602
CORPUS CHRISTI TX 78467

063493P001-1348A-018
COASTAL TRAINING COMMUNICATION
DBA COASTAL VIDEO
PO BOX 846078
DALLAS TX 75284-6078

063494P001-1348A-018
COASTLINE ELECTRIC CO LP
DEPT 627
PO BOX 4346
HOUSTON TX 77210-0627

003265P001-1348A-018
COATES ANGELA S
ADDRESS INTENTIONALLY OMITTED

003266P001-1348A-018
COATES JOHNNY L
ADDRESS INTENTIONALLY OMITTED

080225P001-1348A-018
COATS JACKIE
ADDRESS INTENTIONALLY OMITTED

084886P001-1348A-018
COATS JENNIFER
ADDRESS INTENTIONALLY OMITTED

003267P001-1348A-018
COATS KARLYNCIA D
ADDRESS INTENTIONALLY OMITTED

003269P001-1348A-018
COBB CHRIS
ADDRESS INTENTIONALLY OMITTED

003271P001-1348A-018
COBB CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

063495P001-1348A-018
COBB COUNTY
BUSINESS LICENSE DIVISION
191 LAWRENCE ST
MARIETTA GA 30060-1692

063496P001-1348A-018
COBB COUNTY PLANNING DEPT
191 LAWRENCE ST
MARIETTA GA 30060

063497P001-1348A-018
COBB COUNTY WATER SYSTEM
660 SOUTH COBB DR
MARIETTA GA 30060-3105

003270P001-1348A-018
COBB HOMER L
ADDRESS INTENTIONALLY OMITTED

003268P001-1348A-018
COBB JACQUETA
ADDRESS INTENTIONALLY OMITTED

024969P001-1348A-018
COBB KATHERINE L
ADDRESS INTENTIONALLY OMITTED

081052P001-1348A-018
COBB KEVIN
ADDRESS INTENTIONALLY OMITTED

003273P001-1348A-018
COBB REGIS J
ADDRESS INTENTIONALLY OMITTED

003272P001-1348A-018
COBB TERRANCE
ADDRESS INTENTIONALLY OMITTED

084325P001-1348A-018
COBBS CREEK LLC
GSO BLACKSTONE DEBT FUNDS MANAGEMENT LLC
BRAD MARSHALL
345 PARK AVE 31ST FL
NEW YORK NY 10154

003275P001-1348A-018
COBLE DAVID S
ADDRESS INTENTIONALLY OMITTED

003274P001-1348A-018
COBLE HEATHER W
ADDRESS INTENTIONALLY OMITTED

003276P001-1348A-018
COBLE TERRI
ADDRESS INTENTIONALLY OMITTED

003277P001-1348A-018
COBO GUZMAN JUAN ROBERTO R
ADDRESS INTENTIONALLY OMITTED

063498P001-1348A-018
COBRA SWEEPING SYSTEMS
PEGGY ROBERTS
PO BOX 6674
MARIETTA GA 30065

003278P001-1348A-018
COBURN EDWIN H
ADDRESS INTENTIONALLY OMITTED

084255P001-1348A-018
COCA COLA DR PEPPER FAIRSHARE
B MARSHALL
PO BOX 102703
ATLANTA GA 30368

063499P001-1348A-018
COCA COLA ENTERPRISES
PO BOX 102453
ATLANTA GA 30368-0453

063500P001-1348A-018
COCA COLA USA
PO BOX 102190
68 ANNEX
ATLANTA GA 30368

063501P001-1348A-018
COCA-COLA BOTTLING CO CONSOLIDATED
PO BOX 751257
CHARLOTTE NC 28275-1257

063502P001-1348A-018
COCA-COLA BOTTLING CO UNI
DBA HATTIESBURG COCA-COLA BOTTLING
PO BOX 11407 DRAWER 1027
BIRMINGHAM AL 35246-1027

063503P001-1348A-018
COCACOLA REFRESHMENTS USA IN
JOPLIN SALES CENTER
2335 PAYSPHERE CIR
CHICAGO IL 60674

079848P001-1348A-018
COCAGNE FRANCES
ADDRESS INTENTIONALLY OMITTED

078744P001-1348A-018
COCHRAN BRANDON
DBA PROFESSIONAL ELECTRICAL SVC
173 ULAGOSDI LN
RINGGOLD GA 30736

003279P001-1348A-018
COCHRAN BRYTTNII
ADDRESS INTENTIONALLY OMITTED

024987P001-1348A-018
COCHRAN JENNIFER
ADDRESS INTENTIONALLY OMITTED

084887P001-1348A-018
COCHRAN KOWALSKI CATHERINE
ADDRESS INTENTIONALLY OMITTED

081158P001-1348A-018
COCHRAN LARRY
ADDRESS INTENTIONALLY OMITTED

024992P001-1348A-018
COCHRAN MICHAEL P
ADDRESS INTENTIONALLY OMITTED

024986P001-1348A-018
COCHRAN RON
ADDRESS INTENTIONALLY OMITTED

063505P001-1348A-018
COCHRAN SCALES INC
3210 NE EVANGELINE THRUWAY
LAFAYETTE LA 70507

081118P001-1348A-018
COCHRANE KRISTI
ADDRESS INTENTIONALLY OMITTED

084888P001-1348A-018
COCHRANE WENDY
ADDRESS INTENTIONALLY OMITTED

081321P001-1348A-018
COCKE LISA
ADDRESS INTENTIONALLY OMITTED

078427P001-1348A-018
COCKRELL ANGELINE
ADDRESS INTENTIONALLY OMITTED

003283P001-1348A-018
COCKRELL ASHLEY M
ADDRESS INTENTIONALLY OMITTED

063506P001-1348A-018
COCKRELL BANANA CO
PO BOX 346
TUPELO MS 38802

003282P001-1348A-018
COCKRELL JONN M
ADDRESS INTENTIONALLY OMITTED

003281P001-1348A-018
COCKRELL MCKENDRICK D
ADDRESS INTENTIONALLY OMITTED

003280P001-1348A-018
COCKRELL ROBIN
ADDRESS INTENTIONALLY OMITTED

084889P001-1348A-018
COCKRELL SALLY
ADDRESS INTENTIONALLY OMITTED

063507P001-1348A-018
COCO LLC
DBA WOODCREEK APARTMENTS
1400 N HWY 91
DENISON TX 75020

063508P001-1348A-018
CODE BLACK ASPHALT LLC
PO BOX 8902
FORT WAYNE IN 46898-8902

063509P001-1348A-018
CODE ENFORCEMENT
825 WEST IRVING BLVD
IRVING TX 75060

003284P001-1348A-018
CODY DAVON C
ADDRESS INTENTIONALLY OMITTED

081214P001-1348A-018
CODY LEAH
LEAH CODY
ADDRESS INTENTIONALLY OMITTED

063510P001-1348A-018
CODY OFFICE SUPPLY
450 SOUTH JEFFERSON
COOKEVILLE TN 38501

082276P001-1348A-018
COE RICHARD LEE
D/B/A RICHARD'S LAWN SVC
30 FENWYCK CT
MIDLAND GA 31820

025020P001-1348A-018
COEN BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

025023P001-1348A-018
COFER JACOB Z
ADDRESS INTENTIONALLY OMITTED

063511P001-1348A-018
COFFEE COUNTY CLAYBUSTERS
2792 PETE SAIN RD
MANCHESTER TN 37355

063512P001-1348A-018
COFFEE COUNTY CLERK
1327 MCARTHUR ST STE 1
MANCHESTER TN 37355

063513P001-1348A-018
COFFEE COUNTY HOSPITAL GROUP
DBA MEDICAL CENTER OF MANCHESTER
481 INTERSTATE DR
MANCHESTER TN 37355

063514P001-1348A-018
COFFEE COUNTY REGISTER OF DEED
200 WEST FORT ST
MANCHESTER TN 37355

063515P001-1348A-018
COFFEE COUNTY TRUSTEE
PO BOX 467
MANCHESTER TN 37349

003285P001-1348A-018
COFFELL CARRIE A
ADDRESS INTENTIONALLY OMITTED

003287P001-1348A-018
COFFEY ADRIENNE B
ADDRESS INTENTIONALLY OMITTED

025035P001-1348A-018
COFFEY CYNTHIA
ADDRESS INTENTIONALLY OMITTED

003286P001-1348A-018
COFFEY DAKOTA S
ADDRESS INTENTIONALLY OMITTED

084890P001-1348A-018
COFFEY MORGAN
ADDRESS INTENTIONALLY OMITTED

063516P001-1348A-018
COFFEYS BONDED LOCKSMITH SVC LLC
DBA COFFEY'S BONDED LOCKSMITH SVC
22702 BLUEBIRD AVE
MATTAWAN MI 49071

003288P001-1348A-018
COFFIL CHELLSEA
ADDRESS INTENTIONALLY OMITTED

003289P001-1348A-018
COFFIN JUSTIN P
ADDRESS INTENTIONALLY OMITTED

003290P001-1348A-018
COFFMAN ADRIANNA C
ADDRESS INTENTIONALLY OMITTED

084891P001-1348A-018
COFFMAN CHRISTEN
ADDRESS INTENTIONALLY OMITTED

003291P001-1348A-018
COFFMAN KRYSTLE T
ADDRESS INTENTIONALLY OMITTED

063517P001-1348A-018
COFFMAN'S CHIMNEY SWEEPS
24406 TOM EVANS
BORDEN IN 47106

080115P001-1348A-018
COFIELD HARBERT L
DBA COFIELD PAINT AND PRESSURE WASH
DBA COFIELD PRESSURE WASH
1217 S 10TH ST
GADSDEN AL 35901

025050P001-1348A-018
COGBURN KYLIE M
ADDRESS INTENTIONALLY OMITTED

003292P001-1348A-018
COGDELL LABRITTANI M
ADDRESS INTENTIONALLY OMITTED

079396P001-1348A-018
COGGIN DAVID O
DBA DOC'S PRESSURE CLEANING
33125 HWY 45 NORTH
NETTLETON MS 38858

003293P001-1348A-018
COGGIN KELSEY J
ADDRESS INTENTIONALLY OMITTED

003294P001-1348A-018
COGGINS BRANDON L
ADDRESS INTENTIONALLY OMITTED

063518P001-1348A-018
COGGINS BUDGET MOVERS INC
DBA BUDGET MOVERS AND STORAGE
2124 WENONAH OXMOOR RD
BIRMINGHAM AL 35211

063519P001-1348A-018
COGNOS CORP
PO BOX D3923
BOSTON MA 02241-3923

063520P001-1348A-018
COHEN  FRIEDBERG ASSOCIATES LLC
17 LANTERN RD
FRAMINGHAM MA 01702

080631P001-1348A-018
COHEN JOEL
ADDRESS INTENTIONALLY OMITTED

081331P001-1348A-018
COHEN LIZ
ADDRESS INTENTIONALLY OMITTED

082137P001-1348A-018
COHEN MD R
ADDRESS INTENTIONALLY OMITTED

084892P001-1348A-018
COHN JESSE
ADDRESS INTENTIONALLY OMITTED

003295P001-1348A-018
COHRAN DEANDREA L
ADDRESS INTENTIONALLY OMITTED

003298P001-1348A-018
COKER CAROLINE M
ADDRESS INTENTIONALLY OMITTED

003297P001-1348A-018
COKER DELILIAH L
ADDRESS INTENTIONALLY OMITTED

003296P001-1348A-018
COKER LAURA L
ADDRESS INTENTIONALLY OMITTED

025067P001-1348A-018
COKER TONYA L
ADDRESS INTENTIONALLY OMITTED

063521P001-1348A-018
COKERS REPAIR INC
812 SW WASHINGTON ST
PEORIA IL 61602

079853P001-1348A-018
COLAFRANCESCO FRANK A
DBA GAIA LANDSCAPING
103 ST MICHAELS CT
LEEDS AL 35094

003299P001-1348A-018
COLAK NIYAZI B
ADDRESS INTENTIONALLY OMITTED

063522P001-1348A-018
COLAM INC
DBA CHECKS
PO BOX 14808
ODESSA TX 79768

063523P001-1348A-018
COLBERT COMMUNITY BUILDERS INC
ARONOV REALTY MANAGEMENT I
ACCTS REC
PO BOX 235021
MONTGOMERY AL 36123-5021

063524P001-1348A-018
COLBERT COUNTY COURTHOUSE (GARNISHMENT)
PO BOX 740370
TUSCUMBIA AL 35674

063525P001-1348A-018
COLBERT COUNTY HEALTH DEPT
1000 JACKSON HIGHWAY
SHEFFIELD AL 35660

063526P001-1348A-018
COLBERT COUNTY REVENUE COMMISSIONER
COLBERT COUNTY COURTHOUSE
PO BOX 741010
TUSCUMBIA AL 35674

003300P001-1348A-018
COLBERT PHILANDER R
ADDRESS INTENTIONALLY OMITTED

003301P001-1348A-018
COLBOCH TEESHA L
ADDRESS INTENTIONALLY OMITTED

063527P001-1348A-018
COLD CONTROL REFRIGERATION INC
2215 S WEST ST
WICHITA KS 67213

063528P001-1348A-018
COLD CONTROL REFRIGERATION LLC
470 OLE WORTHINGTON RD
SUITE 200
WESTERVILLE OH 43082

063529P001-1348A-018
COLD GOLD DRAFT SVC LLC
PO BOX 35454
TULSA OK 74153

063530P001-1348A-018
COLD SOLUTIONS
4722 PRESCOTT ST
CORPUS CHRISTI TX 78416

063531P001-1348A-018
COLD WORK CORP
PO BOX 48236
WATAUGA TX 76148

003302P001-1348A-018
COLDEWEY JUSTIN G
ADDRESS INTENTIONALLY OMITTED

003303P001-1348A-018
COLDIRON JOSHUA
ADDRESS INTENTIONALLY OMITTED

063532P001-1348A-018
COLDTAP OF EL PASO INC
POBOX 3000
EL PASO TX 79923

003317P001-1348A-018
COLE ALEXANDER A
ADDRESS INTENTIONALLY OMITTED

003312P001-1348A-018
COLE ALIYAH A
ADDRESS INTENTIONALLY OMITTED

003313P001-1348A-018
COLE ANGELA D
ADDRESS INTENTIONALLY OMITTED

084893P001-1348A-018
COLE BOBBIE
ADDRESS INTENTIONALLY OMITTED

003310P001-1348A-018
COLE BRIANNA M
ADDRESS INTENTIONALLY OMITTED

003314P001-1348A-018
COLE BRIONCA
ADDRESS INTENTIONALLY OMITTED

003316P001-1348A-018
COLE CHANDLER H
ADDRESS INTENTIONALLY OMITTED

079065P001-1348A-018
COLE CHRIS M
DBA FIRST CHOICE
27178 BELANGER
ROSEVILLE MI 48066

079831P001-1348A-018
COLE FELICIA
ADDRESS INTENTIONALLY OMITTED

003321P001-1348A-018
COLE GABRIELLE A
ADDRESS INTENTIONALLY OMITTED

003311P001-1348A-018
COLE GABRIELLE N
ADDRESS INTENTIONALLY OMITTED

079909P001-1348A-018
COLE GAIL
ADDRESS INTENTIONALLY OMITTED

084894P001-1348A-018
COLE HEATHER
ADDRESS INTENTIONALLY OMITTED

025089P001-1348A-018
COLE JACAVIA S
ADDRESS INTENTIONALLY OMITTED

003307P001-1348A-018
COLE JASON D
ADDRESS INTENTIONALLY OMITTED

080517P001-1348A-018
COLE JERRY
ADDRESS INTENTIONALLY OMITTED

003319P001-1348A-018
COLE JESSICA
ADDRESS INTENTIONALLY OMITTED

003308P001-1348A-018
COLE JONATHAN M
ADDRESS INTENTIONALLY OMITTED

081097P001-1348A-018
COLE KIMMY S
DBA ROTO ROOTER
1590 WHITEFORD RD
YORK PA 17402

000063P001-1348A-018
COLE LR BRISTOL VA LLC
LEGAL DEPARTMENT
2325 EAT CAMELBACK RD STE 1100
PHOENIX AZ 85016

000013P001-1348A-018
COLE LR JOHNSON CITY TN LLC
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000013S001-1348A-018
COLE LR JOHNSON CITY TN LLC
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

000184P001-1348A-018
COLE LR LANCASTER TX LLC
LEGAL DEPT
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

0001848S001-1348A-018
COLE LR LANCASTER TX LLC
NATIONAL RETAIL PROPERTIES LP
GENERAL COUNSEL
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

063533P001-1348A-018
COLE LR LANCASTER TX LLC (RENT)
ID #PT4041
PO BOX 840990
DALLAS TX 75284-0990

000171P001-1348A-018
COLE LR MARTINSBURG WV LLC
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000171S001-1348A-018
COLE LR MARTINSBURG WV LLC
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL RD STE 110
SCOTTSDALE AZ 85260

063534P001-1348A-018
COLE LR MARTINSBURG WV LLC (RENT)
ID #PT4324
PO BOX 840990
DALLAS TX 75284-0990

000111P001-1348A-018
COLE LR OPELIKA AL LLC
LEGAL DEPARTMENT
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000044P001-1348A-018
COLE LR SANFORD FL LLC
LEGAL DEPT
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000186P001-1348A-018
COLE LR TROY OH LLC
LEGAL DEPT
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

063535P001-1348A-018
COLE LR TROY OH LLC (RENT)
ID #PT4044
PO BOX 840990
DALLAS TX 75284-0990

003320P001-1348A-018
COLE LYDIA I
ADDRESS INTENTIONALLY OMITTED

003318P001-1348A-018
COLE MADISON L
ADDRESS INTENTIONALLY OMITTED

081680P001-1348A-018
COLE MICHAEL
ADDRESS INTENTIONALLY OMITTED

003305P001-1348A-018
COLE NATALIE
ADDRESS INTENTIONALLY OMITTED

003309P001-1348A-018
COLE NATHANIEL
ADDRESS INTENTIONALLY OMITTED

003322P001-1348A-018
COLE POWELL TERRENCE L
ADDRESS INTENTIONALLY OMITTED

084435P001-1348A-018
COLE PROPERTIES
2325 EAT CAMELBACK RD STE 1100
PHOENIX AZ 85016

003306P001-1348A-018
COLE RENEE M
ADDRESS INTENTIONALLY OMITTED

003315P001-1348A-018
COLE ROB
ADDRESS INTENTIONALLY OMITTED

003304P001-1348A-018
COLE RODNEY R
ADDRESS INTENTIONALLY OMITTED

082929P001-1348A-018
COLE TAMMY
ADDRESS INTENTIONALLY OMITTED

084895P001-1348A-018
COLE TANYA Y
ADDRESS INTENTIONALLY OMITTED

082990P001-1348A-018
COLE THERESA
ADDRESS INTENTIONALLY OMITTED

083079P001-1348A-018
COLE TIMOTHY R
DBA TIMOTHY R COLE CONTRACTING
21516 YORK RD
FREELAND MD 21053

083297P001-1348A-018
COLE WENDELL
D/B/A COLE'S WELDING AND FAB
PO BOX 193
DEVILLE LA 71328

003324P001-1348A-018
COLE-HALL BRANDON J
ADDRESS INTENTIONALLY OMITTED

003323P001-1348A-018
COLEGROVE KAREN R
ADDRESS INTENTIONALLY OMITTED

003331P001-1348A-018
COLEMAN ANASTASIA D
ADDRESS INTENTIONALLY OMITTED

003335P001-1348A-018
COLEMAN ASHLEY D
ADDRESS INTENTIONALLY OMITTED

003338P001-1348A-018
COLEMAN BLAKE M
ADDRESS INTENTIONALLY OMITTED

003349P001-1348A-018
COLEMAN BRIANNA M
ADDRESS INTENTIONALLY OMITTED

003343P001-1348A-018
COLEMAN CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

063536P001-1348A-018
COLEMAN COMMERCIAL SVC L
128 PHILLIPS RD
WEST MONROE LA 71292

003340P001-1348A-018
COLEMAN DOMINIQUE S
ADDRESS INTENTIONALLY OMITTED

003346P001-1348A-018
COLEMAN ELIJAH A
ADDRESS INTENTIONALLY OMITTED

003350P001-1348A-018
COLEMAN EMILY
ADDRESS INTENTIONALLY OMITTED

003334P001-1348A-018
COLEMAN FABIAN L
ADDRESS INTENTIONALLY OMITTED

003341P001-1348A-018
COLEMAN HAILEE B
ADDRESS INTENTIONALLY OMITTED

003351P001-1348A-018
COLEMAN HEATHER-ANN G
ADDRESS INTENTIONALLY OMITTED

003336P001-1348A-018
COLEMAN HERBERT J
ADDRESS INTENTIONALLY OMITTED

003345P001-1348A-018
COLEMAN HUROD
ADDRESS INTENTIONALLY OMITTED

003339P001-1348A-018
COLEMAN JAKEYA M
ADDRESS INTENTIONALLY OMITTED

003329P001-1348A-018
COLEMAN JEREMY J
ADDRESS INTENTIONALLY OMITTED

003325P001-1348A-018
COLEMAN JERRY L
ADDRESS INTENTIONALLY OMITTED

003344P001-1348A-018
COLEMAN JODI M
ADDRESS INTENTIONALLY OMITTED

003333P001-1348A-018
COLEMAN KATRIEL
ADDRESS INTENTIONALLY OMITTED

003328P001-1348A-018
COLEMAN KEVIN E
ADDRESS INTENTIONALLY OMITTED

003342P001-1348A-018
COLEMAN MICHKAYLA
ADDRESS INTENTIONALLY OMITTED

025146P001-1348A-018
COLEMAN MYCHA J
ADDRESS INTENTIONALLY OMITTED

003327P001-1348A-018
COLEMAN NORMAN K
ADDRESS INTENTIONALLY OMITTED

063537P001-1348A-018
COLEMAN PHARMACY
3610 GRAND AVE
FORT SMITH AR 72904

063538P001-1348A-018
COLEMAN ROACH ELECTRIC
3481 LANSDOWNE DR
LEXINGTON KY 40517

025135P001-1348A-018
COLEMAN SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

003347P001-1348A-018
COLEMAN TABATHA A
ADDRESS INTENTIONALLY OMITTED

025173P001-1348A-018
COLEMAN THOMAS J
ADDRESS INTENTIONALLY OMITTED

003332P001-1348A-018
COLEMAN TIARA S
ADDRESS INTENTIONALLY OMITTED

003326P001-1348A-018
COLEMAN WARDELL
ADDRESS INTENTIONALLY OMITTED

003330P001-1348A-018
COLEMAN WILLIAM
ADDRESS INTENTIONALLY OMITTED

003348P001-1348A-018
COLEMAN WILLIAM A
ADDRESS INTENTIONALLY OMITTED

003337P001-1348A-018
COLEMAN WINSTON
ADDRESS INTENTIONALLY OMITTED

063539P001-1348A-018
COLEMAN'S LANDSCAPING INC
830 N 14TH ST
WYTHEVILLE VA 24382

079771P001-1348A-018
COLEN ERICA
ADDRESS INTENTIONALLY OMITTED

063540P001-1348A-018
COLERAIN TOWNSHIP CITIZENS POLICE ACADEM
4200 SPRINGDALE RD
CINCINNATI OH 45251

003352P001-1348A-018
COLEY ASHLYNN
ADDRESS INTENTIONALLY OMITTED

079339P001-1348A-018
COLEY DAVID
ADDRESS INTENTIONALLY OMITTED

081053P001-1348A-018
COLEY KEVIN
DBA CHOICE LAWN AND LANDSCAPING INC
211 E ETIENNE RD
MAURICE LA 70555

063541P001-1348A-018
COLHAM FERRY ELEMENTARY
191 COLHAM FERRY RD
WATKINSVILLE GA 30677

063542P001-1348A-018
COLISEUM MEDICAL CENTERS
PO BOX 406710
ATLANTA GA 30384-6710

063543P001-1348A-018
COLISEUM PARK RADIOLOGISTS PC
380 HOSPITAL DR
MACON GA 31217

003353P001-1348A-018
COLLAZO KRISTINA M
ADDRESS INTENTIONALLY OMITTED

079871P001-1348A-018
COLLECTION FRANKLIN
ADDRESS INTENTIONALLY OMITTED

063544P001-1348A-018
COLLECTION SVC CENTER (CHILD SUPPT)
PO BOX 9125
DES MOINES IA 50306-9125

063545P001-1348A-018
COLLECTION TECH INC
PO BOX 2017
MONTEREY PARK CA 91754-2017

063546P001-1348A-018
COLLECTIONS
PO BOX 916
KINGSPORT TN 37662-0916

063547P001-1348A-018
COLLECTIONS DIVISION
61ST DISTRICT COURT SUITE 1400
180 OTTAWA AVE NW
GRAND RAPIDS MI 49503

063548P001-1348A-018
COLLECTIONS SVC CENTER
PO BOX  9125
DESMOINES IA 50306-912

063549P001-1348A-018
COLLEGE FLOWERS
2002 BROADWAY
LUBBOCK TX 79401

063550P001-1348A-018
COLLEGE HEIGHTS HERALD
WESTERN KY UNIVERSITY
122 GARRETT CTR
BOWLING GREEN KY 42101

063551P001-1348A-018
COLLEGE STREET ELEMENTARY SCHOOL
405 COLLEGE ST
MANCHESTER TN 37355

063552P001-1348A-018
COLLEGIATE SEALERS AND PAVING
44180 WADE DR STE 200
CHANTILLY VA 20152

003354P001-1348A-018
COLLER KAYLA L
ADDRESS INTENTIONALLY OMITTED

003355P001-1348A-018
COLLETT TRACIE L
ADDRESS INTENTIONALLY OMITTED

078567P001-1348A-018
COLLEY BARRY L
DBA ALABAMA STRIPING AND SEAL COAT
96 BRANDON TRACE
BRANCHVILLE AL 35120

079340P001-1348A-018
COLLEY DAVID
ADDRESS INTENTIONALLY OMITTED

063553P001-1348A-018
COLLEY PLUMBING
7812 SIGNAL HILL RD
MANASSAS VA 22111

003359P001-1348A-018
COLLIER ANTONIO D
ADDRESS INTENTIONALLY OMITTED

003357P001-1348A-018
COLLIER BRIDGETT N
ADDRESS INTENTIONALLY OMITTED

003356P001-1348A-018
COLLIER MARY MARGARET
ADDRESS INTENTIONALLY OMITTED

082118P001-1348A-018
COLLIER PHILLIP
DBA C AND G PAINTING AND DRYWALL
316 WINDJAMMER
WICHITA FALLS TX 76308

003358P001-1348A-018
COLLIER RONIQUA M
ADDRESS INTENTIONALLY OMITTED

083334P001-1348A-018
COLLIER WILLIAM
DBA PREMIER POWERWASHING
3406 BONNEVILLE LAKE WAY
GREENWOOD AR 72936

003361P001-1348A-018
COLLIGAN GRAHAM L
ADDRESS INTENTIONALLY OMITTED

003360P001-1348A-018
COLLIGAN NICOLE D
ADDRESS INTENTIONALLY OMITTED

063554P001-1348A-018
COLLIN COUNTY TAX ASSESSOR COLLECTOR
PO BOX 8046
MCKINNEY TX 75070-8046

084896P001-1348A-018
COLLINGSWORTH LISA
ADDRESS INTENTIONALLY OMITTED

003364P001-1348A-018
COLLINS ADAM L
ADDRESS INTENTIONALLY OMITTED

003368P001-1348A-018
COLLINS ALEXIS Q
ADDRESS INTENTIONALLY OMITTED

003384P001-1348A-018
COLLINS AMELIA
ADDRESS INTENTIONALLY OMITTED

025232P001-1348A-018
COLLINS ANNETTE J
ADDRESS INTENTIONALLY OMITTED

003374P001-1348A-018
COLLINS ANTHONY A
ADDRESS INTENTIONALLY OMITTED

003379P001-1348A-018
COLLINS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

078721P001-1348A-018
COLLINS BONNIE
ADDRESS INTENTIONALLY OMITTED

003363P001-1348A-018
COLLINS CARLETTE E
ADDRESS INTENTIONALLY OMITTED

003386P001-1348A-018
COLLINS CAYLIN C
ADDRESS INTENTIONALLY OMITTED

003388P001-1348A-018
COLLINS CHASE
ADDRESS INTENTIONALLY OMITTED

003369P001-1348A-018
COLLINS CHELSEA S
ADDRESS INTENTIONALLY OMITTED

003365P001-1348A-018
COLLINS CHRISTOPHE J
ADDRESS INTENTIONALLY OMITTED

003387P001-1348A-018
COLLINS CLARENCE
ADDRESS INTENTIONALLY OMITTED

003376P001-1348A-018
COLLINS COREY D
ADDRESS INTENTIONALLY OMITTED

003375P001-1348A-018
COLLINS CRAIG
ADDRESS INTENTIONALLY OMITTED

079316P001-1348A-018
COLLINS DAVID A
DBA IRRIGATION RESOURCES INC
8800 CAMILLE DR
HUNTSVILLE AL 35802

003370P001-1348A-018
COLLINS DEMETRICE M
ADDRESS INTENTIONALLY OMITTED

003390P001-1348A-018
COLLINS EDWIN C
ADDRESS INTENTIONALLY OMITTED

003389P001-1348A-018
COLLINS GABRIEL G
ADDRESS INTENTIONALLY OMITTED

003366P001-1348A-018
COLLINS GABRIELLE S
ADDRESS INTENTIONALLY OMITTED

025250P001-1348A-018
COLLINS JAMES
ADDRESS INTENTIONALLY OMITTED

080263P001-1348A-018
COLLINS JAMES
ADDRESS INTENTIONALLY OMITTED

003383P001-1348A-018
COLLINS JAMIE L
ADDRESS INTENTIONALLY OMITTED

003373P001-1348A-018
COLLINS JOLISA
ADDRESS INTENTIONALLY OMITTED

084897P001-1348A-018
COLLINS JORDIN
ADDRESS INTENTIONALLY OMITTED

003362P001-1348A-018
COLLINS JOSHUA C
ADDRESS INTENTIONALLY OMITTED

003372P001-1348A-018
COLLINS KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

003377P001-1348A-018
COLLINS KRISTINA R
ADDRESS INTENTIONALLY OMITTED

003380P001-1348A-018
COLLINS LEOPOLD
ADDRESS INTENTIONALLY OMITTED

063555P001-1348A-018
COLLINS LOCK AND SAFE
3397 B CYPRESS MILL RD
BRUNSWICK GA 31520

003371P001-1348A-018
COLLINS MEGAN L
ADDRESS INTENTIONALLY OMITTED

025274P001-1348A-018
COLLINS RENEE A
ADDRESS INTENTIONALLY OMITTED

003367P001-1348A-018
COLLINS RICHARD E
ADDRESS INTENTIONALLY OMITTED

025261P001-1348A-018
COLLINS SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

003381P001-1348A-018
COLLINS SIERRA N
ADDRESS INTENTIONALLY OMITTED

003385P001-1348A-018
COLLINS TEMPESTT M
ADDRESS INTENTIONALLY OMITTED

003382P001-1348A-018
COLLINS TIA A
ADDRESS INTENTIONALLY OMITTED

025237P001-1348A-018
COLLINS TYLER W
ADDRESS INTENTIONALLY OMITTED

003378P001-1348A-018
COLLINS WENDY
ADDRESS INTENTIONALLY OMITTED

063556P001-1348A-018
COLLIS ROOFING INC
PO BOX 180546
CASSELBERRY FL 32718-0546

063557P001-1348A-018
COLLISION SPECIALIST
10050 OLD KATY RD
HOUSTON TX 77055

003391P001-1348A-018
COLO SHERIE L
ADDRESS INTENTIONALLY OMITTED

003393P001-1348A-018
COLON EDGARDO
ADDRESS INTENTIONALLY OMITTED

003394P001-1348A-018
COLON GUADLUPE J
ADDRESS INTENTIONALLY OMITTED

003395P001-1348A-018
COLON JOSE R
ADDRESS INTENTIONALLY OMITTED

003392P001-1348A-018
COLON PABLO
ADDRESS INTENTIONALLY OMITTED

063558P001-1348A-018
COLONIAL FOOD SVC EQUIPMENT
PO BOX 181
HUNTINGTON WV 25701

063559P001-1348A-018
COLONIAL FREIGHT SYSTEMS
PO BOX 308
DAYTON NJ 08810-1308

063560P001-1348A-018
COLONIAL HEIGHTS COMBINED COURT (GARNISH
PO BOX 3401
COLONIAL HEIGHTS VA 23834

063561P001-1348A-018
COLONIAL HEIGHTS HEALTH DEPART
200 HIGHLAND AVE
COLONIAL HEIGHTS VA 23834

063562P001-1348A-018
COLONIAL PLUMBING AND HEATING CO
114 CHARLOTTE AVE
COLONIAL HEIGHTS VA 23834

063563P001-1348A-018
COLONIAL PROPERTIES SVC INC
PO BOX 934900
ATLANTA GA 31193-4900

063564P001-1348A-018
COLONIAL REALTY LP
DBA COLONIAL PROPERTIES SVC INC
COLONIAL PROPERTIES TRUST
POBOX 55966 DEPT 2055
BIRMINGHAM AL 35255-5966

063565P001-1348A-018
COLONIAL VILLAGE
6200 RIME VLG DR
HUNTSVILLE AL 35806

063566P001-1348A-018
COLONY PLAZA RESORT
11100 WEST COLONIAL DR
OCOEE FL 34761-2934

063567P001-1348A-018
COLOR BURST LANDSCAPES
PO BOX 1783
BRENTWOOD TN 37024

063568P001-1348A-018
COLOR GLO INTERNATIONAL
4076 LOCERBIE CIR
SPRING HILL TN 37174

063569P001-1348A-018
COLOR GLO INTERNATIONAL
9487 COUNTRY CLUB LN
DAVISON MI 48423

063570P001-1348A-018
COLOR GLO YORK PA
1873 NORTH HILLS RD
YORK PA 17406

063571P001-1348A-018
COLOR UNLIMITED INC
7506 N LORRAINE
HUTCHINSON KS 67502

003396P001-1348A-018
COLORADO JORGE B
ADDRESS INTENTIONALLY OMITTED

084898P001-1348A-018
COLORADO SR JONATHON
ADDRESS INTENTIONALLY OMITTED

003397P001-1348A-018
COLSON BRITTANY A
ADDRESS INTENTIONALLY OMITTED

003398P001-1348A-018
COLSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

078422P001-1348A-018
COLSTON ANGELA
ADDRESS INTENTIONALLY OMITTED

079654P001-1348A-018
COLSTON DWIGHT MARTIN
DBA DWIGHT'S TRUCKING
1741 BROADMOORE DR
LAKE CHARLES LA 70601

003399P001-1348A-018
COLSTON RONIQUE Q
ADDRESS INTENTIONALLY OMITTED

063572P001-1348A-018
COLTIN ELECTRIC INC
1295 BEVERLY ST
FORT WALTON BEACH FL 32547-7190

003401P001-1348A-018
COLTON JAMES
ADDRESS INTENTIONALLY OMITTED

003400P001-1348A-018
COLTON JOHNNY
ADDRESS INTENTIONALLY OMITTED

063573P001-1348A-018
COLUMBIA ENERGY
PO BOX 530552
ATLANTA GA 30353-0552

063574P001-1348A-018
COLUMBIA FIRE EQUIPMENT INC
PO BOX 821
COLUMBIA TN 38402-0821

063575P001-1348A-018
COLUMBIA GAS
PO BOX 9001844
LOUISVILLE KY 40290-1844

063576P001-1348A-018
COLUMBIA GAS
PO BOX 9001846
LOUISVILLE KY 40290-1846

063577P001-1348A-018
COLUMBIA GAS OF KENTUCKY
PO BOX 742523
CINCINNATI OH 45274-2523

063578P001-1348A-018
COLUMBIA GAS OF OHIO INC
PO BOX 742510
CINCINNATI OH 45274-2510

083719P001-1348A-018
COLUMBIA GAS OF PENNSYLVANIA
PO BOX 742537
CINCINNATI OH 45274-2537

063579P001-1348A-018
COLUMBIA GAS OF VIRGINIA
PO BOX 742529
CINCINNATI OH 45274-2529

063580P001-1348A-018
COLUMBIA MEDICAL GROUP-PARKRID
DBA OCCUPATIONAL HEALTH SVC
2337 MCCALLIE AVE STE 102
CHATTANOOGA TN 37404

063581P001-1348A-018
COLUMBIA NEON CO INC
102 NASHVILLE HWY
COLUMBIA TN 38401

063582P001-1348A-018
COLUMBIA POWER AND WATER SYSTEMS
PO BOX 379
COLUMBIA TN 38402-0379

083855P001-1348A-018
COLUMBIA POWER AND WATER SYSTEMS (CPWS)
PO BOX 379
COLUMBIA TN 38402-0379

063583P001-1348A-018
COLUMBUS AIRPORT MARRIOTT
1375 N CASSADY AVE
COLUMBUS OH 43219

063584P001-1348A-018
COLUMBUS CHAMBER OF COMMERCE
MEMBERSHIP DEPT
PO BOX 1200
COLUMBUS GA 31902-1200

063585P001-1348A-018
COLUMBUS CITY INCOME TAX DIVISION
50 W GAY ST FOURTH FL
COLUMBUS OH 43215

063586P001-1348A-018
COLUMBUS CITY TREASURER
ENVIRONMENTAL HEALTH LICENSING PROGRAM
COLUMBUS HEALTH DEPT
181 WASHINGTON BLVD
COLUMBUS OH 43215

063587P001-1348A-018
COLUMBUS CITY TREASURER
LICENSE SECTION
750 PIEDMONT RD SOUTH
COLUMBUS OH 43224

063588P001-1348A-018
COLUMBUS CITY TREASURER-LICENSE SECTION
750 PIEDMONT RD SOUTH ENTRANCE
COLUMBUS OH 43224

063589P001-1348A-018
COLUMBUS CLEANING SOLUTIONS LL
9 CONISBURGH CT
COLUMBUS GA 31907

063590P001-1348A-018
COLUMBUS CONSOLIDATED GOVERNMENT
FINANCE DEPT-OCCUPATION TAX SECTION
PO BOX 911
COLUMBUS GA 31902-0911

063591P001-1348A-018
COLUMBUS CONSOLIDATED GOVERNMENT (TAX)
OCCUPATION TAX SECTION
PO BOX 1397
COLUMBUS GA 31902-1397

063592P001-1348A-018
COLUMBUS COTTONMOUTHS HOCKEY T
PO BOX 1886
COLUMBUS GA 31902

063593P001-1348A-018
COLUMBUS DREAM CENTER
4114 OATES AVE
COLUMBUS GA 31904

063594P001-1348A-018
COLUMBUS FIRE AND SAFETY INC
3101 2ND AVE
P O BOX 791
COLUMBUS GA 31902

063595P001-1348A-018
COLUMBUS FIRE DEPT
3639 PARSONS AVE
COLUMBUS OH 43207

063596P001-1348A-018
COLUMBUS HEALTH DEPT
ENVIRONMENTAL HEALTH DIVISION
PO BOX 2299
COLUMBUS GA 31902-2299

063597P001-1348A-018
COLUMBUS INCOME TAX DIVISION
CITY TREASURER
POBOX 182158
COLUMBUS OH 43218-2158

063598P001-1348A-018
COLUMBUS LAND DEVELOPMENT
5607 GLENRIDGE DR STE 430
ATLANTA GA 30342

083922P001-1348A-018
COLUMBUS LIGHT AND WATER DEPAR
PO BOX 22806
JACKSON MS 39225-2806

063599P001-1348A-018
COLUMBUS LIGHT AND WATER DEPT
PO BOX 22806
JACKSON MS 39225-2806

063600P001-1348A-018
COLUMBUS SECURITY
M AND B HARDWARE SPECIALTIES INC
DBA COLUMBUS SECURITY
1940 VETEREANS PKWY
COLUMBUS GA 31904

063601P001-1348A-018
COLUMBUS WATER WORKS
PO BOX 1600
COLUMBUS GA 31902-1600

083727P001-1348A-018
COLUMBUS-CITY TREASURER POWER SEWER/WAT
PO BOX 182882
COLUMBUS OH 43218-2882

080632P001-1348A-018
COLUNGA JOEL
ADDRESS INTENTIONALLY OMITTED

080793P001-1348A-018
COLUNGA JOSE GILBERTO
ADDRESS INTENTIONALLY OMITTED

003402P001-1348A-018
COLVER MADELEINE K
ADDRESS INTENTIONALLY OMITTED

003403P001-1348A-018
COLVIN DONNA D
ADDRESS INTENTIONALLY OMITTED

003404P001-1348A-018
COLVIN TEYHA
ADDRESS INTENTIONALLY OMITTED

003406P001-1348A-018
COLWELL ANGIE M
ADDRESS INTENTIONALLY OMITTED

003405P001-1348A-018
COLWELL FREDDY J
ADDRESS INTENTIONALLY OMITTED

003407P001-1348A-018
COLWELL NICHOLAS G
ADDRESS INTENTIONALLY OMITTED

082810P001-1348A-018
COLWELL STEPHEN
ADDRESS INTENTIONALLY OMITTED

003408P001-1348A-018
COLYER KATIE A
ADDRESS INTENTIONALLY OMITTED

063602P001-1348A-018
COM NET SOLUTIONS INC
PO BOX 47529
INDIANAPOLIS IN 46247

063603P001-1348A-018
COMAL COUNTY TAX ASSESSOR/COLLECTOR
205 N SEGUIN AVE
NEW BRAUNFELS TX 78130-5199

084899P001-1348A-018
COMBEE TINA
ADDRESS INTENTIONALLY OMITTED

063604P001-1348A-018
COMBINED PROFESSIONAL SVC
DBA PAT PATTERSON PLUMBING
5001 NORTH COUNTY RD 1600
SHALLOWATER TX 79363

003411P001-1348A-018
COMBS AMANDA S
ADDRESS INTENTIONALLY OMITTED

084900P001-1348A-018
COMBS BILLIE R
ADDRESS INTENTIONALLY OMITTED

025331P001-1348A-018
COMBS CHELSEA A
ADDRESS INTENTIONALLY OMITTED

003413P001-1348A-018
COMBS CHELSEA L
ADDRESS INTENTIONALLY OMITTED

003414P001-1348A-018
COMBS DONALD R
ADDRESS INTENTIONALLY OMITTED

025335P001-1348A-018
COMBS JACOB E
ADDRESS INTENTIONALLY OMITTED

003412P001-1348A-018
COMBS JARRED B
ADDRESS INTENTIONALLY OMITTED

003409P001-1348A-018
COMBS JEFF A
ADDRESS INTENTIONALLY OMITTED

080658P001-1348A-018
COMBS JOHN
ADDRESS INTENTIONALLY OMITTED

079141P001-1348A-018
COMBS JR CLAUDE A
DBA COMBS HOME IMPROVEMENT SVCS
2891 REGINA DR
MACON GA 31216

003417P001-1348A-018
COMBS KALEB E
ADDRESS INTENTIONALLY OMITTED

003416P001-1348A-018
COMBS PEYTON N
ADDRESS INTENTIONALLY OMITTED

082169P001-1348A-018
COMBS RANDALL W
ADDRESS INTENTIONALLY OMITTED

003415P001-1348A-018
COMBS SARAH
ADDRESS INTENTIONALLY OMITTED

003410P001-1348A-018
COMBS WHITLEY B
ADDRESS INTENTIONALLY OMITTED

063605P001-1348A-018
COMCARE PA
PO BOX 2120
SALINA KS 67402-2120

063606P001-1348A-018
COMCAST
DBA COMCAST
PO BOX 105184
ATLANTA GA 30348-5184

063607P001-1348A-018
COMCAST
DBA TIME WARNER COMMUNICATIONS
DBA TIME WARNER CABLE
PO BOX 88
MEMPHIS TN 38101-0088

063608P001-1348A-018
COMCAST
3500 PATTERSON AVE SE
GRAND RAPIDS MI 49512

063609P001-1348A-018
COMCAST
DEPT 888575
KNOXVILLE TN 37995-8575

063610P001-1348A-018
COMCAST
PO BOX 105257
ATLANTA GA 30348-0052

063611P001-1348A-018
COMCAST
PO BOX 173885
DENVER CO 80217-3885

063612P001-1348A-018
COMCAST CABLE
PO BOX 105665
ATLANTA GA 30348-5665

063613P001-1348A-018
COMCAST CABLE
PO BOX 2799
HUNTSVILLE AL 35804-2799

063614P001-1348A-018
COMCAST CABLE
PO BOX 9001067
LOUISVILLE KY 40290

063615P001-1348A-018
COMCAST CABLE
PO BOX 1544
TUPELO MS 38802

063616P001-1348A-018
COMCAST CABLE
PO BOX 9001040
LOUISVILLE KY 40290-1040

063617P001-1348A-018
COMCAST CABLE COMMUNICATION I
DBA COMCAST
POBOX 3001
SOUTHEASTERN PA 19398-3001

063618P001-1348A-018
COMCAST CABLE COMMUNICATIONS
PO BOX 105665
ATLANTA GA 30348-5665

063619P001-1348A-018
COMCAST CABLE OF PADUCAH
PO BOX 105257
ATLANTA GA 30348-5257

063620P001-1348A-018
COMCAST CABLEVISION
116 S PINE ST
FLORENCE AL 35630

063621P001-1348A-018
COMCAST COMMUNICATIONS
KNOXVILLE OFFICE
PO BOX 59083
KNOXVILLE TN 37950-9083

063622P001-1348A-018
COMCAST COMMUNICATIONS
KNOXVILLE OFFICE
PO BOX 59084
KNOXVILLE TN 37950-9084

063623P001-1348A-018
COMCAST COMMUNICATIONS
DEPT 888525
KNOXVILLE TN 37995-8525

063624P001-1348A-018
COMCAST COMMUNICATIONS
PO BOX 3988 CRS
JOHNSON CITY TN 37602-3988

063625P001-1348A-018
COMCAST COMMUNICATIONS
PO BOX 59084
KNOXVILLE TN 37950-9084

063626P001-1348A-018
COMCAST OF HOUSTON LLC
PO BOX 660618
DALLAS TX 75266-0618

063627P001-1348A-018
COMCAST OF INDIANAPOLIS
PO BOX 3005
SOUTHEASTERN PA 19398-3005

063628P001-1348A-018
COMCAST OF MISSOURI INC
PO BOX 3006
SOUTHEASTERN PA 19398

058821P001-1348A-018
COMDATA STORED VALUE SOLUTIONS INC
GENERAL MANAGER
101 BULLITT LN
SUITE 305
LOUISVILLE KY 40222

058821S001-1348A-018
COMDATA STORED VALUE SOLUTIONS, INC.
C/O COMDATA, INC.
GENERAL COUNSEL
5301 MARYLAND WAY
BRENTWOOD TN 37027

078341P001-1348A-018
COMER ALLAN C
COMER SEAL COATING
1018 JACOBS VLY
JOELTON TN 37080

081517P001-1348A-018
COMER MARQUETTE
DBA/MARQUETTE'S CLEANING
PO BOX 642
GREENWOOD IN 46142

063629P001-1348A-018
COMFORT INN
1190 NORTH GLOSTER
TUPELO MS 38804

063630P001-1348A-018
COMFORT INN
1590 I-10 SOUTH
BEAUMONT TX 77707

063631P001-1348A-018
COMFORT INN
249 MALL RD
BARBOURSVILLE WV 25504

063632P001-1348A-018
COMFORT INN
3980 ATLANTA HIGHWAY
BOGART GA 30622

063633P001-1348A-018
COMFORT INN
5487 WESTMORELAND PLZ
DOUGLASVILLE GA 30134

063634P001-1348A-018
COMFORT INN
8792 HAMILTON RD
SOUTHAVEN MS 38671

063635P001-1348A-018
COMFORT INN - BENCHMARK
2502 WEST LOOP 306
SAN ANGELO TX 76904

063636P001-1348A-018
COMFORT INN - JACKSON
1963 HWY 45 BY-PASS
JACKSON TN 38305

063637P001-1348A-018
COMFORT INN - LYNCHBURG
3125 ALBERT LANKFORD DR
LYNCHBURG VA 24501

063638P001-1348A-018
COMFORT INN AND SUITES
5653 TINKER DIAGONAL
MIDWEST CITY OK 73110

063639P001-1348A-018
COMFORT INN AND SUITES
6710 RINGGOLD RD
CHATTANOOGA TN 37412

063640P001-1348A-018
COMFORT INN MAINGATE
7571 WEST IRLO BRONSON MEMORIAL HWY
KISSIMMEE FL 34747

063641P001-1348A-018
COMFORT INN OF UTICA INC
11401 HALL RD
UTICA MI 48317

063642P001-1348A-018
COMFORT INN SOUTH
1112 I-24 & HWY 76
CLARKSVILLE TN 37043

063643P001-1348A-018
COMFORT INN SOUTHPOINT
5422 JEFFERSON DAVIS HIGHWAY
FREDERICKSBURG VA 22407

063644P001-1348A-018
COMFORT INN-LAKE CHARLES
921 MARTIN LUTHER KING HWY
LAKE CHARLES LA 70601

063645P001-1348A-018
COMFORT PROPERTIES INC
DBA COMFORT INN AND SUITES-SANFORD
590 AVA CT
SANFORD FL 32771

063646P001-1348A-018
COMFORT SUITES
DBA COMFORT SUITES KILLEEN
2709 CUNNINGHAM RD
KILLEEN TX 76542

063647P001-1348A-018
COMFORT SUITES
DBA HERITAGE SUITES OF LEXINGTON
DBA COMFORT SUITES
3060 FIELDSTONE WAY
LEXINGTON KY 40513

063648P001-1348A-018
COMFORT SUITES
3118 BROWN'S MILL RD
JOHNSON CITY TN 37604

063649P001-1348A-018
COMFORT SUITES
321 SOUTH BURLESON BLVD
BURLESON TX 76028

063650P001-1348A-018
COMFORT SUITES COOKVILLE
1035 INTERSTATE DR
COOKVILLE TN 38501

063651P001-1348A-018
COMFORT SUITES HOTELS
596 GATEWAY BLVD
SAVANNAH GA 31419

063652P001-1348A-018
COMFORT SUITES LLC
2007 COLBY TAYLOR
RICHMOND KY 40475

063653P001-1348A-018
COMFORT SUITES MERRY ACRES
PO BOX 3549
ALBANY GA 31707

063654P001-1348A-018
COMFORT SYSTEM USA OHIO INC
7401 FIRST PL
OAKWOOD VILLAGE OH 44146

063655P001-1348A-018
COMFORT SYSTEMS USA
PO BOX 757
BRISTOL VA 24203-0757

063656P001-1348A-018
COMFORT SYSTEMS USA NATIONAL A
POBOX 51370
INDIANAPOLIS IN 46251-0427

063657P001-1348A-018
COMFORT SYSTEMS USA SOUTHEAST
3779 ABIGAIL DR
THEODORE AL 36582

063658P001-1348A-018
COMFORT TECHSERVICES EXPERTS
PO BOX 12350
JACKSON MS 39236-2350

063659P001-1348A-018
COMFORT ZONE INC
3166 MAIN
GROVES TX 77619

063660P001-1348A-018
COMFORTMASTER INC
DBA WAMAIR SYSTEMS INC
212 SOUTHVIEW DR
NICHOLASVILLE KY 40356

003418P001-1348A-018
COMILLA AARON M
ADDRESS INTENTIONALLY OMITTED

003419P001-1348A-018
COMINOTTO CONRAD
ADDRESS INTENTIONALLY OMITTED

084901P001-1348A-018
COMISH ERIN
ADDRESS INTENTIONALLY OMITTED

063661P001-1348A-018
COMMAD MEDIA CORP
1936 SARANAC AVE STE 2108
LAKE PLACID NY 12946

063662P001-1348A-018
COMMAND COMPANIES INC
PO BOX 12388
COLUMBUS GA 31907

063663P001-1348A-018
COMMANDER AIR INC
625 NEW WARRINGTON RD
PENSACOLA FL 32506

003420P001-1348A-018
COMMANDER ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

063664P001-1348A-018
COMMANDO FOOTBALL
ANDY GRIFFIN
113 JEFFERSON DR
HENDERSONVILLE TN 37075

082831P001-1348A-018
COMMERCE STERLING
ADDRESS INTENTIONALLY OMITTED

063665P001-1348A-018
COMMERCIAL AND RESIDENTIAL INDUS
PO BOX 680666
ORLANDO FL 32868

063666P001-1348A-018
COMMERCIAL APPLIANCE PARTS AND S
4826 FULTON INDUSTRIAL BLVD SW
ATLANTA GA 30336-2016

063667P001-1348A-018
COMMERCIAL APPLIANCE SERCICE
PO BOX 23525
NASHVILLE TN 37202

063668P001-1348A-018
COMMERCIAL APPLIANCE SVC
DBA COMMERCIAL APPLIANCE SVC
8416 LAUREL FAIR CIR #114
TAMPA FL 33610

063669P001-1348A-018
COMMERCIAL APPLIANCE SVC
PO BOX 23525
NASHVILLE TN 37202

063670P001-1348A-018
COMMERCIAL BEVERAGE SYSTEM IN
3001 OLD WINTER GDN RD
ORLANDO FL 32805

063671P001-1348A-018
COMMERCIAL CHEMICAL PRODUCTS
232 OXMOOR CIR
SUITE 1001
BIRMINGHAM AL 35209

063672P001-1348A-018
COMMERCIAL COST CONTROL INC
3523 PRINCETON CORNERS LN
MARIETTA GA 30062

063673P001-1348A-018
COMMERCIAL DOOR AND HARDWARE IN
1117 NORTH 8TH ST
PADUCAH KY 42002

063674P001-1348A-018
COMMERCIAL ELECTRIC
PO BOX 135
HARLINGEN TX 78551-0135

063675P001-1348A-018
COMMERCIAL ENGRAVING CO
PO BOX 22770
NASHVILLE TN 37202

063676P001-1348A-018
COMMERCIAL EQUIPMENT SVC
3201 ROANOKE CIR
KNOXVILLE TN 37920

063677P001-1348A-018
COMMERCIAL EQUIPMENT SVC
35300 MOUND RD
STERLING HEIGHTS MI 48313

063678P001-1348A-018
COMMERCIAL FLOORING MAINT IN
DBA ROCKY ORIHUELA TC
5433 SWEETWATER TER CIR
TAMPA FL 33634

063679P001-1348A-018
COMMERCIAL FOOD SVC
DBA COMMERCIAL FOOD SVC
1601 N GRANT
ODESSA TX 79761

063680P001-1348A-018
COMMERCIAL FOOD SVC AND EQUI
1601 N GRANT
ODESSA TX 79761

063681P001-1348A-018
COMMERCIAL FOOD SVC MANAGM
PO BOX 68302
NASHVILLE TN 37206

063682P001-1348A-018
COMMERCIAL GASKETS OF KYINC
PO BOX 145
PENDLETON KY 40055

063683P001-1348A-018
COMMERCIAL GASKETS OF WEST MIC
PO BOX 1972
GRAND RAPIDS MI 49501

063684P001-1348A-018
COMMERCIAL GLASS OF JACKSON I
211 S ROYAL
JACKSON TN 38301

063685P001-1348A-018
COMMERCIAL ICE MACHINE CO
DBA COMMERCIAL ICE MACHINE CO
501 E 2ND
ODESSA TX 79761

063686P001-1348A-018
COMMERCIAL IRRIGATION AND TURF INC
109 COMMERCIAL DR
EAST PEORIA IL 61611-7002

063687P001-1348A-018
COMMERCIAL KITCHEN
DBA COMMERCIAL KITCHEN
2025 BLYTHE AVE
CLEVELAND TN 37311

063688P001-1348A-018
COMMERCIAL KITCHEN
609 CARROLL
LUFKIN TX 75904

063689P001-1348A-018
COMMERCIAL KITCHEN INSTALLERS
224 BROWN INDUSTRIAL PKWY UNIT 107
CANTON GA 30114

063690P001-1348A-018
COMMERCIAL KITCHEN INSTALLERS
412 THE FALLS OF CHEROKEE DR
CANTON GA 30114

063691P001-1348A-018
COMMERCIAL KITCHEN RENOVATORS
1532 WOODIE ST
BIRMINGHAM AL 35214-3140

063692P001-1348A-018
COMMERCIAL KITCHEN REPAIR PARTS AND SVC
DBA COMMERCIAL KITCHEN REP PARTS AND SVC
POBOX 831128
SAN ANTONIO TX 78283

063693P001-1348A-018
COMMERCIAL KITCHEN REPAIR SPECIALIST
116 KINGSBRIDGE DR
CARROLLTON GA 30117

063694P001-1348A-018
COMMERCIAL KITCHEN SVC CO
POBOX 567
BAY CITY MI 48707

063695P001-1348A-018
COMMERCIAL LAMINATIONS
2801 MURFREESBORO RD
ANTIOCH TN 37013-2011

063696P001-1348A-018
COMMERCIAL LANDSCAPE SVC
132 RIDGE PRAIRIE LN
FAIRVIEW HEIGHTS IL 62208

063697P001-1348A-018
COMMERCIAL LANDSCAPE SVC I
5020 MERIDIAN ST N
HUNTSVILLE AL 35810

063698P001-1348A-018
COMMERCIAL LANDSCAPERS INC
13400 DONAHOO RD
KANSAS CITY KS 66109

063699P001-1348A-018
COMMERCIAL LIGHTING CO
POBOX 270651
TAMPA FL 33688

063700P001-1348A-018
COMMERCIAL LOCK SVC
4449 MCCLENDON CHAPEL RD
BESSEMER AL 35022

063701P001-1348A-018
COMMERCIAL MAINTENANCE CO INC
5243 NORTH LAKE DR
ROANOKE VA 24019

063702P001-1348A-018
COMMERCIAL MAINTENANCE SVC
3550 LAKESHORE DR
TALLAHASSEE FL 32312

063703P001-1348A-018
COMMERCIAL MICROWAVE SVC L
319 HILLTOP RD
GATLINBURG TN 37738

063704P001-1348A-018
COMMERCIAL MICROWAVE SVC LLC
7882 KINGSLEY DR
DENHAM SPRINGS LA 70706

083439P001-1348A-018
COMMERCIAL NET LEASE REALTY SVCS INC
JOHN E WHEATLEY PROPERTY OWNER
7135 EASTMAN AVE
MIDLAND MI 48642

083439S001-1348A-018
COMMERCIAL NET LEASE REALTY SVCS INC
JOHN AND CAROLYN WHEATLEY
10310 MEURET ROAD
WILTON CA 95693

063705P001-1348A-018
COMMERCIAL PARTS AND SVC
PO BOX 18688
INDIANPOLIS IN 46218

063706P001-1348A-018
COMMERCIAL PARTS AND SVC
6940 PLAINFIELD RD
CINCINNATI OH 45236

063707P001-1348A-018
COMMERCIAL PARTS AND SVC INC
PO BOX 36441
CINCINNATI OH 45236-0441

063708P001-1348A-018
COMMERCIAL PROPERTY MAINTENANC
5555 NORTH TACOMA AVE STE 208
INDIANAPOLIS IN 46220

063709P001-1348A-018
COMMERCIAL PUMPING SVC LLC
PO BOX 429
ST CHARLES MO 63302-0429

063710P001-1348A-018
COMMERCIAL REALTY INVESTMENT G
REGAL ACQUISITIONS LLC
ROBERT SHAGAN
8200 KINGSTON PIKE
KNOXVILLE TN 37919

063711P001-1348A-018
COMMERCIAL REFRIGERATION COMPA
1120 30TH ST
LUBBOCK TX 79405

063712P001-1348A-018
COMMERCIAL REFRIGERATION SPECI
2009 MCKAIG RD
TROY OH 45373

063713P001-1348A-018
COMMERCIAL RESIDENTIAL WINDOW
9808 DEERPOINT DR
BRENTWOOD TN 37027

063714P001-1348A-018
COMMERCIAL SCAPES
PO BOX 1205
MANASSAS VA 20109

063715P001-1348A-018
COMMERCIAL SEWER CLEANING CO INC
5838 S HARDING ST
INDIANAPOLIS IN 46217

063716P001-1348A-018
COMMERCIAL STEAM CLEANING LLC
RT 2 BOX 84
CHAPMANVILLE WV 25508

063717P001-1348A-018
COMMERCIAL SVC
1205 N QUEEN ST
SUITE A
MARTINSBURG WV 25404

063718P001-1348A-018
COMMERCIAL SVC CO
3470 FLORAL PALM BLVD
MELBOURNE BEACH FL 32901

063719P001-1348A-018
COMMERCIAL SVC INC
2465 ST JOHNS BLUFF RD SOUTH
JACKSONVILLE FL 32246

063720P001-1348A-018
COMMERCIAL SWEEPING SVC
POBOX 342448
MEMPHIS TN 38184-2448

063721P001-1348A-018
COMMERCIAL TELEPHONE SPECIALIS
PO BOX 7799
ROANOKE VA 24019

063722P001-1348A-018
COMMERCIAL UPHOLSTERY SVC
DBA COMMERCIAL UPHOLSTERY SVC
31555 W 14 MILE RD STE 111
FARMINGTON HILLS MI 48334

063723P001-1348A-018
COMMERCIAL WATER MANAGEMENT I
DBA CHOATE USA
PO BOX 118114
CARROLLTON TX 75011

063724P001-1348A-018
COMMERICAL DOOR AND HARDWARE IN
AND ATLAS DOOR OF PADUCAH
1117 N 8TH ST
PADUCAH KY 42002

063725P001-1348A-018
COMMERICAL FIRE INC
2465 ST JOHNS BLUFF RD S
JACKSONVILLE FL 32246

063726P001-1348A-018
COMMERICAL UPHOLSTERY
PO BOX 186
ADEL GA 31620

079917P001-1348A-018
COMMINGS GARRETT
ADDRESS INTENTIONALLY OMITTED

063727P001-1348A-018
COMMISSIONER OF LICENSES
PO BOX 668
DECATUR AL 35602-0668

078539P001-1348A-018
COMMODITIES BAKER
ADDRESS INTENTIONALLY OMITTED

084902P001-1348A-018
COMMODORE LISA
ADDRESS INTENTIONALLY OMITTED

063728P001-1348A-018
COMMON SENSE ADVERTISING
288 NEWBURY ST STE 200
BOSTON MA 02115

063729P001-1348A-018
COMMON SENSE ADVERTISING INC
8 FANEUIL HALL MARKETPLACE
BOSTON MA 02109

063730P001-1348A-018
COMMON WEALTH OF KENTUCKY
DEPT OF HOUSINGBUILDING AND CONSTRUCTION
101 SEA HERO RD STE #100
FRANKFORT KY 40601-5405

063731P001-1348A-018
COMMON WEALTH OF VA
123 EAST MAIN ST STE 202
BEDFORD VA 24523-2034

063732P001-1348A-018
COMMONWEALTH CODE INSPECTION S
176 DOE RUN RD
MANHEIM PA 17545

063733P001-1348A-018
COMMONWEALTH EMER PHYS PC
PO BOX 137001369
PHILADELPHIA PA 19191

063734P001-1348A-018
COMMONWEALTH EMERGENCY PHYS
ONE BALA PLAZA
BALA CYNWYD PA 19004

063735P001-1348A-018
COMMONWEALTH FINANCE
CITY OF SALEM GENERAL DISTRICT COURT
1334 WEST MAIN ST
SALEM VA 24153

063736P001-1348A-018
COMMONWEALTH LAND TITLE INSURA
2398 EAST CAMELBACK
SUITE 350
PHOENIX AZ 85016

063737P001-1348A-018
COMMONWEALTH MECHANICAL CORPOR
213 PENNSYLVANIA AVE
VIRGINIA BEACH VA 23462

063738P001-1348A-018
COMMONWEALTH OF KENTUCKY
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 948
FRANKFORT KY 40602-0948

063739P001-1348A-018
COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT DIVISION
PO BOX 55140
BOSTON MA 02205-9140

063740P001-1348A-018
COMMONWEALTH OF PA
301 NORTHWEST OFFICE BLDG
910 CAPITAL ST
HARRISBURG PA 17124-0001

063741P001-1348A-018
COMMONWEALTH OF PENNSYLVANIA
REGION III OFFICE
RT 92 SOUTH POBOX C
TUNKHANNOCK PA 18657

063742P001-1348A-018
COMMONWEALTH OF PENNSYLVANIA
REGION VI OFFICE
PO BOX 5184
HARRISBURG PA 17110-0184

063743P001-1348A-018
COMMONWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY
PO BOX 8500-53473
PHILADELPHIA PA 19178-3473

063744P001-1348A-018
COMMONWEALTH OF PENNSYLVANIA
2301 NORTH CAMERON ST
HARRISBURG PA 17110

063745P001-1348A-018
COMMONWEALTH OF PENNSYLVANIA
61 NORTH 3RD ST 2ND FL
HAMBURG PA 19526

063746P001-1348A-018
COMMONWEALTH OF VA
POOLE MAHONEY
2425 NIMMO PKWY 2ND FL
VIRGINIA BEACH VA 23456

063747P001-1348A-018
COMMONWEALTH OF VA
PO BOX 27407
RICHMOND VA 23261-7401

063748P001-1348A-018
COMMONWEALTH OF VIRGINIA
ALCOHOLIC BEVERAGE CONTROL BOARD
2901 HERMITAGE RD
RICHMOND VA 23220

063749P001-1348A-018
COMMONWEALTH OF VIRGINIA
811 E CITY HALL AVE
NORFOLK VA 23510

063750P001-1348A-018
COMMONWEALTH OF VIRGINIA STATE
DBA CHESAPEAKE HEALTH DEPT
748 BATTLEFIELD BLVD
NORTH CHESAPEAKE VA 23320

063751P001-1348A-018
COMMONWEALTH SECURITY INC
2039 REGENCY RD STE 7
LEXINGTON KY 40503

063752P001-1348A-018
COMMONWEALTH WINE AND SPIRIT LL
2300 STANLEY GAULT PKWY
LOUISVILLE KY 40223

063753P001-1348A-018
COMMONWEALTH WINE AND SPIRITS
SUITE 1 157 VENTURE COURT
LEXINGTON KY 40511-2600

063754P001-1348A-018
COMMSEC INC
1115 CHURCH ST STE H
HUNTSVILLE AL 35801

080780P001-1348A-018
COMMUNICATION JONES
ADDRESS INTENTIONALLY OMITTED

080958P001-1348A-018
COMMUNICATION KATZ
ADDRESS INTENTIONALLY OMITTED

063755P001-1348A-018
COMMUNITY ACTION GROUP INC
DBA AMVETS NEWS
2633 MCKINNEY AVE STE 130314
DALLAS TX 75204

063756P001-1348A-018
COMMUNITY ANTENNA SVC INC
DBA CAS CABLE
DBA CAS
1525 DUPONT RD
PARKERSBURG WV 26101-9623

063757P001-1348A-018
COMMUNITY CLASSIFIED
NEWSPAPER NETWORK OF CENTRAL OHIO
PO BOX 616
MANSFIELD OH 44901

063758P001-1348A-018
COMMUNITY DEVELOPMENT FOUNDATI
MEMBERSHIP FOR CHAMBER OF COMMERCE
PO BOX A
TUPELO MS 38802

063759P001-1348A-018
COMMUNITY FIRST HOLDING INC
DBA NEWS DAILY
POBOX 368
JONESBORO GA 30237

063760P001-1348A-018
COMMUNITY HOLDINGS OF WV
DBA BECKLEY NEWPAPERS INC
POBOX 2398
BECKLEY WV 25802

063761P001-1348A-018
COMMUNITY HOSP INDIANAPOLIS
OCCUPATIONAL HEALTH SVC
PO BOX 19383
INDIANAPOLIS IN 46219

063762P001-1348A-018
COMMUNITY HOSPITAL SOUTH
1402 EAST COUNTY LINE RD
INDIANAPOLIS IL 46227-0963

063763P001-1348A-018
COMMUNITY HOSPITALS OF IN
6233 RELIABLE PKWY
CHICAGO IL 60686-0062

063764P001-1348A-018
COMMUNITY HOSPITALS OF INDIANA
DBA COMM HEALTH NETWORK OCC HEALTH INC
PO BOX 19383
INDIANAPOLIS IN 46219

063765P001-1348A-018
COMMUNITY MEDICAL CENTER
30671 STEPHENSON HWY
MADISON HEIGHTS MI 48071

063766P001-1348A-018
COMMUNITY NEWSPAPER HOLDINGS
DBA THE DAILY CITIZEN
308 S THORNTON AVE
DALTON GA 30722

063767P001-1348A-018
COMMUNITY NEWSPAPER HOLDINGS
DBA THE DAILY CITIZEN/DBA NORTH GEORGIA
NEWSPAPER GROUP
308 SOUTH THORNTON AVE
DALTON GA 30722

063768P001-1348A-018
COMMUNITY OCCUPATIONAL HEALTH
DBA COMMUNITY HOSPITAL OCCUPATIONAL
PO BOX 19383
INDIANAPOLIS IN 46219

063769P001-1348A-018
COMMUNITY OCCUPATIONAL HEALTH SVC
7169 SOLUTION CTR
CHICAGO IL 60677-7001

063770P001-1348A-018
COMMUNITY PARTNERSHIP OF THE OZARKS
330 N JEFFERSON AVE
SPRINGFIELD MO 65806

063771P001-1348A-018
COMMUNITY RESOURCE AND DVLOPME
DBA NASHVILLE MINORITY BUSINESS CENTER
223 EIGHTH AVE NORTY STE 205
NASHVILLE TN 37203-3513

063772P001-1348A-018
COMMUTEL MARKETINGINC
40 E MAIN ST # 338
NEWARK DE 19711

063773P001-1348A-018
COMPAQ COMPAQ LLC DIGITAL OR
NS 15-063-4061
PO BOX 100500
ATLANTA GA 30384-0500

063774P001-1348A-018
COMPASS VAN LINES
9201 BROWN LN STE 190
AUSTIN TX 78754

063775P001-1348A-018
COMPASS VISION INC
PO BOX 935
WILSONVILLE OR 97070

063776P001-1348A-018
COMPATTO INC
DBA ONESOURCE GLOBAL INC
16479 DALLAS PKWY STE 805
ADDISON TX 75001

082229P001-1348A-018
COMPEAN MD RENE
ADDRESS INTENTIONALLY OMITTED

003421P001-1348A-018
COMPEAN RINGO R
ADDRESS INTENTIONALLY OMITTED

063777P001-1348A-018
COMPEAT INC
12303 TECHNOLOGY BLVD STE 930D
AUSTIN TX 78727

084262P001-1348A-018
COMPEAT INC
STACY DOUCET
12303 TECHNOLOGY BLVD
STE 930D
AUSTIN TX 78727

058822P001-1348A-018
COMPEAT RESTAURANT MANAGEMENT SYSTEMS
12303 TECHNOLOGY BLVD. STE 930D
SUITE 930D
AUSTIN TX 78727

063778P001-1348A-018
COMPENSATION ADVANTAGE
DBA COMPENSATION ADVANTAGE
709 HIGHLAND VIEW PL
BRENTWOOD TN 37027

063779P001-1348A-018
COMPETITOR GROUP INC
9477 WAPLES ST STE 150
SAN DIEGO CA 92121

063780P001-1348A-018
COMPEWARE TECHNOLOGY ASSOCIATE
DBA COMWARE
DEPARTMENT 41265
PO BOX 650823
DALLAS TX 75265

063781P001-1348A-018
COMPEWARE TECHNOLOGY ASSOCIATE
PO BOX 678198
DALLAS TX 75267-8198

063782P001-1348A-018
COMPLETE FIRE SPRINKLER AND SAFE
PO BOX 731
SPRINGFIELD OH 45506

063783P001-1348A-018
COMPLETE HYDRO CLEANING INC
PO BOX 58303
CINCINNATI OH 45258

063784P001-1348A-018
COMPLETE KITCHEN SVC INC
POBOX 275
OZARK MO 65721

063785P001-1348A-018
COMPLETE LANDSCAPES
2173 RIDGEWOOD CT
MARIETTA GA 30066

063786P001-1348A-018
COMPLETE LANDSCAPING SYSTEM IN
1727 E 2ND ST NORTH
WICHITA KS 67214

063787P001-1348A-018
COMPLETE LANDSCULPTURE OF TEXA
2000 SANDY LN
DALLAS TX 75220

063788P001-1348A-018
COMPLETE LIGHTING AND SIGN SERVI
46 MILL AVE
MEMPHIS TN 38105

063789P001-1348A-018
COMPLETE MAINTENANCE CO INC
PO BOX 1637
MADISON TN 37116

063790P001-1348A-018
COMPLETE PRO MAINTENANCE LLC
PO BOX 452075
KISSIMMEE FL 34745

063791P001-1348A-018
COMPLETE REPAIR SVC INC
5905 FINANCIAL PLZ
SUITE 300
SHREVEPORT LA 71129

063792P001-1348A-018
COMPLETE RESTORATION SVC
215 SYCAMORE ST
JACKSON TN 38301

063793P001-1348A-018
COMPLETE SUPPLY INC
PO BOX 561523
DALLAS TX 75356-1523

063794P001-1348A-018
COMPLETED REPAIR SVC
5905 FINANCIAL PLZ STE 300
PO BOX 19528
SHREVEPORT LA 71129

063795P001-1348A-018
COMPREHENSIVE HEALTH CARE
833 EAST OAK ST
KISSIMMEE FL 34744

063796P001-1348A-018
COMPREHENSIVE RADIOLOGY SVS
5000 W 4TH ST
HATTIESBURG MS 39402-1000

063797P001-1348A-018
COMPRHENSIVE FAMILY PHYSICIAN
2840 N HIAWASSEE RD #428
ORLANDO FL 32818

063798P001-1348A-018
COMPTODAY
PO BOX 27887
SALT LAKE CITY UT 84127

003425P001-1348A-018
COMPTON ADAM K
ADDRESS INTENTIONALLY OMITTED

003426P001-1348A-018
COMPTON ANGEL S
ADDRESS INTENTIONALLY OMITTED

003422P001-1348A-018
COMPTON BRANDIE M
ADDRESS INTENTIONALLY OMITTED

084903P001-1348A-018
COMPTON CHELSEA
ADDRESS INTENTIONALLY OMITTED

003427P001-1348A-018
COMPTON DALLAS L
ADDRESS INTENTIONALLY OMITTED

003424P001-1348A-018
COMPTON HUNTER G
ADDRESS INTENTIONALLY OMITTED

081683P001-1348A-018
COMPTON MD MICHAEL D
ADDRESS INTENTIONALLY OMITTED

081801P001-1348A-018
COMPTON MIKE
ADDRESS INTENTIONALLY OMITTED

063799P001-1348A-018
COMPTON SUPPLY INC
PO BOX 452
BIRCH RUN MI 48415

003423P001-1348A-018
COMPTON TINA M
ADDRESS INTENTIONALLY OMITTED

003428P001-1348A-018
COMPTON TORI H
ADDRESS INTENTIONALLY OMITTED

063800P001-1348A-018
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN TX 78774-0100

063801P001-1348A-018
COMPUCOM
PO BOX 891924
DALLAS TX 75389

063802P001-1348A-018
COMPULINK INC
224 CUMBERLAND CIR
SUITE 101
NASHVILLE TN 37214

083037P001-1348A-018
COMPUMARK THOMSON
DBA THOMSON COMPUMARK
PO BOX 71892
CHICAGO IL 60694-1892

063803P001-1348A-018
COMPUMASTER
PO BOX 2973
MISSION KS 66201-1373

063804P001-1348A-018
COMPUMASTER
PO BOX 804441
KANSAS CITY MO 64180-4441

063805P001-1348A-018
COMPUSA STORES LP
719 THOMPSON LN STE 5
NASHVILLE TN 37204

063806P001-1348A-018
COMPUTER AND PRINTER SVC I
1060 E COUNTRYLINE RD
SUITE 19
RIDGELAND MS 39157

063807P001-1348A-018
COMPUTER MARKETING OF AMERICA
PO BOX 71
610 BRYAN ST
OLD HICKORY TN 37138

063808P001-1348A-018
COMPUTER SERV AND NETW CTR OF CO
DBA COMPUTER SVC AND NETWORK CENTER
6100 VETERANS PKWY STE 1
COLUMBUS GA 31909

063809P001-1348A-018
COMPUTERSHARE INVESTOR SVC
DBA COMPUTERSHARE
33869 TREASURY CTR
CHICAGO IL 60694-3800

063810P001-1348A-018
COMPUTYPE
5035 HIXSON PIKE
HIXSON TN 37343

080047P001-1348A-018
COMTOLS GLENN THOMAS
DBA ARCH2GRAPHICS
2001 N LAMAR ST
#250
DALLAS TX 75202

063811P001-1348A-018
COMVEST BUILDERS LLC
8900 N ARMENIA AVE STE 102
TAMPA FL 33604

003429P001-1348A-018
CONALER IRRION
ADDRESS INTENTIONALLY OMITTED

003430P001-1348A-018
CONARD KRISTY M
ADDRESS INTENTIONALLY OMITTED

003431P001-1348A-018
CONATSER BLAINE P
ADDRESS INTENTIONALLY OMITTED

081134P001-1348A-018
CONATSER KYLE
DBA RESURRECTION POWER WASHING
5028 LAKE HIGHLANDS DR
WACO TX 76710

003432P001-1348A-018
CONCANNON BRYAN J
ADDRESS INTENTIONALLY OMITTED

063812P001-1348A-018
CONCENTRA MEDICAL CENTERS
DBA CONCENTRA MEDICAL CENTERS
PO BOX 9005
ADDISON TX 75001

063813P001-1348A-018
CONCEPTS IN COMMUNICATIONS IN
5714 CHARLOTTE AVE
NASHVILLE TN 37209

081352P001-1348A-018
CONCERT LORI A
DBA AELECTRICO
PO BOX 72895
CORPUS CHRISTI TX 78411

003433P001-1348A-018
CONCORD JUSTEN D
ADDRESS INTENTIONALLY OMITTED

063814P001-1348A-018
CONCRETE CLEANERS
3441 EQUINOX TER
LAFAYETTE IN 47905-7301

063815P001-1348A-018
CONCRETE LEVELERS INC
30561 ANDERSON CT
WIXOM MI 48393

058824P001-1348A-018
CONCUR TECHNOLOGIES INC
LEGAL DEPT
601 108TH AVE NE STE 1000
BELLEVUE WA 98004

063816P001-1348A-018
CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

058823P001-1348A-018
CONCUR TECHNOLOGIES, INC.
CORPORATE LEGAL
601 108TH AVE NE
SUITE 1000
BELLEVUE WA 98004

003434P001-1348A-018
CONDE LUCAS G
ADDRESS INTENTIONALLY OMITTED

025365P001-1348A-018
CONDER ALLISON M
ADDRESS INTENTIONALLY OMITTED

063817P001-1348A-018
CONDITIONED AIR INC
PO BOX 2055
TUPELO MS 38801

084904P001-1348A-018
CONDITT JENNILEE
ADDRESS INTENTIONALLY OMITTED

078308P001-1348A-018
CONDRA ALAN
DBA SOURCE MEDIA NETWORK
3825 BERGER RD
RHINELANDER WI 54501

084905P001-1348A-018
CONDRA ASHLEY K
ADDRESS INTENTIONALLY OMITTED

025370P001-1348A-018
CONDRA JENNIFER M
ADDRESS INTENTIONALLY OMITTED

003435P001-1348A-018
CONDRA MICHAELA K
ADDRESS INTENTIONALLY OMITTED

025371P001-1348A-018
CONDRY CABRINA D
ADDRESS INTENTIONALLY OMITTED

003436P001-1348A-018
CONE ANGELA L
ADDRESS INTENTIONALLY OMITTED

063818P001-1348A-018
CONE DISTRIBUTING INC
500 NW 27TH AVE
OCALA FL 34475

063819P001-1348A-018
CONE DISTRIBUTING INC
3214 W THARPE ST
TALLAHASSEE FL 32303

003437P001-1348A-018
CONEAL DEJAUN O
ADDRESS INTENTIONALLY OMITTED

063820P001-1348A-018
CONEDISON
PO BOX 223246
PITTSBURG PA 15251-2246

083840P001-1348A-018
CONEDISON SOLUTIONS/223246
PO BOX 223246
PITTSBURGH PA 15251-2246

063821P001-1348A-018
CONFERENCE PLUS
1051 EAST WOODFIELD RD
SCHAUMBURG IL 60173

080843P001-1348A-018
CONGER JOSHUA S
DBA CUSTOM GARDENS
109 HERITAGE CT
JONESBOROUGH TN 37659

025384P001-1348A-018
CONGLETON SAVANNA
ADDRESS INTENTIONALLY OMITTED

003438P001-1348A-018
CONGUISTA STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

078451P001-1348A-018
CONKLE ANNETTE
ADDRESS INTENTIONALLY OMITTED

003439P001-1348A-018
CONKLIN DENNIS W
ADDRESS INTENTIONALLY OMITTED

003442P001-1348A-018
CONLEY AARON J
ADDRESS INTENTIONALLY OMITTED

003441P001-1348A-018
CONLEY BRYLEE E
ADDRESS INTENTIONALLY OMITTED

025392P001-1348A-018
CONLEY CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

003440P001-1348A-018
CONLEY DA'MESHA L
ADDRESS INTENTIONALLY OMITTED

080885P001-1348A-018
CONLEY JULIE
ADDRESS INTENTIONALLY OMITTED

082883P001-1348A-018
CONLEY SUE
SUE CONLEY
ADDRESS INTENTIONALLY OMITTED

003443P001-1348A-018
CONLON-KREMER KATY E
ADDRESS INTENTIONALLY OMITTED

003445P001-1348A-018
CONN JACKSON J
ADDRESS INTENTIONALLY OMITTED

003444P001-1348A-018
CONN JERRY L
ADDRESS INTENTIONALLY OMITTED

003446P001-1348A-018
CONNALLY DESTIN M
ADDRESS INTENTIONALLY OMITTED

063822P001-1348A-018
CONNALLY PLUMBING INC
301 MAIN PLZ #379
NEW BRAUNFELS TX 78130

084303P001-1348A-018
CONNALLY PLUMBING INC
301 MAIN PLAZA #379
NEW BRAUNFELS TX 78130

063823P001-1348A-018
CONNECTICUT CENTRALIZED CHILD
PROCESSING CENTER
PO BOX 990032
HARTFORD CT 06199-0032

063824P001-1348A-018
CONNECTICUT GENERAL LIFE INSUR
DBA CIGNA HEALTHCARE VOLUNTARY LIMITED
BENEFIT PLANS
PO BOX 202362
DALLAS TX 75320-2362

078879P001-1348A-018
CONNELL CARI
ADDRESS INTENTIONALLY OMITTED

079341P001-1348A-018
CONNELL DAVID
ADDRESS INTENTIONALLY OMITTED

063825P001-1348A-018
CONNELL DEVELOPMENT CO
PO BOX 541057
DALLAS TX 75354-1057

003447P001-1348A-018
CONNELL EMILY
ADDRESS INTENTIONALLY OMITTED

063826P001-1348A-018
CONNELLY AND CONNELLY LLC
DBA CRATERS AND FREIGHTERS
223 SPACE PK SOUTH
NASHVILLE TN 37211

063827P001-1348A-018
CONNELLY PLUMBING
DBA CONNELLY PLUMBING
1719 W MT VERNON
SPRINGFIELD MO 65802

003448P001-1348A-018
CONNELLY TAYLOR B
ADDRESS INTENTIONALLY OMITTED

003452P001-1348A-018
CONNER ASHLYN M
ADDRESS INTENTIONALLY OMITTED

078663P001-1348A-018
CONNER BILL
ADDRESS INTENTIONALLY OMITTED

003453P001-1348A-018
CONNER BROOKELYN A
ADDRESS INTENTIONALLY OMITTED

003449P001-1348A-018
CONNER BRYAN D
ADDRESS INTENTIONALLY OMITTED

079342P001-1348A-018
CONNER DAVID
ADDRESS INTENTIONALLY OMITTED

063828P001-1348A-018
CONNER ELECTRIC SVC INC
POBOX 17105
LAKE CHARLES LA 70616

003451P001-1348A-018
CONNER JOSHUA D
ADDRESS INTENTIONALLY OMITTED

063829P001-1348A-018
CONNER PRODUCE CO INC
PO BOX 177
LYNCHBURG VA 24505

082277P001-1348A-018
CONNER RICHARD M
DBA CONNER COMMERICAL LOCK AND SAFE
700 E VIRGINIA ST
EVANSVILLE IN 47711

082674P001-1348A-018
CONNER SHANNON L
DBA GLOVER'S LOCK SVC
PO BOX 310
CHARLOTTE TN 37036

082837P001-1348A-018
CONNER STEVE
DBA C AND S SVC GROUP
2512 LONG ST
FAIRFIELD OH 45014

083167P001-1348A-018
CONNER TRACY
ADDRESS INTENTIONALLY OMITTED

084906P001-1348A-018
CONNER VICTOR
ADDRESS INTENTIONALLY OMITTED

003450P001-1348A-018
CONNER WESTON A
ADDRESS INTENTIONALLY OMITTED

025408P001-1348A-018
CONNER ZLARAH J
ADDRESS INTENTIONALLY OMITTED

063831P001-1348A-018
CONNIE NICHOLAS
ADDRESS INTENTIONALLY OMITTED

063832P001-1348A-018
CONNIE'S FLORAL AND TANNING
1934 NEW CHAPEL RD
RUSTBURG VA 24588

000082P001-1348S-018
CONNOLLY GALLAGHER LLP
KAREN C BIFFERATO; KELLY M CONLAN
1000 NORTH WEST ST STE 1400
WILMINGTON DE 19801

025425P001-1348A-018
CONNOR BRITTANY N
ADDRESS INTENTIONALLY OMITTED

003455P001-1348A-018
CONNOR DEIDRA M
ADDRESS INTENTIONALLY OMITTED

063833P001-1348A-018
CONNOR LAND TITLE AGENCY LTD
180 E BROAD ST STE 805
COLUMBUS OH 43215

003454P001-1348A-018
CONNOR MILTON
ADDRESS INTENTIONALLY OMITTED

025430P001-1348A-018
CONNORS JESSE A
ADDRESS INTENTIONALLY OMITTED

003456P001-1348A-018
CONNORS JOHN T
ADDRESS INTENTIONALLY OMITTED

078572P001-1348A-018
CONOVER BART
DBA ASLAN PRODUCTIONS
2250 JO ANN DR
SPRING HILL TN 37174

078414P001-1348A-018
CONRAD ANDY
ADDRESS INTENTIONALLY OMITTED

079343P001-1348A-018
CONRAD DAVID
DBA FLORIDA'S BEST AWNING AND BLIND SERVIC
1124 TIMBERLANE TRL
CASTLEBERRY FL 32707

025434P001-1348A-018
CONRAD HEATHER R
ADDRESS INTENTIONALLY OMITTED

063834P001-1348A-018
CONRAD SHEET METAL CO
605 E BELL ST
BLOOMINGTON IL 61701

003457P001-1348A-018
CONRADY RACHEL
ADDRESS INTENTIONALLY OMITTED

003458P001-1348A-018
CONRAY MIRINDA A
ADDRESS INTENTIONALLY OMITTED

003462P001-1348A-018
CONROY BRYANT C
ADDRESS INTENTIONALLY OMITTED

003461P001-1348A-018
CONROY DEVIN
ADDRESS INTENTIONALLY OMITTED

003460P001-1348A-018
CONROY JONATHON W
ADDRESS INTENTIONALLY OMITTED

003459P001-1348A-018
CONROY MICHAEL S
ADDRESS INTENTIONALLY OMITTED

058825P001-1348A-018
CONSEQUENCE OF SOUND
721 W BRIAR PL APT GDN
APT. GDN
CHICAGO IL 60657

063835P001-1348A-018
CONSEQUENCE OF SOUND
721 W BRIAR PL APT GDN
CHICAGO IL 60657

063836P001-1348A-018
CONSERVA ELECTRIC SUPPLY INC
40350 GRAND RIVER
NOVI MI 48375

063837P001-1348A-018
CONSERVE
PO BOX 1528
FAIRPORT NY 14450

063838P001-1348A-018
CONSOLIDATED COMMUNICATIONS
DBA CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS MO 63166-6523

083936P001-1348A-018
CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS MO 63166-6523

063839P001-1348A-018
CONSOLIDATED ELECTRICAL DISTRI
DBA CED COLUMBUS OHIO
2101 SOUTH HIGH ST
COLUMBUS OH 43207

063840P001-1348A-018
CONSOLIDATED PLASTICS CO INC
8181 DARROW RD
TWINSBURG OH 44087-2375

063841P001-1348A-018
CONSOLIDATED PRINTING SUPPLIES INC
DBA CONSOLIDATED PRINTING SUPPLIES INC
11870 WEST 91ST ST
OVERLAND PARK KS 66214

063842P001-1348A-018
CONSOLIDATED SANITARY SUPPLY
PO BOX 73
BOWLING GREEN KY 42102

063843P001-1348A-018
CONSOLIDATED SUITES
DBA CAMBRIDGE HOLDINGS
711 S MAIN
WICHITA KS 67213

063844P001-1348A-018
CONSORT INC
315 BOWIE ST
AUSTIN TX 78703

063845P001-1348A-018
CONSTABLE BATON ROUGE CITY
233 ST LOUIS ST
BATON ROUGE LA 70802

063846P001-1348A-018
CONSTABLE KERRY B WALKER (GARNISHMENT)
PO BOX 631
GRAMERCY LA 70052

063847P001-1348A-018
CONSTANGY BROOKS AND SMITH LLC
PO BOX 102476
ATLANTA GA 30368-0476

058826P001-1348A-018
CONSTANT CONTACT INC
GENERAL COUNSEL
1601 TRAPELO RD
WALTHAM MA 02451

063848P001-1348A-018
CONSTANTINE PLUMBING CO INC
PO BOX 702407
ST. CLOUD FL 34770-2407

063849P001-1348A-018
CONSTELLATION NEWENERGY INC
POBOX 840159
DALLAS TX 75284-0159

063850P001-1348A-018
CONSTRUCTION APPLICATORS INC
14155-C SULLYFIELD CIRCLE
CHANTILLY VA 20151

063851P001-1348A-018
CONSTRUCTION CODE ENFORCEMENT
MEMPHIS AND SHELBY COUNTY
6465 MULLINS STATION
MEMPHIS TN 38134

063852P001-1348A-018
CONSTRUCTION CONSULTANT SERVIC
1409 GARFIELD AVE NW
GRAND RAPIDS MI 49504

063853P001-1348A-018
CONSTRUCTION SVC UNLIMITE
DANIEL W MARTIN
PO BOX 148
BRUNSWICK TN 38014

063854P001-1348A-018
CONSUMER CREDIT CONSOLIDATION
4070 HIGHWAY 80
HAUGHTON LA 71037

063855P001-1348A-018
CONSUMER TRUTH LTD
802 BITTERSWEET LN
HINSDALE IL 60521

063856P001-1348A-018
CONSUMER'S CREDIT UNION
1579 PHOENIX RD
SOUTH HAVEN MI 49090

083648P001-1348A-018
CONSUMERS ENERGY
PO BOX 740309
CINCINNATI OH 45274-0309

063857P001-1348A-018
CONSUMERS ENERGY CO
1945 WEST PARNALL RD
JACKSON MI 49201

063858P001-1348A-018
CONSUMERS ENERGY CO
1100 WASHINGTON ST
MIDLAND MI 48640

063859P001-1348A-018
CONSUMERS ENERGY CO
3201 EAST CT ST
FLINT MI 48501-0408

063860P001-1348A-018
CONSUMERS ENERGY-EAST KENT
4501 40TH ST SE
KENTWOOD MI 49512-4036

063861P001-1348A-018
CONTINENTAL AUTOMATIC DOOR IN
PO BOX 2548
AMARILLO TX 79105-2548

063862P001-1348A-018
CONTINENTAL BLINDS AND CARE LLC
1380 W THIRD AVE
COLUMBUS OH 43212

017943P001-1348A-018
CONTINENTAL CASUALTY CO
333 S WABASH AVE
CHICAGO IL 60604

063863P001-1348A-018
CONTINENTAL COMPUTER SVC
DBA EXECUTIVE TECHNOLOGIES
7337 W JEFFERSON BLVD
FORT WAYNE IN 46804

063864P001-1348A-018
CONTINENTAL MARKETING GROUP I
PO BOX 5707
SHREVEPORT LA 71135-5707

084907P001-1348A-018
CONTINI COSME
ADDRESS INTENTIONALLY OMITTED

063865P001-1348A-018
CONTRABAND PRESSURE CLEANING
9008 HIHWAY 397
LAKE CHARLES LA 70607

063866P001-1348A-018
CONTRACT ADVERTISING INC
DBA BUSINESS REVIEW
3630 SOUTH PLZ TRL
VIRGINIA BEACH VA 23452

063867P001-1348A-018
CONTRACT LIGHTING INC
PO BOX 2241
DOTHAN AL 36302

063868P001-1348A-018
CONTRACT PAINTERS INC
801 LEGION DR
DALTON GA 30721

063869P001-1348A-018
CONTRACT PROPERTIES INC
649 OLD HICKORY BLVD
NASHVILLE TN 37209

063870P001-1348A-018
CONTRACT SWWEPERS AND EQUIPMENT
561 SHORT ST
COLUMBUS OH 43215-5678

063871P001-1348A-018
CONTRACTORS GROUP ELECTRICAL S
DBA CGE ELECTRICAL SVC
27276 GRAND RIVER AVE
REDFORD MI 48240-1607

003465P001-1348A-018
CONTRERAS JOSE L
ADDRESS INTENTIONALLY OMITTED

003464P001-1348A-018
CONTRERAS LAURA
ADDRESS INTENTIONALLY OMITTED

003463P001-1348A-018
CONTRERAS PAUL
ADDRESS INTENTIONALLY OMITTED

063872P001-1348A-018
CONTRERAS PLUMBING
7326 PEACEFUL MEADOWS
SAN ANTONIO TX 78250

082344P001-1348A-018
CONTRERAS ROBERT
DBA A+ FABRICATION
1120 S OAKES
SAN ANGELO TX 76903

025450P001-1348A-018
CONTRERAS YESENIA L
ADDRESS INTENTIONALLY OMITTED

063873P001-1348A-018
CONTROL SOURCE
4502 ALAMEDA AVE
EL PASO TX 79905

063874P001-1348A-018
CONTROLLED AIR INC
1509 RIVERPORT RD
KINGSPORT TN 37660

063875P001-1348A-018
CONVENIENT CARE CLINIC
350A SOUTH LOWE AVENUE
COOKEVILLE TN 38502

063876P001-1348A-018
CONVENIENT CARE LLC DBA TOTAL
DBA TOTAL OCCUPATIONAL MEDICINE
3333 DRUSILLA LN STE B
BATON ROUGE LA 70809-1865

063877P001-1348A-018
CONVERCENT INC
DBA MY SAFE WORKPLACE
DBA MY SAFE CAMPUS
7810 SHAFFER PKWY STE 125
LITTLETON CO 80127

058827P001-1348A-018
CONVERPACK INC.
9230-9250 NW 102ND STREET
MEDLEY FL 33178

003466P001-1348A-018
CONVERSE AMBER M
ADDRESS INTENTIONALLY OMITTED

079560P001-1348A-018
CONVERSE DONALD E
DBA GARDEN DYNAMICS LANDSCAPE
111 TRINTY DR
KYLE TX 78640

063878P001-1348A-018
CONWAY A AND P COMMISSION
PO BOX 1404
CONWAY AR 72033-1404

003467P001-1348A-018
CONWAY ALYSSA M
ADDRESS INTENTIONALLY OMITTED

063879P001-1348A-018
CONWAY CORP
PO BOX 99
CONWAY AR 72033

083722P001-1348A-018
CONWAY CORP
BOX 99
CONWAY AR 72033

083924P001-1348A-018
CONWAY CORP
PO BOX 998
CONWAY AR 72033

063880P001-1348A-018
CONWAY HOTEL LLC
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
2260 SANDERS RD
CONWAY AR 72032

003468P001-1348A-018
CONWAY JASON
ADDRESS INTENTIONALLY OMITTED

081582P001-1348A-018
CONYERS MATT
ADDRESS INTENTIONALLY OMITTED

003469P001-1348A-018
COOEY ASHLEY L
ADDRESS INTENTIONALLY OMITTED

083280P001-1348A-018
COOGLER WARNER
ADDRESS INTENTIONALLY OMITTED

063881P001-1348A-018
COOK ASHLEY
ADDRESS INTENTIONALLY OMITTED

003485P001-1348A-018
COOK ASHLEY P
ADDRESS INTENTIONALLY OMITTED

003473P001-1348A-018
COOK AUBREE A
ADDRESS INTENTIONALLY OMITTED

003484P001-1348A-018
COOK BRAD
ADDRESS INTENTIONALLY OMITTED

003475P001-1348A-018
COOK BRITANY N
ADDRESS INTENTIONALLY OMITTED

078987P001-1348A-018
COOK CHARLES
CCS HANDY MAN LLC
11615 CHELSEA CIR
TUSCALOOSA AL 35405

003476P001-1348A-018
COOK CHEYENNE N
ADDRESS INTENTIONALLY OMITTED

003480P001-1348A-018
COOK CHRIS
ADDRESS INTENTIONALLY OMITTED

003472P001-1348A-018
COOK COLIN
ADDRESS INTENTIONALLY OMITTED

003482P001-1348A-018
COOK COLTON D
ADDRESS INTENTIONALLY OMITTED

063882P001-1348A-018
COOK COUNTY RECORDER
118 N CLARK ST
CHICAGO IL 60602

025500P001-1348A-018
COOK DANA L
ADDRESS INTENTIONALLY OMITTED

079480P001-1348A-018
COOK DENNIS
DBA DENNIS COOKS PLUMBING INC
5279 FLUSHING RD
FLUSHING MI 48433

079586P001-1348A-018
COOK DONNA
ADDRESS INTENTIONALLY OMITTED

079643P001-1348A-018
COOK DUSTIN E
DBA ALL SHARP OF NORTH ALABAMA
PO BOX 127
COTTONDALE AL 35453

003474P001-1348A-018
COOK HANNAH S
ADDRESS INTENTIONALLY OMITTED

063883P001-1348A-018
COOK HEATING AND A/C
2316 S MAIN ST
ELKHART IN 46517

063884P001-1348A-018
COOK JAMES F  RENT
COOK PROPERTIES
PO BOX 150525
NASHVILLE TN 37215

084908P001-1348A-018
COOK KASHONARA KASI
ADDRESS INTENTIONALLY OMITTED

003477P001-1348A-018
COOK KATELYN M
ADDRESS INTENTIONALLY OMITTED

003470P001-1348A-018
COOK KENNETH J
ADDRESS INTENTIONALLY OMITTED

080467P001-1348A-018
COOK MD JEFFREY
ADDRESS INTENTIONALLY OMITTED

025469P001-1348A-018
COOK MELISSA J
ADDRESS INTENTIONALLY OMITTED

003471P001-1348A-018
COOK MINUARD
ADDRESS INTENTIONALLY OMITTED

081882P001-1348A-018
COOK NANCY
ADDRESS INTENTIONALLY OMITTED

003483P001-1348A-018
COOK RANDON M
ADDRESS INTENTIONALLY OMITTED

025497P001-1348A-018
COOK RONALD Q
ADDRESS INTENTIONALLY OMITTED

003478P001-1348A-018
COOK SAMETHIA P
ADDRESS INTENTIONALLY OMITTED

084909P001-1348A-018
COOK SHANDA
ADDRESS INTENTIONALLY OMITTED

025499P001-1348A-018
COOK SHANNA
ADDRESS INTENTIONALLY OMITTED

003486P001-1348A-018
COOK SHELBI N
ADDRESS INTENTIONALLY OMITTED

003481P001-1348A-018
COOK TARIBIA
ADDRESS INTENTIONALLY OMITTED

003479P001-1348A-018
COOK TRACY
ADDRESS INTENTIONALLY OMITTED

084910P001-1348A-018
COOK VICTORIA E
ADDRESS INTENTIONALLY OMITTED

003487P001-1348A-018
COOK ZARAH O
ADDRESS INTENTIONALLY OMITTED

063900P001-1348A-018
COOK'S ILLUSTRATED
PO BOX 7445
RED OAK IA 51591-0445

063901P001-1348A-018
COOK'S LOCKSMITH
4616 POPLAR LEVEL RD
LOUISVILLE KY 40213

003489P001-1348A-018
COOKE JORDAN P
ADDRESS INTENTIONALLY OMITTED

003488P001-1348A-018
COOKE NICHOLAS M
ADDRESS INTENTIONALLY OMITTED

063885P001-1348A-018
COOKER RESTAURANT
2600 E COLONIAL DR
ORLANDO FL 32803

063886P001-1348A-018
COOKEVILLE AMERICAN LITTLE LEA
1333 SHAG RD LOT 1
COOKEVILLE TN 38506

063887P001-1348A-018
COOKEVILLE AREA - PUTNAM COUNT
CHAMBER OF COMMERCE
302 SOUTH JEFFERSON AVE
COOKEVILLE TN 38501

063888P001-1348A-018
COOKEVILLE BABE RUTH BASEBALL
RALPH BROCK TREAS
PO BOX 831
COOKEVILLE TN 38501

063889P001-1348A-018
COOKEVILLE GLASS AND MIRROR
121 EAST BROAD ST
COOKEVILLE TN 38501

063890P001-1348A-018
COOKEVILLE HEATING AND COOLING
347 EAST STEVENS ST
COOKEVILLE TN 38501

063891P001-1348A-018
COOKEVILLE HIGH SCHOOL SOFTBALL
1 CAVALIER DR
COOKEVILLE TN 38501

063892P001-1348A-018
COOKEVILLE POLICE DEPT
PO BOX 849
SUPPORT SERVICES SECTION
COOKEVILLE TN 38503-0849

063893P001-1348A-018
COOKEVILLE REGIONAL MEDICAL CE
DBA  COOKEVILLE REGIONAL HOSPITAL
142 W FIFTH ST
COOKEVILLE TN 38501

063894P001-1348A-018
COOKEVILLE REGIONAL MEDICAL CE
DBA COOKEVILLE REGIONAL HOSPITAL
142 WEST 5TH ST
COOKEVILLE TN 38501

063895P001-1348A-018
COOKEVILLE REGIONAL MEDICAL CE
POBOX 3147
COOKEVILLE TN 38502-3147

063896P001-1348A-018
COOKEVILLE/PUTNAM COUNTY
CHAMBER OF COMMERCE
302 SOUTH JEFFERSON AVE
COOKEVILLE TN 38501

063897P001-1348A-018
COOKFLATT AND STROBEL ENGINEERS
2930 SW WOODSIDE DR
TOPEKA KS 66614

063898P001-1348A-018
COOKING EQUIPMENT SPECIALIST LLC
3040 EAST MEADOWS BLVD
MESQUITE TX 75150

003490P001-1348A-018
COOKS ANNIE
ADDRESS INTENTIONALLY OMITTED

063899P001-1348A-018
COOKS APPLIANCE
DBA COOKS APPLIANCE REPAIR SVC
1504 CAMP LN
ALBANY GA 31707

003492P001-1348A-018
COOKS BRITTANY
ADDRESS INTENTIONALLY OMITTED

003491P001-1348A-018
COOKS TRAVARES D
ADDRESS INTENTIONALLY OMITTED

003493P001-1348A-018
COOKSEY JOHN R
ADDRESS INTENTIONALLY OMITTED

003495P001-1348A-018
COOKSTON CHASTIN B
ADDRESS INTENTIONALLY OMITTED

003494P001-1348A-018
COOKSTON STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

063902P001-1348A-018
COOKVILLE MEDICAL CENTER
225 NOTH WILLOW AVE
COOKVILLE TN 38501

063903P001-1348A-018
COOL RESPONSE REFRIGERATION INC
5705 SUGAR RIDGE RD
CROZET VA 22932

063904P001-1348A-018
COOL SPRINGS CROSSING LP
TAMMI AMASON
1800 GALLERIA BLVD STE 2075
FRANKLIN TN 37067

063905P001-1348A-018
COOL SPRINGS EXECUTIVE SVC
2000 MALLORY LN STE 130-305
FRANKLIN TN 37067

063906P001-1348A-018
COOL SPRINGS IMAGING
PO BOX 415000 MSC 410609
NASHVILLE TN 37241

063907P001-1348A-018
COOL SPRINGS LOCK AND KEY
460 FRANKLIN RD
FRANKLIN TN 37069

058828P001-1348A-018
COOL SPRINGS MALL LLC
CBL - TC, LLC
PO BOX 74906
CLEVELAND OH 44194-4906

063908P001-1348A-018
COOL SPRINGS STORAGE PARK
258 MALLORY STATION RD
FRANKLIN TN 37064-8201

063909P001-1348A-018
COOL SPRINGS YMCA
121 SEABOARD LN
FRANKLIN TN 37067

063910P001-1348A-018
COOL TECH REFRIGERATION INC
PO BOX 3933
HUMBLE TX 77347

063911P001-1348A-018
COOLERS INC
6922 ALDER DR
HOUSTON TX 77081

025528P001-1348A-018
COOLEY BENJAMIN C
ADDRESS INTENTIONALLY OMITTED

025526P001-1348A-018
COOLEY BRITTANY
ADDRESS INTENTIONALLY OMITTED

003496P001-1348A-018
COOLEY JAYLA
ADDRESS INTENTIONALLY OMITTED

003500P001-1348A-018
COOLEY JESSICA L
ADDRESS INTENTIONALLY OMITTED

003499P001-1348A-018
COOLEY JESSICA N
ADDRESS INTENTIONALLY OMITTED

003497P001-1348A-018
COOLEY ROBERT M
ADDRESS INTENTIONALLY OMITTED

063912P001-1348A-018
COOLEY SIGNS INC
POBOX 12579
KNOXVILLE TN 37912

082926P001-1348A-018
COOLEY TAMI
ATTORNEY
1112 MAIN ST
WINFIELD KS 67156

003498P001-1348A-018
COOLEY TARVARES D
ADDRESS INTENTIONALLY OMITTED

063913P001-1348A-018
COOLEY'S ANEMIA FOUNDATION
6046 ROCK SPRINGS RD
CHARLOTTE TN 37036

063914P001-1348A-018
COOLING ETC INC
18106 NW FWY H4
HOUSTON TX 77065

063915P001-1348A-018
COOLSPRINGS CROSSING LP
CBL #0107
PO BOX 955607
ST LOUIS MO 63195-5607

003502P001-1348A-018
COOMBES JONAH A
ADDRESS INTENTIONALLY OMITTED

003501P001-1348A-018
COOMBES JUSTIN M
ADDRESS INTENTIONALLY OMITTED

003503P001-1348A-018
COOMBS JENNA S
ADDRESS INTENTIONALLY OMITTED

003504P001-1348A-018
COOMER CHARLIE
ADDRESS INTENTIONALLY OMITTED

003505P001-1348A-018
COOMER CHLOE J
ADDRESS INTENTIONALLY OMITTED

081272P001-1348A-018
COOMER LEWIS
ADDRESS INTENTIONALLY OMITTED

063916P001-1348A-018
COOMES PRODUCE CO INC
PO BOX 820912
1801 MULBERRY ST
VICKSBURG MS 39182-0912

003507P001-1348A-018
COON ASHLEY L
ADDRESS INTENTIONALLY OMITTED

003508P001-1348A-018
COON JOSH L
ADDRESS INTENTIONALLY OMITTED

003506P001-1348A-018
COON RENEE L
ADDRESS INTENTIONALLY OMITTED

025539P001-1348A-018
COON SARA D
ADDRESS INTENTIONALLY OMITTED

003509P001-1348A-018
COONROD CURTIS J
ADDRESS INTENTIONALLY OMITTED

003510P001-1348A-018
COONROD SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

003531P001-1348A-018
COOPER ADRIAN
ADDRESS INTENTIONALLY OMITTED

003513P001-1348A-018
COOPER ALEX Q
ADDRESS INTENTIONALLY OMITTED

003521P001-1348A-018
COOPER ANDREA
ADDRESS INTENTIONALLY OMITTED

003524P001-1348A-018
COOPER BRITTANY A
ADDRESS INTENTIONALLY OMITTED

003519P001-1348A-018
COOPER CASSONDRA
ADDRESS INTENTIONALLY OMITTED

003534P001-1348A-018
COOPER CHIQUITA M
ADDRESS INTENTIONALLY OMITTED

063917P001-1348A-018
COOPER CLINIC PA
POBOX 180517
FORT SMITH AR 72918-0517

003530P001-1348A-018
COOPER DAMON
ADDRESS INTENTIONALLY OMITTED

003511P001-1348A-018
COOPER DANYELLE T
ADDRESS INTENTIONALLY OMITTED

079587P001-1348A-018
COOPER DONNA
ADDRESS INTENTIONALLY OMITTED

003518P001-1348A-018
COOPER DYNASTY C
ADDRESS INTENTIONALLY OMITTED

003522P001-1348A-018
COOPER EMILY D
ADDRESS INTENTIONALLY OMITTED

080211P001-1348A-018
COOPER JACK
ADDRESS INTENTIONALLY OMITTED

025569P001-1348A-018
COOPER JACLYN K
ADDRESS INTENTIONALLY OMITTED

080312P001-1348A-018
COOPER JAMES M
DBA JIM COOPER
2319 LIKESITE DR
SODDY DAISY TN 37379

003520P001-1348A-018
COOPER JAMIE L
ADDRESS INTENTIONALLY OMITTED

003527P001-1348A-018
COOPER JASON N
ADDRESS INTENTIONALLY OMITTED

003525P001-1348A-018
COOPER JENNIFER D
ADDRESS INTENTIONALLY OMITTED

080659P001-1348A-018
COOPER JOHN
ADDRESS INTENTIONALLY OMITTED

003523P001-1348A-018
COOPER JORDAN T
ADDRESS INTENTIONALLY OMITTED

003529P001-1348A-018
COOPER JUSTIN C
ADDRESS INTENTIONALLY OMITTED

003528P001-1348A-018
COOPER KANE
ADDRESS INTENTIONALLY OMITTED

081042P001-1348A-018
COOPER KERRY
ADDRESS INTENTIONALLY OMITTED

003533P001-1348A-018
COOPER MATHEW A
ADDRESS INTENTIONALLY OMITTED

003512P001-1348A-018
COOPER MISTY S
ADDRESS INTENTIONALLY OMITTED

003516P001-1348A-018
COOPER PAIGE O
ADDRESS INTENTIONALLY OMITTED

003526P001-1348A-018
COOPER QUENTIN A
ADDRESS INTENTIONALLY OMITTED

003515P001-1348A-018
COOPER RACHEL L
ADDRESS INTENTIONALLY OMITTED

063918P001-1348A-018
COOPER REALTY
POBOX 1095
TUPELO MS 38802

063919P001-1348A-018
COOPER REFRIGERATION
COOPER MECHANICAL
116 EAST ANN ST
BELDING MI 48809

003532P001-1348A-018
COOPER RHIANNA
ADDRESS INTENTIONALLY OMITTED

003517P001-1348A-018
COOPER RICHARD S
ADDRESS INTENTIONALLY OMITTED

082350P001-1348A-018
COOPER ROBERT E
ADDRESS INTENTIONALLY OMITTED

003514P001-1348A-018
COOPER RYAN D
ADDRESS INTENTIONALLY OMITTED

082672P001-1348A-018
COOPER SHANNON
ADDRESS INTENTIONALLY OMITTED

083335P001-1348A-018
COOPER WILLIAM
DBA COOPER'S LOCK AND KEY SVC
1511 TWIN OAKS DR
CLINTON MS 39056

063920P001-1348A-018
COOPERS RIGHTOFWAY CONTRACTING INC
PO BOX 456
START LA 71279

063921P001-1348A-018
COOPERS SVC AND SALES INC
5647 LUCERNE ST
KALAMAZOO MI 49048

063922P001-1348A-018
COORS DISTRIBUTING CO OF
2550 MCMILLAN PKWY
FORT WORTH TX 76137

063923P001-1348A-018
COORS OF NORTHEAST LOUISIANA
430 OUACHITA AVE
MONROE LA 71202

079309P001-1348A-018
COOTS DARTH
DBA COOTSIE'S BACKFLOW
PO BOX 92862
AUSTIN TX 78736

083458P001-1348A-018
COOVERT MICHAEL
ADDRESS INTENTIONALLY OMITTED

003536P001-1348A-018
COPE CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

003535P001-1348A-018
COPE DARCI
ADDRESS INTENTIONALLY OMITTED

083094P001-1348A-018
COPE TODD
ADDRESS INTENTIONALLY OMITTED

025609P001-1348A-018
COPELAND ANNA M
ADDRESS INTENTIONALLY OMITTED

078511P001-1348A-018
COPELAND ASHLEY
ADDRESS INTENTIONALLY OMITTED

003538P001-1348A-018
COPELAND CHERITY
ADDRESS INTENTIONALLY OMITTED

003537P001-1348A-018
COPELAND CHRISTI M
ADDRESS INTENTIONALLY OMITTED

063924P001-1348A-018
COPELAND ELECTRIC CO INC
186 VENABLE LN
MONROE LA 71203

003539P001-1348A-018
COPELAND KAYLA N
ADDRESS INTENTIONALLY OMITTED

081088P001-1348A-018
COPELAND KIMBERLY C
ADDRESS INTENTIONALLY OMITTED

083129P001-1348A-018
COPELAND TOMMY
ADDRESS INTENTIONALLY OMITTED

063925P001-1348A-018
COPELAND'S LOCK AND KEY
PO BOX 7313
TUPELO MS 38802

084911P001-1348A-018
COPELIN JENNIFER A
ADDRESS INTENTIONALLY OMITTED

080188P001-1348A-018
COPFER JR HOWARD H
ADDRESS INTENTIONALLY OMITTED

003540P001-1348A-018
COPITHORNE SARAH B
ADDRESS INTENTIONALLY OMITTED

003542P001-1348A-018
COPLEY JESSICA
ADDRESS INTENTIONALLY OMITTED

003541P001-1348A-018
COPLEY KEITH R
ADDRESS INTENTIONALLY OMITTED

025620P001-1348A-018
COPNEY ANGUS D
ADDRESS INTENTIONALLY OMITTED

063926P001-1348A-018
COPPELL LAWN AND GARDEN
PO BOX 2313
COPPELL TX 75019

003543P001-1348A-018
COPPENS BRITTANI L
ADDRESS INTENTIONALLY OMITTED

063927P001-1348A-018
COPPER FOX PLUMBING AND CONSTRUCTION LLC
7268 SHREWSBURY LN
NOKESVILLE VA 20181

003544P001-1348A-018
COPPINGER DAVID M
ADDRESS INTENTIONALLY OMITTED

084338P001-1348A-018
COR CLEARING LLC
ANH MECHALS
9300 UNDERWOOD AVE
STE 400
OMAHA NE 68114

084362P001-1348A-018
COR CLEARING LLC
ISSUER SERVICES
8000 REGENCY PKWY
CARY NC 27518

084419P001-1348A-018
COR CLEARING LLC
LUKE  HOLLAND
1200 LANDMARK CENTER
STE 800
OMAHA NE 68102

003545P001-1348A-018
CORADO MARCELINA
ADDRESS INTENTIONALLY OMITTED

003546P001-1348A-018
CORAZAO RONALD J
ADDRESS INTENTIONALLY OMITTED

003547P001-1348A-018
CORBELL STACI
ADDRESS INTENTIONALLY OMITTED

003548P001-1348A-018
CORBELLO KARLEY R
ADDRESS INTENTIONALLY OMITTED

025637P001-1348A-018
CORBIN APRIL N
ADDRESS INTENTIONALLY OMITTED

003549P001-1348A-018
CORBIN CANDACE B
ADDRESS INTENTIONALLY OMITTED

003550P001-1348A-018
CORBIN DELANO A
ADDRESS INTENTIONALLY OMITTED

003552P001-1348A-018
CORBIN DYLAN S
ADDRESS INTENTIONALLY OMITTED

003551P001-1348A-018
CORBIN JASMINE C
ADDRESS INTENTIONALLY OMITTED

003553P001-1348A-018
CORBITT ROBERT A
ADDRESS INTENTIONALLY OMITTED

003554P001-1348A-018
CORBY II ANTHONY C
ADDRESS INTENTIONALLY OMITTED

003555P001-1348A-018
CORDELL JOSEPH B
ADDRESS INTENTIONALLY OMITTED

003556P001-1348A-018
CORDELL KEVIN L
ADDRESS INTENTIONALLY OMITTED

003561P001-1348A-018
CORDERO DIANA
ADDRESS INTENTIONALLY OMITTED

003558P001-1348A-018
CORDERO EDGAR H
ADDRESS INTENTIONALLY OMITTED

003557P001-1348A-018
CORDERO FRANCISCO
ADDRESS INTENTIONALLY OMITTED

003560P001-1348A-018
CORDERO JASON F
ADDRESS INTENTIONALLY OMITTED

003559P001-1348A-018
CORDERO JERRY A
ADDRESS INTENTIONALLY OMITTED

080660P001-1348A-018
CORDIER JOHN
DBA J AND M INC TA
DBA DR VINYL OF CENTRAL VA
1247 SPARROW PL
FOREST VA 24551

079609P001-1348A-018
CORDLE DOROTHY
ADDRESS INTENTIONALLY OMITTED

003562P001-1348A-018
CORDLE JUSTIN T
ADDRESS INTENTIONALLY OMITTED

003563P001-1348A-018
CORDONA GERARDO A
ADDRESS INTENTIONALLY OMITTED

003564P001-1348A-018
CORDOVA MARK A
ADDRESS INTENTIONALLY OMITTED

063928P001-1348A-018
CORDOVA RESTAURANT PARK LLC  ON HOLD
CO SAAD REALTY GROUP LLC
3601 SPRING HILL BUSINESS PK
MOBILE AL 36608

063929P001-1348A-018
CORE BUSINESS TECHNOLOGY SOLUT
PO BOX 774419
4419 SOLUTIONS CTR
CHICAGO IL 60677-4004

063930P001-1348A-018
CORE MECHANICAL
1009 PRUIT RD
THE WOODLANDS TX 77380

083536P001-1348A-018
CORE PROPERTY CAPITAL
CORE PROPERTY MANAGEMENT LLC
HAP PROPERTY OWNER, LLC
410 PEACHTREE PARKWAY SUITE 4165
CUMMING GA 30041

003565P001-1348A-018
CORELLA GABRIEL A
ADDRESS INTENTIONALLY OMITTED

058829P001-1348A-018
CORETRUST
CHIEF LEGAL OFFICER
155 FRANKLIN RD
SUITE 400
BRENTWOOD TN 37027

058830P001-1348A-018
CORETRUST
VICE PRESIDENT MARKET DEVELOPMENT
155 FRANKLIN RD STE 400
BRENTWOOD TN 37027

063931P001-1348A-018
COREY BROTHERS INC
1410 LEWIS
CHARLESTON WV 25301

003566P001-1348A-018
COREY KELLIE G
ADDRESS INTENTIONALLY OMITTED

063932P001-1348A-018
COREY SLY ELECTRICAL INC
1406 COTTON FLAT RD
MIDLAND TX 79701

079116P001-1348A-018
CORFIELD CHUCK
DBA GLASS DOCTOR OF SAN ANGELO
63 N CHADBOURNE ST
SAN ANGELO TX 76903

003567P001-1348A-018
CORKREAN MADISON S
ADDRESS INTENTIONALLY OMITTED

025663P001-1348A-018
CORLEY CLARA
ADDRESS INTENTIONALLY OMITTED

063933P001-1348A-018
CORLEY DISTRIBUTING CO INC
POBOX 86
MABSCOTT WV 25871

063934P001-1348A-018
CORLEY ELECTRIC INC
PO BOX 6828
FORT SMITH AR 72906

025669P001-1348A-018
CORLEY JR JAMES R
ADDRESS INTENTIONALLY OMITTED

025664P001-1348A-018
CORLEY KARISSA B
ADDRESS INTENTIONALLY OMITTED

003568P001-1348A-018
CORLEY TAYLOR N
ADDRESS INTENTIONALLY OMITTED

003571P001-1348A-018
CORMIER AMBER L
ADDRESS INTENTIONALLY OMITTED

003573P001-1348A-018
CORMIER COURTNEY E
ADDRESS INTENTIONALLY OMITTED

003569P001-1348A-018
CORMIER GUADALUPE E
ADDRESS INTENTIONALLY OMITTED

003570P001-1348A-018
CORMIER PRESTON
ADDRESS INTENTIONALLY OMITTED

003572P001-1348A-018
CORMIER TAYLOR L
ADDRESS INTENTIONALLY OMITTED

003574P001-1348A-018
CORNE ALEXANDRA E
ADDRESS INTENTIONALLY OMITTED

063935P001-1348A-018
CORNEA CONSULTANTS OF NASHVILL
2011 MURPHY AVE
SUITE 602
NASHVILLE TN 37203

003575P001-1348A-018
CORNEJO HARDY M
ADDRESS INTENTIONALLY OMITTED

003576P001-1348A-018
CORNELISON APRIL N
ADDRESS INTENTIONALLY OMITTED

003577P001-1348A-018
CORNELISON ASHLEY
ADDRESS INTENTIONALLY OMITTED

003578P001-1348A-018
CORNELIUS CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

003579P001-1348A-018
CORNELIUS KATHERINE L
ADDRESS INTENTIONALLY OMITTED

003580P001-1348A-018
CORNELL ZACHARY A
ADDRESS INTENTIONALLY OMITTED

003581P001-1348A-018
CORNER LAYNE K
ADDRESS INTENTIONALLY OMITTED

063936P001-1348A-018
CORNERSTONE APARTMENTS
CSI LLCSENTINEL REAL ESTATE
3950 S JACKSON DR
INDEPENDENCE MO 64057

063937P001-1348A-018
CORNERSTONE CONSTRUCTION MGMT
PO BOX 2033
SPRINGHILL TN 37174

063938P001-1348A-018
CORNERSTONE MECHANICAL INC
PO BOX 100258
NASHVILLE TN 37224

003583P001-1348A-018
CORNETT FELICIA M
ADDRESS INTENTIONALLY OMITTED

003584P001-1348A-018
CORNETT JAMES
ADDRESS INTENTIONALLY OMITTED

080946P001-1348A-018
CORNETT KATHY (BOGGS)
DBA CEILING CLEANING SYSTEMS
8139 CARDINAL ST
ANON IN 46123

003582P001-1348A-018
CORNETT MARY E
ADDRESS INTENTIONALLY OMITTED

084912P001-1348A-018
CORNVILLE III RONALD JOSEPH
ADDRESS INTENTIONALLY OMITTED

079538P001-1348A-018
CORNWELL DON
DBA PALADIN LOCK AND KEY
1432 ELIZABETH ST B
LEXINGTON KY 40503-1159

003585P001-1348A-018
CORNWELL JAMIE L
ADDRESS INTENTIONALLY OMITTED

003586P001-1348A-018
CORONA FELIX C
ADDRESS INTENTIONALLY OMITTED

003588P001-1348A-018
CORONA JOCELYN Y
ADDRESS INTENTIONALLY OMITTED

003587P001-1348A-018
CORONA NICOLE I
ADDRESS INTENTIONALLY OMITTED

003589P001-1348A-018
CORONADO JONATAN A
ADDRESS INTENTIONALLY OMITTED

063939P001-1348A-018
CORPORATE CARE LAWN SVC
2865 MILLERVILLE RD
BATON ROUGE LA 70816

063940P001-1348A-018
CORPORATE COMMUNICATIONS
PO BOX 101190
NASHVILLE TN 37224

063941P001-1348A-018
CORPORATE COST CONTROL
DBA CORPORATE COST CONTROL
PO BOX 1180
LONDONDERRY NH 03053

058831P001-1348A-018
CORPORATE COST CONTROL INC
50 NASHUA RD
LONDONDERRY NH 03053

058832P001-1348A-018
CORPORATE COST CONTROL INC
50 NASHUA RD
LONDONBERRY NH 03053

079708P001-1348A-018
CORPORATE EFAX
J2 GLOBAL INC
PO BOX 51873
LOS ANGELES CA 90051-6173

063942P001-1348A-018
CORPORATE EXPRESS
PO BOX 22479
NASHVILLE TN 37202-2479

063943P001-1348A-018
CORPORATE EXPRESS
PO BOX 71217
CHICAGO IL 60694-1217

063944P001-1348A-018
CORPORATE FLIGHT MANAGEMENT IN
276 DOUG WARPOOLE RD
SMYRNA TN 37167

063945P001-1348A-018
CORPORATE HEALTH CENTER
46440 BENEDICT DR
STERLING VA 20164

063946P001-1348A-018
CORPORATE HEALTH MANAGEMENT SE
PO BOX 1558
555 HARTSVILLE PIKE
GALLATIN TN 37066

063947P001-1348A-018
CORPORATE HOUSING
1535 FOSTER ST
LAKE CHARLES LA 70601

058832S001-1348A-018
CORPORATE IT SOLUTIONS INC
26970 ALISO VIEJO PKWY STE 250
ALISO VIEJO CA 92656

063948P001-1348A-018
CORPORATE IT SOLUTIONS INC
26970 ALISO VIEJO PKWY
ALISO VIEJO CA 92656

058833P001-1348A-018
CORPORATE IT SOLUTIONS, INC.
26970 ALISO VIEJO PKWY STE 250
SUITE 250
ALISO VIEJO CA 92656

063949P001-1348A-018
CORPORATE LANDSCAPE SOLUTIONS
DBA GREEN ACRES
1145 28TH ST SE
GRAND RAPIDS MI 49508

063950P001-1348A-018
CORPORATE REMEDIES INC
12700 HILLCREST RD STE 190
DALLAS TX 75230

063951P001-1348A-018
CORPORATE RESEARCH INTERNATION
130 EAST SANDUSKY ST
FINDLAY OH 45840

063952P001-1348A-018
CORPORATE SAFE SPECIALISTS
2977 MOMENTUM PL
CHICAGO IL 60689-5329

063953P001-1348A-018
CORPORATE VIDEO INC
1402 SOUTH ST
NASHVILLE TN 37212

063954P001-1348A-018
CORPORATE WINDOW CLEANING
310 MELISON DR
PIKE ROAD AL 36064

063955P001-1348A-018
CORPTAX INC
1751 LAKE COOK RD
DEERFIELD IL 60015

063956P001-1348A-018
CORPUS CHRISTI EXTENDED CARE
5530 HOGUE RD
EVANSVILLE IN 47712

063957P001-1348A-018
CORPUS CHRISTI POLICE DEPT (GOVT)
DBA CORPUS CHRISTI ALARM PROGRAM
PO BOX 141869
IRVING TX 75014-1869

063958P001-1348A-018
CORPUS CHRISTI PRODUCE CO INC
238 NORTH PRT AVE
PO BOX 4721
CORPUS CHRISTI TX 78469-4721

063959P001-1348A-018
CORPUS CHRISTI SAFE AND LOCK CO
3535 S STAPLES
CORPUS CHRISTI TX 78411

003590P001-1348A-018
CORRAO JESSICA A
ADDRESS INTENTIONALLY OMITTED

003591P001-1348A-018
CORREA HERIBERTO
ADDRESS INTENTIONALLY OMITTED

025707P001-1348A-018
CORREA REBECCA
ADDRESS INTENTIONALLY OMITTED

063960P001-1348A-018
CORRECT CARE INC
73153 MILITARY RD
COVINGTON LA 70435

003592P001-1348A-018
CORREIRA CARLENE M
ADDRESS INTENTIONALLY OMITTED

025710P001-1348A-018
CORRELL MICHELLE M
ADDRESS INTENTIONALLY OMITTED

063961P001-1348A-018
CORT BUSINESS SVC CORP
280 INDUSTRIAL BLVD
LAVERGNE TN 37086

084913P001-1348A-018
CORTELLO CARRIE M
ADDRESS INTENTIONALLY OMITTED

003593P001-1348A-018
CORTER TIFFANY M
ADDRESS INTENTIONALLY OMITTED

003595P001-1348A-018
CORTES BENITO
ADDRESS INTENTIONALLY OMITTED

003594P001-1348A-018
CORTES JUAN A
ADDRESS INTENTIONALLY OMITTED

003596P001-1348A-018
CORTES ROGELIO
ADDRESS INTENTIONALLY OMITTED

003597P001-1348A-018
CORTES SHAINA
ADDRESS INTENTIONALLY OMITTED

003602P001-1348A-018
CORTEZ ASHLEY R
ADDRESS INTENTIONALLY OMITTED

003598P001-1348A-018
CORTEZ ASHLYN N
ADDRESS INTENTIONALLY OMITTED

084914P001-1348A-018
CORTEZ CRYSTALLYNN
ADDRESS INTENTIONALLY OMITTED

025723P001-1348A-018
CORTEZ JASON D
ADDRESS INTENTIONALLY OMITTED

063962P001-1348A-018
CORTEZ JENKINS AND BLAIR PLLC
PO BOX 532110
LIVONIA MI 48153

003600P001-1348A-018
CORTEZ JOHN
ADDRESS INTENTIONALLY OMITTED

080829P001-1348A-018
CORTEZ JOSEPHINA
ADDRESS INTENTIONALLY OMITTED

003599P001-1348A-018
CORTEZ MARTIN
ADDRESS INTENTIONALLY OMITTED

003601P001-1348A-018
CORTEZ NATALIE N
ADDRESS INTENTIONALLY OMITTED

086411P001-1348A-018
CORTIE MIRANDA
ADDRESS INTENTIONALLY OMITTED

003603P001-1348A-018
CORTINA SCOTT T
ADDRESS INTENTIONALLY OMITTED

000075P001-1348S-018
CORTLAND CAPITAL MARKET SERVICES LLC
225 W. WASHINGTON ST. # 2100
CHICAGO IL 60606

003604P001-1348A-018
CORUM KAYLA D
ADDRESS INTENTIONALLY OMITTED

003605P001-1348A-018
CORVO JAMES T
ADDRESS INTENTIONALLY OMITTED

003606P001-1348A-018
CORWIN MEGHAN K
ADDRESS INTENTIONALLY OMITTED

003607P001-1348A-018
CORY JESSICA G
ADDRESS INTENTIONALLY OMITTED

063963P001-1348A-018
COSBY'S CERTIFIED WELDING
6623 PARIS PIKE
GEORGETOWN KY 40324

079627P001-1348A-018
COSENTINO MD DOUGLAS G
ADDRESS INTENTIONALLY OMITTED

063964P001-1348A-018
COSERV
PO BOX 650785
DALLAS TX 75265-0785

003608P001-1348A-018
COSGRIFF JULIANN S
ADDRESS INTENTIONALLY OMITTED

058735P001-1348A-018
COSHATT JENNIFER
ADDRESS INTENTIONALLY OMITTED

058735S001-1348A-018
COSHATT JENNIFER
ROBERT ECHOLS
ADDRESS INTENTIONALLY OMITTED

084915P001-1348A-018
COSIE KIAWANTA
ADDRESS INTENTIONALLY OMITTED

084916P001-1348A-018
COSLEY KATHERINE
ADDRESS INTENTIONALLY OMITTED

003609P001-1348A-018
COSME MICHAEL J
ADDRESS INTENTIONALLY OMITTED

025747P001-1348A-018
COSSABOON RICHARD J
ADDRESS INTENTIONALLY OMITTED

003610P001-1348A-018
COSSEY SHERITA J
ADDRESS INTENTIONALLY OMITTED

003611P001-1348A-018
COSSON AMY C
ADDRESS INTENTIONALLY OMITTED

003612P001-1348A-018
COSTA JOHN C
ADDRESS INTENTIONALLY OMITTED

063965P001-1348A-018
COSTAR REAL ESTATE MANAGER INC
1331 L ST NW
WASHINGTON DC 20005-4293

063966P001-1348A-018
COSTCO WHOLESALE
98 SEABOARD LN
BRENTWOOD TN 37027

063967P001-1348A-018
COSTCO WHOLESALE MEMBERSHIP
PO BOX 34535
SEATTLE WA 98124-1535

003614P001-1348A-018
COSTELLO ALLEN G
ADDRESS INTENTIONALLY OMITTED

079777P001-1348A-018
COSTELLO ERIK
ADDRESS INTENTIONALLY OMITTED

003613P001-1348A-018
COSTELLO MARY
ADDRESS INTENTIONALLY OMITTED

003615P001-1348A-018
COSTELLO SIERRAH A
ADDRESS INTENTIONALLY OMITTED

003617P001-1348A-018
COSTIN JON T
ADDRESS INTENTIONALLY OMITTED

003616P001-1348A-018
COSTIN KELLI M
ADDRESS INTENTIONALLY OMITTED

003618P001-1348A-018
COSTON SCOTT L
ADDRESS INTENTIONALLY OMITTED

063968P001-1348A-018
COTA'S COMFORT HEATING AND COOLING
459 DAKOTAH WAY
SEYMOUR TN 37865

003619P001-1348A-018
COTE MEGAN E
ADDRESS INTENTIONALLY OMITTED

080043P001-1348A-018
COTHAM GLENDA
ADDRESS INTENTIONALLY OMITTED

025763P001-1348A-018
COTHRAN MATTHEW G
ADDRESS INTENTIONALLY OMITTED

063969P001-1348A-018
COTHRONS SAFE AND LOCK INC
509 RIO GRANDE
AUSTIN TX 78701-2794

080950P001-1348A-018
COTTA KATHY
ADDRESS INTENTIONALLY OMITTED

063970P001-1348A-018
COTTAGE INDUSTRY INC
DBA REFURBISHING SOLUTIONS
PO BOX 27704
AUSTIN TX 78755-7704

003621P001-1348A-018
COTTEN AMECE N
ADDRESS INTENTIONALLY OMITTED

079588P001-1348A-018
COTTEN DONNA
DBA STRIP IT
PARKING LOT LINE STRIPING & SEALCOAT
5900 16 MILE RD NE
CEDAR SPRINGS MI 49319

081126P001-1348A-018
COTTEN KRYSTAL E
ADDRESS INTENTIONALLY OMITTED

003620P001-1348A-018
COTTEN VIVIAN M
ADDRESS INTENTIONALLY OMITTED

081428P001-1348A-018
COTTER MARGE
ADDRESS INTENTIONALLY OMITTED

025772P001-1348A-018
COTTERMAN ZACH A
ADDRESS INTENTIONALLY OMITTED

084917P001-1348A-018
COTTLE ASHLEY
ADDRESS INTENTIONALLY OMITTED

003628P001-1348A-018
COTTON AMBUR B
ADDRESS INTENTIONALLY OMITTED

063971P001-1348A-018
COTTON BROTHERS BAKING CO
2519 S GRAND AVE
MONROE LA 71292

078828P001-1348A-018
COTTON BRUCE
ADDRESS INTENTIONALLY OMITTED

003622P001-1348A-018
COTTON DONNA L
ADDRESS INTENTIONALLY OMITTED

063972P001-1348A-018
COTTON HEATING AND AIR CONDITION
DBA DISCOUNT PLUMBING
3209A 34TH STREET
LUBBOCK TX 79410

003625P001-1348A-018
COTTON JONATHAN
ADDRESS INTENTIONALLY OMITTED

003623P001-1348A-018
COTTON KELLIE R
ADDRESS INTENTIONALLY OMITTED

003624P001-1348A-018
COTTON LISA M
ADDRESS INTENTIONALLY OMITTED

003627P001-1348A-018
COTTON SAVANNAH C
ADDRESS INTENTIONALLY OMITTED

003626P001-1348A-018
COTTON TIFFANY N
ADDRESS INTENTIONALLY OMITTED

025782P001-1348A-018
COTTON WILLETTE D
ADDRESS INTENTIONALLY OMITTED

063973P001-1348A-018
COTTONS CUSTOM METALS INC
PO BOX 4809
COLUMBUS GA 31904

063974P001-1348A-018
COTTONWOOD LODGING INC
DBA CANDLEWOOD SUITES CEDAR PARK
1100 COTTONWOOD CREEK TRL
CEDAR PARK TX 78613

003629P001-1348A-018
COTTRILL CHELSEY M
ADDRESS INTENTIONALLY OMITTED

003630P001-1348A-018
COTY LOLET D
ADDRESS INTENTIONALLY OMITTED

063975P001-1348A-018
COUB SCOUT PACK 24
103 MILTON RD
ATHENS AL 35611

003631P001-1348A-018
COUCH ADRIAN A
ADDRESS INTENTIONALLY OMITTED

003637P001-1348A-018
COUCH ALLISON L
ADDRESS INTENTIONALLY OMITTED

078700P001-1348A-018
COUCH BOB
DBA SPRINKLERS ON DEMAND
PO BOX 974
CANYON TX 79015

003636P001-1348A-018
COUCH BOBBY L
ADDRESS INTENTIONALLY OMITTED

063976P001-1348A-018
COUCH CONVILLE AND BLITT LLC GARNISHMENT
1301 WEST PINE ST
HATTIESBURG MS 39403

003634P001-1348A-018
COUCH ERON Z
ADDRESS INTENTIONALLY OMITTED

003633P001-1348A-018
COUCH JILL E
ADDRESS INTENTIONALLY OMITTED

003632P001-1348A-018
COUCH JORDAN M
ADDRESS INTENTIONALLY OMITTED

003635P001-1348A-018
COUCH TYLER D
ADDRESS INTENTIONALLY OMITTED

003638P001-1348A-018
COUGHLAN BRITTNIE N
ADDRESS INTENTIONALLY OMITTED

003639P001-1348A-018
COUGHLEY CARLA A
ADDRESS INTENTIONALLY OMITTED

003640P001-1348A-018
COUGHLIN HAYLEY C
ADDRESS INTENTIONALLY OMITTED

080554P001-1348A-018
COULL JILL E
ADDRESS INTENTIONALLY OMITTED

063977P001-1348A-018
COULLS STRIPING INC
706 S TAYLOR RD
SEFFNER FL 33584

003642P001-1348A-018
COULTER REBECCA
ADDRESS INTENTIONALLY OMITTED

003641P001-1348A-018
COULTER TRACIE L
ADDRESS INTENTIONALLY OMITTED

003643P001-1348A-018
COUNASSE ALEXXA K
ADDRESS INTENTIONALLY OMITTED

063978P001-1348A-018
COUNTRY CLUB APARTMENTS
1601 MIMOSA PK RD
TUSCALOOSA AL 35405

063979P001-1348A-018
COUNTRY FLOWERS BY RATCLIFF I
DBA RATCLIFF'S FLORIST
822 N FELIX AVE
GONZALES LA 70737

063980P001-1348A-018
COUNTRY HEARTH INN AND SUITES-MC
2706 N CAGE BLVD
PHARR TX 78577-1779

063981P001-1348A-018
COUNTRY INN AND SUITES
DBA JAISHREE
3423 PERCY PRIEST DR
NASHVILLE TN 37214

063982P001-1348A-018
COUNTRY INN AND SUITES
1935 EMPORIUM DR
JACKSON TN 38305

063983P001-1348A-018
COUNTRY INN AND SUITES
2262 ARMORY DR
MURFREESBORO TN 37129

063984P001-1348A-018
COUNTRY INN AND SUITES
2806 TAYLOR RD
REYNOLDSBURG OH 43068

063985P001-1348A-018
COUNTRY INN AND SUITES
4100 W JOHN CARPENTER FWY
IRVING TX 75063

063986P001-1348A-018
COUNTRY INN AND SUITES
807 BANK ST NE
DECATUR AL 35601

058834P001-1348A-018
COUNTRY MUSIC ASSOCIATION INC
EMILY EVANS
ONE MUSIC CIRCLE SOUTH
NASHVILLE TN 37203

063987P001-1348A-018
COUNTRY MUSIC FOUNDATION INC
222 FIFTH AVE SOUTH
NASHVILLE TN 37203

063988P001-1348A-018
COUNTRY SCAPES LLC
2904 ST FREDERICO WAY
ROUND ROCK TX 78665

063989P001-1348A-018
COUNTRY SUITES BY CARLSON
7051 MCCUTCHEON RD
CHATTANOOGA TN 37421

063990P001-1348A-018
COUNTRY THUNDER WEST LLC
730 GALLATIN PIKE N
MADISON TN 37115

003644P001-1348A-018
COUNTRYMAN MICHAEL W
ADDRESS INTENTIONALLY OMITTED

063991P001-1348A-018
COUNTRYSIDE GREENHOUSES
3924 S HWY 252
CHARLESTON AR 72933

063992P001-1348A-018
COUNTRYSIDE LAWN AND TREE CARE
1630 E 37TH ST N
WICHITA KS 67219

063993P001-1348A-018
COUNTRYSIDE ORTHOPEDICS PC
44055 RIVERSIDE PKWY #104
LANDSDOWNE VA 20176

063994P001-1348A-018
COUNTRYWIDE OUTDOOR LLC
2220 COIT RD STE 408-307
PLANO TX 75075

063995P001-1348A-018
COUNTS BROTHERS MUSIC INC
713 WAVERLY AVE
MUSCLE SHOALS AL 35661

079306P001-1348A-018
COUNTS DARRYL
ADDRESS INTENTIONALLY OMITTED

003645P001-1348A-018
COUNTS KELSEY L
ADDRESS INTENTIONALLY OMITTED

082864P001-1348A-018
COUNTS STEVEN
DBA SCI GENERAL CONTRACTING
16611 SE 58TH AVE
SUMMERFIELD FL 34491

063996P001-1348A-018
COUNTY BEVERAGE CO INC LBW
1290 SE HAMBLEN RD
LEE'S SUMMIT MO 64081

063997P001-1348A-018
COUNTY CLERKS OFFICE
#1 BARTON SQUARE
JACKSON MO 63755

063998P001-1348A-018
COUNTY COLLECTOR
1 BARTON SQUARE
JACKSON MO 63755

063999P001-1348A-018
COUNTY LOUDOUN COUNTY
CO LOUDOUN COUNTY SHERIFFSOFFICE
FARU
PO BOX 3232
LEESBURG VA 20177

064000P001-1348A-018
COUNTY OF BIBB
PO BOX 4724
MACON GA 31213

064001P001-1348A-018
COUNTY OF CAMPBELL (GARNISHMEN
ROBIN F JEFFERSON TREASURER
POBOX 37
RUSTBURG VA 24588

064002P001-1348A-018
COUNTY OF CHESTERFIELD VA
PO BOX 125
CHESTERFIELD VA 23832

064003P001-1348A-018
COUNTY OF EATON
FINANCIAL SVC
1025 INDEPENDENCE BLVD
CHARLOTTE MI 48813

064004P001-1348A-018
COUNTY OF ECTOR (LICENSE)
1010 EAST 8TH ST
ODESSA TX 79760

064005P001-1348A-018
COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
PO BOX 10201
FAIRFAX VA 22035-0201

064006P001-1348A-018
COUNTY OF FAIRFAX
FAIRFAX COUNTY POLICE DEPT
FALSE ALARM REDUCTION UNIT
4100 CHAIN BRIDGE RD
FAIRFAX VA 22030

064007P001-1348A-018
COUNTY OF FAIRFAX
12000 GOVERNMENT CTR PKWY
SUITE 261
FAIRFAX VA 22035

064008P001-1348A-018
COUNTY OF FAIRFAX  FALSE ALARM REDUCTION
4100 CHAIN BRIDGE RD
FAIRFAX VA 22030

064009P001-1348A-018
COUNTY OF FAIRFAX (LICENSE)
DEPT OF TAX ADMINISTRATION
PO BOX 10203
FAIRFAX VA 22035-0203

064010P001-1348A-018
COUNTY OF FAIRFAX (PERMITS)
FIRE PREVENTION DIVISION
10700 PAGE AVE
FAIRFAX VA 22030

064011P001-1348A-018
COUNTY OF FAUQUIER (GARNISHMENT)
TANYA REMSON WILCOX TREASURER
PO BOX 3490
WARRENTON VA 20188

064012P001-1348A-018
COUNTY OF HIDALGO (LICENSE)
TAX ASSESSOR AND COLLECTOR
PO BOX 178
EDINBURG TX 78540-0178

064013P001-1348A-018
COUNTY OF LEHIGH
PO BOX 70255
PHILADELPHIA PA 19176-0255

064014P001-1348A-018
COUNTY OF LOUDON DEPT OF BLDG
1 HARRISON ST SE 3RD FL
LEESBURG VA 20177

064015P001-1348A-018
COUNTY OF LOUDOUN (GOVERNMENT)
H ROGER ZURN JR TREASURER
PO BOX 347
LEESBURG VA 20178-0347

064016P001-1348A-018
COUNTY OF LOUDOUN (LICENSE)
TREASURER OF LOUDOUN COUNTY
PO BOX 1000
LEESBURG VA 20177-1000

064017P001-1348A-018
COUNTY OF LOUDOUN TREASURER
PO BOX 1000
LEESBURG VA 20177-1000

064018P001-1348A-018
COUNTY OF MACOMB
REIMBURSEMENT DEPT
10 N MAIN ST  2ND FL
MT CLEMENS MI 48043

064019P001-1348A-018
COUNTY OF ORANGE
POBOX 448
SANTA ANA CA 92702

064020P001-1348A-018
COUNTY OF OTTAWA SHERIFF'S OFF
12220 FILLMORE RM 331
WEST OLIVE MI 49460

064021P001-1348A-018
COUNTY OF POTTER
PO BOX 2289
AMARILLO TX 79105

064022P001-1348A-018
COUNTY OF PRINCE WILLIAM
OFFICE OF ACCOUNTING
8400 KAO CIR
MANASSAS VA 20110

064023P001-1348A-018
COUNTY OF ROANOKE
NANCY THOMAS
PO BOX 21009
ROANOKE VA 24018-0533

064024P001-1348A-018
COUNTY OF SAGINAW
DBA SAGINAW COUNTY PUBLIC WORK
111 SOUTH MICHIGAN AVE
SAGINAW MI 48602

064025P001-1348A-018
COUNTY OF SAGINAW
DBA SAGINAW COUNTY ROAD COMMISSION
3020 SHERIDAN AVE
SAGINAW MI 48601

064026P001-1348A-018
COUNTY OF SAN DIEGO
PO BOX 122808
SAN DIEGO CA 92112

064027P001-1348A-018
COUNTY OF SANTA BARBARA
DBA DEPT OF CHILD SUPPORT SVC
PO BOX 697
SANTA BARBARA CA 93102

064028P001-1348A-018
COUNTY OF SEVIER
125 COURT AVE
SUITE 202E
SEVIERVILLE TN 37862

064029P001-1348A-018
COUNTY OF SPOTSYLVANIA
PO BOX 818
SPOTSYLVANIA VA 22553

064030P001-1348A-018
COUNTY OF SPOTSYLVANIA
PO BOX 9000
SPOTSYLVANIA VA 22553-9000

064031P001-1348A-018
COUNTY OF SPOTSYLVANIA (LEVY)
TREASURER'S OFFICE
9104 COURTHOUSE RD
SPOTSYLVANIA VA 22553

083615P001-1348A-018
COUNTY OF SPOTSYLVANIA VA  TREASURER
PO BOX 9000
SPOTSYLVANIA VA 22553-9000

064032P001-1348A-018
COUNTY OF TRAVIS
5501 AIRPORT BLVD
AUSTIN TX 78751

064033P001-1348A-018
COUNTY OF WASHINGTON VIRGINIA
DBA WASHINGTON COUNTY TREASURER'S OFFICE
FRED W PARKER TREASURER
174 EAST MAIN ST
ABINGDON VA 24210

064034P001-1348A-018
COUNTY TAX ASSESSOR-COLLECTOR (LICENSE)
COUNTY TAX ASSESSOR-COLLECTOR
500 EAST OVERLAND AVE STE 101
EL PASO TX 79901-2414

064035P001-1348A-018
COUNTY-WIDE ELECTRIC
1784 W NORTHFIELD 154
MURFREESBORO TN 37129

079814P001-1348A-018
COURIER EVANSVILLE
ADDRESS INTENTIONALLY OMITTED

064036P001-1348A-018
COURIER JOURNAL
1344 ADAMS ST
BOWLING GREEN KY 42101

064037P001-1348A-018
COURIER PRINTING
ONE COURIER PLACE
SMYRNA TN 37167

025815P001-1348A-018
COURSON CHELSEA M
ADDRESS INTENTIONALLY OMITTED

003646P001-1348A-018
COURSON EMILY
ADDRESS INTENTIONALLY OMITTED

084918P001-1348A-018
COURT KRISTINA M
ADDRESS INTENTIONALLY OMITTED

064038P001-1348A-018
COURT SVC INC
DAVID C BRUNELL
PO BOX 2582
DEARBORN MI 48123

064039P001-1348A-018
COURT TRUSTEE
PO BOX 513544
LOS ANGELES CA 90051

064040P001-1348A-018
COURTESY ELECTRICINC
8491 STONEWALL RD
MANASSAS VA 20110

064041P001-1348A-018
COURTESY KEY AND SAFE CO INC
1706 EDOUGLAS AVE
WICHITA KS 67214

003648P001-1348A-018
COURTNEY AMANDA L
ADDRESS INTENTIONALLY OMITTED

064042P001-1348A-018
COURTNEY CHAMBERS
ADDRESS INTENTIONALLY OMITTED

003647P001-1348A-018
COURTNEY DRA
ADDRESS INTENTIONALLY OMITTED

064043P001-1348A-018
COURTNEY ENGLISH
ADDRESS INTENTIONALLY OMITTED

064044P001-1348A-018
COURTNEY MANSELL
ADDRESS INTENTIONALLY OMITTED

081618P001-1348A-018
COURTNEY MCKEE
ADDRESS INTENTIONALLY OMITTED

064045P001-1348A-018
COURTS AT WATERFORD
6220 SHALLOWFORD RD
CHATTANOOGA TN 37421

079016P001-1348A-018
COURTS SR CHARLES R
DBA WASH ON WHEELS
2525 STINGRAY DR
LAKE CHARLES LA 70605

064046P001-1348A-018
COURTYARD BY MARRIOTT
4825 N MAIN ST
MISHAWAKA IN 46545

064047P001-1348A-018
COURTYARD BY MARRIOTT PEARL
415 RIVERWIND DR
PEARL MS 39208

064048P001-1348A-018
COURTYARD BY MARRIOTT PRATTVILLE
2620 LEGENDS PKWY
PRATTVILLE AL 36066

064049P001-1348A-018
COURTYARD HOTEL CORP
DBA COURTYARD BY MARRIOTT
170 FOURTH AVE NORTH
NASHVILLE TN 37219

064050P001-1348A-018
COURTYARD MARRIOTT
103 E PK DR
BRENTWOOD TN 37027

064051P001-1348A-018
COURTYARD MARRIOTT
17200 LAURELL PK DR
LIVONIA MI 48152

064052P001-1348A-018
COURTYARD OKLAHOMA CITY DOWNTOWN
2 WEST RENO AVE
OKLAHOMA CITY OK 73102

003650P001-1348A-018
COURVILLE KELLY J
ADDRESS INTENTIONALLY OMITTED

003649P001-1348A-018
COURVILLE KHOURI B
ADDRESS INTENTIONALLY OMITTED

003651P001-1348A-018
COUSAR CHELSEA N
ADDRESS INTENTIONALLY OMITTED

080241P001-1348A-018
COUSER JACQUELYN SAHM
DBA R AND H STORES
330 LANDA ST
NEW BRAUNFELS TX 78130

025829P001-1348A-018
COUSIN JOSEPH D
ADDRESS INTENTIONALLY OMITTED

003652P001-1348A-018
COUSINS JENNA E
ADDRESS INTENTIONALLY OMITTED

064053P001-1348A-018
COUSTIC GLO OF MIDDLE TENNESSE
DBA COUSTIC GLO
PO BOX 1212
HENDERSONVILLE TN 37075

064054P001-1348A-018
COUSTIC-GLO OF NORTHEAST ALABA
317 LENFORD AVE
GLENCOE AL 35905

003653P001-1348A-018
COUTHEN XAVIER
ADDRESS INTENTIONALLY OMITTED

025832P001-1348A-018
COUTURIER ASHLEY
ADDRESS INTENTIONALLY OMITTED

025833P001-1348A-018
COUVILLION BRITTANY L
ADDRESS INTENTIONALLY OMITTED

003654P001-1348A-018
COVARRUBIAS ARMANDO
ADDRESS INTENTIONALLY OMITTED

084919P001-1348A-018
COVARRUBIAS LAURA
ADDRESS INTENTIONALLY OMITTED

003655P001-1348A-018
COVELL CAMERON R
ADDRESS INTENTIONALLY OMITTED

064055P001-1348A-018
COVENANT KEEPER RESTORATIONS
2531 WJ STOREY RD
BUENA VISTA GA 31803

064056P001-1348A-018
COVENANT MC LAKESIDE
PO BOX 6609
LUBBOCK TX 79493

064057P001-1348A-018
COVENANT MECHANICAL INC
PO BOX 361344
INDIANAPOLIS IN 46236-1344

064058P001-1348A-018
COVENANT MEDICAL CENTER
PO BOX 1201
LUBBOCK TX 79408

064059P001-1348A-018
COVENANT PLASTICS INC
620 BRISKIN LN
LEBANON TN 37087

064060P001-1348A-018
COVENENT MEDICAL GROUP
PO BOX 94188
LUBBOCK TX 79493

025838P001-1348A-018
COVER ASHLEY J
ADDRESS INTENTIONALLY OMITTED

064061P001-1348A-018
COVERALL NORTH AMERICA INC
DBA RESTROOM AUTHORITY
5201 CONGRESS AVE STE 275
BOCA RATON FL 33487

064062P001-1348A-018
COVERALL OF NASHVILLE
NW 7843-14
PO BOX 1450
MINNEAPOLIS MN 55485-7843

079193P001-1348A-018
COVERS CROWN
ADDRESS INTENTIONALLY OMITTED

003656P001-1348A-018
COVEY ANTONIO
ADDRESS INTENTIONALLY OMITTED

079872P001-1348A-018
COVEY FRANKLIN
ADDRESS INTENTIONALLY OMITTED

003657P001-1348A-018
COVEY KASYL A
ADDRESS INTENTIONALLY OMITTED

079926P001-1348A-018
COVIENSKY GARY
DBA REDWOOD PAPER
1320 ROUTE 9
CHAMPLAIN NY 12919

064063P001-1348A-018
COVINGTON LATIN PTO
21 EAST 11TH ST
COVINGTON KY 41011

064064P001-1348A-018
COVINGTON ROOFING CO INC
1053 FRONT ST
CONWAY AR 72032

078601P001-1348A-018
COWACO BEN E KEITH
ADDRESS INTENTIONALLY OMITTED

084920P001-1348A-018
COWAN AMANDA J
ADDRESS INTENTIONALLY OMITTED

078518P001-1348A-018
COWAN AUDREY
ADDRESS INTENTIONALLY OMITTED

081558P001-1348A-018
COWAN MARY
ADDRESS INTENTIONALLY OMITTED

025847P001-1348A-018
COWAN SHELBIE N
ADDRESS INTENTIONALLY OMITTED

025854P001-1348A-018
COWARD JIMMY A
ADDRESS INTENTIONALLY OMITTED

003658P001-1348A-018
COWARDS KIARA L
ADDRESS INTENTIONALLY OMITTED

084921P001-1348A-018
COWART BLAKE C
ADDRESS INTENTIONALLY OMITTED

003659P001-1348A-018
COWDEN KATELYN S
ADDRESS INTENTIONALLY OMITTED

003660P001-1348A-018
COWEN ARREAL N
ADDRESS INTENTIONALLY OMITTED

025862P001-1348A-018
COWEN MIKEL
ADDRESS INTENTIONALLY OMITTED

003661P001-1348A-018
COWENS ANGELA
ADDRESS INTENTIONALLY OMITTED

064065P001-1348A-018
COWHERD BANNER AND CARLSON ENG
DBA CBC ENGINEERS AND ASSOCIATES LTD
125 WESTPARK RD
CENTERVILLE OH 45459

084922P001-1348A-018
COWHERD MORGAN
ADDRESS INTENTIONALLY OMITTED

084923P001-1348A-018
COWLEY TYLER
ADDRESS INTENTIONALLY OMITTED

064066P001-1348A-018
COWTOWN DISCOUNT LIQUORS
PO BOX 26428
EL PASO TX 79926-6428

003687P001-1348A-018
COX AARON J
ADDRESS INTENTIONALLY OMITTED

064067P001-1348A-018
COX AND COX ATTORNEYS AT LAW
108 NW MARTIN LUTHER KING JR BLVD
EVANSVILLE IN 47708

060355P001-1348A-018
COX ANITA
ADDRESS INTENTIONALLY OMITTED

003667P001-1348A-018
COX ASHLEY M
ADDRESS INTENTIONALLY OMITTED

003685P001-1348A-018
COX BENJAMIN A
ADDRESS INTENTIONALLY OMITTED

003671P001-1348A-018
COX BOBBY B
ADDRESS INTENTIONALLY OMITTED

078755P001-1348A-018
COX BRAYDEN
ADDRESS INTENTIONALLY OMITTED

025890P001-1348A-018
COX BRITTANY
ADDRESS INTENTIONALLY OMITTED

003683P001-1348A-018
COX BRITTANY A
ADDRESS INTENTIONALLY OMITTED

084924P001-1348A-018
COX BRITTANY M
ADDRESS INTENTIONALLY OMITTED

003688P001-1348A-018
COX BRYCE M
ADDRESS INTENTIONALLY OMITTED

064068P001-1348A-018
COX BUSINESS SVC
RICHARD EMERY
11811 E 51ST ST S
TULSA OK 74146

064069P001-1348A-018
COX BUSINESS SVC
DBA COX COMMUNICATIONS INC
POBOX 21380
TULSA OK 74121-1380

064070P001-1348A-018
COX BUSINESS SVC
3951 NW 48TH TER STE 201
GAINSVILLE FL 32606

003680P001-1348A-018
COX CHASITY A
ADDRESS INTENTIONALLY OMITTED

003663P001-1348A-018
COX CHRISTINE
ADDRESS INTENTIONALLY OMITTED

064071P001-1348A-018
COX CLASSIC CABLE INC 325
DBA COX COMMUNICATIONS
POBOX 139004
TYLER TX 75713-9004

064072P001-1348A-018
COX COMMUNICATION INC
1341 CROSSWAYS BLVD
CHESAPEAKE VA 23320

064073P001-1348A-018
COX COMMUNICATIONS
DBA COX COMMUNICATIONS
PO BOX 248876
OKLAHOMA CITY OK 73124-8876

064074P001-1348A-018
COX COMMUNICATIONS
PO BOX 183124
COLUMBUS OH 43218-3124

064075P001-1348A-018
COX COMMUNICATIONS
PO BOX 9001077
LOUISVILLE KY 40290-1077

083902P001-1348A-018
COX COMMUNICATIONS
PO BOX 248876
OKLAHOMA CITY OK 73124-8876

064076P001-1348A-018
COX COMMUNICATIONS #320
PO BOX 9001086
LOUISVILLE KY 40290-1086

064077P001-1348A-018
COX COMMUNICATIONS #324 - NEW
PO BOX 61060
NEW ORLEANS LA 70161-1060

064078P001-1348A-018
COX COMMUNICATIONS #335 - ROAN
PO BOX 9001088
LOUISVILLE KY 40290-1088

064079P001-1348A-018
COX COMMUNICATIONS INC
DBA COX VIRGINIA TELECOM INC
DBA COX BUSINESS SVC INC
225 CLEARFIELD AVE
VIRGINIA BEACH VA 23462

064080P001-1348A-018
COX COMMUNICATIONS INC
PO BOX 173885
DENVER CO 80217-3885

064081P001-1348A-018
COX COMMUNICATIONS INC
PO BOX 248851
OKLAHOMA CITY OK 73124-8851

064082P001-1348A-018
COX COMMUNICATIONS INC GULF C
2205 LAVISTA AVE
PENSACOLA FL 32504

064083P001-1348A-018
COX COMMUNICATIONS LOUISIANA
DBA COX COMMUNICATIONS
PO BOX 9001079
LOUISVILLE KY 40290-1079

064084P001-1348A-018
COX COMMUNICATIONS PROCESS CTR
PO BOX 78142
PHOENIX AZ 85062-8142

064085P001-1348A-018
COX COMMUNICATIONSGULF COAST
POBOX 9001078
LOUISVILLE KY 40290

003689P001-1348A-018
COX COREY A
ADDRESS INTENTIONALLY OMITTED

003670P001-1348A-018
COX CYNTHIA J
ADDRESS INTENTIONALLY OMITTED

003681P001-1348A-018
COX DAVID
ADDRESS INTENTIONALLY OMITTED

003679P001-1348A-018
COX ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

064086P001-1348A-018
COX ENTERPRISESINC
DBA ATLANTA JOURNAL CONSTITUTION
PO BOX 4689
72 MARIETTA ST
ATLANTA GA 30302-4689

025900P001-1348A-018
COX ERIC D
ADDRESS INTENTIONALLY OMITTED

003662P001-1348A-018
COX JACQUELYN E
ADDRESS INTENTIONALLY OMITTED

080257P001-1348A-018
COX JAMES C
DBA CRITTER'S FLOORING
1249 HWY 13
CUNNINGHAM TN 37052

080521P001-1348A-018
COX JERRY L
ADDRESS INTENTIONALLY OMITTED

080522P001-1348A-018
COX JERRY L
ADDRESS INTENTIONALLY OMITTED

003678P001-1348A-018
COX JOHNATHON R
ADDRESS INTENTIONALLY OMITTED

003664P001-1348A-018
COX JULIUS D
ADDRESS INTENTIONALLY OMITTED

003672P001-1348A-018
COX KIRSTEN N
ADDRESS INTENTIONALLY OMITTED

064087P001-1348A-018
COX LANDSCAPE AND IRRIGATION LLC
23800-B HWY 10
LITTLE ROCK AR 72223

003686P001-1348A-018
COX LARRIN
ADDRESS INTENTIONALLY OMITTED

003668P001-1348A-018
COX LARRY V
ADDRESS INTENTIONALLY OMITTED

003675P001-1348A-018
COX LEAH
ADDRESS INTENTIONALLY OMITTED

081224P001-1348A-018
COX LEE
ADDRESS INTENTIONALLY OMITTED

003677P001-1348A-018
COX LEONARD
ADDRESS INTENTIONALLY OMITTED

003674P001-1348A-018
COX MARCUS S
ADDRESS INTENTIONALLY OMITTED

081784P001-1348A-018
COX MICHELLE
ADDRESS INTENTIONALLY OMITTED

003666P001-1348A-018
COX NAKEESHIA D
ADDRESS INTENTIONALLY OMITTED

081883P001-1348A-018
COX NANCY
ADDRESS INTENTIONALLY OMITTED

084925P001-1348A-018
COX NICOLE
ADDRESS INTENTIONALLY OMITTED

003684P001-1348A-018
COX NICOLE M
ADDRESS INTENTIONALLY OMITTED

064088P001-1348A-018
COX OCC MED AND WORKERS COMP CT
1423 N JEFFERSON AVE STE K500
SPRINGFIELD MO 65802-1988

064089P001-1348A-018
COX OCC MED BILLING SVC
ACCOUNTING DEPT
1423 N JEFFERSON STE L700
SPRINGFIELD MO 65802

064090P001-1348A-018
COX OHIO PUBLISHING
DBA DAYTON DAILY NEWS
POBOX 742577
CINCINNATI OH 45274-2577

064091P001-1348A-018
COX RADIO INC
DRAWER AL01314
PO BOX 830647
BIRMINGHAM AL 35283-0647

064092P001-1348A-018
COX RADIO INC DEPT 5084
PO BOX 740041
LOUISVILLE KY 40201-7441

064093P001-1348A-018
COX REGIONAL SVC PHYS
PO BOX 40460NAL STE 540
SPRINGFIELD MO 65808-4046

003669P001-1348A-018
COX SABINA R
ADDRESS INTENTIONALLY OMITTED

064094P001-1348A-018
COX SOUTHWEST HOLDING LP
DBA COX COMMUNICATIONS
PO BOX 78142
PHOENIX AZ 85062-8142

064095P001-1348A-018
COX SOUTHWEST HOLDINGS LP
DBA COX COMM PROCESSING CTR #353
DBA COX COMMUNICATIONS
PO BOX 78936
PHOENIX AZ 85062-8936

064096P001-1348A-018
COX SOUTHWEST HOLDINGS LP
DBA COX COMMUNICATIONS
6710 HARTFORD AVE
LUBBOCK TX 79413-6234

003682P001-1348A-018
COX TAYLOR
ADDRESS INTENTIONALLY OMITTED

064097P001-1348A-018
COX TEXAS NEWSPAPERS
DBA WACO TRIBUNE-HERALD
POBOX 2588
WACO TX 76702-2588

064098P001-1348A-018
COX TEXAS NEWSPAPERS LP
DBA AUSTIN AMERICAN STATESMAN
PO BOX 1231
SAN ANTONIO TX 78294-1231

003665P001-1348A-018
COX THOMAS L
ADDRESS INTENTIONALLY OMITTED

003673P001-1348A-018
COX WESLEY J
ADDRESS INTENTIONALLY OMITTED

003676P001-1348A-018
COX WILLIAM S
ADDRESS INTENTIONALLY OMITTED

078314P001-1348A-018
COXWELL ALBERT
DBA TALLAHASSEE HANDYMAN
5273 HIGH COLONY DR
TALLAHASSEE FL 32317

078545P001-1348A-018
COXWELL BARBARA A
DBA ABOUT FLOWERS ABOUT FLOWERS AND
DECORATING
5273 HIGH COLONY DR
TALLAHASSEE FL 32317

003690P001-1348A-018
COY ADRIANNA M
ADDRESS INTENTIONALLY OMITTED

064099P001-1348A-018
COY LANDSCAPING
PO BOX 7173
FISHERS IN 46037

003691P001-1348A-018
COY ROBERT M
ADDRESS INTENTIONALLY OMITTED

003692P001-1348A-018
COYKENDALL HALIE M
ADDRESS INTENTIONALLY OMITTED

003693P001-1348A-018
COYLE MORGAN
ADDRESS INTENTIONALLY OMITTED

064100P001-1348A-018
COYNE TEXTILE SVC
POBOX 3548 DEPT D
SYRACUSE NY 13221

064101P001-1348A-018
COYOTE GASKET LLC
35902 N 30TH AVE
PHOENIX AZ 85086

064102P001-1348A-018
COZZINI
1919 PREMIER ROW
ORLANDO FL 32809

064103P001-1348A-018
COZZINI BROS INC
350 HOWARD AVE
DES PLAINES IL 60018

064104P001-1348A-018
CP LADY WOLVES INC
2412 ALTA MONTE DR
CEDAR PARK TX 78613

082955P001-1348A-018
CPA TERESA R SANDERS
ADDRESS INTENTIONALLY OMITTED

064105P001-1348A-018
CPL RETAIL ENERGY
PO BOX 22136
TULSA OK 74121-2136

064106P001-1348A-018
CPM INC
10053 N HAGUE RD
INDIANAPOLIS IN 46256

064107P001-1348A-018
CPR CONSTRUCTION CO INC
DBA CHASE CONSTRUCTION CO INC
PO BOX 6205
PEARL MS 39288

064108P001-1348A-018
CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289-0001

064109P001-1348A-018
CR MECHANICAL INC
226 NORTH TRAUB AVE
INDIANAPOLIS IN 46222-4216

025939P001-1348A-018
CRABTREE DESTINY M
ADDRESS INTENTIONALLY OMITTED

081159P001-1348A-018
CRABTREE LARRY
DBA LARRY CRABTREE CONCRETE SVC
1100 CLYDESDALE DR
CENTERTON AR 72719

064110P001-1348A-018
CRACKER BARREL OLD COUNTRY STO
PO BOX 787
LEBANON TN 37087

003694P001-1348A-018
CRADER MARK A
ADDRESS INTENTIONALLY OMITTED

078271P001-1348A-018
CRAFT AD
ADDRESS INTENTIONALLY OMITTED

003698P001-1348A-018
CRAFT CHRISTINA D
ADDRESS INTENTIONALLY OMITTED

079144P001-1348A-018
CRAFT CLEAN
ADDRESS INTENTIONALLY OMITTED

003697P001-1348A-018
CRAFT DASIA
ADDRESS INTENTIONALLY OMITTED

080563P001-1348A-018
CRAFT JIM
ADDRESS INTENTIONALLY OMITTED

064111P001-1348A-018
CRAFT LABORTORIES INC
1901 LAKEVIEW DR
FORT WAYNE IN 46808

003695P001-1348A-018
CRAFT OLIVIA N
ADDRESS INTENTIONALLY OMITTED

003696P001-1348A-018
CRAFT SYDNEY R
ADDRESS INTENTIONALLY OMITTED

064112P001-1348A-018
CRAFTONS GLASS INC
4801 I-27
LUBBOCK TX 79404

064113P001-1348A-018
CRAIG A AND LINDA JOHNSON
DBA JOHNSON GLASS AND MIRROR
3618 FAIRMONT PKWY
PASADENA TX 77504

003701P001-1348A-018
CRAIG AMANDA N
ADDRESS INTENTIONALLY OMITTED

003703P001-1348A-018
CRAIG JR JOE N
ADDRESS INTENTIONALLY OMITTED

003700P001-1348A-018
CRAIG KEVIN M
ADDRESS INTENTIONALLY OMITTED

003702P001-1348A-018
CRAIG LEANNE R
ADDRESS INTENTIONALLY OMITTED

025973P001-1348A-018
CRAIG LISA M
ADDRESS INTENTIONALLY OMITTED

025963P001-1348A-018
CRAIG NICOLE P
ADDRESS INTENTIONALLY OMITTED

025966P001-1348A-018
CRAIG SHANNONDORITE L
ADDRESS INTENTIONALLY OMITTED

003699P001-1348A-018
CRAIG TELESIA P
ADDRESS INTENTIONALLY OMITTED

064116P001-1348A-018
CRAIG'S LOCKSMITH SVC
DBA CRAIG'S LOCKSMITH SVC
11071 SPRING MILL LN
CARMEL IN 46032-8854

064114P001-1348A-018
CRAIGMICHAEL INC
15 MAIDEN LN
5TH FLOOR
NEW YORK NY 10038

064115P001-1348A-018
CRAIGO 1ST CHOICE HEATING AND AI
54 GM ACCESS RD STE J
MARTINSBURG WV 25403

064117P001-1348A-018
CRAIGS PLUMBING LLC
PO BOX 127
SALVISA KY 40372

064118P001-1348A-018
CRAIGS QUALITY TREE SVE
PO BOX 1049
DOLOMITE AL 35061

003704P001-1348A-018
CRAIL JACOB M
ADDRESS INTENTIONALLY OMITTED

064119P001-1348A-018
CRAIN COMMUNICATIONS INC
DBA BUSINESS INSURANCE
SUBSCRIBER SERVICES DRAWER 7718
PO BOX 79001
DETROIT MI 48279-7718

064120P001-1348A-018
CRAIN COMMUNICATIONSINC
ADVERTISING AGE
SUBSCRIBERS SVC
1155 GRATIOT AVE
DETRIOT MI 48207-2912

003705P001-1348A-018
CRAIN CRYSTAL M
ADDRESS INTENTIONALLY OMITTED

025981P001-1348A-018
CRAIN LATOYA
ADDRESS INTENTIONALLY OMITTED

003706P001-1348A-018
CRAINE LINDSEY
ADDRESS INTENTIONALLY OMITTED

081542P001-1348A-018
CRAMER MARTY
DBA OASIS GLASS TINTING
2114 CHAPMAN RD STE 102
CHATTANOOGA TN 37421

025990P001-1348A-018
CRAMER NICOLE R
ADDRESS INTENTIONALLY OMITTED

003707P001-1348A-018
CRANDALL SHANNON L
ADDRESS INTENTIONALLY OMITTED

064121P001-1348A-018
CRANDELL ELECTRIC
DBA ELECTRICIAN EXPRESS
DBA CRANDELL ELECTRIC
10081 RAY RD
GAINES MI 48436

084926P001-1348A-018
CRANE CHELSEA
ADDRESS INTENTIONALLY OMITTED

003710P001-1348A-018
CRANE JASON E
ADDRESS INTENTIONALLY OMITTED

003708P001-1348A-018
CRANE MATTHEW J
ADDRESS INTENTIONALLY OMITTED

084927P001-1348A-018
CRANE MICHAEL
ADDRESS INTENTIONALLY OMITTED

003711P001-1348A-018
CRANE RAVEN N
ADDRESS INTENTIONALLY OMITTED

003709P001-1348A-018
CRANE ROBIN E
ADDRESS INTENTIONALLY OMITTED

082378P001-1348A-018
CRANFIELD MD ROBERT L
ADDRESS INTENTIONALLY OMITTED

003712P001-1348A-018
CRANFORD CHLOE M
ADDRESS INTENTIONALLY OMITTED

080536P001-1348A-018
CRANFORD III JESSE C
DBA JAY'S LAWNCARE
2304 HOOVER
ALBANY GA 31707

003713P001-1348A-018
CRANFORD JAMES C
ADDRESS INTENTIONALLY OMITTED

003714P001-1348A-018
CRANMER MINDY M
ADDRESS INTENTIONALLY OMITTED

003715P001-1348A-018
CRANNEY COLBY J
ADDRESS INTENTIONALLY OMITTED

003716P001-1348A-018
CRASCO SARAH E
ADDRESS INTENTIONALLY OMITTED

003717P001-1348A-018
CRASS MINDY D
ADDRESS INTENTIONALLY OMITTED

003718P001-1348A-018
CRAVENS CHRISTINA
ADDRESS INTENTIONALLY OMITTED

084928P001-1348A-018
CRAVENS JOANNA
ADDRESS INTENTIONALLY OMITTED

026011P001-1348A-018
CRAWFORD ALEXA D
ADDRESS INTENTIONALLY OMITTED

064122P001-1348A-018
CRAWFORD AND CO
PO BOX 105159
ATLANTA GA 30348-5159

003726P001-1348A-018
CRAWFORD AURIAN L
ADDRESS INTENTIONALLY OMITTED

003722P001-1348A-018
CRAWFORD AUSTIN D
ADDRESS INTENTIONALLY OMITTED

003727P001-1348A-018
CRAWFORD BREANNE E
ADDRESS INTENTIONALLY OMITTED

003720P001-1348A-018
CRAWFORD CHALMERS C
ADDRESS INTENTIONALLY OMITTED

079120P001-1348A-018
CRAWFORD CINDY
DBA CINDY CRAWFORD ENTERPRISES INC
3372 FIELDERS PT
DACULA GA 30019

079159P001-1348A-018
CRAWFORD CONLEY R
ADDRESS INTENTIONALLY OMITTED

064123P001-1348A-018
CRAWFORD COUNTY MUNICIPAL COUR
CLERK OF COURTS
GARNISHMENT DEPT
130 NORTH WALNUT ST
BUCYRUS OH 44820-2303

064124P001-1348A-018
CRAWFORD DOOR CO OF PEORIA I
DBA CRAWFORD AND BRINKMAN DOOR AND WINDOW CO
7715 N CRESTLINE DR
PEORIA IL 61615

080608P001-1348A-018
CRAWFORD JODY
DBA SPRINKLE-GREEN IRRIGATION
105 CREOLE LN
WEST MONROE LA 71291

080661P001-1348A-018
CRAWFORD JOHN
DBA ELITE HOME IMPROVEMENT AND HANDYMAN
6723 METTETAL
DETROIT MI 48228

064125P001-1348A-018
CRAWFORD LAND SURVEYORS PC
1929 21ST AVE S
NASHVILLE TN 37212

064126P001-1348A-018
CRAWFORD MECHANICAL SVC
3445 MORSE RD
COLUMBUS OH 43221

003725P001-1348A-018
CRAWFORD PAMELA S
ADDRESS INTENTIONALLY OMITTED

003723P001-1348A-018
CRAWFORD RYAN
ADDRESS INTENTIONALLY OMITTED

064127P001-1348A-018
CRAWFORD SALES CO
PO BOX 156
OLATHE KS 66051

064128P001-1348A-018
CRAWFORD SALES INC
DBA CRAWFORD DOOR AND DOCK
1701 N HEIDELBACH AVE
EVANSVILLE IN 47711

003721P001-1348A-018
CRAWFORD SHARON
ADDRESS INTENTIONALLY OMITTED

003719P001-1348A-018
CRAWFORD STACEY E
ADDRESS INTENTIONALLY OMITTED

003724P001-1348A-018
CRAWFORD STEVEN M
ADDRESS INTENTIONALLY OMITTED

083305P001-1348A-018
CRAWFORD WESLEY
WESLEY'S WINDOW CLEANING
PO BOX 2534
SAN ANGELO TX 76902

064129P001-1348A-018
CRAWFORD WINDOW CLEANING
PO BOX 224823
DALLAS TX 75222

003728P001-1348A-018
CRAWLEY CHASE L
ADDRESS INTENTIONALLY OMITTED

003729P001-1348A-018
CRAWLEY HAVEN B
ADDRESS INTENTIONALLY OMITTED

003730P001-1348A-018
CRAYTON NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

003731P001-1348A-018
CRAZE KRISTA D
ADDRESS INTENTIONALLY OMITTED

064130P001-1348A-018
CRB CO
DBA CRB ENGINEERING AND ELECTRICAL
SOLUTIONS
PO BOX 3322
FAIRFAX VA 22038

064131P001-1348A-018
CRC ELECTRIC CO
2306 NEW HOPE RD
HENDERSONVILLE TN 37075

026061P001-1348A-018
CREAGER KATHLEEN P
ADDRESS INTENTIONALLY OMITTED

003732P001-1348A-018
CREAM CHELSEY M
ADDRESS INTENTIONALLY OMITTED

064132P001-1348A-018
CREATIVE ALARM INC
PO BOX 110824
NASHVILLE TN 37211

064133P001-1348A-018
CREATIVE DATA SYSTEMS
2917 INDEPENDENCE ST
CAPE GIRARDEAU MO 63703

064134P001-1348A-018
CREATIVE FINANCIAL STAFFING LLC
PO BOX 95111
CHICAGO IL 60694-5111

064135P001-1348A-018
CREATIVE HOSPITALITY INC
DBA COMFORT INN-BRISTOL
2368 LEE HWY
BRISTOL VA 24202

064136P001-1348A-018
CREATIVE LANDSCAPING AND CONCRETE INC
11565 KAW DR
EDWARDSVILLE KS 66111

064137P001-1348A-018
CREATIVE LODGING SOLUTIONS LLC
PO BOX 896065
CHARLOTTE NC 28289-6065

058835P001-1348A-018
CREATIVE RESTAURANT SOLUTIONS - / 'CRS'
MOREEN RUKIN BAYLES
401 E GORDON DR
EXTON PA 19341

058836P001-1348A-018
CREATIVE RESTAURANT SOLUTIONS CRS
401E GORDON DR
EXTON PA 19341

064138P001-1348A-018
CREATIVE RESTAURANT SOLUTIONS INC
401 E GORDON DR
EXTON PA 19341

064139P001-1348A-018
CREATIVE SIGN RESOURCES LLC
PO BOX 10743
FORT WAYNE IN 46853-0743

064140P001-1348A-018
CREATIVE SIGN WORKS INC
PO BOX 3124
SAN ANGELO TX 76902-3124

064141P001-1348A-018
CREATIVE SUPPLY AND SVC
5312 MACCORKLE AVE SW
STE 320
SOUTH CHARLESTON WV 25309

064142P001-1348A-018
CREATIVE WALL SOLUTIONS
5200 CAHABA RIVER RD
BIRMINGHAM AL 35243

064143P001-1348A-018
CREDIT ACCEPTANCE CORP
PETER SHEK
803 N MICHIGAN AVE
SAGINAW MI 48602

064144P001-1348A-018
CREDIT BUREAU OF BARRY CO IN
DBA DEPOT LAW OFFICES P-27621
222 W APPLE ST
HASTINGS MI 49058

064145P001-1348A-018
CREDIT BUREAU OF THE SOUTH INC
DAVID G MOORE ATTORNEY
PO BOX 7582
SHREVEPORT LA 71137

064146P001-1348A-018
CREDIT EXPRESS
DISTRICT COURT OF CALHOUN COUNTY
25 W 11TH ST RM 260
ANNISTON AL 36201

064147P001-1348A-018
CREDIT INFORMATION CENTER
2206 21ST AVE S
PO BOX 128349
NASHVILLE TN 37212-8349

064148P001-1348A-018
CREDIT INFORMATION CENTER
PO BOX 128349
NASHVILLE TN 37212-8349

058688P001-1348A-018
CREDIT SUISSE
DIDIER SIFFER SR VP
11 MADISON AVE
NEW YORK NY 10010

064149P001-1348A-018
CREDITOR SVC AGENCY INC
PO BOX 1659
LYNCHBURG VA 24505

003733P001-1348A-018
CREE AARON B
ADDRESS INTENTIONALLY OMITTED

064150P001-1348A-018
CREE DEVELOPMENT CORP
BAYMONT INN
312 MEIJER DR
LAFAYETTE IN 47905

084929P001-1348A-018
CREECH BREANN
ADDRESS INTENTIONALLY OMITTED

084930P001-1348A-018
CREECH BRISTEN
ADDRESS INTENTIONALLY OMITTED

003737P001-1348A-018
CREECH COURTNEY D
ADDRESS INTENTIONALLY OMITTED

003736P001-1348A-018
CREECH HANNAH E
ADDRESS INTENTIONALLY OMITTED

003735P001-1348A-018
CREECH LOGAN H
ADDRESS INTENTIONALLY OMITTED

003734P001-1348A-018
CREECH SHERI
ADDRESS INTENTIONALLY OMITTED

083266P001-1348A-018
CREECH WALTER L
DBA MAP SALES AND SVC
1100 LEBANON RD
NASHVILLE TN 37210-3095

003738P001-1348A-018
CREECY LASONYA R
ADDRESS INTENTIONALLY OMITTED

003739P001-1348A-018
CREEK MELISSA
ADDRESS INTENTIONALLY OMITTED

026071P001-1348A-018
CREEKMORE JENNIFER
ADDRESS INTENTIONALLY OMITTED

064151P001-1348A-018
CREEKWOOD COURT LP
7655 PARK NORTH DR
BEAUMONT TX 77708

003740P001-1348A-018
CREEL ALEXIS D
ADDRESS INTENTIONALLY OMITTED

084931P001-1348A-018
CREEL DONNA
ADDRESS INTENTIONALLY OMITTED

082572P001-1348A-018
CREINKE RYAN
ADDRESS INTENTIONALLY OMITTED

003741P001-1348A-018
CREMEENS KENNETH R
ADDRESS INTENTIONALLY OMITTED

064152P001-1348A-018
CRENSHAW PLUMBING CO LLC
6645 NAVY RD
MILLINGTON TN 38053

064153P001-1348A-018
CRESCENT CONTRACTING SVC INC
ALLIANCE ONE LLC
PO BOX 152
BRATTLEBORO VT 05301

064154P001-1348A-018
CRESCENT CROWN DISTRIBUTING LLC LBW
1640 W BROADWAY RD
MESA AZ 85202

064155P001-1348A-018
CRESCENT CROWN DISTRIBUTING LLC LBW
5900 ALMONASTER AVE
NEW ORLEANS LA 70126

064156P001-1348A-018
CRESCO INC
DBA CRESCO INC
PO DRAWER 6827
GULFPORT MS 39506

064157P001-1348A-018
CRESENT WHOLESALE DISTRIBUTORS
1009 THIRD AVE NORTH
NASHVILLE TN 37201

000074P002-1348A-018
CRESSY LAND PLANNING ASSOC LLP
DIANNE KAZMIERCZAK
4100 EDISON LAKES PKWY STE 350
MISHAWAKA IN 46545

064158P001-1348A-018
CRESSY LAND PLANNING ASSOCIATES LLP
4100 EDISON LAKES PKWY STE 350
MISHAWAKA IN 46545

064159P001-1348A-018
CRESTED BUTTE LLC
PO BOX 5700
MT CRESTED BUTTE CO 81225

064160P001-1348A-018
CRESTED BUTTE MOUNTAIN RESORT
PO BOX 5700
MT. CRESTED BUTTE CO 81225

064161P001-1348A-018
CRESTHILL SUITES WICHITA
DBA WICHITA CRESTHILL SUITES
12111 E CENTRAL
WICHITA KS 67206

064162P001-1348A-018
CRESTVIEW PRODUCE OF DESTIN I
PO BOX 1756
CRESTVIEW FL 32536

064163P001-1348A-018
CRESTWOOD MEDICAL CENTER
ONE HOSPITAL DR
HUNTSVILLE AL 35801

064164P001-1348A-018
CRESTWOOD SUITES HOUSTON 290
12925 NW FWY
HOUSTON TX 77040

064166P001-1348A-018
CRESTWOOD SUITES I-NASHVILLE/M
665 MYATT DR
MADISON TN 37115

064165P001-1348A-018
CRESTWOOD SUITES III
8010 PRESIDENTS DR
ORLANDO FL 32809

064167P001-1348A-018
CRESTWOOD SUITES IV
1345 OLD FORT PKWY
MURFREESBORO TN 37129

064168P001-1348A-018
CRESTWOOD SUTIES VII
5222 S SHERWOOD FOREST BLVD
BATON ROUGE LA 70816

003742P001-1348A-018
CREWS ALISHA M
ADDRESS INTENTIONALLY OMITTED

003743P001-1348A-018
CREWS JENNIFER M
ADDRESS INTENTIONALLY OMITTED

003745P001-1348A-018
CREWS KALEY A
ADDRESS INTENTIONALLY OMITTED

026097P001-1348A-018
CREWS LANA
ADDRESS INTENTIONALLY OMITTED

081226P001-1348A-018
CREWS LEE J
DBA LEE CREWS ELECTRIC LLC
4915 BARKSDALE BLVD
BOSSIER CITY LA 71112

003744P001-1348A-018
CREWS SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

082706P001-1348A-018
CREWS SHAWN
ADDRESS INTENTIONALLY OMITTED

064169P001-1348A-018
CRH OHIO LTD
DBA CULLIGAN OF ANN ARBOR/DETROIT
PO BOX 2932
WICHITA KS 67201

003746P001-1348A-018
CRIBBS KATHRYN N
ADDRESS INTENTIONALLY OMITTED

003747P001-1348A-018
CRICHTON COLIN A
ADDRESS INTENTIONALLY OMITTED

064170P001-1348A-018
CRICKET DEVELOPMENT CO
DBA RIVERCHASE INN
1800 RIVERCHASE DR
BIRMINGHAM AL 35244

003748P001-1348A-018
CRIM CASEY L
ADDRESS INTENTIONALLY OMITTED

003749P001-1348A-018
CRIMES ANQUONN D
ADDRESS INTENTIONALLY OMITTED

064171P001-1348A-018
CRIMINAL COURT CLERK
306 METRO COURTHOUSE
NASHVILLE TN 37201

064172P001-1348A-018
CRIMINAL COURT CLERK'S OFFICE
GARNISHMENT DEPT
201 POPLAR RM 401
MEMPHIS TN 38103

079247P001-1348A-018
CRIPPS DANIEL BRETT
DBA BC PRESSURE WASHING
172 PINE HILL RD
TUNNEL HILL GA 30755

003750P001-1348A-018
CRISAMORE ERIC G
ADDRESS INTENTIONALLY OMITTED

003751P001-1348A-018
CRISANTE FREDERICK
ADDRESS INTENTIONALLY OMITTED

081479P001-1348A-018
CRISS JR MARK
ADDRESS INTENTIONALLY OMITTED

003753P001-1348A-018
CRIST BRIANA
ADDRESS INTENTIONALLY OMITTED

003752P001-1348A-018
CRIST JESSE J
ADDRESS INTENTIONALLY OMITTED

003754P001-1348A-018
CRISTOBAL JESUS
ADDRESS INTENTIONALLY OMITTED

003755P001-1348A-018
CRISWELL MAKAELA C
ADDRESS INTENTIONALLY OMITTED

064173P001-1348A-018
CRITCHFIELD MEATS INC
2285 DANFORTH DR
LEXINGTON KY 40511

064174P001-1348A-018
CRITERION HOLDINGS CORP
618 CHURCH ST STE 220
NASHVILLE TN 37219

003757P001-1348A-018
CRITES RAVYEN A
ADDRESS INTENTIONALLY OMITTED

003756P001-1348A-018
CRITES SHELBY J
ADDRESS INTENTIONALLY OMITTED

064175P001-1348A-018
CRITICAL CARE FOR ANIMAL ANGELS
PO BOX 972
BYRON GA 31008

003758P001-1348A-018
CRITTEN KIMBERLY N
ADDRESS INTENTIONALLY OMITTED

064176P001-1348A-018
CRITTENDEN RESEARCH INC
PO BOX 1150
NOVATO CA 94948

026131P001-1348A-018
CRITTENDEN SARAH J
ADDRESS INTENTIONALLY OMITTED

064177P001-1348A-018
CRITTENTON CENTERS
442 WEST JOHN GWYNN JR AVE
PEORIA IL 61605

064178P001-1348A-018
CRITTER GITTER PEST CONTROL
7050 W FAIRFIELD DR
PENSACOLA FL 32506

000456P001-1348A-018
CROCHET TAMMY
ADDRESS INTENTIONALLY OMITTED

026133P001-1348A-018
CROCHET TAMMY M
ADDRESS INTENTIONALLY OMITTED

026139P001-1348A-018
CROCKER KIMBERLY K
ADDRESS INTENTIONALLY OMITTED

003759P001-1348A-018
CROCKER MORGAN W
ADDRESS INTENTIONALLY OMITTED

003760P001-1348A-018
CROCKER STEPHANIE D
ADDRESS INTENTIONALLY OMITTED

003761P001-1348A-018
CROCKETT BRAD A
ADDRESS INTENTIONALLY OMITTED

082028P001-1348A-018
CROCKETT PAUL B
CROCKETT SURVEYING
427 PARK AVE
LEBANON TN 37087

064179P001-1348A-018
CROCODILE MOVERS
123 MEADOWVIEW LN
CROSSVILLE TN 38555

064180P001-1348A-018
CROFT AND ADAMS CONSTRUCTION IN
PO BOX 8363
PADUCAH KY 42002-8363

081028P001-1348A-018
CROFT KENNETH JAMES
ADDRESS INTENTIONALLY OMITTED

003763P001-1348A-018
CROFT PAMELA R
ADDRESS INTENTIONALLY OMITTED

003762P001-1348A-018
CROFT WANDA F
ADDRESS INTENTIONALLY OMITTED

000129P001-1348A-018
CROGHAN FAMILY LLC
GEORGEAN LOUISE LIGHTFOOT
2021 NW MOUNTAIN VIEW RD
SILVERDALES WA 98383

003764P001-1348A-018
CROLL STEVEN P
ADDRESS INTENTIONALLY OMITTED

026153P001-1348A-018
CROMARTIE DEBORAH S
ADDRESS INTENTIONALLY OMITTED

003765P001-1348A-018
CROMER KEITH
ADDRESS INTENTIONALLY OMITTED

003766P001-1348A-018
CRONEBAUGH RACHEL R
ADDRESS INTENTIONALLY OMITTED

026159P001-1348A-018
CRONK AMY N
ADDRESS INTENTIONALLY OMITTED

003767P001-1348A-018
CRONSTEDT KRISTA R
ADDRESS INTENTIONALLY OMITTED

003768P001-1348A-018
CROOK AUSTIN L
ADDRESS INTENTIONALLY OMITTED

003769P001-1348A-018
CROOK BRANDON S
ADDRESS INTENTIONALLY OMITTED

064181P001-1348A-018
CROOK BROTHERS
DBA CROOK BROTHERS
599 MARKET RD
BECKLEY WV 25801

064182P001-1348A-018
CROOK ELECTRIC CO
20729 SUNNYDALE ST
FARMINGTON HILLS MI 48336

083459P001-1348A-018
CROOK MICHELLE
ADDRESS INTENTIONALLY OMITTED

083459S001-1348A-018
CROOK MICHELLE
TOLLEY AND BROOKS
EVELYN BROOKS
ADDRESS INTENTIONALLY OMITTED

003770P001-1348A-018
CROOKS BRIAN L
ADDRESS INTENTIONALLY OMITTED

003771P001-1348A-018
CROOKS CHRIS
ADDRESS INTENTIONALLY OMITTED

003774P001-1348A-018
CROSBY JOANNA R
ADDRESS INTENTIONALLY OMITTED

003773P001-1348A-018
CROSBY JOSEPH B
ADDRESS INTENTIONALLY OMITTED

003772P001-1348A-018
CROSBY KAYLA D
ADDRESS INTENTIONALLY OMITTED

083460P001-1348A-018
CROSBY KECIA
ADDRESS INTENTIONALLY OMITTED

083460S001-1348A-018
CROSBY KECIA
MATTHEW HETZEL
ADDRESS INTENTIONALLY OMITTED

003775P001-1348A-018
CROSBY LADARIUS
ADDRESS INTENTIONALLY OMITTED

081251P001-1348A-018
CROSBY LESLIE
ADDRESS INTENTIONALLY OMITTED

003776P001-1348A-018
CROSBY-LEMON BAYLEE
ADDRESS INTENTIONALLY OMITTED

064183P001-1348A-018
CROSIERS SANITARY SVC INC
PO BOX 250
LANSING WV 25862

003777P001-1348A-018
CROSKEY BROOKE J
ADDRESS INTENTIONALLY OMITTED

003778P001-1348A-018
CROSS ALLISON D
ADDRESS INTENTIONALLY OMITTED

026183P001-1348A-018
CROSS BRITTANY L
ADDRESS INTENTIONALLY OMITTED

079030P001-1348A-018
CROSS CHARLIE
DBA LAYNE INDUSTRIAL SVC
480 SIMPSON RD
ODENVILLE AL 35120

064184P001-1348A-018
CROSS CONNECTION SVC
3799 SANDLEWOOD RD
ROANOKE VA 24018

064185P001-1348A-018
CROSS COUNTRY INN
6077 FRANTZ RD
SUITE 203
DUBLIN OH 43017

003785P001-1348A-018
CROSS DELANEY D
ADDRESS INTENTIONALLY OMITTED

079466P001-1348A-018
CROSS DELORES
ADDRESS INTENTIONALLY OMITTED

064186P001-1348A-018
CROSS ELECTRIC INC
3583 WEST US 40
GREENFIELD IN 46140

064187P001-1348A-018
CROSS GUNTER WITHERSPOON AND GAL
PO BOX 3178
LITTLE ROCK AR 72203

083541P001-1348A-018
CROSS ISLAND LAND T LLC
98 SANJACINTO BLVD #2000
AUSTIN TX 78701

003781P001-1348A-018
CROSS JEFFERY J
ADDRESS INTENTIONALLY OMITTED

080460P001-1348A-018
CROSS JEFFREY A
DBA JEFF CROSS DRAFT SOLUTIONS
8313 N WILDERNESS RD
MUNCIE IN 47303

003780P001-1348A-018
CROSS JONATHAN L
ADDRESS INTENTIONALLY OMITTED

003782P001-1348A-018
CROSS KAITLYN M
ADDRESS INTENTIONALLY OMITTED

003783P001-1348A-018
CROSS KAYLA E
ADDRESS INTENTIONALLY OMITTED

084502P001-1348A-018
CROSS KEDRICK
ADDRESS INTENTIONALLY OMITTED

003779P001-1348A-018
CROSS KELSEY E
ADDRESS INTENTIONALLY OMITTED

003784P001-1348A-018
CROSS KRISTIN
ADDRESS INTENTIONALLY OMITTED

082097P001-1348A-018
CROSS PETE
ADDRESS INTENTIONALLY OMITTED

064188P001-1348A-018
CROSS WINDS APARTMENTS LLC
3763 WINSTON DR
LAFAYETTE IN 47905

064189P001-1348A-018
CROSSCREEK APARTMENTS
2601 JOHN B DENNIS HWY
KINGSPORT TN 37660

003786P001-1348A-018
CROSSEN ASHLEY
ADDRESS INTENTIONALLY OMITTED

081208P001-1348A-018
CROSSETT LAWRENCE
ADDRESS INTENTIONALLY OMITTED

064190P001-1348A-018
CROSSLAND CONSTRUCTION CO
PO BOX 45
COLUMBUS KS 66725

064191P001-1348A-018
CROSSLAND ECONOMY STUDIOS #600
11140 BOARDWALK DR
BATON ROUGE LA 70816

064192P001-1348A-018
CROSSLANDS CONSTRUCTION CO
4601 DTC BLVD STE 375
DENVER CO 80237

003787P001-1348A-018
CROSSNO BOBBY
ADDRESS INTENTIONALLY OMITTED

064193P001-1348A-018
CROSSROADS C HOSPITALITY CO
8403 SOUTHPARK CIR STE 650
ORLANDO FL 32819

000101P001-1348A-018
CROSSROADS HOLDINGS LLC
100 CENTERVIEW DR STE 220
BIRMINGHAM AL 35216

064194P001-1348A-018
CROSSROADS INC
PO BOX 12425
ALEXANDRIA LA 71315-2425

064195P001-1348A-018
CROSSROADS PHYSICAL THERAPY CE
1501 C N NAVARRO
VICTORIA TX 77901

064196P001-1348A-018
CROSSROADS PLUMBING LLC
2219 LEE ST
ALEXANDRIA LA 71301

064197P001-1348A-018
CROSSTOWN COURIER
1450 GOULD BLVD
LAVERGNE TN 37086-3513

026196P001-1348A-018
CROSSWHITE CHARLOTTE A
ADDRESS INTENTIONALLY OMITTED

003788P001-1348A-018
CROSSWHITE KATIE L
ADDRESS INTENTIONALLY OMITTED

082045P001-1348A-018
CROSWELL PAUL GREGORY
DBA PC LOCK AND KEY
2923 WALNUT RUN
FORT WAYNE IN 46814

064198P001-1348A-018
CROTALUS PROPERTIES LLC
BEDFORD GENERAL DISTRICT COURT
123 EAST MAIN ST STE 202
BEDFORD VA 24523-2034

003789P001-1348A-018
CROTEAU ALLISON A
ADDRESS INTENTIONALLY OMITTED

064199P001-1348A-018
CROUCH AND SONS PLUMBING LLC
4438 CHISHOLM RD
FLORENCE AL 35630

026201P001-1348A-018
CROUCH EDGAR L
ADDRESS INTENTIONALLY OMITTED

064200P001-1348A-018
CROUCH FLORIST AND GIFT INC
7200 KINGSTON PIKE
KNOXVILLE TN 37919

003792P001-1348A-018
CROUCH JERRY D
ADDRESS INTENTIONALLY OMITTED

003793P001-1348A-018
CROUCH JUSTIN
ADDRESS INTENTIONALLY OMITTED

003791P001-1348A-018
CROUCH LARRY A
ADDRESS INTENTIONALLY OMITTED

026202P001-1348A-018
CROUCH LEAH A
ADDRESS INTENTIONALLY OMITTED

003790P001-1348A-018
CROUCH ROBERT M
ADDRESS INTENTIONALLY OMITTED

082972P001-1348A-018
CROUCH TERRY
DBA TERRY WELDOW CROUCH
1302 REDBUD
ODESSA TX 79761

003794P001-1348A-018
CROUSE MONIQUE
ADDRESS INTENTIONALLY OMITTED

003795P001-1348A-018
CROUSHORE AMBER C
ADDRESS INTENTIONALLY OMITTED

003796P001-1348A-018
CROUT ALBERT L
ADDRESS INTENTIONALLY OMITTED

003797P001-1348A-018
CROW ANDREW J
ADDRESS INTENTIONALLY OMITTED

026213P001-1348A-018
CROW LINDSEY R
ADDRESS INTENTIONALLY OMITTED

026212P001-1348A-018
CROW MORGAN
ADDRESS INTENTIONALLY OMITTED

003798P001-1348A-018
CROWDER AVERY A
ADDRESS INTENTIONALLY OMITTED

003799P001-1348A-018
CROWDER MARCEDES S
ADDRESS INTENTIONALLY OMITTED

083461P001-1348A-018
CROWDER STANLEY
ADDRESS INTENTIONALLY OMITTED

083461S001-1348A-018
CROWDER STANLEY
ANTONIO BRUNI ESQ
ADDRESS INTENTIONALLY OMITTED

003800P001-1348A-018
CROWDER ZACH
ADDRESS INTENTIONALLY OMITTED

081343P001-1348A-018
CROWDUS LONNIE
CROWDUS MAINTENANCE/CLEANING SVC
6145 KEATON LN
PADUCAH KY 42001

003801P001-1348A-018
CROWE CHANDRA M
ADDRESS INTENTIONALLY OMITTED

084932P001-1348A-018
CROWE LAURA C
ADDRESS INTENTIONALLY OMITTED

026237P001-1348A-018
CROWELL ANN M
ADDRESS INTENTIONALLY OMITTED

003802P001-1348A-018
CROWELL CORRIE R
ADDRESS INTENTIONALLY OMITTED

003803P001-1348A-018
CROWELL MARIELLE A
ADDRESS INTENTIONALLY OMITTED

064201P001-1348A-018
CROWELL PLUMBING AND HEATING
7305 FLORIDA AVE
TAMPA FL 33604

003804P001-1348A-018
CROWHURST ELIZABETH
ADDRESS INTENTIONALLY OMITTED

003805P001-1348A-018
CROWL DONALD K
ADDRESS INTENTIONALLY OMITTED

064202P001-1348A-018
CROWL MECHANICAL INC
10324 EAST 47TH PL
TULSA OK 74146-4811

003807P001-1348A-018
CROWLEY ALYSON N
ADDRESS INTENTIONALLY OMITTED

003806P001-1348A-018
CROWLEY KALI
ADDRESS INTENTIONALLY OMITTED

064203P001-1348A-018
CROWN BEVERAGE CO
2811 TOULOUSE ST
NEW ORLEANS LA 70119

064204P001-1348A-018
CROWN BUILDING AND DESIGN SOLUTI
13498 POND SPRINGS RD BLDG E
AUSTIN TX 78729

064205P001-1348A-018
CROWN DISTRIBUTING
231 CHESTNUT ST
LAFAYETTE IN 47905

064206P001-1348A-018
CROWN DISTRIBUTING INC
1445 WARFORD ST
MEMPHIS TN 38108

064207P001-1348A-018
CROWN DISTRIBUTORS
4435 NW HWY 24
TOPEKA KS 66618

080003P001-1348A-018
CROWN GEORGIA
ADDRESS INTENTIONALLY OMITTED

003808P001-1348A-018
CROWN KORI J
ADDRESS INTENTIONALLY OMITTED

064208P001-1348A-018
CRS COMMERCIAL ROOF SPECIALIST
1062 KCK WAY
CEDAR HILL TX 75104

064209P001-1348A-018
CRS INC
921 8TH AVE SOUTH
NASHVILLE TN 37203

064210P001-1348A-018
CRS/CASH REGISTER SYSTEMS
5621 ELMWOOD AVE
INDIANAPOLIS IN 46203

064211P001-1348A-018
CRTRA- CHAIN RESTAURANT TOTAL REWARDS
14070 PROTON RD STE 100 LB9
DALLAS TX 75244-3601

003809P001-1348A-018
CRUCETA LUIS M
ADDRESS INTENTIONALLY OMITTED

003810P001-1348A-018
CRUM ANGEL M
ADDRESS INTENTIONALLY OMITTED

003811P001-1348A-018
CRUM BETHANY C
ADDRESS INTENTIONALLY OMITTED

081947P001-1348A-018
CRUM NORMA
ADDRESS INTENTIONALLY OMITTED

081322P001-1348A-018
CRUMB LISA
ADDRESS INTENTIONALLY OMITTED

083260P001-1348A-018
CRUME WALTER
DBA PRESTIGE LOCKSMITH SVC
1287 N FAIRFIELD RD
BEAVERCREEK OH 45432

003813P001-1348A-018
CRUMP CATHERINE B
ADDRESS INTENTIONALLY OMITTED

078988P001-1348A-018
CRUMP CHARLES
DBA ADVANTAGE PAINTING AND CONSTRUCTION
5225 PARKWAY DR
JACKSON MS 39211

003812P001-1348A-018
CRUMP TIMOTHY
ADDRESS INTENTIONALLY OMITTED

084933P001-1348A-018
CRUMWELL PRENTIS
ADDRESS INTENTIONALLY OMITTED

064212P001-1348A-018
CRUNGOTOI LLC
DBA SUPER 8 - SNELLVILLE
2971 WEST MAIN ST
SNELLVILLE GA 30078

003814P001-1348A-018
CRUSE LISA
ADDRESS INTENTIONALLY OMITTED

003816P001-1348A-018
CRUTCHER CHELSEA D
ADDRESS INTENTIONALLY OMITTED

079481P001-1348A-018
CRUTCHER DENNIS
DBA CRUTCHER CLEANING SVC
POBOX 261
WHITES CREEK TN 37189

003818P001-1348A-018
CRUTCHER GEORGE
ADDRESS INTENTIONALLY OMITTED

003815P001-1348A-018
CRUTCHER JAMES S
ADDRESS INTENTIONALLY OMITTED

026266P001-1348A-018
CRUTCHER JORDAN L
ADDRESS INTENTIONALLY OMITTED

003817P001-1348A-018
CRUTCHER TIONDRA M
ADDRESS INTENTIONALLY OMITTED

003819P001-1348A-018
CRUTCHFIELD MORGAN J
ADDRESS INTENTIONALLY OMITTED

078976P001-1348A-018
CRUTE CHARLES A
DBA CRUTE IRRIGATION
2301 GILL ST
HUNTSVILLE AL 35801

003823P001-1348A-018
CRUZ AARON A
ADDRESS INTENTIONALLY OMITTED

003831P001-1348A-018
CRUZ ANDY K
ADDRESS INTENTIONALLY OMITTED

003834P001-1348A-018
CRUZ ANGEL C
ADDRESS INTENTIONALLY OMITTED

003836P001-1348A-018
CRUZ ANGELICA
ADDRESS INTENTIONALLY OMITTED

078899P001-1348A-018
CRUZ CARLOS EUGENE
DBA CARLOS CRUZ FLOORING
12773 MARIBOU CIR
ORLANDO FL 32828

003826P001-1348A-018
CRUZ DIEGO A
ADDRESS INTENTIONALLY OMITTED

084934P001-1348A-018
CRUZ DULCE
ADDRESS INTENTIONALLY OMITTED

003835P001-1348A-018
CRUZ ENOC J
ADDRESS INTENTIONALLY OMITTED

003839P001-1348A-018
CRUZ FABIOLA
ADDRESS INTENTIONALLY OMITTED

003842P001-1348A-018
CRUZ GENARO
ADDRESS INTENTIONALLY OMITTED

003828P001-1348A-018
CRUZ IGNACIO
ADDRESS INTENTIONALLY OMITTED

003841P001-1348A-018
CRUZ JENNIFER N
ADDRESS INTENTIONALLY OMITTED

003820P001-1348A-018
CRUZ JOHANNA
ADDRESS INTENTIONALLY OMITTED

003822P001-1348A-018
CRUZ JORGE
ADDRESS INTENTIONALLY OMITTED

003821P001-1348A-018
CRUZ JOSE A
ADDRESS INTENTIONALLY OMITTED

003832P001-1348A-018
CRUZ JUAN
ADDRESS INTENTIONALLY OMITTED

003827P001-1348A-018
CRUZ JUAN C
ADDRESS INTENTIONALLY OMITTED

003829P001-1348A-018
CRUZ JUAN C
ADDRESS INTENTIONALLY OMITTED

080893P001-1348A-018
CRUZ JULIO D
DBA JULIO LOCK AND KEY
1314 E FROST ST
LAREDO TX 78046

003838P001-1348A-018
CRUZ KRISTINA
ADDRESS INTENTIONALLY OMITTED

003825P001-1348A-018
CRUZ MANUELA
ADDRESS INTENTIONALLY OMITTED

003833P001-1348A-018
CRUZ MARIA G
ADDRESS INTENTIONALLY OMITTED

079344P001-1348A-018
CRUZ MD DAVID
ADDRESS INTENTIONALLY OMITTED

080155P001-1348A-018
CRUZ MD HELION
ADDRESS INTENTIONALLY OMITTED

003837P001-1348A-018
CRUZ NELSON
ADDRESS INTENTIONALLY OMITTED

003824P001-1348A-018
CRUZ SAMUEL
ADDRESS INTENTIONALLY OMITTED

082598P001-1348A-018
CRUZ SAMUEL
ADDRESS INTENTIONALLY OMITTED

003830P001-1348A-018
CRUZ SOFIA
ADDRESS INTENTIONALLY OMITTED

003840P001-1348A-018
CRUZ STEVEN V
ADDRESS INTENTIONALLY OMITTED

003843P001-1348A-018
CRUZES JOSE
ADDRESS INTENTIONALLY OMITTED

064213P001-1348A-018
CRYSTAL CLEAN SWEEPING INC
PO BOX 2780
RIDGELAND MS 39158-2780

064214P001-1348A-018
CRYSTAL CLEAN WINDOW CLEANING
4540 MEADOWBROOK DR
VIDOR TX 77662

064215P001-1348A-018
CRYSTAL CLEANING SYSTEMS
1800 CHANDAMONT CIR
PELHAM AL 35124

064216P001-1348A-018
CRYSTAL CLEAR
D/B/A CRYSTAL CLEAR
PO BOX 4763
CLEVELAND TN 37320

064217P001-1348A-018
CRYSTAL CLEAR
5859 TOM HEBERT RD 119
LAKE CHARLES LA 70607

064218P001-1348A-018
CRYSTAL CLEAR
PO BOX 401
CLAY AL 35048

064219P001-1348A-018
CRYSTAL CLEAR COMMERCIAL CLEANING SERVIC
PO BOX 208
FRANKLIN IN 46131

064220P001-1348A-018
CRYSTAL CLEAR WINDOW CLEANING
4568 MEADOW DR
NAZARETH PA 18064

064221P001-1348A-018
CRYSTAL CLEAR WINDOW CLEANING SVC
1553 DELANO AVE
MEMPHIS TN 38127

064222P001-1348A-018
CRYSTAL PRICE
DBA ALL SVC
1968 SHADY LN DR
BEAVERCREEK OH 45432

064223P001-1348A-018
CRYSTAL RICE
ADDRESS INTENTIONALLY OMITTED

064224P001-1348A-018
CRYSTAL SOUND
7058 STAPOINT CT
WINTER PARK FL 32792

064225P001-1348A-018
CRYSTAL SPRINGS
PO BOX 530578
ATLANTA GA 30353-0578

064226P001-1348A-018
CRYSTAL SPRINGS
PO BOX 660579
DALLAS TX 75266-0579

064227P001-1348A-018
CS OPERATING LLC
DBA SOUTHWEST PLUMBING
PO BOX 79589
HOUSTON TX 77279

058837P001-1348A-018
CS STARS LLC
CLIENT SVC LEADER
3475 PIEDMONT RD NE
SUTIE 1200
ATLANTA GA 30305

058838P001-1348A-018
CS STARS LLC
3475 PIEDMONT RD
ATLANTA GA 30305

058839P001-1348A-018
CS STARS LLC
COPORATE COUNSEL
500 WEST MONROE ST
CHICAGO IL 60661-3671

058840P001-1348A-018
CS STARS LLC
MANAGING DIRECTOR - AMERICAS
3560 LENOX RD STE 2400
SUITE 2400
ATLANTA GA 30326

058841P001-1348A-018
CS STARS LLC
CORPORATE COUNSEL
540 WEST MADISON ST
CHICAGO IL 60661-2591

058842P001-1348A-018
CS STARS LLC
CLIENT SVC LEADER
3475 PIEDMONT RD NE STE 1200
ATLANTA GA 30305

064228P001-1348A-018
CSA CONSULTING ENGINEERS
7500 VISCOUNT STE 192
EL PASO TX 79925

078627P001-1348A-018
CSAKANY BERNICE
ADDRESS INTENTIONALLY OMITTED

064229P001-1348A-018
CSC ROOFING LLC
125 CITATION CT
BIRMINGHAM AL 35209

064230P001-1348A-018
CSDAVIDSON INC
38 NORTH DUKE ST
YORK PA 17401

081862P001-1348A-018
CSED MONTANA
WAGE WITHHOLDING UNIT
PO BOX 8001
HELENA MT 59604-8001

064231P001-1348A-018
CSF SVC INC
PO BOX 415565
BOSTON MA 02241-5565

064232P001-1348A-018
CSI ELECTRICAL AND PLUMBING CONT
215 DISTRIBUTION DR
BIRMINGHAM AL 35209

064233P001-1348A-018
CSIFIRE CORP OF FLORIDA
2443 ST JOHN BLUFF RD S
JACKSONVILLE FL 32246

058843P001-1348A-018
CSM BAKERY PRODUCTS NA INC
STUART NEWTON
1912 MONTREAL RD
TUCKER GA 30084

058844P001-1348A-018
CSM BAKERY SOLUTIONS
SALES SUPPORT
1901 MONTREAL RD
SUTIE 121
TUCKER GA 30084-5201

064234P001-1348A-018
CSM LODGING
DBA TOWNE PLACE SUITES
14800 LAKESIDE CIR
STERLING HEIGHTS MI 48313

064235P001-1348A-018
CSSD
PO BOX 100380
ANCHORAGE AK 99510-3800

064236P001-1348A-018
CT ELECTRICSL SVC INC
2535 SAIDLA RD
KALAMAZOO MI 49001

079901P001-1348A-018
CT FREDERICKSBURG JDR DIST
ADDRESS INTENTIONALLY OMITTED

064237P001-1348A-018
CT LIEN SOLUTIONS
PO BOX 301133
DALLAS TX 75303

064240P001-1348A-018
CTL ENGINEERING INC
PO BOX 44548
COLUMBUS OH 43204

064241P001-1348A-018
CTMI LLC
9001 AIRPORT FWY
SUITE 700
FORT WORTH TX 76180

064242P001-1348A-018
CTMS
173 CADDELL LN
NEW BRAUNFELS TX 78130

080049P001-1348A-018
CTR GLENWOOD REG MED
ADDRESS INTENTIONALLY OMITTED

081839P001-1348A-018
CTR MISS BAPTIST MED
ADDRESS INTENTIONALLY OMITTED

082606P001-1348A-018
CTR SAN ANGELO MED
ADDRESS INTENTIONALLY OMITTED

003844P001-1348A-018
CUA AROLDO T
ADDRESS INTENTIONALLY OMITTED

003845P001-1348A-018
CUAHUIZO JUAN
ADDRESS INTENTIONALLY OMITTED

003846P001-1348A-018
CUATECO ALVARO
ADDRESS INTENTIONALLY OMITTED

003847P001-1348A-018
CUAUTLE ANTONIA
ADDRESS INTENTIONALLY OMITTED

064243P001-1348A-018
CUB CUTTERS LAWNCARE
PO BOX 658
NIXA MO 65714

064244P001-1348A-018
CUB SCOUT PACK #124
JP PALMER
2045 DELAWARE DR
NOLENSVILLE TN 37135

064245P001-1348A-018
CUBA LIBRE RESTARUANT LLC
9101 INTERNATIONAL DR STE 1004
ORLANDO FL 32819

081879P001-1348A-018
CUBBERLEY N MATTHEW
ADDRESS INTENTIONALLY OMITTED

003848P001-1348A-018
CUDE IAN C
ADDRESS INTENTIONALLY OMITTED

003849P001-1348A-018
CUE VICTORIA A
ADDRESS INTENTIONALLY OMITTED

003850P001-1348A-018
CUELLAR LINCAY N
ADDRESS INTENTIONALLY OMITTED

003851P001-1348A-018
CUELLAR-RIOS JESSICA N
ADDRESS INTENTIONALLY OMITTED

064246P001-1348A-018
CUERDEN SIGN CO INC
1330 MCKAY
PO BOX 187
CONWAY AR 72033

079839P001-1348A-018
CUEVAS FERNANDO
DBA JENISI CO PAINTING
3208 HARMONY CHURCH RD
GAINESVILLE GA 30507

003853P001-1348A-018
CUEVAS FRANK S
ADDRESS INTENTIONALLY OMITTED

003852P001-1348A-018
CUEVAS JOSE
ADDRESS INTENTIONALLY OMITTED

003855P001-1348A-018
CUFF III ANTHONY J
ADDRESS INTENTIONALLY OMITTED

003854P001-1348A-018
CUFF LYNN
ADDRESS INTENTIONALLY OMITTED

003856P001-1348A-018
CUIKSA CHESLIE N
ADDRESS INTENTIONALLY OMITTED

081482P001-1348A-018
CULBERSON MARK D
DBA ELECTRIC PROBLEM SOLVERS
PO BOX 598
JACKSON MO 63755

003857P001-1348A-018
CULHAM MATTHEW
ADDRESS INTENTIONALLY OMITTED

026336P001-1348A-018
CULLEN JENNA E
ADDRESS INTENTIONALLY OMITTED

086462P001-1348A-018
CULLEN PAMELA HALLMARK
ADDRESS INTENTIONALLY OMITTED

079482P001-1348A-018
CULLENDER DENNIS
DBA THE DRAFT DOCTOR
PO BOX 9054
RICHMOND VA 23225

064247P001-1348A-018
CULLEOKA SCHOOL
2145 QUALITY ST
CULLEOKA TN 38451

064248P001-1348A-018
CULLIGAN
DBA CULLIGAN
3470 THREE MILE RD NW
GRAND RAPIDS MI 49534

064249P001-1348A-018
CULLIGAN
12901 NICHOLSON RD  330
DALLAS TX 75234-4363

064250P001-1348A-018
CULLIGAN
1900-D CROSSPOINT
HOUSTON TX 77054-3794

064251P001-1348A-018
CULLIGAN
3450 KOSSUTH ST
PO BOX 4369
LAFAYETTE IN 47903

064252P001-1348A-018
CULLIGAN
6600 SANTA BARBARA RD
BALTIMORE MD 21227

064253P001-1348A-018
CULLIGAN
922 BEVERLY AVE
EVANSVILLE IN 47710

064254P001-1348A-018
CULLIGAN
DEPT 8492
PO BOX 77043
MINNEAPOLIS MN 55480-7743

064255P001-1348A-018
CULLIGAN
PO BOX 31220
EL PASO TX 79931-0220

064256P001-1348A-018
CULLIGAN
POBOX 5277
CAROL STREAM IL 60197-5277

064257P001-1348A-018
CULLIGAN - CAPE GIRARDEAU
225 N CLARK
CAPE GIRARDEAU MO 63701

064258P001-1348A-018
CULLIGAN CINCINNATI OH
DBA CULLIGAN CINCINNATI
3900 WILMINGTON PIKE
KETTERING OH 45429-5053

064259P001-1348A-018
CULLIGAN INC
5510 COOLY LK RD
WATERFORD MI 48327

064260P001-1348A-018
CULLIGAN INTERNATIONAL
DBA CULLIGAN WATER CONDITIONING
NW 5120 PO BOX 1450
MINNEAPOLISS MN 55485-5120

064261P001-1348A-018
CULLIGAN INTERNATIONAL
4211 COLLECTION CTR DR
CHICAGO IL 60693

064262P001-1348A-018
CULLIGAN KAATS WATER CONDITIONING INC
DBA CULLIGAN OF GRAND RAPIDS
3470 THREE MILE RD NW
GRAND RAPIDS MI 49534

003858P001-1348A-018
CULLIGAN MICHELE
ADDRESS INTENTIONALLY OMITTED

064263P001-1348A-018
CULLIGAN MOLLMAN'S WATER CONDI
DBA CULLIGAN OF OKLAHOMA CITY
PO BOX 95247
OKLAHOMA CITY OK 73143-5247

064264P001-1348A-018
CULLIGAN OF ABILENE
4110 S TREADWAY
ABILENE TX 79602

064265P001-1348A-018
CULLIGAN OF AMARILLO
PO BOX 8709
AMARILLO TX 79114-8709

064266P001-1348A-018
CULLIGAN OF BOSSIER CITY
3806 KAREN DR
BOSSIER CITY LA 71112-2629

064267P001-1348A-018
CULLIGAN OF CENTRAL ILLINOIS
DBA CULLIGAN OF CENTRAL ILLINOIS
3701 N SHERIDAN ST
PEORIA IL 61614

064268P001-1348A-018
CULLIGAN OF CLARKSBURG
DBA CULLIGAN OF CLARKSBURG
RTE 25 MOUNT CLARE ROAD
CLARKSBURG WV 26302

064269P001-1348A-018
CULLIGAN OF COLUMBUS
4040 FISHER RD
COLUMBUS OH 43228

064270P001-1348A-018
CULLIGAN OF DULLES
PO BOX 1667
BOLINGBROOK IL 60440

064271P001-1348A-018
CULLIGAN OF EVANSVILLE
377 FUQUAY
CHANDLER IN 47610

064272P001-1348A-018
CULLIGAN OF FLORIDA
PO BOX 680627
ORLANDO FL 32868-0627

064273P001-1348A-018
CULLIGAN OF FLORIDA INC
DBA CULLIGAN BOTTLED WATER
DBA CULLIGAN WATER
1920 SOUTHWEST 37TH AVE
OCALA FL 34474

064274P001-1348A-018
CULLIGAN OF FREDERICKSBURG
PO BOX 1547
BOLINGBROOK IL 60440-7247

064275P001-1348A-018
CULLIGAN OF FT WAYNE
110 W FREMONT ST
OWATONNA MN 55060-2328

064276P001-1348A-018
CULLIGAN OF GREATER KANSAS CITY
DBA CULLIGAN OF GREATER KANSAS CITY
PO BOX 2170
OLATHE KS 66051

064277P001-1348A-018
CULLIGAN OF HASTINGS
PO BOX 100
HASTINGS MI 49058

064278P001-1348A-018
CULLIGAN OF HOUSTON
5450 GUHN RD
HOUSTON TX 77040

064279P001-1348A-018
CULLIGAN OF JOPLIN
DBA CULLIGAN OF JOPLIN
423 E 4TH ST STE A
JOPLIN MO 64801

064280P001-1348A-018
CULLIGAN OF LYNCHBURG
15119 HICKSVILLE
CLEAR SPRING MD 21722

064281P001-1348A-018
CULLIGAN OF MICHIANA
DBA CULLIGAN OF MICHIANA
56861 FERRETTIE CT
MISHAWAKA IN 46545-7480

064282P001-1348A-018
CULLIGAN OF NORTHWEST ARKANSAS
DBA CULLIGAN OF NORTHWEST ARKANSAS
305 COMMERCIAL AVE
LOWELL AR 72745

064283P001-1348A-018
CULLIGAN OF ORLANDO
DBA CULLIGAN
2101 W LANDSTREET RD
ORLANDO FL 32809

064284P001-1348A-018
CULLIGAN OF PARKERSBURG
DBA  CULLIGAN OF PARKERSBURG
316 16TH ST
VIENNA WV 26105

064285P001-1348A-018
CULLIGAN OF SALINA
PO BOX 2406
KEARNEY NE 68848

064286P001-1348A-018
CULLIGAN OF SPRINGFIELD
2111 E CENTRAL CT
SPRINGFIELD MO 65802

064287P001-1348A-018
CULLIGAN OF TULSA
DBA CULLIGAN OF TULSA
PO BOX 9697
TULSA OK 74157-0697

064288P001-1348A-018
CULLIGAN OF WESTERN KENTUCKY
301 EAST MAIN ST
CADIZ KY 42211

064289P001-1348A-018
CULLIGAN OF WICHITA
DBA CULLIGAN OF WICHITA
PO BOX 2932
WICHITA KS 67201

064290P001-1348A-018
CULLIGAN OF WICHITA
PO BOX 2932
WICHITA KS 67201-2932

064291P001-1348A-018
CULLIGAN SALES CORP
DBA CULLIGAN
4211 PAYSHERE CIR
CHICAGO IL 60674

064292P001-1348A-018
CULLIGAN STORE SOLUTIONS INC
4781 COLLECTION CTR DR
CHICAGO IL 60693

064293P001-1348A-018
CULLIGAN WATER
DBA CULLIGAN HOUSTON TX
2121 EDWARDS ST
HOUSTON TX 77007-4409

064294P001-1348A-018
CULLIGAN WATER
DBA CULLIGAN WATER
3201 PREMIER DR STE 300
IRVING TX 75063

064295P001-1348A-018
CULLIGAN WATER
DBA CULLIGAN WATER
5410 S 28TH ST
PHOENIX AZ 85040

064296P001-1348A-018
CULLIGAN WATER
PO BOX 60178
LAFAYETTE LA 70596-0178

064297P001-1348A-018
CULLIGAN WATER AND FILTRATION
502-B LOUISE AVENUE
MUSCLE SHOALS AL 35661-1516

064298P001-1348A-018
CULLIGAN WATER CO
352 MAPLE AVE W
VIENNA VA 22180

064299P001-1348A-018
CULLIGAN WATER CO
45095 OLD OX RD STE 100
DULLES VA 20166

064300P001-1348A-018
CULLIGAN WATER CO OF INDIANA
DBA CULLIGAN WATER CONDITIONING
6901 EAST 38TH ST
INDIANAPOLIS IN 46226

064301P001-1348A-018
CULLIGAN WATER CO OF OHIO
1154 HILL RD NORTH
PICKERINGTON OH 43147

064302P001-1348A-018
CULLIGAN WATER COND
1519 W HILLSBOROUGH AVE
PO BOX 151348
TAMPA FL 33684-1348

064303P001-1348A-018
CULLIGAN WATER COND
1034 AUSTIN ST
SAN ANTONIO TX 78208

064304P001-1348A-018
CULLIGAN WATER CONDIT OF CORPUS CHRISTI
DBA CULLIGAN WATER CONDITCORPUS CHRISTI
110 N STAPLES
CORPUS CHRISTI TX 78401

064305P001-1348A-018
CULLIGAN WATER CONDITIONING
DBA CULLIGAN WATER CONDITIONING
2703 AIRPORT RD
PLANT CITY FL 33563

064306P001-1348A-018
CULLIGAN WATER CONDITIONING
DBA CULLIGAN WATER CONDITIONING
317 CAHILL DR NW
HUNTSVILLE AL 35804

064307P001-1348A-018
CULLIGAN WATER CONDITIONING
DBA CULLIGAN WATER CONDITIONING
918 N CAMP ST
SEGUIN TX 78155

064308P001-1348A-018
CULLIGAN WATER CONDITIONING
2004 PITTWAY DR
NASHVILLE TN 37207

064309P001-1348A-018
CULLIGAN WATER CONDITIONING
310 W SAN ANTONIO ST
SAN MARCOS TX 78666-5515

064310P001-1348A-018
CULLIGAN WATER CONDITIONING
4431 W CRAWFORD ST STE 101
DENISON TX 75020

064311P001-1348A-018
CULLIGAN WATER CONDITIONING
8 GILMORE DR
BLOOMINGTON IL 61701

064312P001-1348A-018
CULLIGAN WATER CONDITIONING
NW 5120 PO BOX 1450
MINNEAPOLIS MN 55468-5120

064313P001-1348A-018
CULLIGAN WATER CONDITIONING
PO BOX 1628
LEXINGTON KY 40592-1628

064314P001-1348A-018
CULLIGAN WATER CONDITIONING INC
PO BOX 807
414 N JACKSON ST
AMERICUS GA 31709

064315P001-1348A-018
CULLIGAN WATER CONDITIONING OF
290 STEWARTS LN
PO BOX 244
DANVILLE KY 40423-0244

064316P001-1348A-018
CULLIGAN WATER CONDITIONING-LEXINGTON
DBA CULLIGAN WATER CONDITIONING
418 CROSSFIELD DR
VERSAILLES KY 40383

064317P001-1348A-018
CULLIGAN WATER CONSULTING
PO BOX 359
CADIZ KY 42211-0359

064318P001-1348A-018
CULLIGAN WATER OF W TX INC
DBA CULLIGAN WATER OF W TX INC
BOX 60275
MIDLAND TX 79711-0275

064319P001-1348A-018
CULLIGAN WATER SOLUTIONS
DBA CULLIGAN WATER SOLUTIONS
624A LOVEJOY RD NW
FT. WALTON BEACH FL 32548

064320P001-1348A-018
CULLIGAN WATER SVC
PO BOX 1618
KINGSLAND GA 31548

064321P001-1348A-018
CULLIGAN WATER SVC INC
DBA CULLIGAN WATER SVC INC
2002 ROSS CLARK CIR
DOTHAN AL 36301

064322P001-1348A-018
CULLIGAN WATER SYSTEMS
DBA CULLIGAN WATER SYSTEMS
2022 POLYMER DR
CHATTANOOGA TN 37421

064323P001-1348A-018
CULLIGAN WATER SYSTEMS
301 A CAHABA VLY PKWY N
PELHAM AL 35124

064324P001-1348A-018
CULLIGAN WATER SYSTEMS
SUITE 2 120 17TH STREET
ASHLAND KY 41101

064325P001-1348A-018
CULLIGAN WATER SYSTEMS OF BIRM
PO BOX 281
PELHAM AL 35124-0281

064326P001-1348A-018
CULLIGAN WATER SYSTEMS OF MOBILE
1015 H SHELTON BEACH RD
SARALAND AL 36571

064327P001-1348A-018
CULLIGAN WATER TREATMENT
705 SOUTH RIDGE AVE
TIFTON GA 31794

064328P001-1348A-018
CULLIGAN-ULTRAPURE
110 WEST FREMONT ST
OWATONNA MN 55060

064329P001-1348A-018
CULLMAN COUNTY COMMISSION
REVENUE COMMISSION
PO BOX 2220
CULLMAN AL 35056

064330P001-1348A-018
CULLMAN COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
601 LOGAN AVE SW
CULLMAN AL 35055

064331P001-1348A-018
CULLMAN ELECTRIC COOPERATIVE
DEPT 3155
PO BOX 2153
BIRMINGHAM AL 35287-3155

083652P001-1348A-018
CULLMAN ELECTRIC COOPERATIVE
PO BOX 1168
CULLMAN AL 35056

064332P001-1348A-018
CULLMAN LOCKSMITH AND SAFE CO
DBA CULLMAN LOCKSMITH AND SAFE CO
301 3RD AVE SW
CULLMAN AL 35055

064333P001-1348A-018
CULLMAN-JEFFERSON COUNTIES GAS DISTRICT
PO BOX 399
CULLMAN AL 35056-0399

003859P001-1348A-018
CULLON JR BOBBY D
ADDRESS INTENTIONALLY OMITTED

003860P001-1348A-018
CULLUM CANDICE C
ADDRESS INTENTIONALLY OMITTED

003861P001-1348A-018
CULOTTA CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

003862P001-1348A-018
CULPEPPER CHRISTEN N
ADDRESS INTENTIONALLY OMITTED

064334P001-1348A-018
CULPEPPER COMBINED COURT
135 W CAMERON ST
CULPEPPER VA 22701

003863P001-1348A-018
CULTRERA KIANA
ADDRESS INTENTIONALLY OMITTED

003864P001-1348A-018
CULVER CHELSEA L
ADDRESS INTENTIONALLY OMITTED

003866P001-1348A-018
CULVER KATELYNN D
ADDRESS INTENTIONALLY OMITTED

003865P001-1348A-018
CULVER NAKOTA M
ADDRESS INTENTIONALLY OMITTED

080844P001-1348A-018
CULVERHOUSE JOSHUA T
DBA FETCHMEA DESIGN
2025 RUNAWAY BAY DR APT E
INDIANAPOLIS IN 46224

064335P001-1348A-018
CUMBERLAND BUSINESS SVC
DBA AUDIO ELECTRONICS INC
2501 WHITE AVE
NASHVILLE TN 37204

064336P001-1348A-018
CUMBERLAND EMERGENCY PHYSICIAN
POBOX 95938
OKLAHOMA CITY OK 73143-5938

064337P001-1348A-018
CUMBERLAND FLOWERS INC
11817 E WASHINGTON ST
INDIANAPOLIS IN 46229

064338P001-1348A-018
CUMBERLAND IMAGING ASSOCIATES
P O BOX 3370
CLARKSVILLE TN 37043-3370

064339P001-1348A-018
CUMBERLAND MEDICAL CENTER
421 S MAIN ST
CROSSVILLE TN 38555

084935P001-1348A-018
CUMBERLIDGE PATRICIA A GETZMEYER
ADDRESS INTENTIONALLY OMITTED

003871P001-1348A-018
CUMMINGS ALISON R
ADDRESS INTENTIONALLY OMITTED

003868P001-1348A-018
CUMMINGS CASSIUS B
ADDRESS INTENTIONALLY OMITTED

003869P001-1348A-018
CUMMINGS CODY L
ADDRESS INTENTIONALLY OMITTED

003870P001-1348A-018
CUMMINGS DANIEL
ADDRESS INTENTIONALLY OMITTED

003873P001-1348A-018
CUMMINGS EDISON
ADDRESS INTENTIONALLY OMITTED

064340P001-1348A-018
CUMMINGS ELECTRICAL INC
14900 GRAND RIVER RD STE 124
FORT WORTH TX 76155

064341P001-1348A-018
CUMMINGS ELECTRICAL LP
14900 GRAND RIVER RD #124
FORT WORTH TX 76155

079744P001-1348A-018
CUMMINGS EMILY
ADDRESS INTENTIONALLY OMITTED

064342P001-1348A-018
CUMMINGS INC
DBA CUMMINGS INC DEPT 1668
PO BOX 11407
BIRMINGHAM AL 35246-1668

084936P001-1348A-018
CUMMINGS JEANNE MARIE
ADDRESS INTENTIONALLY OMITTED

003867P001-1348A-018
CUMMINGS JOSHUA A
ADDRESS INTENTIONALLY OMITTED

081089P001-1348A-018
CUMMINGS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

003874P001-1348A-018
CUMMINGS REBEKAH L
ADDRESS INTENTIONALLY OMITTED

003872P001-1348A-018
CUMMINGS SHAKESHA
ADDRESS INTENTIONALLY OMITTED

026352P001-1348A-018
CUMMINGS SHAYLN I
ADDRESS INTENTIONALLY OMITTED

084937P001-1348A-018
CUMMINGS SHELBY L
ADDRESS INTENTIONALLY OMITTED

064343P001-1348A-018
CUMMINGS SVC INC
DBA DAN'S KEY AND LOCK SHOP
DBA DAN'S KEY AND LOCK
1754 INDEPENDENCE
CAPE GIRARDEAU MO 63703

003875P001-1348A-018
CUMMINS AUSTIN
ADDRESS INTENTIONALLY OMITTED

026364P001-1348A-018
CUMMINS CAITLIN E
ADDRESS INTENTIONALLY OMITTED

084938P001-1348A-018
CUMMINS JENNIFER C
ADDRESS INTENTIONALLY OMITTED

064344P001-1348A-018
CUMULUS BRAODCASTING
WWTN-FM
PO BOX 643198
CINCINNATI OH 45264-3198

064345P001-1348A-018
CUMULUS BROADCASTING
PO BOX 643180
CINCINNATI OH 45264-3180

064346P001-1348A-018
CUMULUS BROADCASTING
DBA WDEN AM/FM
PO BOX 643180
CINCINNATI OH 45264-3180

064347P001-1348A-018
CUMULUS BROADCASTING
NASHVILLE TN
35037 EAGLE WAY
CHICAGO IL 60678-1350

064348P001-1348A-018
CUMULUS BROADCASTING
WSM-AM
PO BOX 643198
CINCINNATI OH 45264-3198

064349P001-1348A-018
CUMULUS BROADCASTING
WSM-FM
PO BOX 643198
CINCINNATI OH 45264-3198

064350P001-1348A-018
CUMULUS BROADCASTING
WVLK/WXZZ
PO BOX 643177
CINCINNATI OH 45264-3177

064351P001-1348A-018
CUMULUS BROADCASTING INC
KGEEKNFMKODMKBATKMNDKRIL
PO BOX 687167
MILWAUKEE WI 53268-7167

064352P001-1348A-018
CUMULUS BROADCASTING INC
COLUMBUSSTARKVILLE MS
BOX 687140
MILWAUKEE WI 53268-7140

064353P001-1348A-018
CUMULUS BROADCASTING INC
KAYD KQXY KQHN KTCX
PO BOX 643108
CINCINNATI OH 45264-3108

064354P001-1348A-018
CUMULUS BROADCASTING INC
NASHVILLE TN
PO BOX 643198
CINCINNATI OH 45264-3198

064355P001-1348A-018
CUMULUS BROADCASTING INC
PO BOX 687165
MILWAUKEE WI 53268-7165

064356P001-1348A-018
CUMULUS BROADCASTING INC ODE
KGEE KNFM KODM KBAT KMND/KRIL
PO BOX 643201
CINCINNATI OH 45264-3201

064357P001-1348A-018
CUMULUS BROADCASTING INCWSIS
214 TELEVISION CIR
SAVANNAH GA 31406

064358P001-1348A-018
CUMULUS LAKE CHARLES
BOX 643174
CINCINNATI OH 45264-3174

064359P001-1348A-018
CUMULUS LAKE CHARLES
BOX 687169
MILWAUKEE WI 35268-7169

003876P001-1348A-018
CUNANAN MARCUS M
ADDRESS INTENTIONALLY OMITTED

003877P001-1348A-018
CUNDIFF EMILY
ADDRESS INTENTIONALLY OMITTED

081379P001-1348A-018
CUNNIAH LUTCHMANAH
DBA BLC SVC
22276 GREAT TRL TER
STERLING VA 20164

003893P001-1348A-018
CUNNINGHAM ANGELLA C
ADDRESS INTENTIONALLY OMITTED

003887P001-1348A-018
CUNNINGHAM ASHLEY P
ADDRESS INTENTIONALLY OMITTED

003890P001-1348A-018
CUNNINGHAM AUSTIN T
ADDRESS INTENTIONALLY OMITTED

083462P001-1348A-018
CUNNINGHAM BRIANNA
ADDRESS INTENTIONALLY OMITTED

003897P001-1348A-018
CUNNINGHAM BRIANNA N
ADDRESS INTENTIONALLY OMITTED

026387P001-1348A-018
CUNNINGHAM BRYAN P
ADDRESS INTENTIONALLY OMITTED

003885P001-1348A-018
CUNNINGHAM CHASITY C
ADDRESS INTENTIONALLY OMITTED

003886P001-1348A-018
CUNNINGHAM CHRISTIE L
ADDRESS INTENTIONALLY OMITTED

079113P001-1348A-018
CUNNINGHAM CHRISTOPHR L
DBA A-1 ELECTRICAL SVC LLC
PO BOX 50740
BOWLING GREEN KY 42102

003896P001-1348A-018
CUNNINGHAM DARA
ADDRESS INTENTIONALLY OMITTED

003898P001-1348A-018
CUNNINGHAM ERIC B
ADDRESS INTENTIONALLY OMITTED

084939P001-1348A-018
CUNNINGHAM FALLON
ADDRESS INTENTIONALLY OMITTED

064360P001-1348A-018
CUNNINGHAM GLASS CO INC
30832 INDUSTRIAL RD
LIVIONIA MI 48150

003884P001-1348A-018
CUNNINGHAM HEATHER R
ADDRESS INTENTIONALLY OMITTED

080320P001-1348A-018
CUNNINGHAM JAMES MICHAEL
DBA CUNNINGHAM ELECTRIC AND BUILDING SVS
410 GWEN PL
MT. JULIET TN 37122

003879P001-1348A-018
CUNNINGHAM JAMISON G
ADDRESS INTENTIONALLY OMITTED

003882P001-1348A-018
CUNNINGHAM JESSICA P
ADDRESS INTENTIONALLY OMITTED

003878P001-1348A-018
CUNNINGHAM JOHN A
ADDRESS INTENTIONALLY OMITTED

003894P001-1348A-018
CUNNINGHAM KENYA R
ADDRESS INTENTIONALLY OMITTED

003880P001-1348A-018
CUNNINGHAM LESLEY F
ADDRESS INTENTIONALLY OMITTED

003892P001-1348A-018
CUNNINGHAM LEWIS L
ADDRESS INTENTIONALLY OMITTED

003895P001-1348A-018
CUNNINGHAM LISA P
ADDRESS INTENTIONALLY OMITTED

003899P001-1348A-018
CUNNINGHAM MALISSA
ADDRESS INTENTIONALLY OMITTED

064361P001-1348A-018
CUNNINGHAM OVERHEAD DOOR SERVI
2133 FRANKFORT AVE
LOUISVILLE KY 40206-2086

003883P001-1348A-018
CUNNINGHAM PATONYA L
ADDRESS INTENTIONALLY OMITTED

082191P001-1348A-018
CUNNINGHAM RAY
ADDRESS INTENTIONALLY OMITTED

064362P001-1348A-018
CUNNINGHAM RESEARCH ASSOCIATES
500 ASHWOOD LN
FAIRVIEW TX 75069

003888P001-1348A-018
CUNNINGHAM RYAN M
ADDRESS INTENTIONALLY OMITTED

003891P001-1348A-018
CUNNINGHAM SETH M
ADDRESS INTENTIONALLY OMITTED

003881P001-1348A-018
CUNNINGHAM SKYLAR D
ADDRESS INTENTIONALLY OMITTED

003889P001-1348A-018
CUNNINGHAM STACIE
ADDRESS INTENTIONALLY OMITTED

064363P001-1348A-018
CUNNINGHAM'S INC
PO BOX 422212
KISSIMMEE FL 34742-2212

064364P001-1348A-018
CUNNINGHAM'S TREE SVC
518 WHITFIELD AVE
SAVANNAH GA 31406

003900P001-1348A-018
CUPELES ANGELICA
ADDRESS INTENTIONALLY OMITTED

080820P001-1348A-018
CUPIDO III JOSEPH R
ADDRESS INTENTIONALLY OMITTED

003901P001-1348A-018
CUPPLES DAKOTA A
ADDRESS INTENTIONALLY OMITTED

082922P001-1348A-018
CUPPLES TAMARA
DBA PATSY ANN'S GARDEN
605 CARRIAGE HOUSE DR STE G
JACKSON TN 38305

003902P001-1348A-018
CUPPS CINDY
ADDRESS INTENTIONALLY OMITTED

003903P001-1348A-018
CUPRILL JOHN T
ADDRESS INTENTIONALLY OMITTED

080907P001-1348A-018
CURB K C
ADDRESS INTENTIONALLY OMITTED

084940P001-1348A-018
CURB KIEDGAR
ADDRESS INTENTIONALLY OMITTED

064365P001-1348A-018
CURB-A-LAWN
2119 COUNTY RD 2500 EAST
MINONK IL 61760

084941P001-1348A-018
CURETON JENNIFER L FORMERLY WINDELL
ADDRESS INTENTIONALLY OMITTED

003905P001-1348A-018
CURIEL ISIDRO
ADDRESS INTENTIONALLY OMITTED

003906P001-1348A-018
CURIEL MONICO
ADDRESS INTENTIONALLY OMITTED

003904P001-1348A-018
CURIEL WENSELAO
ADDRESS INTENTIONALLY OMITTED

003907P001-1348A-018
CURL JEREMY E
ADDRESS INTENTIONALLY OMITTED

082481P001-1348A-018
CURLEY RON
ADDRESS INTENTIONALLY OMITTED

064366P001-1348A-018
CURRENT ELECTR CONTRACTOR OF T
DBA CURRENT ELECTRIC CO
PO BOX 61983
SAN ANGELO TX 76906

064367P001-1348A-018
CURRENT ELECTRIC TECHNOLOGY I
PO BOX 1965
CLAREMORE OK 74018

064368P001-1348A-018
CURRENT EVENTS LLC
19501 SINGLE PEAK COVE
SPICEWOOD TX 78669

003908P001-1348A-018
CURRIE BARRON L
ADDRESS INTENTIONALLY OMITTED

003910P001-1348A-018
CURRIE GEOF
ADDRESS INTENTIONALLY OMITTED

003909P001-1348A-018
CURRIE JOSHUA B
ADDRESS INTENTIONALLY OMITTED

064369P001-1348A-018
CURRY AND JOHNSON
1749 7TH AVE
HUNTINGTON WV 25703

003913P001-1348A-018
CURRY BRANDON J
ADDRESS INTENTIONALLY OMITTED

003912P001-1348A-018
CURRY CATHERINE
ADDRESS INTENTIONALLY OMITTED

003911P001-1348A-018
CURRY LAUREN G
ADDRESS INTENTIONALLY OMITTED

003914P001-1348A-018
CURRY SPENCER K
ADDRESS INTENTIONALLY OMITTED

064370P001-1348A-018
CURRY'S TRUCK FRAME AND BODY SHO
2851 HWY 165 SOUTH BYPASS
MONROE LA 71202

064371P001-1348A-018
CURT HORSTMANN (GIFT CARD REFUND)
3212 DAIBER LN
HIGHLAND IL 62249

081643P001-1348A-018
CURTIN MELODY L
DBA/CURTIN GLASS AND MIRROR
12547 DEER CHASE RD
MCCALLA AL 35111

064372P001-1348A-018
CURTIS 1000 INC
1725 BRECKINRIDGE PKWY
DULUTH GA 30096

003915P001-1348A-018
CURTIS ANNETTE M
ADDRESS INTENTIONALLY OMITTED

003916P001-1348A-018
CURTIS CASSANDRA A
ADDRESS INTENTIONALLY OMITTED

064373P001-1348A-018
CURTIS DISCOUNT DRUGS INC
PO BOX 274070
TAMPA FL 33688

003921P001-1348A-018
CURTIS ERIN D
ADDRESS INTENTIONALLY OMITTED

026440P001-1348A-018
CURTIS JASON
ADDRESS INTENTIONALLY OMITTED

003920P001-1348A-018
CURTIS KRISTEN
ADDRESS INTENTIONALLY OMITTED

003918P001-1348A-018
CURTIS LINDSEY
ADDRESS INTENTIONALLY OMITTED

003917P001-1348A-018
CURTIS MACKENZIE R
ADDRESS INTENTIONALLY OMITTED

084942P001-1348A-018
CURTIS MATTHEW
ADDRESS INTENTIONALLY OMITTED

081623P001-1348A-018
CURTIS MEGHAN
ADDRESS INTENTIONALLY OMITTED

081841P001-1348A-018
CURTIS MISTIE
ADDRESS INTENTIONALLY OMITTED

003919P001-1348A-018
CURTIS NICHOLE K
ADDRESS INTENTIONALLY OMITTED

064374P001-1348A-018
CURTIS P CLOGSTON MD JD PA
DBA CORRIDOR MEDICAL CLINIC
1348 HWY 123 STE A
SAN MARCOS TX 78666

084943P001-1348A-018
CURTIS TAMMY
ADDRESS INTENTIONALLY OMITTED

003922P001-1348A-018
CURVIN RACHEL A
ADDRESS INTENTIONALLY OMITTED

003923P001-1348A-018
CUSHENBERRY BRANDON J
ADDRESS INTENTIONALLY OMITTED

003924P001-1348A-018
CUSHION RICHARD W
ADDRESS INTENTIONALLY OMITTED

003925P001-1348A-018
CUSHION SHONTE'CIARA D
ADDRESS INTENTIONALLY OMITTED

064375P001-1348A-018
CUSTGLASSTUPELO DOOR AND SPECI
POBOX 2765
TUPELO MS 38803

003926P001-1348A-018
CUSTODIA MOTA JOSE J
ADDRESS INTENTIONALLY OMITTED

064376P001-1348A-018
CUSTOM AIRE HEATING AND COOLING
2029-B BLVD
COLONIAL HEIGHTS VA 23834

064377P001-1348A-018
CUSTOM AUDIO/VIDEO
1926 MADISON ST
PADUCAH KY 42001

064378P001-1348A-018
CUSTOM AVIATIONSINC
CONNIE KESLER
6 TELFAIR PL
SAVANNAH GA 31415

064379P001-1348A-018
CUSTOM BEVERAGE
DBA CBI CUSTOM BEVERAGE INC
10659 GALAXIE ST
FERNDALE MI 48220

064380P001-1348A-018
CUSTOM BEVERAGE
PO BOX 13123
JACKSON MS 39236

064381P001-1348A-018
CUSTOM BEVERAGE INC
10659 GALAXIE
FERNDALE MI 48220

064382P001-1348A-018
CUSTOM BEVERAGE INC
24777 GIBSON
WARREN MI 48089

064383P001-1348A-018
CUSTOM BLINDS
21 W SUNRISE DR
EVANSVILLE IN 47710

064384P001-1348A-018
CUSTOM BUILDING SYSTEMS INC
PO BOX 569
12651 HWY 72 WEST
ROGERVILLE AL 35652

064385P001-1348A-018
CUSTOM CANVAS AWNINGS
1602 MT MEIGS RD
MONTGOMERY AL 36107

064386P001-1348A-018
CUSTOM CLEANING SVC INC
DBA ATLANTIC CHEMICLEAN
PO BOX 15073
SAVANNAH GA 31416

064387P001-1348A-018
CUSTOM COLOR CENTER
2036 SOUTH MILLEDGE AVE
ATHENS GA 30605

064388P001-1348A-018
CUSTOM DATA PRODUCTS INC
5730 UPLANDER WAY STE 101
CULVER CITY CA 90230

064389P001-1348A-018
CUSTOM DESIGNS
505 GOOD HOPE
CAPE GIRARDEAU MO 63703

064390P001-1348A-018
CUSTOM ENCLOSURES CAR AUDIO
1141 WEST STATE ST
BRISTOL VA 24201

064391P001-1348A-018
CUSTOM FAB AND MACHINE LLC
160 E RANDALLWOBBE LN
SPRINGDALE AR 72764

064392P001-1348A-018
CUSTOM FOODS DIVISION
3600 PLEASANT RIDGE RD
KNOXVILLE TN 37921

058845P001-1348A-018
CUSTOM FOODS OF AMERICA
CRAIG SNOW
3600 PLEASANT RIDGE RD
KNOXVILLE TN 37921

064393P001-1348A-018
CUSTOM IMAGE LANDSCAPING
2015 S JACKSON
AMARILLO TX 79109

064394P001-1348A-018
CUSTOM INVENTORY SYSTEMS
362 DIAMOND SPRINGS RD
DENTON KS 66017

064395P001-1348A-018
CUSTOM LAMINATING
1002 W GARNER RD
GARNER NC 27529

064396P001-1348A-018
CUSTOM LASER AND PRINTING INC
1431 TERRELL MILL RD
MARIETTA GA 30067

064397P001-1348A-018
CUSTOM LASER AND PRINTING INC
1431 TERRELL MILL RD
MARIETTTA GA 30067

064398P001-1348A-018
CUSTOM LOCK AND SAFE INC
130 PACKARD AVE SE
GRAND RAPIDS MI 49503

064399P001-1348A-018
CUSTOM MAINTENANCE INC
PO BOX 5306
JACKSONVILLE FL 32247-5306

064400P001-1348A-018
CUSTOM METAL FABRICATORS INC
DBA CUSTOM METAL FABRICATORS
PO BOX 7940
LAKE CHARLES LA 70606-7940

064401P001-1348A-018
CUSTOM METALS OF WEST MONROE
8625 CYPRESS ST
WEST MONROE LA 71291

064402P001-1348A-018
CUSTOM PLUMBING AND HEATING
9705 CURRIE RD
NORTHVILLE MI 48167

064403P001-1348A-018
CUSTOM PRESSURE CLEANING
PO BOX 338
DRUMMONDS TN 38023

064404P001-1348A-018
CUSTOM SVC
3709 LAKE VISTA DR
CHATTANOOGA TN 37416

064405P001-1348A-018
CUSTOM TILE INSTALLATION
518 EMORY CHURCH RD
KINGSPORT TN 37664

064406P001-1348A-018
CUSTOM TOUCH IRRIGATION
9675 E 148TH ST STE 100
SUITE 100
NOBLESVILLE IN 46060

064407P001-1348A-018
CUSTOMIZED PRODUCTS INC
323 FOXFIRE RD
WIRTZ VA 24184

064408P001-1348A-018
CUSTOMODIFICATION
1014 W ELM ST
OLNEY TX 76374

064411P001-1348A-018
CUT-RATE SEPTIC TANK SVC
PO BOX 96
MADISON HEIGHTS VA 24572

026468P001-1348A-018
CUTLER ALYSSA B
ADDRESS INTENTIONALLY OMITTED

064409P001-1348A-018
CUTLER PROPERTY PRESERVATION AND LANDSCAPE
5 EVE LN
CONWAY AR 72034

079529P001-1348A-018
CUTLERY DIONIX
ADDRESS INTENTIONALLY OMITTED

003927P001-1348A-018
CUTLIP ASPEN N
ADDRESS INTENTIONALLY OMITTED

026470P001-1348A-018
CUTLIP HEATHER R
ADDRESS INTENTIONALLY OMITTED

064410P001-1348A-018
CUTLIP'S LAWN AND GARDEN CENTER
DBA CUTLIPS LAWN AND GARDEN CENTER LLC
404 BECKELY RD
PO BOX 767
PRINCETON WV 24740

084944P001-1348A-018
CUTNO CARRA
ADDRESS INTENTIONALLY OMITTED

064412P001-1348A-018
CUTRIGHT LANDSCAPE/LCG INC
PO BOX 35261
LOUISVILLE KY 40232

026474P001-1348A-018
CUTT MEGAN C
ADDRESS INTENTIONALLY OMITTED

084945P001-1348A-018
CUTTER NICOLE
ADDRESS INTENTIONALLY OMITTED

064413P001-1348A-018
CUTTIN IT CLOSE
317 HANCOCK ST
PEORIA IL 61603

064414P001-1348A-018
CUTTING EDGE LAWNS
618 FRANCES CIR
MOUNT JULIET TN 37122

064415P001-1348A-018
CUTTING EDGE RESOURCES INC
DBA CUTTING EDGE RESOURCES INC
121 BONNIE BRAE
WICHITA KS 67207

003928P001-1348A-018
CUTTS EZEKIEL X
ADDRESS INTENTIONALLY OMITTED

064416P001-1348A-018
CUYAHOGA COUNTY SUPPORT ENFORC
PO BOX 182394
COLUMBUS OH 43218

003929P001-1348A-018
CUYUCH GUSTAVO
ADDRESS INTENTIONALLY OMITTED

003930P001-1348A-018
CUYUTUPAC BLANCA E
ADDRESS INTENTIONALLY OMITTED

064417P001-1348A-018
CVS PHARMACY INC
DBA HOLIDAY CVS LLC
ONE CVS DRIVE
WOONSOCKET RI 02895

064418P001-1348A-018
CW MESKO GLASSWORKS
DBA CW MESKO
507 NORTH RIVER ST
WILKES-BARRE PA 18702-2801

064419P001-1348A-018
CW PRESSURE WASH
1031 TRICKHAM DR
FORNEY TX 75126

064420P001-1348A-018
CWD INC
DBA YARD WORKS
6339 MECCA
ODESSA TX 79762

064421P001-1348A-018
CWF CONSTRUCTION INC
POBOX 177
EVA AL 35621

064422P001-1348A-018
CWTF INC
DBA PRO-STAFF PLUMBING CO
PO BOX 592
PALMER TX 75152

064426P001-1348A-018
CY-FAIR HOUSTON CHAMBER OF COM
11050 FM 1960 WEST
SUITE 100
HOUSTON TX 77065

064423P001-1348A-018
CYBER CLASSICS
DBA DESIGN AND CONSTRUCTION RESOURCES
PO BOX 2380
VISTA CA 92085-2380

064424P001-1348A-018
CYBERA INC
PO BOX 300091
DULUTH GA 30096-0300

003931P001-1348A-018
CYBULSKIS LITA E
ADDRESS INTENTIONALLY OMITTED

064425P001-1348A-018
CYDCO
DBA CYDCO CLEANING SVC
1915 LEE HALL
SAN ANTONIO TX 78201

064427P001-1348A-018
CYNDI'S UPHOLSTERY
5722 LOVERS LN
SHREVEPORT LA 71105

064428P001-1348A-018
CYNTHIA HEGAN (GIFT CARD REFUND)
523 PLUM LN
NEW BADEN IL 62265

064429P001-1348A-018
CYNTHIA HUMMER (GIFT CARD REFUND)
1909 S MAGNOLIA AVE
YUMA AZ 85364

064430P001-1348A-018
CYNTHIA SPENGLER INTERIOR DESI
5400 STANFORD DR
NASHVILLE TN 37215

026478P001-1348A-018
CYPHERS KRISTOPHER E
ADDRESS INTENTIONALLY OMITTED

064431P001-1348A-018
CYPRESS LANDSCAPING
PO BOX 1457
IOWA LA 70647

064432P001-1348A-018
CYPRESS-FAIRBANKS ISD (GOVT)
TAX ASSESSOR-COLLECTOR
PO BOX 203908
HOUSTON TX 77216-3908

079073P001-1348A-018
CYREE CHRIS W
DBA TULLAHOMA LOCK AND KEY
PO BOX 1898
TULLAHOMA TN 37388

079345P001-1348A-018
CYRULINSKI DAVID
ADDRESS INTENTIONALLY OMITTED

003932P001-1348A-018
CYRUS BRIANNA L
ADDRESS INTENTIONALLY OMITTED

064433P001-1348A-018
CYTECH HEATING AND COOLING INC
3917 WEST UNIVERSITY DR
EDINBURG TX 78539

078910P001-1348A-018
CZERNISKI CAROL
ADDRESS INTENTIONALLY OMITTED

003933P001-1348A-018
CZOSNOWSKI BRANDON L
ADDRESS INTENTIONALLY OMITTED

003934P001-1348A-018
CZYSZ JR KEITH
ADDRESS INTENTIONALLY OMITTED

084350P001-1348A-018
D A DAVIDSON AND CO
DEBBIE GYGER
8 THIRD STREET NORTH
GREAT FALLS MT 59401

084351P001-1348A-018
D A DAVIDSON AND CO
BARB QUIRK
8 THIRD STREET NORTH
GREAT FALLS MT 59401

084352P001-1348A-018
D A DAVIDSON AND CO
CORPORATE ACTIONS
8 THIRD STREET NORTH
GREAT FALLS MT 59401

084393P001-1348A-018
D A DAVIDSON AND CO
RITA LINSKEY
8 THIRD STREET NORTH
GREAT FALLS MT 59401

064434P001-1348A-018
D AND B ELECTRIC AND COMMUNICATI
686 HALCOMBE LN
PAINT LICK KY 40461

064435P001-1348A-018
D AND C FENCE CO INC
PO BOX 4769
CORPUS CHRISTI TX 78469

064436P001-1348A-018
D AND D AUTOMOTIVE PAINTS
1914 MARKET ST
LAREDO TX 78043

064437P001-1348A-018
D AND D ENTERPRISES PLUMBING AND ELECTRICAL
2050 FOUNTAIN CIR
COOKEVILLE TN 38506

064438P001-1348A-018
D AND D FLOORING LLC
DBA BUDGET BLINDS
DBA BUDGET BLINDS OF ALEXANDRIA
1361 MACARTHUR DR
ALEXANDRIA LA 71301

064439P001-1348A-018
D AND D GRIME FIGHTERS
726 SHETLAND DR
OAKGROVE KY 42262

064440P001-1348A-018
D AND D HEATING AND COOLING
136 HICKORY ST
MADISON TN 37115

064441P001-1348A-018
D AND D PLUMBING DAVIDSON PLUMBING
818 DAVIDSON RD
LUFKIN TX 75901

064442P001-1348A-018
D AND D PROPERTY MAINTENANCE
65 CLEVELAND ST
PLAINS PA 18705

064443P001-1348A-018
D AND E ELECTRICAL SVC
958 FIRETOWER RD
COLORA MD 21917

064444P001-1348A-018
D AND H ELECTRICAL SVC INC
635 LANGHAM RD
BEAUMONT TX 77707

064445P001-1348A-018
D AND H ELECTRONIC SYSTEMS
11521 LEBANON RD
PO BOX 377
MT. JULIET TN 37122

064446P001-1348A-018
D AND H FIRE PROTECTION CO
PO BOX 35
OTISVILLE MI 48463

064447P001-1348A-018
D AND H STRIPING CO INC
750 CLARK ST
OVIEDO FL 32765

064448P001-1348A-018
D AND J SVC LLC
DBA D AN J SVC
PO BOX 83435
PHOENIX AZ 85071

064449P001-1348A-018
D AND L PLUMBING
4736 E WALNUT ST
WESTERVILLE OH 43081

064450P001-1348A-018
D AND L PROPERTY MANAGEMENT
117 E HOLSTON AVE
JOHNSON CITY TN 37601

064451P001-1348A-018
D AND L SVC CO
PO BOX 1252
TOMBALL TX 77375

064452P001-1348A-018
D AND R FRUIT MARKET TIPPY COUNT
DBA D AND R FRUIT AND MEAT MARKET INC
101 NORTH CREASY LN
LAFAYETTE IN 47905

064453P001-1348A-018
D AND R MAINTENANCE MANAGEMENT INC
PO BOX 193
ALLEN PARK MI 48101

064454P001-1348A-018
D AND R PAVING CO W EDMONDS PA
786 EAST 15TH ST
COOKEVILLE TN 38501

064455P001-1348A-018
D AND R PLUMBING SEWER AND DRAIN C
PO BOX 1767
BLOOMINGTON IL 61702-1767

064456P001-1348A-018
D AND S CONSTRUCTION AND DEVELOP
POBOX 10864
FORT SMITH AR 72917

064457P001-1348A-018
D AND S HOOD SYSTEMS
3412 FOXDEN CIR
LEXINGTON KY 40515

064458P001-1348A-018
D AND S PLUMBING CO INC
3640 HOGGERT FORD RD
HERMITAGE TN 37076

064459P001-1348A-018
D AND S WELDING
RT 1 BOX 205C
NEWPORT OH 45768

064460P001-1348A-018
D AND V DISTRIBUTING
PO BOX 10865
KNOXVILLE TN 37939

058846P001-1348A-018
D AND W FINE PACK LLC
1900 PRATT BLVD
ELK GROVE VILLAGE IL 60007

064461P001-1348A-018
D AND W HEATING AND AIR
6115 HWY 101
ROGERSVILLE AL 35652

064462P001-1348A-018
D CANALE BEVERAGES INC
45 EH CRUMP BLVD
MEMPHIS TN 38106

064463P001-1348A-018
D CANALE FOOD SVC INC
PO BOX 1739
MEMPHIS TN 38101-1739

064464P001-1348A-018
D GOSS AND ASSOCIATES LLC
PO BOX 216
COLLINSVILLE OK 74021

064465P001-1348A-018
D JAY ENTERPRISES INC
DBA SWIFTSURE FOODS
2875 ROEDER AVE
BELLINGHAM WA 98225

081231P001-1348A-018
D LEE SHANNON
ADDRESS INTENTIONALLY OMITTED

064466P001-1348A-018
D R PARTNERS
DBA TIMES RECORD
DBA STEPHENS MEDIA GROUP
POBOX 1359
FORT SMITH AR 72902-1359

064467P001-1348A-018
D RAY AND CO INC
1409 FITZPATRICK AVE
OPELIKA AL 36801

082304P001-1348A-018
D RICHMOND MICHELLE
ADDRESS INTENTIONALLY OMITTED

082316P001-1348A-018
D RICK PHILLIPS M
ADDRESS INTENTIONALLY OMITTED

064468P001-1348A-018
D SIM CRAWFORD TRUSTEE (GARNISHMENT)
DEPT SF3
PO BOX 830525
BIRMINGHAM AL 35283-0225

064469P001-1348A-018
D VINE WINE AND SPIRITS
DBA D VINE WINE AND SPIRITS
577 GOODMAN RD EAST STE 7
SOUTHAVEN MS 38671

026659P001-1348A-018
D'AUTREMONT JARED S
ADDRESS INTENTIONALLY OMITTED

065309P001-1348A-018
D'LORCH LOCKS AND ALARMS
1215 INDEPENDENCE
CAPE GIRARDEAU MO 63703

064471P001-1348A-018
D-111 SUNSCREENS
11146 ESCANDON DR
LAREDO TX 78045

064470P001-1348A-018
D/B/A IMMEDIATE MED
10410 ABERCORN EXT
SAVANNAH GA 31419

064472P001-1348A-018
D50 ATHLETIC BOOSTERS
1014 SCHOOL ST
WASHINGTON IL 61571

064473P001-1348A-018
DA DODD INC
PO BOX 430
ROLLING PRAIRIE IN 46371

003935P001-1348A-018
DABASHINSKY TARA A
ADDRESS INTENTIONALLY OMITTED

064474P001-1348A-018
DABBS ENGINEERING
PO BOX 7064
TUPELO MS 38802

003936P001-1348A-018
DABBS NIKKI L
ADDRESS INTENTIONALLY OMITTED

064475P001-1348A-018
DABCO AND ASSOCIATES INC
244 EAST CLARK RD
EDMONTON KY 42129

078478P001-1348A-018
DACUNHA ANTONIO T
DBA PHYSICIANS SOUTH LLC
DBA RONALD B ATCHLEY MD
PO BOX 5719
ATHENS GA 30604-5719

064476P001-1348A-018
DAD'S PLUMBING
PO BOX 6232
EVANSVILLE IN 47712

064477P001-1348A-018
DAD'S TOWING CO
DBA/DAD'S WRECKER SVC
1011-B GALLATIN ROAD
MADISON TN 37115

003937P001-1348A-018
DADA RASTAN I
ADDRESS INTENTIONALLY OMITTED

003938P001-1348A-018
DAENEN CORA LEE M
ADDRESS INTENTIONALLY OMITTED

003939P001-1348A-018
DAFFON SHARI A
ADDRESS INTENTIONALLY OMITTED

003940P001-1348A-018
DAFFRON MADISON L
ADDRESS INTENTIONALLY OMITTED

003941P001-1348A-018
DAGENHART AMBER R
ADDRESS INTENTIONALLY OMITTED

003942P001-1348A-018
DAGLEY SHAWN G
ADDRESS INTENTIONALLY OMITTED

003943P001-1348A-018
DAHALIC BENJAMIN
ADDRESS INTENTIONALLY OMITTED

003944P001-1348A-018
DAHL NOELLE
ADDRESS INTENTIONALLY OMITTED

003945P001-1348A-018
DAHL SYDNEY R
ADDRESS INTENTIONALLY OMITTED

064478P001-1348A-018
DAHM BROTHERS INC
2009 LAKEVIEW DR
FORT WAYNE IN 46808

084946P001-1348A-018
DAHMS NICHOLAS
ADDRESS INTENTIONALLY OMITTED

064479P001-1348A-018
DAIBETES CENTER OF THE SW
10 DESTA DR STE 190
MIDLAND TX 79705

003946P001-1348A-018
DAIGLE MATTIE N
ADDRESS INTENTIONALLY OMITTED

003947P001-1348A-018
DAIGREPONT ERICKA R
ADDRESS INTENTIONALLY OMITTED

003948P001-1348A-018
DAIL RYAN S
ADDRESS INTENTIONALLY OMITTED

003954P001-1348A-018
DAILEY ASHLEY M
ADDRESS INTENTIONALLY OMITTED

003949P001-1348A-018
DAILEY DANIEL C
ADDRESS INTENTIONALLY OMITTED

003950P001-1348A-018
DAILEY ELIZABETH H
ADDRESS INTENTIONALLY OMITTED

003952P001-1348A-018
DAILEY KENNETH H
ADDRESS INTENTIONALLY OMITTED

003953P001-1348A-018
DAILEY ROBERT S
ADDRESS INTENTIONALLY OMITTED

003951P001-1348A-018
DAILEY TIFFANI S
ADDRESS INTENTIONALLY OMITTED

079453P001-1348A-018
DAILY DECATUR
ADDRESS INTENTIONALLY OMITTED

064480P001-1348A-018
DAILY JOURNAL
PO BOX 699
FRANKLIN IN 46131-0699

064481P001-1348A-018
DAILY JUICE PRODUCTS
PO BOX 360369
PITTSBURG PA 15251-6369

081102P001-1348A-018
DAIRIES KINNETT
PARMALAT-NEW ATLANTA DIARIES
BOX 277065
ATLANTA GA 30384

081103P001-1348A-018
DAIRIES KINNETT
ADDRESS INTENTIONALLY OMITTED

064482P001-1348A-018
DAIRY FARMERS OF AMERICA INC
POBOX 198262
ATLANTA GA 30384-8262

064483P001-1348A-018
DAIRY FRESH CORP
PO BOX 16209
HATTIESBURG, MS 39402-6209

082637P001-1348A-018
DAIRY SCHEPPS
ADDRESS INTENTIONALLY OMITTED

058847P001-1348A-018
DAISY BRAND
12750 MERIT DR
SUITE 600
DALLAS TX 75251

064497P001-1348A-018
DAL-WORTH INDUSTRIES INC
PO BOX 5504
ARLINGTON TX 76005

003957P001-1348A-018
DALE ALEXIS
ADDRESS INTENTIONALLY OMITTED

083463P001-1348A-018
DALE BROOKE
ADDRESS INTENTIONALLY OMITTED

003955P001-1348A-018
DALE BROOKE R
ADDRESS INTENTIONALLY OMITTED

064484P001-1348A-018
DALE C ROSSMAN INC
PO BOX 1021
502 COUNTY RD 640 EAST
MULBERRY FL 33860

003956P001-1348A-018
DALE KANEDRIA S
ADDRESS INTENTIONALLY OMITTED

064485P001-1348A-018
DALE W HUBBARD INC DBA ROTO ROOTER PLUMB
5189 KING HIGHWAY
KALAMAZOO MI 49048

064486P001-1348A-018
DALE'S RESTAURANT SVC
PO BOX 845
DEXTER MO 63841

003958P001-1348A-018
DALEHITE KAMILLE
ADDRESS INTENTIONALLY OMITTED

064487P001-1348A-018
DALLAS COUNTY TAX OFFICE
RECORDS BUILDING
500 ELM ST 1ST FL
DALLAS TX 75202-3504

058725P001-1348A-018
DALLAS DEBRA
ADDRESS INTENTIONALLY OMITTED

058725S001-1348A-018
DALLAS DEBRA
RIVIERE LAW GROUP
ROGER RIVIERE
ADDRESS INTENTIONALLY OMITTED

003959P001-1348A-018
DALLAS JOSHUA
ADDRESS INTENTIONALLY OMITTED

064488P001-1348A-018
DALLAS MORNING NEWS
PO BOX 910932
DALLAS TX 75391-0932

064489P001-1348A-018
DALLAS MORNING NEWS
PO BOX 630061
DALLAS TX 75263-0061

064490P001-1348A-018
DALLAS PLUMBING INC
215 NITA ST
RAINBOW CITY AL 35906

064491P001-1348A-018
DALLAS WATER UTILITIES
CITY HALL 1 AN
DALLAS TX 75277

003960P001-1348A-018
DALLAWAY HAMISH P
ADDRESS INTENTIONALLY OMITTED

003961P001-1348A-018
DALLESSANDRO JOSEPH J
ADDRESS INTENTIONALLY OMITTED

064492P001-1348A-018
DALMATIAN CREATIVE AGENCY INC
ONE VANTAGE WAY SUITE B-115
NASHVILLE TN 37228

064493P001-1348A-018
DALTON AND MOORE PC
ROANOKE CO GENERAL DISTRICT COURT
PO BOX 997
SALEM VA 24153

064494P001-1348A-018
DALTON BEVERAGE CO
PO BOX 693
DALTON GA 30722

003965P001-1348A-018
DALTON CHELSEA
ADDRESS INTENTIONALLY OMITTED

026533P001-1348A-018
DALTON DORIS A
ADDRESS INTENTIONALLY OMITTED

080326P001-1348A-018
DALTON JAMES P
DBA SHINE-A-BLIND
POBOX 623
MANSFIELD OH 44901

003966P001-1348A-018
DALTON JOURDON L
ADDRESS INTENTIONALLY OMITTED

003964P001-1348A-018
DALTON JUSTIN D
ADDRESS INTENTIONALLY OMITTED

026524P001-1348A-018
DALTON MELISSA M
ADDRESS INTENTIONALLY OMITTED

003967P001-1348A-018
DALTON SHAWNA L
ADDRESS INTENTIONALLY OMITTED

003963P001-1348A-018
DALTON STEPHANIE K
ADDRESS INTENTIONALLY OMITTED

003968P001-1348A-018
DALTON TIANA L
ADDRESS INTENTIONALLY OMITTED

003962P001-1348A-018
DALTON TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

064495P001-1348A-018
DALTON UTILITIES
1200 VD PARROTT JR PKWY
DALTON GA 30722

064496P001-1348A-018
DALTON UTILITIES
PO BOX 869
DALTON GA 30722-0869

083583P001-1348A-018
DALTON UTILITIES
CUSTOMER SVCS
PO BOX 869
DALTON GA 30722-0869

003970P001-1348A-018
DALY BRITTANY A
ADDRESS INTENTIONALLY OMITTED

003971P001-1348A-018
DALY DANIELLE N
ADDRESS INTENTIONALLY OMITTED

003969P001-1348A-018
DALY RILEY A
ADDRESS INTENTIONALLY OMITTED

081137P001-1348A-018
DAME KYLE ISIAH
DBA FIX IT QUICK
1322 TRAFALGAR CT
COLUMBUS GA 31904

003972P001-1348A-018
DAMERON JENNIFER M
ADDRESS INTENTIONALLY OMITTED

083464P001-1348A-018
DAMM SHANNON
ADDRESS INTENTIONALLY OMITTED

083464S001-1348A-018
DAMM SHANNON
SEAN OSWALD
ADDRESS INTENTIONALLY OMITTED

003973P001-1348A-018
DAMPIER BOBBIE
ADDRESS INTENTIONALLY OMITTED

003974P001-1348A-018
DAMPIER MIKE L
ADDRESS INTENTIONALLY OMITTED

080119P001-1348A-018
DAMRILL HAROLD
DBA ACCESS LOCK AND SAFE
14416 BIG RIDGE RD
BILOXI MS 39532

084947P001-1348A-018
DAMUTH MELANIE
ADDRESS INTENTIONALLY OMITTED

064498P001-1348A-018
DAN CONE GROUP
DBA DAN CONE GROUP
3003 GILL RD
BLOOMINGTON IL 61704

064499P001-1348A-018
DAN SOLID SURFACES INC
2020 DALLAS DR
BATON ROUGE LA 70806

064515P001-1348A-018
DAN'S KEY AND LOCK SHOP
1754 INDEPENDENCE ST
CAPE GIRARDAU MO 63703

064516P001-1348A-018
DAN'S PROFESSIONAL PLUMBING AND REPAIR
DBA DAN'S PROFESSIONAL PLUMBING AND REPAIR
1558 FULLER ST
KINGSPORT TN 37664

064500P001-1348A-018
DANA SYSTEMS TECHNOLOGIES INC
19123 W MCNICHOLS
DETROIT MI 48219

003975P001-1348A-018
DANAHY PATRICK A
ADDRESS INTENTIONALLY OMITTED

026552P001-1348A-018
DANAULT RHONDA D
ADDRESS INTENTIONALLY OMITTED

064501P001-1348A-018
DANBAR FIRE PROTECTION
PO BOX 1235
SEFFNER FL 33583

064502P001-1348A-018
DANCH HARNER AND ASSOCIATES IN
2422 VIRIDIAN DR
SUITE 201
SOUTH BEND IN 46628

064503P001-1348A-018
DANCO ELECTRIC INC
2105 AUSTIN ST
SAN ANGELO TX 76903-8755

003976P001-1348A-018
DANG DYLAN V
ADDRESS INTENTIONALLY OMITTED

080422P001-1348A-018
DANGELO JEAN KELLY
ADDRESS INTENTIONALLY OMITTED

003977P001-1348A-018
DANGERFIELD JAMES
ADDRESS INTENTIONALLY OMITTED

026556P001-1348A-018
DANGERFIELD MICHELLE M
ADDRESS INTENTIONALLY OMITTED

064504P001-1348A-018
DANICA INC
DBA LEATHER RESTORE AND MORE
4517 MIARFIELD ARC
CHESAPEAKE VA 23321

026562P001-1348A-018
DANIEL ANNA
ADDRESS INTENTIONALLY OMITTED

003979P001-1348A-018
DANIEL BETHANY J
ADDRESS INTENTIONALLY OMITTED

003980P001-1348A-018
DANIEL BRIONNA N
ADDRESS INTENTIONALLY OMITTED

064505P001-1348A-018
DANIEL CAY'S MAINTENANCE
DBA DC MAINTENANCE
6539 BOOTH LN
ORLANDO FL 32810

003981P001-1348A-018
DANIEL CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

064506P001-1348A-018
DANIEL CUSTOM UPHOLSTERING
9863 SPRINGFIELD RD
DENHAM SPRINGS LA 70706

026563P001-1348A-018
DANIEL DANA L
ADDRESS INTENTIONALLY OMITTED

084948P001-1348A-018
DANIEL GEOFFREY
ADDRESS INTENTIONALLY OMITTED

064507P001-1348A-018
DANIEL HAESEKER INC
DBA HOBART SALES AND SVC
181 INDUSTRIAL PKWY
MANSFIELD OH 44903

081135P001-1348A-018
DANIEL KYLE
ADDRESS INTENTIONALLY OMITTED

003978P001-1348A-018
DANIEL MATT
ADDRESS INTENTIONALLY OMITTED

079960P001-1348A-018
DANIEL MD GARY W
ADDRESS INTENTIONALLY OMITTED

064508P001-1348A-018
DANIEL OBRIEN CHAPTER 13 GARNISHMENT
PO BOX 1779
MEMPHIS TN 38101-1779

082123P001-1348A-018
DANIEL PHILLIP L
DBA MOULTON GLASS SVC
11110 ALABAMA HWY 157
MOULTON AL 35650

083017P001-1348A-018
DANIEL THOMAS J
DBA TOMMY DANIEL UPHOLSTERY
9863 SPRING RD
DENHAM SPRINGS LA 70706

003982P001-1348A-018
DANIELE MEGAN C
ADDRESS INTENTIONALLY OMITTED

064509P001-1348A-018
DANIELS AIR INC
PO BOX 1140
LAKE DALLAS TX 75065

084949P001-1348A-018
DANIELS ASHLIE
ADDRESS INTENTIONALLY OMITTED

064510P001-1348A-018
DANIELS CO
PO BOX 16759
BALTIMORE MD 21221

003984P001-1348A-018
DANIELS DEVON J
ADDRESS INTENTIONALLY OMITTED

003985P001-1348A-018
DANIELS ELLIOTT N
ADDRESS INTENTIONALLY OMITTED

003983P001-1348A-018
DANIELS IVORY J
ADDRESS INTENTIONALLY OMITTED

084950P001-1348A-018
DANIELS JESSICA L
ADDRESS INTENTIONALLY OMITTED

081368P001-1348A-018
DANIELS LUCY
ADDRESS INTENTIONALLY OMITTED

082838P001-1348A-018
DANIELS STEVE
DBA MADISON FLOORING SPECIALIST
113 LARK LN
HARVEST AL 35749

003986P001-1348A-018
DANIELS TRACY J
ADDRESS INTENTIONALLY OMITTED

084951P001-1348A-018
DANIELS VERONIQUE
ADDRESS INTENTIONALLY OMITTED

064511P001-1348A-018
DANITE SIGNS CO
DBA DANITE ELECTRONIC SIGN AND GRAPHIC TECH
1640 HARMON AVE
COLUMBUS OH 43223-3300

084952P001-1348A-018
DANKO JACK
ADDRESS INTENTIONALLY OMITTED

064512P001-1348A-018
DANLEY AND SONS ELECTRIC CO IN
2409 W DELANO ST
PENSACOLA FL 32505

003987P001-1348A-018
DANNEELS JUSTIN
ADDRESS INTENTIONALLY OMITTED

003988P001-1348A-018
DANNER CASEY E
ADDRESS INTENTIONALLY OMITTED

026606P001-1348A-018
DANNER EBONI
ADDRESS INTENTIONALLY OMITTED

064513P001-1348A-018
DANNY MILLER PLUMBING INC
DBA SVC PLUMBING CO
PO BOX 2026
GULFPORT MS 39505

064514P001-1348A-018
DANNYS ASPHALT PAVING INC
3920 42ND ST BOX 128
ODESSA TX 79762

026610P001-1348A-018
DANSBY BRANDON S
ADDRESS INTENTIONALLY OMITTED

082712P001-1348A-018
DANSBY SHAYNE L
DBA ABSOLUTE PLUMBING
POBOX 6048
CLEVELAND TN 37320

064517P001-1348A-018
DANVILLE PRODUCE CO INC
712 RIVER PK DR
DANVILLE VA 24540

064518P001-1348A-018
DANZAS CORP
PO BOX 72478720
PHILADELPHIA PA 19170-8720

003989P001-1348A-018
DANZEY BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

064519P001-1348A-018
DAPHNE UTILITIES
DBA DAPHNE UTILITIES
POBOX 830182
BIRMINGHAM AL 35283-0182

083761P001-1348A-018
DAPHNE UTILITIES
PO BOX 580051
CHARLOTTE NC 28258-0051

000060P001-1348A-018
DAR PROPERTIES FIFTEEN LLC
PETER M CARRELL AND COMPANY LLC
115 S KENTUCKY ST
MCKINNEY TX 75069

079646P001-1348A-018
DARBONNE DUSTY
ADDRESS INTENTIONALLY OMITTED

078790P001-1348A-018
DARBY BRIAN
ADDRESS INTENTIONALLY OMITTED

003992P001-1348A-018
DARBY DUSTIN J
ADDRESS INTENTIONALLY OMITTED

003991P001-1348A-018
DARBY KRISTEN N
ADDRESS INTENTIONALLY OMITTED

003990P001-1348A-018
DARBY LEONDELL
ADDRESS INTENTIONALLY OMITTED

003994P001-1348A-018
DARDEN DESHAWNA
ADDRESS INTENTIONALLY OMITTED

084953P001-1348A-018
DARDEN ERIN
ADDRESS INTENTIONALLY OMITTED

003995P001-1348A-018
DARDEN LATRESE
ADDRESS INTENTIONALLY OMITTED

003993P001-1348A-018
DARDEN TATYANA
ADDRESS INTENTIONALLY OMITTED

081288P001-1348A-018
DARIS LINDA A
ADDRESS INTENTIONALLY OMITTED

064520P001-1348A-018
DARLA WILSON INC
DBA MR ROOTER OF WASHINGTON AND WOOD CO
4330 BUCHANAN RD
WATERFORD OH 45786

064521P001-1348A-018
DARLING
3350 GREENFIELD RD
MELVINDALE MI 48122

064522P001-1348A-018
DARLING INTERNATIONAL INC
2155 N MOSLEY
WICHITA KS 67214

064523P001-1348A-018
DARLING INTERNATIONAL INC
DBA DARLING RESTAURANT SVC #365
POBOX 552210
DETROIT MI 48255-2210

064524P001-1348A-018
DARLING INTERNATIONAL INC  ON HOLD
PO BOX 615
DES MOINES IA 50306-0615

064525P001-1348A-018
DARLING INTERNATIONAL INC 3
PO BOX 55
NAT'L STOCKYARDS IL 62071

064526P001-1348A-018
DARLING INTERNATIONAL356368372378394
POBOX 552210
DETROIT MI 48255-2210

003996P001-1348A-018
DARLING SARA M
ADDRESS INTENTIONALLY OMITTED

003997P001-1348A-018
DARNALL ANDREW B
ADDRESS INTENTIONALLY OMITTED

084954P001-1348A-018
DARNALL JESSICA
ADDRESS INTENTIONALLY OMITTED

004000P001-1348A-018
DARNELL ADRIANA L
ADDRESS INTENTIONALLY OMITTED

003999P001-1348A-018
DARNELL JOHN D
ADDRESS INTENTIONALLY OMITTED

081394P001-1348A-018
DARNELL MADELINE
ADDRESS INTENTIONALLY OMITTED

003998P001-1348A-018
DARNELL MARY V
ADDRESS INTENTIONALLY OMITTED

004001P001-1348A-018
DARR MARIAN L
ADDRESS INTENTIONALLY OMITTED

081615P001-1348A-018
DARREL MCCOLGAN
ADDRESS INTENTIONALLY OMITTED

064527P001-1348A-018
DARRELL'S GLASS SVC
423 SOUTH 16TH ST
PADUCAH KY 42003

004002P001-1348A-018
DARRINGTON DEMARCUS D
ADDRESS INTENTIONALLY OMITTED

004003P001-1348A-018
DARROW BRITAIN
ADDRESS INTENTIONALLY OMITTED

004004P001-1348A-018
DARSINOS TRICIA D
ADDRESS INTENTIONALLY OMITTED

058848P001-1348A-018
DART CONTAINER CORP
SCOTT HERSHEY
ACCOUNTS MGR
500 HOGSBACK RD
MASON MI 48854

058849P001-1348A-018
DART CONTAINER CORP
500 HOGSBACK RD
MASON MI 48854

004005P001-1348A-018
DART MICHAEL R
ADDRESS INTENTIONALLY OMITTED

080586P001-1348A-018
DARTER JIMMY J
DBA JDS PLUMBING
391 HIGHLAND CIR
WEATHERFORD TX 76085

026642P001-1348A-018
DARTEZ PATRICK A
ADDRESS INTENTIONALLY OMITTED

080112P001-1348A-018
DASHER HANNAH
ADDRESS INTENTIONALLY OMITTED

004006P001-1348A-018
DASHER KIMBERLY
ADDRESS INTENTIONALLY OMITTED

064528P001-1348A-018
DATA WORKS
4550 S WINDERMERE
ENGELWOOD CO 80110

064529P001-1348A-018
DATACOM MARKETING
1 CHESTNUT ST STE 91
NASHAU NH 03060

064530P001-1348A-018
DATAMARKETING NETWORK INC
DBA DATAMARKETING NETWORK INC
701 MURFREESBORO RD
NASHVILLE TN 37210

064531P001-1348A-018
DATASCHENK INC
611 POTOMAC PL
SUITE 101
SMYRNA TN 37167

064532P001-1348A-018
DATAWORKS LLC
4550 S WINDERMERE ST
ENGLEWOOD CO 80110

064533P001-1348A-018
DATE LABEL CORP
ADDRESS INTENTIONALLY OMITTED

004007P001-1348A-018
DAUBENSPECK CHLOE E
ADDRESS INTENTIONALLY OMITTED

064534P001-1348A-018
DAUBER'S
7645 DYNATECH CT
SPRINGFIELD VA 22153

064535P001-1348A-018
DAUBERS INC
5255 HENNEMAN DR
NORFOLK VA 23513

004009P001-1348A-018
DAUGHERTY KENDRA A
ADDRESS INTENTIONALLY OMITTED

079686P001-1348A-018
DAUGHERTY MD EDWARD
ADDRESS INTENTIONALLY OMITTED

004008P001-1348A-018
DAUGHERTY SHAYLA B
ADDRESS INTENTIONALLY OMITTED

004010P001-1348A-018
DAUZAT BRITTANY
ADDRESS INTENTIONALLY OMITTED

000178P001-1348A-018
DAUZAT INVESTMENTS LLC
SAM DAUZAT
PO BOX 8
RUSTON LA 71273

064536P001-1348A-018
DAUZAT INVESTMENTS LLC
SAMUEL DAUZAT
PO BOX 8
RUSTON LA 71273

064586P001-1348A-018
DAV-NEL ENTERPRISES
DBA A1 GLASS AND WINDOW CO
922 WEST VETERANS MEMORIAL BLVD
KILLEEN TX 76541

004011P001-1348A-018
DAVAUL MARCUS A
ADDRESS INTENTIONALLY OMITTED

064537P001-1348A-018
DAVE PFALZ PLUMBING AND DRAIN CL
DBA DAVE PFALZ PLUMBING AND DRAIN
A AND E ANYTIME PLUMBING
31485 GROSBECK HWY STE D
FRASER MI 48026

064538P001-1348A-018
DAVE PFALZ PLUMBING AND DRAIN CL
18200 EAST 13 MILE RD
ROSEVILLE MI 48066

064541P001-1348A-018
DAVE'S LOCK AND KEY
3389 MALLARD DR
CLARKSVILLE TN 37042

064539P001-1348A-018
DAVE-CO PLUMBING LLC
PO BOX 78275
BATON ROUGE LA 70837

004014P001-1348A-018
DAVENPORT AUDREY E
ADDRESS INTENTIONALLY OMITTED

078636P001-1348A-018
DAVENPORT BETH
ADDRESS INTENTIONALLY OMITTED

078646P001-1348A-018
DAVENPORT BETTY J
ADDRESS INTENTIONALLY OMITTED

004012P001-1348A-018
DAVENPORT CHRIS B
ADDRESS INTENTIONALLY OMITTED

004017P001-1348A-018
DAVENPORT ERASHA
ADDRESS INTENTIONALLY OMITTED

004015P001-1348A-018
DAVENPORT JESSICA M
ADDRESS INTENTIONALLY OMITTED

004016P001-1348A-018
DAVENPORT JOSEPHIS
ADDRESS INTENTIONALLY OMITTED

082119P001-1348A-018
DAVENPORT PHILLIP
ADDRESS INTENTIONALLY OMITTED

004013P001-1348A-018
DAVENPORT RODNEY R
ADDRESS INTENTIONALLY OMITTED

026667P001-1348A-018
DAVENPORT TORI E
ADDRESS INTENTIONALLY OMITTED

082082P001-1348A-018
DAVENPORT-JOHNSON PEGGY
ADDRESS INTENTIONALLY OMITTED

078558P001-1348A-018
DAVERSON BARRY A
DBA B AND B REFRIGERATION AND ELECTRICAL CO
203 ETHEL ST
GLENCOE AL 35905

064540P001-1348A-018
DAVES AC AND REFRIGERATION IN
98 FETTING AVE NW
FORT WALTON BEACH FL 32548

064542P001-1348A-018
DAVES REFRIGERATION INC
PO BOX 1897
EL MIRAGE AZ 85335

026676P001-1348A-018
DAVEY CHARLOTTE R
ADDRESS INTENTIONALLY OMITTED

064543P001-1348A-018
DAVICA INC
DBA YOUNG'S UPHOLSTERY
1318 E LITTLE CREEK RD
NORFOLK VA 23518

064544P001-1348A-018
DAVID A KEITH INC
DBA CEILING PRO OF CENTRAL VA
1572 CLEARVIEW RD
BEDFORD VA 24523

004018P001-1348A-018
DAVID ANNA
ADDRESS INTENTIONALLY OMITTED

064545P001-1348A-018
DAVID BAILEY PHOTOGRAPHY
1019 THIRD AVE SOUTH
NASHVILLE TN 37210

064546P001-1348A-018
DAVID BERNDT INTERESTS INC
5605 N MACARTHUR BLVD STE 210
IRVING TX 75038

078775P001-1348A-018
DAVID BRENT
DBA RED SQUARE
2640 PEACHTREE RD 2
ATLANTA GA 30305

064547P001-1348A-018
DAVID CHILDS TAX ASSESSOR COL
PO BOX 620088
DALLAS TX 75262-0088

004019P001-1348A-018
DAVID CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

064548P001-1348A-018
DAVID CLEVELAND PUMPING SVC
6081 HIGHWAY 51 N
MILLINGTON TN 38053

079293P001-1348A-018
DAVID DARIN
DBA CIRCLE A MAINTENANCE
7970 MACHOST RD
ZACHARY LA 70791

064549P001-1348A-018
DAVID DEEP LAW OFFICES
COLLECTION DEPT
PO BOX 50
HENDERSON KY 42419-0050

064550P001-1348A-018
DAVID DOBBS ENTERPRISES INC
4600 US 1 NORTH
ST. AUGUSTINE FL 32095

079675P001-1348A-018
DAVID EDIA
ADDRESS INTENTIONALLY OMITTED

064551P001-1348A-018
DAVID GLASS AND MIRROR INC
535 INDUSTRIAL DR
JACKSON MS 39209

064552P001-1348A-018
DAVID GRAY PLUMBING
6491 POWERS AVE
JACKSONVILLE FL 32217

064553P001-1348A-018
DAVID HICKS PLUMBING
11940 HEMPSTEAD RD STE C
HOUSTON TX 77092

064554P001-1348A-018
DAVID J HARDY CONSTRUCTION CO
6948 HERMAN RD
SYRACUSE NY 13209

064555P001-1348A-018
DAVID J MCDANIEL 1099
5826 CLOVERLAND DR
BRENTWOOD TN 37027

080915P001-1348A-018
DAVID KARAM J
ADDRESS INTENTIONALLY OMITTED

083465P001-1348A-018
DAVID KAYLEE
ADDRESS INTENTIONALLY OMITTED

004020P001-1348A-018
DAVID KAYLEE L
ADDRESS INTENTIONALLY OMITTED

064556P001-1348A-018
DAVID LIPSCOMB UNIVERSITY
ONE UNIVERSITY PARK DRIVE
NASHVILLE TN 37205-3951

078325P001-1348A-018
DAVID MD ALEXANDER
ADDRESS INTENTIONALLY OMITTED

064557P001-1348A-018
DAVID P SMITH AND ASSOCIATES I
8615 RICHARDSON RD STE 100
WALLED LAKE MI 48390

081980P001-1348A-018
DAVID PANNELL PAUL
ADDRESS INTENTIONALLY OMITTED

064558P001-1348A-018
DAVID R LIVERS GENERAL PARTN
DBA DAMAR LLP
POBOX 163
BUCK CREEK IN 47924

064559P001-1348A-018
DAVID W EDWARD PC (GARNISHMENT)
PO BOX 458
PARIS TN 38243

064560P001-1348A-018
DAVID WALLACE SEPTIC TANK AND
PO BOX 2223
PADUCAH KY 42002-2223

064561P001-1348A-018
DAVID YOUREE ELEMENTARY PARENT
250 TODD LN
SMYRNA TN 37167

064562P001-1348A-018
DAVID'S BAMA SAFE AND LOCK
PO BOX 70848ION RD
TUSCALOOSA AL 35407-0848

064563P001-1348A-018
DAVID'S GLASS AND MIRROR
1220 E PAISANO
EL PASO TX 79901

064564P001-1348A-018
DAVID'S PLUMBING REPAIRS INC
601 MOSSER DR
LAFAYETTE LA 70508

064565P001-1348A-018
DAVID'S QUALITY ELECTRIC INC
PO BOX 9178
AMARILLO TX 79105

064566P001-1348A-018
DAVID'S RELIABLE GLASS INC
3306 N DIXIE DR
DAYTON OH 45414

064567P001-1348A-018
DAVID'S TREE AND LAWN SVC
1001 MAGNOLIA
ODESSA TX 79761

064568P001-1348A-018
DAVID'S UPHOLSTERY
PO BOX 327
HUTTO TX 78634

084955P001-1348A-018
DAVIDSON ALESIA
ADDRESS INTENTIONALLY OMITTED

064569P001-1348A-018
DAVIDSON COUNTY CLERK (GOVT)
523 MAINSTREAM DR
PO BOX 196333
NASHVILLE TN 37219-6333

004030P001-1348A-018
DAVIDSON DANIEL
ADDRESS INTENTIONALLY OMITTED

079521P001-1348A-018
DAVIDSON DIANE T
ADDRESS INTENTIONALLY OMITTED

004029P001-1348A-018
DAVIDSON ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

004023P001-1348A-018
DAVIDSON ERIC L
ADDRESS INTENTIONALLY OMITTED

004027P001-1348A-018
DAVIDSON GARY C
ADDRESS INTENTIONALLY OMITTED

004025P001-1348A-018
DAVIDSON HALEY M
ADDRESS INTENTIONALLY OMITTED

004028P001-1348A-018
DAVIDSON HEATHER D
ADDRESS INTENTIONALLY OMITTED

004032P001-1348A-018
DAVIDSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

026697P001-1348A-018
DAVIDSON JOSEPH P
ADDRESS INTENTIONALLY OMITTED

004026P001-1348A-018
DAVIDSON KAYLEE J
ADDRESS INTENTIONALLY OMITTED

004021P001-1348A-018
DAVIDSON MARCUS J
ADDRESS INTENTIONALLY OMITTED

004022P001-1348A-018
DAVIDSON MOLLY E
ADDRESS INTENTIONALLY OMITTED

082035P001-1348A-018
DAVIDSON PAUL
ADDRESS INTENTIONALLY OMITTED

004031P001-1348A-018
DAVIDSON ROBERT A
ADDRESS INTENTIONALLY OMITTED

026694P001-1348A-018
DAVIDSON SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

004024P001-1348A-018
DAVIDSON TAYLOR M
ADDRESS INTENTIONALLY OMITTED

083466P001-1348A-018
DAVIDSON TIFFANY
ADDRESS INTENTIONALLY OMITTED

026699P001-1348A-018
DAVIDSON TIFFANY M
ADDRESS INTENTIONALLY OMITTED

083078P001-1348A-018
DAVIDSON TIMOTHY MARK
DBA AUTOMATIC LAWN SPRINKLER CO
302 LEEWOOD DR
LYNCHBURG VA 24503

078939P001-1348A-018
DAVIE CARROLL KINGSLEY
ADDRESS INTENTIONALLY OMITTED

004033P001-1348A-018
DAVIES DUANE P
ADDRESS INTENTIONALLY OMITTED

004034P001-1348A-018
DAVIES MICHAELA L
ADDRESS INTENTIONALLY OMITTED

064570P001-1348A-018
DAVIESS COUNTY SHERIFF
212 ST ANN ST
OWENSBORO KY 42303-4146

078419P001-1348A-018
DAVILA ANGEL
ADDRESS INTENTIONALLY OMITTED

004038P001-1348A-018
DAVILA BLAKE A
ADDRESS INTENTIONALLY OMITTED

064571P001-1348A-018
DAVILA ELECTRIC CO INC
1842 BANDERA RD
SAN ANTONIO TX 78228

004035P001-1348A-018
DAVILA ISMAEL
ADDRESS INTENTIONALLY OMITTED

084956P001-1348A-018
DAVILA JUAN E
ADDRESS INTENTIONALLY OMITTED

082228P001-1348A-018
DAVILA RENAN
ADDRESS INTENTIONALLY OMITTED

004036P001-1348A-018
DAVILA TIFFNEY D
ADDRESS INTENTIONALLY OMITTED

004037P001-1348A-018
DAVILA VICTORIA A
ADDRESS INTENTIONALLY OMITTED

004039P001-1348A-018
DAVIN JESSICA M
ADDRESS INTENTIONALLY OMITTED

004091P001-1348A-018
DAVIS ALESHA N
ADDRESS INTENTIONALLY OMITTED

004135P001-1348A-018
DAVIS ALLISON L
ADDRESS INTENTIONALLY OMITTED

004050P001-1348A-018
DAVIS ALYSSA A
ADDRESS INTENTIONALLY OMITTED

004105P001-1348A-018
DAVIS AMANDA L
ADDRESS INTENTIONALLY OMITTED

084957P001-1348A-018
DAVIS AMANDA R
ADDRESS INTENTIONALLY OMITTED

004061P001-1348A-018
DAVIS AMBERLEY D
ADDRESS INTENTIONALLY OMITTED

078370P001-1348A-018
DAVIS AMELIA
ADDRESS INTENTIONALLY OMITTED

064572P001-1348A-018
DAVIS AND DAVIS PLUMBING INC
6400 NORTH PRESTON HWY
LOUISVILLE KY 40229

004074P001-1348A-018
DAVIS ANDRE R
ADDRESS INTENTIONALLY OMITTED

004070P001-1348A-018
DAVIS ANNIE C
ADDRESS INTENTIONALLY OMITTED

004086P001-1348A-018
DAVIS ANTIVOUS R
ADDRESS INTENTIONALLY OMITTED

004128P001-1348A-018
DAVIS APRIL
ADDRESS INTENTIONALLY OMITTED

026752P001-1348A-018
DAVIS APRIL Y
ADDRESS INTENTIONALLY OMITTED

004116P001-1348A-018
DAVIS ARNITRIA N
ADDRESS INTENTIONALLY OMITTED

004081P001-1348A-018
DAVIS ASHLEY D
ADDRESS INTENTIONALLY OMITTED

004120P001-1348A-018
DAVIS AUDREY
ADDRESS INTENTIONALLY OMITTED

004102P001-1348A-018
DAVIS AUNZARIEA S
ADDRESS INTENTIONALLY OMITTED

078549P001-1348A-018
DAVIS BARBARA
ADDRESS INTENTIONALLY OMITTED

004098P001-1348A-018
DAVIS BOBBY D
ADDRESS INTENTIONALLY OMITTED

004083P001-1348A-018
DAVIS BRANDI E
ADDRESS INTENTIONALLY OMITTED

004130P001-1348A-018
DAVIS BRANDON W
ADDRESS INTENTIONALLY OMITTED

026863P001-1348A-018
DAVIS BRANDY N
ADDRESS INTENTIONALLY OMITTED

004048P001-1348A-018
DAVIS BRIAN J
ADDRESS INTENTIONALLY OMITTED

004067P001-1348A-018
DAVIS BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

064573P001-1348A-018
DAVIS BROADCASTING INC WOKS
PO BOX 1998
COLUMBUS GA 31902-1998

078833P001-1348A-018
DAVIS BRUCE H
ADDRESS INTENTIONALLY OMITTED

004089P001-1348A-018
DAVIS CAROLYN R
ADDRESS INTENTIONALLY OMITTED

004096P001-1348A-018
DAVIS CASSIE
ADDRESS INTENTIONALLY OMITTED

004113P001-1348A-018
DAVIS CHARLENE A
ADDRESS INTENTIONALLY OMITTED

004047P001-1348A-018
DAVIS CHELLSEA L
ADDRESS INTENTIONALLY OMITTED

004043P001-1348A-018
DAVIS CHRIS J
ADDRESS INTENTIONALLY OMITTED

004055P001-1348A-018
DAVIS CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

004072P001-1348A-018
DAVIS CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

004059P001-1348A-018
DAVIS CLIFF W
ADDRESS INTENTIONALLY OMITTED

084958P001-1348A-018
DAVIS COLLIN
ADDRESS INTENTIONALLY OMITTED

064574P001-1348A-018
DAVIS CONCRETE PRODUCTS INC
2109 24TH ST
PO BOX 697
PHENIX CITY AL 36868-0697

004045P001-1348A-018
DAVIS CONNIE R
ADDRESS INTENTIONALLY OMITTED

004064P001-1348A-018
DAVIS COURTNEY E
ADDRESS INTENTIONALLY OMITTED

084525P001-1348A-018
DAVIS CRYSTAL
ADDRESS INTENTIONALLY OMITTED

004063P001-1348A-018
DAVIS DAINA L
ADDRESS INTENTIONALLY OMITTED

004115P001-1348A-018
DAVIS DALLAS S
ADDRESS INTENTIONALLY OMITTED

004141P001-1348A-018
DAVIS DANIELLE L
ADDRESS INTENTIONALLY OMITTED

079281P001-1348A-018
DAVIS DANNY
DBA DAVIS SVC CO
2713 STATE HIGHWAY B
OAK RIDGE MO 63769

004112P001-1348A-018
DAVIS DANTE M
ADDRESS INTENTIONALLY OMITTED

004076P001-1348A-018
DAVIS DARIUS M
ADDRESS INTENTIONALLY OMITTED

079432P001-1348A-018
DAVIS DEAN
ADDRESS INTENTIONALLY OMITTED

004097P001-1348A-018
DAVIS DEMI M
ADDRESS INTENTIONALLY OMITTED

079590P001-1348A-018
DAVIS DONNA
ADDRESS INTENTIONALLY OMITTED

004090P001-1348A-018
DAVIS DYLAN A
ADDRESS INTENTIONALLY OMITTED

064575P001-1348A-018
DAVIS ELECTRIC CONTRACTORS IN
115 SAINT MARTINS LN
SMYRNA TN 37167

004139P001-1348A-018
DAVIS EMILY A
ADDRESS INTENTIONALLY OMITTED

004106P001-1348A-018
DAVIS EMILY N
ADDRESS INTENTIONALLY OMITTED

004143P001-1348A-018
DAVIS ERICA R
ADDRESS INTENTIONALLY OMITTED

004138P001-1348A-018
DAVIS ERIN B
ADDRESS INTENTIONALLY OMITTED

064576P001-1348A-018
DAVIS FAMILY PRACTICE AND WAGNER
AND WAGNER LAW FIRM PLL
PO BOX 576
GALION OH 44833

004134P001-1348A-018
DAVIS GABRIELLE S
ADDRESS INTENTIONALLY OMITTED

079947P001-1348A-018
DAVIS GARY M
DBA DAVIS SIGNS AND NEON
3514 MCNEIL
WICHITA TX 76308

079970P001-1348A-018
DAVIS GENE L
DBA EAGLE AWNING AND UPHOLSTERY
206 NORTH APPLETREE ST
DOTHAN AL 36303

084959P001-1348A-018
DAVIS GIMEL
ADDRESS INTENTIONALLY OMITTED

064577P001-1348A-018
DAVIS GLASS AND SCREEN CO I
800 S HOSMER
LANSING MI 48912

064578P001-1348A-018
DAVIS GLASS CO INC
2105 BESSIE ST
CAPE GIRARDEAU MO 63701

004132P001-1348A-018
DAVIS GRANT J
ADDRESS INTENTIONALLY OMITTED

080108P001-1348A-018
DAVIS HAL W
REQUESTING ATTORNEY
POBOX 6206
FORT SMITH AR 72906-6206

004119P001-1348A-018
DAVIS HANNAH B
ADDRESS INTENTIONALLY OMITTED

084960P001-1348A-018
DAVIS HEATHER
ADDRESS INTENTIONALLY OMITTED

004075P001-1348A-018
DAVIS HENRY L
ADDRESS INTENTIONALLY OMITTED

026799P001-1348A-018
DAVIS HIRAM A
ADDRESS INTENTIONALLY OMITTED

080198P001-1348A-018
DAVIS IAN
ADDRESS INTENTIONALLY OMITTED

064579P001-1348A-018
DAVIS ISLANDS PHARMACY
232 E DAVIS BLVD
TAMPA FL 33606

004140P001-1348A-018
DAVIS JACK W
ADDRESS INTENTIONALLY OMITTED

004100P001-1348A-018
DAVIS JACOB D
ADDRESS INTENTIONALLY OMITTED

004058P001-1348A-018
DAVIS JAMES E
ADDRESS INTENTIONALLY OMITTED

026765P001-1348A-018
DAVIS JAMIE
ADDRESS INTENTIONALLY OMITTED

004136P001-1348A-018
DAVIS JASON
ADDRESS INTENTIONALLY OMITTED

080393P001-1348A-018
DAVIS JASON
DBA JD LAWN CARE AND HANDYMAN SVC
PO BOX 613
BRENT AL 35034

004129P001-1348A-018
DAVIS JEFFERY D
ADDRESS INTENTIONALLY OMITTED

004057P001-1348A-018
DAVIS JEFFERY H
ADDRESS INTENTIONALLY OMITTED

004073P001-1348A-018
DAVIS JEFFREY A
ADDRESS INTENTIONALLY OMITTED

080470P001-1348A-018
DAVIS JEFFREY E
D/B/A DAVIS LAWN CARE
D/B/A JEFF DAVIS
1511 30TH ST
PARKERSBURG WV 26104

026740P001-1348A-018
DAVIS JEMORE
ADDRESS INTENTIONALLY OMITTED

004142P001-1348A-018
DAVIS JENDI D
ADDRESS INTENTIONALLY OMITTED

026872P001-1348A-018
DAVIS JENNIFER S
ADDRESS INTENTIONALLY OMITTED

084961P001-1348A-018
DAVIS JERRONDA
ADDRESS INTENTIONALLY OMITTED

004122P001-1348A-018
DAVIS JESSICA L
ADDRESS INTENTIONALLY OMITTED

004118P001-1348A-018
DAVIS JESSJE M
ADDRESS INTENTIONALLY OMITTED

004133P001-1348A-018
DAVIS JEWEL R
ADDRESS INTENTIONALLY OMITTED

080613P001-1348A-018
DAVIS JOE
ADDRESS INTENTIONALLY OMITTED

004053P001-1348A-018
DAVIS JOHN H
ADDRESS INTENTIONALLY OMITTED

004125P001-1348A-018
DAVIS JORDAN
ADDRESS INTENTIONALLY OMITTED

004124P001-1348A-018
DAVIS JORDAN C
ADDRESS INTENTIONALLY OMITTED

004092P001-1348A-018
DAVIS JOSHUA D
ADDRESS INTENTIONALLY OMITTED

080852P001-1348A-018
DAVIS JOYCE
ADDRESS INTENTIONALLY OMITTED

086434P001-1348A-018
DAVIS JR RODERICK W
ADDRESS INTENTIONALLY OMITTED

004099P001-1348A-018
DAVIS JULIA M
ADDRESS INTENTIONALLY OMITTED

080886P001-1348A-018
DAVIS JULIE
ADDRESS INTENTIONALLY OMITTED

004051P001-1348A-018
DAVIS KAITLIN E
ADDRESS INTENTIONALLY OMITTED

004041P001-1348A-018
DAVIS KAREN J
ADDRESS INTENTIONALLY OMITTED

004082P001-1348A-018
DAVIS KATIE J
ADDRESS INTENTIONALLY OMITTED

004085P001-1348A-018
DAVIS KAYLEE E
ADDRESS INTENTIONALLY OMITTED

004126P001-1348A-018
DAVIS KILA
ADDRESS INTENTIONALLY OMITTED

004049P001-1348A-018
DAVIS KIM
ADDRESS INTENTIONALLY OMITTED

081075P001-1348A-018
DAVIS KIM
ADDRESS INTENTIONALLY OMITTED

004109P001-1348A-018
DAVIS KOBE T
ADDRESS INTENTIONALLY OMITTED

004093P001-1348A-018
DAVIS KRISTA D
ADDRESS INTENTIONALLY OMITTED

004107P001-1348A-018
DAVIS KRISTIN D
ADDRESS INTENTIONALLY OMITTED

026888P001-1348A-018
DAVIS KYLE A
ADDRESS INTENTIONALLY OMITTED

084962P001-1348A-018
DAVIS KYNDALL
ADDRESS INTENTIONALLY OMITTED

026868P001-1348A-018
DAVIS LAUREN E
ADDRESS INTENTIONALLY OMITTED

004137P001-1348A-018
DAVIS LEN R
ADDRESS INTENTIONALLY OMITTED

004123P001-1348A-018
DAVIS MAKAYLA
ADDRESS INTENTIONALLY OMITTED

081429P001-1348A-018
DAVIS MARGIE
ADDRESS INTENTIONALLY OMITTED

084963P001-1348A-018
DAVIS MARQUISE
ADDRESS INTENTIONALLY OMITTED

080304P001-1348A-018
DAVIS MD JAMES L
ADDRESS INTENTIONALLY OMITTED

004110P001-1348A-018
DAVIS MEGAN G
ADDRESS INTENTIONALLY OMITTED

084964P001-1348A-018
DAVIS MELISSA
ADDRESS INTENTIONALLY OMITTED

004121P001-1348A-018
DAVIS MICKELL B
ADDRESS INTENTIONALLY OMITTED

081802P001-1348A-018
DAVIS MIKE
DBA DAVIS PAINTING
177 PRAISE ACRES
TUPELO MS 38801

004079P001-1348A-018
DAVIS MIRANDA P
ADDRESS INTENTIONALLY OMITTED

004052P001-1348A-018
DAVIS MOLLY E
ADDRESS INTENTIONALLY OMITTED

081873P001-1348A-018
DAVIS MURPHY
DBA C AND M SUPREME CLEANING
DBA CLASSIC CLEANING
101 ANN CT
PRATTVILLE AL 36067

081876P001-1348A-018
DAVIS MURRAY O
DAVIS MAINTENANCE
504 WINDERMERE BLVD
ALEXANDRIA LA 71303

081877P001-1348A-018
DAVIS MURRAY O
ADDRESS INTENTIONALLY OMITTED

004060P001-1348A-018
DAVIS NATASHA S
ADDRESS INTENTIONALLY OMITTED

004111P001-1348A-018
DAVIS NATHAN R
ADDRESS INTENTIONALLY OMITTED

004095P001-1348A-018
DAVIS NICHOLAS H
ADDRESS INTENTIONALLY OMITTED

004078P001-1348A-018
DAVIS NORA V
ADDRESS INTENTIONALLY OMITTED

081972P001-1348A-018
DAVIS PAM
ADDRESS INTENTIONALLY OMITTED

026747P001-1348A-018
DAVIS PAMELA J
ADDRESS INTENTIONALLY OMITTED

004108P001-1348A-018
DAVIS PATRICIA A
ADDRESS INTENTIONALLY OMITTED

004040P001-1348A-018
DAVIS PATRICK L
ADDRESS INTENTIONALLY OMITTED

004077P001-1348A-018
DAVIS PHILLIP J
ADDRESS INTENTIONALLY OMITTED

064580P001-1348A-018
DAVIS PLUMBING AND REPAIRS LLC
8824 W MCNELLY RD
BENTONVILLE AR 72712

026749P001-1348A-018
DAVIS RACHEL M
ADDRESS INTENTIONALLY OMITTED

004071P001-1348A-018
DAVIS RACHELE C
ADDRESS INTENTIONALLY OMITTED

004117P001-1348A-018
DAVIS REGINA
ADDRESS INTENTIONALLY OMITTED

004056P001-1348A-018
DAVIS REVESTER L
ADDRESS INTENTIONALLY OMITTED

082254P001-1348A-018
DAVIS RICHARD
DBA THE GLASS CLEANERS
1108 5TH AVE
ALBANY GA 31707

082289P001-1348A-018
DAVIS RICHARD R
DBA HUNGRY GOAT GRASS AND GLASS INC
DBA THE GLASS CLEANERS
2503 BEATTIE RD
ALBANY GA 31721

082309P001-1348A-018
DAVIS RICK
ADDRESS INTENTIONALLY OMITTED

004042P001-1348A-018
DAVIS RICKY W
ADDRESS INTENTIONALLY OMITTED

004054P001-1348A-018
DAVIS ROBIN K
ADDRESS INTENTIONALLY OMITTED

026794P001-1348A-018
DAVIS ROBYN N
ADDRESS INTENTIONALLY OMITTED

004094P001-1348A-018
DAVIS ROMELL I
ADDRESS INTENTIONALLY OMITTED

004068P001-1348A-018
DAVIS RONALD J
ADDRESS INTENTIONALLY OMITTED

084965P001-1348A-018
DAVIS ROSANNA
ADDRESS INTENTIONALLY OMITTED

064581P001-1348A-018
DAVIS SAFE AND LOCK INC
3208 WEST TENNESSEE ST
TALLAHASSEE FL 32304

004062P001-1348A-018
DAVIS SARAH A
ADDRESS INTENTIONALLY OMITTED

004131P001-1348A-018
DAVIS SARAH G
ADDRESS INTENTIONALLY OMITTED

004065P001-1348A-018
DAVIS SHAQUANA
ADDRESS INTENTIONALLY OMITTED

004069P001-1348A-018
DAVIS SHAWN M
ADDRESS INTENTIONALLY OMITTED

004080P001-1348A-018
DAVIS SHAYLA D
ADDRESS INTENTIONALLY OMITTED

004103P001-1348A-018
DAVIS SHELBY L
ADDRESS INTENTIONALLY OMITTED

064582P001-1348A-018
DAVIS SIGN
PO BOX 723
ATHENS GA 30603

064583P001-1348A-018
DAVIS SIGNS INC
12355B 62ND STREET N
LARGO FL 33773

004046P001-1348A-018
DAVIS STEVE A
ADDRESS INTENTIONALLY OMITTED

082857P001-1348A-018
DAVIS STEVEN A
DBA DAVIS REALTY CO
5820 VETERANS PKWY STE 310
COLUMBUS GA 31904

064584P001-1348A-018
DAVIS SYSTEMS
PO BOX 491
825 MAIN ST
CLARKSVILLE TN 37040

084966P001-1348A-018
DAVIS TANISHA
ADDRESS INTENTIONALLY OMITTED

004088P001-1348A-018
DAVIS TAUREE J
ADDRESS INTENTIONALLY OMITTED

082965P001-1348A-018
DAVIS TERRI
ADDRESS INTENTIONALLY OMITTED

004104P001-1348A-018
DAVIS TERRY W
ADDRESS INTENTIONALLY OMITTED

004066P001-1348A-018
DAVIS TIFFANY D
ADDRESS INTENTIONALLY OMITTED

026788P001-1348A-018
DAVIS TIFFANY J
ADDRESS INTENTIONALLY OMITTED

004127P001-1348A-018
DAVIS TIMOTHY
ADDRESS INTENTIONALLY OMITTED

083141P001-1348A-018
DAVIS TONY A
DBA PRUETT AIR CONDITIONING ASSOC INC
DBA MIDDLE GA AIR COND ASSOC INC
100A CONSTITUTION DR
WARNER ROBINS GA 31088

004044P001-1348A-018
DAVIS TONYA A
ADDRESS INTENTIONALLY OMITTED

026725P001-1348A-018
DAVIS TRACY
ADDRESS INTENTIONALLY OMITTED

004087P001-1348A-018
DAVIS TRAVIS
ADDRESS INTENTIONALLY OMITTED

084967P001-1348A-018
DAVIS TRENT
ADDRESS INTENTIONALLY OMITTED

004101P001-1348A-018
DAVIS TRICIA E
ADDRESS INTENTIONALLY OMITTED

004114P001-1348A-018
DAVIS VALERIE D
ADDRESS INTENTIONALLY OMITTED

004084P001-1348A-018
DAVIS VICTORIA E
ADDRESS INTENTIONALLY OMITTED

026756P001-1348A-018
DAVIS WENDY
ADDRESS INTENTIONALLY OMITTED

026764P001-1348A-018
DAVIS XZAVIER
ADDRESS INTENTIONALLY OMITTED

064585P001-1348A-018
DAVISON CONSTRUCTION
POBOX 682
COOKEVILLE TN 38503

080269P001-1348A-018
DAVISON MD JAMES
ADDRESS INTENTIONALLY OMITTED

084968P001-1348A-018
DAWE STEVEN
ADDRESS INTENTIONALLY OMITTED

064587P001-1348A-018
DAWES DEBBIE
ADDRESS INTENTIONALLY OMITTED

064588P001-1348A-018
DAWES HOSPITALITY GROUP
DBA MAINSTAY SUITES
7030 AMIN DR
CHATTNOOGA TN 37421

004145P001-1348A-018
DAWKINS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

004144P001-1348A-018
DAWKINS VEROL R
ADDRESS INTENTIONALLY OMITTED

064589P001-1348A-018
DAWN HUGHES MOTHER AND GUARDI
DILLION HUGHES
MIKE MORGAN
2000 RICHARD JONES RD
NASHVILLE TN 37215

004147P001-1348A-018
DAWSON AMBERLYN K
ADDRESS INTENTIONALLY OMITTED

084969P001-1348A-018
DAWSON CATHY
ADDRESS INTENTIONALLY OMITTED

064590P001-1348A-018
DAWSON CO
2104 HARDY
PO BOX 21053
HOUSTON TX 77226

004146P001-1348A-018
DAWSON DAVID A
ADDRESS INTENTIONALLY OMITTED

004148P001-1348A-018
DAWSON DENNIS
ADDRESS INTENTIONALLY OMITTED

064591P001-1348A-018
DAWSON DEVELOPMENT CO LLC
DBA TOM DAWSON
PO BOX 830
GADSDEN AL 35902

004150P001-1348A-018
DAWSON ERIK L
ADDRESS INTENTIONALLY OMITTED

026965P001-1348A-018
DAWSON ILLYANNAII J
ADDRESS INTENTIONALLY OMITTED

081421P001-1348A-018
DAWSON MARCUS R
DBA DAWSON CLEANING SUPPLIES
DBA DAWSON PRODUCTS
4334 BRIDGEDALE RD STE 1
PENSACOLA FL 32505

004151P001-1348A-018
DAWSON MARIA
ADDRESS INTENTIONALLY OMITTED

081433P001-1348A-018
DAWSON MARIA
(INTERVIEWEE)
ADDRESS INTENTIONALLY OMITTED

004149P001-1348A-018
DAWSON SLOAN W
ADDRESS INTENTIONALLY OMITTED

004152P001-1348A-018
DAY ALICIA N
ADDRESS INTENTIONALLY OMITTED

026990P001-1348A-018
DAY ASHLEY N
ADDRESS INTENTIONALLY OMITTED

004154P001-1348A-018
DAY BRITTANY S
ADDRESS INTENTIONALLY OMITTED

004156P001-1348A-018
DAY CASEY
ADDRESS INTENTIONALLY OMITTED

078971P001-1348A-018
DAY CHANTHONY
ADDRESS INTENTIONALLY OMITTED

004158P001-1348A-018
DAY CHELSEY M
ADDRESS INTENTIONALLY OMITTED

004157P001-1348A-018
DAY CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

004160P001-1348A-018
DAY EDWIN M
ADDRESS INTENTIONALLY OMITTED

004153P001-1348A-018
DAY ERICA J
ADDRESS INTENTIONALLY OMITTED

004159P001-1348A-018
DAY GIANNA M
ADDRESS INTENTIONALLY OMITTED

004161P001-1348A-018
DAY JAMES W
ADDRESS INTENTIONALLY OMITTED

004162P001-1348A-018
DAY KALIE
ADDRESS INTENTIONALLY OMITTED

064592P001-1348A-018
DAY LIGHT SVC
209 AUSTIN ST
FARMERSVILLE TX 75442

084970P001-1348A-018
DAY MISTIE
ADDRESS INTENTIONALLY OMITTED

004163P001-1348A-018
DAY TERRELL
ADDRESS INTENTIONALLY OMITTED

064593P001-1348A-018
DAY TIMER
1701 WILLOW LN
EAST TEXAS PA 18046

064594P001-1348A-018
DAY TIMERS INC
PO BOX 27013
LEHIGH VALLEY PA 18002-7013

004155P001-1348A-018
DAY WILLIAM R
ADDRESS INTENTIONALLY OMITTED

064595P001-1348A-018
DAYMARK SAFETY SYSTEMS
12836 SOUTH DIXIE HWY
BOWLING GREEN OH 43402

064596P001-1348A-018
DAYS INN
DBA DAYS INN LYNCHBURG
3320 CANDLERS MTN RD
LYNCHBURG VA 24502

064597P001-1348A-018
DAYS INN
1331 W 14 MILE RD
MADISON HEIGHTS MI 48071

064598P001-1348A-018
DAYS INN
3075 EAST BUSINESS LOOP 20
ODESSA TX 79761

064599P001-1348A-018
DAYS INN - AUSTIN NORTH
820 E ANDERSON LN
AUSTIN TX 78752

064600P001-1348A-018
DAYS INN - HUNTINGTON
5196 US RTE 60
HUNTINGTON WV 25705

064601P001-1348A-018
DAYS INN - TAYLOR
10780 TELEGRAPH RD
TAYLOR MI 48180

064602P001-1348A-018
DAYS INN SAVANNAH SOUTHSIDE
11750 ABERCORN ST
SAVANNAH GA 31419

064603P001-1348A-018
DAYS INN SUITES
1201 SKYLAND BLVD
TUSCALOOSA AL 35405

064604P001-1348A-018
DAYSTAR FACILITIES AND EQUIPMENT REPAIR
3801 W WESTCOTT DR
GLENDALE AZ 85308

064605P001-1348A-018
DAYSTAR HVAC AND REFRIGERATION
DBA DAYSTAR HEATING AND AIR INC
203 WHITE PK DR STE 1F
DALLAS GA 30132

064606P001-1348A-018
DAYTIMERS INC
PO BOX 27001
LEHIGH VALLEY PA 18002-7001

064607P001-1348A-018
DAYTON METAL DOOR INC
1717 SPAULDING RD
DAYTON OH 45432-3727

064608P001-1348A-018
DAYTON MUNICIPAL COURT
PO BOX 10700
DAYTON OH 45402

064609P001-1348A-018
DAYTON POLICE DEPT
335 W THIRD ST
DAYTON OH 45402

083736P001-1348A-018
DAYTON POWER AND LIGHT
CUSTOMER PAYMENT CENTER
PO BOX 1247
DAYTON OH 45401-1247

064610P001-1348A-018
DAYTON POWER AND LIGHT CO
PO BOX 740598
CINCINNATI OH 45274-0598

064611P001-1348A-018
DAYTON POWER AND LIGHT CO
POBOX 740598
CINCINATTI OH 45274-0598

004164P001-1348A-018
DAYWALT STEPHEN
ADDRESS INTENTIONALLY OMITTED

064612P001-1348A-018
DBA 1 CALL HANDY MAN SVC
PO BOX 181171
FORT SMITH AR 72918

064613P001-1348A-018
DBA 3 D LINE STRIPING LLC
MICHAEL DOMENICO
349 MIRANDA CT
MARTINSBURG WV 25403

064614P001-1348A-018
DBA A AND J ASPHALT SEAL COATING
5806 CAROLINE LN
AUSTIN TX 78724

064615P001-1348A-018
DBA A BACKFLOW ASSEMBLY TESTIN
3627 NORTHWOODS DR
KISSIMMEE FL 34746-2856

064616P001-1348A-018
DBA A+ PLUS SIGN CO
405 PREUSSER ST
SAN ANGELO TX 76903

064625P001-1348A-018
DBA A-LECTRIC SVC CO
PO BOX 349
MERIDIAN MS 39302

064617P001-1348A-018
DBA A1 SEPTIC TANK SVC LLC
9 RAWLS DR
HATIIESBURG MS 39402

064618P001-1348A-018
DBA AAA AIR CONDITIONING AND HEA
PO BOX 8153
CORPUS CHRISTI TX 78468

064619P001-1348A-018
DBA AAA CEILINGS AND WALLS
26 N REDWOOD LN
SALLISAW OK 74955

064620P001-1348A-018
DBA AAA GLASS AND MIRROR LLC
525 ROXBURY PL
FLORENCE MS 39073

064621P001-1348A-018
DBA ABI SYSTEMS LLC
PO BOX 10482
FAYETTEVILLE AR 72703

064622P001-1348A-018
DBA ABSOLUTE CLEANING SVC
7801 CORPORATE BLVD UNIT F
LONDON OH 43140

064623P001-1348A-018
DBA ADVANCED VINYL
220 ROBIN ANN CT
YORK PA 17406

064624P001-1348A-018
DBA AIR MASTERS
3476 BELLE AVE
ROANOKE VA 24012

064626P001-1348A-018
DBA ALL PRO HYDROJETTING AND P
20403 N LAKE PLEASANT #117-201
PEORIA AZ 85382

064627P001-1348A-018
DBA ALL SEASONS HARD SURFACE C
1300 NW FAIRWAY CIR
BLUE SPRINGS MO 64014

064628P001-1348A-018
DBA ALL STAR COMMUNICATIONS
3810 SUPERIOR RIDGE DR
FORT WAYNE IN 46808

064629P001-1348A-018
DBA ALTA MERE
220 S WASHINGTON
WICHITA KS 67202

064630P001-1348A-018
DBA AMARILLO AND CANYON PROFES
6551 88TH
LUBBOCK TX 79424

064631P001-1348A-018
DBA AMBER SVC
240 CARIB ST
MARTINSBURG WV 25401

064632P001-1348A-018
DBA AMERICAN DRAFT SVC CO
4015 CHERRY ST #5
CINCINATTI OH 45223

064633P001-1348A-018
DBA AMERICAN LEAK DETECTION OF
PO BOX 1145
BRENTWOOD TN 37024-1145

064634P001-1348A-018
DBA ANDERSON CERAMIC TILE
10 CEDAR CT
LAFAYETTE IN 47905

064635P001-1348A-018
DBA ANDREW MCGOWAN CARPET CLEA
4139 COATSWORTH DR
REX GA 30273

064636P001-1348A-018
DBA ANDY'S LOCK AND KEY
1351 CUMMINGS LN
MT OLIVE AL 35117

064637P001-1348A-018
DBA ANTONIO FLORES LAWN MOWING
917 NORTHBRIAR DR
YORK PA 17404

064638P001-1348A-018
DBA ARKANSAS PRO WASH
PO BOX 122
SHERIDAN AR 72150

064639P001-1348A-018
DBA AZ SOLAR CONTROL
2021 W ROSE GDN LN
PHOENIX AZ 85027

064640P001-1348A-018
DBA B AND B UNLIMITIED PAINTING
20 COLLINWOOD COVE
JACKSON TN 38305

064641P001-1348A-018
DBA BARNETT PLUMBING LLC
522 S WOOD AVE
FLORENCE AL 35630

064642P001-1348A-018
DBA BELCO
704 WEEKS LN
LAKE CHARLES LA 70607

064643P001-1348A-018
DBA BIG BEND GASKET GUY
12047 CEDAR BLUFF TRL
TALLAHASSEE FL 32312

064644P001-1348A-018
DBA BILLY COMBS PLUMBING
107 RICE CIR
SMYRNA TN 37167

064645P001-1348A-018
DBA BLANCO LANDSCAPING
7038 BROCTON CT
SPRINGFIELD VA 22150

064646P001-1348A-018
DBA BROTHERS MECHANICAL
7218 TWIN CEDARS DR
WOODFORD VA 22440

064647P001-1348A-018
DBA BRUCE'S REPAIR AND RESTORATI
2513 HANNAH'S MILL RD
THOMASTON GA 30286

064648P001-1348A-018
DBA BTL WELDING
468 EATON ST
LAWRENCEVILLE GA 30046

064649P001-1348A-018
DBA BUCKHAULTS ELECTRIC SERVIC
129 JP GEDDIE RD
ELLISVILLE MS 39437

064650P001-1348A-018
DBA BUSH REFRIGERATION
4539 N ALBY ST
GODFREY IL 62035

064651P001-1348A-018
DBA BUTLER ENTERPRIZE
PO BOX 206
HENDERSON TN 38340

064652P001-1348A-018
DBA BVNW DAZZLERS DANCE TEAM
13260 SWITZER
OVERLAND PARK KS 66213

064653P001-1348A-018
DBA BYERS FLOOR SANDING AND CE
337 BOOKER LN
MADISON HEIGHTS VA 24572

064654P001-1348A-018
DBA BYRD'S CLEANING SVC
513 EXPLORER CIR
DOTHAN AL 36301

064655P001-1348A-018
DBA C AND R PAINTING AND REMODELIN
516 BOWMANTOWN RD
TELFORD TN 37690

064680P001-1348A-018
DBA C-THRU WINDOW CLEANING
107 CANEY VLY LOOP LOT 4
SURGOINSVILLE TN 37873

064656P001-1348A-018
DBA CALDERON LANDSCAPING
3029 NAPA LN
SPRINGDALE AR 72764

064657P001-1348A-018
DBA CANDLEWOOD SUITES - KANSAS
10920 PARALLEL PKWY
KANSAS CITY KS 66109

064658P001-1348A-018
DBA CARPENTERS PLUS INC
11936 W 119TH ST #208
OVERLAND PARK KS 66213

064659P001-1348A-018
DBA CEE DEE'S LOCKS AND KEYS
517 BROWN ST
WAXAHACHIE TX 75165

064660P001-1348A-018
DBA CEILING BUCKEYE CLEANING
3936 APRIL DR
UNIONTOWN OH 44685

064661P001-1348A-018
DBA CERTIFIED SWEEPS
1798 E SR 18
BROOKSTON IN 47923

064662P001-1348A-018
DBA CESCO INC
70 W GREENWOOD ST
FAYETTEVILLE AR 72701-7920

064663P001-1348A-018
DBA CLEAN CUT LAWN SVC
PO BOX 30741
CLARKSVILLE TN 37040

064664P001-1348A-018
DBA CLIMATE MASTERS
8465 UNION CHAPEL RD
INDIANAPOLIS IN 46240

064665P001-1348A-018
DBA COLE LR BRISTOL VA LLC
2325 E CAMELBACK RD STE 1100
PHOENIX AZ 85016

064666P001-1348A-018
DBA COLE MT GILBERT (SAN TAN)
COLE COMPANIES
PO BOX 29383
PHOENIX AZ 85038-9383

064667P001-1348A-018
DBA COMFORT INN MAINGATE
7675 W IRLO BRONSON HWY
KISSIMMEE FL 34747

064668P001-1348A-018
DBA COMMER BEVERAGE CONSULTING
2920 MERLIN DR
LEWISVILLE TX 75056-5659

064669P001-1348A-018
DBA COMMERCIAL PRODUCTS
28310 ROADSIDE DR #136
CORNELL CA 91301

064670P001-1348A-018
DBA COMMERCIAL REPAIR SVC
428 GOTHAM RD
VIRGINIA BEACH VA 23452

064671P001-1348A-018
DBA COMMERCIAL SVC OF SA
10038 IOTA DR
SAN ANTONIO TX 78217

064672P001-1348A-018
DBA COMPASS REFRIGERATION
PO BOX 515
INGLESIDE TX 78362

064673P001-1348A-018
DBA CONTRACTOR SUPPORT SVC
3107 FLAMELEAF COVE
ROUND ROCK TX 78664

064674P001-1348A-018
DBA COOKEVILLE CONCRETE
217 SEWELL ST
BAXTER TN 38544

064675P001-1348A-018
DBA COOKEVILLE PLUMBING AND EL
PO BOX 971
COOKEVILLE TN 38503

064676P001-1348A-018
DBA COOPERS LAWN SVC
PO BOX 456
START LA 71279

064677P001-1348A-018
DBA COUNTRY INN AND SUITES
2222 TITTABAWASSEE RD
SAGINAW MI 48604

064678P001-1348A-018
DBA COURTYARD NORMAN
770 COPPERFIELD DR
NORMAN OK 73072

064679P001-1348A-018
DBA CROWN CARPET CLEANING
7210 AMBASSADOR PL
KNOXVILLE TN 37918

064681P001-1348A-018
DBA CULLIGAN OF JACKSONVILLE
604 COLLEGE ST
JACKSONVILLE FL 32204-2812

064682P001-1348A-018
DBA CULLIGAN WATER
6996 N M-18
COLEMAN MI 48618

064683P001-1348A-018
DBA CURRIER LOCK AND SAFE
538 STORY DR
BUDA TX 78610-3299

064684P001-1348A-018
DBA D AND J SPECIALTY CLEANING S
2018 JASPER AVE STE D
BATON ROUGE LA 70810

064685P001-1348A-018
DBA D AND R PROPERTY
PO BOX 193
ALLEN PARK MI 48101

064686P001-1348A-018
DBA D CONSTRUCTION
4600 KNUCKOLS CROSSING #2603
AUSTIN TX 78744

064687P001-1348A-018
DBA DAD'S OLD CHAIR
7920F CHARLOTTE DRIVE
HUNTSVILLE AL 35802

064688P001-1348A-018
DBA DAVID BENJAMIN'S PHONE TV
728 SOUTH JEFFERSON AVE UNIT 1
COOKEVILLE TN 38501

064689P001-1348A-018
DBA DENNY LEE PLUMBING LLC
105 TUPELO DR
WEST MONROE LA 71291

064690P001-1348A-018
DBA DICKINSON WRIGHT MARISCAL
2901 N CENTRAL AVE STE 200
PHOENIX AZ 85012-2705

064691P001-1348A-018
DBA DIVERSIFIED RECRUITERS
7244 WHEELER TRL
LITHONIA GA 30058

064692P001-1348A-018
DBA DOW ROOFING SYSTEMS LLC
PO BOX 405823
ATLANTA GA 30384-5823

064693P001-1348A-018
DBA DR PLUMBER LLC
7815 MEADOWMOOR DR
HOUSTON TX 77037

064694P001-1348A-018
DBA DRURY INN AND SUITES - JACKS
610 EAST COUNTY LINE RD
RIDGELAND MS 39157

064695P001-1348A-018
DBA DTC LLC
1305 LAWRENCE ST
BIRMINGHAM AL 35210

064696P001-1348A-018
DBA DUNN ELECTRIC SVC INC
PO BOX 3797
CLARKSVILLE TN 37043

064697P001-1348A-018
DBA DWG HOSPITALITY RECRUITERS
512 S WINTERGARDEN RD
BOWLING GREEN KY 43402

064698P001-1348A-018
DBA E AND A SOLUTIONS INC
1037 WEST MAIN ST STE A
LEBANON TN 37087

064699P001-1348A-018
DBA ECLIPSE TINTING
218 NORTH BEACH LN
LAREDO TX 78041

064700P001-1348A-018
DBA EL MANATIAL PUBLICATIONS
1250 W 9TH ST
YUMA AZ 85364

064701P001-1348A-018
DBA EL WEDO LOCO SVC CO
22400 WESTHEIMER PKWY
KATY TX 77450

064702P001-1348A-018
DBA EMERGICARE OF WAYNESBORO I
2611 WEST MAIN ST
WAYNESBORO VA 22980-1615

064703P001-1348A-018
DBA EMPIRE MARKETING GROUP
PO BOX 890824
CHARLOTTE NC 28289-0824

064704P001-1348A-018
DBA ENVIRO-MASTER SVC
2605-A WINFORD AVE
NASHVILLE TN 37211

064705P001-1348A-018
DBA ENVIRO-MASTER SVC INC
417-G MINUET LANE
CHARLOTTE NC 28217

064706P001-1348A-018
DBA ENVIRONMENTAL PLUMBING SOL
1915 PETERS RD STE 311
IRVING TX 75061

064707P001-1348A-018
DBA ER GLASS WORKS
8226 SHOOTING QUAIL
SAN ANTONIO TX 78250

064708P001-1348A-018
DBA EVANS ROOFING
303 TANGLEWOOD RD
SAVANNAH GA 31419

064709P001-1348A-018
DBA EZELL-HARDING CHRISTIAN SC
PO BOX 1209
ANTIOCH TN 37011-1209

064710P001-1348A-018
DBA FABRION LEHIGH VALLEY/POCO
334 EDGEMONT AVE
PALMERTON PA 18071

064711P001-1348A-018
DBA FAIRFIELD INN AND SUITES
1400 CHAMPION DR
MARION IL 62959

064712P001-1348A-018
DBA FAIRFIELD INN AND SUITES
200 EASTLIGHT CT
EAST PEORIA IL 61611

064713P001-1348A-018
DBA FAIRFIELD INN AND SUITES
40 CHENAULT DR
FRANKFORT KY 40601

064714P001-1348A-018
DBA FAIRFIELD INN AND SUITES - R
1707 ROBERTA AVE
RUSTON LA 71270

064715P001-1348A-018
DBA FAIRFIELD INN AND SUITES BY
810 EXPO DR
SMYRNA TN 37167

064716P001-1348A-018
DBA FAIRFIELD INN AND SUITES BY
83 TROY TOWN DR
TROY OH 45373

064717P001-1348A-018
DBA FAIRFIELD INN AND SUITES COL
2011 6TH ST NORTH
COLUMBUS MS 39701

064718P001-1348A-018
DBA FAIRFIELD INN BY MARRIOTT
800 SALEM DR
OWENSBORO KY 42303

064719P001-1348A-018
DBA FAMILY DOC'S CLINIC
8275 N HOLLY RD STE 1
GRAND BLANC MI 48439

064720P001-1348A-018
DBA FARMER FRESH
23759 COUNTY RD 64
MOBILE AL 36567

064721P001-1348A-018
DBA FAST SIGNS
3014 NORTH CLINTON ST
FORT WAYNE IN 46805

064722P001-1348A-018
DBA FAST SIGNS
4735 SOUTH MEMORIAL
TULSA OK 74145

064723P001-1348A-018
DBA FIDELITY NATIONAL TITLE IN
6840 CAROTHERS PKWY STE 200
FRANKLIN TN 37067

064724P001-1348A-018
DBA FIRST CHOICE RESTORATIONS
10678 CHICAGO DR
ZEELAND MI 49464

064725P001-1348A-018
DBA FIVE STAR WINDOW CLEANING
220 TUPELO TRL APT 1701
FRANKFORT KY 40601

064726P001-1348A-018
DBA FOOD AND DRINK RESOURCES L
10087 SOUTH SHADOW HILL DR
LONE TREE CO 80124

064727P001-1348A-018
DBA GAMMA BLAST
1701 CHURCH ST
NASHVILLE TN 37203

064728P001-1348A-018
DBA GASKET GUY OF BIRMINGHAM L
PO BOX 5765
BIRMINGHAM AL 35207

064729P001-1348A-018
DBA GDD INTERACTIVE
17120 N DALLAS PKWY STE 217
DALLAS TX 75248

064730P001-1348A-018
DBA GENTRY'S BACKFLOW SVC
1617 CYPRESS ST
PENSACOLA FL 32502

064731P001-1348A-018
DBA GENTRY'S SEALCOATING
PO BOX 611
COOL RIDGE WV 25825

064732P001-1348A-018
DBA GREEN EFFECTS
PO BOX 8943
CHATTANOOGA TN 37414

064733P001-1348A-018
DBA GREEN MASTERS
5486 ST RT 47
HOUSTON OH 45333

064734P001-1348A-018
DBA GREEN SKY CLEANING SUPPLY
2611 AUTO PK DR STE A
CAPE GIRARDEAU MO 63703

064735P001-1348A-018
DBA GREENSWEEP LAWN CARE
PO BOX 16058
HUNTSVILLE AL 35801

064736P001-1348A-018
DBA GROWING SOLUTIONS
2606 MELROSE CANYON DR
SAN ANTONIO TX 78232-5641

064737P001-1348A-018
DBA GTA SVC
PO BOX 1342
NASH TX 75569

064738P001-1348A-018
DBA H AND R SVC
PO BOX 374
BERTRAM TX 78605

064739P001-1348A-018
DBA H20 PRESSURE SVC
1413 MILLSPAUGH
SAN ANGELO TX 76901

064740P001-1348A-018
DBA HAASE ELECTRIC
147 RIVER RANCH RD
BOERNE TX 78006

064741P001-1348A-018
DBA HANCOCK CONSTRUCTION COMPA
1026 GRAYSVILLE RD
CHATTANOOGA TN 37421

064742P001-1348A-018
DBA HANDYMAN MATTERS OF GREATE
1632 S WEST ST #1
WICHITA KS 67213

064743P001-1348A-018
DBA HARDEN'S WELDING AND REPAI
1511 S OATES ST
PO BOX 301
DOTHAN AL 36302

064744P001-1348A-018
DBA HARRIS GLASS AND COMMERCIA
103 PINETREE DR
DOTHAN AL 36303

064745P001-1348A-018
DBA HEALTH MANAGEMENT SYSTEMS
601 WASHINGTON BLVD
DETROIT MI 48226

064746P001-1348A-018
DBA HEATON SPORTS CALENDARSNE
PO BOX 675
NEWBURGH IN 47629

064747P001-1348A-018
DBA HIGGS COMMERCIAL PRESSURE
701 CRIMSON CT
DOTHAN AL 36303

064748P001-1348A-018
DBA HIGHTECH SIGNS
2165 SEMINOLE TRL
CHARLOTTESVILLE VA 22901-2901

064749P001-1348A-018
DBA HOLIDAY INN EXPRESS
20 WINDIGROVE DR
WAYNESBORO VA 22980

064750P001-1348A-018
DBA HOLIDAY INN EXPRESS
2052 HAYS DR NW
CULLMAN AL 35058

064751P001-1348A-018
DBA HOLIDAY INN EXPRESS AND SUIT
8956 MADISON BLVD
MADISON AL 35758

064752P001-1348A-018
DBA HOLIDAY INN TRUSTMARK PARK
110 BASS PRO DR
PEARL MS 39208

064753P001-1348A-018
DBA HOMELAND FENCE
1009 BARHAM
JOHNSTON CITY IL 62951

064754P001-1348A-018
DBA HOMETOWN LAWNCARE
2032 INDIANA AVE
NEW ALBANY IN 47150

064755P001-1348A-018
DBA HOODZ OF THE GULF COAST
20190 LOVERS LN
LONG BEACH MS 39560

064756P001-1348A-018
DBA HOUSTON LOCKSMITH SVC
235 LAKE JOY RD
PERRY GA 31069

064757P001-1348A-018
DBA HUDZINSKI UPHOLSTERY
5044 BIRNEY AVE
MOOSIC PA 18507

064758P001-1348A-018
DBA HYDRO CLEAN
6861 FORKS RV RD
HURRICANE MILLS TN 37078

064759P001-1348A-018
DBA IMAGE TREE SVC
3902 ENGLEWOOD CIR
ODESSA TX 79762

064760P001-1348A-018
DBA INLAND AMERICAN RETAIL MAN
BLDG 40113
32057 COLLECTIONS CTR DR
CHICAGO IL 60693

064761P001-1348A-018
DBA INLAND SOUTHWEST MGMT LLC
2901 BUTTERFIELD RD
OAK BROOK IL 60523

064762P001-1348A-018
DBA INTERSTATE UPHOLSTERY
25 WALNUT ST BOX 7
LEXINGTON OH 44904

064763P001-1348A-018
DBA JACKSON ELECTRICAL SVC
1005 FLANNERY CT
NOLENSVILLE TN 37135

064764P001-1348A-018
DBA JDEANE RESTAURANT SVC
9309 ROSNER DR
LENEXA KS 66219

064765P001-1348A-018
DBA JERRY'S AUTO SPECIALTIES
2605 PINE CIR
PEARL MS 39208

064766P001-1348A-018
DBA JOEY THIBODEAUX'S DRAIN CL
109 COSA NATURAL RD
BELLE ROSE LA 70341

064767P001-1348A-018
DBA JOHNSON'S LOCK AND KEY
413 INDEPENDENCE SQUARE
FRANKLIN TN 37064

064768P001-1348A-018
DBA JONES AUDIO SVC
3705 NEW HWY 96 WEST
FRANKLIN TN 37064

064769P001-1348A-018
DBA KC PRESSURE CLEANING
625 PEACHTREE CIR
RINGGOLD GA 30736

064770P001-1348A-018
DBA KEEFE PLUMBING CO INC
1820 E 23RD ST
CHATTANOOGA TN 37404

064771P001-1348A-018
DBA KEGWORKS
1460 MILITARY RD
KENMORE NY 14217

064772P001-1348A-018
DBA KJB CONSTRUCTION GROUP LLC
989 LEATHER FERN LN
MIMS FL 32754

064773P001-1348A-018
DBA KLR ENTERPRISES LLC
DR VINYL OF CHATTANOOGAKLR ENTERPRISES
9027 JENNY LYNN DR
CHATTANOOGA TN 37421

064774P001-1348A-018
DBA KW ENTERPRISES LLC
10302 EAST 93RD PL NORTH
OWASSO OK 74055

064775P001-1348A-018
DBA L AND T SVC
1716 CASTEEL DR
JACKSON MS 39204

064776P001-1348A-018
DBA LA CONTRACTORS
5252 CHEROKEE AVE STE 203
ALEXANDRIA VA 22312

064777P001-1348A-018
DBA LAMAR'S LOCK AND KEY
PO BOX 8732
DOTHAN AL 36304

064778P001-1348A-018
DBA LANDIS AND ASSOCIATES
3107 FLAMELEAF COVE
ROUND ROCK TX 78664

064779P001-1348A-018
DBA LARRY'S TAP SVC
PO BOX 764
ASHLAND OH 44805

064780P001-1348A-018
DBA LAWN CARE SPECIALTIES LLC
117 HOPE DR
DAPHNE AL 36526

064781P001-1348A-018
DBA LAWN MAX
PO BOX 42
SHEFFIELD AL 35660

064782P001-1348A-018
DBA LAWN PRO
70 HILLSIDE DR
BOAZ KY 42027

064783P001-1348A-018
DBA LAWN RESCUE
1433 BULLINGER RD
HENRIETTA TX 76365

064784P001-1348A-018
DBA LAWN WRANGLERS
1525 ZENETA AVE
ODESSA TX 79763

064785P001-1348A-018
DBA LAWNS UNLIMITED
1002 CHRISTMAS LN
COOKVILLE TN 38501

064786P001-1348A-018
DBA LAZO IRRIGATION AND LANDSCAP
805 DOVER GLEN DR
ANTIOCH TN 37013

064787P001-1348A-018
DBA LINDLEY OUTDOOR CLEANING S
PO BOX 181
BOONEVILLE MS 38829

064788P001-1348A-018
DBA LOCAL BUSINESS YELLOW PAGE
3 BETHESDA METRO CTR STE 700
BETHESDA MD 20814

064789P001-1348A-018
DBA LONE STAR RESTAURANT SUPPL
8131 NORTH I-35
AUSTIN TX 78753

064790P001-1348A-018
DBA LORD ELECTRIC
282 WALKER RD
CHOUDRANT LA 71227

064791P001-1348A-018
DBA LOVINS PAINTING
5695 S PINEHURST
SPRINGFIELD MO 65810

064792P001-1348A-018
DBA LT ELECTRIC
13330 WESTERN OAK DR STE 2
HELOTES TX 78023

064793P001-1348A-018
DBA LUSK ROOFING AND GUTTERING C
10129 RUTLEDGE PIKE
CORRYTON TN 37721

064794P001-1348A-018
DBA M AND M PLUMBING
1012 CR 947
ALVIN TX 77511

064795P001-1348A-018
DBA MAC PLUMBING
2264 N LOCK B RD
CLARKSVILLE TN 37043

064796P001-1348A-018
DBA MARRIOTT BUSINESS SVC
PO BOX 403003
ATLANTA GA 30384-3003

064797P001-1348A-018
DBA MASTER TILE AND FLOORING L
3097 LEEDS RD
AMELIA OH 45102

064798P001-1348A-018
DBA MCCLARDS SVC
PO BOX 50057
BOWLING GREEN KY 42102

064799P001-1348A-018
DBA MEA MEDICAL CLINICC
308 CORPORATE DR
RIDGELAND MS 39157

064800P001-1348A-018
DBA MELODY MUSIC CO
PO BOX 707
COLUMBUS MS 39703-0707

064801P001-1348A-018
DBA MERLE SAYLOR PLUMBING CO
5664 HARTLEY BRIDGE RD
MACON GA 31216

064802P001-1348A-018
DBA METRO ROOTER
8892 NORMANDY BLVD
JACKSONVILLE FL 32221

064803P001-1348A-018
DBA MIAMI VALLEY DOOR AND LOCK L
1900 EAST FIFTH ST
DAYTON OH 45403

064804P001-1348A-018
DBA MICROTEL WHEELING/HIGHLAND
85 FORT HENRY RD
TRIADELPHIA WV 26059

064805P001-1348A-018
DBA MOUNTAIN COUNTRY APPLIANCE
766 WALKER RD
WALKER WV 26180

064806P001-1348A-018
DBA MR ROOTER PLUMBING
PO BOX 577
POOLER GA 31322

064807P001-1348A-018
DBA MR ROOTER PLUMBING OF JACK
PO BOX 11964
KANSAS CITY MO 64138

064808P001-1348A-018
DBA MR ROOTER PLUMBING OF MEMP
5702 SUMMER AVE
MEMPHIS TN 38134

064809P001-1348A-018
DBA MT JULIET CHRISTIAN ACADEM
735 N MOUNT JULIET RD
MT JULIET TN 37122

064810P001-1348A-018
DBA NEIL KING ENTERPRISES
1600 CATTLE TRL
AUSTIN TX 78748

064811P001-1348A-018
DBA NEVES CLEANING AND JANITORIA
6616 HARSHMANVILLE RD
DAYTON OH 45424

064812P001-1348A-018
DBA NEW LOOK LAWN AND LANDSCAP
2101 N 12TH PL
BROKEN ARROW OK 74012

064813P001-1348A-018
DBA NEW YORK MARRIOTT MARQUIS
1535 BROADWAY
NEW YORK NY 10036

064814P001-1348A-018
DBA NIAGARA POWER SPRAY LLC
PO BOX 1091
NEOSHO MO 64850

064815P001-1348A-018
DBA NORTH BALDWIN INFIRMARY
PO BOX 2144
MOBILE AL 36652

064816P001-1348A-018
DBA NORTHCOAST BANNERS AND BAGS
3204 FARMBROOK CT
ANN ARBOR MI 48108

064817P001-1348A-018
DBA OILFIELD STEAMING SVC
PO BOX 4783
MIDLAND TX 79704

064818P001-1348A-018
DBA OUTDOOR OBSESSIONS LLC
PO BOX 687
ASHLAND CITY TN 37015

064819P001-1348A-018
DBA OWENBORO WINDOW CLEANING
608 STOCKTON DR
OWENSBORO KY 42303

064820P001-1348A-018
DBA PARSON AUTO WASH LLC
8369 DAWN DR
JONESBORO GA 30236

064821P001-1348A-018
DBA PAUL'S HARD SURFACE RESTOR
584 POTTS RD
WARTRACE TN 37183

084263P001-1348A-018
DBA PEOPLE MATTER BILLING
466 KING ST
CHARLESTON SC 29403

064822P001-1348A-018
DBA PETER J SHELDON JR CLEANIN
5998 SCOTCH PINE DR
MILFORD OH 45150

064823P001-1348A-018
DBA PRICKETTHAMNER ELECTRIC
8730 EASTVIEW DR
COTTONDALE AL 35453

064824P001-1348A-018
DBA PRIMO LAWN CARE LLC
4835 HEATH RD
AUBURN AL 36830

064825P001-1348A-018
DBA PRO WASH
2270 KING ARTHUR CT SW
DECATUR AL 35603

064827P001-1348A-018
DBA PRO-TECH CLEANING CO
12 WESTCHESTER CT
STAFFORD VA 22554

064826P001-1348A-018
DBA PROFESSIONAL SVC CO
3829 OLD CLARKSVILLE PIKE
CLARKSVILLE TN 37043

064828P001-1348A-018
DBA QUALITY DRAFT BEER SVC
1247 LEO ST
DAYTON OH 45402

064829P001-1348A-018
DBA QUALITY INN
797 BUSINESS PK DR
PRATTVILLE AL 36067

064830P001-1348A-018
DBA R AND D CONSTRUCTION
1325 ERNEY RD
DOVER PA 17315

064831P001-1348A-018
DBA R LAWSON ELECTRICAL
4209 NORTHFIELD LN
HOUSTON TX 77092

064844P001-1348A-018
DBA R-V CONTRACTORS
PO BOX 684
PHARR TX 78577

064832P001-1348A-018
DBA RAIDER POWER WASH LLC
3318 28TH ST
LUBBOCK TX 79410

064833P001-1348A-018
DBA RAY MILLER PLUMBING LLC
PO BOX 367
VERONA MS 38879

064834P001-1348A-018
DBA REEDY'S SEALCOATING
115 UPPER ST
DANVILLE PA 17821

084254P001-1348A-018
DBA REMCO
CORT HARWOOD
995 YEAGER PKWY
PELHAM AL 35124

064835P001-1348A-018
DBA RESIDENCE INN BY MARRIOTT
4611 WEST LOCUST ST
ROGERS AR 72756

064836P001-1348A-018
DBA RESTAURANT EQUIPMENT REPAI
708 BLAZIER ST #C
WEST MONROE LA 71292

064837P001-1348A-018
DBA RESTAURANT INNOVATIONS LLC
8846 FENCHURCH RD
DALLAS TX 75238

064838P001-1348A-018
DBA RG CUSTOM SEATING LLC
3619 E BRISTOL ST
ELKHART IN 46514

064839P001-1348A-018
DBA RIO-TECH
2113 W STATE HWY 107
MCALLEN TX 78504

064840P001-1348A-018
DBA ROBS WINDOW CLEANING
620 EAST DEPOT ST
MARION KY 42064

064841P001-1348A-018
DBA ROCK SPRINGS MIDDLE SCHOOL
33010 ROCK SPRINGS RD
SMYRNA TN 37167

064842P001-1348A-018
DBA RODGERS SVC
3112 E 21ST ST
ODESSA TX 79761

064843P001-1348A-018
DBA ROTO ROOTER
66 INTERNATIONAL LN STE 104
STAUNTON VA 24401

064845P001-1348A-018
DBA SABAN LAWN CARE
1880 COFFEE RD
SAN MARCOS TX 78666

064846P001-1348A-018
DBA SAN TAN VILLAGE PHASE 2 LL
PO BOX 29383
PHOENIX AZ 85038-9383

064847P001-1348A-018
DBA SCAPES PROFESSIONAL LANDSC
6450 W STOLL RD
LANSING MI 48906

064848P001-1348A-018
DBA SCHOLLA FOOD EQUIPMENT
1010 E BROADWAY
PO BOX 4248
LOUISVILLE KY 40204

064849P001-1348A-018
DBA SCOTT'S LOCKSMITH
1408 AVELLA RD
AVELLA PA 15312

064850P001-1348A-018
DBA SCOTT'S WINDOW CLEANING
1633 IOWA ST
NORMAN OK 73069

064851P001-1348A-018
DBA SEAL TECH
PO BOX 19775
INDIANAPOLIS IN 46219

064852P001-1348A-018
DBA SEAL-TEC SVC
309 FREEMAN ST
JACKSON TN 38301

064853P001-1348A-018
DBA SERVICEMASTER PROPERTY RES
4105 HICKORY HILL RD #101
MEMPHIS TN 38115

064854P001-1348A-018
DBA SGO DESIGNER GLASS
309 DODSON ST
MIDLAND TX 79701

064855P001-1348A-018
DBA SHEILA'S IMAGES LTD
PROFESSIONAL COIL/DAYTON
PO BOX 304
LEWIS CENTER OH 43035

064856P001-1348A-018
DBA SHENANDOAH TURF
PO BOX 542
WAYNESBORO VA 22980

064857P001-1348A-018
DBA SIGNATURE COURT REPORTING
515 FROG POND RD
STAUNTON VA 24401

064858P001-1348A-018
DBA SILIKAL AMERICA
609B FERTILLA ST
CARROLLTON GA 30117

064859P001-1348A-018
DBA SMART MOVE RECRUITING
4860 S ARBUTUS ST
MORRISON CO 80465

064860P001-1348A-018
DBA SMYRNA STORM
252 HOLLANDALE RD
LAVERGNE TN 37086

064861P001-1348A-018
DBA SNELLING SEARCH
2922 FULLER AVE STE 106B
GRAND RAPIDS MI 49505

064862P001-1348A-018
DBA SOLID GROUND LANDSCAPE MAI
PO BOX 16838
HATTIESBURG MS 39402

064863P001-1348A-018
DBA SPEC'S WINES SPIRITS AND F
819 E RECTOR DR
SAN ANTONIO TX 78216

064864P001-1348A-018
DBA SPRINGHILL SUITES MARRIOTT
908 NATIONAL RD
WHEELING WV 26003

064865P001-1348A-018
DBA SQUEAKY CLEAN
6068 US HWY 98 W STE 1-171
HATTIESBURG MS 39402

064866P001-1348A-018
DBA STAMPEDE MEAT INC
7351 S 78TH AVE
BRIDGEVIEW IL 60455

064867P001-1348A-018
DBA STAYBRIDGE SUITES
19400 EAST 39TH PL SOUTH
INDEPENDENCE MO 64057

064868P001-1348A-018
DBA STAYBRIDGE SUITES ALLENTOW
1787A AIRPORT ROAD
ALLENTOWN PA 18109

064869P001-1348A-018
DBA STEVE RUSSELL CONSTRUCTION
260 TAVERN HILL
JONESBOROUGH TN 37659

064870P001-1348A-018
DBA STOREY MECHANICAL LLC
3311 GULF BREEZE PKWY #164
GULF BREEZE FL 32563

064871P001-1348A-018
DBA SUN SHIELD
760 ALPAR LN
SHEPHERDSVILLE KY 40165

064872P001-1348A-018
DBA SUPERIOR SAFE AND LOCK
14133 DRAGOON TRL
MISHAWAKA IN 46544

064873P001-1348A-018
DBA SVC PLUS LLC
602 BAY PK DR
BRANDON MS 39047

064874P001-1348A-018
DBA SWORDFISH LAWN SVC
7855 LOWER MIAMISBURG RD
MIAMISBURG OH 45342

064875P001-1348A-018
DBA T AND N EXCAVATING AND PROPERT
1380 CLY RD
YORK HAVEN PA 17370

064876P001-1348A-018
DBA TAP SYSTEMS PLUS
344 TOWN HILL RD
SHICKSHINNY PA 18655

064877P001-1348A-018
DBA TARGET IRON WORKS
PO BOX 1296
BENTON AR 72018

064878P001-1348A-018
DBA TDR ASPHALT SEALING (THE D
141 WINTER DR
BOONES MILL VA 24065

064879P001-1348A-018
DBA TEXAS PRESSURE CLEANING LL
PO BOX 936
WOLFFORTH TX 79382

064880P001-1348A-018
DBA THE BIG DAY RENTALS
221 RACETRACK RD NE
FT WALTON BEACH FL 32547

064881P001-1348A-018
DBA THE PLUMBER
3126 VETERANS MEMORIAL HWY
LITHIA SPRINGS GA 30122

064882P001-1348A-018
DBA THERMAL COOL
109 GREGORY DR
ROCKWALL TX 75032

064883P001-1348A-018
DBA TILE AND GROUT IMPROVEMENTS
12409 WEST WOODLAND AVE
AVONDALE AZ 85323

064884P001-1348A-018
DBA TN EMERGENCY RESPONSE FUND
CLEAR CHANNEL - NASHVILLE
55 MUSIC SQUARE WEST
NASHVILLE TN 37203

064885P001-1348A-018
DBA TOP 2 BOTTOM CONSTRUCTION
PO BOX 144
NORMAL IL 61761

064886P001-1348A-018
DBA TOWNE PLACE SUITES
2823 SOUTH OUTFITTER DR
GONZALES LA 70737

064887P001-1348A-018
DBA TOWNEPLACE SUITES BOSSIER
1009 GOULD DR
BOSSIER CITY LA 71111

064888P001-1348A-018
DBA TRANT MOORE SVC
1318 STATE RD 160
CHARLESTOWN IN 47111

064889P001-1348A-018
DBA TRIPLE D FLOORING AND REMODE
4700 HOLLEY RD
LIZELLA GA 31052

064890P001-1348A-018
DBA TWO JOE'S HANDYMAN REMODEL
2027 BANCROFT RD
VALDOSTA GA 31602

064891P001-1348A-018
DBA USA SVC
PO BOX 151432
LUFKIN TX 75915

064892P001-1348A-018
DBA UTC OCCUPATIONAL MEDICINE
URGENT TREATMENT CENTER
100 TRADE ST STE B
LEXINGTON KY 40511

064893P001-1348A-018
DBA WHEELER WELDING
2168 VIRGINIA
TROY MI 48083

064894P001-1348A-018
DBA WILLIAMS ELECTRIC
156 PINE CONE LN
LUFKIN TX 75901

064895P001-1348A-018
DBA WINDOWMAN CLEANING SVC
PO BOX 10126
MURFREESBORO TN 37129

064896P001-1348A-018
DBA WINDOWS EXPRESS
PO BOX 181
PENSACOLA FL 32591

064897P001-1348A-018
DBA XYZ LOCKSMITH SVC
116 E RAILROAD
GONZALES LA 70737

064898P001-1348A-018
DBA ZEH PLUMBING HEATING AND CO
276 ARCH AVE
WAYNESBORO VA 22980

064899P001-1348A-018
DBASSOCIATES
PO BOX 812F
MELBOURNE 3001
AUSTRALIA

064900P001-1348A-018
DBI DISTRIBUTING INC
DBI DISTRIBUTING
5020 TUGGLE
MEMPHIS TN 38118

064901P001-1348A-018
DBI TECHNOLOGIES INC
702-44 PRINCESS STREET
WINNIPEG MB R3B 1K2
CANADA

064902P001-1348A-018
DBK NASHVILLE
PO BOX 1723
LAVERGNE TN 37086

064903P001-1348A-018
DBPR (LICENSE)
1940 N MONROE
TALLAHASSEE FL 32399-1021

064904P001-1348A-018
DBPR DIV OF HOTELS AND RESTBUR
DBA FLORIDA DEPT OF BUSINESS REGULATIONS
7946 FRONT BEACH RD
PANAMA CITY FL 32407

064905P001-1348A-018
DBR-DIV OF HOTELS AND RESTAURAN
400 W ROBINSON ST
SUITE 802 NORTH TOWER
ORLANDO FL 32801-1757

064906P001-1348A-018
DBR PUBLISHING CO
11375 E 61ST STE 102
PO BOX 470303
TULSA OK 74147-0303

064907P001-1348A-018
DBT INC
DBA FASTSIGNS
4108 N DOWLEN RD
BEAUMONT TX 77706

064908P001-1348A-018
DC CHILD SUPPORT
PO BOX 37868
WASHINGTON DC 20013-7898

080026P001-1348A-018
DC GIL P KENTOF
ADDRESS INTENTIONALLY OMITTED

080339P001-1348A-018
DC JAMES SCHRODER
ADDRESS INTENTIONALLY OMITTED

080838P001-1348A-018
DC JOSHUA D BRANDON
ADDRESS INTENTIONALLY OMITTED

080933P001-1348A-018
DC KARL L LAMB
ADDRESS INTENTIONALLY OMITTED

064909P001-1348A-018
DC PLUMBING LLC
1102 S 5TH AVE
YUMA AZ 85364

082306P001-1348A-018
DC RICK B LONGIE
LONGIE CHIROPRACTIC
925 SOUTH CHURCH ST
SUITE A-100
MURFREESBORO TN 37130

064910P001-1348A-018
DCG LAWN CARE
4119 LOUVINIA CT
TALLAHASSEE FL 32311

064911P001-1348A-018
DCH EMERGENCY PHYSICIANS REGIO
DRAWER 635
POBOX 11407
BIRMINGHAM AL 35246

064912P001-1348A-018
DCH REGIONAL MEDICAL CENTER
809 UNIVERSITY BLVD E
TUSCALOOSA AL 35401

064913P001-1348A-018
DCSE
MANASSAS DISTRICT OFFICE
9309 CENTRE ST STE 101
COURTHOUSE STATION
MANASSAS VA 20110-5599

064914P001-1348A-018
DCSOFTWARE INC
7 NORTH MILL ST
HOPKINTON MA 01748

064915P001-1348A-018
DDC HOTELS INC
DBA DRURY INN AND SUITES MERIDIAN
112 HIGHWAY 11 AND 80 NORTH
MERIDIAN MS 39301

064916P001-1348A-018
DDR DB DEVELOPMENT VENTURES
P O BOX 951309
CLEVELAND OH 44193

064917P001-1348A-018
DDR MDT GRANDVILLE MARKETPLACE
DEPT 184290 JD2484
POBOX 931324
CLEVELAND OH 44193

000073P001-1348A-018
DDR MDT GRANDVILLE MARKETPLACE LLC
DEVELOPERS DIVERSIFIED REALTY CORPORATION
EXECUTIVE VICE PRESIDENT
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

000073S001-1348A-018
DDR MDT GRANDVILLE MARKETPLACE LLC
DEVELOPERS DIVERSIFIED REALTY CORP
GENERAL COUNSEL
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

064918P001-1348A-018
DDRTC CORE RETAIL FUND LLC
DBA DDRTC WARDS CROSSING LLC
DEPT 110237 30472 22543
PO BOX 534410
ATLANTA GA 30353-4410

078410P001-1348A-018
DDS ANDREW W MOSELEY
ADDRESS INTENTIONALLY OMITTED

079191P001-1348A-018
DDS CRIST E JOHNSON
ADDRESS INTENTIONALLY OMITTED

079237P001-1348A-018
DDS DANA WALKER
ADDRESS INTENTIONALLY OMITTED

079256P001-1348A-018
DDS DANIEL GOLDBERG
ADDRESS INTENTIONALLY OMITTED

079536P001-1348A-018
DDS DON BINGHAM
ADDRESS INTENTIONALLY OMITTED

079820P001-1348A-018
DDS EW COOPER
ADDRESS INTENTIONALLY OMITTED

079906P001-1348A-018
DDS G ROBERT HUFFSTUTTER
ADDRESS INTENTIONALLY OMITTED

079907P001-1348A-018
DDS G WILLIAM MORTON
ADDRESS INTENTIONALLY OMITTED

080462P001-1348A-018
DDS JEFFREY A HARRIS
ADDRESS INTENTIONALLY OMITTED

080468P001-1348A-018
DDS JEFFREY D NELSON
ADDRESS INTENTIONALLY OMITTED

080705P001-1348A-018
DDS JOHN M WEAVER
ADDRESS INTENTIONALLY OMITTED

080812P001-1348A-018
DDS JOSEPH GIACHERIO
ADDRESS INTENTIONALLY OMITTED

082031P001-1348A-018
DDS PAUL C HARGIS
ADDRESS INTENTIONALLY OMITTED

082104P001-1348A-018
DDS PETER KANTRALES
ADDRESS INTENTIONALLY OMITTED

082114P001-1348A-018
DDS PHILIP I FRIEDMAN
ADDRESS INTENTIONALLY OMITTED

082182P001-1348A-018
DDS RANDY T GAUTHREAUX
ADDRESS INTENTIONALLY OMITTED

082186P001-1348A-018
DDS RANSOM N SMITH
ADDRESS INTENTIONALLY OMITTED

082410P001-1348A-018
DDS ROBERT S SIEGEL
COMMONWEALTH OF VIRGINIAQ
9311 LEE AVE
MANASSAS VA 20110

082627P001-1348A-018
DDS SARAH GOVE
MICHAEL A RICE DDS FAMILY DENTISTRY
9620 E 59TH ST
INDIANAPOLIS IN 46216

082931P001-1348A-018
DDS TAMMY KUSSMAN
ADDRESS INTENTIONALLY OMITTED

083250P001-1348A-018
DDS W BAILEY ALLEN
ADDRESS INTENTIONALLY OMITTED

004165P001-1348A-018
DE ALBINO ARMANDO
ADDRESS INTENTIONALLY OMITTED

084971P001-1348A-018
DE ANDA GLORIA
ADDRESS INTENTIONALLY OMITTED

004166P001-1348A-018
DE DOMENICO PETER
ADDRESS INTENTIONALLY OMITTED

004168P001-1348A-018
DE JESUS PEREZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

004167P001-1348A-018
DE JESUS SEFERINO
ADDRESS INTENTIONALLY OMITTED

004169P001-1348A-018
DE LA CRUZ LUIS A
ADDRESS INTENTIONALLY OMITTED

004170P001-1348A-018
DE LA CRUZ LUIS F
ADDRESS INTENTIONALLY OMITTED

004173P001-1348A-018
DE LA FUENTE GABRIEL
ADDRESS INTENTIONALLY OMITTED

004171P001-1348A-018
DE LA FUENTE PRISCILLA
ADDRESS INTENTIONALLY OMITTED

004172P001-1348A-018
DE LA FUENTE SUSSAN
ADDRESS INTENTIONALLY OMITTED

004174P001-1348A-018
DE LA O ZULEMA A
ADDRESS INTENTIONALLY OMITTED

004176P001-1348A-018
DE LA ROSA MARIA DEL CARM
ADDRESS INTENTIONALLY OMITTED

004175P001-1348A-018
DE LA ROSA TONY
ADDRESS INTENTIONALLY OMITTED

004178P001-1348A-018
DE LA TORRE JOSE
ADDRESS INTENTIONALLY OMITTED

004177P001-1348A-018
DE LA TORRE SAUL
ADDRESS INTENTIONALLY OMITTED

004184P001-1348A-018
DE LEON EDWARD
ADDRESS INTENTIONALLY OMITTED

004185P001-1348A-018
DE LEON GERARDO
ADDRESS INTENTIONALLY OMITTED

004186P001-1348A-018
DE LEON MARCO A
ADDRESS INTENTIONALLY OMITTED

004180P001-1348A-018
DE LEON PRISCILLA M
ADDRESS INTENTIONALLY OMITTED

004182P001-1348A-018
DE LEON RUBEN
ADDRESS INTENTIONALLY OMITTED

004179P001-1348A-018
DE LEON SERGIO
ADDRESS INTENTIONALLY OMITTED

004183P001-1348A-018
DE LEON VIANEY A
ADDRESS INTENTIONALLY OMITTED

004181P001-1348A-018
DE LEON VICTORIA
ADDRESS INTENTIONALLY OMITTED

004187P001-1348A-018
DE LOS SANTOS JESSICA
ADDRESS INTENTIONALLY OMITTED

004188P001-1348A-018
DE LOTTA DAVID J
ADDRESS INTENTIONALLY OMITTED

004189P001-1348A-018
DE MOSS JAMES R
ADDRESS INTENTIONALLY OMITTED

084972P001-1348A-018
DE PAOLI KIM
ADDRESS INTENTIONALLY OMITTED

004190P001-1348A-018
DE POY TAMARA E
ADDRESS INTENTIONALLY OMITTED

064919P001-1348A-018
DE RITOKIMCO RIVERVIEW LLC
3333 NEW HYDE PK RD
NEW HYDE PARK NY 11042

004191P001-1348A-018
DE SANTIAGO DAMIAN T
ADDRESS INTENTIONALLY OMITTED

064920P001-1348A-018
DE SHAWS LANDSCAPING AND MAINTEN
PO BOX 50992
MIDLAND TX 79710

064921P001-1348A-018
DEACONESS HOSPITAL
PO BOX 152
EVANSVILLE IN 47701-0001

064922P001-1348A-018
DEACONESS HOSPITAL INC
THE COMP CENTER
329 WEST COLUMBIA ST
EVANSVILLE IN 47710

064923P001-1348A-018
DEACONESS URGENT CARE
PO BOX 1510
EVANSVILLE IN 47706-1510

064924P001-1348A-018
DEACONESSMEC MEDICAL CENTERS
PO BOX 1510
EVANSVILLE IN 47710

004193P001-1348A-018
DEAL DEANNA M
ADDRESS INTENTIONALLY OMITTED

079439P001-1348A-018
DEAL DEBBIE
ADDRESS INTENTIONALLY OMITTED

079720P001-1348A-018
DEAL ELIZABETH
ADDRESS INTENTIONALLY OMITTED

004192P001-1348A-018
DEAL WILLIAM H
ADDRESS INTENTIONALLY OMITTED

027020P001-1348A-018
DEALMEIDA RACHEL E
ADDRESS INTENTIONALLY OMITTED

004194P001-1348A-018
DEAM KATTI A
ADDRESS INTENTIONALLY OMITTED

064925P001-1348A-018
DEAN AND SON PLUMBING CO INC
229 OLD BIG COVE RD
BROWNSBORO AL 35741

004202P001-1348A-018
DEAN ANTHONY M
ADDRESS INTENTIONALLY OMITTED

004204P001-1348A-018
DEAN BRANDON
ADDRESS INTENTIONALLY OMITTED

004201P001-1348A-018
DEAN CALVIN M
ADDRESS INTENTIONALLY OMITTED

004205P001-1348A-018
DEAN CAYLA
ADDRESS INTENTIONALLY OMITTED

084974P001-1348A-018
DEAN DALLAS
ADDRESS INTENTIONALLY OMITTED

004206P001-1348A-018
DEAN DIAMOND D
ADDRESS INTENTIONALLY OMITTED

064926P001-1348A-018
DEAN FOODS LP
DBA WHITT'S CATERING SVC
POBOX 956
MADISON TN 37115

064927P001-1348A-018
DEAN GLASS INC
DBA ALAMO GLASS AND MIRROR AND INWOOD
GLASS AND MIRROR
2823 NORTH HENDERSON
DALLAS TX 75206

080488P001-1348A-018
DEAN JENNIFER
ADDRESS INTENTIONALLY OMITTED

064928P001-1348A-018
DEAN JOHNSTON INC
PO BOX 2153
AUSTIN TX 78768-2153

084973P001-1348A-018
DEAN JR ANTHONY
ADDRESS INTENTIONALLY OMITTED

004196P001-1348A-018
DEAN LINDA S
ADDRESS INTENTIONALLY OMITTED

004197P001-1348A-018
DEAN LISA M
ADDRESS INTENTIONALLY OMITTED

004203P001-1348A-018
DEAN MADISON P
ADDRESS INTENTIONALLY OMITTED

004198P001-1348A-018
DEAN MARGARET A
ADDRESS INTENTIONALLY OMITTED

064929P001-1348A-018
DEAN MAYO PRESSURE WASHING
11073 TUNG GROVE RD
TALLAHASSEE FL 32317

064930P001-1348A-018
DEAN PLUMBING CO INC
3100 B LEEMAN FERRY RD
HUNTSVILLE AL 35801

004199P001-1348A-018
DEAN ROBERT A
ADDRESS INTENTIONALLY OMITTED

004200P001-1348A-018
DEAN STEPHANIE
ADDRESS INTENTIONALLY OMITTED

004195P001-1348A-018
DEAN STEVEN A
ADDRESS INTENTIONALLY OMITTED

064933P001-1348A-018
DEAN'S SWEEPING AND STRIPING SER
PO BOX 300151
MIDWEST CITY OK 73140

064931P001-1348A-018
DEANA AUSTIN
ADDRESS INTENTIONALLY OMITTED

084975P001-1348A-018
DEANE KIMBERLY
ADDRESS INTENTIONALLY OMITTED

064932P001-1348A-018
DEANNA M PONIATOWSKI DDS PC
CRESTVIEW DENTAL
46600 ROMEO PLANK RD STE 1
MACOMB MI 48044

079652P001-1348A-018
DEAR DWIGHT
ADDRESS INTENTIONALLY OMITTED

064934P001-1348A-018
DEARBORN SAFE AND LOCK CO INC
5504 SCHAEFER
DEARBORN MI 48126

004207P001-1348A-018
DEARDORFF ALYSSA D
ADDRESS INTENTIONALLY OMITTED

064935P001-1348A-018
DEARING BEVERAGE CO INC
PO BOX 2803
WINCHESTER VA 22604

084976P001-1348A-018
DEARING BRITTNEY
ADDRESS INTENTIONALLY OMITTED

004208P001-1348A-018
DEARMAN SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

004209P001-1348A-018
DEARMON MICHAEL L
ADDRESS INTENTIONALLY OMITTED

004210P001-1348A-018
DEARMOND JORDAN
ADDRESS INTENTIONALLY OMITTED

004211P001-1348A-018
DEARY JERMAINE T
ADDRESS INTENTIONALLY OMITTED

084977P001-1348A-018
DEASON KIMBERLY
ADDRESS INTENTIONALLY OMITTED

004214P001-1348A-018
DEASON LARAN L
ADDRESS INTENTIONALLY OMITTED

004213P001-1348A-018
DEASON RUSTY D
ADDRESS INTENTIONALLY OMITTED

004212P001-1348A-018
DEASON RYAN B
ADDRESS INTENTIONALLY OMITTED

004215P001-1348A-018
DEASON TYLER W
ADDRESS INTENTIONALLY OMITTED

004216P001-1348A-018
DEATON CODY J
ADDRESS INTENTIONALLY OMITTED

004217P001-1348A-018
DEATON KAYLA C
ADDRESS INTENTIONALLY OMITTED

064936P001-1348A-018
DEATONS MECHANICAL CO INC
1435 BOOKVILLE WAY STEJ
INDIANAPOLIS IN 46239

064937P001-1348A-018
DEATRICK AND SPIES PSC
310 W LIBERTY ST
STE 206
LOUISVILLE KY 40202

064940P001-1348A-018
DEBB'S LIQUOR
DBA DEBB'S LIQUOR
2525 COLLEGE
BEAUMONT TX 77701

064938P001-1348A-018
DEBBIE MCMILLAN BARRETT CLERK GARNISH
CIRCUIT COURT CLERK
135 4TH AVE SOUTH
FRANKLIN TN 37064

064939P001-1348A-018
DEBBIE MOSS (GARNISHMENT)
WILSON COUNTY GEN SESSION COURT
115 EAST HIGH ST
LEBANON TN 37087

064941P001-1348A-018
DEBCO DESIGNS INC
DBA DEBCO DESIGNS
7585 GOLDFINCH DR
BATON ROUGE LA 70809

084978P001-1348A-018
DEBERACDINIS TINA
ADDRESS INTENTIONALLY OMITTED

004218P001-1348A-018
DEBERRY ELVIS L
ADDRESS INTENTIONALLY OMITTED

004219P001-1348A-018
DEBERRY MONICA
ADDRESS INTENTIONALLY OMITTED

079740P001-1348A-018
DEBESSE ELYSSA
ADDRESS INTENTIONALLY OMITTED

058850P001-1348A-018
DEBEVOISE AND PLIMPTON LLP
919 THIRD AVE
NEW YORK NY 10022

000030P002-1348S-018
DEBEVOISE AND PLIMPTON LLP
M NATASHA LABOVITZ; NICK S KALUK
919 THIRD AVE
NEW YORK NY 10022

000031P001-1348S-018
DEBEVOISE AND PLIMPTON LLP
CRAIG BRUENS
919 THIRD AVE
NEW YORK NY 10022

064942P001-1348A-018
DEBI'S KITCHEN 2 TABLE
6108 W CENTRAL
WICHITA KS 67212

064943P001-1348A-018
DEBIT SUPPLIES INTERNATIONAL
PO BOX 3221
NASHUA NH 03061

004220P001-1348A-018
DEBOARD SUMMER S
ADDRESS INTENTIONALLY OMITTED

080953P001-1348A-018
DEBOLD KATHY JO
DBA KATHY'S CUSTOM UPHOLSTERY
11208 DURBIN PL
CROWN POINT IN 46307

004221P001-1348A-018
DEBOLD MICHAEL K
ADDRESS INTENTIONALLY OMITTED

064944P001-1348A-018
DEBOLT AND BAKER DRAFT SVC INC
PO BOX 44
DEER CREEK IL 61733

004222P001-1348A-018
DEBOLT KARISSA K
ADDRESS INTENTIONALLY OMITTED

004223P001-1348A-018
DEBORD AMANDA L
ADDRESS INTENTIONALLY OMITTED

064945P001-1348A-018
DEBRA LEWALLEN (GIFT CARD REFUND)
309 LUCINDA AVE
BELLEVILLE IL 62221

004224P001-1348A-018
DEBROSSE STEPHANIE
ADDRESS INTENTIONALLY OMITTED

078461P001-1348A-018
DEBS ANTHONY
ADDRESS INTENTIONALLY OMITTED

064946P001-1348A-018
DEBT MANAGEMENT STV
PO BOX 70950
CHARLOTTE NC 28272-0950

083009P001-1348A-018
DECARO MD THOMAS
ADDRESS INTENTIONALLY OMITTED

064947P001-1348A-018
DECATUR DOOR SVC INC
DBA ANNISTON DOOR SVC
1948 CENTRAL PKWY SW
DECATUR AL 35601-6817

064948P001-1348A-018
DECATUR GENERAL HOSPITAL
PO BOX 2239
DECATUR AL 35609-2239

064949P001-1348A-018
DECATUR HOSPITALITY LLC
DBA BEST WESTERN RIVER CITY HOTEL
1305 FRONT AVE SW
DECATUR AL 35603

064950P001-1348A-018
DECATUR LOCKMASTER AND SAFE CO INC
304 SECOND AVE SE
DECATUR AL 35601

064951P001-1348A-018
DECATUR MED SURG CLINIC
PO BOX 1568
DECATUR AL 35602

064952P001-1348A-018
DECATUR ORTHOPAEDIC CLINIC
1103 SIXTEENTH AVE SE
DECATUR AL 35601

064953P001-1348A-018
DECATUR TOWNSHIP OF MARION COUNTY (GARN)
SMALL CLAIMS COURT
3750 SOUTH FOLTZ ST
INDIANAPOLIS IN 46221

064954P001-1348A-018
DECATUR UTILITIES
DBA DECATUR UTILITIES
PO BOX 2232
DECATUR AL 35609

083595P001-1348A-018
DECATUR UTILITIES
BOX 2232
DECATUR AL 35609

083907P001-1348A-018
DECATUR UTILITIES
PO BOX 2232
DECATUR AL 35609

004225P001-1348A-018
DECESS CIERRA N
ADDRESS INTENTIONALLY OMITTED

064955P001-1348A-018
DECHERT LLP
1095 AVE OF THE AMERICAS
NEW YORK NY 10036-6797

000026P001-1348S-018
DECHERT LLP
BRIAN GREER
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

000027P001-1348S-018
DECHERT LLP
MICHAEL SAGE
1095 AVENUE OF THE AMERICAS
NEW YORK NY 10036

000028P002-1348S-018
DECHERT LLP
JANET BOLLINGER DOHERTY
CIRA CENTRE
2929 ARCH ST
PHILADELPHIA PA 19104-2808

064956P001-1348A-018
DECISION ANALYST INC
ACCOUNTING DEPT
604 AVENUE H EAST
ARLINGTON TX 76011-3100

064957P001-1348A-018
DECISION ONE CORP
DEPT CH 14055
PALATINE IL 60055-4055

004227P001-1348A-018
DECK BRAD M
ADDRESS INTENTIONALLY OMITTED

004226P001-1348A-018
DECK TAYLOR A
ADDRESS INTENTIONALLY OMITTED

004228P001-1348A-018
DECKER ADAM
ADDRESS INTENTIONALLY OMITTED

084979P001-1348A-018
DECKER AMANDA K
ADDRESS INTENTIONALLY OMITTED

064958P001-1348A-018
DECKER ELECTRIC
4500 W HARRY
WICHITA KS 67209

004230P001-1348A-018
DECKER GINNY E
ADDRESS INTENTIONALLY OMITTED

004231P001-1348A-018
DECKER KAELYN A
ADDRESS INTENTIONALLY OMITTED

084980P001-1348A-018
DECKER KRISTA
ADDRESS INTENTIONALLY OMITTED

004229P001-1348A-018
DECKER KYLE
ADDRESS INTENTIONALLY OMITTED

064959P001-1348A-018
DECKSRUS INC
PO BOX 2602
HARKER HEIGHTS TX 76548

064960P001-1348A-018
DECO GROUP INC
535 TURTLE CREEK S DR STE 8
INDIANAPOLIS IN 46227

027085P001-1348A-018
DECOOK APRIL
ADDRESS INTENTIONALLY OMITTED

064961P001-1348A-018
DECORATOR DEPOT USA LLC
6031-H SIEGEN LANE
BATON ROUGE LA 70809

064962P001-1348A-018
DECOUPAGE INTERIORS
PO BOX H
SELLERSBURG IN 47129

027088P001-1348A-018
DECUIR BRETT A
ADDRESS INTENTIONALLY OMITTED

004232P001-1348A-018
DECUIR BRIANA
ADDRESS INTENTIONALLY OMITTED

004233P001-1348A-018
DEDEAUX LA'CHARA M
ADDRESS INTENTIONALLY OMITTED

082503P001-1348A-018
DEDENBACH RONALD N
DBA RELIABLE COIL CLEANING
DBA RELIABLE BEER COIL CLEANING SVC
158 EASTMAN ST
MOUNT CLEMENS MI 48043-2511

064963P001-1348A-018
DEDGE'S LOCK AND KEY SHOP INC
4579 LENOX AVE
JACKSONVILLE FL 32205

004234P001-1348A-018
DEDMOND ROOSEVELT
ADDRESS INTENTIONALLY OMITTED

064964P001-1348A-018
DEE CRAMER INC
4221 EAST BALDWIN RD
HOLLY MI 48442

004235P001-1348A-018
DEEL TYLER J
ADDRESS INTENTIONALLY OMITTED

079423P001-1348A-018
DEEM DAVIEL M
DBA INTEGRITY WOOD WORKS
11190 CHURCH RD
BEAUMONT TX 77713

004238P001-1348A-018
DEEM GAGE R
ADDRESS INTENTIONALLY OMITTED

064965P001-1348A-018
DEEM LLC
DBA DEEM A MECHANICAL AND ELECTRICAL COM
6831 E 32ND ST STE 200
INDIANAPOLIS IN 46226

004237P001-1348A-018
DEEM NATHAN A
ADDRESS INTENTIONALLY OMITTED

004236P001-1348A-018
DEEM NATHAN T
ADDRESS INTENTIONALLY OMITTED

027098P001-1348A-018
DEEMIE AMBER
ADDRESS INTENTIONALLY OMITTED

004239P001-1348A-018
DEEMS OLIVIA
ADDRESS INTENTIONALLY OMITTED

064966P001-1348A-018
DEEP EAST TEXAS HEATING AND A/C INC
1508 SOUTH 1ST ST
LUFKIN TX 75901

064967P001-1348A-018
DEEP SOUTH COMPUTER INC
JUDY ROBINSON
1515 EAST RD
JACKSONVILLE FL 32216

064968P001-1348A-018
DEER ENGINEERING
DBA LEWIS ENGINEERING
3315 E MAIN ST STE D
PLAINFIELD IN 46168

080244P001-1348A-018
DEER JAMES A
DBA JAMES THE HANDYMAN
119 WINDSOR CT
DAPHNE AL 36526

004240P001-1348A-018
DEERE DANIELLE L
ADDRESS INTENTIONALLY OMITTED

064969P001-1348A-018
DEERFIELD ELEMENTARY PTO (LRM)
9123 WOODBURY HWY
MANCHESTER TN 37355

004241P001-1348A-018
DEES KRISTIN D
ADDRESS INTENTIONALLY OMITTED

004242P001-1348A-018
DEESE BRANDON T
ADDRESS INTENTIONALLY OMITTED

027105P001-1348A-018
DEFATTA CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

004243P001-1348A-018
DEFEBAUGH TIERRA M
ADDRESS INTENTIONALLY OMITTED

078462P001-1348A-018
DEFEO ANTHONY
ADDRESS INTENTIONALLY OMITTED

064970P001-1348A-018
DEFFENBAUGH INDUSTRIES
DBA DEFFENBAUGH OF ARKANSAS LLC
PO BOX 16110
SHAWNEE KS 66203

004244P001-1348A-018
DEFLANDERS KELSEY
ADDRESS INTENTIONALLY OMITTED

004245P001-1348A-018
DEFORD MORIAH D
ADDRESS INTENTIONALLY OMITTED

004246P001-1348A-018
DEFUR AMY J
ADDRESS INTENTIONALLY OMITTED

004247P001-1348A-018
DEFUSO DOMINIC J
ADDRESS INTENTIONALLY OMITTED

078664P001-1348A-018
DEGEAR BILL
CO LG ENTERPRISES LLC
804 EAST CYPRESS AVE
REDDING CA 96002

004248P001-1348A-018
DEGENFELDER ADAM
ADDRESS INTENTIONALLY OMITTED

004249P001-1348A-018
DEGIORGIO ERIN C
ADDRESS INTENTIONALLY OMITTED

004250P001-1348A-018
DEGLER CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

004252P001-1348A-018
DEGRAAF BROOKE A
ADDRESS INTENTIONALLY OMITTED

004251P001-1348A-018
DEGRAAF JULIE
ADDRESS INTENTIONALLY OMITTED

080665P001-1348A-018
DEGRAFFENRIED JOHN
ADDRESS INTENTIONALLY OMITTED

004253P001-1348A-018
DEGRAFFENRIED TAMARA S
ADDRESS INTENTIONALLY OMITTED

004254P001-1348A-018
DEH MOUSSA M
ADDRESS INTENTIONALLY OMITTED

004255P001-1348A-018
DEHART BENJAMIN P
ADDRESS INTENTIONALLY OMITTED

004258P001-1348A-018
DEHART DAVID A
ADDRESS INTENTIONALLY OMITTED

079999P001-1348A-018
DEHART GEORGE W
DBA DEHART TILE AND FLOOR SVC
DBA DEHART TILE AND FLOOR
4006 VERMONT AVE NW
ROANOKE VA 24017

004256P001-1348A-018
DEHART KEELY D
ADDRESS INTENTIONALLY OMITTED

004257P001-1348A-018
DEHART TABITHA A
ADDRESS INTENTIONALLY OMITTED

079603P001-1348A-018
DEHAYES DORA
ADDRESS INTENTIONALLY OMITTED

004259P001-1348A-018
DEHNEL GARY S
ADDRESS INTENTIONALLY OMITTED

064971P001-1348A-018
DEI MARKETING INC
DBA VALPAK OF NASHVILLE
3055 LEBANON PIKE STE 2101
NASHVILLE TN 37214

064972P001-1348A-018
DEIG BROTHERS LUMBER AND CONSTRU
POBOX 6429
EVANSVILLE IN 47719

004260P001-1348A-018
DEIKE WILLIAM G
ADDRESS INTENTIONALLY OMITTED

079483P001-1348A-018
DEITZ DENNIS
DBA 895-SIGN
1315 W COLLEGE ST
MURFREESBORO TN 37129

004261P001-1348A-018
DEJARNETT MICHAEL B
ADDRESS INTENTIONALLY OMITTED

081375P001-1348A-018
DEJAYNES LUKE
ADDRESS INTENTIONALLY OMITTED

078791P001-1348A-018
DEJEAN BRIAN
ALCOHOLIC BEVERAGE CONSULTANT
PO BOX 66794
BATON ROUGE LA 70896

004262P001-1348A-018
DEJESUS ADALYS
ADDRESS INTENTIONALLY OMITTED

064973P001-1348A-018
DEKALB ANESTHESIA ASSOCIATES
2675 N DECATUR RD
SUITE 309
DECATUR GA 30033

064974P001-1348A-018
DEKALB COUNTY SUPERIOR COURT
100 S MAIN ST
AUBURN IN 46706

064975P001-1348A-018
DEKALB OFFICE
PO BOX 116112
ATLANTA GA 30368-6112

004263P001-1348A-018
DEL MAZO ALEXIS C
ADDRESS INTENTIONALLY OMITTED

064976P001-1348A-018
DEL NORTE MARKETING CO
1040 HUMBLE PL
EL PASO TX 79915

064977P001-1348A-018
DEL NORTE SELF STORAGE
5115 SAN FRANCISCO AVE
LAREDO TX 78041

064978P001-1348A-018
DEL PAPA DISTRIBUTING CO INC
6918 BROADWAY
GALVESTON TX 77554-8910

064979P001-1348A-018
DEL RIO WINE AND SPIRITS
111 DEL RIO PIKE
FRANKLIN TN 37064

064980P001-1348A-018
DEL SOL MEDICAL CENTER
PO BOX 409300
ATLANTA GA 30384

004264P001-1348A-018
DELA CRUZ LUIS A
ADDRESS INTENTIONALLY OMITTED

027134P001-1348A-018
DELA GARZA BRITNEY N
ADDRESS INTENTIONALLY OMITTED

004265P001-1348A-018
DELACRUZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

004266P001-1348A-018
DELACRUZ GABRIEL
ADDRESS INTENTIONALLY OMITTED

004267P001-1348A-018
DELACRUZ JOSE
ADDRESS INTENTIONALLY OMITTED

004268P001-1348A-018
DELAFOSSE STEVEN T
ADDRESS INTENTIONALLY OMITTED

078512P001-1348A-018
DELAHOUSSAYE ASHLEY
ADDRESS INTENTIONALLY OMITTED

004269P001-1348A-018
DELAHUNT RYAN K
ADDRESS INTENTIONALLY OMITTED

078846P001-1348A-018
DELANEY BRYCE C
DBA DELANEY'S HOME IMPROVEMENTS
141 E GREENWOOD DR
CARROLLTON GA 30117

004270P001-1348A-018
DELANEY CAMDEN J
ADDRESS INTENTIONALLY OMITTED

080461P001-1348A-018
DELANEY JEFFREY A
DBA ADVANTAGE LOCK AND KEY
51 FRIENDSHIP RD
MEDINA TN 38355

084981P001-1348A-018
DELANEY RICHARD A
ADDRESS INTENTIONALLY OMITTED

004271P001-1348A-018
DELANEY TAYLOR M
ADDRESS INTENTIONALLY OMITTED

004272P001-1348A-018
DELAO DESIREE
ADDRESS INTENTIONALLY OMITTED

058748P001-1348A-018
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
820 N FRENCH ST
CARVEL STATE OFFICE BLDG
WILMINGTON DE 19801

064981P001-1348A-018
DELAWARE DIVISION OF CHILD SUPPORT ENF
PO BOX 12287
WILMINGTON DE 19850

000010P001-1348S-018
DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON, BANKR. ADMIN.
CARVEL STATE OFFICE BUILD. 8TH FLOOR
820 N. FRENCH STREET
WILMINGTON DE 19801

058747P001-1348A-018
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET, SUITE 4
DOVER DE 19901

064982P001-1348A-018
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK NJ 07101-4728

058746P001-1348A-018
DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER DE 19904

082347P001-1348A-018
DELAY ROBERT
ADDRESS INTENTIONALLY OMITTED

078377P001-1348A-018
DELEEUW AMY
ADDRESS INTENTIONALLY OMITTED

004274P001-1348A-018
DELEON JAMIE M
ADDRESS INTENTIONALLY OMITTED

004275P001-1348A-018
DELEON JOSE A
ADDRESS INTENTIONALLY OMITTED

004273P001-1348A-018
DELEON RAUL
ADDRESS INTENTIONALLY OMITTED

004276P001-1348A-018
DELGADILLO JOSUE
ADDRESS INTENTIONALLY OMITTED

004278P001-1348A-018
DELGADO ANDREA
ADDRESS INTENTIONALLY OMITTED

004279P001-1348A-018
DELGADO JESSICA
ADDRESS INTENTIONALLY OMITTED

027192P001-1348A-018
DELGADO KARINA N
ADDRESS INTENTIONALLY OMITTED

004277P001-1348A-018
DELGADO LORENA L
ADDRESS INTENTIONALLY OMITTED

004280P001-1348A-018
DELGADO MONICA A
ADDRESS INTENTIONALLY OMITTED

027191P001-1348A-018
DELGADO STEPHANIE
ADDRESS INTENTIONALLY OMITTED

064983P001-1348A-018
DELI MANAGEMENT INC
DBA JASON'S DELI
DEPT 271 PO BOX 4869
HOUSTON TX 77210-4869

078653P001-1348A-018
DELIVERY BEVCO
ADDRESS INTENTIONALLY OMITTED

004281P001-1348A-018
DELK JACOB C
ADDRESS INTENTIONALLY OMITTED

064984P001-1348A-018
DELL MARKETING LP
DELL USA LP
PO BOX 534118
ATLANTA GA 30353-4118

064985P001-1348A-018
DELL MARKETING LP
PO BOX 9020
DES MOINES IA 50368-9020

064986P001-1348A-018
DELL RECEIVABLES LP
DEPT AT 40113
ATLANTA GA 31192-0113

064987P001-1348A-018
DELL ROMAINE COMPANIES INC
DBA ROMAINE COMPANIES
1720 E 9TH ST
HOPKINSVILLE KY 42240

064988P001-1348A-018
DELL SVC INC
320 EAST CENTRE
PORTAGE MI 49002

082685P001-1348A-018
DELLACA SHARON
ADDRESS INTENTIONALLY OMITTED

064989P001-1348A-018
DELLCO COMMERCIAL KITCHENS
4143 W 16TH ST
ODESSA TX 79763-5613

079605P001-1348A-018
DELLE DORIS
ADDRESS INTENTIONALLY OMITTED

004282P001-1348A-018
DELLINGER SAMANTHA H
ADDRESS INTENTIONALLY OMITTED

004283P001-1348A-018
DELNEVO ALEX F
ADDRESS INTENTIONALLY OMITTED

004285P001-1348A-018
DELOACH BRANDY R
ADDRESS INTENTIONALLY OMITTED

079425P001-1348A-018
DELOACH DAWN
ADDRESS INTENTIONALLY OMITTED

004284P001-1348A-018
DELOACH MARY A
ADDRESS INTENTIONALLY OMITTED

064990P001-1348A-018
DELOACH SAFE AND LOCK
1925 HWY 14
LAKE CHARLES LA 70601

064991P001-1348A-018
DELOITEE AND TOUCHE LLP
424 CHURCH ST STE 2400
NASHVILLE TN 37219-2396

064992P001-1348A-018
DELOITTE AND TOUCHE
424 CHURCH ST STE 2400
NASHVILLE TN 37219-2396

064993P001-1348A-018
DELOITTE AND TOUCHE LLP
PO BOX 844708
DALLAS TX 75284-4708

064994P001-1348A-018
DELOITTE AND TOUCHE LLP
PO BOX 403568
ATLANTA GA 30384

064995P001-1348A-018
DELOITTE AND TOUCHE PRODUCTS COM
TECHNICAL LIBRARY: THE DELOITTE
ACCOUNTING RESEARCH TOOL
750 COLLEGE RD EAST THIRD FL
PRINCETON NJ 08540

064996P001-1348A-018
DELOITTE TAX LLP
PO BOX 844736
DALLAS TX 75284-4736

004286P001-1348A-018
DELONG ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

004287P001-1348A-018
DELONG MATTHEW R
ADDRESS INTENTIONALLY OMITTED

064997P001-1348A-018
DELONG PLUMBING TWO INC
1309 S SCENIC
SPRINGFIELD MO 65802

027221P001-1348A-018
DELOR BRADLEY M
ADDRESS INTENTIONALLY OMITTED

004288P001-1348A-018
DELORENZO AMBER
ADDRESS INTENTIONALLY OMITTED

004289P001-1348A-018
DELORY MATTHEW R
ADDRESS INTENTIONALLY OMITTED

004291P001-1348A-018
DELOST BRITTANY A
ADDRESS INTENTIONALLY OMITTED

004290P001-1348A-018
DELOST RACHAEL M
ADDRESS INTENTIONALLY OMITTED

004292P001-1348A-018
DELSIGNE ASHLEY C
ADDRESS INTENTIONALLY OMITTED

004293P001-1348A-018
DELSIGNE LAURA
ADDRESS INTENTIONALLY OMITTED

079731P001-1348A-018
DELSORDO ELLEN
ADDRESS INTENTIONALLY OMITTED

064998P001-1348A-018
DELTA AIR
1211 HUCKLEBERRY ST
EL PASO TX 79903

064999P001-1348A-018
DELTA CHARTER TOWNSHIP
TREASURER'S OFFICE
7710 WEST SAGINAW HWY
LANSING MI 48917

083901P001-1348A-018
DELTA CHARTER TOWNSHIP BUILDIN
BUILDING DEPT 7710 WEST SAGINAW HIGHWAY
LANSING MI 48917

065000P001-1348A-018
DELTA CHARTER TOWNSHIP BUILDING DEPT
BUILDING DEPT
7710 WEST SAGINAW HIGHWAY
LANSING MI 48917

083578P001-1348A-018
DELTA CHARTER TOWNSHIP MI
7710 WEST SAGINAW HWY
LANSING MI 48917-9712

058851P001-1348A-018
DELTA DENTAL OF TENNESSEE
PHILIP A WENK  PRESIDENT AND CEO
240 VENTURE CIR
NASHVILLE TN 37228

058852P001-1348A-018
DELTA DENTAL OF TENNESSEE
PHILIP A WENK  PRESIDENT AND CEO
240 VENTURE CIR
NASHVILLE TN 37228

065001P001-1348A-018
DELTA DENTAL OF TENNESSEE
DEPT 35
PO BOX 305172
NASHVILLE TN 37230-5172

065002P001-1348A-018
DELTA ELECTRIC SVC INC
PO BOX 1097
DOUGLASVILLE GA 30133

065003P001-1348A-018
DELTA EQUIPMENT CO INC
PO BOX 22566
JACKSON MS 39225-2566

065004P001-1348A-018
DELTA FOREMOST CHEMICAL CORP
3915 AIR PK
PO BOX 30310
MEMPHIS TN 38130

065005P001-1348A-018
DELTA HOME REPAIRS
280 DUNCAN DR
ATOKA TN 38004

065006P001-1348A-018
DELTA LIGHTING PRODUCTS INC
2570 METROPOLITAN DR
TREVOSE PA 19053

065007P001-1348A-018
DELTA MANAGEMENT ASSOCIATES IN
WAGE GARNISHMENT DEPT
PO BOX 9242
CHELSEA MA 02150

065008P001-1348A-018
DELTA MEDICAL CENTER
PO BOX 2121
MEMPHIS TN 38159-0001

065009P001-1348A-018
DELTA PLUMBING INC
85 DANIEL DR
STOCKBRIDGE GA 30281

065010P001-1348A-018
DELTA REFRIGERATION SVC OF
PO BOX 77078
BATON ROUGE LA 70879

065011P001-1348A-018
DELTA SIGN CO LLC
PO BOX 2341
CHARLESTON WV 25328

065012P001-1348A-018
DELTA SURVEYING AND ENGINEERING
P O BOX 908
BETHANY OK 73008

065013P001-1348A-018
DELTA WHOLESALE LIQUORS INC
PO BOX 40787
MEMPHIS TN 38174-0747

004294P001-1348A-018
DELUCIA ARROYA A
ADDRESS INTENTIONALLY OMITTED

027231P001-1348A-018
DELUNA PATRICK B
ADDRESS INTENTIONALLY OMITTED

065014P001-1348A-018
DELUXE BUSINESS FORMS AND SUPPLI
PO BOX 742572
CINCINNATI OH 45274-2572

065015P001-1348A-018
DELUXE SVC CO
PO BOX 241
NEDERLAND TX 77627

065016P001-1348A-018
DELUXE VILLA INVESTMENTS LLC
DBA RAMADA LIMITED MCALLEN
1505 S 9TH ST
MCALLEN TX 78501

027234P001-1348A-018
DEMAAGD JACKIE
ADDRESS INTENTIONALLY OMITTED

078944P001-1348A-018
DEMAND CASH ON
ADDRESS INTENTIONALLY OMITTED

084982P001-1348A-018
DEMARCO KIMBERLY
ADDRESS INTENTIONALLY OMITTED

004295P001-1348A-018
DEMARCUS WHITNEY M
ADDRESS INTENTIONALLY OMITTED

080237P001-1348A-018
DEMARIA JACQUELINE
ADDRESS INTENTIONALLY OMITTED

004296P001-1348A-018
DEMATTIA KYLE A
ADDRESS INTENTIONALLY OMITTED

004297P001-1348A-018
DEMBOWSKI KRISTA P
ADDRESS INTENTIONALLY OMITTED

084983P001-1348A-018
DEMBOWSKI SAMANTHA THOMPSON
ADDRESS INTENTIONALLY OMITTED

065017P001-1348A-018
DEMETRIA STRONG (GIFT CARD REFUND)
5467 CRESTSIDE LN
ST LOUIS MO 63128

084984P001-1348A-018
DEMETZ NICHOLAS LADNER
ADDRESS INTENTIONALLY OMITTED

027250P001-1348A-018
DEMOSS JACOB
ADDRESS INTENTIONALLY OMITTED

004298P001-1348A-018
DEMOSS KAYCEE L
ADDRESS INTENTIONALLY OMITTED

004299P001-1348A-018
DEMPSEY ANNA B
ADDRESS INTENTIONALLY OMITTED

027257P001-1348A-018
DEMPSEY CHELSEA R
ADDRESS INTENTIONALLY OMITTED

065018P001-1348A-018
DEMPSEY ROOFING CO INC
PO BOX 1128
LAKELAND FL 33802-1128

065019P001-1348A-018
DEN RAY SIGN CO INC
1057 WHITEHALL ST
JACKSON TN 38301

079046P001-1348A-018
DENABEELE CHRIS A VAN
DBA PERFORMANCE POWER WASHING
1781 HEARTHSTONE DR
DAYTON OH 45410

065020P001-1348A-018
DENARD ELECTRIC
706 W 57TH
ODESSA TX 79764

004300P001-1348A-018
DENARO VANESSA L
ADDRESS INTENTIONALLY OMITTED

004301P001-1348A-018
DENBOW JAELYN
ADDRESS INTENTIONALLY OMITTED

084290P001-1348A-018
DENEENA FULCO
ADDRESS INTENTIONALLY OMITTED

065021P001-1348A-018
DENENBERG TAP SVC
1498 SEVEN VALLEYS RD
YORK PA 17408

004302P001-1348A-018
DENHAM KATIE M
ADDRESS INTENTIONALLY OMITTED

027265P001-1348A-018
DENHAM MATHEW C
ADDRESS INTENTIONALLY OMITTED

083339P001-1348A-018
DENHAM WILLIAM
DBA DENHAM PAVEMENT MARKING CO
110 PINE HILL RD
BRANDON MS 39047

065022P001-1348A-018
DENISE EVANS (GIFT CARD REFUND)
2701 NORTH 37TH
FAIRMONT IL 62201

065023P001-1348A-018
DENISE LEE YOHN INC
4748 PANORAMA DR
SAN DIEGO CA 92116

078847P001-1348A-018
DENMAN BRYLON
ADDRESS INTENTIONALLY OMITTED

065024P001-1348A-018
DENMAN BUILDING PRODUCTS LTD
PO BOX 2893
AMARILLO TX 79105

081710P001-1348A-018
DENMAN JR MICHAEL H
DBA 3-D LAWN CARE
PO BOX 12207
ODESSA TX 79768

004303P001-1348A-018
DENMAN TANGELA L
ADDRESS INTENTIONALLY OMITTED

065025P001-1348A-018
DENMARK HEATING AND COOLING INC
2280 HIX
WESTLAND MI 48185

065026P001-1348A-018
DENMARK HOMES INC
2635 YEAGER RD STE B
WEST LAFAYETTE IN 47906

065027P001-1348A-018
DENNARD ELECTRIC INC
706 WEST 57TH
ODESSA TX 79764

004304P001-1348A-018
DENNEY DAKOTA R
ADDRESS INTENTIONALLY OMITTED

084985P001-1348A-018
DENNEY PRESTON L
ADDRESS INTENTIONALLY OMITTED

082747P001-1348A-018
DENNEY SHIRLEY
ADDRESS INTENTIONALLY OMITTED

004306P001-1348A-018
DENNING DIANA A
ADDRESS INTENTIONALLY OMITTED

004305P001-1348A-018
DENNING FLETCHER C
ADDRESS INTENTIONALLY OMITTED

065028P001-1348A-018
DENNIS COOK PLUMBING MECHANICAL
2380 MEADOW ST
FLUSHING MI 48433

027287P001-1348A-018
DENNIS DANIELLE E
ADDRESS INTENTIONALLY OMITTED

027281P001-1348A-018
DENNIS HEATHER L
ADDRESS INTENTIONALLY OMITTED

004307P001-1348A-018
DENNIS MICHELLE J
ADDRESS INTENTIONALLY OMITTED

065029P001-1348A-018
DENNIS PLUMBING
PO BOX 150536
ARLINGTON TX 76015

084986P001-1348A-018
DENNISON BRITTANY M
ADDRESS INTENTIONALLY OMITTED

000390P001-1348A-018
DENNISON III ROBERT
ADDRESS INTENTIONALLY OMITTED

065030P001-1348A-018
DENNISON III ROBERT A LEGAL
5524 BEE CAVES RD STE I-1
WEST LAKE HILLS TX 78746

081986P001-1348A-018
DENNISON PAT
ADDRESS INTENTIONALLY OMITTED

004309P001-1348A-018
DENNISON TIFFANY R
ADDRESS INTENTIONALLY OMITTED

004308P001-1348A-018
DENNISON VICKI M
ADDRESS INTENTIONALLY OMITTED

083372P001-1348A-018
DENNISON WILLIAM R
DBA J AND V SVC
11668 VANCE BLOCTON RD
VANCE AL 35490

004310P001-1348A-018
DENNY JASON S
ADDRESS INTENTIONALLY OMITTED

004311P001-1348A-018
DENOMIE JUSTIN J
ADDRESS INTENTIONALLY OMITTED

004314P001-1348A-018
DENSON ANDRE R
ADDRESS INTENTIONALLY OMITTED

079054P001-1348A-018
DENSON CHRIS
ADDRESS INTENTIONALLY OMITTED

004316P001-1348A-018
DENSON JORDAN L
ADDRESS INTENTIONALLY OMITTED

004317P001-1348A-018
DENSON KANAVIS
ADDRESS INTENTIONALLY OMITTED

004315P001-1348A-018
DENSON KELLEY D
ADDRESS INTENTIONALLY OMITTED

004312P001-1348A-018
DENSON RICARDO
ADDRESS INTENTIONALLY OMITTED

004313P001-1348A-018
DENSON SHERRYL A
ADDRESS INTENTIONALLY OMITTED

027305P001-1348A-018
DENSON VANNA L
ADDRESS INTENTIONALLY OMITTED

027311P001-1348A-018
DENT ELLEN A
ADDRESS INTENTIONALLY OMITTED

082895P001-1348A-018
DENTLER SUSAN
ADDRESS INTENTIONALLY OMITTED

065031P001-1348A-018
DENTON COUNTY RUD
11111 KATY FWY #725
HOUSTON TX 77079-2197

065032P001-1348A-018
DENTON COUNTY TAX ASSESSOR/COLLECTOR
PO BOX 90223
DENTON TX 76202

004318P001-1348A-018
DENTON DYLAN R
ADDRESS INTENTIONALLY OMITTED

027319P001-1348A-018
DENTON JESSICA
ADDRESS INTENTIONALLY OMITTED

084987P001-1348A-018
DENTON JOHN
ADDRESS INTENTIONALLY OMITTED

082529P001-1348A-018
DENTON MD ROY
ADDRESS INTENTIONALLY OMITTED

081775P001-1348A-018
DENTON MICHELE
ADDRESS INTENTIONALLY OMITTED

065033P001-1348A-018
DENTON PUBLISHING CO
PO BOX 369
DENTON TX 76202

065034P001-1348A-018
DENTON STEVENS INC
DBA MILLARD HEALTH SVC
POBOX 1983
DENTON TX 76202

027316P001-1348A-018
DENTON TAMARA R
ADDRESS INTENTIONALLY OMITTED

084988P001-1348A-018
DEOLIVEIRA NATASHA
ADDRESS INTENTIONALLY OMITTED

065042P001-1348A-018
DEP-SOUTHCENTRAL REGION
909 ELMERTON AVE
HARRISBURG PA 17110

081526P001-1348A-018
DEPALMA MARTHA JANE
D/B/A OLD ENGLISH WINDOW CLEANING
2419 FREELAND AVE
SAN ANGELO TX 76901

080229P001-1348A-018
DEPARIS JACKSON
DBA JACKSON DEPARIS PHOTOGRAPHY
323 29TH AVE NORTH
NASHVILLE TN 37203

065035P001-1348A-018
DEPENDABLE FIRE PROTECTION IN
13360 WHITE CREEK RD
CEDAR SPRINGS MI 49319

065036P001-1348A-018
DEPENDABLE GLASS AND MIRROR INC
DGM DBADEPENDABLE GLASS AND MIRROR
PO BOX 43674
BIRMINGHAM AL 35243

065037P001-1348A-018
DEPENDABLE LOCKS INC
295 W 231ST ST
BRONX NY 10463

065038P001-1348A-018
DEPENDABLE LOCKSMITH SVC
DBA DEPENDABLE LOCKSMITH SVC
115 S COLLINS ST
RICHMOND KY 40475

065039P001-1348A-018
DEPENDABLE PLUMBING
DBA DEPENDABLE PLUMBING
2720 EAST RENFRO
BURLESON TX 76028

065040P001-1348A-018
DEPENDABLE SEWER CLEANERS
PO BOX 1400
BAY CITY MI 48706

079121P001-1348A-018
DEPEW CINDY
ADDRESS INTENTIONALLY OMITTED

027323P001-1348A-018
DEPIERRO ILYANNA M
ADDRESS INTENTIONALLY OMITTED

086435P001-1348A-018
DEPKENASSEY ANDREA
ADDRESS INTENTIONALLY OMITTED

065041P001-1348A-018
DEPREZ TRAVEL BUREAU INC
ICSC TRAVEL DESK
145 RUE DE VILLE
ROCHESTER NY 14618

004319P001-1348A-018
DEPRIEST ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

065043P001-1348A-018
DEPT OF ALCOHOLIC BEVERA
CASHIER'S OFFICE - CONSENT OFFER
PO BOX 27491
RICHMOND VA 23261

065044P001-1348A-018
DEPT OF ALCOHOLIC BEVERAGE CONTROL
PO BOX 27491
RICHMOND VA 23261-7491

065045P001-1348A-018
DEPT OF BUS AND PROF REG
HURSTON BUILDING
NORTH TOWER SUITE 402
400 W ROBINSON ST
ORLANDO FL 32801

065046P001-1348A-018
DEPT OF BUS AND PROFESSIONAL REGULATION
PO BOX 6300
TALLAHASSEE FL 32314-6300

065047P001-1348A-018
DEPT OF BUSINESS AND PRO
BUREAU OF REVENUE
1940 N MONROE ST
TALLAHASSEE FL 32399-0783

065048P001-1348A-018
DEPT OF BUSINESS AND PROF REGU
DIVISION OF ALCOHOLIC BEVERAGE AND TOBACCO
4900 BAYOU BLVD STE 210
PENSACOLA FL 32503-2518

065049P001-1348A-018
DEPT OF BUSINESS AND PROF REGU
1313 NO TAMPA ST STE 909
TAMPA FL 33602-3328

065050P001-1348A-018
DEPT OF BUSINESS AND PROF REGU
400 W ROBINSON ST STE 709
HURSTON BLDG N TOWER
ORLANDO FL 32801

065051P001-1348A-018
DEPT OF BUSINESS AND PROFESSIONA
DIVISION OF HOTELS AND RESTAURANTS
1940 NORTH MONROE ST
TALLAHASSEE FL 32399-1007

065052P001-1348A-018
DEPT OF CHILD SUPORT SER
POBOX 24003
FRESNO CA 93779-4003

065053P001-1348A-018
DEPT OF CHILD SUPPORT
POBOX 689
YUBA CITY CA 95992

065054P001-1348A-018
DEPT OF CHILD SUPPORT
POBOX 989125
W.SACRAMENTO CA 95798-9125

065055P001-1348A-018
DEPT OF CHILD SUPPORT SVC
DBA FRESNO COUNTY DEPT OF CHILD SUPPORT
COUNTY OF FRESNO
PO BOX 24003
FRESNO CA 93779-4003

065056P001-1348A-018
DEPT OF COMMERCE AND INSURANCE
500 JAMES ROBERTSON PKWY 3RD FL
NASHVILLE TN 37243

065057P001-1348A-018
DEPT OF COMMUNITY DEVELO
DESIGN REVIEW COMMITTEE
ONE CITY PLAZA
YUMA AZ 85366

065058P001-1348A-018
DEPT OF ENVIRONMENT AND CO
DIVISION OF WATER POLLUTION CONTROL
3711 MIDDLE BROOK PIKE
KNOXVILLE TN 37921

065059P001-1348A-018
DEPT OF ENVIRONMENTAL PR
DIVISION OF WATER AND WASTE MANAGEMENT
PO BOX 364
CHARLESTON WV 25322

065060P001-1348A-018
DEPT OF ENVIRONMENTAL PR
2600 BLAIR STONE RD
TALLAHASSEE FL 32399-2400

065061P001-1348A-018
DEPT OF ENVIRONMENTAL PRODUCTI
160 GOVERNMENTAL CTR STE 201
PENSACOLA FL 32502

065062P001-1348A-018
DEPT OF ENVIRONMENTAL QU
ADMINISTRATIVE SVC
POBOX 2036
OKLAHOMA CITY OK 73101-2036

065063P001-1348A-018
DEPT OF FINANCE
COLLECTIONS OFFICE
PO BOX 196300
NASHVILLE TN 37219

065064P001-1348A-018
DEPT OF FINANCE AND ADMI
CORP INCOME TAX SECTION
POBOX 919
LITTLE ROCK AR 72203-0919

065065P001-1348A-018
DEPT OF FINANCE AND ADMINISTRAT
POBOX 9941
LITTLE ROCK AR 72203-9941

065066P001-1348A-018
DEPT OF FINANCE AND ADMINISTRATION
POBOX 1272
LITTLE ROCK AR 72203-1272

065067P001-1348A-018
DEPT OF FINANCE AND ADMINISTRATION
P O BOX 8055
LITTLE ROCK AR 72201

065068P001-1348A-018
DEPT OF HEALTH AND HUMAN SVC
7500 SECURITY BLVD
BALTIMORE MD 21244

065069P001-1348A-018
DEPT OF HOMELAND SECURITY (BOILER)
BOILER AND PRESSURE VESSEL SAFETY DIV
302 W WASHINGTON ST RM 246
INDIANAPOLIS IN 46204-2739

065070P001-1348A-018
DEPT OF HUMAN RESOURCES
MARSHALL CO DEPT OF HUMAN RESOURCES
CHILD SUPPORT COLLECTIONS
PO BOX 971
GUNTERSVILLE AL 35976

065071P001-1348A-018
DEPT OF HUMAN RESOURCES
PO BOX 17555
HUNTSVILLE AL 35810-7555

065072P001-1348A-018
DEPT OF HUMAN RESOURCES
PO BOX 2845
TUSCALOOSA AL 35403

065073P001-1348A-018
DEPT OF HUMAN SVC
OKLAHOMA CENTRALIZED SUPPORT REGISTRY
PO BOX 268809
OKLAHOMA CITY OK 73126-8809

065074P001-1348A-018
DEPT OF HUMAN SVC
PO BOX 30
TUSCUMBIA AL 35674

065075P001-1348A-018
DEPT OF INDUSTRIAL RELATIONS
UNEMPLOYMENT COMP AGENCY
649 MONROE ST
MONTGOMERY AL 36131-4220

065076P001-1348A-018
DEPT OF JUSTICE
PO BOX 14506
SALEM OR 97309-0420

065077P001-1348A-018
DEPT OF LABOR
649 MONROE ST
MONTGOMERY AL 36131

065078P001-1348A-018
DEPT OF LABOR AND WORKFORC
220 FRENCH LANDING DR
NASHVILLE TN 37243

065079P001-1348A-018
DEPT OF NATURAL RESOURCE
100 NORTH SENATE AVE
INDIANAPOLIS IN 46206

065080P001-1348A-018
DEPT OF PARKS AND RECREATI
CHRIS REHN
100 E WALNUT
EVANSVILLE IN 47712

065081P001-1348A-018
DEPT OF PLANNING AND DEVEL
14701 CUMBERLAND RD STE 300
NOBLESVILLE IN 46060

065082P001-1348A-018
DEPT OF PUBLIC SAFETY
OFFICE OF STATE FIRE MARSHAL
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

065083P001-1348A-018
DEPT OF PUBLIC SVC
415 CLIFFORD
FIRST FLOOR
DETROIT MI 48226

065084P001-1348A-018
DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY AL 36132

065085P001-1348A-018
DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS IN 46204

065086P001-1348A-018
DEPT OF REVENUE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

065087P001-1348A-018
DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601

065088P001-1348A-018
DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625

065089P001-1348A-018
DEPT OF REVENUE
P O BOX 1033
JACKSON MS 39215

065090P001-1348A-018
DEPT OF REVENUE
P O BOX 19447
SPRINGFIELD IL 62702

065091P001-1348A-018
DEPT OF REVENUE
P O BOX 201
BATON ROUGE LA 70821

065092P001-1348A-018
DEPT OF REVENUE
P O BOX 3784
CHARLESTON WV 25337

065093P001-1348A-018
DEPT OF REVENUE
P O BOX 999
JEFFERSON CITY MO 65105

065094P001-1348A-018
DEPT OF REVENUE
PO BOX 23075
JACKSON MS 39225-3075

065095P001-1348A-018
DEPT OF REVENUE
PO BOX 3702
LAKE CHARLES LA 70602-3702

065096P001-1348A-018
DEPT OF REVENUE
PO BOX 1783
MONROE LA 71210-1783

065097P001-1348A-018
DEPT OF REVENUE (GARNISHMENT)
PO BOX 23338
JACKSON MS 39225-3338

065098P001-1348A-018
DEPT OF REVENUE STATE OF
COLLECTION SVCS DIVISION
PO BOX 327825
MONTGOMERY AL 36132-7825

065099P001-1348A-018
DEPT OF SOCIAL SVC
PO BOX 260222
BATON ROUGE LA 70826-0222

065100P001-1348A-018
DEPT OF SOCIAL SVC
PO BOX 3867
825 KALISTE SALOOM
LAFAYETTE LA 70502

065101P001-1348A-018
DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 1500
TALLAHASSEE FL 32302-1500

065102P001-1348A-018
DEPT OF TAX ADM
DBA DEPT OF TAX ADM
PO BOX 9156
ALEXANDRIA VA 22304-0156

065103P001-1348A-018
DEPT OF TAX ADMINS
12000 GOVERNMENT CT PKWY
FAIRFAX VA 22035

065104P001-1348A-018
DEPT OF TAX AND REVENUE
INTERNAL AUDITING DIVISION
PO BOX 1202
CHARLESTON WV 25324-1202

065105P001-1348A-018
DEPT OF TAX AND REVENUE
REVENUE DIVISION
PO BOX 1667
CHARLESTON WV 25326-1667

065106P001-1348A-018
DEPT OF TAX AND REVENUE
PO BOX 1202
CHARLESTON WV 25324-1202

065107P001-1348A-018
DEPT OF TAX AND REVENUE
PO BOX 3694
CHARLESTON WV 25336-3694

065108P001-1348A-018
DEPT OF TAXATION
P O BOX 2476
COLUMBUS OH 43215

065109P001-1348A-018
DEPT OF TAXATION (GARNISHMENT)
OFFICE OF COMPLIANCE
PO BOX 27407
RICHMOND VA 23261-7407

065110P001-1348A-018
DEPT OF TREASURY
430 W ALLEGAN ST
LANSING MI 48922

065111P001-1348A-018
DEPTARTMENT OF REVENUE
DRIVER'S LICENSE BUREAU
PO BOX 200
JEFFERSON CITY MO 65105

083296P001-1348A-018
DEQUASIE WENDELL C
ADDRESS INTENTIONALLY OMITTED

004320P001-1348A-018
DERANGER JACOB M
ADDRESS INTENTIONALLY OMITTED

004321P001-1348A-018
DERAS JEREMIAS A
ADDRESS INTENTIONALLY OMITTED

065112P001-1348A-018
DERBY PRESSURE WASH
901 ULRICH AVE
LOUISVILLE KY 40219-1825

004322P001-1348A-018
DERCK ZACHARY J
ADDRESS INTENTIONALLY OMITTED

065113P001-1348A-018
DEREK ENGINEERING OF OHIO INC
3470 RIVER HILLS DR
CINCINNATI OH 45244

004323P001-1348A-018
DERIKART TIM A
ADDRESS INTENTIONALLY OMITTED

000143P001-1348A-018
DERITO KIMCO RIVERVIEW LLC
KIMCO REALTY CORP
GENERAL COUNSEL
3333 NEW HYDE PARK RD  STE 100
NEW HYDE PARK NY 11042

000143S001-1348A-018
DERITO KIMCO RIVERVIEW LLC
KIMCO REALTY CORP
DANIEL C SLATTERY
1111 BURLINGTON AVE STE 113
LISLE IL 60532

065114P001-1348A-018
DERITO/KIMCO RIVERVIEW LLC
DBA KIMCO DEVELOPERS INC
1111 BURLINGTON AVE STE 113
LISLE IL 60532

004324P001-1348A-018
DERMODY AMANDA S
ADDRESS INTENTIONALLY OMITTED

004325P001-1348A-018
DEROCHE SKYLER M
ADDRESS INTENTIONALLY OMITTED

004326P001-1348A-018
DEROO LAUREN
ADDRESS INTENTIONALLY OMITTED

004327P001-1348A-018
DEROO MEGAN E
ADDRESS INTENTIONALLY OMITTED

004328P001-1348A-018
DEROSIER JAMIE L
ADDRESS INTENTIONALLY OMITTED

004329P001-1348A-018
DEROSSETT BRITTANY R
ADDRESS INTENTIONALLY OMITTED

083198P001-1348A-018
DEROSSETT VALORIE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

086436P001-1348A-018
DERRINGTON NORTON AMY NICOLE
ADDRESS INTENTIONALLY OMITTED

065115P001-1348A-018
DERRYBERRY AND NAIFEH LLP
4800 N LINCOLN BLVD
OKLAHOMA CITY OK 73105-3300

065116P001-1348A-018
DERST BAKING CO
PO BOX 22849
SAVANNAH GA 31403-2849

084989P001-1348A-018
DERUBBIO JOSEPH
ADDRESS INTENTIONALLY OMITTED

065138P001-1348A-018
DES-UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX AZ 85072-2027

065117P001-1348A-018
DESAI AND PATEL ROOL LTD
DBA LAQUINTA INN AND SUITES WEATHERFORD
1915 WALL ST
WEATHERFORD TX 76086

004330P001-1348A-018
DESAMOURS LYNN
ADDRESS INTENTIONALLY OMITTED

004331P001-1348A-018
DESANTIS CATHERINE M
ADDRESS INTENTIONALLY OMITTED

004332P001-1348A-018
DESARRO AMANDA L
ADDRESS INTENTIONALLY OMITTED

065118P001-1348A-018
DESAWARE
1100 EAST HAMILTON AVE STE 4
CAMPBELL CA 95008

065119P001-1348A-018
DESERT BEST DISTRIBUTING LLC
3136 EAST 33RD PL
YUMA AZ 85365

065120P001-1348A-018
DESERT HEALTHCARE SVC LL
DBA PRIMECARE CLINICS
2377 S 22ND DR
YUMA AZ 85364

065121P001-1348A-018
DESERT PALACE INC
DBA CAESARS PALACE
3570 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89109

004333P001-1348A-018
DESHAZOR DEMI M
ADDRESS INTENTIONALLY OMITTED

079409P001-1348A-018
DESHIELDS DAVID T
DBA A AND D TREE SVC
3117 CLARK ST
PADUCAH KY 42001

004334P001-1348A-018
DESHIELDS TERRANCE E
ADDRESS INTENTIONALLY OMITTED

004335P001-1348A-018
DESHOTELS MICHELLE A
ADDRESS INTENTIONALLY OMITTED

065122P001-1348A-018
DESIGN AND CONSTRUCTION RESOUR
PO BOX 8219
ANAHEIM CA 92812-0219

065123P001-1348A-018
DESIGN AND ENGINEERING PC
1645 WESTGATE CIR
BRENTWOOD TN 37027

078524P001-1348A-018
DESIGN AUTO TRIM
ADDRESS INTENTIONALLY OMITTED

065124P001-1348A-018
DESIGN CONCEPTS UNLIMITED
7742 TROOST
KANSAS CITY MO 64133

065125P001-1348A-018
DESIGN GRAPHICS
1008 16TH AVE SOUTH
NASHVILLE TN 37212

065126P001-1348A-018
DESIGN MECHANICAL INC
PO BOX 875988
KANSAS CITY KS 64187-5988

082541P001-1348A-018
DESIGN RPM
ADDRESS INTENTIONALLY OMITTED

065127P001-1348A-018
DESIGN-A-SIGN
2435 CASPIAN DR
KNOXVILLE TN 37932

065128P001-1348A-018
DESIGNER POOL AND CONSTRUCTION S
1741 BETHLEA AVE
MACON GA 31204

065129P001-1348A-018
DESIGNERS GRAPHICS
1501 BROADWAY
SHEFFIELD AL 35660

065130P001-1348A-018
DESIGNS BY JERRY
129 HOWELL HILL RD
FAYETTEVILLE TN 37334

079147P001-1348A-018
DESIGNS CLINES
ADDRESS INTENTIONALLY OMITTED

065131P001-1348A-018
DESIGNS INTERNATIONAL OF LARED
7815 MCPHERSON STE 110
LAREDO TX 78045

081652P001-1348A-018
DESIGNS MENU
DAVID DOBBS ENTERPRISES INC
4600 US 1 NORTH
ST AUGUSTINE FL 32095

004336P001-1348A-018
DESJARDINS CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

084990P001-1348A-018
DESKINS ANGELA
ADDRESS INTENTIONALLY OMITTED

004337P001-1348A-018
DESMOND CHASE T
ADDRESS INTENTIONALLY OMITTED

078698P001-1348A-018
DESOTO BMH
ADDRESS INTENTIONALLY OMITTED

065132P001-1348A-018
DESOTO COUNTY TAX COLLECTOR
365 LOSHER ST STE 110
HERNANDO MS 38632

065133P001-1348A-018
DESOTO DEVELOPMENT CORP
DBA HOLIDAY INN EXPRESS
340 STATELINE RD
SOUTHAVEN MS 38671

065134P001-1348A-018
DESOTO FAMILY MEDICAL CENTER
75 PHYSICIANS LN
SOUTHAVEN MS 38671-6102

065135P001-1348A-018
DESOUZA ENTERPRISES INC
221 PEBBLE GLEN DR
FRANKLIN TN 37064

027358P001-1348A-018
DESSOMMES ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

065136P001-1348A-018
DESTINATION NASHVILLE INC
835 WREN RD
GOODLETTSVILLE TN 37072

065137P001-1348A-018
DESTINY COURT NO 14 ORDER OF THE AMARANT
8904 ANITA CT
MANASSAS VA 20110

004338P001-1348A-018
DESZELL CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

065139P001-1348A-018
DET DISTRIBUTING
51 COLLEGE PK COVE
JACKSON TN 38301

065140P001-1348A-018
DET DISTRIBUTING CO
DBA DET DISTRIBUTING CO
301 GREAT CIR RD
NASHVILLE TN 37228-1789

065141P001-1348A-018
DETAR HOSPITAL
PO BOX 2089
VICTORIA TX 77902

080991P001-1348A-018
DETRICK KELLY
DBA DETRICK CONSTRUCTION INC
2904 SMITH RD
FORT WAYNE IN 46804

065142P001-1348A-018
DETROIT EDISON
WESTERN WAYNE CENTER
8001 HAGGERTY RD
BELLEVILLE MI 48111

065143P001-1348A-018
DETROIT NEWSPAPERS
DRAWER 7713
POBOX 79001
DETROIT MI 48279-7713

004339P001-1348A-018
DETTMAN KACEY
ADDRESS INTENTIONALLY OMITTED

078829P001-1348A-018
DETTRA BRUCE
ADDRESS INTENTIONALLY OMITTED

027365P001-1348A-018
DETWEILER EMILY J
ADDRESS INTENTIONALLY OMITTED

084991P001-1348A-018
DETZLER MELISSA
ADDRESS INTENTIONALLY OMITTED

004340P001-1348A-018
DEUSEN DONDI C
ADDRESS INTENTIONALLY OMITTED

004341P001-1348A-018
DEUTSCHMANN CADEN
ADDRESS INTENTIONALLY OMITTED

081838P001-1348A-018
DEVANEY MIRIAM
ADDRESS INTENTIONALLY OMITTED

004342P001-1348A-018
DEVAUGHN DAVID T
ADDRESS INTENTIONALLY OMITTED

004343P001-1348A-018
DEVELING EMILY
ADDRESS INTENTIONALLY OMITTED

027368P001-1348A-018
DEVER MICHAEL
ADDRESS INTENTIONALLY OMITTED

000391P001-1348A-018
DEVER SCOTT
ADDRESS INTENTIONALLY OMITTED

004344P001-1348A-018
DEVERAUX MONTIEF A
ADDRESS INTENTIONALLY OMITTED

004345P001-1348A-018
DEVILLE JACKIE M
ADDRESS INTENTIONALLY OMITTED

081875P001-1348A-018
DEVINE MURRAY
ADDRESS INTENTIONALLY OMITTED

027378P001-1348A-018
DEVITO TWYLA M
ADDRESS INTENTIONALLY OMITTED

027379P001-1348A-018
DEVOE RACHEL E
ADDRESS INTENTIONALLY OMITTED

082255P001-1348A-018
DEVRIES RICHARD
ADDRESS INTENTIONALLY OMITTED

084992P001-1348A-018
DEWEESE HARLEE
ADDRESS INTENTIONALLY OMITTED

004346P001-1348A-018
DEWEESE KYLA
ADDRESS INTENTIONALLY OMITTED

065144P001-1348A-018
DEWESS FOOD EQUIPMENT SVC
8923 HILL RD
KNOXVILLE TN 37938

004347P001-1348A-018
DEWEY CHARLES
ADDRESS INTENTIONALLY OMITTED

004348P001-1348A-018
DEWIG SHELBY
ADDRESS INTENTIONALLY OMITTED

004350P001-1348A-018
DEWITT DEVIN P
ADDRESS INTENTIONALLY OMITTED

004349P001-1348A-018
DEWITT EDWARD D
ADDRESS INTENTIONALLY OMITTED

004351P001-1348A-018
DEWITT GAGE T
ADDRESS INTENTIONALLY OMITTED

069356P001-1348A-018
DEWITT KENNARD
ADDRESS INTENTIONALLY OMITTED

027407P001-1348A-018
DEXEL CORY A
ADDRESS INTENTIONALLY OMITTED

004352P001-1348A-018
DEXEL DIANE D
ADDRESS INTENTIONALLY OMITTED

004353P001-1348A-018
DEXTER LINDSEY M
ADDRESS INTENTIONALLY OMITTED

065145P001-1348A-018
DEXTER-RUSSELL INC
PO BOX 983122
BOSTON MA 02298-3122

027411P001-1348A-018
DEYOUNG MICHAEL P
ADDRESS INTENTIONALLY OMITTED

065146P001-1348A-018
DFRAN LLC
DBA MR HANDYMAN OF LUZERNE COUNTY
1192 SUTTON RD
SHAVERTOWN PA 18708-9544

065147P001-1348A-018
DFW COMMUNITY NEWSPAPERS
PO BOX 860248
PLANO TX 75086-0248

065148P001-1348A-018
DFW MECHANICAL
3401 SW WILSHIRE BLVD
JOSHUA TX 76058

065149P001-1348A-018
DFW POWER WASH
2117 SOLONA ST
FT. WORTH TX 76117

065150P001-1348A-018
DGI CONSTRUCTION INC
9683 WOODHENGE CT
BURKE VA 22015

081061P001-1348A-018
DHD KEVIN M REYNOLDS
ADDRESS INTENTIONALLY OMITTED

065151P001-1348A-018
DHE COLLECTIONS ACCT (GARNISHMENT)
PO BOX 958461
ST LOUIS MO 63195-8461

065152P001-1348A-018
DHH/OPH (GOVT)
PERMIT UNIT
PO BOX 4489
BATON ROUGE LA 70821

004354P001-1348A-018
DHINGRA JODI K
ADDRESS INTENTIONALLY OMITTED

065153P001-1348A-018
DHL EXPRESS USA INC
POBOX 4723
HOUSTON TX 77210-4723

065154P001-1348A-018
DIABETES CENTER OF THE SW
10 DESTA DR STE 190
MIDLAND TX 79705

065156P001-1348A-018
DIAGNOSTIC IMAGING CONSULTANTS
601 DODDS AVE
CHATTANOOGA TN 37404-3911

065157P001-1348A-018
DIAGNOSTIC IMAGING INC
POBOX 110868
NASHVILLE TN 37222

065158P001-1348A-018
DIAGNOSTIC IMAGING INC
PO BOX 3390
CLARKSVILLE TN 37043-3390

065159P001-1348A-018
DIAGNOSTIC IMAGING SPECIALISTS
PO BOX 1007
DECATUR GA 30031

065160P001-1348A-018
DIAGNOSTIC MRI
11375 W SAM HOUSTON PKWY S 150
HOUSTON TX 77031

065161P001-1348A-018
DIAGNOSTIC PATHOLOGY
POBOX 491240
LAWRENCEVILLE GA 30049-0059

065162P001-1348A-018
DIAGNOSTIC RADIOLOGY
PO BOX 284
ROME GA 30162

065163P001-1348A-018
DIAGNOSTIC RADIOLOGY ASSOCIATE
POBOX 4710
JACKSON MS 39296-4710

065164P001-1348A-018
DIAGNOSTIC RADIOLOGY CONSULTAN
DEPARTMENT 888303
KNOXVILLE TN 37995-0001

065165P001-1348A-018
DIAGNOSTIC RADIOLOGY GROUP
PO BOX 51716
LAFAYETTE LA 70505-1716

004355P001-1348A-018
DIAKITE DAUDOU A
ADDRESS INTENTIONALLY OMITTED

065166P001-1348A-018
DIAL A PLUMBER INC
5525 SCHAEFER RD
DEARBORN MI 48126

004356P001-1348A-018
DIAL AMBER N
ADDRESS INTENTIONALLY OMITTED

082490P001-1348A-018
DIALAK RONALD
ADDRESS INTENTIONALLY OMITTED

065167P001-1348A-018
DIAMOND LAKES APARTMENT
2700 AMBASSADOR CAFFREY PKWY
LAFAYETTE LA 70506

065168P001-1348A-018
DIAMONDBACK LANDSCAPING AND LAWN
DBA DIAMONDBACK LANDSCAPING AND LAWN CARE
400 HIDDEN FARMS DR
SAN MARCOS TX 78666

065169P001-1348A-018
DIAMONDBACK PLUMBING SVC INC
17423 N 25TH AVE STE 9
PHOENIX AZ 85023

065170P001-1348A-018
DIANA BOARMAN CLERK AND MASTER
DOWNTOWN CENTRE COURTHOUSE
101 E MARKET ST
JOHNSON CITY TN 37604

065171P001-1348A-018
DIANE MCPEAKE STATE SECRETARY
PO BOX 959
LEXINGTON KY 38351

065172P001-1348A-018
DIANE O'BRIEN (GIFT CARD REFUND)
6800 S STRAND AVE UNIT 585
YUMA AZ 85364

065173P001-1348A-018
DIANES HANDYMAN
929 BIRCHWOOD
FLUSHING MI 48433

065174P001-1348A-018
DIANNE BEYER (GIFT CARD REFUND)
320 TYLER DR
TROY IL 62294

084994P001-1348A-018
DIAZ ALANA D
ADDRESS INTENTIONALLY OMITTED

004362P001-1348A-018
DIAZ ANDREA
ADDRESS INTENTIONALLY OMITTED

004363P001-1348A-018
DIAZ BRANDON M
ADDRESS INTENTIONALLY OMITTED

004370P001-1348A-018
DIAZ BREANN
ADDRESS INTENTIONALLY OMITTED

004365P001-1348A-018
DIAZ BRIANNA N
ADDRESS INTENTIONALLY OMITTED

079044P001-1348A-018
DIAZ CHRIATIAN
DBA SUN-BLOCK KING
2805 N 30TH APTB
MCALLEN TX 78501

004357P001-1348A-018
DIAZ CYNTHIA
ADDRESS INTENTIONALLY OMITTED

004361P001-1348A-018
DIAZ ELIZABETH
ADDRESS INTENTIONALLY OMITTED

004360P001-1348A-018
DIAZ FRANCHESKA
ADDRESS INTENTIONALLY OMITTED

004358P001-1348A-018
DIAZ HECTOR
ADDRESS INTENTIONALLY OMITTED

084993P001-1348A-018
DIAZ II JERRY E
ADDRESS INTENTIONALLY OMITTED

004369P001-1348A-018
DIAZ JOSEPH L
ADDRESS INTENTIONALLY OMITTED

004371P001-1348A-018
DIAZ JULIE A
ADDRESS INTENTIONALLY OMITTED

004367P001-1348A-018
DIAZ KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

004364P001-1348A-018
DIAZ MARINA L
ADDRESS INTENTIONALLY OMITTED

081958P001-1348A-018
DIAZ OGED
ADDRESS INTENTIONALLY OMITTED

004366P001-1348A-018
DIAZ PABLO M
ADDRESS INTENTIONALLY OMITTED

004368P001-1348A-018
DIAZ RAMIRO
ADDRESS INTENTIONALLY OMITTED

004359P001-1348A-018
DIAZ TIMOTEA
ADDRESS INTENTIONALLY OMITTED

004372P001-1348A-018
DIAZ-CACERES NEPHER B
ADDRESS INTENTIONALLY OMITTED

004373P001-1348A-018
DIBARTOLO SANDRA N
ADDRESS INTENTIONALLY OMITTED

078560P001-1348A-018
DIBBLE BARRY
ADDRESS INTENTIONALLY OMITTED

081284P001-1348A-018
DIBBLE LILLY
ADDRESS INTENTIONALLY OMITTED

004374P001-1348A-018
DIBBLE STEPHEN C
ADDRESS INTENTIONALLY OMITTED

004375P001-1348A-018
DIBBLE-LIM CLAIRE
ADDRESS INTENTIONALLY OMITTED

004376P001-1348A-018
DICARLO MARIO G
ADDRESS INTENTIONALLY OMITTED

065175P001-1348A-018
DICE CAREER SOLUTIONS INC
DBA DICECOM
4939 COLLECTIONS CTR DR
CHICAGO IL 60693

083467P001-1348A-018
DICE ZACHARY
ADDRESS INTENTIONALLY OMITTED

004377P001-1348A-018
DICE ZACHARY W
ADDRESS INTENTIONALLY OMITTED

004379P001-1348A-018
DICK ANTHONY C
ADDRESS INTENTIONALLY OMITTED

004381P001-1348A-018
DICK BRITTANY T
ADDRESS INTENTIONALLY OMITTED

065176P001-1348A-018
DICK BROADCASTING CO INC WOK
PO BOX 11167
KNOXVILLE TN 37939-1167

065177P001-1348A-018
DICK BROADCASTING/CAPITOL SPOR
PO BOX 101604
NASHVILLE TN 37224-1604

004380P001-1348A-018
DICK DEBRA M
ADDRESS INTENTIONALLY OMITTED

004382P001-1348A-018
DICK KAYLEE A
ADDRESS INTENTIONALLY OMITTED

065178P001-1348A-018
DICK PATRICK STUDIOS INC
9108 CHANCELLOR ROW STUDIO B
DALLAS TX 75247

004378P001-1348A-018
DICK RICHARD A
ADDRESS INTENTIONALLY OMITTED

078745P001-1348A-018
DICKENS BRANDON
ADDRESS INTENTIONALLY OMITTED

084995P001-1348A-018
DICKENS KELLY
ADDRESS INTENTIONALLY OMITTED

081354P001-1348A-018
DICKENS LORI
ADDRESS INTENTIONALLY OMITTED

004383P001-1348A-018
DICKENS NORMAN A
ADDRESS INTENTIONALLY OMITTED

004384P001-1348A-018
DICKERMAN DOROTHY L
ADDRESS INTENTIONALLY OMITTED

004387P001-1348A-018
DICKERSON ADRIONNA M
ADDRESS INTENTIONALLY OMITTED

084996P001-1348A-018
DICKERSON BENJAMIN
ADDRESS INTENTIONALLY OMITTED

004389P001-1348A-018
DICKERSON BONNIE C
ADDRESS INTENTIONALLY OMITTED

065179P001-1348A-018
DICKERSON EMERGENCY PHYSICIANS
PO BOX 41674
PHILADELPHIA PA 19101-1674

004390P001-1348A-018
DICKERSON JAMES S
ADDRESS INTENTIONALLY OMITTED

000441P001-1348A-018
DICKERSON KATHERINE
ADDRESS INTENTIONALLY OMITTED

004386P001-1348A-018
DICKERSON MARK A
ADDRESS INTENTIONALLY OMITTED

004388P001-1348A-018
DICKERSON MARQUISE
ADDRESS INTENTIONALLY OMITTED

004385P001-1348A-018
DICKERSON SHANNON
ADDRESS INTENTIONALLY OMITTED

083275P001-1348A-018
DICKERSON WANDA
ADDRESS INTENTIONALLY OMITTED

065180P001-1348A-018
DICKERSON'S REFRIGERATION
1931 LIBERTY RD
LEXINGTON KY 40505

004391P001-1348A-018
DICKERSON- WYAT KAYA M
ADDRESS INTENTIONALLY OMITTED

004393P001-1348A-018
DICKEY BRITTANY J
ADDRESS INTENTIONALLY OMITTED

079459P001-1348A-018
DICKEY DELAYNE
DBA ALLN GLASS
3219 MASONIC DR
ALEXANDRIA LA 71301

079659P001-1348A-018
DICKEY EARNEST
ADDRESS INTENTIONALLY OMITTED

004392P001-1348A-018
DICKEY EVELYN M
ADDRESS INTENTIONALLY OMITTED

082036P001-1348A-018
DICKEY PAUL
ADDRESS INTENTIONALLY OMITTED

004394P001-1348A-018
DICKINSON EMILY R
ADDRESS INTENTIONALLY OMITTED

000073P001-1348S-018
DICKINSON INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON ET AL OWEN M SONIK
1235 N LOOP WEST STE 600
HOUSTON TX 77008

000070P001-1348S-018
DICKINSON WRIGHT PLLC
WILLIAM NOVOTNY
1850 N CENTRAL AVE STE 1400
PHOENIX AZ 85004

004395P001-1348A-018
DICKMAN KASANDRA
ADDRESS INTENTIONALLY OMITTED

004396P001-1348A-018
DICKMANN JOHN R
ADDRESS INTENTIONALLY OMITTED

065181P001-1348A-018
DICKMEYER AND ASSOCIATES
ENGINEERSSURVEYORS INC
6018 E STATE BLVD
FORT WAYNE IN 46815-7639

065182P001-1348A-018
DICKSON COUNTY ADULT LITERACY COUNCIL
220 MCLEMORE ST
DICKSON TN 37055

065183P001-1348A-018
DICKSON COUNTY CHAMBER OF COMMERCE
119 HWY 70 EAST
DICKSON TN 37055

065184P001-1348A-018
DICKSON COUNTY CHANCERY COURT
NANCY MILLER AND CLERK AND MASTER
PO BOX 547
CHARLOTTE TN 37036

065185P001-1348A-018
DICKSON COUNTY CLERK
106 N MAIN ST
DICKSON TN 37055

065186P001-1348A-018
DICKSON COUNTY IMAGINATION LIBRARY
220 MCLEMORE ST
DICKSON TN 37055

065187P001-1348A-018
DICKSON COUNTY PLANNING AND ZO
4 COURT SQUARE
SUITE 100
CHARLOTTE TN 37036

065188P001-1348A-018
DICKSON COUNTY TRUSTEE
PO BOX 246
CHARLOTTE TN 37036

065189P001-1348A-018
DICKSON ELECTRIC SYSTEM
PO BOX 627
DICKSON TN 37056-0627

004397P001-1348A-018
DICKSON JESSICA L
ADDRESS INTENTIONALLY OMITTED

065190P001-1348A-018
DICKSON MEDICAL ASSOCIATES PC
PO BOX 415000
MSC 410143
NASHVILLE TN 37241

058696P001-1348A-018
DICKSON ROGER
ADDRESS INTENTIONALLY OMITTED

058696S001-1348A-018
DICKSON ROGER
PFEITER MORAN AND STESIAK
JEFFREY STESIAK
ADDRESS INTENTIONALLY OMITTED

065191P001-1348A-018
DICKSON TITLE LLC
10200 RAMSEY WAY
DICKSON TN 37055

065192P001-1348A-018
DICTORS BROS INC
DBA DICORTES BAR AND BEVERAGE SUPPLY CO
617 LAKE AIR DR
WACO TX 76710

004398P001-1348A-018
DIDION NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

004400P001-1348A-018
DIEBOLD CHELSEA A
ADDRESS INTENTIONALLY OMITTED

004399P001-1348A-018
DIEBOLD KATIE R
ADDRESS INTENTIONALLY OMITTED

065193P001-1348A-018
DIEBOLT LANDSCAPE CO INC
762 ALLEGHENYVILLE RD
MOHNTON PA 19540

004402P001-1348A-018
DIEGO MIGUEL M
ADDRESS INTENTIONALLY OMITTED

004401P001-1348A-018
DIEGO SENORINA
ADDRESS INTENTIONALLY OMITTED

004403P001-1348A-018
DIEGO YAZMIN A
ADDRESS INTENTIONALLY OMITTED

004404P001-1348A-018
DIEM MARIA L
ADDRESS INTENTIONALLY OMITTED

004405P001-1348A-018
DIENG OMAR
ADDRESS INTENTIONALLY OMITTED

065194P001-1348A-018
DIENST DISTRIBUTING CO
3001 GULF FWY
LA MARQUE TX 77568

084997P001-1348A-018
DIESING GREG
ADDRESS INTENTIONALLY OMITTED

004406P001-1348A-018
DIESO CHARLES J
ADDRESS INTENTIONALLY OMITTED

004407P001-1348A-018
DIETERICH MARY E
ADDRESS INTENTIONALLY OMITTED

027504P001-1348A-018
DIETRICH DEVIN A
ADDRESS INTENTIONALLY OMITTED

004408P001-1348A-018
DIETZ ERIN R
ADDRESS INTENTIONALLY OMITTED

004411P001-1348A-018
DIETZ II STEPHEN
ADDRESS INTENTIONALLY OMITTED

004410P001-1348A-018
DIETZ MADISON C
ADDRESS INTENTIONALLY OMITTED

004409P001-1348A-018
DIETZ MORGAN B
ADDRESS INTENTIONALLY OMITTED

065195P001-1348A-018
DIETZ PROPERTY MAINTENANCE INC
PO BOX 151
RED LION PA 17356

004412P001-1348A-018
DIFATTA ANTONIO
ADDRESS INTENTIONALLY OMITTED

065196P001-1348A-018
DIGBY'S CLEANING SOLUTIONS
PO BOX 7502
OXFORD AL 36203

083052P001-1348A-018
DIGIOIA TIM
ADDRESS INTENTIONALLY OMITTED

065197P001-1348A-018
DIGITAL ACCESS LOCK AND KEY INC
DBA SAVANNAH LOCK AND KEY
1 TIBET AVE
SAVANNAH GA 31406

065198P001-1348A-018
DIGITAL BUSINESS MACHINES
5217 LINBAR DR STE 306
NASHVILLE TN 37211

065199P001-1348A-018
DIGITAL DATA SVC INC
PO BOX 4706
MACON GA 31208

065200P001-1348A-018
DIGITAL RIVER INC
ACCOUNTS RECEIVABLE
LOCKBOX 88278
CHICAGO IL 60695-0001

065201P001-1348A-018
DIGITAL SATALLITE ENTERTAINMEN
3804 NORTH JOHN YOUNG PKWY STE 10
ORLANDO FL 32804

065202P001-1348A-018
DIGS SEPTIC SVC
PO BOX 5095
SAVANNAH GA 31414-5095

084998P001-1348A-018
DIIBON CODIE
ADDRESS INTENTIONALLY OMITTED

065203P001-1348A-018
DILCHAND INC
DBA DAYS INN AND SUITES
4051 CANE RUN RD
LOUISVILLE KY 40216

004413P001-1348A-018
DILDAY ANDREA
ADDRESS INTENTIONALLY OMITTED

004414P001-1348A-018
DILG BROCK T
ADDRESS INTENTIONALLY OMITTED

065204P001-1348A-018
DILIGENZ INC
DBA CORP SEVICE CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

084999P001-1348A-018
DILL ERICA
ADDRESS INTENTIONALLY OMITTED

065205P001-1348A-018
DILL INC
DBA DILL PARKING LOT STRIPES AND MAINT
745 BURRAGE RD
CONCORD NC 28025

004415P001-1348A-018
DILLARD CHRISTIAN W
ADDRESS INTENTIONALLY OMITTED

079886P001-1348A-018
DILLARD FRED L
DBA DILLARD WELDING
1549 E HWY 190
COPPERAS COVE TX 76522-2343

004417P001-1348A-018
DILLARD LISHA L
ADDRESS INTENTIONALLY OMITTED

004416P001-1348A-018
DILLARD MCKALA A
ADDRESS INTENTIONALLY OMITTED

065206P001-1348A-018
DILLARD NORTHWEST INC
DBA/ROTO ROOTER
P O BOX 7180
SPRINGDALE AR 72766

004419P001-1348A-018
DILLEHAY ANDREW M
ADDRESS INTENTIONALLY OMITTED

004418P001-1348A-018
DILLEHAY CHRISTIALE R
ADDRESS INTENTIONALLY OMITTED

065207P001-1348A-018
DILLINGHAM AND SMITH
PO BOX 110425
2311 KLINE ST
NASHVILLE TN 37222-0425

084496P001-1348A-018
DILLMAN CHASE
ADDRESS INTENTIONALLY OMITTED

004420P001-1348A-018
DILLON ALLISON D
ADDRESS INTENTIONALLY OMITTED

004421P001-1348A-018
DILLON MELISSA
ADDRESS INTENTIONALLY OMITTED

080012P001-1348A-018
DILLOW GERALD
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

004422P001-1348A-018
DIMAK JORDAN N
ADDRESS INTENTIONALLY OMITTED

004423P001-1348A-018
DIMANCHE OREL
ADDRESS INTENTIONALLY OMITTED

081472P001-1348A-018
DIMARIA MARK ANTHONY
DBA DIVERSIFIED CLEANING SVC
4602 N BLVD
TAMPA FL 33606

065208P001-1348A-018
DIMARK INC
PO BOX 161697
ALTAMONTE SPRING FL 32716-1697

004424P001-1348A-018
DIMAS HECTOR V
ADDRESS INTENTIONALLY OMITTED

004425P001-1348A-018
DIMAS ZACHARY C
ADDRESS INTENTIONALLY OMITTED

065209P001-1348A-018
DIMENSIONAL SIGNS
1048 NANDINO BLVD
LEXINGTON KY 40511

004426P001-1348A-018
DIMICK SYDNEY L
ADDRESS INTENTIONALLY OMITTED

081714P001-1348A-018
DIMINICK MD MICHAEL J
ADDRESS INTENTIONALLY OMITTED

004427P001-1348A-018
DIMLING KAYLEE N
ADDRESS INTENTIONALLY OMITTED

004428P001-1348A-018
DIMMER ERICA L
ADDRESS INTENTIONALLY OMITTED

004429P001-1348A-018
DIMOND FRANK J
ADDRESS INTENTIONALLY OMITTED

065210P001-1348A-018
DINE CO
3110 PRESTON HIGHWAY
LOUISVILLE KY 40213

004430P001-1348A-018
DINGER DANA M
ADDRESS INTENTIONALLY OMITTED

004431P001-1348A-018
DINN MARK A
ADDRESS INTENTIONALLY OMITTED

065211P001-1348A-018
DINSMORE AND SHOHL LLP
PO BOX 639038
CINCINNATI OH 45263-9038

004432P001-1348A-018
DIONNE JEFFREY N
ADDRESS INTENTIONALLY OMITTED

085000P001-1348A-018
DIORIO DEBORAH
ADDRESS INTENTIONALLY OMITTED

065212P001-1348A-018
DIPALMA ENTERPRISES INC
DBA AAA SANITATION
105A CEDAR ROCK TRACE STE 3
ATHENS GA 30605

004433P001-1348A-018
DIPIAZZA SARA L
ADDRESS INTENTIONALLY OMITTED

065213P001-1348A-018
DIPPREY PLUMBING AND HEATING SVC
DBA DIPPREY PLUMBING AND HEATING SVC
4940 WHISPER WIND DR
WICHITA FALLS TX 76310-3069

065214P001-1348A-018
DIR OF REVENUE
MISSOURI DEPT OF REVENUE
PO BOX 840
JEFFERSON CITY MO 65105-0840

078695P001-1348A-018
DIRECT BLINDS
ADDRESS INTENTIONALLY OMITTED

065215P001-1348A-018
DIRECT FIRST AID INC
PO BOX 50104
NASHVILLE TN 37205

065216P001-1348A-018
DIRECT MAIL WORKS INC
113 SPACE PK DR
NASVHILLE TN 37211-3113

065217P001-1348A-018
DIRECT PRODUCTIONS GROUPINC
21007 NETWORK PL
CHICAGO IL 60673-1210

065218P001-1348A-018
DIRECT SOUTH INC
658 ARCH ST
MACON GA 31208

065219P001-1348A-018
DIRECT TV
COMMERCIAL ACCOUNTS
1313 NW 167TH ST
MIAMI FL 33169

065220P001-1348A-018
DIRECT TV
PO BOX 9001069
LOUISVILLE KY 40290-1069

065221P001-1348A-018
DIRECT TV #374 AND 399
PO BOX 78410
PHOENIX AZ 85062-8410

065222P001-1348A-018
DIRECTOR ALCOHOLIC BEVER CONTROL GOVT
CUSTOMER RELATIONS AND LICENSING
915 SW HARRISON ST
TOPEKA KS 66625-2073

065223P001-1348A-018
DIRECTOR OF FINANCE
PO BOX 3706
LAKE CHARLES LA 70602

065224P001-1348A-018
DIRECTOR OF REVENUE
MISSOURI DIVISION OF LIQUOR CONTROL
3102 BLATTNER DR
SUITE 104
CAPE GIRARDEAU MO 63703

065225P001-1348A-018
DIRECTOR OF REVENUE
SECRETARY OF STATE
POBOX 1366
JEFFERSON CITY MO 65102

065226P001-1348A-018
DIRECTORSHIP SVC LLC
800 BOYLSTON ST STE 402
BOSTON MA 02199

065227P001-1348A-018
DIRECTV #110
PO BOX 60036
LOS ANGELES CA 90060-0036

083898P001-1348A-018
DIRECTV INC MONTHLY CONSOLID
PO BOX 60036
LOS ANGELES CA 90060-0036

065228P001-1348A-018
DIRECTV INC MONTHLY CONSOLIDATED BILL
PO BOX 60036
LOS ANGELES CA 90060-0036

004434P001-1348A-018
DIRIG JONATHAN D
ADDRESS INTENTIONALLY OMITTED

027571P001-1348A-018
DISBROW AARON B
ADDRESS INTENTIONALLY OMITTED

004435P001-1348A-018
DISCALA VINCENT D
ADDRESS INTENTIONALLY OMITTED

065229P001-1348A-018
DISCOLANDIA
6960 LEE HWY
CHATTANOOGA TN 37421

065230P001-1348A-018
DISCOUNT VACUUM AND APPLIANCE
3421 BOSQUE BLVD
WACO TX 76710

065231P001-1348A-018
DISCOVERY HEALTH RECORD SOLUTI
1150 NORTHMEADOW PKWY #100
ROSWELL GA 30076

065232P001-1348A-018
DISH JOCKEY LLC
4908 CRESTON ST
HYATTSVILLE MO 20781

065233P001-1348A-018
DISH NETWORK
COMMERCIAL A/R
9601 S MERIDIAN BLVD
ENGLEWOOD CO 80112

058853P001-1348A-018
DISH NETWORK LLC
9601 S. MERIDIAN BLVD
ENGLEWOOD CO 80112

027574P001-1348A-018
DISHER ERIC W
ADDRESS INTENTIONALLY OMITTED

085001P001-1348A-018
DISHMAN MORGEN LEE
ADDRESS INTENTIONALLY OMITTED

004436P001-1348A-018
DISHMAN SIERRA N
ADDRESS INTENTIONALLY OMITTED

004437P001-1348A-018
DISHONGH KELLY H
ADDRESS INTENTIONALLY OMITTED

004438P001-1348A-018
DISMUKES BOBBY T
ADDRESS INTENTIONALLY OMITTED

081971P001-1348A-018
DIST PALAZZOLO FOOD
ADDRESS INTENTIONALLY OMITTED

065234P001-1348A-018
DISTRICT 2-A2
243 MONTFORT
SAN ANTONIO TX 78216

065235P001-1348A-018
DISTRICT ATTORNEY
PO BOX 2059
SALINAS CA 93902

065236P001-1348A-018
DISTRICT CLERK
HIDALGO COUNTY COURTHOUSE
PO BOX 87
EDINBURG TX 78540

065237P001-1348A-018
DISTRICT CLERK
VICTORIA CO COURTHOUSE
PO BOX 2238
VICTORIA TX 77902-2238

065238P001-1348A-018
DISTRICT CLERK
WILLIAMSON COUNTY COURTHOUSE
405 SOUTH MARTIN LUTHER KING ST
GEORGETOWN TX 78626

065239P001-1348A-018
DISTRICT CLERK GUADALUPE CO
COURT COST
101 E CT ST STE 308
SEGUIN TX 78155

065240P001-1348A-018
DISTRICT COURT (GARNISHMENT)
MADISON CO COURTHOUSE
100 NORTHSIDE SQ RM 821
HUNTSVILLE AL 35801

065241P001-1348A-018
DISTRICT COURT OF CALHOUN COUN
TED HOOKS
25 W 11TH ST RM 260
ANNISTON AL 36201

065242P001-1348A-018
DISTRICT COURT OF CALHOUN COUN
CALHOUN COUNTY COURTHOUSE
25 WEST 11TH ST STE 102
ANNISTON AL 36201

065243P001-1348A-018
DISTRICT COURT OF ETOWAH CTY (GARN)
801 FORREST AVE
SUITE 202
GADSDEN AL 35901

065244P001-1348A-018
DISTRICT COURT OF JEFFERSON CO
716 N 21ST ST
ROOM 500
BIRMINGHAM AL 35263

065245P001-1348A-018
DISTRICT COURT OF JEFFERSON CO
716 RICHARD ARRINGTON JR BLVD N
ROOM 500 COURTHOUSE
BIRMINGHAM AL 35203

065246P001-1348A-018
DISTRICT COURT OF LAUDERDALE CTY (GARN)
CIRCUIT CLERK
200 SOUTH CT ST
FLORENCE AL 35630

065247P001-1348A-018
DISTRICT COURT OF LIMESTONE CTY (GARN)
200 WASHINGTON ST WEST
COURTHOUSE 1ST FLOOR
ATHENS AL 35611

065248P001-1348A-018
DISTRICT COURT OF MOBILE CO
205 GOVERNMENT ST
ROOM 317 NORTH TOWER
MOBILE AL 36644-2913

065249P001-1348A-018
DISTRICT COURT OF MONTGOMERY
251 S LAWRENCE ST
PO BOX 1667
MONTGOMERY AL 36102-1667

065250P001-1348A-018
DISTRICT COURT OF MORGAN CO
PO BOX 668
DECATUR AL 35602

065251P001-1348A-018
DISTRICT COURT OF SHELBY COUNT
DAN REEVES CLERK
PO BOX 1810
COLUMBIANA AL 35051

065252P001-1348A-018
DISTRICT COURT OF TALLADEGA COUNTY
PO BOX 183
SYLACAUGA AL 35150

080823P001-1348A-018
DITRAPANI JOSEPH S
DBA CAPITAL PLUMBING LLC
POBOX 99145
TROY MI 48099-9145

065253P001-1348A-018
DITTMAN INCENTIVE MARKETING
317 GEORGE ST
NEW BRUNSWICK NJ 08901

065254P001-1348A-018
DIVERSIFIED COLLECTION SERCICE
PO BOX 9055
PLEASANTON CA 94566-0963

065255P001-1348A-018
DIVERSIFIED COLLECTION SVC
PO BOX 9063
PLEASANTON CA 94566

065256P001-1348A-018
DIVERSIFIED COLLECTION SVC
PO BOX 979103
ST. LOUIS MO 63197-9000

065257P001-1348A-018
DIVERSIFIED CONSTRUCTION AND STA
DBA DCS INC
29777 TELEGRAPH RD STE 3000
SOUTHFIELD MI 48034

065258P001-1348A-018
DIVERSIFIED CONSTRUCTION AND STA
42003 UTAH DR
STERLING HEIGHTS MI 48313

065259P001-1348A-018
DIVERSIFIED CONTRACTING
DBA DIRTY SOLUTIONS PRESSURE WASHING CO
90 YELLOW JASMINE CT
POOLER GA 31322

065260P001-1348A-018
DIVERSIFIED CREDIT SVC
PO BOX 1887
FAYETTEVILLE AR 72702

065261P001-1348A-018
DIVERSIFIED FABRICATORS AND ERECTORS INC
201 GLYNDALE DR
BRUNSWICK GA 31520

065262P001-1348A-018
DIVERSIFIED MECHANICAL INC
329 N WESTERN AVE
PEORIA IL 61604

065263P001-1348A-018
DIVERSIFIED RECORD MANAGEMENT
PO BOX 2150
AUBURN AL 36831-2150

065264P001-1348A-018
DIVERSIFIED SALES AND SVC
5550 WEST 10TH
INDIANAPOLIS IN 46224

065265P001-1348A-018
DIVERSIFIED SVC GROUP IN
PO BOX 18817
HUNTSVILLE AL 35804

065266P001-1348A-018
DIVERSIFIED TILE AND MARBLE I
2847 CALHOUN AVE
CHATTANOOGA TN 37407

065267P001-1348A-018
DIVERSYLEVER - DO NOT USE
PO BOX 4625
CHARLESTON WV 25364

065268P001-1348A-018
DIVISION FOR CHILD SUPPORT ENF
CENTRALIZED COLLECTIONS UNIT
PO BOX 14059
LEXINGTON KY 40512

065269P001-1348A-018
DIVISION OF ALCOHOLIC
BEVERAGES AND TOBACCO
JOHNS BUILDING
725 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-1021

065270P001-1348A-018
DIVISION OF ALCOHOLIC BEVERAGE
444 SOUTH FIFTH ST STE 101
LOUISVILLE KY 40202-4314

065271P001-1348A-018
DIVISION OF CHILD SUPPORT
CENTRALIZED COLLECTION UNIT
PO BOX 14059
LEXINGTON KY 40512

065272P001-1348A-018
DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON KY 40512-4059

065273P001-1348A-018
DIVISION OF CHILD SUPPORT ENFORCEMENT
DBA DIV OF CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHMOND VA 23218-0570

065274P001-1348A-018
DIVISION OF EMPLOYMENT SECURIT
PO BOX 888
JEFFERSON CITY MO 65102-0888

065275P001-1348A-018
DIVISION OF HOTELS AND RESTAUR
941 WEST MORSE BLVD STE 290
WINTER PARK FL 32789-3700

065276P001-1348A-018
DIVISION OF HOTELS AND RESTAURANTS
PO BOX 6300
TALLAHASSEE FL 32314-6300

065277P001-1348A-018
DIVISION OF INDUSTRIAL COMPLIANCE
ATT FISCAL BO
PO BOX 4009
REYNOLDSBURG OH 43068-9009

065278P001-1348A-018
DIVISION OF MOTORIST SVC
NEIL KIRKMAN BUILDING
ROOM B239 MAILSTOP 91
TALLAHASSEE FL 32399

065279P001-1348A-018
DIVISION OF REVENUE
LEXINGTON FAYETTE URBAN CO GOVT
PO BOX 14058
LEXINGTON KY 40512

065280P001-1348A-018
DIVISION OF WATER AND WASTE MANA
601 57TH ST SE
CHARLESTON WV 25304

065281P001-1348A-018
DIVISIONS INC
401 PARK AVE
NEWPORT KY 41071

080614P001-1348A-018
DIX JOE
ADDRESS INTENTIONALLY OMITTED

065282P001-1348A-018
DIX KEY SHOP
204 N CHADBOURNE
SAN ANGELO TX 76903

083262P001-1348A-018
DIX WALTER G
DBA ALLIED GLASS AND MIRROR
183 BATES DR
LAFAYETTE GA 30728

065283P001-1348A-018
DIXIE ACOUSTICAL CONTRACTORS
1901 29TH AVE NORTH
BIRMINGHAM AL 35207

000023P001-1348A-018
DIXIE ASSOCIATES
BRUCE SHINBACH
5005-1 SHELBYVILLE RD
LOUISVILLE KY 40206

083553P001-1348A-018
DIXIE ASSOCIATES
SEILLER WATERMAN LLC
ROBERT V WATERMAN
MEIDINGER TOWER 22ND FL
462 S FOURTH ST
LOUISVILLE KY 40202

065284P001-1348A-018
DIXIE ASSOCIATES (RENT)
PO BOX 6706
LOUISVILLE KY 40206

065285P001-1348A-018
DIXIE DISTRIBUTING CO
2638 BELLS HWY
JACKSON TN 38305

065286P001-1348A-018
DIXIE FLORIST INC
4823 DIXIE HWY
LOUISVILLE KY 40216

065287P001-1348A-018
DIXIE GLASS AND MIRROR LLC
6362 COLE RD
RIDGELAND MS 39157

065288P001-1348A-018
DIXIE LABORATORY AND SUPPLY CO
3528 TOLBERT DR
COOKEVILLE TN 38506-5500

065289P001-1348A-018
DIXIE LAWN AND LANDSCAPING INC
PO BOX 8144
WARNER ROBINS GA 31095

065290P001-1348A-018
DIXIE MECHANICAL
DBA DIXIE MECHANICAL
PO BOX 5040
HUNTSVILLE AL 35814

065291P001-1348A-018
DIXIE PRODUCE INC
PO BOX 2063
ANNISTON AL 36202

065292P001-1348A-018
DIXIE PRODUCE INC
PO BOX 429
CHATTANOOGA TN 37401

065293P001-1348A-018
DIXIE SHELL HOMES OF AMERICA
DBA DIXIE SELF STORAGE
PO BOX 164
WEST MONROE LA 71294

065294P001-1348A-018
DIXIELAND ELECTRIC CO INC
#10 20TH COURT NW
CENTERPOINT AL 35215

004443P001-1348A-018
DIXON ALONZO
ADDRESS INTENTIONALLY OMITTED

004449P001-1348A-018
DIXON AUSTIN C
ADDRESS INTENTIONALLY OMITTED

004441P001-1348A-018
DIXON BREANNA M
ADDRESS INTENTIONALLY OMITTED

004445P001-1348A-018
DIXON CIARA L
ADDRESS INTENTIONALLY OMITTED

004440P001-1348A-018
DIXON COURTNEY S
ADDRESS INTENTIONALLY OMITTED

027612P001-1348A-018
DIXON DARMEEKIA A
ADDRESS INTENTIONALLY OMITTED

065295P001-1348A-018
DIXON ELECTRIC
PO BOX 182206
CASSELBURY FL 32718

065296P001-1348A-018
DIXON ELECTRIC INC
516 W FOURTH ST
LEXINGTON KY 40508

079721P001-1348A-018
DIXON ELIZABETH
ADDRESS INTENTIONALLY OMITTED

065297P001-1348A-018
DIXON FISHERIES
1807 N MAIN
EAST PEORIA IL 61611-2193

004442P001-1348A-018
DIXON IRA E
ADDRESS INTENTIONALLY OMITTED

004448P001-1348A-018
DIXON JAVIER L
ADDRESS INTENTIONALLY OMITTED

004447P001-1348A-018
DIXON JOSEPH E
ADDRESS INTENTIONALLY OMITTED

004439P001-1348A-018
DIXON JOSHUA L
ADDRESS INTENTIONALLY OMITTED

004444P001-1348A-018
DIXON JUSTICE
ADDRESS INTENTIONALLY OMITTED

079735P001-1348A-018
DIXON MD ELROY D
ADDRESS INTENTIONALLY OMITTED

027600P001-1348A-018
DIXON PREVIN L
ADDRESS INTENTIONALLY OMITTED

004446P001-1348A-018
DIXON SYDNEY L
ADDRESS INTENTIONALLY OMITTED

085002P001-1348A-018
DIXON URSULA
ADDRESS INTENTIONALLY OMITTED

065298P001-1348A-018
DJ ENVIRONMENTAL
828 N INDUSTRIAL DR
LINCOLN KS 67455

065299P001-1348A-018
DJ ORTHOPEDICS LLC
PO BOX 9600
VISTA CA 92085-9600

065300P001-1348A-018
DJ'S CLEANING SVC
1644 GLENRIDGE DR
BESSEMER AL 35022

065301P001-1348A-018
DJS RESTAURANT SVC INC
PO BOX 7509
SPRINGDALE AR 72766

065302P001-1348A-018
DKS LLC
DBA OXFORD WESTERN INN
DBA BEST WESTERN INN
PO BOX 3308
OXFORD AL 36203

065303P001-1348A-018
DL BARKER PRODUCE INC
MARKET FRESH PRODUCE
330 HOLLYWOOD DR
JACKSON TN 38301

065304P001-1348A-018
DL WALKER INC
DBA HOBART SALES AND SVC
2808 KELLYBROOK LN
LANSING MI 48910

058854P001-1348A-018
DLA PIPER LLP
BRET LOWELL
ONE FOUNTAIN SQUARE STE 300
SUITE 300
RESTON VA 20190-5602

065305P001-1348A-018
DLA PIPER LLP (US)
PO BOX 75190
BALTIMORE MD 21275

065306P001-1348A-018
DLBL LLC
DBA BRIGHT LIGHTS OF OKC
13701 PLANTATION WAY
EDMOND OK 73013

065307P001-1348A-018
DLC ENTERPRISES
9916 CLOVERLAN HILLS DR
OOLTEWAH TN 37363-5810

065308P001-1348A-018
DLESK SUPPLY CO INC
DBA H AND H SUPPLY
243 NORTH MULBERRY ST
MANSFIELD OH 44902

065310P001-1348A-018
DM BURR MECHANICAL
4252 HOLIDAY DR
FLINT MI 48507

084319P001-1348A-018
DM MOBILE WELDING LLC
6903 ALAFIA DR
RIVERVIEW FL 33578

079410P001-1348A-018
DMD DAVID T JOHNSON
ADDRESS INTENTIONALLY OMITTED

080653P001-1348A-018
DMD JOHN C UDOUJ
ADDRESS INTENTIONALLY OMITTED

082981P001-1348A-018
DMD TH GARRETT
ADDRESS INTENTIONALLY OMITTED

083006P001-1348A-018
DMD THOMAS C GRAHAM
ADDRESS INTENTIONALLY OMITTED

083254P001-1348A-018
DMD W NEWTON SHARP
ADDRESS INTENTIONALLY OMITTED

083358P001-1348A-018
DMD WILLIAM LEE
ADDRESS INTENTIONALLY OMITTED

065311P001-1348A-018
DMX MUSIC
900 E PINE
SEATTLE WA 98122

065312P001-1348A-018
DNA EQUIPMENT REPAIR
PO BOX 106
NOME TX 77629

084304P001-1348A-018
DNA REPAIR
PO BOX 106
NOME TX 77629

065313P001-1348A-018
DNR REFRIGERATION CO LLC
PO BOX 14526
SAN ANTONIO TX 78214

078355P001-1348A-018
DO ALON D SELMAN
ADDRESS INTENTIONALLY OMITTED

078504P001-1348A-018
DO ARTHUR WILLIAMS
ADDRESS INTENTIONALLY OMITTED

079000P001-1348A-018
DO CHARLES HERNANDEZ
HATTIESBURG CLNC PA
PO BOX 2467
JACKSON MS 39225-2467

079090P001-1348A-018
DO CHRISTOPHER ANGELO
ADDRESS INTENTIONALLY OMITTED

079324P001-1348A-018
DO DAVID BARGER
ADDRESS INTENTIONALLY OMITTED

079579P001-1348A-018
DO DONALD W CASEY
ADDRESS INTENTIONALLY OMITTED

079685P001-1348A-018
DO EDWARD DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

080097P001-1348A-018
DO GUSTIN WELCH
ADDRESS INTENTIONALLY OMITTED

027627P001-1348A-018
DO JACQUELINE N
ADDRESS INTENTIONALLY OMITTED

081600P001-1348A-018
DO MATTHEW TATOM
ADDRESS INTENTIONALLY OMITTED

082101P001-1348A-018
DO PETER AJLUNI
ADDRESS INTENTIONALLY OMITTED

082116P001-1348A-018
DO PHILLIP A NEWMAN
ADDRESS INTENTIONALLY OMITTED

082225P001-1348A-018
DO REGINALD WORTMAN
ADDRESS INTENTIONALLY OMITTED

082518P001-1348A-018
DO ROSE STONE
ADDRESS INTENTIONALLY OMITTED

004450P001-1348A-018
DO VIVIAN T
ADDRESS INTENTIONALLY OMITTED

004451P001-1348A-018
DOAN JOEL F
ADDRESS INTENTIONALLY OMITTED

004453P001-1348A-018
DOBBINS ANDREW C
ADDRESS INTENTIONALLY OMITTED

004452P001-1348A-018
DOBBINS HAYDEN M
ADDRESS INTENTIONALLY OMITTED

065314P001-1348A-018
DOBBS AND CO ELECTRICAL CON
POBOX 1010
DECATUR AL 35602

085003P001-1348A-018
DOBBS KRISTI
ADDRESS INTENTIONALLY OMITTED

027630P001-1348A-018
DOBBS LORI A
ADDRESS INTENTIONALLY OMITTED

004454P001-1348A-018
DOBROVOLSKY TANNER S
ADDRESS INTENTIONALLY OMITTED

027636P001-1348A-018
DOBSON ADAM T
ADDRESS INTENTIONALLY OMITTED

004455P001-1348A-018
DOBSON DAMIEN
ADDRESS INTENTIONALLY OMITTED

065315P001-1348A-018
DOBSON SCHAEFER LLC
ATTORNEY AT LAW
915 MAIN ST STE 207
EVANSVILLE IN 47708

065316P001-1348A-018
DOBSONS WOODS AND WATER INC
851 MAGUIRE RD
OCOEE FL 34761

065317P001-1348A-018
DOC'S GLASS SVC
PO BOX 1012
GALLATIN TN 37066-1012

065318P001-1348A-018
DOC'S WHOLESALE LIQUOR
DBA DOC'S WHOLESALE LIQUOR
506 EAST 44TH ST STE B
LUBBOCK TX 79404

004457P001-1348A-018
DOCKERY JACKLYN M
ADDRESS INTENTIONALLY OMITTED

027645P001-1348A-018
DOCKERY REGINALD J
ADDRESS INTENTIONALLY OMITTED

004456P001-1348A-018
DOCKERY WILLIAM
ADDRESS INTENTIONALLY OMITTED

004458P001-1348A-018
DOCKUM KELLY L
ADDRESS INTENTIONALLY OMITTED

078693P001-1348A-018
DOCTOR BLIND
DBA IMPERIAL CLEANING
POBOX 5766
MARYVILLE TN 37802

078967P001-1348A-018
DOCTOR CHAIR
ADDRESS INTENTIONALLY OMITTED

080035P001-1348A-018
DOCTOR GLASS
DEN LOU INC
DBA GLASS DOCTOR
POBOX 24822
NASHVILLE TN 37202

080036P001-1348A-018
DOCTOR GLASS
ADDRESS INTENTIONALLY OMITTED

080037P001-1348A-018
DOCTOR GLASS
ADDRESS INTENTIONALLY OMITTED

080038P001-1348A-018
DOCTOR GLASS
ADDRESS INTENTIONALLY OMITTED

065322P001-1348A-018
DOCTOR'S CARE OF TENNESSEE
PO BOX 100193
COLUMBIA SC 29201

065319P001-1348A-018
DOCTORS CARE
2320 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

065320P001-1348A-018
DOCTORS CARE
2811 WEST MARKET ST
JOHNSON CITY TN 37604

065321P001-1348A-018
DOCTORS CARE INC
307 E MEIGHAN BLVD
GADSDEN AL 35903

065324P001-1348A-018
DOCTORS EXPRESS-MEMPHIS
5475 POPLAR AVE #106
MEMPHIS TN 38119-3730

065325P001-1348A-018
DOCTORS HOSPITAL
POBOX 409151
ATLANTA GA 30384

065326P001-1348A-018
DOCTORS HOSPITAL OF LAREDO
1400 W TRENTON RD
EDINBURG TX 78539-3413

065327P001-1348A-018
DOCTORS R US WALK IN CLINIC
10921 N DALE MABRY HWY
TAMPA FL 33618

065328P001-1348A-018
DOCTORS URGENT CARE OFFICE MED
935 STATE RTE 28
MILFORD OH 45150

065323P001-1348A-018
DOCTORS' CO CLINIC
1121 LOUISIANA AVE
SHREVEPORT LA 71101

065329P001-1348A-018
DOCUMENT SOLUTIONS INC
414 UNION ST
NASHVILLE TN 37219

004459P001-1348A-018
DODD JENNIFER
ADDRESS INTENTIONALLY OMITTED

085004P001-1348A-018
DODD NEVADA
ADDRESS INTENTIONALLY OMITTED

085005P001-1348A-018
DODGE DAKOTA W
ADDRESS INTENTIONALLY OMITTED

081022P001-1348A-018
DODGE MD KENNETH
ADDRESS INTENTIONALLY OMITTED

027659P001-1348A-018
DODGE MEGAN J
ADDRESS INTENTIONALLY OMITTED

004460P001-1348A-018
DODRILL TRESTON W
ADDRESS INTENTIONALLY OMITTED

085006P001-1348A-018
DODSON DALTON
ADDRESS INTENTIONALLY OMITTED

027664P001-1348A-018
DODSON GINA L
ADDRESS INTENTIONALLY OMITTED

080564P001-1348A-018
DODSON JIM
ADDRESS INTENTIONALLY OMITTED

027666P001-1348A-018
DODSON JONAS E
ADDRESS INTENTIONALLY OMITTED

082812P001-1348A-018
DODSON JR STEPHEN
DBA THE WASHINGTON POST
PO BOX 2330
MANASSAS VA 20108-0832

004462P001-1348A-018
DODSON KALA A
ADDRESS INTENTIONALLY OMITTED

081192P001-1348A-018
DODSON LAURA
ADDRESS INTENTIONALLY OMITTED

004461P001-1348A-018
DODSON MIKAIA R
ADDRESS INTENTIONALLY OMITTED

065330P001-1348A-018
DODSON PARKER DINKINS AND BEHM
PO BOX 198806
NASHVILLE TN 37219-8806

004463P001-1348A-018
DOE MARLENE M
ADDRESS INTENTIONALLY OMITTED

004464P001-1348A-018
DOERING KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

004465P001-1348A-018
DOERR CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

065331P001-1348A-018
DOGWOOD FESTIVAL LLC CAM  ON HOLD
POBOX 235021
MONTGOMERY AL 36123-5021

004466P001-1348A-018
DOHRN RYAN M
ADDRESS INTENTIONALLY OMITTED

004467P001-1348A-018
DOHSE ALYSSA
ADDRESS INTENTIONALLY OMITTED

065332P001-1348A-018
DOKKO'S SPECIALTY SVC
12824 MASTIN ST
OVERLAND PARK KS 66213

065339P001-1348A-018
DOL-OSHA
3780 I-55 NORTH STE 210
JACKSON MS 39211-6323

085007P001-1348A-018
DOLAN BOBBIE JO
ADDRESS INTENTIONALLY OMITTED

004468P001-1348A-018
DOLAN BRYANT A
ADDRESS INTENTIONALLY OMITTED

004469P001-1348A-018
DOLAN HALEY M
ADDRESS INTENTIONALLY OMITTED

080354P001-1348A-018
DOLAN JAMIE L
DBA EXTERIOR SVC
PO BOX 292
PRINCETON WV 24740

085008P001-1348A-018
DOLAN KACEY
ADDRESS INTENTIONALLY OMITTED

027685P001-1348A-018
DOLAN LORRAINE
ADDRESS INTENTIONALLY OMITTED

085009P001-1348A-018
DOLAN TINA
ADDRESS INTENTIONALLY OMITTED

058855P001-1348A-018
DOLE PACKAGED FOODS LLC
93 FARLEY RD
NASHUA NH 03063

065333P001-1348A-018
DOLEAC ELECTRIC CO INC
PO BOX 1936
HATTIESBURG MS 39403

065334P001-1348A-018
DOLI/BOILER SAFETY
MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND VA 23219

004470P001-1348A-018
DOLIN STACIE L
ADDRESS INTENTIONALLY OMITTED

085010P001-1348A-018
DOLL LARESHIA S
ADDRESS INTENTIONALLY OMITTED

004471P001-1348A-018
DOLL SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

065335P001-1348A-018
DOLLAR ELECTRIC INC
1712 MELVIN LN
LAKE CHARLES LA 70605

027688P001-1348A-018
DOLLAR HAYDEN
ADDRESS INTENTIONALLY OMITTED

004472P001-1348A-018
DOLLAR MIRANDA
ADDRESS INTENTIONALLY OMITTED

065336P001-1348A-018
DOLLE ELECTRIC INC
2724 CHAMPIONS DR
ROGERS AR 72758

004473P001-1348A-018
DOLLINS AMANDA M
ADDRESS INTENTIONALLY OMITTED

065337P001-1348A-018
DOLLMAN'S TOWN AND COUNTRY PLU
3634 BRAMBLETON AVE
ROANOKE VA 24018

065338P001-1348A-018
DOLORES WILD (GIFT CARD REFUND)
202 WEST MADISON
MILLSTADT IL 62260

004474P001-1348A-018
DOLTON JAMES
ADDRESS INTENTIONALLY OMITTED

065340P001-1348A-018
DOMAC ENTERPRISES INC
DBA OVERHEAD DOOR CO OF SOUTH BEND
58745 EXECUTIVE DR
MISHAWAKA IN 46546

082418P001-1348A-018
DOMAN ROBERT W
DBA BEECHWOOD DRAUGHT SVC
2308 ELK POINTE BLVD
JEFFERSONVILLE IN 47130

004475P001-1348A-018
DOMANSKY SHAELYN F
ADDRESS INTENTIONALLY OMITTED

004476P001-1348A-018
DOMANY EVAN T
ADDRESS INTENTIONALLY OMITTED

078474P001-1348A-018
DOMECK ANTHONY R
DBA CUT N'EDGE PROFESSIONAL LAWNCARE SRV
POBOX 700872
TULSA OK 74170-0872

065341P001-1348A-018
DOMESTIC RELATIONS OFFICE
142 NORTH UPPER ST
LEXINGTON, KY 40507

065342P001-1348A-018
DOMESTIC RELATIONS OFFICE
166 N MARTIN LUTHER KING BOUL
LEXINGTON KY 40507

065343P001-1348A-018
DOMESTIC RELATIONS OFFICE
500 E SAN ANTONIO STE LL108
EL PASO TX 79901

083398P001-1348A-018
DOMINGOS WILLIAN ROBERT
OVERHEAD CLEANING SOLUTIONS AND SVC
419 CLAIRCREST DR
ANTIOCH TN 37013

004478P001-1348A-018
DOMINGUEZ BRIANNA
ADDRESS INTENTIONALLY OMITTED

004477P001-1348A-018
DOMINGUEZ JOSE O
ADDRESS INTENTIONALLY OMITTED

081434P001-1348A-018
DOMINGUEZ MARIA
ADDRESS INTENTIONALLY OMITTED

065344P001-1348A-018
DOMINICK FARACI AIR CONDITIONING LLC
PO BOX 12437
BEAUMONT TX 77726

004479P001-1348A-018
DOMINICK RHIANNA M
ADDRESS INTENTIONALLY OMITTED

065345P001-1348A-018
DOMINION ENTERPRISES
DBA STLOUIS EMPLOYMENT GUIDE
DBA THE EMPLOYMENT GUIDE
PO BOX 27665
ST. LOUIS MO 63146-3207

083819P001-1348A-018
DOMINION HOPE/26783
PO BOX 26783
RICHMOND VA 23261-6783

083691P001-1348A-018
DOMINION VA/NC POWER/26543/26666
PO BOX 26543
RICHMOND VA 23290-0001

065346P001-1348A-018
DOMINION VIRGINIA POWER
NEAL PEARCE
980 WARRENTON RD
FREDERICKSBURG VA 22406

065347P001-1348A-018
DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND VA 23290-0001

065348P001-1348A-018
DOMINION VIRGINIA POWER
POBOX 27206
RICHMOND VA 23261

078626P001-1348A-018
DOMSIC BERND IVAN
DBA IVAN'S PLUMBING
4202 ZIEGLER
DEARBORN HEIGHTS MI 48125

065349P001-1348A-018
DON BROWN AND SONS
76 FOREST RD
MOUNTAIN TOP PA 18707

065350P001-1348A-018
DON HUCKABY PLUMBING CO INC
5294 CRESTVIEW DR
MEMPHIS TN 38134

065351P001-1348A-018
DON POINDEXTER IRRIGATION
245 PECAN DR
PADUCAH KY 42001

065352P001-1348A-018
DON SOUTH PLUMBING INC
905 TOWN & COUNTRY DR STE C
SOUTHAVEN MS 38671

065354P001-1348A-018
DON WILKINSON AGENCY
128 WEST 2ND ST
BERWICK PA 18603-4798

065355P001-1348A-018
DON WILKINSON AGENCY INC
PO BOX 722
BRIDGEVILLE PA 15017-0722

065374P001-1348A-018
DON'S LOCK AND KEY
4217 WILSON RD
PINSON AL 35126

065375P001-1348A-018
DON'S MOBILE LOCK SHOP INC
323 EAST DAWS
NORMAN OK 73069

065365P001-1348A-018
DON-LORS ELECTRONICS
31625 W EIGHT MILE RD
LIVONIA MI 48152

004480P001-1348A-018
DONAHUE CHRIS D
ADDRESS INTENTIONALLY OMITTED

004482P001-1348A-018
DONAHUE HATTIE K
ADDRESS INTENTIONALLY OMITTED

004481P001-1348A-018
DONAHUE MIKYLA L
ADDRESS INTENTIONALLY OMITTED

004483P001-1348A-018
DONAHUE NOLAN T
ADDRESS INTENTIONALLY OMITTED

082686P001-1348A-018
DONAHUE SHARON
ADDRESS INTENTIONALLY OMITTED

065356P001-1348A-018
DONALD BULLS LOCKSMITH
2806 SOUTH GENERAL BRUCE DR
TEMPLE TX 76504

065357P001-1348A-018
DONALD BYRD (GIFT CARD REFUND)
2569 IVY LN
GRANITE CITY IL 62040

004484P001-1348A-018
DONALD DEBORAH L
ADDRESS INTENTIONALLY OMITTED

004485P001-1348A-018
DONALD KIM L
ADDRESS INTENTIONALLY OMITTED

065358P001-1348A-018
DONALD WILLIAM WADDELL AS EXE
ESTATE OF DON C WADDELL
7391 HWY 72W
MADISON AL 35758

065359P001-1348A-018
DONALD'S AIR CONDITIONING AND HE
2075 S FACTOR AVE
YUMA AZ 85365

004486P001-1348A-018
DONALDSON EARL L
ADDRESS INTENTIONALLY OMITTED

004488P001-1348A-018
DONALDSON KAILA E
ADDRESS INTENTIONALLY OMITTED

027726P001-1348A-018
DONALDSON MALEIGHA K
ADDRESS INTENTIONALLY OMITTED

004487P001-1348A-018
DONALDSON SHANNON
ADDRESS INTENTIONALLY OMITTED

004489P001-1348A-018
DONAT MEGHAN A
ADDRESS INTENTIONALLY OMITTED

065360P001-1348A-018
DONCO INC
210 PARKADE CT
PEACHTREE CITY GA 30269

065361P001-1348A-018
DONE RIGHT SVC INC
18273 BRENTWOOD ST
LIVONIA MI 48152-3505

065362P001-1348A-018
DONELSON CHRISTIAN ACADEMY
300 DANYACREST DR
NASHVILLE TN 37214

065363P001-1348A-018
DONELSON ROOFING CO INC
PO BOX 225
MT JULIET TN 37122

004490P001-1348A-018
DONIS SERGIO
ADDRESS INTENTIONALLY OMITTED

004491P001-1348A-018
DONLEY AMANDA L
ADDRESS INTENTIONALLY OMITTED

065364P001-1348A-018
DONLIN RECANO AND CO INC
1119 PARK AVE S #1206
NEW YORK NY 10016

065366P001-1348A-018
DONNA CATLIN (GIFT CARD REFUND)
214 W DEER CREEK
O'FALLON IL 62269

065368P001-1348A-018
DONNAS PROMOSCOM INC
4908 MOUNTAIN VIEW PKWY
BIRMINGHAM AL 35244

065369P001-1348A-018
DONNAUD BROS INC
DBA SOLAR GLASS TINTING
PO BOX 171233
MEMPHIS TN 38187-1233

079797P001-1348A-018
DONNELL ESSENCE
ADDRESS INTENTIONALLY OMITTED

004492P001-1348A-018
DONNELL MEGAN R
ADDRESS INTENTIONALLY OMITTED

004493P001-1348A-018
DONNELL SHILOH
ADDRESS INTENTIONALLY OMITTED

082839P001-1348A-018
DONNELL STEVE
ADDRESS INTENTIONALLY OMITTED

082542P001-1348A-018
DONNELLEY RR
ADDRESS INTENTIONALLY OMITTED

065370P001-1348A-018
DONNELLY CONSTRUCTION
1200 W BUFFALO TR
JOSHUA TX 76058

080282P001-1348A-018
DONNELLY JAMES F
DBA B AND B PRODUCTIONS
1246 GAY WINDS
MT. JULIET TN 37122

004495P001-1348A-018
DONNELLY RACHEL L
ADDRESS INTENTIONALLY OMITTED

004494P001-1348A-018
DONNELLY SHAWN A
ADDRESS INTENTIONALLY OMITTED

065371P001-1348A-018
DONNER AND SIMS LLP
3717 VINEVILLE AVE
MACON GA 31204

065372P001-1348A-018
DONNIE DANIELS PLUMBING INC
DBA PLUMB IT
PO BOX 490
INTERCESSION CITY FL 33848

004496P001-1348A-018
DONNOLLY ABIGAIL B
ADDRESS INTENTIONALLY OMITTED

027752P001-1348A-018
DONOGHUE CHRIS N
ADDRESS INTENTIONALLY OMITTED

081776P001-1348A-018
DONOVAN MICHELE
ADDRESS INTENTIONALLY OMITTED

004497P001-1348A-018
DONOVAN THOMAS
ADDRESS INTENTIONALLY OMITTED

065373P001-1348A-018
DONS AND BENS INC
10903 INDUSTRY DR
SAN ANTONIO TX 78217

065376P001-1348A-018
DONS SUPPLY INC
9912 I-30
LITTLE ROCK AR 72209

065377P001-1348A-018
DOOALL SVC LLC
PO BOX 401
HAYSVILLE KS 67060

027761P001-1348A-018
DOOGE ALEXANDRA N
ADDRESS INTENTIONALLY OMITTED

085011P001-1348A-018
DOOLEY BRANDON
ADDRESS INTENTIONALLY OMITTED

004498P001-1348A-018
DOOLEY JENNIFER R
ADDRESS INTENTIONALLY OMITTED

004499P001-1348A-018
DOOLEY JESSICA L
ADDRESS INTENTIONALLY OMITTED

004500P001-1348A-018
DOOLEY PEYTON M
ADDRESS INTENTIONALLY OMITTED

081797P001-1348A-018
DOOLING JR MIKE ALLEN
ADDRESS INTENTIONALLY OMITTED

004501P001-1348A-018
DOOLITTLE ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

085012P001-1348A-018
DOOLITTLE MELISSA
ADDRESS INTENTIONALLY OMITTED

065378P001-1348A-018
DOOR CLOSER SVC CO INC
2509 N EMERSON AVE
INDIANAPOLIS IN 46218

065379P001-1348A-018
DOOR CONTROL SVC INC
321 VZ COUNTY RD 4500
BEN WHEELER TX 75754

065380P001-1348A-018
DOOR DOCTORS INC
PO BOX 16056
FT. WORTH TX 76162

065381P001-1348A-018
DOOR REPAIR SVC CORPORATI
PO BOX 53041
PHOENIX AZ 85072-3041

082298P001-1348A-018
DOORES RICHARD W
ADDRESS INTENTIONALLY OMITTED

065382P001-1348A-018
DOORS UNLIMITED LLC
138 LP AUER RD
JOHNSON CITY TN 37604

027770P001-1348A-018
DORAN RHIANNA M
ADDRESS INTENTIONALLY OMITTED

004502P001-1348A-018
DORE KIERA C
ADDRESS INTENTIONALLY OMITTED

004503P001-1348A-018
DORE LANDON Z
ADDRESS INTENTIONALLY OMITTED

004504P001-1348A-018
DORECK RACHEL M
ADDRESS INTENTIONALLY OMITTED

004505P001-1348A-018
DORESTE SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

004506P001-1348A-018
DORFLINGER GARRETT
ADDRESS INTENTIONALLY OMITTED

065383P001-1348A-018
DORIS TURNER CIRCUIT CLERK
714 GREENSBORO AVE RM 316
TUSCALOOSA AL 35401

065384P001-1348A-018
DORMACAROLINA DOOR CONTROLS
PO BOX 347404
PITTSBURGH PA 15251

065385P001-1348A-018
DORMAN FINANCE INC
PO BOX 466
MERIDIAN MS 39302

078586P001-1348A-018
DORMANDY BELINDA
ADDRESS INTENTIONALLY OMITTED

004507P001-1348A-018
DORN KEVIN M
ADDRESS INTENTIONALLY OMITTED

004508P001-1348A-018
DORNAN JACOB
ADDRESS INTENTIONALLY OMITTED

065386P001-1348A-018
DORNON MOTOR CO
DBA DORNON HOME APPLIANCE
322 S 4TH ST
CHILLICOTHE IL 61523

079250P001-1348A-018
DOROTHY DANIEL
ADDRESS INTENTIONALLY OMITTED

065387P001-1348A-018
DOROTHY MCLAUGHLIN TAX COLLECTOR
874 HEX HIGHWAY
HAMBURG PA 19526

065388P001-1348A-018
DOROTHY POWERS (GIFT CARD REFUND)
14721 182ND ST
LYNWOOD KS 66052

065389P001-1348A-018
DOROUGH AND ASSOCIATES LLC
DBA PATE PLUMBING CO
624 BIZZELL DR
LEXINGTON KY 40510

004509P001-1348A-018
DOROUGH MEGAN E
ADDRESS INTENTIONALLY OMITTED

004510P001-1348A-018
DORRIS BLAKE A
ADDRESS INTENTIONALLY OMITTED

027788P001-1348A-018
DORRIS JAMES M
ADDRESS INTENTIONALLY OMITTED

065390P001-1348A-018
DORRIS SIGN INC
704 FIRST AVE
OPELIKA AL 36801

065391P001-1348A-018
DORSCHER PLAZA INC
6355 METRO WEST BLVD
SUITE 330
ORLANDO FL 32835

081790P001-1348A-018
DORSETT MICHELLE M
ADDRESS INTENTIONALLY OMITTED

004512P001-1348A-018
DORSEY DYJAE N
ADDRESS INTENTIONALLY OMITTED

004511P001-1348A-018
DORSEY JOHN S
ADDRESS INTENTIONALLY OMITTED

004513P001-1348A-018
DORSEY-SPENCE SYDNIE E
ADDRESS INTENTIONALLY OMITTED

065392P001-1348A-018
DORSEYS MARBLE AND TILE INC
PO BOX 51556
AMARILLO TX 79159-1556

004514P001-1348A-018
DORTCH ALEXIS
ADDRESS INTENTIONALLY OMITTED

004515P001-1348A-018
DORTON APRIL L
ADDRESS INTENTIONALLY OMITTED

080343P001-1348A-018
DOSSETT JAMES T
DBA ACTION ELECTRIC CO
18726 LITTLE PRAIRIE RD
PRAIRIEVILLE LA 70769

085013P001-1348A-018
DOSSEY WHITNEY LAYNE
ADDRESS INTENTIONALLY OMITTED

004516P001-1348A-018
DOSTAL GERALD J
ADDRESS INTENTIONALLY OMITTED

086463P001-1348A-018
DOSTAL JR GERALD
ADDRESS INTENTIONALLY OMITTED

083686P001-1348A-018
DOTHAN UTILITIES
PO BOX 6728
DOTHAN AL 36302-6728

004517P001-1348A-018
DOTLICH JOSELYN
ADDRESS INTENTIONALLY OMITTED

004520P001-1348A-018
DOTSON ALEXIS T
ADDRESS INTENTIONALLY OMITTED

004519P001-1348A-018
DOTSON ASHLEIGH
ADDRESS INTENTIONALLY OMITTED

004521P001-1348A-018
DOTSON AUDRIANNA
ADDRESS INTENTIONALLY OMITTED

079501P001-1348A-018
DOTSON DENVIL
ADDRESS INTENTIONALLY OMITTED

085014P001-1348A-018
DOTSON PRUDENCE
ADDRESS INTENTIONALLY OMITTED

004518P001-1348A-018
DOTSON QUINCEY B
ADDRESS INTENTIONALLY OMITTED

079373P001-1348A-018
DOTTS DAVID J
ADDRESS INTENTIONALLY OMITTED

004522P001-1348A-018
DOTY SARAH K
ADDRESS INTENTIONALLY OMITTED

079203P001-1348A-018
DOUB CYNTHIA
ADDRESS INTENTIONALLY OMITTED

004523P001-1348A-018
DOUB CYNTHIA D
ADDRESS INTENTIONALLY OMITTED

004524P001-1348A-018
DOUBET GREGORY A
ADDRESS INTENTIONALLY OMITTED

004525P001-1348A-018
DOUBLEDEE MICAH D
ADDRESS INTENTIONALLY OMITTED

065393P001-1348A-018
DOUBLETREE CLUB HOTEL
3400 NORMAN BERRY DR
ATLANTA GA 30344

065394P001-1348A-018
DOUBLETREE DETROIT AIRPORT
31500 WICK RD
ROMULUS MI 48174

085015P001-1348A-018
DOUCET KIMBERLY
ADDRESS INTENTIONALLY OMITTED

065395P001-1348A-018
DOUCET PLUMBING INC
DBA 3 D'S PLUMBING
6474 HWY 87 N SIDEVIEW RD
SAN ANGELO TX 76901

065396P001-1348A-018
DOUG MILLER AND SONS INC
235 POPE MILLER RD
HULL GA 30646

083069P001-1348A-018
DOUGAY JR TIMOTHY C
ADDRESS INTENTIONALLY OMITTED

082840P001-1348A-018
DOUGAY STEVE
ADDRESS INTENTIONALLY OMITTED

004527P001-1348A-018
DOUGHERTY ASHLEY D
ADDRESS INTENTIONALLY OMITTED

004528P001-1348A-018
DOUGHERTY BRANDON M
ADDRESS INTENTIONALLY OMITTED

065397P001-1348A-018
DOUGHERTY COUNTY (TAX)
TAX DEPT
PO BOX 1827
ALBANY GA 31702-1827

065398P001-1348A-018
DOUGHERTY COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH SECTION
240 PINE RM 360
ALBANY GA 31702-1827

004526P001-1348A-018
DOUGHERTY COURTNEY E
ADDRESS INTENTIONALLY OMITTED

085016P001-1348A-018
DOUGHERTY DAVID W
ADDRESS INTENTIONALLY OMITTED

085017P001-1348A-018
DOUGHERTY MAQUIS B
ADDRESS INTENTIONALLY OMITTED

004529P001-1348A-018
DOUGLAS ANAYELI M
ADDRESS INTENTIONALLY OMITTED

004534P001-1348A-018
DOUGLAS ASHTON C
ADDRESS INTENTIONALLY OMITTED

004531P001-1348A-018
DOUGLAS CINDY
ADDRESS INTENTIONALLY OMITTED

065399P001-1348A-018
DOUGLAS CO CHAMBER OF COMMERC
LISA LEE
2145 SLATER MILL RD
DOUGLASVILLE GA 30135

065400P001-1348A-018
DOUGLAS COUNTY BOARD OF COMMIS
DBA MAGISTRATE COURT OF DOUGLAS COUNTY
8700 HOSPITAL DR
DOUGLASVILLE GA 30134

065401P001-1348A-018
DOUGLAS COUNTY CHAMBER OF COMM
6658 CHURCH ST
DOUGLASVILLE GA 30134

065402P001-1348A-018
DOUGLAS COUNTY SENTINEL
PO BOX 1586
DOUGLASVILLE GA 30133

065403P001-1348A-018
DOUGLAS COUNTY TAX COMMISSIONER
PO BOX 1177
DOUGLASVILLE GA 30133

065404P001-1348A-018
DOUGLAS COUNTY WATER AND SEWER
PO BOX 1178
DOUGLASVILLE GA 30133

004530P001-1348A-018
DOUGLAS DEZREKE M
ADDRESS INTENTIONALLY OMITTED

065405P001-1348A-018
DOUGLAS EQUIPMENT LLC
628 COMMONWEALTH AVE
BRISTOL VA 24201

065406P001-1348A-018
DOUGLAS F CHITSEY DDS PA
3419 JOHNSON ST
SAN ANGELO TX 76904

065407P001-1348A-018
DOUGLAS HAYES GLASS INC
292 GARY BLVD
LONGWOOD FL 32750

065408P001-1348A-018
DOUGLAS HOSPITAL
PO BOX 406158
ATLANTA GA 30384-6158

004532P001-1348A-018
DOUGLAS JASMINE
ADDRESS INTENTIONALLY OMITTED

004533P001-1348A-018
DOUGLAS JERODNEY R
ADDRESS INTENTIONALLY OMITTED

085018P001-1348A-018
DOUGLAS MCCOREY
ADDRESS INTENTIONALLY OMITTED

065409P001-1348A-018
DOUGLAS MOORE IRRIGATION
302 COVE RD
RIVA MD 21140

065410P001-1348A-018
DOUGLAS PUBLIC HEALTH
CENTER FOR ENVIRONMENTAL HEALTH
8700 HOSPITAL DR
DOUGLASVILLE GA 30135

027847P001-1348A-018
DOUGLAS RACHEL A
ADDRESS INTENTIONALLY OMITTED

085019P001-1348A-018
DOUGLAS SR DON
ADDRESS INTENTIONALLY OMITTED

065411P001-1348A-018
DOUGLAS WINDOWS
10147 BELGROVE AVE
DAPHNE AL 36526

004536P001-1348A-018
DOUGLASS ARIANNA M
ADDRESS INTENTIONALLY OMITTED

004535P001-1348A-018
DOUGLASS JULIE
ADDRESS INTENTIONALLY OMITTED

083839P001-1348A-018
DOUGLASVILLE-DOUGLAS COUNTY GA
PO BOX 1178
DOUGLASVILLE GA 31033

004537P001-1348A-018
DOUTHITT TYLER R
ADDRESS INTENTIONALLY OMITTED

004538P001-1348A-018
DOVE KEVIN L
ADDRESS INTENTIONALLY OMITTED

065412P001-1348A-018
DOVELL WINDOW CLEANING CO
POBOX 142232
GAINESVILLE FL 32614-2232

065413P001-1348A-018
DOVER
16585 THIRTEEN MILE RD
FRASER MI 48026

058708P001-1348A-018
DOVER CAROLYN
ADDRESS INTENTIONALLY OMITTED

058708S001-1348A-018
DOVER CAROLYN
TAYLOR AND ASSOCIATES LAW GROUP
BRANDON LESLIE
ADDRESS INTENTIONALLY OMITTED

065414P001-1348A-018
DOVER GREASE TRAP INC
16585 13 MILE RD
FRASER MI 48026

080970P001-1348A-018
DOVER KEITH
DBA OPEN RANGE
75 CAHABA LN
OXFORD AL 36203

065415P001-1348A-018
DOW BUSINESS GUIDE
446 NORTH WELLS ST 337
CHICAGO IL 60610-4583

004539P001-1348A-018
DOW MELODY
ADDRESS INTENTIONALLY OMITTED

004540P001-1348A-018
DOWDELL GREGORY G
ADDRESS INTENTIONALLY OMITTED

081002P001-1348A-018
DOWDEN KEM J
DBA ONE CALL LOCK AND KEY
603 IRVIN DR
SAN MARCOS TX 78666

004541P001-1348A-018
DOWDY ASHON J
ADDRESS INTENTIONALLY OMITTED

004543P001-1348A-018
DOWDY CODY T
ADDRESS INTENTIONALLY OMITTED

004542P001-1348A-018
DOWDY DESMOINE T
ADDRESS INTENTIONALLY OMITTED

065416P001-1348A-018
DOWDY PAPER PRODUCTS INC
DBA DOWDY PAPER PRODUCTS AND JANITORIAL SE
501 WASHINGTON ST
WEST MONROE LA 71292

065417P001-1348A-018
DOWE MICROWAVE SVC
DBA DOWE MICROWAVE SVC
800 SWITZER LN
CEDAR HILL TX 75104

065418P001-1348A-018
DOWELL HEATING AND AIR
1214 CEDARVIEW DR
JEFFERSONVILLE IN 47130

085020P001-1348A-018
DOWELL QUINTISHA
ADDRESS INTENTIONALLY OMITTED

027883P001-1348A-018
DOWLEN NAKISHA M
ADDRESS INTENTIONALLY OMITTED

079910P001-1348A-018
DOWLING GAIL
ADDRESS INTENTIONALLY OMITTED

065419P001-1348A-018
DOWLING SIGNS INC
PO BOX 7125
FREDERICKSBURG VA 22404

004544P001-1348A-018
DOWLING TIFFANY
ADDRESS INTENTIONALLY OMITTED

065420P001-1348A-018
DOWN HOME CONSTRUCTION INC
32840 MANOR PK DR
GARDEN CITY MI 48135

082731P001-1348A-018
DOWNES SHERRI
ADDRESS INTENTIONALLY OMITTED

004546P001-1348A-018
DOWNEY BRIDGETTE L
ADDRESS INTENTIONALLY OMITTED

027886P001-1348A-018
DOWNEY CALEE R
ADDRESS INTENTIONALLY OMITTED

027887P001-1348A-018
DOWNEY ETHAN C
ADDRESS INTENTIONALLY OMITTED

027890P001-1348A-018
DOWNEY JESSICA R
ADDRESS INTENTIONALLY OMITTED

004545P001-1348A-018
DOWNEY JOEL M
ADDRESS INTENTIONALLY OMITTED

004547P001-1348A-018
DOWNEY PAULA
ADDRESS INTENTIONALLY OMITTED

004548P001-1348A-018
DOWNIN ROBYN L
ADDRESS INTENTIONALLY OMITTED

027894P001-1348A-018
DOWNING CAITLIN M
ADDRESS INTENTIONALLY OMITTED

080667P001-1348A-018
DOWNING JOHN
DBA ALL RIGHT IRRIGATION
6310 NW 30TH ST
BETHANY OK 73008

083282P001-1348A-018
DOWNING JR WARREN E
DBA JR LINE PAINTING AND SEALCOATING -
SNOWPLOWING
269 SOUTH MAIN ST
BELLVILLE OH 44813

065421P001-1348A-018
DOWNRIVER TOTAL LAWN CARE
PO BOX 19
FLAT ROCK MI 48134

027902P001-1348A-018
DOWNS CINTHIA J
ADDRESS INTENTIONALLY OMITTED

004554P001-1348A-018
DOWNS KAMIE S
ADDRESS INTENTIONALLY OMITTED

004550P001-1348A-018
DOWNS KARLEE R
ADDRESS INTENTIONALLY OMITTED

004551P001-1348A-018
DOWNS KELLY E
ADDRESS INTENTIONALLY OMITTED

065422P001-1348A-018
DOWNS PLUMBING CO
5840 MULDOON RD
PENSACOLA FL 32526

065423P001-1348A-018
DOWNS PLUMBING CO INC
DBA DOWNS PLUMBING CO INC
5840 MULDOON RD
PENSACOLA FL 32526

004552P001-1348A-018
DOWNS RACHEL E
ADDRESS INTENTIONALLY OMITTED

082310P001-1348A-018
DOWNS RICK
DBA ALLSTATE ENTERPRISES
866 PORTAGE RD
KALAMAZOO MI 49001

027901P001-1348A-018
DOWNS STORMY M
ADDRESS INTENTIONALLY OMITTED

004553P001-1348A-018
DOWNS TYLER
ADDRESS INTENTIONALLY OMITTED

004549P001-1348A-018
DOWNS WILLIAM K
ADDRESS INTENTIONALLY OMITTED

065424P001-1348A-018
DOWNTOWN PRODUCE INC
7856 ELLIS RD
MELBOURNE FL 32904

080070P001-1348A-018
DOXAKIS GREG
ADDRESS INTENTIONALLY OMITTED

004555P001-1348A-018
DOYLE JACOB R
ADDRESS INTENTIONALLY OMITTED

085021P001-1348A-018
DOYLE SHARON
ADDRESS INTENTIONALLY OMITTED

027908P001-1348A-018
DOYLE TAMARA L
ADDRESS INTENTIONALLY OMITTED

065425P001-1348A-018
DOYLE'S FLORIST INC
DBA DOYLE'S FLORIST AND GIFTS
2134 LANGHORNE RD
LYNCHBURG VA 24501

004557P001-1348A-018
DOZIER DARELL
ADDRESS INTENTIONALLY OMITTED

004558P001-1348A-018
DOZIER KAITLYN R
ADDRESS INTENTIONALLY OMITTED

004556P001-1348A-018
DOZIER LESLIE R
ADDRESS INTENTIONALLY OMITTED

081692P001-1348A-018
DPERRIN MICHAEL
BEVCO DELIVERY
6245 RUFE SNOW STE 280 BOX 351
FORT WORTH TX 76148

079263P001-1348A-018
DPM DANIEL MENDOZA
ADDRESS INTENTIONALLY OMITTED

065426P001-1348A-018
DPR MANUFACTURING AND SVC
PO BOX 430
FRASER MI 48026-0430

065427P001-1348A-018
DR JAMES C MURPHY DMD (GARNISHMENT)
201 GERI LN
RICHMOND KY 40475

065428P001-1348A-018
DR JOSEPH LAWSON II
PO BOX 1848
BRISTOL TN 37620

065429P001-1348A-018
DR MANAGEMENT ENTERPRISES INC
DBA DR FILTER SVC AND MANAGEMENT CO
DBA DAVID W HARRISON
2110 NW 29TH ST
GAINSVILLE FL 32605

065430P001-1348A-018
DR MARK BURGESS
2103 E WASHINGTON
SUITE 4B
BLOOMINGTON IL 61701

065431P001-1348A-018
DR MECHANICAL INC
102 NO 35TH ST
VAN BUREN AR 72956

065432P001-1348A-018
DR MYERS DISTRIBUTING CO
DBA ID CHECKING GUIDE
1492 ODDSTAD DR
REDWOOD CITY CA 94063

065433P001-1348A-018
DR PARTNERS
DBA FORT SMITH SOUTHWEST TIMES RECORD
DBA STEPHENS MEDIA GROUP
POBOX 1359
FORT SMITH AR 72902

065434P001-1348A-018
DR PARTNERS
DBA HERALD DEMOCRAT
PO BOX 1128
SHERMAN TX 75091

065435P001-1348A-018
DR PARTNERS
DBA THE MORNING NEWS
POBOX 7
SPRINGDALE AR 72765-0007

058856P001-1348A-018
DR PEPPERSEVEN UP INC DPSU
5301 LEGACY DR
PO BOX 869077
PLANO TX 75024-3109

065436P001-1348A-018
DR POWLEDGE OCC MED PC
5049B VALLEY VIEW BLVD
ROANOKE VA 24012-2037

065437P001-1348A-018
DR SHOCK
PO BOX 1783
HARTSELLE AL 35640

065438P001-1348A-018
DR VINYL
DBA DR VINYL OF SW INDIANA
8200 SHARON RD
NEWBURGH IN 47630

065439P001-1348A-018
DR VINYL
25411 COTTAGE HILL LN
SPRING TX 77373

065440P001-1348A-018
DR VINYL
4881 BAINBRIDGE CT
LILBURN GA 30247

065441P001-1348A-018
DR VINYL
6901 NURRENBERN RD
EVANSVILLE IN 47712

065442P001-1348A-018
DR VINYL  MIDLAND
3908 TRINITY DR
MIDLAND TX 79707

065443P001-1348A-018
DR VINYL ENTERPRISES LLC
10211 W 97TH TERR
OVERLAND PARK KS 66212

065444P001-1348A-018
DR VINYL OF GREATER PEORIA
1301 HERITAGE RD N
NORMAL IL 61761

065445P001-1348A-018
DR VINYL OF HAMPTON AND NEWPORT NEWS INC
100 SHORT HOLE
WILLIAMSBURG VA 23188

065446P001-1348A-018
DR VINYL OF MIDDLE TN
453 MYATT DR
MADISON TN 37115

065447P001-1348A-018
DR VINYL OF NE INDIANA
DBA C AND D ROLLER ENTERPRISES INC
240 LANE 585 LAKE  JAMES
FREMONT IN 46737

065448P001-1348A-018
DR VINYL OF OKLAHOMA CITY
DBA DR VINYL OF OKLAHOMA CITY
1913 LANKESTAR PL
YUKON OK 73099

065449P001-1348A-018
DR VINYL OF SOUTH TEXAS
PO BOX 2645
MCALLEN TX 78502-2645

065450P001-1348A-018
DR VINYL OF SOUTHEASTERN MO AND SOUTHERN I
11405 NORTHVIEW DR
DEXTER MO 63841

065451P001-1348A-018
DR VINYL OF TAMPA BAY
215 TERRACE DR
BRANDON FL 33510

065452P001-1348A-018
DR VINYL OF THE CUMBERLANDS
4480 BEAR LAKE RD
COOKEVILLE TN 38506

065453P001-1348A-018
DR VINYL OF TULSA
29011 E 62ND ST
BROKEN ARROW OK 74014

065454P001-1348A-018
DR VINYL OF ZANESVILLE
DBA MARK GINIKOS JR
3802 CHANDLERSVILLE RD
ZANESVILLE OH 43701

065455P001-1348A-018
DRAFT BEER SVC OF ATLANTA INC
DBA DRAFT BEER SVC OF ATLANTA INC
PO BOX 848
FAYETTEVILLE GA 30214

065456P001-1348A-018
DRAFT CLEANING SVC
1850 W MARKET ST
BETHLEHEM PA 18018

065457P001-1348A-018
DRAFT DOCTORS
1885 NEW HOPE RD
JOELTON TN 37080

065458P001-1348A-018
DRAFTMAN INC
7512 ROCKINGHAM
WARRENTON VA 20186

065459P001-1348A-018
DRAFTPRO SYSTEMS INC
4832 MYRTLE BAY DR
ORLANDO FL 32829-8702

081581P001-1348A-018
DRAFTSMAN MASTER
DBA MASTER DRAFTSMAN
117 CANTERBURY DR
CHARLOTTE MI 48813

065460P001-1348A-018
DRAFTTEX DRAUGHT SVC INC
1364 TRACTOR PASS
SCHERTZ TX 78154

082369P001-1348A-018
DRAGICEVICH ROBERT J
DBA R AND M DRAG
24033 FLACH RD
MENDON MI 49072

086476P001-1348A-018
DRAGOVITS PERRISH GILLENTINE
ADDRESS INTENTIONALLY OMITTED

065461P001-1348A-018
DRAIN DOCTOR INC
POBOX 2494
COLUMBUS OH 43216

065462P001-1348A-018
DRAIN DOCTOR OF SW MISSOURI INC
668 ROSEMEAD RD
ROGERSVILLE MO 65742

065463P001-1348A-018
DRAIN MASTERS
POBOX 6336
FORT SMITH AR 72906-6336

065464P001-1348A-018
DRAIN PRO
3033 GERMAN CHURCH RD
LEXINGTON OH 44904

065465P001-1348A-018
DRAIN PRO SEWER SVC
4345 PEACH GROVE
TUSCALOOSA AL 35405

004559P001-1348A-018
DRAIN ROBBIE E
ADDRESS INTENTIONALLY OMITTED

004560P001-1348A-018
DRAIN RUSSELL A
ADDRESS INTENTIONALLY OMITTED

065466P001-1348A-018
DRAIN SQUAD PLUMBING AND DRAIN CO LLC
PO BOX 848
LITCHFIELD PARK AZ 85340-0848

065468P001-1348A-018
DRAIN-PRO - ON HOLD
220 YACHT PT DR
LUCAS OH 44843

065467P001-1348A-018
DRAINGO
257 GALILEE CHURCH RD
BRIGHTON TN 38011

065469P001-1348A-018
DRAINTECH INC
62 DALLAS S/C #223
DALLAS PA 18612

004564P001-1348A-018
DRAKE BRANDI M
ADDRESS INTENTIONALLY OMITTED

004563P001-1348A-018
DRAKE CAROLYN R
ADDRESS INTENTIONALLY OMITTED

085022P001-1348A-018
DRAKE DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

079580P001-1348A-018
DRAKE DONALD W
DBA RAINMAN IRRIGATION INC
36 CUMBERLAND RD
EMERSON GA 30137

004561P001-1348A-018
DRAKE GREGORY D
ADDRESS INTENTIONALLY OMITTED

004562P001-1348A-018
DRAKE SELENA R
ADDRESS INTENTIONALLY OMITTED

065470P001-1348A-018
DRANE RANGER
DBA DRANE RANGER
13911 INDIA ST
HOUSTON TX 77047

004565P001-1348A-018
DRANGIN HEATHER D
ADDRESS INTENTIONALLY OMITTED

065471P001-1348A-018
DRAPER ADEN ASSOCIATES INC
2206 SOUTH MAIN ST
BLACKSBURG VA 24060

004566P001-1348A-018
DRAPER DANIELLE N
ADDRESS INTENTIONALLY OMITTED

004569P001-1348A-018
DRAPER JOSHUA W
ADDRESS INTENTIONALLY OMITTED

004567P001-1348A-018
DRAPER KATIE
ADDRESS INTENTIONALLY OMITTED

027945P001-1348A-018
DRAPER MELISSA
ADDRESS INTENTIONALLY OMITTED

004568P001-1348A-018
DRAPER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

027948P001-1348A-018
DRAPPIER CARRIE M
ADDRESS INTENTIONALLY OMITTED

078724P001-1348A-018
DRAWER BOTTOM
ADDRESS INTENTIONALLY OMITTED

004570P001-1348A-018
DRAYTON JOHN
ADDRESS INTENTIONALLY OMITTED

065472P001-1348A-018
DRD ASSOCIATES LLC
1147 FLOYD DR
LEXINGTON KY 40505

065473P001-1348A-018
DRD REPAIR INC  ON HOLD
1147 FLOYD DR
LEXINGTON KY 40505

065474P001-1348A-018
DREAM HOSPITALITY INC
DBA HOLIDAY INN EXPRESS
1620 ALLIANT AVE
LOUISVILLE KY 40299

065475P001-1348A-018
DREAMLAND ANIMAL RESCUE
1240 KELLEY LN
LEBANON TN 37087

065476P001-1348A-018
DREAMSCAPES
1100 KINGS RANCH RD
BANDERA TX 78003

065477P001-1348A-018
DREIER AND CO
709 2ND AVE SOUTH
NASHVILLE TN 37210

004571P001-1348A-018
DRENNAN BRIAN J
ADDRESS INTENTIONALLY OMITTED

080657P001-1348A-018
DRENNAN JOHN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

081960P001-1348A-018
DRENNAN OLIVIA GRACE
ADDRESS INTENTIONALLY OMITTED

082070P001-1348A-018
DRENON PAULA
ADDRESS INTENTIONALLY OMITTED

078792P001-1348A-018
DRENTHE BRIAN
DBA D AND SONS LAWN CARE
PO BOX 738
OWASSO OK 74055-0738

027953P001-1348A-018
DRESCHER ERIC R
ADDRESS INTENTIONALLY OMITTED

065478P001-1348A-018
DREUX AND DAVID GOAN
DBA GOAN LOCKSMITH
801 WEST MAIN
LEAGUE CITY TX 77573

004572P001-1348A-018
DREW JOHN P
ADDRESS INTENTIONALLY OMITTED

004573P001-1348A-018
DREW KRISTINA A
ADDRESS INTENTIONALLY OMITTED

065479P001-1348A-018
DREW MEDICAL INC KISS
POBOX 918443
ORLANDO FL 32891-8443

065480P001-1348A-018
DREW SHOE CORP
DBA STANDING COMFORT FOOTWEAR
PO BOX 712876
CINCINNATI OH 45271-2876

004574P001-1348A-018
DREWRY BRITTANY A
ADDRESS INTENTIONALLY OMITTED

004576P001-1348A-018
DREWRY DANIELLE A
ADDRESS INTENTIONALLY OMITTED

004575P001-1348A-018
DREWRY NICHOLAS P
ADDRESS INTENTIONALLY OMITTED

085023P001-1348A-018
DREWYOUR BRITTANY
ADDRESS INTENTIONALLY OMITTED

027959P001-1348A-018
DREYFUS ERIK
ADDRESS INTENTIONALLY OMITTED

065481P001-1348A-018
DRI-DEK CORP
PO BOX 8839
NAPLES FL 34101

065482P001-1348A-018
DRIESENGA AND ASSOCIATES INC
455 EAST 8TH ST STE 100
HOLLAND MI 49423

065483P001-1348A-018
DRIGGS
PO BOX 1189
DENISON TX 75021

085024P001-1348A-018
DRINKARD HEATHER
ADDRESS INTENTIONALLY OMITTED

065484P001-1348A-018
DRINKSWELL SVC CO
6080 MCCOWANS FERRY RD
VERSAILLES KY 40383

078752P001-1348A-018
DRINNON BRANDY
ADDRESS INTENTIONALLY OMITTED

065485P001-1348A-018
DRINX FINE WINE AND SPIRITS LLC
3821 PROMENADE PKWY STE I
D'IBERVILLE MS 39540

082348P001-1348A-018
DRISALDI ROBERT
ADDRESS INTENTIONALLY OMITTED

004577P001-1348A-018
DRISCOLL JOHN D
ADDRESS INTENTIONALLY OMITTED

004578P001-1348A-018
DRISKELL RYAN A
ADDRESS INTENTIONALLY OMITTED

065486P001-1348A-018
DRIVER LICENSE GUIDE CO
1492 ODDSTAD DR
REDWOOD CITY CA 94063

004579P001-1348A-018
DRIVER VICTORIA J
ADDRESS INTENTIONALLY OMITTED

065487P001-1348A-018
DRIVERS LICENSE GUIDE CO
1492 ODDSTAD DR
REDWOOD CITY CA 94063

065488P001-1348A-018
DRIVEWAY MAINTENANCE INC
PO BOX 617585
ORLANDO FL 32861-7565

004580P001-1348A-018
DRONE CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

065489P001-1348A-018
DROPBOX INC
DEPT LA 24086
PASADENA CA 91185-4086

027973P001-1348A-018
DROUILLARD PAIGE D
ADDRESS INTENTIONALLY OMITTED

027974P001-1348A-018
DROUIN KELLY L
ADDRESS INTENTIONALLY OMITTED

065490P001-1348A-018
DRS ANDREWS BAKER AND KENNEDY
807 EAST 65TH ST
SAVANNAH GA 31405

084309P001-1348A-018
DRS IMPROVEMENTS
4546 WALTERS HATCHERY RD
SPRING GROVE PA 17362

065491P001-1348A-018
DRS LAWACZECK AND MCKINNON
513 BROOKWOOD BLVD STE 501
BIRMINGHAM AL 35209

065492P001-1348A-018
DRS LUNCEFORD AND CABALLERO
1920 KIRBY PKWY
GERMANTOWN TN 38138

065493P001-1348A-018
DRS OF CENTRAL FLORIDA INC
6107 ANNO AVE
ORLANDO FL 32809

065494P001-1348A-018
DRS SHEER AHEARN AND ASSOC
PO BOX 16309
TAMPA FL 33687

065495P001-1348A-018
DRS SPEAKERS NETWORK LLC
3638 DICKERSON PIKE STE 203
NASHVILLE TN 37207

065496P001-1348A-018
DRUE INC
DBA HAWTHORN SUITES
2405 N RIDGE RD
WICHITA KS 67205

082092P001-1348A-018
DRUGS PERKINS
DBA PERKINS DRUGS AND GIFT SHOPPE
532 HARTSVILLE PIKE
GALLATIN TN 37066

065497P001-1348A-018
DRUID FIRE EQUIPMENT
PO BOX 40329
TUSCALOOSA AL 35404

082134P001-1348A-018
DRUIN PRIMADEAN
ADDRESS INTENTIONALLY OMITTED

085025P001-1348A-018
DRUMMOND ANGELA
ADDRESS INTENTIONALLY OMITTED

004583P001-1348A-018
DRUMMOND CLAUDE C
ADDRESS INTENTIONALLY OMITTED

004581P001-1348A-018
DRUMMOND JOAN A
ADDRESS INTENTIONALLY OMITTED

004582P001-1348A-018
DRUMMOND REBECCA A
ADDRESS INTENTIONALLY OMITTED

065498P001-1348A-018
DRURY CO
4072 STATE HWY
POBOX 1544
CAPE GIRARDEAU MO 63702-1544

000075P001-1348A-018
DRURY DEV CORP
JACQUELINE D POLLEROGT GENERAL COUNSEL
8315 DRURY INDUSTRIAL PKWY
ST. LOUIS MO 63114

000092P001-1348A-018
DRURY DEVELOPMENT CORP
JACQUELINE D POLLVOGT GENERAL COUNSEL
8315 DRURY INDUSTRIAL PKWY
ST. LOUIS MO 63114

065499P002-1348A-018
DRURY DEVELOPMENT CORP
LISA S LEARY
ASSOCIATE GENERAL COUNSEL
721 EMERSON RD STE 200
ST. LOUIS MO 63141

065500P001-1348A-018
DRURY DEVELOPMENT CORP (RENT)
ATT: MELINDA STEAMER
721 EMERSON RD STE 200
ST LOUIS MO 63141

000159P001-1348A-018
DRURY DEVELOPMENT CORPORATE
JACQUELINE D POLLVOGT GENERAL COUNSEL
721 EMERSON RD STE 200
ST. LOUIS MO 63141

065501P001-1348A-018
DRURY HOTELS CORP
DBA PEAR TREE INN-CAPE
3248 WILLIAM ST
CAPE GIRARDEAU MO 63701

065502P001-1348A-018
DRURY INN
120 MCBRIDE LN
PADUCAH KY 42001

065503P001-1348A-018
DRURY INN
341 HARDING PL
NASHVILLE TN 37211

065504P001-1348A-018
DRURY INN
3975 HINKLEVILLE RD
PADUCAH KY 42001

065505P001-1348A-018
DRURY INN
837 BRILEY PKWY
NASHVILLE TN 37217

065506P001-1348A-018
DRURY INN AND SUITES
3601 RANGELINE RD
JOPLIN MO 64804

065507P001-1348A-018
DRURY INN AND SUITES-DRURY SOUTH
DBA DRURY I AND S SPRINGFILED MO
2715 N GLENSTONE AVE
SPRINGFIELD MO 65803

065508P001-1348A-018
DRURY INN MOBILE
824 WEST I-65 SERVICE RD SOUTH
MOBILE AL 36609

078614P001-1348A-018
DRURY MD BENJAMIN T
ADDRESS INTENTIONALLY OMITTED

065509P001-1348A-018
DRURY SOUTHWEST INC
DBA DRURY INN AND SUITES SPRINGFIELD MO
2715 NORTH GLENSTONE AVE
SPRINGFIELD MO 65803

065510P001-1348A-018
DRURY SUITES
120 MCBRIDE LN
PADUCAH KY 42001

065511P001-1348A-018
DRURY SUITES PADUCAH
120 MCBRIDE LN
PADUCAH KY 42001

065512P001-1348A-018
DRY - LINE DISTRIBUTING
PO BOX 294137
LEWISVILLE TX 75029

065513P001-1348A-018
DSI
PO BOX 102413
ATLANTA GA 30368-0413

065514P001-1348A-018
DSI - DEBIT SUPPLIES INTERNATI
PO BOX 3221
NASHUA NH 03061

065515P001-1348A-018
DSM PROPERTY MANAGEMENT LLC
DBA BEST WESTERN OCALA PARK CENTRE
3701 SW 38 AVE
OCALA FL 34474

065516P001-1348A-018
DSRA II LLC
NICK PATEL
2401 W HUNDRED RD
CHESTER VA 23831

065517P001-1348A-018
DSW SVC LLC
6013 CLARK RD
HARRISON TN 37341

065518P001-1348A-018
DTE ENERGY
444 WEALTHY ST SW
GRAND RAPIDS MI 49503-4023

065519P001-1348A-018
DTE ENERGY
PO BOX 2859
DETROIT MI 48260-0002

083705P001-1348A-018
DTE ENERGY/2859/67-069A
PO BOX 630795
CINCINNATI OH 45263-0795

065520P001-1348A-018
DTE-ENERGY (ELECTRIC)
POBOX 630795
CINCINNATI OH 45274-0786

065521P001-1348A-018
DTL FINANCE INC
8512 DIXIE HIGHWAY
FLORENCE KY 41042

065522P001-1348A-018
DTMS ENTERPRISES INC
DBA ATLAS GLASS AND MIRROR INC
700 WEST STATE RD 436
SUITE 106
ALTAMONTE SPRINGS FL 32714

065523P001-1348A-018
DTRT INC
DBA MR ROOTER PLUMBING
2215 NW BROAD ST
MURFREESBORO TN 37129

065524P001-1348A-018
DTZ INC
4002 SOLUTIONS CTR
CHICAGO IL 60677-4000

004584P001-1348A-018
DUARTE JOSE
ADDRESS INTENTIONALLY OMITTED

004585P001-1348A-018
DUBBS ANTHONY S
ADDRESS INTENTIONALLY OMITTED

004586P001-1348A-018
DUBES ROBIN L
ADDRESS INTENTIONALLY OMITTED

079098P001-1348A-018
DUBOIS CHRISTOPHER HARLAN
DBA P AND C STEAM CLEANING SVC LLC
151 SUNK HILL RD
CHOPIN LA 71447

004587P001-1348A-018
DUBOIS SABRINA D
ADDRESS INTENTIONALLY OMITTED

065525P001-1348A-018
DUBOIS SHEET METAL WORKS INC
707 EAST SCHOOL ST
LAKE CHARLES LA 70607

065526P001-1348A-018
DUBOISE ELECTRIC INC
204 S MAIN ST
HACKETT AR 72937

004588P001-1348A-018
DUBOSE DESHONDRA D
ADDRESS INTENTIONALLY OMITTED

004589P001-1348A-018
DUBOWY JADE A
ADDRESS INTENTIONALLY OMITTED

065527P001-1348A-018
DUBROC'S GREASE AND SANDPIT SERV
1433 TIOGA RD
PINEVILLE LA 71360

079001P001-1348A-018
DUBUISSON CHARLES J
DBA ACTION DOOR CLOSER SVC
PO BOX 696
GULFPORT MS 39502

004590P001-1348A-018
DUBUISSON KELLY N
ADDRESS INTENTIONALLY OMITTED

004591P001-1348A-018
DUCAVAS ERIKA
ADDRESS INTENTIONALLY OMITTED

065528P001-1348A-018
DUCK RIVER ELECTRIC
1411 MADISON ST
SHELBYVILLE TN 37162

083796P001-1348A-018
DUCK RIVER ELECTRIC MEMBERSHIP CORP TN
PO BOX 89
SHELBYVILLE TN 37162

028000P001-1348A-018
DUCK STEVEN R
ADDRESS INTENTIONALLY OMITTED

082904P001-1348A-018
DUCKERING SUSANNA
ADDRESS INTENTIONALLY OMITTED

065529P001-1348A-018
DUCKETT'S SVC
PO BOX 3995
DALTON GA 30719-3995

078486P001-1348A-018
DUCKWORTH ARIENA
ADDRESS INTENTIONALLY OMITTED

065530P001-1348A-018
DUCKY-BOBS
3200 BELMEADE DR STE 130
CARROLLTON TX 75006-2552

085026P001-1348A-018
DUCOTE SHELBY
ADDRESS INTENTIONALLY OMITTED

082784P001-1348A-018
DUDA STAN
ADDRESS INTENTIONALLY OMITTED

004592P001-1348A-018
DUDASH LAWRENCE C
ADDRESS INTENTIONALLY OMITTED

004594P001-1348A-018
DUDLEY ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

004593P001-1348A-018
DUDLEY APRIL S
ADDRESS INTENTIONALLY OMITTED

004596P001-1348A-018
DUDLEY NELSON
ADDRESS INTENTIONALLY OMITTED

004595P001-1348A-018
DUDLEY TRISHA A
ADDRESS INTENTIONALLY OMITTED

028021P001-1348A-018
DUE ALEXA N
ADDRESS INTENTIONALLY OMITTED

065531P001-1348A-018
DUERR'S PLUMBING
414 EVERGREEN DR
CLARKSVILLE IN 47129

065532P001-1348A-018
DUEY'S PLUMBING
PO BOX 396
KEMPNER TX 76539

065533P001-1348A-018
DUFF AND PHELPS
12595 COLLECTION CTR DR
CHICAGO IL 60693

004597P001-1348A-018
DUFF LISA A
ADDRESS INTENTIONALLY OMITTED

028026P001-1348A-018
DUFF PENNY A
ADDRESS INTENTIONALLY OMITTED

004598P001-1348A-018
DUFFER BRIDGET L
ADDRESS INTENTIONALLY OMITTED

081803P001-1348A-018
DUFFEY MIKE
ADDRESS INTENTIONALLY OMITTED

004599P001-1348A-018
DUFFY MATTHEW J
ADDRESS INTENTIONALLY OMITTED

085027P001-1348A-018
DUFRANE BRANDY
ADDRESS INTENTIONALLY OMITTED

080366P001-1348A-018
DUFRESNE JANE
ADDRESS INTENTIONALLY OMITTED

004600P001-1348A-018
DUGAN DE ANDRE J
ADDRESS INTENTIONALLY OMITTED

028042P001-1348A-018
DUGAN-BOON JENNIFER
ADDRESS INTENTIONALLY OMITTED

085028P001-1348A-018
DUGAS ASHLIE R KISE
ADDRESS INTENTIONALLY OMITTED

065534P001-1348A-018
DUGAS' SVC AND SUPPLY
1021A HAROLD STOUTES RD
BREAUX BRIDGE LA 70517

083340P001-1348A-018
DUGGAR WILLIAM
DBA HOTSPOT INC
PO BOX 732
ELLENDALE TN 38029

004602P001-1348A-018
DUGGER BRITTANY N
ADDRESS INTENTIONALLY OMITTED

004601P001-1348A-018
DUGGER TANNER R
ADDRESS INTENTIONALLY OMITTED

004603P001-1348A-018
DUHON D'ANDRE
ADDRESS INTENTIONALLY OMITTED

078521P001-1348A-018
DUHON JR AUSTIN
DBA BRITE LINES
PO BOX 61233
LAFAYETTE LA 70596

078882P001-1348A-018
DUHONVIRONMENTAL CARL
DBA MALLARD ENVIRONMENTAL INC
PO BOX 1007
KENNER LA 70063-1007

004608P001-1348A-018
DUKE CHRISTIE
ADDRESS INTENTIONALLY OMITTED

065535P001-1348A-018
DUKE CONSTRUCTIONLP
STC602
75 REMITTANCE DR STE 3230
CHICAGO IL 60675-3230

065536P001-1348A-018
DUKE ENERGY-IMPACT PERMIT FEES
P O BOX 1771
CINCINNATI OH 45201-1771

083723P001-1348A-018
DUKE ENERGY/1004/33199
PO BOX 1004
CHARLOTTE NC 28201-1004

083641P001-1348A-018
DUKE ENERGY/1326/9001076
PO BOX 1326
CHARLOTTE NC 28201-1326

004605P001-1348A-018
DUKE MATTHEW A
ADDRESS INTENTIONALLY OMITTED

028051P001-1348A-018
DUKE MISTY D
ADDRESS INTENTIONALLY OMITTED

004607P001-1348A-018
DUKE NOELLE C
ADDRESS INTENTIONALLY OMITTED

004606P001-1348A-018
DUKE STEVEN L
ADDRESS INTENTIONALLY OMITTED

004604P001-1348A-018
DUKE TAYLOR E
ADDRESS INTENTIONALLY OMITTED

065537P001-1348A-018
DUKE'S CAJUN SEASONING
326 ORGERON
LAFAYETTE LA 70506

004609P001-1348A-018
DUKES DAUNTEL J
ADDRESS INTENTIONALLY OMITTED

065538P001-1348A-018
DUKES EQUIPMENT SVC INC
7100 NORTHLOOP EAST STE A17
HOUSTON TX 77028

004612P001-1348A-018
DUKES JANAE R
ADDRESS INTENTIONALLY OMITTED

028060P001-1348A-018
DUKES MEGAN E
ADDRESS INTENTIONALLY OMITTED

004611P001-1348A-018
DUKES MONTREZ K
ADDRESS INTENTIONALLY OMITTED

004610P001-1348A-018
DUKES VICTORIA L
ADDRESS INTENTIONALLY OMITTED

004613P001-1348A-018
DULEY JACQUIE L
ADDRESS INTENTIONALLY OMITTED

004614P001-1348A-018
DULING MORGAN E
ADDRESS INTENTIONALLY OMITTED

004615P001-1348A-018
DULL JAKE A
ADDRESS INTENTIONALLY OMITTED

080870P001-1348A-018
DULLE JUDY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

065539P001-1348A-018
DULLES ORTHOPEADICS GROUP
21400 RIDGETOP CIR
STERLING VA 20166

065540P001-1348A-018
DUMAS ELECTRIC INC
110 TIDWELL RD
WEST MONROE LA 71292

004616P001-1348A-018
DUMAS PARNELL A
ADDRESS INTENTIONALLY OMITTED

028067P001-1348A-018
DUMAS REBEKAH T
ADDRESS INTENTIONALLY OMITTED

028066P001-1348A-018
DUMAS ROBERT J
ADDRESS INTENTIONALLY OMITTED

004617P001-1348A-018
DUMONT AMBER D
ADDRESS INTENTIONALLY OMITTED

065541P001-1348A-018
DUN AND BRADSTREET
PO BOX 318064
INDEPENDENCE OH 44131-8064

065542P001-1348A-018
DUN AND BRADSTREET INC
75 REMITTANCE DR
SUITE 1793
CHICAGO IL 60675-1793

065543P001-1348A-018
DUN AND BRADSTREET INFO SVC
PO BOX 75977
CHICAGO IL 60675-5977

004618P001-1348A-018
DUNAFAN TAMMY L
ADDRESS INTENTIONALLY OMITTED

085029P001-1348A-018
DUNAGAN TRACY
ADDRESS INTENTIONALLY OMITTED

004619P001-1348A-018
DUNAHOO KAITLYN
ADDRESS INTENTIONALLY OMITTED

004620P001-1348A-018
DUNAHOO THOMAS D
ADDRESS INTENTIONALLY OMITTED

004621P001-1348A-018
DUNAVAN RICHARD M
ADDRESS INTENTIONALLY OMITTED

065544P001-1348A-018
DUNAWAY GLASS INC
1712 28TH ST
GULFPORT MS 39501

004622P001-1348A-018
DUNAWAY TIFFANI A
ADDRESS INTENTIONALLY OMITTED

083107P001-1348A-018
DUNAWAY TOM
ADDRESS INTENTIONALLY OMITTED

004638P001-1348A-018
DUNCAN ANTHONY B
ADDRESS INTENTIONALLY OMITTED

004623P001-1348A-018
DUNCAN ANTONIO D
ADDRESS INTENTIONALLY OMITTED

004630P001-1348A-018
DUNCAN BETTY-JEAN
ADDRESS INTENTIONALLY OMITTED

004624P001-1348A-018
DUNCAN CODY L
ADDRESS INTENTIONALLY OMITTED

004637P001-1348A-018
DUNCAN CYNDAL
ADDRESS INTENTIONALLY OMITTED

065545P001-1348A-018
DUNCAN DISPOSAL
PO BOX 916061
FORT WORTH TX 76191-6061

065546P001-1348A-018
DUNCAN DISPOSAL MIDLAND
PO BOX 9001836
LOUISVILLE KY 40290-1836

004626P001-1348A-018
DUNCAN HARMONY E
ADDRESS INTENTIONALLY OMITTED

004629P001-1348A-018
DUNCAN HAROLD B
ADDRESS INTENTIONALLY OMITTED

080160P001-1348A-018
DUNCAN HENRY
DBA DUNCAN'S STEAM PRESSURE WASHING AND
ASPHALT SEALING
HC 85 BOX 18 B
JUMPING BRANCH WV 25969

086457P001-1348A-018
DUNCAN IV RANIKA DSHAY ALBERTHA
ADDRESS INTENTIONALLY OMITTED

028099P001-1348A-018
DUNCAN JA'KIYA L
ADDRESS INTENTIONALLY OMITTED

004634P001-1348A-018
DUNCAN JAMES R
ADDRESS INTENTIONALLY OMITTED

004625P001-1348A-018
DUNCAN JAMIE
ADDRESS INTENTIONALLY OMITTED

080553P001-1348A-018
DUNCAN JILL
ADDRESS INTENTIONALLY OMITTED

028085P001-1348A-018
DUNCAN JOHN D
ADDRESS INTENTIONALLY OMITTED

004627P001-1348A-018
DUNCAN KIMBERLY N
ADDRESS INTENTIONALLY OMITTED

004633P001-1348A-018
DUNCAN NATHANIEL D
ADDRESS INTENTIONALLY OMITTED

065547P001-1348A-018
DUNCAN PEDORTHIC INC
2210 A 9TH AVE
NORTHPORT AL 35476

082098P001-1348A-018
DUNCAN PETE
ADDRESS INTENTIONALLY OMITTED

004631P001-1348A-018
DUNCAN PEYTON A
ADDRESS INTENTIONALLY OMITTED

004628P001-1348A-018
DUNCAN RANIKA
ADDRESS INTENTIONALLY OMITTED

082252P001-1348A-018
DUNCAN RICHARD D
DBA/PROFESSIONAL PLG AND PIPING
2105 AIRPORT RD STE 2
OPELIKA AL 36801

082446P001-1348A-018
DUNCAN RODGER D
DBA DUNCAN'S WALLPAPERING/PAINTING
27369 SWEET SPRINGS RD
ARDMORE AL 35739

004635P001-1348A-018
DUNCAN SHAWNEE H
ADDRESS INTENTIONALLY OMITTED

085030P001-1348A-018
DUNCAN TREYAH D
ADDRESS INTENTIONALLY OMITTED

028084P001-1348A-018
DUNCAN WARREN
ADDRESS INTENTIONALLY OMITTED

004636P001-1348A-018
DUNCAN WILLIAM
ADDRESS INTENTIONALLY OMITTED

004632P001-1348A-018
DUNCAN ZACHARY A
ADDRESS INTENTIONALLY OMITTED

004639P001-1348A-018
DUNDORE ANSLEY
ADDRESS INTENTIONALLY OMITTED

004640P001-1348A-018
DUNHAM LINDSEY E
ADDRESS INTENTIONALLY OMITTED

082037P001-1348A-018
DUNHAM PAUL
ADDRESS INTENTIONALLY OMITTED

065548P001-1348A-018
DUNHILL VILLAGE
512 OLD HICKORY BLVD
NASHVILLE TN 37209

004641P001-1348A-018
DUNIFON RACHEAL A
ADDRESS INTENTIONALLY OMITTED

085031P001-1348A-018
DUNIPHIN SUSIE REBECCA
ADDRESS INTENTIONALLY OMITTED

081804P001-1348A-018
DUNIVAN MIKE
ADDRESS INTENTIONALLY OMITTED

079837P001-1348A-018
DUNIVANT JR FELTON R
DBA HD PAINTING CONTRACTORS
130 WILDWOOD PKWY STE 108 374
HOMEWOOD AL 35209

004642P001-1348A-018
DUNKLE FELICIA J
ADDRESS INTENTIONALLY OMITTED

004644P001-1348A-018
DUNLAP BENJAMIN R
ADDRESS INTENTIONALLY OMITTED

084327P001-1348A-018
DUNLAP FUNDING LLC
GSO BLACKSTONE DEBT FUNDS MANAGEMENT LLC
BRAD MARSHALL
345 PARK AVE 31ST FL
NEW YORK NY 10154

004643P001-1348A-018
DUNLAP JUSTIN S
ADDRESS INTENTIONALLY OMITTED

004645P001-1348A-018
DUNMORE TEVIN M
ADDRESS INTENTIONALLY OMITTED

004648P001-1348A-018
DUNN ASHLEY H
ADDRESS INTENTIONALLY OMITTED

028138P001-1348A-018
DUNN BRITNY
ADDRESS INTENTIONALLY OMITTED

028132P001-1348A-018
DUNN HAYLEA
ADDRESS INTENTIONALLY OMITTED

004650P001-1348A-018
DUNN JAISAH V
ADDRESS INTENTIONALLY OMITTED

080645P001-1348A-018
DUNN JOHN B
DBA GULF COAST RESTAURANT SVC
POBOX 22661
BEAUMONT TX 77720

004651P001-1348A-018
DUNN KHALIL A
ADDRESS INTENTIONALLY OMITTED

004652P001-1348A-018
DUNN MELANIE L
ADDRESS INTENTIONALLY OMITTED

028128P001-1348A-018
DUNN RENNINGTON
ADDRESS INTENTIONALLY OMITTED

082321P001-1348A-018
DUNN RICKY
DBA ALLTEX STRIPING
224 LUX
WACO TX 76706

065549P001-1348A-018
DUNN RITE STRIPING AND SEAL COATING
147 POSSUM TRACK RD
BRANDON MS 39042

004649P001-1348A-018
DUNN RYAN A
ADDRESS INTENTIONALLY OMITTED

082730P001-1348A-018
DUNN SHERLYN
ADDRESS INTENTIONALLY OMITTED

004653P001-1348A-018
DUNN SR KEVIN G
ADDRESS INTENTIONALLY OMITTED

004647P001-1348A-018
DUNN TEREZIA M
ADDRESS INTENTIONALLY OMITTED

083039P001-1348A-018
DUNN TICA
ADDRESS INTENTIONALLY OMITTED

004646P001-1348A-018
DUNN TOMMY L
ADDRESS INTENTIONALLY OMITTED

004654P001-1348A-018
DUNNER LAURIE L
ADDRESS INTENTIONALLY OMITTED

004655P001-1348A-018
DUNNING CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

065550P001-1348A-018
DUNNS PLUMBING CO
4904 TITANIC
EL PASO TX 79904

004656P001-1348A-018
DUNNY RICHARD A
ADDRESS INTENTIONALLY OMITTED

028158P001-1348A-018
DUNSMORE SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

004657P001-1348A-018
DUNTEN AMBER R
ADDRESS INTENTIONALLY OMITTED

004658P001-1348A-018
DUNTON MARY
ADDRESS INTENTIONALLY OMITTED

065551P001-1348A-018
DUO CONTRACTING LLC
4690 WERNER RD
HIGH RIDGE MO 63049

028161P001-1348A-018
DUO DUOATTA N
ADDRESS INTENTIONALLY OMITTED

004659P001-1348A-018
DUONG CHRISTINA R
ADDRESS INTENTIONALLY OMITTED

004660P001-1348A-018
DUONNOLO TINA M
ADDRESS INTENTIONALLY OMITTED

065552P001-1348A-018
DUPLAGA PAINTING INC
1036 HOWARD ST
BRIDGEPORT OH 43912

065553P001-1348A-018
DUPLAGA'S TOP NOTCH LANDSCAPING AND SUPPLY
PO BOX 6251
WHEELING WV 26003

078934P001-1348A-018
DUPLANTIS CARRIE
ADDRESS INTENTIONALLY OMITTED

065554P001-1348A-018
DUPONT HOSPITAL
PO BOX 11709
FORT WAYNE IN 46860-1709

085032P001-1348A-018
DUPREAST CLAYTON
ADDRESS INTENTIONALLY OMITTED

004663P001-1348A-018
DUPREE ARIEL
ADDRESS INTENTIONALLY OMITTED

004664P001-1348A-018
DUPREE II MARK S
ADDRESS INTENTIONALLY OMITTED

004661P001-1348A-018
DUPREE KRISTEN K
ADDRESS INTENTIONALLY OMITTED

086464P001-1348A-018
DUPREE MARK
ADDRESS INTENTIONALLY OMITTED

004662P001-1348A-018
DUPREE TAYLOR W
ADDRESS INTENTIONALLY OMITTED

004665P001-1348A-018
DUPREY OJEDA LAZARO
ADDRESS INTENTIONALLY OMITTED

080270P001-1348A-018
DUPUY JAMES
ADDRESS INTENTIONALLY OMITTED

004667P001-1348A-018
DURAN DUSTIN L
ADDRESS INTENTIONALLY OMITTED

004666P001-1348A-018
DURAN JESUS A
ADDRESS INTENTIONALLY OMITTED

004668P001-1348A-018
DURANCEAU JACQUELYN H
ADDRESS INTENTIONALLY OMITTED

028184P001-1348A-018
DURAND CHELSEA N
ADDRESS INTENTIONALLY OMITTED

081699P001-1348A-018
DURANT MICHAEL ERIC
DBA MICHAEL E DURANT
9226 HWY 82 SOUTH
LOCUST GROVE OK 74352

004669P001-1348A-018
DURANTES LUIS
ADDRESS INTENTIONALLY OMITTED

078495P001-1348A-018
DURBIN ART
ADDRESS INTENTIONALLY OMITTED

004670P001-1348A-018
DURBIN ROBERT D
ADDRESS INTENTIONALLY OMITTED

004672P001-1348A-018
DURDEN AUDREY M
ADDRESS INTENTIONALLY OMITTED

004671P001-1348A-018
DURDEN CODY A
ADDRESS INTENTIONALLY OMITTED

004673P001-1348A-018
DURDEN COLBY N
ADDRESS INTENTIONALLY OMITTED

004674P001-1348A-018
DURFEE WILLIAM P
ADDRESS INTENTIONALLY OMITTED

065555P001-1348A-018
DURHAM AND DURHAM LLP
ATTORNEYS AT LAW
5665 NEW NORTHSIDE DR STE 340
ATLANTA GA 30328

079002P001-1348A-018
DURHAM CHARLES J
DBA SUPREME RESTAURANT EQUIP OF DALTON
401 E MORRIS ST
DALTON GA 30721

004675P001-1348A-018
DURHAM JASON J
ADDRESS INTENTIONALLY OMITTED

082165P001-1348A-018
DURHAM RANDALL E
DBA SUPREME RESTAURANT EQUIPMENT
401 E MORRIS ST
DALTON GA 30721

082596P001-1348A-018
DURHAM SAMMY J
DBA SAM'S DISCOUNT RESTAURANT EQUIPMENT
7512 LEE HIGHWAY
CHATTANOOGA TN 37421

065556P001-1348A-018
DURHAMS LAWN CARE
4 JEFFERSON VLG
LYNCHBURG VA 24551

028206P001-1348A-018
DURKES ALICE R
ADDRESS INTENTIONALLY OMITTED

065557P001-1348A-018
DURO-LAST ROOFING INC
525 MORLEY DR
SAGINAW MI 48601

065558P001-1348A-018
DUROTEST CORP
9 LAW DR
FAIRFIELD NJ 07004

028214P001-1348A-018
DURRETT YOLANDA R
ADDRESS INTENTIONALLY OMITTED

079038P001-1348A-018
DURSTEINDECK MD CHERYL
ADDRESS INTENTIONALLY OMITTED

004676P001-1348A-018
DUSKIN JOSHUA I
ADDRESS INTENTIONALLY OMITTED

085033P001-1348A-018
DUSKY LORELLE L
ADDRESS INTENTIONALLY OMITTED

078368P001-1348A-018
DUSTERS AMARILLO
ADDRESS INTENTIONALLY OMITTED

065559P001-1348A-018
DUSTTEX RENTAL SVC INC
PO BOX 40202
NASHVILLE TN 37204

065560P001-1348A-018
DUTCH ENTERPRISES INC
PO BOX 438
JACKSON MO 63755-0438

065561P001-1348A-018
DUTCHESS BAKERS MACHINERY CO
DBA DUTCHESS BAKERS MACHINERY CO INC
PO BOX 39
SUPERIOR WI 54880

065562P001-1348A-018
DUTCHESS COUNTY SCU
PO BOX 15313
ALBANY NY 12212-5313

004677P001-1348A-018
DUTRA ADALIA E
ADDRESS INTENTIONALLY OMITTED

004678P001-1348A-018
DUTROW SARA E
ADDRESS INTENTIONALLY OMITTED

004679P001-1348A-018
DUTTINE MEIGHAN
ADDRESS INTENTIONALLY OMITTED

081601P001-1348A-018
DUTTON MATTHEW TYLER
ADDRESS INTENTIONALLY OMITTED

004680P001-1348A-018
DUTTON SAMUEL L
ADDRESS INTENTIONALLY OMITTED

000416P001-1348A-018
DUTTON STEPHEN C
ADDRESS INTENTIONALLY OMITTED

085034P001-1348A-018
DUTY BROOKLYNN
ADDRESS INTENTIONALLY OMITTED

065563P001-1348A-018
DUVAL COUNTY TAX COLLECTOR
231 E FORSYTH ST
SUITE 130
JACKSONVILLE FL 32202-3370

028229P001-1348A-018
DUVALL ASHLEY A
ADDRESS INTENTIONALLY OMITTED

004681P001-1348A-018
DUVALL BRITTANY M
ADDRESS INTENTIONALLY OMITTED

085035P001-1348A-018
DUVALL CYBIL
ADDRESS INTENTIONALLY OMITTED

065564P001-1348A-018
DUVALL MARK GARNISHMENT
3437 OUR WAY
FREDERICKSBURG IN 47120

080696P001-1348A-018
DVORAK JR JOHN L
DBA WASHER POWER
PO BOX 20485
WACO TX 76702

065565P001-1348A-018
DWAYNES PLUMBING INC
PO BOX 935
SHERMAN TX 75091

065566P001-1348A-018
DWIC OF TAMPA BAY INC
DBA DOCTOR'S WALK-IN CLINICS
PO BOX 22997
TAMPA FL 33622-2997

065567P001-1348A-018
DWIGHT SHUBERT (GIFT CARD REFUND)
711 CHRISTINA ST
BECKEMEYER IL 62219

065568P001-1348A-018
DWIGHT'S SIGN SVC INC
899 E PARKS ST
PRAIRIE GROVE AR 72753

028232P001-1348A-018
DWINNELLS THOMAS M
ADDRESS INTENTIONALLY OMITTED

065569P001-1348A-018
DWM INC
2 NORTHWAY LN STE B
LATHAM NY 12110

080313P001-1348A-018
DWORMAN JAMES M
ADDRESS INTENTIONALLY OMITTED

065570P001-1348A-018
DWS SECURITY
2500 OCTOBER DR
ADAMSVILLE AL 35005

004682P001-1348A-018
DYDELL JEREMY G
ADDRESS INTENTIONALLY OMITTED

004683P001-1348A-018
DYE KYLE E
ADDRESS INTENTIONALLY OMITTED

058857P001-1348A-018
DYE VAN MOL AND LAWRENCE
SUSAN MORGENSTERN
209 SEVENTH AVE NORTH
NASHVILLE TN 37219

065571P001-1348A-018
DYENAMO DISTRIBUTING
114 HARDING WAY
GALION OH 44833

078889P001-1348A-018
DYER CARL STEPHEN
DBA CENTRAL FLORIDA PRESSURE CLEANING
1610 SHERWOOD LAKES BLVD
LAKELAND FL 33809

065572P001-1348A-018
DYER GLASS AND MIRROR INC
9740 E 54TH ST
TULSA OK 74146

080061P001-1348A-018
DYER GRANT L
DBA GRANT'S HANDYMAN
2553 KOPF LN
WEST LAFAYETTE IN 47906

085036P001-1348A-018
DYER JASMINE
ADDRESS INTENTIONALLY OMITTED

080433P001-1348A-018
DYER JEFF
DBA J NORMAN
PO BOX 5709
SEVIERVILLE TN 37864

004685P001-1348A-018
DYER KATIE E
ADDRESS INTENTIONALLY OMITTED

065573P001-1348A-018
DYER PAINTING CO
3804 W INDUSTRIAL BLVD
PO BOX 8415
WACO TX 76714

004684P001-1348A-018
DYER RACHEL M
ADDRESS INTENTIONALLY OMITTED

080693P001-1348A-018
DYESS JOHN JUSTIN
DBA DYTEK ELECTRIC LLC
168 ROYAL PK LN
WAXAHACHIE TX 75165

065574P001-1348A-018
DYESS-PETERSON TESTING LABORAT
PO BOX 30699
AMARILLO TX 79120

085037P001-1348A-018
DYKE BRENT
ADDRESS INTENTIONALLY OMITTED

004686P001-1348A-018
DYKE RYAN A
ADDRESS INTENTIONALLY OMITTED

082700P001-1348A-018
DYKE SHARON VAN
DBA VAN DYKE UPHOLSTERY
4757 VOSS RD
HAMILTON MI 49419

004687P001-1348A-018
DYKEMA ALIVIA J
ADDRESS INTENTIONALLY OMITTED

065575P001-1348A-018
DYKEMA ARCHITECTS INC
1101 OCEAN DR
CORPUS CHRISTI TX 78404

065576P001-1348A-018
DYKES AND SON INC
2804 OPELIKA RD
PHENIX AL 36870

004688P001-1348A-018
DYKES ANGELA R
ADDRESS INTENTIONALLY OMITTED

004689P001-1348A-018
DYKES ASHLEY M
ADDRESS INTENTIONALLY OMITTED

028270P001-1348A-018
DYKES RACHEL D
ADDRESS INTENTIONALLY OMITTED

065577P001-1348A-018
DYKES RESTAURANT HUNTSVILLE
PO BOX 5100
HUNTSVILLE AL 35814

065578P001-1348A-018
DYKES RESTAURANT SUPPLY
FRAN SPINELLI
PO BOX 5100
HUNTSVILLE AL 35814

065579P001-1348A-018
DYNAMIC ASPECTS INC
108 FOX CHASE CT
DEBARY FL 32713

065580P001-1348A-018
DYNAMIC CONSTRUCTION SVC
108 FAITH DR
BRANDON MS 39042

065581P001-1348A-018
DYNAMIC RESIDENTIAL
46000 JEFFERSON
CHESTERFIELD TWNSHP MI 48047

065582P001-1348A-018
DYNAMIC USA
1320 ROUTE 9 1352
CHAMPLAIN NY 12919

065583P001-1348A-018
DYNASERVICE
607 W DALLAS STE 1000
GRAPEVINE TX 76051

065584P001-1348A-018
DYNOMITE SVC
PO BOX 8335
MIDLAND TX 79708

004690P001-1348A-018
DYSON DENAI R
ADDRESS INTENTIONALLY OMITTED

079875P001-1348A-018
DZIDA MD FRANKLIN
ADDRESS INTENTIONALLY OMITTED

004691P001-1348A-018
DZIEKIEWICZ CHELSEY
ADDRESS INTENTIONALLY OMITTED

004692P001-1348A-018
DZIOBAK KURT D
ADDRESS INTENTIONALLY OMITTED

085038P001-1348A-018
DZURILLA KATHRYN M
ADDRESS INTENTIONALLY OMITTED

065585P001-1348A-018
E AND A ENTERPRISES OF ORLANDO
1518 ISON LN
OCOEE FL 34761

065586P001-1348A-018
E AND G APPLIANCE SVC CO
1435 LAWNDALE
DETROIT MI 48209

065587P001-1348A-018
E AND J FOOD SVC GROUP INC
5445 N 59TH ST
TAMPA FL 33610

065588P001-1348A-018
E AND J GALLO WINERY
PO BOX 1130
MODESTO CA 95354

065589P001-1348A-018
E AND J TILE AND FLOOR COVERING
1125 N TEXAS
ODESSA TX 79761

065590P001-1348A-018
E AND M SHEET METAL INC
PO BOX 956
BRANDON MS 39043

079179P001-1348A-018
E COX CHRISTINE
ADDRESS INTENTIONALLY OMITTED

065591P001-1348A-018
E EUGENE HASTINGS (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 270
MEMPHIS TN 38101-0270

065592P001-1348A-018
E L WALTERS EL AC HEATING INC
12420 NORTH GREENRIVER RD
EVANSVILLE IN 47725

065593P001-1348A-018
E PATRICK CASSADY AND ASSOC IN
DBA CASSADY AND ASSOCIATES INC
PO BOX 7301
GULFPORT MS 39506

065594P001-1348A-018
E RAC
PO BOX 65515
LUBBOCK TX 79464

065595P001-1348A-018
E SAM JONES DISTRIBUTOR INC
POBOX 536794
ATLANTA GA 30353-6794

084356P001-1348A-018
E TRADE CLEARING LLC
BROADRIDGE
CORPORATE ACTIONS DEPT
2 JOURNAL SQUARE PLZ
5TH FL
JERSEY CITY NJ 07306

084426P001-1348A-018
E TRADE CLEARING LLC
VICTOR LAU
34 EXCHANGE PL
PLAZA II
JERSEY CITY NJ 07311

065596P001-1348A-018
E Z CASH
909 A PASS RD
GULFPORT MS 39501

085039P001-1348A-018
EA CASEY
ADDRESS INTENTIONALLY OMITTED

081485P001-1348A-018
EADAMEC SR MARK
ADAMEC ELECTRIC SVC INC
500 AIR PK RD
TUPELO MS 38801

028284P001-1348A-018
EADES DUSTIN R
ADDRESS INTENTIONALLY OMITTED

004693P001-1348A-018
EADES MATTHEW T
ADDRESS INTENTIONALLY OMITTED

004694P001-1348A-018
EADS ALLISON C
ADDRESS INTENTIONALLY OMITTED

065597P001-1348A-018
EADS INC
1450 BLEICH RD
PADUCAH KY 42003

028288P001-1348A-018
EADS JR GREG S
ADDRESS INTENTIONALLY OMITTED

065598P001-1348A-018
EADS LAWN AND LANDSCAPING
885 STARR HILL RD
PADUCAH KY 42003

004695P001-1348A-018
EADS STORMY N
ADDRESS INTENTIONALLY OMITTED

004696P001-1348A-018
EAFFORD BRIANNA
ADDRESS INTENTIONALLY OMITTED

085040P001-1348A-018
EAGER ASHLEY MICHELLE
ADDRESS INTENTIONALLY OMITTED

065599P001-1348A-018
EAGER BEAVER PROFESSIONAL TREE
5205 GULF BREEZE PKWY
GULF BREEZE FL 32563

065600P001-1348A-018
EAGLE BRAND BEERS
4200 SE 59TH ST
OKLAHOMA CITY OK 73135-2511

065601P001-1348A-018
EAGLE DISTRIBUTING #315
140 THIRD AVE WEST
HUNTINGTON WV 25701

065602P001-1348A-018
EAGLE DISTRIBUTING #330
DBA EAGLE DISTRIBUTING
PO BOX 27190
KNOXVILLE TN 37927

065603P001-1348A-018
EAGLE DISTRIBUTING OF SHREVEPORT INC
900 W 62ND ST
SHREVEPORT LA 71106

065604P001-1348A-018
EAGLE ELECTRIC
980 NORTH 9TH AVE
PENSACOLA FL 32504

065605P001-1348A-018
EAGLE ELECTRIC INC
2065 FLETCHER CREEK
MEMPHIS TN 38133

065606P001-1348A-018
EAGLE FENCE INC
7120 LEWIS RD
FORT WAYNE IN 46818-1126

065607P001-1348A-018
EAGLE FINANCIAL LLC
CO MR ROOTER PLUMBING OF KNOXVILLE
POBOX 28066
CHATTANOOGA TN 37424

065608P001-1348A-018
EAGLE FIRE PROTECTION INC
4050 WELCH RD CO
COOKEVILLE TN 38506

065609P001-1348A-018
EAGLE LIGHTING
1210 SHUDSON AVE STE C
TULSA OK 74112

065610P001-1348A-018
EAGLE LOCKSMITH LLC
1827 E INDIAN SCHOOL RD
PHOENIX AZ 85016

065611P001-1348A-018
EAGLE POWER WASH INC
DBA EAGLE POWER WASH INC
5 MARINE CIR
HATTIESBURG MS 39402

065612P001-1348A-018
EAGLE PRESS INC
POBOX 8288
ROCKY MOUNT NC 27804-8288

065613P001-1348A-018
EAGLE REFRIGERATION AND MECHANIC
PO BOX 66516
BATON ROUGE LA 70896

065614P001-1348A-018
EAGLE RIDGE ELEMENTARY SCHOOL
15002 N 32ND ST
PHOENIX AZ 85032

065615P001-1348A-018
EAGLE ROCK DISTRIBUTING
CO OF DALTON GA LLC
340 HOWELL DR
DALTON GA 30721

065616P001-1348A-018
EAGLE ROCK DISTRIBUTING COMPAN
1375 BEVERAGE DR
STONE MOUNTAIN GA 30083

065617P001-1348A-018
EAGLE TECHNOLOGY MANAGEMENT INC
PO BOX 11100
CEDAR RAPIDS IA 54210-1100

065618P001-1348A-018
EAGLE TRANSPORT SVC INC
1362 LINCON AVE
HOLLAND MI 49423

065619P001-1348A-018
EAGLES LANDING FAMILY PRACTICE
145 EAGLES WALK STE A
STOCKBRIDGE GA 30281

065620P001-1348A-018
EAGLEVILLE LIONS CLUB
PO BOX 6
EAGLEVILLE TN 37060

028294P001-1348A-018
EAKES SAMANTHA
ADDRESS INTENTIONALLY OMITTED

004698P001-1348A-018
EAKINS CHARLES A
ADDRESS INTENTIONALLY OMITTED

080394P001-1348A-018
EAKINS JASON
DBA A AND J SEALCOATING
304 HENDRY ST
SANDUSKY OH 44870

004697P001-1348A-018
EAKINS THOMAS A
ADDRESS INTENTIONALLY OMITTED

004699P001-1348A-018
EAKLE CHASITY N
ADDRESS INTENTIONALLY OMITTED

004700P001-1348A-018
EALY JENNIFER
ADDRESS INTENTIONALLY OMITTED

065621P001-1348A-018
EAMC ER PHYSICIANS
PO BOX 4283
OPELIKA AL 36803-4283

004701P001-1348A-018
EARHART KATIE M
ADDRESS INTENTIONALLY OMITTED

065622P001-1348A-018
EARL BRYANT ENTERPRISES INC
15280 BRIAR RD
BASEHOR KS 66007-5141

078960P001-1348A-018
EARL CHAD
DBA MOBILE MASTERS
309 COUNTRY ACRES DR
SEGUIN TX 78155

065623P001-1348A-018
EARL K WOOD TAX COLLECTOR
PO BOX 2551
ORLANDO FL 32802

028306P001-1348A-018
EARL QUANTIA
ADDRESS INTENTIONALLY OMITTED

004703P001-1348A-018
EARLE BENJAMIN D
ADDRESS INTENTIONALLY OMITTED

004702P001-1348A-018
EARLE CHRISTOPHE S
ADDRESS INTENTIONALLY OMITTED

028307P001-1348A-018
EARLE JENNIFER M
ADDRESS INTENTIONALLY OMITTED

078923P001-1348A-018
EARLE MD CAROLINE
ADDRESS INTENTIONALLY OMITTED

065624P001-1348A-018
EARLES CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

028310P001-1348A-018
EARLES KAYLA M
ADDRESS INTENTIONALLY OMITTED

028309P001-1348A-018
EARLES ROBERT D
ADDRESS INTENTIONALLY OMITTED

004704P001-1348A-018
EARLEY CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

083053P001-1348A-018
EARLEY TIM
DBA ETC TILE AND GROUT
434 CLUBHOUSE DR
PEARL MS 39208

085041P001-1348A-018
EARLY JULIE
ADDRESS INTENTIONALLY OMITTED

081785P001-1348A-018
EARLY MICHELLE
ADDRESS INTENTIONALLY OMITTED

065625P001-1348A-018
EARLY MORNING MEDIA
WILLIAM D KNIGHT
348 W HURST BLVD
HURST TX 76053

004705P001-1348A-018
EARLY SHELBY L
ADDRESS INTENTIONALLY OMITTED

065626P001-1348A-018
EARLY SVC INC
POBOX 1385
DECATUR AL 35602-1385

065627P001-1348A-018
EARNEST FULTZ (GARNISHMENT)
137 WEST LEGACY DR
BRANDON MS 39042

004706P001-1348A-018
EARNEST JAMES C
ADDRESS INTENTIONALLY OMITTED

004707P001-1348A-018
EARNEST MICHAEL R
ADDRESS INTENTIONALLY OMITTED

004708P001-1348A-018
EARPS BRANDI K
ADDRESS INTENTIONALLY OMITTED

065628P001-1348A-018
EARTH ENGINEERING INC
115 W GERMANTOWN PK STE 200
EAST NORRISTON PA 19401

065629P001-1348A-018
EARTH EXPLORATION INC
7770 WEST NEW YORK ST
INDIANNAPOLIS IN 46214-2988

065630P001-1348A-018
EARTH QUEST PROF LAND SURVEYO
5121 BEE CAVES RD STE 202
AUSTIN TX 78746

065631P001-1348A-018
EARTH SCIENCE ENGINEERING LLC
201 WEST DUNBAR CAVE RD
CLARKSVILLE TN 37040

065632P001-1348A-018
EARTH SURFACE INC
6200 ESTANCADO LN
AMARILLO TX 79109

065633P001-1348A-018
EARTHGRAINS
7448 COLLECTION CTR DR
CHICAGO IL 60693

065634P001-1348A-018
EARTHGRAINS BAKING
PO BOX 6287
DOTHAN AL 36302-6287

065635P001-1348A-018
EARTHGRAINS BAKING CO INC
PO BOX 40268
MEMPHIS TN 38174

065636P001-1348A-018
EARTHGRAINS BAKING COS INC
PO BOX 9277
EL PASO TX 79983-0277

065637P001-1348A-018
EARTHGRAINS BAKING COS INC
BANK OF AMERICA - CHICAGO
7448 COLLECTION CTR DR
CHICAGO IL 60697

065638P001-1348A-018
EARTHGRAINS BAKING COS INC
3500 MANOR WAY
DALLAS TX 75235-0005

065639P001-1348A-018
EARTHGRAINS BAKING COS INC
7448 COLLECTION CTR DR
CHICAGO IL 60693

065640P001-1348A-018
EARTHGRAINS BAKING COS INC
P O BOX 23236
NASHVILLE TN 37202

065641P001-1348A-018
EARTHGRAINS BAKING COS INC
PO BOX 198377
ATLANTA GA 30384-8377

065642P001-1348A-018
EARTHGRAINS-JOHNSON CITY
PO BOX 198369
ATLANTA GA 30384

082353P001-1348A-018
EARY ROBERT
ADDRESS INTENTIONALLY OMITTED

004709P001-1348A-018
EASH THOMAS
ADDRESS INTENTIONALLY OMITTED

004712P001-1348A-018
EASLEY ALLISON B
ADDRESS INTENTIONALLY OMITTED

004710P001-1348A-018
EASLEY CHARLES T
ADDRESS INTENTIONALLY OMITTED

004711P001-1348A-018
EASLEY JEREMY R
ADDRESS INTENTIONALLY OMITTED

065643P001-1348A-018
EASLEY REFRIGERATION AND ELECTRIC INC
PO BOX 347
COLUMBUS MS 39703-4487

081252P001-1348A-018
EASON  JR LESLIE E
DBA CRYSTAL CLEAR WINDOW WASHING
305 YANCEY RD
ROSSVILLE TN 38066

080646P001-1348A-018
EASON JOHN B
DBA LAWNS OF DISTINCTION
9078 COLLEGE ST
OLIVE BRANCH MS 38654

065644P001-1348A-018
EAST AL MEDICAL CENTER
PO BOX 55379 DEPT 101
BIRMINGHAM AL 35255-5379

065645P001-1348A-018
EAST ALABAMA ELECTRIC INC
POBOX 1030
AUBURN AL 36830

065646P001-1348A-018
EAST ALABAMA EYE CLINIC
1029 CHRISITINE AVE
ANNISTON AL 36207

065647P001-1348A-018
EAST ALABAMA HEALTHCARE AUTHOR
DBA EAMC FORENSIC TOXICOLOGY DEPT
121 NORTH 20TH ST BLDG 17
OPELIKA AL 36801

065648P001-1348A-018
EAST BATON ROUGE PARISH SHERIF
GARNISHMENT DEPT
POBOX 3277
BATON ROUGE LA 70821

065649P001-1348A-018
EAST BRAINERD PLUMBING AND HEATING COINC
8133 EAST BRAINERD RD
CHATTANOOGA TN 37421

065650P001-1348A-018
EAST COAST ABATEMENT CO INC
2530 CENTERVILLE TURNPIKE SO
CHESAPEAKE VA 23322

065651P001-1348A-018
EAST COAST FRUIT CO INC OF
PO BOX 2427
JACKSONVILLE FL 32203-2427

065652P001-1348A-018
EAST COAST PAINTERS INC
3180 DRAPER DR STE B3
FAIRFAX VA 22031

065653P001-1348A-018
EAST COAST REFRIGERATION INC
416 12 N ORANGE AVE UNIT 9
DELAND FL 32720

065654P001-1348A-018
EAST COAST SVC
5171 WATERWAY DR BOX 111
DUMFRIES VA 22026

065655P001-1348A-018
EAST DETROIT GLASS CO INC
22137 GRATIOT AVE
EASTPOINTE MI 48021

065656P001-1348A-018
EAST ELEMENTARY SCHOOL
608 4TH AVE SE
CULLMAN AL 35055

065657P001-1348A-018
EAST END PLUMBING
8351 PLEASANT RIDGE CT
JENISON MI 49428

079784P001-1348A-018
EAST ERLANGER
ADDRESS INTENTIONALLY OMITTED

065658P001-1348A-018
EAST HEIGHTS FINANCE
779 EAST MAIN ST
PO BOX 1457
TUPELO MS 38802

004713P001-1348A-018
EAST LINDSEY N
ADDRESS INTENTIONALLY OMITTED

065659P001-1348A-018
EAST NASHVILLE MAGNET HIGH SCHOOL BAND
110 GALLATIN RD
NASHVILLE TN 37206

083657P001-1348A-018
EAST PEORIA WATER AND SEWER DEPT
100 S MAIN ST
EAST PEORIA IL 61611

065660P001-1348A-018
EAST TENN RENTALLS INC
PO BOX 3856 CRS
JOHNSON CITY TN 37602

065661P001-1348A-018
EAST TENNESSEE CONSTRUCTION SE
116 COUNTY RD 566
ENGLEWOOD TN 37329

065662P001-1348A-018
EAST TENNESSEE JANITORIAL
5028 MEMORIAL BLVD
KINGSPORT TN 37664

065663P001-1348A-018
EAST TENNESSEE WINDOW CLEANING
5028 MEMORIAL BLVD
KINGSPORT TN 37664

058698P001-1348A-018
EASTERLING ADDISON
ADDRESS INTENTIONALLY OMITTED

058698S001-1348A-018
EASTERLING ADDISON
MCHARD AND ASSOC
CORY FERRAEZ
ADDRESS INTENTIONALLY OMITTED

065664P001-1348A-018
EASTERN HEIGHTS BAPTIST CHURCH
4202 HELEN RD
JEFFERSONVILLE IN 47130

065665P001-1348A-018
EASTERN SHORE GLASS CO IN
22886 - E US HWY 98
FAIRHOPE AL 36532

000194P001-1348A-018
EASTGATE COMPANY
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL COUNSEL
2030 HAMILTON PLACE BLVD
CBL CENTER STE 500
CHATTANOOGA TN 37421-6000

004714P001-1348A-018
EASTHAM CASSIDY R
ADDRESS INTENTIONALLY OMITTED

004716P001-1348A-018
EASTMAN KIRSTEN L
ADDRESS INTENTIONALLY OMITTED

004715P001-1348A-018
EASTMAN SARAH F
ADDRESS INTENTIONALLY OMITTED

065666P001-1348A-018
EASTON COMMUNITY CHURCH
3035 STELZER RD
COLUMBUS OH 43219

065667P001-1348A-018
EASTON MARKET
PO BOX 951376
CLEVELAND OH 44193

065668P001-1348A-018
EASTON MARKET LLC (RENT)
26536 NETWORK PL
CHICAGO IL 60673-1265

065669P001-1348A-018
EASTOWN DISTRIBUTORS
14400 OAKLAND AVE
HIGHLAND PARK MI 48203

004717P001-1348A-018
EASTRIDGE COURTNEY L
ADDRESS INTENTIONALLY OMITTED

065670P001-1348A-018
EASTSIDE FAMILY CHIROPRAC
DBA  ACCIDENT AND INJURY CENTERPC
POBOX 23074
BEAUMONT TX 77720-3074

065671P001-1348A-018
EASTSIDE MEDICAL CENTER
PO BOX 406092
ATLANTA GA 30384

065672P001-1348A-018
EASTSIDE OCCUPATIONAL HEALTH C
PO BOX 409208
ATLANTA GA 30384-9208

058858P001-1348A-018
EASTWEST INC
10525 LAWSON RIVER AVE
FOUNTAIN VALLEY CA 92708

065673P001-1348A-018
EASTWOOD CHIROPRACTIC
10664 VISTA DEL SOL
EL PASO TX 79924

065674P001-1348A-018
EASTWOOD LOCKSMITH SVC IN
11420 ROJAS DR STE 1
EL PASO TX 79936

065675P001-1348A-018
EASTWOOD MOTEL INC
DBA HOLIDAY INN - IRONDALE
811 OLD GRANTS MILL RD
IRONDALE AL 35210

065677P001-1348A-018
EASY-DIG EXCAVATING INC
5121 HOFFMANVILLE RD
MILLERS MD 21102

065676P001-1348A-018
EASYBAR
19799 SW 95TH AVE STE A
TUALATIN OR 97062

065678P001-1348A-018
EAT N PARK HOSPITALITY GROUP
DBA PARKHURST DINING SVC
285 EAST WATERFRONT DR
POBOX 3000
PITTSBURGH PA 15230

065679P001-1348A-018
EATEL
PO BOX 919251
DALLAS TX 75391-9251

080207P001-1348A-018
EATHERLY J D
(CAM)
1720 WEST END AVE STE 600
NASHVILLE TN 37203

065680P001-1348A-018
EATHERLY SVC
1670 CAIRO BEND RD
LEBANON TN 37087

078543P001-1348A-018
EATON BARB
ADDRESS INTENTIONALLY OMITTED

085042P001-1348A-018
EATON BRIDGET
ADDRESS INTENTIONALLY OMITTED

065681P001-1348A-018
EATON CORP
PO BOX 905473
CHARLOTTE NC 28290-5473

065682P001-1348A-018
EATON COUNTY DRAINAGE COMMISSI
1045 INDEPENDENCE BLVD
CHARLOTTE MI 48813

065683P001-1348A-018
EATON COUNTY HEALTH DEPT
1033 HEALTHCARE DR
CHARLOTTE MI 48813

004723P001-1348A-018
EATON ELRIC L
ADDRESS INTENTIONALLY OMITTED

004718P001-1348A-018
EATON FREDRICK L
ADDRESS INTENTIONALLY OMITTED

004720P001-1348A-018
EATON JEFF M
ADDRESS INTENTIONALLY OMITTED

080519P001-1348A-018
EATON JERRY
ADDRESS INTENTIONALLY OMITTED

004721P001-1348A-018
EATON MCKENNA R
ADDRESS INTENTIONALLY OMITTED

079626P001-1348A-018
EATON MD DOUGLAS
ADDRESS INTENTIONALLY OMITTED

004722P001-1348A-018
EATON MELANIE J
ADDRESS INTENTIONALLY OMITTED

004719P001-1348A-018
EATON NICOLE M
ADDRESS INTENTIONALLY OMITTED

004724P001-1348A-018
EAVES DUSTIN D
ADDRESS INTENTIONALLY OMITTED

081511P001-1348A-018
EAVES MARK W
DBA D-JAW PLUMBING AND SEPTIC
11404 BERTRAM
JONESTOWN TX 78645

004725P001-1348A-018
EBBERT SIERRA D
ADDRESS INTENTIONALLY OMITTED

004726P001-1348A-018
EBERHARD ANGELA
ADDRESS INTENTIONALLY OMITTED

004728P001-1348A-018
EBERHART DEION G
ADDRESS INTENTIONALLY OMITTED

004727P001-1348A-018
EBERHART KEION B
ADDRESS INTENTIONALLY OMITTED

080565P001-1348A-018
EBERHARTER JIM
ADDRESS INTENTIONALLY OMITTED

004729P001-1348A-018
EBERLY COURTNEY
ADDRESS INTENTIONALLY OMITTED

004730P001-1348A-018
EBERLY-CHAMBERS SHANE H
ADDRESS INTENTIONALLY OMITTED

004731P001-1348A-018
EBERSOHL JEREMIAH D
ADDRESS INTENTIONALLY OMITTED

004732P001-1348A-018
EBERT MALLORY K
ADDRESS INTENTIONALLY OMITTED

065684P001-1348A-018
EBI LP
PO BOX 850041335
PHILADELPHIA PA 19178

065685P001-1348A-018
EBIX INC
DEPT #40346
PO BOX 740209
ATLANTA GA 30374-0209

004733P001-1348A-018
EBLEN CHARLES H
ADDRESS INTENTIONALLY OMITTED

065686P001-1348A-018
EBRJC-CHILD SUPPORT
PO BOX 1831
BATON ROUGE LA 70821

065687P001-1348A-018
EC CORP
PO BOX 3729
CLEARWATER FL 33767

065688P001-1348A-018
EC ENTERPRISES
SANITARY PROFESSIONAL SVC
2000 NW MILITARY HWY  STE 13
SAN ANTONIO TX 78213

065689P001-1348A-018
EC LAWN AND NURSERY INC
PO BOX 721046
NORMAN OK 73070

004734P001-1348A-018
ECCLES DAWN R
ADDRESS INTENTIONALLY OMITTED

004735P001-1348A-018
ECHEVARRIA SANTOS
ADDRESS INTENTIONALLY OMITTED

004736P001-1348A-018
ECHEVARRIA TORR NERIXA
ADDRESS INTENTIONALLY OMITTED

078900P001-1348A-018
ECHEVERRIA CARLOS M
ADDRESS INTENTIONALLY OMITTED

004737P001-1348A-018
ECHOLES CURTIS J
ADDRESS INTENTIONALLY OMITTED

079787P001-1348A-018
ECHOLS  SR ERNEST H
DBA ECHOLS PAINTING INC
1040 LAKEVIEW DR
GREENSBORO GA 30642

085043P001-1348A-018
ECHOLS LANITRIA C
ADDRESS INTENTIONALLY OMITTED

004738P001-1348A-018
ECHOLS MALIK C
ADDRESS INTENTIONALLY OMITTED

065690P001-1348A-018
ECHOSTAR SATLLITE LLC
DBA DISH NETWORK
DEPT 0063
PALATINE IL 60055-0063

004739P001-1348A-018
ECKARD TAYLOR P
ADDRESS INTENTIONALLY OMITTED

004740P001-1348A-018
ECKARDT MADISON M
ADDRESS INTENTIONALLY OMITTED

085044P001-1348A-018
ECKERT SARA
ADDRESS INTENTIONALLY OMITTED

065691P001-1348A-018
ECKERT SEAMANS CHERIN AND MELLOT
PO BOX 643187
PITTSBURGH PA 15264-3187

078352P001-1348A-018
ECKES ALLIE
ADDRESS INTENTIONALLY OMITTED

004741P001-1348A-018
ECKMAN KURT
ADDRESS INTENTIONALLY OMITTED

081239P001-1348A-018
ECKSTEIN LEON EDWIN
DBA ACE LEON'S LOCK SVC
20186 HIGHWAY 167
DRY PRONG LA 71423

065692P001-1348A-018
ECMC
LOCK BOX 8606
PO BOX 75848
ST. PAUL MN 55175-0845

065693P001-1348A-018
ECMC
LOCK BOX 8766
PO BOX 75848
ST. PAUL MN 55175-0848

065694P001-1348A-018
ECMC
LOCKBOX #7096
PO BOX 16478
ST PAUL MN 55116-0478

065695P001-1348A-018
ECMC FUND ACCT RECEIVABLE
PO BOX 419040
RANCHO CORDOVA CA 95741-9040

065696P001-1348A-018
ECO SYSTEMS MANAGEMENT LTD
5435 BYERS CIR WEST
COLUMBUS OH 43229

065697P001-1348A-018
ECOLAB
PO BOX 70343
CHICAGO IL 60673-0343

065698P001-1348A-018
ECOLAB
PO BOX 905327
CHARLOTTE NC 28290-5327

065699P001-1348A-018
ECOLAB EQUIPMENT CARE
DBA ECOLAB EQUIPMENT CARE
24673 NETWORK PL
CHICAGO IL 60673-1246

065700P001-1348A-018
ECOLAB FOOD SAFETY SOLUTIONS
24198 NETWORK PL
CHICAGO IL 60673-1241

058859P001-1348A-018
ECOLAB INC
GREG OHLEMACHER CORP ACCNTING MANAGER
7000 EXECUTIVE CTR DR STE 207
SUITE 207
BRENTWOOD TN 37027

058859S001-1348A-018
ECOLAB INC
GENERAL COUNSEL
ECOLAB CENTER 370 NORTH WABASHA
ST. PAUL MN 0

065701P001-1348A-018
ECOLAB INC
DBA ECOLAB DISH MACHINE
BUILDING A - MICHAEL LAVOLD-CR
655 LONE OAK RD
EAGAN MN 55121

058860P001-1348A-018
ECOLAB INC ECOLAB CENTER
GENERAL COUNSEL
370 NORTH WABASHA
ST. PAUL MN 55102

058861P001-1348A-018
ECOLAB INC ECOLAB CENTER
PEST CORP  ACCT CONTRACT ADMINISTRATION
370 NORTH WABASHA
ST. PAUL MN 55102

084256P001-1348A-018
ECOLAB PEST
GUY TURNER
26252 NETWORK PL
CHICAGO IL 60673-1262

065702P001-1348A-018
ECOLOGY SVC INC
PO BOX 950
WEST MONROE LA 71294

065703P001-1348A-018
ECONOCLEAN
352 12 2ND AVE
MADISON WV 25130

065704P001-1348A-018
ECONOLODGE
1936 HWY 45 BY-PASS
JACKSON TN 38305

065705P001-1348A-018
ECONOLODGE
2502 LOOP 306
SAN ANGELO TX 76904

065706P001-1348A-018
ECONOLODGE
8235 DOUGLAS AVE LB 77
DALLAS TX 75225

065707P001-1348A-018
ECONOMY GLASS SVC INC
679 MAGNOLIA AVE
LEXINGTON KY 40505

065708P001-1348A-018
ECONOMY HOME HEALTH CARE
1720 HWY 78 EAST STE 10
OXFORD AL 36203

065709P001-1348A-018
ECONOMY RESTAURANT SUPPLY
5079 EDGEWATER DR
ORLANDO FL 32810

065710P001-1348A-018
ECOROQ OF TEXAS LLC
754 MANOR DR
ARGYLE TX 76226

065711P001-1348A-018
ECOSCAPES
126 PELHAM DR
LEESBURG GA 31763

065712P001-1348A-018
ECOVA
1313 N ATLANTIC STE 5000
SPOKANE WA 99201

058862P001-1348A-018
ECOVA, INC.
1313 N ATLANTIC ST STE 5000
SUITE 5000
SPOKANE WA 99201

065713P001-1348A-018
ECS  SOUTHWEST LLC
14026 THUNDERBOLT PL STE 500
SUITE 100
CHANTILLY VA 20151-3232

065714P001-1348A-018
ECS OF ALABAMA AT PKWY MED CTR
DEPT L-10035
COLUMBUS OH 43260-0035

065715P001-1348A-018
ECS OF ALABAMA INC
DEPT EGA PO BOX 532844
ATLANTA GA 30353-2844

004742P001-1348A-018
ECTON TAYLOR W
ADDRESS INTENTIONALLY OMITTED

065716P001-1348A-018
ECTOR COUNTY APPRAISL DIST
1301 EAST EIGHTH ST
ODESSA TX 79761

065717P001-1348A-018
ECTOR COUNTY HEALTH DEPT
221 N TEXAS AVE
ODESSA TX 79761

065718P001-1348A-018
ECTOR COUNTY TAX ASSESSOR
PO BOX 393
ODESSA TX 79760

065719P001-1348A-018
ECUA (ESCAMBIA CTY UTILITIES AUTHORITY)
PO BOX 15311
PENSACOLA FL 32514-0311

065720P001-1348A-018
ED BRIGGS MECHANICAL CONTRACTO
DBA BRIGGS PLUMBING CO
1631 STATE ST
FLORENCE AL 35630

065721P001-1348A-018
ED BULLIARD CO INC
1321 SOUTHEAST EVANGELINE THRUWAY
LAFAYETTE LA 70501

065722P001-1348A-018
ED LAWRENCE CONSTRUCTION COMPA
DBA ED LAWRENCE CONSTRUCTION
964 BELLE PLAINS RD
FREDERICKSBURG VA 22405

065723P001-1348A-018
EDDIE'S BBQ
1024 MACARTHUR DR
ALEXANDRIA LA 71303

065724P001-1348A-018
EDDIES TROPHIES AND GIFT SHOP
102 16TH ST
BRISTOL TN 37620-1929

085045P001-1348A-018
EDDINGER DAWN
ADDRESS INTENTIONALLY OMITTED

004743P001-1348A-018
EDDY AMANDA C
ADDRESS INTENTIONALLY OMITTED

028389P001-1348A-018
EDELEN AMY C
ADDRESS INTENTIONALLY OMITTED

082040P001-1348A-018
EDEN PAUL
ADDRESS INTENTIONALLY OMITTED

082354P001-1348A-018
EDEN ROBERT
DBA DIRT-N-TURF
165 MORNING STAR RD
CLEVER MO 65631

065725P001-1348A-018
EDER ENTERPRISES
DBA CHICAGO BEVERAGE SVC
POBOX 315
SCHERERVILLE IN 46375

078364P001-1348A-018
EDGE AMANDA
ADDRESS INTENTIONALLY OMITTED

081884P001-1348A-018
EDGER NANCY
ADDRESS INTENTIONALLY OMITTED

028403P001-1348A-018
EDGERLY VALERIE L
ADDRESS INTENTIONALLY OMITTED

085046P001-1348A-018
EDGERTON TIMOTHY R
ADDRESS INTENTIONALLY OMITTED

065726P001-1348A-018
EDGEWATER GLASS CO INC
324 SOUTH PLZ WAY
CAPE GIRARDEAU MO 63703

004744P001-1348A-018
EDGEWORTH BRIAN J
ADDRESS INTENTIONALLY OMITTED

004745P001-1348A-018
EDGINGTON CAMERON J
ADDRESS INTENTIONALLY OMITTED

004747P001-1348A-018
EDISON DAYSHA
ADDRESS INTENTIONALLY OMITTED

065727P001-1348A-018
EDISON LAKES INC CAM
CRESSY AND EVERETT MANAGEMENT
4100 EDISON LAKES PKWY STE 350
MISHAWAKA IN 46545

004746P001-1348A-018
EDISON LARRY C
ADDRESS INTENTIONALLY OMITTED

065728P001-1348A-018
EDJ INC
DBA FASTSIGNS
8158 MALL RD
FLORENCE KY 41042-1414

065729P001-1348A-018
EDLEY H JONES III PLLC
PO BOX 3171
RIDGELAND MS 39158-3171

065730P001-1348A-018
EDLUND CO LLC
PO BOX 929
BURLINGTON VT 05402-0929

028409P001-1348A-018
EDMISTON STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

065731P001-1348A-018
EDMOND BRITNEY
ADDRESS INTENTIONALLY OMITTED

004748P001-1348A-018
EDMOND SHAQUANTA A
ADDRESS INTENTIONALLY OMITTED

004749P001-1348A-018
EDMONDS THOMAS E
ADDRESS INTENTIONALLY OMITTED

004750P001-1348A-018
EDMONDSON ERIC D
ADDRESS INTENTIONALLY OMITTED

004751P001-1348A-018
EDMONDSON SANTWAUN D
ADDRESS INTENTIONALLY OMITTED

028420P001-1348A-018
EDMUNDSON SAMUEL B
ADDRESS INTENTIONALLY OMITTED

004752P001-1348A-018
EDNEY BRITNI E
ADDRESS INTENTIONALLY OMITTED

065732P001-1348A-018
EDS ELECTRIC INC
5203 RANGELINE
JOPLIN MO 64804

065733P001-1348A-018
EDT LLC
2708 2ND AVE STE A
LAKE CHARLES LA 70601

065734P001-1348A-018
EDUCATION DEBT SVC INC
WAGE GARNISHMENT
PO BOX 6198
INDIANAPOLIS IN 46206-6198

065735P001-1348A-018
EDUCATION EQUAL OPPORTUNITY OR
POBOX 24056
NASHVILLE TN 37202

065736P001-1348A-018
EDUCATIONAL INSTITUTE
PO BOX 1240
E. LANSING MI 48826-1240

065737P001-1348A-018
EDUNEERING INC
PO BOX 850053937
PHILADELPHIA PA 19178-3937

084353P001-1348A-018
EDWARD D JONES & CO
DEREK ADAMS
12555 MANCHESTER RD
ST LOUIS MO 63131

065738P001-1348A-018
EDWARD RICHARDS (GIFT CARD REFUND)
10442 N FRONTAGE RD SITE 16
YUMA AZ 85365

065739P001-1348A-018
EDWARD ROSE OF INDIANA LLC
DBA SUNDANCE AT THE CROSSINGS APT
POBOX 24007
INDIANAPOLIS IN 46224

065740P001-1348A-018
EDWARDS AND HOTCHKISS ARCHITECTS
DBA EDWARDS AND HOTCHKISS
219 WARD CIR STE ONE
BRENTWOOD TN 37027

078439P001-1348A-018
EDWARDS ANN
(GC REFUND)
150 SKYLINE DR
COLUMBIA IL 62236-2633

004776P001-1348A-018
EDWARDS ASHLEY M
ADDRESS INTENTIONALLY OMITTED

004764P001-1348A-018
EDWARDS BOBBY R
ADDRESS INTENTIONALLY OMITTED

004769P001-1348A-018
EDWARDS BRITTANY L
ADDRESS INTENTIONALLY OMITTED

004761P001-1348A-018
EDWARDS CEDRIC B
ADDRESS INTENTIONALLY OMITTED

004775P001-1348A-018
EDWARDS CHELSEA
ADDRESS INTENTIONALLY OMITTED

004777P001-1348A-018
EDWARDS CLAIRE E
ADDRESS INTENTIONALLY OMITTED

028425P001-1348A-018
EDWARDS CLIFF R
ADDRESS INTENTIONALLY OMITTED

004770P001-1348A-018
EDWARDS COLLIN
ADDRESS INTENTIONALLY OMITTED

004774P001-1348A-018
EDWARDS CONNELL
ADDRESS INTENTIONALLY OMITTED

083468P001-1348A-018
EDWARDS COURTNEY
ADDRESS INTENTIONALLY OMITTED

004755P001-1348A-018
EDWARDS CRYSTAL D
ADDRESS INTENTIONALLY OMITTED

004781P001-1348A-018
EDWARDS DARRAN D
ADDRESS INTENTIONALLY OMITTED

004773P001-1348A-018
EDWARDS DEREK R
ADDRESS INTENTIONALLY OMITTED

065741P001-1348A-018
EDWARDS ELECTRICAL AND MECHANI
DBA EDWARDS ELECTRICAL AND MECHANICAL
ML 505
PO BOX 145400
CINCINNATI OH 45250-5400

080004P001-1348A-018
EDWARDS GEORGIA
ADDRESS INTENTIONALLY OMITTED

004758P001-1348A-018
EDWARDS HEATHER N
ADDRESS INTENTIONALLY OMITTED

004756P001-1348A-018
EDWARDS ISAAC D
ADDRESS INTENTIONALLY OMITTED

004780P001-1348A-018
EDWARDS JAMAL
ADDRESS INTENTIONALLY OMITTED

004767P001-1348A-018
EDWARDS JAMES L
ADDRESS INTENTIONALLY OMITTED

004753P001-1348A-018
EDWARDS JANICE Y
ADDRESS INTENTIONALLY OMITTED

080418P001-1348A-018
EDWARDS JD
ADDRESS INTENTIONALLY OMITTED

004757P001-1348A-018
EDWARDS JENNIFER B
ADDRESS INTENTIONALLY OMITTED

004754P001-1348A-018
EDWARDS JESSICA
ADDRESS INTENTIONALLY OMITTED

004762P001-1348A-018
EDWARDS JUDIE L
ADDRESS INTENTIONALLY OMITTED

004772P001-1348A-018
EDWARDS KALEB J
ADDRESS INTENTIONALLY OMITTED

004766P001-1348A-018
EDWARDS KAYLIE S
ADDRESS INTENTIONALLY OMITTED

004768P001-1348A-018
EDWARDS KEVIN
ADDRESS INTENTIONALLY OMITTED

028437P001-1348A-018
EDWARDS KIRSTEN R
ADDRESS INTENTIONALLY OMITTED

028432P001-1348A-018
EDWARDS KURI L
ADDRESS INTENTIONALLY OMITTED

065742P001-1348A-018
EDWARDS LAWN CARE
15735 S US 169 HWY #7
OLATHE KS 66062

081280P001-1348A-018
EDWARDS LIBBY
ADDRESS INTENTIONALLY OMITTED

081384P001-1348A-018
EDWARDS LYNN L
DBA CREATIVE DESIGN UPHOLSTERY
1811 ELMS ST
LAKE CHARLES LA 70601

004759P001-1348A-018
EDWARDS MARCUS T
ADDRESS INTENTIONALLY OMITTED

028482P001-1348A-018
EDWARDS MARIYIA
ADDRESS INTENTIONALLY OMITTED

004778P001-1348A-018
EDWARDS MEGHAN
ADDRESS INTENTIONALLY OMITTED

004765P001-1348A-018
EDWARDS MICHEAL J
ADDRESS INTENTIONALLY OMITTED

084313P001-1348A-018
EDWARDS PLUMBING AND HEATING
25003 MICHIGAN AVE
DEARBORN MI 48124

065743P001-1348A-018
EDWARDS POWERSWEEP INC
13423 BLANCO RD
STE 196
SAN ANTONIO TX 78216

028470P001-1348A-018
EDWARDS RANDALL G
ADDRESS INTENTIONALLY OMITTED

065744P001-1348A-018
EDWARDS REAL ESTATE LLC RENT
EDWARDS REAL ESTATE LLC
105 HELTON DR
LAWRENCEBURG TN 38464-0807

082525P001-1348A-018
EDWARDS ROWENA
ADDRESS INTENTIONALLY OMITTED

004760P001-1348A-018
EDWARDS SANDRENA L
ADDRESS INTENTIONALLY OMITTED

083054P001-1348A-018
EDWARDS TIM
ADDRESS INTENTIONALLY OMITTED

004782P001-1348A-018
EDWARDS TRAVARVIS J
ADDRESS INTENTIONALLY OMITTED

004771P001-1348A-018
EDWARDS TRIVIA
ADDRESS INTENTIONALLY OMITTED

004779P001-1348A-018
EDWARDS TYLER
ADDRESS INTENTIONALLY OMITTED

004763P001-1348A-018
EDWARDS XAVIANA C
ADDRESS INTENTIONALLY OMITTED

004783P001-1348A-018
EDWINS SAVANAH P
ADDRESS INTENTIONALLY OMITTED

065745P001-1348A-018
EE BURLESON LP
DBA BURLESON GATEWAY STATION
PO BOX 82565
DEPT CODE MTXB0496BMTXB0496BLLOGARO00
GOLETA CA 93118-2565

065746P001-1348A-018
EECO INC
DBA EQUIPMENT ENGINEERING CO
7575 GARY RD
MANASSAS VA 20109

065747P001-1348A-018
EECO INC
7573 GARY RD
MANASSAS VA 20109

065748P001-1348A-018
EEOC
50 VANTAGE WAY STE 202
NASHVILLE TN 37228-9940

065749P001-1348A-018
EEOC TECHNICAL ASSISTANCE PROG
PO BOX 1898
WASHINGTON DC 20036-8198

000014P001-1348A-018
EFA AMO LR FLORENCE AL DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000014S001-1348A-018
EFA AMO LR FLORENCE AL DST
LYTEL AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL STE 110
SCOTTSDALE AZ 85260

000056P001-1348A-018
EFA AMO LR HOUSTON TX DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000056S001-1348A-018
EFA AMO LR HOUSTON TX DST
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL STE 110
SCOTTSDALE AZ 85260

000105P001-1348A-018
EFA AMO LR KILLEEN TX DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000105S001-1348A-018
EFA AMO LR KILLEEN TX DST
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL STE 110
SCOTTSDALE AZ 85260

000020P001-1348A-018
EFA AMO LR TUSCALOSSA AL DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000020S001-1348A-018
EFA AMO LR TUSCALOSSA AL DST
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL STE 110
SCOTTSDALE AZ 85260

000102P001-1348A-018
EFA AMO LR WACO TX DST
COLE REAL ESTATE INVESTMENTS
TONIA JONES
2325 EAST CAMELBACK RD STE 1100
PHOENIX AZ 85016

000102S001-1348A-018
EFA AMO LR WACO TX DST
LYTLE AND CARTWRIGHT PLC
KEVIN T LYTLE ESQ
9903 EAST BELL STE 110
SCOTTSDALE AZ 85260

082890P001-1348A-018
EFCU SUN COMP
BRISTOL GENERAL DISTRICT COURT
497 CUMBERLAND ST
BRISTOL VA 24201

065750P001-1348A-018
EFFECTIVE SIGN CO
2100 EXECUTIVE PK DR
OPELIKA AL 36801

065751P001-1348A-018
EFFICIENT MECHANICAL AND EXHAUST
PO BOX 629
WOODSTOCK GA 30188

065752P001-1348A-018
EFFICIENT SYSTEMS HEATING AND AIR
DBA EFFICIENT SYSTEMS HEATING AND AIR
2410 POPE ST
BEAUMONT TX 77703

058686P001-1348A-018
EFFNER ROBERT R
ADDRESS INTENTIONALLY OMITTED

065753P001-1348A-018
EFILE SOLUTIONS INC
TRUSTFILE
PO BOX 84327
BATON ROUGE LA 70884

065754P001-1348A-018
EFM GROUP INC
118 WEST JULIE DR
TEMPE AZ 85283

065755P001-1348A-018
EG MIDDLETON INC
2510 CROMWELL RD
NORFOLK VA 23509

078348P001-1348A-018
EGAN ALLEN MICHAEL
DBA HIWAY NEON SIGN CO
1301 MACO DR
PHARR TX 78577

004784P001-1348A-018
EGAN MEGHAN L
ADDRESS INTENTIONALLY OMITTED

078307P001-1348A-018
EGGE MD ALAN C
ADDRESS INTENTIONALLY OMITTED

080314P001-1348A-018
EGGER JAMES M
ADDRESS INTENTIONALLY OMITTED

004785P001-1348A-018
EGGERT DEREK B
ADDRESS INTENTIONALLY OMITTED

079756P001-1348A-018
EGGERT ERIC
ADDRESS INTENTIONALLY OMITTED

085047P001-1348A-018
EGGLETON MICHELLE
ADDRESS INTENTIONALLY OMITTED

004786P001-1348A-018
EGNOR JARED D
ADDRESS INTENTIONALLY OMITTED

081848P001-1348A-018
EHARRISON MITCHELL
DBA MIKE HARRISON PLUMBING
101 LANCER CT
CLARKSVILLE TN 37043

065756P001-1348A-018
EHMS BASKETBALL
9414 EAST EAGLE DR
LYLES TN 37098

004787P001-1348A-018
EHNINGER STEVEN C
ADDRESS INTENTIONALLY OMITTED

028520P001-1348A-018
EHRNSCHWENDER JAIME
ADDRESS INTENTIONALLY OMITTED

004788P001-1348A-018
EICHELBERGER LAURA B
ADDRESS INTENTIONALLY OMITTED

065757P001-1348A-018
EICHENAUER SVC INC
2465 N 22ND ST
DECATUR IL 62526

081515P001-1348A-018
EICHER MARLIN
DBA M K ROOFING AND CONSTRUCTION LLC
2233 ROSLIN RD
JAMESTOWN TN 38556

082296P001-1348A-018
EICHER RICHARD T
DBA RICHARDS PAINTING
1003 BRUCE ST
OXFORD AL 36203

004789P001-1348A-018
EIDSON MAGDA
ADDRESS INTENTIONALLY OMITTED

081720P001-1348A-018
EINTERZ MICHAEL L
DBA EINTERZ AND EINTERZ
5455 W 86TH ST STE 215
INDIANAPOLIS IN 46268

085048P001-1348A-018
EIPP VICKI
ADDRESS INTENTIONALLY OMITTED

004790P001-1348A-018
EISEL CARLEY M
ADDRESS INTENTIONALLY OMITTED

078922P001-1348A-018
EISENHART CAROLANN
ADDRESS INTENTIONALLY OMITTED

004791P001-1348A-018
EITENIOR TERESA L
ADDRESS INTENTIONALLY OMITTED

065759P001-1348A-018
EJS LIQUOR CO INC
825 COURTLAND ST
LEAGUE CITY TX 77573

065758P001-1348A-018
EJH CONSTRUCTION GROUP INC
4327 HWY 27
SUITE 303
CLEARMONT FL 34711

000099P001-1348A-018
EK 2013 PENSACOLA LLC
MELISSA MUNCHICK ESQ
18851 NE 29TH AVE STE 303
AVENTURA FL 33180

004792P001-1348A-018
EKENASI SYDNEY O
ADDRESS INTENTIONALLY OMITTED

065760P001-1348A-018
EKTRON INC
5 NORTHERN BLVD STE6
AMHERST NH 03031

065761P001-1348A-018
EL COMPETIDOR REST SUPPLY
1302 CONVENT AVE
LAREDO TX 78040

065762P001-1348A-018
EL PASO BLIND AND SHUTTER-SALES
11020 ARGAL CT
EL PASO TX 79935

065763P001-1348A-018
EL PASO COUNTY CLERK'S OFFICE
CHILD SUPPORT DIVISION
EL PASO COUNTY COURTHOUSE
500 E SAN ANTONIO
EL PASO TX 79901

065764P001-1348A-018
EL PASO DISPOSAL
5539 EL PASO DR
EL PASO TX 79905

065765P001-1348A-018
EL PASO ELECTRIC CO
PO BOX 20982
EL PASO TX 79998-0982

083875P001-1348A-018
EL PASO ELECTRIC CO
PO BOX 650801
DALLAS TX 75265-0801

065766P001-1348A-018
EL PASO EMERGENCY PHYSICIANS
1517 MONTANA AVE
EL PASO TX 79902

065767P001-1348A-018
EL PASO KEY AND FITTING CO INC
719 MYRTLE AVE
EL PASO TX 79901

065768P001-1348A-018
EL PASO TAX ASSESSOR-COLLECTOR
PO BOX 660271
DALLAS TX 75266-0271

065769P001-1348A-018
EL PASO TIMES
PO BOX 20
EL PASO TX 79999

065770P001-1348A-018
EL PASO WATER UTILITIES
PO BOX 511
EL PASO TX 79961-0001

065771P001-1348A-018
EL SMITH PLUMBING AND HEATING
2013 WEST AVE
SAN ANTONIO TX 78201

004797P001-1348A-018
EL-BOBOU JAHAD R
ADDRESS INTENTIONALLY OMITTED

004796P001-1348A-018
EL-BOBOU ROSS A
ADDRESS INTENTIONALLY OMITTED

065772P001-1348A-018
ELAB ANALYTICAL INC
POBOX 72082
CLEVELAND OH 44192

078970P001-1348A-018
ELAM CHANDA
ADDRESS INTENTIONALLY OMITTED

004793P001-1348A-018
ELAM CHRIS P
ADDRESS INTENTIONALLY OMITTED

004794P001-1348A-018
ELAM HUNTER
ADDRESS INTENTIONALLY OMITTED

079757P001-1348A-018
ELANDER ERIC
DBA A1 PROFESSIONAL LOCK AND KEY LLC
PO BOX 2486
BENTONVILLE AR 72712

004795P001-1348A-018
ELASHAWAH MOHAMED F
ADDRESS INTENTIONALLY OMITTED

065773P001-1348A-018
ELASY ELECTRIC INC
1012 JEFFERSON AVE
MIDLAND MI 48640-5701

065774P001-1348A-018
ELAVON
SDS- 12-2253
PO BOX 86
MINNEAPOLIS MN 55486-2253

058863P001-1348A-018
ELAVON INC
HEAD OF GATEWAY SALES
10700 76TH CT
LARGO FL 33777

058863S001-1348A-018
ELAVON INC
GENERAL COUNSEL
TWO CONCOURSE PARKWAY SUITE 800
SUITE 800
ATLANTA GA 30328-5588

000424P001-1348A-018
ELCHERT CHAD
ADDRESS INTENTIONALLY OMITTED

085049P001-1348A-018
ELDER MARCELLA
ADDRESS INTENTIONALLY OMITTED

065775P001-1348A-018
ELDON BLOUNT CONSTRUCTION CO
DBA BLOUNT CONSTRUCTION
6960 WILLOW BEND
ODESSA TX 79762

065776P001-1348A-018
ELDOS CORP LTD
20-22 WENLOCK ROAD
LONDON  N1 7GU
UNITED KINGDOM

004798P001-1348A-018
ELDRED JENNAFER L
ADDRESS INTENTIONALLY OMITTED

080746P001-1348A-018
ELDREDGE JOHN THOMAS
DBA JOHN T ELDREDGE THE HANDY MAN
408 DIGGS BLVD
WARNER ROBINS GA 31093

004799P001-1348A-018
ELDRETH MATTHEW G
ADDRESS INTENTIONALLY OMITTED

004800P001-1348A-018
ELDRIDGE CHEF B
ADDRESS INTENTIONALLY OMITTED

004801P001-1348A-018
ELDRIDGE CHERYL I
ADDRESS INTENTIONALLY OMITTED

004802P001-1348A-018
ELDRIDGE HALEY T
ADDRESS INTENTIONALLY OMITTED

028549P001-1348A-018
ELDRIDGE VICTORIA R
ADDRESS INTENTIONALLY OMITTED

079058P001-1348A-018
ELEAS CHRIS H
DBA ELEAS SIGN
4623 WEAVER PIKE
BLUFF CITY TN 37618

065777P001-1348A-018
ELECTECH ELECTRICAL SVC
1105 BELLSHIRE DR
PO BOX 78129
NASHVILLE TN 37207-8129

083609P001-1348A-018
ELECTRIC BOARD CITY OF MUSCLE SHOALS
PO BOX 2547
MUSCLE SHOALS AL 35662

065778P001-1348A-018
ELECTRIC GROUP INC
714 SOUTH LEIGHTON AVE
ANNISTON AL 36207

065779P001-1348A-018
ELECTRIC INC
40351 US HWY 19 N STE 304
TARPON SPRINGS FL 34689

065780P001-1348A-018
ELECTRIC MAINTENANCE AND CONSTRU
4244 WATERS AVE
TAMPA FL 33614

065781P001-1348A-018
ELECTRIC ONE INC
701 28TH ST
COLUMBUS GA 31904

065782P001-1348A-018
ELECTRIC POWER BOARD OF CHATTA
PO BOX 182254
CHATTANOOGA TN 37422-7254

065783P001-1348A-018
ELECTRIC POWER BOARD OF CHATTANOOGA
DBA EPB
PO BOX 182254
CHATTANOOGA TN 37422-7254

065784P001-1348A-018
ELECTRIC PRO OF MISSISSIPPI
PO BOX 7090
JACKSON MS 39282

065785P001-1348A-018
ELECTRICAL ASSISTANCE INC
2447 LOCUST CREEK DR
EVANSVILLE IN 47720

065786P001-1348A-018
ELECTRICAL MECHANICAL SVC
DBA MR ELECTRIC OF NW GEORGIA
DBA MR ELECTRIC
PO BOX 707
FAIRMOUNT GA 30139

065787P001-1348A-018
ELECTRICAL SVC INC
PO BOX 1584
DECATUR AL 35602

065788P001-1348A-018
ELECTRICAL SVC PROF
PO BOX 243
GROVE CITY OH 43123

065789P001-1348A-018
ELECTRICAL SYSTEMS AND SVC
1593 HWY 19 N
SMITHVILLE GA 31787

079802P001-1348A-018
ELECTRICINC ETLING
ADDRESS INTENTIONALLY OMITTED

065790P001-1348A-018
ELECTRONIC SYSTEMS AND DESIGNS
DBA ELECTRONIC SYSTEMS
108 PHILEMA RD
ALBANY GA 31701

065791P001-1348A-018
ELECTROSENSORS INC
DBA AUTODATA SYSTEMS
6111 BLUE CIR DR
MINNETONKA MN 55343-9108

004803P001-1348A-018
ELEM SHAQUANDA M
ADDRESS INTENTIONALLY OMITTED

080197P001-1348A-018
ELEMENTS HVAC
ADDRESS INTENTIONALLY OMITTED

065792P001-1348A-018
ELETE ELECTRIC CO
8391 OLD BROWNSVILLE RD
ARLINGTON TN 38002

065793P001-1348A-018
ELEVENTH AVENUE BAPTIST CHURCH
2550 SOUTH DALTON BY-PASS
DALTON GA 30721

028559P001-1348A-018
ELGIN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

065155P001-1348A-018
ELHADJI DIAGNE
ADDRESS INTENTIONALLY OMITTED

065794P001-1348A-018
ELI HENDERSON CLERK
25 WEST 11TH ST 260
ANNISTON AL 36201

065795P001-1348A-018
ELIAS AND CO
1504 BOYD ST
KNOXVILLE TN 37921

004804P001-1348A-018
ELIAS SETH M
ADDRESS INTENTIONALLY OMITTED

065796P001-1348A-018
ELIASON CORP
9229 SHAVER RD
PORTAGE MI 49024

004806P001-1348A-018
ELISAIA COURTNEY D
ADDRESS INTENTIONALLY OMITTED

004805P001-1348A-018
ELISAIA JASON K
ADDRESS INTENTIONALLY OMITTED

065797P001-1348A-018
ELITE CORPORATE CONCEPTS
18810 KELLY CT
CLINTON TOWNSHIP MI 48035

065798P001-1348A-018
ELITE CORPORATE CONCEPTS
4880-A DISTIBUTION CT UNIT D
ORLANDO FL 32822

065799P001-1348A-018
ELITE LAWNSCAPE INC
PO BOX 94092
WASHINGTON MI 48094

065800P001-1348A-018
ELITE WINDOW AND MINI BLIND
PO BOX 12925
ODESSA TX 79768

065801P001-1348A-018
ELITE WINDOW TINTING
7661 CANYON DR
AMARILLO TX 79110

065802P001-1348A-018
ELITTE SEPTIC TANK SVC INC
PO BOX 70256
NASHVILLE TN 37207

065803P001-1348A-018
ELIZA COFFEE MEMORIAL HOPSITAL
PO BOX 786
BIRMINGHAM AL 35201-0786

079115P001-1348A-018
ELIZABETH CHRISTUS ST
ADDRESS INTENTIONALLY OMITTED

065804P001-1348A-018
ELIZABETH H CASHION ARCHITECT
2400 CRESTMOOR RD
NASHVILLE TN 37215

065805P001-1348A-018
ELIZABETH HENSHAW BENNETT'S PH
PO BOX 70
WINCHESTER TN 37398

065807P001-1348A-018
ELIZABETHTON NEWSPAPER INC
DBA ELIZABETHTON STAR
300 SYCAMORE ST
ELIZABETHTON TN 37644-1960

004807P001-1348A-018
ELIZALDE ALEJANDRO R
ADDRESS INTENTIONALLY OMITTED

004808P001-1348A-018
ELIZONDO ASHLEY N
ADDRESS INTENTIONALLY OMITTED

004809P001-1348A-018
ELJININI RAMI
ADDRESS INTENTIONALLY OMITTED

065808P001-1348A-018
ELK PROPERTY SVC
8103 E US 36 #195
AVON IN 46123

065809P001-1348A-018
ELK RIVER PUBLIC UTILITY DISTRICT
PO BOX 970
TULLAHOMA TN 37388

065810P001-1348A-018
ELKHART COUNTY SUPERIOR COURT
101 N MAIN ST
GOSHEN IN 46526-3293

084486P001-1348A-018
ELKINS AMANDA
ADDRESS INTENTIONALLY OMITTED

004812P001-1348A-018
ELKINS AMANDA K
ADDRESS INTENTIONALLY OMITTED

028578P001-1348A-018
ELKINS CASEY E
ADDRESS INTENTIONALLY OMITTED

086437P001-1348A-018
ELKINS CHELSEA K
ADDRESS INTENTIONALLY OMITTED

004810P001-1348A-018
ELKINS DOUG
ADDRESS INTENTIONALLY OMITTED

080777P001-1348A-018
ELKINS JONATHAN S
DBA PRO-TEMP SVC CO
771 PLEASANT HILL CHURCH RD
BOAZ AL 35956

004811P001-1348A-018
ELKINS SARAH L
ADDRESS INTENTIONALLY OMITTED

004813P001-1348A-018
ELLAHIBI SALAH
ADDRESS INTENTIONALLY OMITTED

085050P001-1348A-018
ELLENBURG LAUREN
ADDRESS INTENTIONALLY OMITTED

004814P001-1348A-018
ELLENBURG PAIGE N
ADDRESS INTENTIONALLY OMITTED

065811P001-1348A-018
ELLENDAL ELECTRIC CO INC
7722 HWY 70
BARTLETT TN 38133

028588P001-1348A-018
ELLER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

085051P001-1348A-018
ELLERBROEK SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

004815P001-1348A-018
ELLETT KAYLA A
ADDRESS INTENTIONALLY OMITTED

083055P001-1348A-018
ELLINGER TIM F
NORTH AMERICAN DIRECTORY SVC
118-F EAST 29TH
LOVELAND CO 80538

082033P001-1348A-018
ELLINGTON PAUL D
DBA BILL'S AUTO TRIM
2701 COVERT AVE STE A
EVANSVILLE IN 47714

082034P001-1348A-018
ELLINGTON PAUL DAVID
ELLINGTON AUTO UPHOLSTERS
1203 E MORGAN AVE
EVANSVILLE IN 47711

004816P001-1348A-018
ELLINGWOOD SARAH R
ADDRESS INTENTIONALLY OMITTED

065812P001-1348A-018
ELLIOT ASSOCIATES INC
505 WHITE PLAINS RD STE 228
TARRYTOWN NY 10591-4000

065813P001-1348A-018
ELLIOT ELECTRICKENTUCKY INC
PO BOX 54766
LEXINGTON KY 40555-4766

004817P001-1348A-018
ELLIOT ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

065814P001-1348A-018
ELLIOT PAVING CO INC
PO BOX 3126
CLARKSVILLE TN 37043

065815P001-1348A-018
ELLIOTT AND ASSOCIATES LTD
6315 HIGHWAY 81 NORTH
LOGANVILLE GA 30052

028599P001-1348A-018
ELLIOTT ANGEL A
ADDRESS INTENTIONALLY OMITTED

004823P001-1348A-018
ELLIOTT BENJAMIN L
ADDRESS INTENTIONALLY OMITTED

078641P001-1348A-018
ELLIOTT BETHANY
ADDRESS INTENTIONALLY OMITTED

078774P001-1348A-018
ELLIOTT BRENSON
DBA ELLIOTT'S PLUMBING
213 EAST BROAD ST
GADSDEN AL 35903

078963P001-1348A-018
ELLIOTT CHAD M
DBA TELECOM SOLUTIONS
235 S DOCK RD
ODESSA TX 79762

004824P001-1348A-018
ELLIOTT DANNY C
ADDRESS INTENTIONALLY OMITTED

028598P001-1348A-018
ELLIOTT DAVID L
ADDRESS INTENTIONALLY OMITTED

004820P001-1348A-018
ELLIOTT DERRICK L
ADDRESS INTENTIONALLY OMITTED

080283P001-1348A-018
ELLIOTT JAMES F
DBA JE CONSTRUCTION
2285 BARKER CAMP RD
DUNLAP TN 37327

004822P001-1348A-018
ELLIOTT JENNIFER R
ADDRESS INTENTIONALLY OMITTED

004826P001-1348A-018
ELLIOTT JESSICA M
ADDRESS INTENTIONALLY OMITTED

028602P001-1348A-018
ELLIOTT JONATHAN W
ADDRESS INTENTIONALLY OMITTED

004829P001-1348A-018
ELLIOTT KAITLIN
ADDRESS INTENTIONALLY OMITTED

004821P001-1348A-018
ELLIOTT KRISTEN M
ADDRESS INTENTIONALLY OMITTED

081140P001-1348A-018
ELLIOTT KYLE P
DBA DISCOUNT LOCKSMITH
PO BOX 10182
FAYETTEVILLE AR 72703

004828P001-1348A-018
ELLIOTT MACY M
ADDRESS INTENTIONALLY OMITTED

082120P001-1348A-018
ELLIOTT PHILLIP
ADDRESS INTENTIONALLY OMITTED

004819P001-1348A-018
ELLIOTT RANESHA
ADDRESS INTENTIONALLY OMITTED

082482P001-1348A-018
ELLIOTT RON
ADDRESS INTENTIONALLY OMITTED

082817P001-1348A-018
ELLIOTT STEPHEN
ADDRESS INTENTIONALLY OMITTED

004818P001-1348A-018
ELLIOTT TIFFANY D
ADDRESS INTENTIONALLY OMITTED

004827P001-1348A-018
ELLIOTT TRAVIS
ADDRESS INTENTIONALLY OMITTED

004825P001-1348A-018
ELLIOTT VICTORIA L
ADDRESS INTENTIONALLY OMITTED

065816P001-1348A-018
ELLIOTT'S PLUMBING
285 YANCEY DR
HOKES BLUFF AL 35903

004832P001-1348A-018
ELLIS AMANDA J
ADDRESS INTENTIONALLY OMITTED

065817P001-1348A-018
ELLIS AND ASSOCIATES INC
7064 DAVIS CREEK RD
JACKSONVILLE FL 32256

085052P001-1348A-018
ELLIS ANGELA
ADDRESS INTENTIONALLY OMITTED

028642P001-1348A-018
ELLIS ANTHONY L
ADDRESS INTENTIONALLY OMITTED

004833P001-1348A-018
ELLIS APRIL D
ADDRESS INTENTIONALLY OMITTED

004835P001-1348A-018
ELLIS COLTON B
ADDRESS INTENTIONALLY OMITTED

065818P001-1348A-018
ELLIS COUNTY MEDICAL ASSOCIATES
802 W LAMPASAS ST
ENNIS TX 75119-4536

065819P001-1348A-018
ELLIS COUNTY TAX ASSESSOR-COLLECTOR
PO DRAWER 188
WAXAHACHIE TX 75168-0188

028624P001-1348A-018
ELLIS COURTNEY K
ADDRESS INTENTIONALLY OMITTED

079930P001-1348A-018
ELLIS GARY
DBA CRYSTAL CLEAR CLEANING SVC
310 LARKIN
ABILENE TX 79605

004834P001-1348A-018
ELLIS JEDEDIAH
ADDRESS INTENTIONALLY OMITTED

028629P001-1348A-018
ELLIS JOHN F
ADDRESS INTENTIONALLY OMITTED

004839P001-1348A-018
ELLIS JR EARNEST L
ADDRESS INTENTIONALLY OMITTED

081259P001-1348A-018
ELLIS JR LESTER
DBA LESTER ELLIS PLUMBING LLC
1430 ASHLAND CITY RD
CLARKSVILLE TN 37040

004840P001-1348A-018
ELLIS JR REGINALD D
ADDRESS INTENTIONALLY OMITTED

004831P001-1348A-018
ELLIS JUSTIN G
ADDRESS INTENTIONALLY OMITTED

081041P001-1348A-018
ELLIS KERRI
ADDRESS INTENTIONALLY OMITTED

081073P001-1348A-018
ELLIS KEYA-CHAWNTEEA
ADDRESS INTENTIONALLY OMITTED

065820P001-1348A-018
ELLIS LANDSCAPE SVC INC
PO BOX 10473
FORT SMITH AR 72917

004837P001-1348A-018
ELLIS LAUREN E
ADDRESS INTENTIONALLY OMITTED

004830P001-1348A-018
ELLIS MARK W
ADDRESS INTENTIONALLY OMITTED

082389P001-1348A-018
ELLIS ROBERT M
ADDRESS INTENTIONALLY OMITTED

085053P001-1348A-018
ELLIS SCOTT
ADDRESS INTENTIONALLY OMITTED

004841P001-1348A-018
ELLIS SR REGINALD D
ADDRESS INTENTIONALLY OMITTED

004836P001-1348A-018
ELLIS T'KEYIAH R
ADDRESS INTENTIONALLY OMITTED

065821P001-1348A-018
ELLIS TYLER AND OWENS
5546 WEST OAKLAND PK BLVD STE 201
FORT LAUDERDALE FL 33313

058702P001-1348A-018
ELLIS WANDA
ADDRESS INTENTIONALLY OMITTED

058702S001-1348A-018
ELLIS WANDA
HARRINGTON LAW PC
WILLIAM O HARRINGTON
ADDRESS INTENTIONALLY OMITTED

004838P001-1348A-018
ELLIS ZACH
ADDRESS INTENTIONALLY OMITTED

004845P001-1348A-018
ELLIS-PERSON KIMBERLY
ADDRESS INTENTIONALLY OMITTED

004843P001-1348A-018
ELLISON JOHN D
ADDRESS INTENTIONALLY OMITTED

081805P001-1348A-018
ELLISON MIKE
DBA ELLISON LANDSCAPING
2391 HIGHWAY 51
MADSION MS 39110

004842P001-1348A-018
ELLISON RICHARD H
ADDRESS INTENTIONALLY OMITTED

004844P001-1348A-018
ELLISON WANDA N
ADDRESS INTENTIONALLY OMITTED

085054P001-1348A-018
ELLSWORTH CARLETON
ADDRESS INTENTIONALLY OMITTED

004846P001-1348A-018
ELLSWORTH MICHAEL K
ADDRESS INTENTIONALLY OMITTED

065822P001-1348A-018
ELMORE CO HEALTH DEPT
6501 US HWY 231
WETUMPKA AL 36092

065823P001-1348A-018
ELMORE CO SMALL CLAIMS (GARNISHMENT)
BRIAN JUSTISS CIRCUIT CLERK
PO BOX 310
WETUMPKA AL 36092

065824P001-1348A-018
ELMORE COUNTY JUDICIAL CENTER (GARNISHME
PO BOX 310
WETUMPKA AL 36092

065825P001-1348A-018
ELMORE COUNTY PROBATE JUDGE
PO BOX 280
WETUMPKA AL 36092

065826P001-1348A-018
ELMORE COUNTY REVENUE COMMISSIONER
PO BOX 1147
WETUMPKA AL 36092-1147

004848P001-1348A-018
ELMORE ELLEN L
ADDRESS INTENTIONALLY OMITTED

004849P001-1348A-018
ELMORE JOSHUA R
ADDRESS INTENTIONALLY OMITTED

004847P001-1348A-018
ELMORE MEGHAN
ADDRESS INTENTIONALLY OMITTED

065827P001-1348A-018
ELMS CONSTRUCTION
23 ASHLEY LN
WILKES-BARRE PA 18702

079884P001-1348A-018
ELMS FRED
DBA ARROWHEAD MOVING CO
POBOX 743
THORNDALE TX 76577

065828P001-1348A-018
ELO TOUCHSYSTEMS INC
POBOX 1029240
ATLANTA GA 30368-2924

004850P001-1348A-018
ELOTHMAN LAITH
ADDRESS INTENTIONALLY OMITTED

065829P001-1348A-018
ELP LANDSCAPE SVC
PO BOX 519
POOLER GA 31322

065830P001-1348A-018
ELR TRANSPORTATION INC
6052 MAHER TRL
BARTLETT TN 38134

065831P001-1348A-018
ELROD AND CO LLC
410 NEW SALEM HWY STE 106
MURFREESBORO TN 37129

004851P001-1348A-018
ELROD COLT D
ADDRESS INTENTIONALLY OMITTED

028683P001-1348A-018
ELROD RHONDA S
ADDRESS INTENTIONALLY OMITTED

082973P001-1348A-018
ELROD TERRY
ADDRESS INTENTIONALLY OMITTED

028689P001-1348A-018
ELSASSER KERRI A
ADDRESS INTENTIONALLY OMITTED

028691P001-1348A-018
ELSER CRYSTAL T
ADDRESS INTENTIONALLY OMITTED

004852P001-1348A-018
ELSWICK EMILY R
ADDRESS INTENTIONALLY OMITTED

065832P001-1348A-018
ELWARD ENTERPRISE INC
DBA ROTO ROOTER
PO BOX 8873
FORT WAYNE IN 46898

065833P001-1348A-018
ELYSIAN FIELDS HORTICULTURE SVC
PO BOX 96
CLEAR BROOK VA 22624

004853P001-1348A-018
ELZEY ETHAN S
ADDRESS INTENTIONALLY OMITTED

065834P001-1348A-018
ELZIE D PATTON ELEMENTARY PTO
1003 WOODRIDGE PL
MT JULIET TN 37122

004854P001-1348A-018
EMANUEL BRYAN S
ADDRESS INTENTIONALLY OMITTED

028708P001-1348A-018
EMANUEL KERRI A
ADDRESS INTENTIONALLY OMITTED

065835P001-1348A-018
EMBARQ
PO BOX 660068
DALLAS TX 75266-0068

065836P001-1348A-018
EMBASSY SUITES
10 CENTURY BLVD
NASHVILLE TN 37214

065837P001-1348A-018
EMBASSY SUITES ORLANDO AIRPORT
5835 TG LEE BLVD
ORLANDO FL 32822

065838P001-1348A-018
EMBCC
POBOX 400
SAN ANTONIO TX 78292-0400

004855P001-1348A-018
EMBRY KRISTY
ADDRESS INTENTIONALLY OMITTED

065839P001-1348A-018
EMBRY'S ROOFING CO INC
2255 ANDERSON RD
NEWBURGH IN 47630

065840P001-1348A-018
EMC ENGINEERING SVC INC
PO BOX 8101
SAVANNAH GA 31412

080630P001-1348A-018
EMC JOE WHEELER
ADDRESS INTENTIONALLY OMITTED

065841P001-1348A-018
EMC OF NASHVILLE INC
PO BOX 410438
NASHVILLE TN 37241

065842P001-1348A-018
EMC STRUCTURAL ENGINEERS PC
4525 TROUSDALE DR
NASHVILLE TN 37204

083274P001-1348A-018
EMC WALTON
ADDRESS INTENTIONALLY OMITTED

065843P001-1348A-018
EMCO REFRIGERATION SVC CO INC
10200 PAGE INDUSTRIAL BLVD
ST LOUIS MO 63132

065844P001-1348A-018
EMCW LLC
DBA PRESSURE PRO
153 COUNTRY RD 118
BURNET TX 78611

065845P001-1348A-018
EMED CO INC
DBA EMEDCO
39209 TREASURY CTR
CHICAGO IL 60694-9200

065846P001-1348A-018
EMER PHYS OF MIDWEST CITY LLC
PO BOX 96408
OKLAHOMA CITY OK 73143-6408

065847P001-1348A-018
EMERALD CITY LAWN CARE
7988 BELL OAKS DR STE B
NEWBURGH IN 47630

065848P001-1348A-018
EMERALD COAST CUTLERY INC
PO BOX 751
LOXLEY AL 36551

065849P001-1348A-018
EMERALD COAST FINEST PRODUCE
2274 HALLS MILLS RD
MOBILE AL 36606

083759P001-1348A-018
EMERALD COAST UTILITIES AUTHORITY
PO BOX 18870
PENSACOLA FL 32523-8870

065850P001-1348A-018
EMERALD ROSE CATERING
823 B MURFREESBORO PIKE
NASHVILLE TN 37217

065851P001-1348A-018
EMERALD SVC
PO BOX 4422
MACON GA 31208-4422

065852P001-1348A-018
EMERG MED SPEC OF COLUMBUS
PO BOX 930956
ATLANTA GA 31193-0956

065853P001-1348A-018
EMERG PHYS OF CLARKSVILLE PLLC
POBOX 13781
PHILADELPHIA PA 19101-3781

065854P001-1348A-018
EMERG PHYS OF MONTGOMERY COUNT
PO BOX 41682
PHILADELPHIA PA 19101-1682

065855P001-1348A-018
EMERG PROFESSIONALS ATLANTA PC
PO BOX 11717
PHILADELPHIA PA 19175-0875

065856P001-1348A-018
EMERGENCY ASSOCIATES OF FL
PO BOX 550643
TAMPA FL 33655

065857P001-1348A-018
EMERGENCY CARE
PO BOX 3536
GRAND RAPIDS MI 49501-3536

065858P001-1348A-018
EMERGENCY CARE INC
POBOX 22063DEPT 0491
TULSA OK 74121

065859P001-1348A-018
EMERGENCY CARE PHYSICIANS INC
PO BOX 5789
JOHNSON CITY TN 37602-5789

065860P001-1348A-018
EMERGENCY COVERAGE CORP
POBOX 410287
NASHVILLE TN 37241-0287

065861P001-1348A-018
EMERGENCY COVERAGE CORP
POBOX 636019
CINCINNATI OH 45263

065862P001-1348A-018
EMERGENCY DRUG TESTING INC
2708 2ND  AVE STE A
LAKE CHARLES LA 70601

065863P001-1348A-018
EMERGENCY GLASS SVC INC
5808 MICHELLE LN
SANFORD FL 32771

065864P001-1348A-018
EMERGENCY GROUP OF RAPIDES LL
POBOX 400
SAN ANTONIO TX 78292-0400

065865P001-1348A-018
EMERGENCY ICE
8700 DIPLOMACY ROW
DALLAS TX 75247

065866P001-1348A-018
EMERGENCY LOCK AND SAFE CO INC
1044 E FULTON
GRAND RAPIDS MI 49503

065867P001-1348A-018
EMERGENCY MANAGEMENT ASSOC PC
PO BOX 21820 DEPT 1017
TULSA OK 74121-1820

065868P001-1348A-018
EMERGENCY MANAGEMENT ASSOCIATE
DBA EMERGENCY MEDICINE ASSOCIATES
20010 CENTURY BLVD
SUITE 200
ROCKVILLE MD 20850-4697

065869P001-1348A-018
EMERGENCY MECHANICAL SVC
222 DELORES DR
HIXSON TN 37343

065870P001-1348A-018
EMERGENCY MED ASSOC PC
PO BOX 1187
CHATTANOOGA TN 37401

065871P001-1348A-018
EMERGENCY MED ASSOCIATES OF FL
PO BOX 550643
TAMPA FL 33655

065872P001-1348A-018
EMERGENCY MED PHYS ASSOC
540 MARRIOTT DR STE 4
CLARKSVILLE IN 47129

065873P001-1348A-018
EMERGENCY MED SPEC OF COLUMBUS
POBOX 11509
WEST MINISTER CA 92685

065874P001-1348A-018
EMERGENCY MED SVC GRP
4401 W MEMORIAL RD 121
OKLAHOMA CITY OK 73134

065875P001-1348A-018
EMERGENCY MEDICAL ASSOCIATES
PO BOX 2153
BIRMINGHAM AL 35287-3172

065876P001-1348A-018
EMERGENCY MEDICAL ASSOCIATES
PO BOX 23484
CHATTANOOGA TN 37422

065877P001-1348A-018
EMERGENCY MEDICAL ASSOCIATES
PO BOX 6658
LOUISVILLE KY 40206-0658

065878P001-1348A-018
EMERGENCY MEDICAL ASSOCIATES
PO BOX 1187
CHATTANOOGA TN 37401-1187

065879P001-1348A-018
EMERGENCY MEDICAL GROUP RIVERV
2449 RELIABLE PKWY
CHICAGO IL 60686-0024

065880P001-1348A-018
EMERGENCY MEDICINE ASSOC
PO BOX 16076
JACKSON MS 39236-6076

065881P001-1348A-018
EMERGENCY MEDICINE ASSOC PC
POBOX 70207
MOBILE AL 36670

065882P001-1348A-018
EMERGENCY MEDICINE ASSOCIATES
PO BOX 587
JACKSON MS 39205

065883P001-1348A-018
EMERGENCY MEDICINE OF INDIANA
PO BOX 11849
FORT WAYNE IN 46861-1849

065884P001-1348A-018
EMERGENCY MEDICINE PHYS
1214 SPRING ST STE #1
JEFFERSONVILLE IN 47130

065885P001-1348A-018
EMERGENCY MEDICINE SPEC
DEPT AT 952544
ATLANTA GA 31192-0001

065886P001-1348A-018
EMERGENCY MEDICINE SPECIALISTS
PO BOX 485
DANVILLE IN 46122-0485

065887P001-1348A-018
EMERGENCY MEDICINE SPECIALISTS
POBOX 95385
NEW ORLEANS LA 70195

065888P001-1348A-018
EMERGENCY PHSICIA
PO BOX 2306
MISSION KS 66201

065889P001-1348A-018
EMERGENCY PHYS OF TIDEWATER
POBOX 7549
PORTSMOUTH VA 23707-0549

065890P001-1348A-018
EMERGENCY PHYSICIAN GROUP HUNT
POBOX 11407
BIRMINGHAM AL 35246

065891P001-1348A-018
EMERGENCY PHYSICIANS ASSOCIATE
PO BOX 610038
BIRMINGHAM AL 35261

065892P001-1348A-018
EMERGENCY PHYSICIANS AT SUMNER
PO BOX 8080
GALLATIN TN 37066-8080

065893P001-1348A-018
EMERGENCY PHYSICIANS BILLING
CUMBERLAND EMERGENCY PHYS PC
PO BOX 95938  SE STATION
OKLAHOMA CITY OK 73143

065894P001-1348A-018
EMERGENCY PHYSICIANS CRP H'VIL
PO BOX 878
BIRMINGHAM AL 35201-0878

065895P001-1348A-018
EMERGENCY PHYSICIANS INC
PO BOX 13811
PHILIADELPHIA PA 19101-3811

065896P001-1348A-018
EMERGENCY PHYSICIANS OF INDIAN
PO BOX 7112 DEPT 31
INDIANAPOLIS IN 46206

065897P001-1348A-018
EMERGENCY PHYSICIANS OF NASHVI
PO BOX 41764
PHILADELPHIA PA 19101-1764

065898P001-1348A-018
EMERGENCY PLUMBING SVC
2765 FLORANCE RD
PONDER TX 76259

065899P001-1348A-018
EMERGENCY ROOM ASSOC
PO BOX 963
EVANSVILLE IN 47706

065900P001-1348A-018
EMERGENCY SVC
PO BOX 12074
ROANOKE VA 24022

065901P001-1348A-018
EMERGENCY SVC COMMUNITY H
ROANOKE CITY GENERAL DISTRICT COURT
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24011

065902P001-1348A-018
EMERGENCY SVC PA
PO BOX 548
WICHITA KS 67201-0548

065903P001-1348A-018
EMERGI-CARE CLINIC PC
1771 SKYLAND BLVD E
TUSCALOOSA AL 35405

065904P001-1348A-018
EMERGINET HENRY LLC
POBOX 890557
CHARLOTTE NC 28289-0557

065905P001-1348A-018
EMERGING LIGHTING TECHNOLOGIES INC
22445 E LAPALMA AVE STE C
YORBA LINDA CA 92887

065906P001-1348A-018
EMERGITRUST  (MEDICAL)
1947 MADISON ST
CLARKSVILLE TN 37043-5066

065907P001-1348A-018
EMERIL'S OF ORLANDO RESTAURANT
6000 UNIVERSIAL BLVD #702
ORLANDO FL 32819

079800P001-1348A-018
EMERSON ESTHER
ADDRESS INTENTIONALLY OMITTED

004857P001-1348A-018
EMERSON LEAH E
ADDRESS INTENTIONALLY OMITTED

004856P001-1348A-018
EMERSON TIM
ADDRESS INTENTIONALLY OMITTED

083423P001-1348A-018
EMERSON YVONNE
ADDRESS INTENTIONALLY OMITTED

065908P001-1348A-018
EMERTS ELECTRIC CO
1161 EMERTS LN
VINTON VA 24179

004859P001-1348A-018
EMERY BRADYLEE M
ADDRESS INTENTIONALLY OMITTED

080301P001-1348A-018
EMERY JAMES K
DBA VIEWFINDER
43 COTTON CROSSING WEST
SAVANNAH GA 31411

004858P001-1348A-018
EMERY ZACHARY S
ADDRESS INTENTIONALLY OMITTED

065909P001-1348A-018
EMF TELECOM INC
PO BOX 681827
FRANKLIN TN 37067

065910P001-1348A-018
EMI
3 KENDALE LN
FREDERICKSBURG VA 22407

085055P001-1348A-018
EMILIAN JEANETTE M
ADDRESS INTENTIONALLY OMITTED

065911P001-1348A-018
EMILY'S SPECIALTY PRODUCTS
402 WASHINGTON ST
WELLESLEY HILLS MA 02481-6209

065912P001-1348A-018
EMMA'S FLOWERS AND GIFTS
2410 WEST END AVE
NASHVILLE TN 37203

065913P001-1348A-018
EMMAUS COMMUNITY HEALTHCARE
DBA PINEY FLATS URGENT CARE
6070 HWY 11 E
PINEY FLATS TN 37686

065914P001-1348A-018
EMMAUS COMMUNITY HEALTHCARE PL
PO BOX 5770
JOHNSON CITY TN 37602-5770

085056P001-1348A-018
EMMEL TIFFANI
ADDRESS INTENTIONALLY OMITTED

004860P001-1348A-018
EMMERSON MARY A
ADDRESS INTENTIONALLY OMITTED

065915P001-1348A-018
EMMIS PUBLISHING LP
DBA INDIANAPOLIS MONTHLY
DBA INDPL MONTHLY
40 MONUMENT CIR #100
INDIANAPOLIS IN 46204

004861P001-1348A-018
EMMONS GINA M
ADDRESS INTENTIONALLY OMITTED

004862P001-1348A-018
EMOLUWA ADEOLA M
ADDRESS INTENTIONALLY OMITTED

004863P001-1348A-018
EMOND KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

065916P001-1348A-018
EMORY EASTSIDE MEDICAL CENTER
PO BOX 31172
TAMPA FL 33631-1172

065917P001-1348A-018
EMORY EASTSIDE MEDICAL CENTER
PO BOX 406092
ATLANTA GA 30384-6092

082155P001-1348A-018
EMORY RALPH
ADDRESS INTENTIONALLY OMITTED

004864P001-1348A-018
EMORY WILLAM E
ADDRESS INTENTIONALLY OMITTED

065918P001-1348A-018
EMP OF TULSA COUNTY PLLC
PO BOX 710884
COLUMBUS OH 43271-0884

065919P001-1348A-018
EMP OF VANDERBURGH COUNTY
POBOX 715049
COLUMBUS OH 43271

065920P001-1348A-018
EMPI
PO BOX 71519
CHICAGO IL 60694

065921P001-1348A-018
EMPICARE
PO BOX 32234
LOUISVILLE KY 40232-2234

065922P001-1348A-018
EMPIRE DISTRIBUTORS 313319
3755 ATLANTA INDUSTRIAL PKWY NW
ATLANTA GA 30331-1027

065923P001-1348A-018
EMPIRE DISTRIBUTORS 313320395410
41 UNION INDUSTRIAL WAY
TIFTON GA 31793

065924P001-1348A-018
EMPIRE DISTRIBUTORS INC 340
1117 A LOUISVILLE RD
SAVANNAH GA 31415

065925P001-1348A-018
EMPIRE DISTRIBUTORS INC 341
3755 ATLANTA INDUSTRIAL PKWY
ATLANTA GA 30331-1027

083822P001-1348A-018
EMPIRE DISTRICT - 219239
PO BOX 219239
KANSAS CITY MO 64121-9239

065926P001-1348A-018
EMPIRE DISTRICT ELECTRIC CO
POBOX 219239
KANSAS CITY MO 64121-9239

065927P001-1348A-018
EMPIRE ELECTRICAL SVC IN
DBA CENTRAL FLA ELECTRICAL SVC
POBOX 181183
CASSELBERRY FL 32718

065928P001-1348A-018
EMPIRE FORCE INC
77 WEST 24TH ST
3RD FLOOR
NEW YORK NY 10010

065929P001-1348A-018
EMPIRE HEATING AND COOLING INC
1119 EAST TEN MILE RD
MADISON HEIGHTS MI 48071

065930P001-1348A-018
EMPIRE LASER AND METAL WORK
4151 W ALBANY ST
BROKEN ARROW OK 74012

065931P001-1348A-018
EMPIRE PLBING SEWER AND DRAIN CL
DBA EMPIRE PLBING SEWER AND DRAIN CLN LLC
2320 VERMONT DR
TROY MI 48083-2564

065932P001-1348A-018
EMPIRE SEAFOOD
1116 2ND AVE NORTH
BIRMINGHAM AL 35203

065933P001-1348A-018
EMPLOYCARE
2201 GREENTREE NORTH
CLARKSVILLE IN 47129

065934P001-1348A-018
EMPLOYCARE
PO BOX 69
1455 CEDAR ST
JEFFERSONVILLE IN 47130

065935P001-1348A-018
EMPLOYEE EVALUATORS
1710 MANOR HILL RD
FINDLAY OH 45840

065936P001-1348A-018
EMPLOYER SECURITY ADMIN TRUST
DBA AGENCY FOR WORKFORCE INNOVATION
MSC 347 CALDWELL BUILDING
107 EAST MADISON ST
TALLAHASSEE FL 32399-4143

065937P001-1348A-018
EMPLOYERS ADMINISTRATOR ASUME
ADMINISTRATION FOR CHILD SUPPORT ENFORCE
BOX 71442
SAN JUAN PR 00936-8514

065938P001-1348A-018
EMPLOYERS COMP ASSOCIATES IN
14350 PROTON RD
DALLAS TX 75244

065939P001-1348A-018
EMPLOYMENT NEWS
PO BOX 236040
COLUMBUS OH 43223-6040

065940P001-1348A-018
EMPLOYMENT PUBLISHING
175 STRAFFORD AVE STE #1
WAYNE PA 19087

065941P001-1348A-018
EMPLOYMENT SECURITY DEPT
BENEFIT PAYMENT CONTROL
PO BOX 24928
SEATTLE WA 98124-0928

065942P001-1348A-018
EMPLOYMENT SECURITY DEPT
TREASURY UNIT
POBOX 9046
OLYMPIA WA 98507-9046

065943P001-1348A-018
EMRG PHYSICIANS OF LOUDOUN
PO BOX 75477
BALTIMORE MD 21275

065944P001-1348A-018
EMS MED GROUP OF LA PC
PO BOX 24090
FORT WORTH TX 76124

065945P001-1348A-018
EMTE INC
DBA  SONORAN ENVIRONMENTS LANDSCAPING
PO BOX 25218
SCOTTSDALE AZ 85255

004865P001-1348A-018
ENCINAS ALYSIA A
ADDRESS INTENTIONALLY OMITTED

065946P001-1348A-018
ENCORE ENTERPRISES INC
DBA CREATIVE SAFETY PRODUCTS
845 CLAYCRAFT RD STE O 1ST FL
GAHANNA OH 43230

065947P001-1348A-018
ENCORE TRIM
5126 EBONY
SAN ANTONIO TX 78228

065948P001-1348A-018
ENCORE/BECNAL JEFFERSONVILLE T
DBA TOWNEPLACE SUITES LOUISVILLE NORTH
703 NORTH SHORE DR
JEFFERSONVILLE IN 47130

065949P001-1348A-018
END PLUMBING
1917 YELLOWHAMMER
MCALLEN TX 78504

083366P001-1348A-018
ENDEAVOR WILLIAM MORRIS
ADDRESS INTENTIONALLY OMITTED

028732P001-1348A-018
ENDICOTT JESSICA R
ADDRESS INTENTIONALLY OMITTED

065950P001-1348A-018
ENDRES PLUMBING
312 W SOUTH ST
LEBANON IN 46052

065951P001-1348A-018
ENERGAS
PO BOX 10574
LUBBOCK TX 79408-3574

065952P001-1348A-018
ENERGAS
PO BOX 660066
DALLAS TX 75266-0066

065953P001-1348A-018
ENERGAS
PO BOX 10599
LUBBOCK TX 79408-3599

065954P001-1348A-018
ENERGY AMERICA LLC
PO BOX 740556
ATLANTA GA 30374-0556

065955P001-1348A-018
ENERGY CONSERVATION
PO BOX 440412
LAREDO TX 78644

065956P001-1348A-018
ENERGY CONTROL GROUP
5716 BRAINERD RD
CHATTANOOGA TN 37421

065957P001-1348A-018
ENERGY FUTURE COMPETITIVE HOLD
DBA TXU ENERGY
PO BOX 650638
DALLAS TX 75265-0638

065958P001-1348A-018
ENERGY MAINTENANCE AND MANAGEMENT INC
PO BOX 1363
DALLAS GA 30132

065959P001-1348A-018
ENERGY SVC INC
3007-C WEST CLAY STREET
RICHMOND VA 23230

085057P001-1348A-018
ENERSEN ANJANETTE
ADDRESS INTENTIONALLY OMITTED

065960P001-1348A-018
ENGAGE SEARCH
PO BOX 281
BRENTWOOD TN 37024

004866P001-1348A-018
ENGEBRETSEN MICHAEL R
ADDRESS INTENTIONALLY OMITTED

004867P001-1348A-018
ENGEL JUSTIN R
ADDRESS INTENTIONALLY OMITTED

004868P001-1348A-018
ENGELHARDT JORDAN E
ADDRESS INTENTIONALLY OMITTED

065961P001-1348A-018
ENGINEERING PLUS INC
1724 23RD AVE
MERIDIAN MS 39301

079919P001-1348A-018
ENGINEERS GARVER
ADDRESS INTENTIONALLY OMITTED

004870P001-1348A-018
ENGLAND COREY S
ADDRESS INTENTIONALLY OMITTED

028750P001-1348A-018
ENGLAND STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

004869P001-1348A-018
ENGLAND TOSHA
ADDRESS INTENTIONALLY OMITTED

004871P001-1348A-018
ENGLE ALANNA B
ADDRESS INTENTIONALLY OMITTED

004872P001-1348A-018
ENGLE KAYSHA M
ADDRESS INTENTIONALLY OMITTED

004873P001-1348A-018
ENGLE LEVI M
ADDRESS INTENTIONALLY OMITTED

065962P001-1348A-018
ENGLE MARTIN AND ASSOCIATES INC
5180 ROSWELL RD
SUITE N 100
ATLANTA GA 30342

004874P001-1348A-018
ENGLEHARDT JR STEVEN R
ADDRESS INTENTIONALLY OMITTED

028758P001-1348A-018
ENGLERTH CORRYNN M
ADDRESS INTENTIONALLY OMITTED

004875P001-1348A-018
ENGLISH JOSHUA A
ADDRESS INTENTIONALLY OMITTED

081486P001-1348A-018
ENGLISH MARK
ADDRESS INTENTIONALLY OMITTED

065963P001-1348A-018
ENGLISH MOUNTAIN SPRING WATER
3161 HWY 411
DANRIDGE TN 37725

085058P001-1348A-018
ENGLISH NICHOLAS
ADDRESS INTENTIONALLY OMITTED

085059P001-1348A-018
ENGLISH ROBERT
ADDRESS INTENTIONALLY OMITTED

004876P001-1348A-018
ENGSTROM ALISON L
ADDRESS INTENTIONALLY OMITTED

065964P001-1348A-018
ENGUARD INC
7845 WAVERLY RD
MARTINVILLE IN 46151

065965P001-1348A-018
ENHANCED DIMENSION INC
1106 W ADRIAN CIR
CONYERS GA 30094

065966P001-1348A-018
ENHANCED RECOVERY CORP
8014 BAYBERRY RD
JACKSONVILLE FL 32256-7412

081973P001-1348A-018
ENLOW PAM
ADDRESS INTENTIONALLY OMITTED

065967P001-1348A-018
ENMON ENTERPRISES LLC
DBA JANI KING OF JACKSON
122 WEST PINE ST
PONCHATOULA LA 70454-3309

065968P001-1348A-018
ENN LEASING
DBA HILTON GARDEN INN
1530 ALLIANT AVE
LOUISVILLE KY 40299

065969P001-1348A-018
ENN LEASING CO 5 LLC
DBA AMERISUITES HOTEL
DBA  AMERI SUITESOTEL
2980 JOHN HAWKINS PKWY
HOOVER AL 35244

065970P001-1348A-018
ENN LEASING CO V LLC
DBA/AMERISUITES
12001 CHASE PLZ DR
CINCINNATI OH 45240

079174P001-1348A-018
ENNIS CORWIN M
ADDRESS INTENTIONALLY OMITTED

004878P001-1348A-018
ENNIS KAITLYNN B
ADDRESS INTENTIONALLY OMITTED

004877P001-1348A-018
ENNIS SKYLEE P
ADDRESS INTENTIONALLY OMITTED

004879P001-1348A-018
ENOCH ANTWAN D
ADDRESS INTENTIONALLY OMITTED

065971P001-1348A-018
ENON ELEMENTARY PTO
2001 E HUNDRED RD
CHESTER VA 23836

065972P001-1348A-018
ENPROTEC INC
DBA GEOTEC LABS
POBOX 3097
ABILENE TX 79604-3097

079119P001-1348A-018
ENQUIRER CINCINNATI
CINCINNATI POST/KENTUCKY POST
DEPT 00097
CINCINNATI OH 45274-0097

085060P001-1348A-018
ENRIQUEZ CHRISTOPHER CIPRANA
ADDRESS INTENTIONALLY OMITTED

004880P001-1348A-018
ENRIQUEZ MELISSA
ADDRESS INTENTIONALLY OMITTED

065973P001-1348A-018
ENROLLMENT ADVISORS
PO BOX 366
BIRMINGHAM AL 35201

078366P001-1348A-018
ENSING AMANDA J ROOT-
DBA MANDY'S WALL EXPRESSIONS
4167 COTTONTAIL CT
DORR MI 49323

004881P001-1348A-018
ENSLEY AUJARD C
ADDRESS INTENTIONALLY OMITTED

085061P001-1348A-018
ENSMINGER TAYLOR
ADDRESS INTENTIONALLY OMITTED

081414P001-1348A-018
ENT MARCEL CHAGNON-CHGGYBUSS
ADDRESS INTENTIONALLY OMITTED

065974P001-1348A-018
ENTEK ENVIRONMENTAL LABORATORI
PO BOX 83412
BATON ROUGE LA 70884-3412

065975P001-1348A-018
ENTERGY
PO BOX 64001
NEW ORLEANS LA 70164-4001

065976P001-1348A-018
ENTERGY
PO BOX 8108
BATON ROUGE LA 70891-8108

065977P001-1348A-018
ENTERGY #389
PO BOX 8104
BATON ROUGE LA 70891-8104

065978P001-1348A-018
ENTERGY #404 AND #407
DBA ENTERGY
PO BOX 8105
BATON ROUGE LA 70891-8105

065979P001-1348A-018
ENTERGY 324328329
DBA ENTERGY
POBOX 8103
BATON ROUGE LA 70891-8103

065980P001-1348A-018
ENTERGY ARKANSAS INC
PO BOX 8101
BATON ROUGE LA 70891-8101

083880P001-1348A-018
ENTERGY ARKANSAS INC8101
PO BOX 8101
BATON ROUGE LA 70891-8101

083672P001-1348A-018
ENTERGY GULF STATES LA LLC8103
PO BOX 8103
BATON ROUGE LA 70891-8103

083767P001-1348A-018
ENTERGY LOUISIANA INC8108
PO BOX 8108
BATON ROUGE LA 70891-8108

065981P001-1348A-018
ENTERGY MISSISSIPPI
PO BOX 8107
BATON ROUGE LA 70891-8107

065982P001-1348A-018
ENTERGY MISSISSIPPI INC
DBA ENTERGY ENGINEERING
1165 HIGHWAY 51
MADISON MS 39110

083744P001-1348A-018
ENTERGY MISSISSIPPI INC8105
PO BOX 8105
BATON ROUGE LA 70891-8105

083757P001-1348A-018
ENTERGY TEXAS INC8104
PO BOX 8104
BATON ROUGE LA 70891-8104

065983P001-1348A-018
ENTERGY/GULF STATE UTILITIES
PO BOX 2951
BEAUMONT TX 77704

065984P001-1348A-018
ENTERPRISE
284 MALLORY STATION RD
FRANKLIN TN 37067

065985P001-1348A-018
ENTERPRISE ELECTRIC LLC
7100 COCKRILL BEND BLVD
NASHVILLE TN 37209

058865P001-1348A-018
ENTERPRISE FLEET MANAGEMENT INC
284 MALLORY STATION RD
FRANKLIN TN 37067

058866P001-1348A-018
ENTERPRISE FM TRUST
ENTERPRISE FLEET MANAGEMENT INC
284 MALLORY STATION RD
FRANKLIN TN 37067

065986P001-1348A-018
ENTERPRISE HOLDING INC
EAN SVC LLC DAMAGE RECOVERY UNIT
PO BOX 405738
ATLANTA GA 30384-5738

065987P001-1348A-018
ENTERPRISE LAREDO ASSOCIATES L
DBA MALL DEL NORTE
4TH CHASE METROTECH CTR 7TH FL E LB 5398
BROOKLYN NY 11245

065988P001-1348A-018
ENTERPRISE LEASING CO OF INDI
703 W EDISON
MISHAWAKA IN 46545-2784

065989P001-1348A-018
ENTERPRISE LIQUOR STORE
12300 STAGE COACH RD
LITTLE ROCK AR 72210

065990P001-1348A-018
ENTERPRISE REFRIGERATION CO
PO BOX 90475
HOUSTON TX 77290-0475

065991P001-1348A-018
ENTERPRISE SVC
4804 VIOLA DR
CHATTANOOGA TN 37415

065992P001-1348A-018
ENTERTAINMENT3SIXTY INC
17060 DALLAS PKWY STE 212
DALLAS TX 75248

065993P001-1348A-018
ENTEX
PO BOX 1325
HOUSTON TX 77097-0045

065994P001-1348A-018
ENTREE PERSONNEL
176 THOMPSON LN STE 201
NASHVILLE TN 37211

065995P001-1348A-018
ENTREE SEARCH ASSOCIATES INC
PO BOX 4074
VIRGINIA BEACH VA 23454

028782P001-1348A-018
ENTREKIN JENNIFER G
ADDRESS INTENTIONALLY OMITTED

065996P001-1348A-018
ENTRUST
PO BOX 972894
DALLAS TX 75397-2894

065998P001-1348A-018
ENVIRO-MASTER SVC
PO BOX 12350
CHARLOTTE NC 28220

066012P001-1348A-018
ENVIRO-VAC
PO BOX 7573
SHREVEPORT LA 71137

065997P001-1348A-018
ENVIROLOGICS LABORATORIES LLC
DBA ENVIROLOGICS LABORATORIES
BOX 831414
OCALA FL 34483-1414

065999P001-1348A-018
ENVIROMENTAL LANDSCAPE MGT
4960 HWY 90 #134
PACE FL 32571

066000P001-1348A-018
ENVIROMENTAL SOLUTIONSINC
DBA ROTO-ROOTER
DBA ROTOROOTER SEWERDRAIN SVC
PO BOX 12434
BRISTOL VA 24203

066001P001-1348A-018
ENVIRONMENTAL AIR
2520 BILLINGSLEY RD
COLUMBUS OH 43235

066002P001-1348A-018
ENVIRONMENTAL BIOTECH OF SAN A
PO BOX 201480
SAN ANTONIO TX 78220-8480

066003P001-1348A-018
ENVIRONMENTAL CLEANING SYSTEMS
PO BOX 702440
TULSA OK 74170

066004P001-1348A-018
ENVIRONMENTAL HEALTH SVC
1001 N CENTRAL STE 300
PHOENIX AZ 85004

066005P001-1348A-018
ENVIRONMENTAL HEALTH TESTING
DBA NATIONAL REGISTRY OF FOOD SAFETY
PROFESSIONALS
1200 HILLCREST ST STE 303
ORLANDO FL 32803

066006P001-1348A-018
ENVIRONMENTAL MANAGEMENT DEVEL
105 WEST SHERMAN ST PO BOX 126
LYNN IN 47355

066007P001-1348A-018
ENVIRONMENTAL PUMPING SVC
8000 PLAZA BLVD #170
MENTOR OH 44060

066008P001-1348A-018
ENVIRONMENTAL SAFE AND CLEAN IN
PO BOX 10015
MACON GA 31297-0015

066009P001-1348A-018
ENVIRONMENTAL SOLUTIONS LLC
6068 US HWY 98W STE 1227
HATTIESBURG MS 39402

066010P001-1348A-018
ENVIRONMENTAL SVC DEPARTM
SEWER IMPACTS
716 RICHARD ARRINGTON JR BLVD N
SUITE A-300
BIRMINGHAM AL 35203

066011P001-1348A-018
ENVIRONMENTAL SYSRESEARCH INS
FILE 54630
LOS ANGELES CA 90074-4630

066013P001-1348A-018
EOS CCA
PO BOX 207
NORWELL MA 02061-0207

066014P001-1348A-018
EP SVC
3325 E BEARDSLEY RD
PHOENIX AZ 85050

083693P001-1348A-018
EPB - ELECTRIC POWER BOARD-CHATTANOOGA
REMITTANCE PROCESSING
PO BOX 182254
CHATTANOOGA TN 37422-7253

066015P001-1348A-018
EPIC
PO BOX 3418
PEORIA IL 61612

004882P001-1348A-018
EPLEY JENNIFER K
ADDRESS INTENTIONALLY OMITTED

066016P001-1348A-018
EPOCH FL CAPITAL HOTEL PARTNER
DBA COUNTRY INN AND SUITES
5001 CALYPSO CAY WAY
KISSIMMEE FL 34746

004883P001-1348A-018
EPP ALISON
ADDRESS INTENTIONALLY OMITTED

079349P001-1348A-018
EPPERSON DAVID
ADDRESS INTENTIONALLY OMITTED

004884P001-1348A-018
EPPERSON KATELYN M
ADDRESS INTENTIONALLY OMITTED

081381P001-1348A-018
EPPS LYDIA
ADDRESS INTENTIONALLY OMITTED

083130P001-1348A-018
EPPS TOMMY
DBA T AND E PLUMBING AND DRAIN SVC
330 LEXINGTON CIR
ATHENS GA 30605

066017P001-1348A-018
EPROMOS
120 BROADWAY STE 1360
NEW YORK NY 10271

079793P001-1348A-018
EPSTEIN ERON H
ATTORNEY
713 CHERRY ST
CHATTANOOGA TN 37402

004885P001-1348A-018
EPTING CHRISTOPHER C
ADDRESS INTENTIONALLY OMITTED

066018P001-1348A-018
EQUALITY CONSTRUCTION CO INC
1301 NEELY'S BEND RD F-54
MADISON TN 37115

066019P001-1348A-018
EQUALITY CONSTRUCTION CO INC
4367 BROWNSTONE DR
CROSS PLAINS TN 37049

066020P001-1348A-018
EQUALITY CONSTRUCTION CO INC
504 DUE WEST AVE
MADISON TN 37115-4406

066021P001-1348A-018
EQUIFAX
4076 PAYSPHERE CIRCL
CHICAGO IL 60674-4076

066022P001-1348A-018
EQUIFAX INFORMATION SVC
PO BOX 105835
ATLANTA GA 30348-5835

066023P001-1348A-018
EQUIPMENT SPECIALIST INC
6287 WRECKENRIDGE
FLINT MI 48532

066024P001-1348A-018
EQUIPMENT SVC CO LLC
1503 OPELIKA RD
PO BOX 2463
PHENIX CITY AL 36867-2463

066025P001-1348A-018
EQUIPTECH SVC CO
PO BOX 6324
LUBBOCK TX 79493-6324

066026P001-1348A-018
EQUITABLE GLASS AND SCREEN CO IN
50300 VAN DYKE
SHELBY TOWNSHIP MI 48317

066027P001-1348A-018
EQUITY CORPORATE HOUSING
6525 MORRISON BLVD
SUITE 212
CHARLOTTE NC 28211-3532

066028P001-1348A-018
EQUITY FOR RESTAURANTS IN ROUN
TRA
PO BOX 1429
AUSTIN TX 78767

066029P001-1348A-018
ER JOHNSON RD HOTEL INVESTOR
DBA RESIDENCE INN
9314 POPLAR PIKE
GERMANTOWN TN 38138

066030P001-1348A-018
ER MEDICAL SVC
PO BOX 12670
ALEXANDRIA LA 71315

066031P001-1348A-018
ERA SVC INC
3535 DAYLON DR
CUMMING GA 30040

004886P001-1348A-018
ERCK DILLON M
ADDRESS INTENTIONALLY OMITTED

004887P001-1348A-018
ERDAHL MARIAH R
ADDRESS INTENTIONALLY OMITTED

004888P001-1348A-018
ERICHSEN DEREK L
ADDRESS INTENTIONALLY OMITTED

004889P001-1348A-018
ERICK AGUILAR
ADDRESS INTENTIONALLY OMITTED

028817P001-1348A-018
ERICKSON MELISSA E
ADDRESS INTENTIONALLY OMITTED

066032P001-1348A-018
ERIE COUNTY SUPPORT COLLECTION
PO BOX 15314
ALBANY NY 12212-5314

028822P001-1348A-018
ERIE JASON
ADDRESS INTENTIONALLY OMITTED

004890P001-1348A-018
ERK KATELYN
ADDRESS INTENTIONALLY OMITTED

066033P001-1348A-018
ERLANGER MEDICAL CENTER
PO BOX 670
CHATTANOOGA TN 37403

028824P001-1348A-018
ERLER JOSEPH D
ADDRESS INTENTIONALLY OMITTED

066034P001-1348A-018
ERMD PROVIDER INC
PO BOX 3005
MONROE LA 71210-3005

086418P001-1348A-018
ERNEY CHRISTINA
ADDRESS INTENTIONALLY OMITTED

079350P001-1348A-018
ERSKINE DAVID
DBA ERSKINE AND SONS HIGH TECH CONST INC
9470 CLYDE PK
BYRON CENTER MI 49315

004891P001-1348A-018
ERSKINE JASON
ADDRESS INTENTIONALLY OMITTED

079055P001-1348A-018
ERTEL CHRIS
ADDRESS INTENTIONALLY OMITTED

081658P001-1348A-018
ERTER JR MICHAEL A
DBA CLEANSUCKERS
520 VINE DR 6L
FLOWOOD MS 39232

085062P001-1348A-018
ERVIN JERMAINE
ADDRESS INTENTIONALLY OMITTED

004892P001-1348A-018
ERVIN ROBERT M
ADDRESS INTENTIONALLY OMITTED

004893P001-1348A-018
ERWIN BRIANNA M
ADDRESS INTENTIONALLY OMITTED

079351P001-1348A-018
ERWIN DAVID
DBA D AND A EXTERIOR WORKS
6601 LOVELESS PK LOOP
BESSEMER AL 35022

004894P001-1348A-018
ERWIN ZACHARY D
ADDRESS INTENTIONALLY OMITTED

066035P001-1348A-018
ESA
DBA EXTENDED STAY AMERICA
1333 E KINGSLEY ST
SPRINGFIELD MO 65804

066036P001-1348A-018
ESA 0121 INC
DBA EXTENDED STAY AMERICA #121
214 LANGLEY PL
KNOXVILLE TN 37922

066037P001-1348A-018
ESA INDIANA INC
DBA EXTENDED STAY AMERICA #247
8309 W JEFFERSON BLVD
FORT WAYNE IN 46804

004895P001-1348A-018
ESCALANTE KRYSTAL P
ADDRESS INTENTIONALLY OMITTED

004896P001-1348A-018
ESCALANTE MARGARITA
ADDRESS INTENTIONALLY OMITTED

004897P001-1348A-018
ESCALANTE RICARDO
ADDRESS INTENTIONALLY OMITTED

004898P001-1348A-018
ESCALONA ERICK
ADDRESS INTENTIONALLY OMITTED

066038P001-1348A-018
ESCAMBIA COUNTY TAX COLLECTOR
POBOX 1312
PENSACOLA FL 32591-1312

004900P001-1348A-018
ESCAMILLA GABRIELA E
ADDRESS INTENTIONALLY OMITTED

004899P001-1348A-018
ESCAMILLA LEOBARDO L
ADDRESS INTENTIONALLY OMITTED

080408P001-1348A-018
ESCARENO JAVIER C
DBA SOUTHWEST GLASS
5922 KIM VLY
SAN ANTONIO TX 78242

004901P001-1348A-018
ESCATE ENRIQUE
ADDRESS INTENTIONALLY OMITTED

079772P001-1348A-018
ESCHE ERICA
ADDRESS INTENTIONALLY OMITTED

028857P001-1348A-018
ESCOBAR ELOY
ADDRESS INTENTIONALLY OMITTED

081371P001-1348A-018
ESCOBAR LUIS
ADDRESS INTENTIONALLY OMITTED

086438P001-1348A-018
ESCOBEDO JR FRANCISCO J
ADDRESS INTENTIONALLY OMITTED

066039P001-1348A-018
ESCOE INDUSTRIAL MECHANICAL
POBOX 80267
ATHENS GA 30608

066040P001-1348A-018
ESCUE JANE
ADDRESS INTENTIONALLY OMITTED

066041P001-1348A-018
ESG UPHOLSTERY ENTERPRISES
461 CUNNINGHAM BRICK YARD RD
LEXINGTON NC 27292

085063P001-1348A-018
ESHBACKMOSS MELISSA
ADDRESS INTENTIONALLY OMITTED

066042P001-1348A-018
ESP CO INC
DBA ENERGY SOLAR PLANNING CO
13005A MIDDLETOWN IND BLVD
LOUISVILLE KY 40223

0004902P001-1348A-018
ESPARZA NORA
ADDRESS INTENTIONALLY OMITTED

0004903P001-1348A-018
ESPEJO OMAR
ADDRESS INTENTIONALLY OMITTED

004904P001-1348A-018
ESPINO JAVIER
ADDRESS INTENTIONALLY OMITTED

004905P001-1348A-018
ESPINOS ALISA M
ADDRESS INTENTIONALLY OMITTED

004910P001-1348A-018
ESPINOSA ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

004909P001-1348A-018
ESPINOSA ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

004906P001-1348A-018
ESPINOSA ARTURO
ADDRESS INTENTIONALLY OMITTED

004907P001-1348A-018
ESPINOSA DOMINGO L
ADDRESS INTENTIONALLY OMITTED

004908P001-1348A-018
ESPINOSA JOSEPH
ADDRESS INTENTIONALLY OMITTED

085064P001-1348A-018
ESPINOSA JOSEY HILARY
ADDRESS INTENTIONALLY OMITTED

083232P001-1348A-018
ESPINOSA VICTOR M
DBA ADVANCED PRESSURE CLEAN AND SEAL
PO BOX 910435
LEXINGTON KY 40591-0435

004919P001-1348A-018
ESPINOZA ADRIANNA A
ADDRESS INTENTIONALLY OMITTED

004921P001-1348A-018
ESPINOZA BRANDI J
ADDRESS INTENTIONALLY OMITTED

004920P001-1348A-018
ESPINOZA BRITTANY
ADDRESS INTENTIONALLY OMITTED

004914P001-1348A-018
ESPINOZA EDWARD J
ADDRESS INTENTIONALLY OMITTED

004912P001-1348A-018
ESPINOZA FERNANDO
ADDRESS INTENTIONALLY OMITTED

085065P001-1348A-018
ESPINOZA HEATHER
ADDRESS INTENTIONALLY OMITTED

004913P001-1348A-018
ESPINOZA JOSE
ADDRESS INTENTIONALLY OMITTED

004922P001-1348A-018
ESPINOZA LOPEZ ALEXANDER L
ADDRESS INTENTIONALLY OMITTED

004911P001-1348A-018
ESPINOZA MARGARITO A
ADDRESS INTENTIONALLY OMITTED

004915P001-1348A-018
ESPINOZA NANCY
ADDRESS INTENTIONALLY OMITTED

004923P001-1348A-018
ESPINOZA NIEVES MARCO A
ADDRESS INTENTIONALLY OMITTED

004918P001-1348A-018
ESPINOZA PATRICIA
ADDRESS INTENTIONALLY OMITTED

066043P001-1348A-018
ESPINOZA PRINTING CO
3232 IRVING BLVD
DALLAS TX 75247

004917P001-1348A-018
ESPINOZA ROBERTO
ADDRESS INTENTIONALLY OMITTED

028893P001-1348A-018
ESPINOZA SONIA
ADDRESS INTENTIONALLY OMITTED

004916P001-1348A-018
ESPINOZA YESSENIA
ADDRESS INTENTIONALLY OMITTED

004924P001-1348A-018
ESPOLT RYAN
ADDRESS INTENTIONALLY OMITTED

079421P001-1348A-018
ESQ DAVID ZACKS
ADDRESS INTENTIONALLY OMITTED

080633P001-1348A-018
ESQ JOEL CURTIS
ADDRESS INTENTIONALLY OMITTED

004925P001-1348A-018
ESQUINAS TAMMI S
ADDRESS INTENTIONALLY OMITTED

066044P001-1348A-018
ESQUIRE DEPOSITION SVC DA
703 MCKINNEY AVE STE 320
DALLAS TX 75202

066045P001-1348A-018
ESQUIRE DEPOSITION SVC LLC
DBA ESQUIRE
PO BOX 1518
NEW YORK NY 10008-1518

080208P001-1348A-018
ESQUIRE J MICHAEL MALONE
ADDRESS INTENTIONALLY OMITTED

004926P001-1348A-018
ESQUIVEL JONATHAN E
ADDRESS INTENTIONALLY OMITTED

066046P001-1348A-018
ESRI BUSINESS INFORMATION SOLU
FILE #56888
LOS ANGELES CA 90074-6888

004927P001-1348A-018
ESSARY JOANNA R
ADDRESS INTENTIONALLY OMITTED

004928P001-1348A-018
ESSAWI RAMI
ADDRESS INTENTIONALLY OMITTED

066047P001-1348A-018
ESSENTIAL FIRE PROTECTION SYST
10920 MARCONI LN
EL PASO TX 79935-4611

066048P001-1348A-018
ESSEX ELECTRIC CO
100 INDUSTRIAL CT
NEW LEBANON OH 45345

004929P001-1348A-018
ESSICK CODY A
ADDRESS INTENTIONALLY OMITTED

066049P001-1348A-018
EST INC
3201 S BERRY RD
NORMAN OK 73072

085066P001-1348A-018
ESTEP CASSANDRA
ADDRESS INTENTIONALLY OMITTED

028910P001-1348A-018
ESTEP DANIELLE
ADDRESS INTENTIONALLY OMITTED

004930P001-1348A-018
ESTEP JAMES R
ADDRESS INTENTIONALLY OMITTED

004931P001-1348A-018
ESTERKAMP MEGAN
ADDRESS INTENTIONALLY OMITTED

004932P001-1348A-018
ESTERLEY JENNA L
ADDRESS INTENTIONALLY OMITTED

066050P001-1348A-018
ESTES BUILDING AND REMONDELING
146 DRIVE 119
SALTILLO MS 38866

066051P001-1348A-018
ESTES EXPRESS
PO BOX 1014
ELIZABETH CITY NC 27909

079896P001-1348A-018
ESTES FREDDY
DBA ESTES FENCING
6602 SHALLOWFORD RD
CHATTANOOGA TN 37421

066052P001-1348A-018
ESTES GRAMBLING AND ESTES PCL
PO DRAWER 3883
FAYETTEVILLE AR 72702

004934P001-1348A-018
ESTES HANNAH R
ADDRESS INTENTIONALLY OMITTED

066053P001-1348A-018
ESTES SEALCOATING INC
PO BOX 5385
TALLAHASSEE FL 32314

004935P001-1348A-018
ESTES SHELBY
ADDRESS INTENTIONALLY OMITTED

004933P001-1348A-018
ESTES TUCKER E
ADDRESS INTENTIONALLY OMITTED

028931P001-1348A-018
ESTES-KING KRISTIN A
ADDRESS INTENTIONALLY OMITTED

004936P001-1348A-018
ESTILL ERNEST C
ADDRESS INTENTIONALLY OMITTED

080110P001-1348A-018
ESTILL HALL
ADDRESS INTENTIONALLY OMITTED

028933P001-1348A-018
ESTOK ALI C
ADDRESS INTENTIONALLY OMITTED

085067P001-1348A-018
ESTRADA CESAR A
ADDRESS INTENTIONALLY OMITTED

004937P001-1348A-018
ESTRADA EDUARDO A
ADDRESS INTENTIONALLY OMITTED

084487P001-1348A-018
ESTRADA HANK
ADDRESS INTENTIONALLY OMITTED

004939P001-1348A-018
ESTRADA ISMAEL
ADDRESS INTENTIONALLY OMITTED

085068P001-1348A-018
ESTRADA JESUS J
ADDRESS INTENTIONALLY OMITTED

004942P001-1348A-018
ESTRADA JR HENRY L
ADDRESS INTENTIONALLY OMITTED

004941P001-1348A-018
ESTRADA MIGUEL A
ADDRESS INTENTIONALLY OMITTED

004938P001-1348A-018
ESTRADA NILSON
ADDRESS INTENTIONALLY OMITTED

004940P001-1348A-018
ESTRADA RAMIRO
ADDRESS INTENTIONALLY OMITTED

082188P001-1348A-018
ESTRADA RAUL
DBA YUMA OVERHEAD DOOR CO INC
2826 E 15TH ST
PO BOX 5474
YUMA AZ 85366

078367P001-1348A-018
ESTRELLA AMARILEE
ADDRESS INTENTIONALLY OMITTED

004943P001-1348A-018
ESTRELLA ASHLEY N
ADDRESS INTENTIONALLY OMITTED

004944P001-1348A-018
ESTRELLA-MARTINEZ JOSE R
ADDRESS INTENTIONALLY OMITTED

004945P001-1348A-018
ESTREMERA JULIO
ADDRESS INTENTIONALLY OMITTED

000447P001-1348A-018
ESTREMERA OMAR
ADDRESS INTENTIONALLY OMITTED

079430P001-1348A-018
ETC DEAF
ADDRESS INTENTIONALLY OMITTED

066054P001-1348A-018
ETHAN GRESHAM
ADDRESS INTENTIONALLY OMITTED

004946P001-1348A-018
ETHEREDGE JARRETT T
ADDRESS INTENTIONALLY OMITTED

066055P001-1348A-018
ETHOS3 COMMUNICATIONS LLC
123 S 11TH ST
NASHVILLE TN 37206

004948P001-1348A-018
ETHRIDGE KYLE L
ADDRESS INTENTIONALLY OMITTED

004947P001-1348A-018
ETHRIDGE TANYA M
ADDRESS INTENTIONALLY OMITTED

066056P001-1348A-018
ETOWAH COUNTY COURT (GARN)
801 FORREST AVE STE 202
GADSDEN AL 35901

066057P001-1348A-018
ETOWAH COUNTY HEALTH DEPT
PO BOX 555
GADSDEN AL 35902-0555

066058P001-1348A-018
ETOWAH COUNTY REVENUE COMMISSIONER
800 FORREST AVE
GADSDEN AL 35901-3641

066059P001-1348A-018
ETOWAH EMERGENCY GROUP LLC
POBOX 2995
SAN ANTONIO TX 78299-2995

004949P001-1348A-018
ETTMAN BRITTANY D
ADDRESS INTENTIONALLY OMITTED

079689P001-1348A-018
ETTORRE EDWARD
ADDRESS INTENTIONALLY OMITTED

085069P001-1348A-018
EUBANKS ASHLEY
ADDRESS INTENTIONALLY OMITTED

004951P001-1348A-018
EUBANKS GREER A
ADDRESS INTENTIONALLY OMITTED

004950P001-1348A-018
EUBANKS LADARIUS D
ADDRESS INTENTIONALLY OMITTED

082390P001-1348A-018
EUBANKS ROBERT M
D/B/A  JUST RITE FLOOR CLEANING
804 JOHNSON ST SW
HARTSELLE AL 35640

028961P001-1348A-018
EUBANKS STEPHEN M
ADDRESS INTENTIONALLY OMITTED

066060P001-1348A-018
EUCLID MEDICAL GROUP PC
1003 WOODSIDE AVE
ESSEXVILLE MI 48732

004953P001-1348A-018
EUDY MADELYNN L
ADDRESS INTENTIONALLY OMITTED

004952P001-1348A-018
EUDY NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

085070P001-1348A-018
EUGENE ANJANIE
ADDRESS INTENTIONALLY OMITTED

078263P001-1348A-018
EUGENIS AARON J
DBA POWERHOUSE CUSTOM BUILDERS
3815 41ST ST
LUBBOCK TX 79413

066061P001-1348A-018
EUNICE MCDANIEL (GIFT CARD REFUND)
7005 COTTONWOOD DR
SHAWNEE KS 66216

066062P001-1348A-018
EVANGELINE SPECIALTIES
210 E THIRD ST
LAFAYETTE LA 70502

004954P001-1348A-018
EVANGELISTA ADRIANA M
ADDRESS INTENTIONALLY OMITTED

004976P001-1348A-018
EVANS ALEC C
ADDRESS INTENTIONALLY OMITTED

004969P001-1348A-018
EVANS AMANDA D
ADDRESS INTENTIONALLY OMITTED

028990P001-1348A-018
EVANS ANDREA M
ADDRESS INTENTIONALLY OMITTED

085071P001-1348A-018
EVANS ANDREW
ADDRESS INTENTIONALLY OMITTED

004962P001-1348A-018
EVANS AUSTIN
ADDRESS INTENTIONALLY OMITTED

004977P001-1348A-018
EVANS BECKETT E
ADDRESS INTENTIONALLY OMITTED

004961P001-1348A-018
EVANS BONITA X
ADDRESS INTENTIONALLY OMITTED

004993P001-1348A-018
EVANS BRIANA
ADDRESS INTENTIONALLY OMITTED

004986P001-1348A-018
EVANS BRIDGET C
ADDRESS INTENTIONALLY OMITTED

004960P001-1348A-018
EVANS CARMEN L
ADDRESS INTENTIONALLY OMITTED

085072P001-1348A-018
EVANS CHARLIE P
ADDRESS INTENTIONALLY OMITTED

004972P001-1348A-018
EVANS CONNOR P
ADDRESS INTENTIONALLY OMITTED

029020P001-1348A-018
EVANS CORTEZ C
ADDRESS INTENTIONALLY OMITTED

004984P001-1348A-018
EVANS DEAQUANITA
ADDRESS INTENTIONALLY OMITTED

004971P001-1348A-018
EVANS DERRICK E
ADDRESS INTENTIONALLY OMITTED

004965P001-1348A-018
EVANS DEVONTE J
ADDRESS INTENTIONALLY OMITTED

004978P001-1348A-018
EVANS DIONYSAS M
ADDRESS INTENTIONALLY OMITTED

004990P001-1348A-018
EVANS DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

004992P001-1348A-018
EVANS DONYALE D
ADDRESS INTENTIONALLY OMITTED

066063P001-1348A-018
EVANS ELECTRICAL SVC INC
1458 DUNKIRK LN
LAWRENCEVILLE GA 30045

079738P001-1348A-018
EVANS ELVIN
DBA COMPLEX SECURITY
PO BOX 181437
MEMPHIS TN 38181

079739P001-1348A-018
EVANS ELVIN
JUDICIAL SECURITY INC
PO BOX 181437
MEMPHIS TN 38181-1437

004959P001-1348A-018
EVANS FRANCES M
ADDRESS INTENTIONALLY OMITTED

080081P001-1348A-018
EVANS GREGORY B
ADDRESS INTENTIONALLY OMITTED

004968P001-1348A-018
EVANS JARRELL X
ADDRESS INTENTIONALLY OMITTED

084477P001-1348A-018
EVANS JOHN
ADDRESS INTENTIONALLY OMITTED

086439P001-1348A-018
EVANS JULIUS D
ADDRESS INTENTIONALLY OMITTED

029006P001-1348A-018
EVANS JUNONNE D
ADDRESS INTENTIONALLY OMITTED

004988P001-1348A-018
EVANS KAELA A
ADDRESS INTENTIONALLY OMITTED

080951P001-1348A-018
EVANS KATHY
ADDRESS INTENTIONALLY OMITTED

028995P001-1348A-018
EVANS KATHY E
ADDRESS INTENTIONALLY OMITTED

004955P001-1348A-018
EVANS KECIA
ADDRESS INTENTIONALLY OMITTED

029000P001-1348A-018
EVANS KELSEY A
ADDRESS INTENTIONALLY OMITTED

004989P001-1348A-018
EVANS KENDALL A
ADDRESS INTENTIONALLY OMITTED

081016P001-1348A-018
EVANS KENNETH A
DBA EVANS BROS PAINTING AND SVC CO
2815 SPRINGDALE RD
CINCINNATI OH 45251

004980P001-1348A-018
EVANS LA'TOYA M
ADDRESS INTENTIONALLY OMITTED

085073P001-1348A-018
EVANS LEIA
ADDRESS INTENTIONALLY OMITTED

004957P001-1348A-018
EVANS MARQUITA
ADDRESS INTENTIONALLY OMITTED

066064P001-1348A-018
EVANS MECHWART HAMBLETON AND T
170 MILL ST
GAHANNA OH 43230

004991P001-1348A-018
EVANS MEGAN R
ADDRESS INTENTIONALLY OMITTED

081745P001-1348A-018
EVANS MICHAEL SCOTT
ADDRESS INTENTIONALLY OMITTED

004985P001-1348A-018
EVANS MOLLY C
ADDRESS INTENTIONALLY OMITTED

066065P001-1348A-018
EVANS NEWSPAPERS INC
DBA THE HOUSTON HOME JOURNAL
PO BOX 1910
PERRY GA 31069

004981P001-1348A-018
EVANS NIYA
ADDRESS INTENTIONALLY OMITTED

004956P001-1348A-018
EVANS PRISCILLA C
ADDRESS INTENTIONALLY OMITTED

004979P001-1348A-018
EVANS RAYMONE A
ADDRESS INTENTIONALLY OMITTED

004964P001-1348A-018
EVANS REGENIA D
ADDRESS INTENTIONALLY OMITTED

004982P001-1348A-018
EVANS RHEA N
ADDRESS INTENTIONALLY OMITTED

004994P001-1348A-018
EVANS RILEY M
ADDRESS INTENTIONALLY OMITTED

004967P001-1348A-018
EVANS ROBERT C
ADDRESS INTENTIONALLY OMITTED

004974P001-1348A-018
EVANS ROBERT J
ADDRESS INTENTIONALLY OMITTED

004958P001-1348A-018
EVANS RUFUS J
ADDRESS INTENTIONALLY OMITTED

066066P001-1348A-018
EVANS SALES AND SVC CO
2215 EASTEX FRWY
HOUSTON TX 77026

066067P001-1348A-018
EVANS SALES AND SVC CO
15116 LEE RD 518
HUMBLE TX 77396

085074P001-1348A-018
EVANS SALLY
ADDRESS INTENTIONALLY OMITTED

004987P001-1348A-018
EVANS SHELBY M
ADDRESS INTENTIONALLY OMITTED

004983P001-1348A-018
EVANS STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

004973P001-1348A-018
EVANS STEPHEN
ADDRESS INTENTIONALLY OMITTED

004966P001-1348A-018
EVANS TAMESHA M
ADDRESS INTENTIONALLY OMITTED

004963P001-1348A-018
EVANS THALIA A
ADDRESS INTENTIONALLY OMITTED

085075P001-1348A-018
EVANS THEODIS M
ADDRESS INTENTIONALLY OMITTED

083042P001-1348A-018
EVANS TIFFANY
ADDRESS INTENTIONALLY OMITTED

004975P001-1348A-018
EVANS TORI L
ADDRESS INTENTIONALLY OMITTED

004970P001-1348A-018
EVANS WILLIAM D
ADDRESS INTENTIONALLY OMITTED

081296P001-1348A-018
EVANS-FLAISHANS LINDA
ADDRESS INTENTIONALLY OMITTED

066068P001-1348A-018
EVANSVILLE FENCE CO
2010 SOUTH GREEN RIVER RD
EVANSVILLE IN 47715

066069P001-1348A-018
EVANSVILLE IN WATERWORKS DEPT
PO BOX 19
EVANSVILLE IN 47740-0019

066070P001-1348A-018
EVANSVILLE MEDICAL RADIOLOGICA
611 HARRIET STE 403
EVANSVILLE IN 47710

066071P001-1348A-018
EVANSVILLE POLICE DEPT
15 NW MARTIN LUTHER KING JR BLVD
EVANSVILLE IN 47708

066072P001-1348A-018
EVANSVILLE RADIOLOGY PC
611 HARRIET ST
EVANSVILLE IN 47710

066073P001-1348A-018
EVANSVILLE TITLE CO
4 NW SECOND ST
EVANSVILLE IN 47708

066074P001-1348A-018
EVANSVILLE WATER AND SEWER UTILITY
PO BOX 19
EVANSVILLE IN 47740

066075P001-1348A-018
EVANVILLE WEST HOTEL VENTURES
DBA HOLIDAY INN EXPRESS EVANVILLE-WEST
5737 PEARL DR
EVANSVILLE IN 47712

081209P001-1348A-018
EVANYK LAWRENCE DEWAYNE
DBA BLACK FOX REMODELING
835 TUNNEL HILL RD
CLEVELAND TN 37311

066076P001-1348A-018
EVATONE INC
DBA EAGLE MARKETING SVC
DBA EVA QUICK
4801 ULMERTON RD
CLEARWATER FL 33762

066077P001-1348A-018
EVATONE INC
DBA EAGLE MARKETING SVC
POBOX 31695
TAMPA FL 33631-3695

004995P001-1348A-018
EVATT JUSTIN
ADDRESS INTENTIONALLY OMITTED

029048P001-1348A-018
EVATT ROBERT W
ADDRESS INTENTIONALLY OMITTED

066078P001-1348A-018
EVAULT INC
15422 COLLECTIONS CTR DR
CHICAGO IL 60693

066079P001-1348A-018
EVCO ELECTRONICS OF DALLAS IN
11441 STEMMONS FRWY STE 159
DALLAS TX 75229

085076P001-1348A-018
EVELER LINDSEY
ADDRESS INTENTIONALLY OMITTED

066080P001-1348A-018
EVELYN DUNN (GIFT CARD REFUND)
447 ONTARIO ST NW
PALM BAY FL 32907

066081P001-1348A-018
EVENTEMP OF WICHITA INC
216 S COMMERCE
WICHITA KS 67202

058867P001-1348A-018
EVENTGENUITY LLC
2605 MESA DR
NASHVILLE TN 37217

058867S001-1348A-018
EVENTGENUITY, LLC
PO BOX 17425
NASHVILLE TN 37217

066090P001-1348A-018
EVER-GREEN LAWN CARE INC
PO BOX 217
TROY OH 45373

066082P001-1348A-018
EVERCLEAR WINDOW CLEANING
27 LIGHTNING BUG LN
SEWANEE TN 37375

066083P001-1348A-018
EVEREST TECHNOLOGIES LLC
401 CHURCH ST STE 2200
NASHVILLE TN 37219

005000P001-1348A-018
EVERETT BRANDEN
ADDRESS INTENTIONALLY OMITTED

004998P001-1348A-018
EVERETT HOLLY
ADDRESS INTENTIONALLY OMITTED

004997P001-1348A-018
EVERETT JEREMY R
ADDRESS INTENTIONALLY OMITTED

029056P001-1348A-018
EVERETT KEN
ADDRESS INTENTIONALLY OMITTED

004996P001-1348A-018
EVERETT LANETRA D
ADDRESS INTENTIONALLY OMITTED

004999P001-1348A-018
EVERETT MARY E
ADDRESS INTENTIONALLY OMITTED

066084P001-1348A-018
EVERGLADES DIRECT
DBA SA-SO TIMEWISE
PO BOX 451269
SUNRISE FL 33345-1269

066085P001-1348A-018
EVERGREEN
DBA EVERGREEN
1209 E CENTRAL FRWY
WICHITA FALLS TX 76302

066086P001-1348A-018
EVERGREEN IRRIGATION
DBA EVERGREEN IRRIGATION
1102 GLENMAR AVE
MONROE LA 71201

066087P001-1348A-018
EVERGREEN IRRIGATION INC
6492 NORTH US 24 EAST
HUNTINGTON IN 46750

066088P001-1348A-018
EVERGREEN LAWN CARE
PO BOX 22648
OWENSBORO KY 42304

066089P001-1348A-018
EVERGREEN LAWN CARE AND SNOW PLO
11 N PK NE
GRAND RAPIDS MI 49544

005001P001-1348A-018
EVERILL ADAM N
ADDRESS INTENTIONALLY OMITTED

085077P001-1348A-018
EVERLY SARAH M
ADDRESS INTENTIONALLY OMITTED

066091P001-1348A-018
EVERPURE INC
13094 COLLECTION CTR
CHICAGO IL 60693

066092P001-1348A-018
EVERQUIP-2003
1687 SHELBY OAKS DR N STE 6
MEMPHIS TN 38134

066093P001-1348A-018
EVERREADY ELECTRIC CO INC
DBA EVER-READY ELECTRIC CO
PO BOX 1149
WICHITA FALLS TX 76307

005003P001-1348A-018
EVERSLEY MERCEDES M
ADDRESS INTENTIONALLY OMITTED

005002P001-1348A-018
EVERSLEY SHAHEEN R
ADDRESS INTENTIONALLY OMITTED

085078P001-1348A-018
EVERSOLE SANDRA
ADDRESS INTENTIONALLY OMITTED

005004P001-1348A-018
EVERSON DARRIUS D
ADDRESS INTENTIONALLY OMITTED

005005P001-1348A-018
EVETT JONATHAN
ADDRESS INTENTIONALLY OMITTED

079187P001-1348A-018
EVETTERS CRAIG
DBA THE CHAIR DR
2730 B MT VERNON AVE
EVANSVILLE IN 47712

066094P001-1348A-018
EVINDI INC
3101 TOWERCREEK PKWY STE 425
ATLANTA GA 30339

081404P001-1348A-018
EVITTS MANDY
ADDRESS INTENTIONALLY OMITTED

066095P001-1348A-018
EVS SUPPLY
1350 EAST ARAPAHO STE 126
RICHARDSON TX 75081

066096P001-1348A-018
EW BUTLERS INC
DBA THE ORIGINAL DENT SHOP
301 NORTH DIXIE
ODESSA TX 79761

066097P001-1348A-018
EW LLC
DBA CANNON'S FLORIST
1026 N CLARK BLVD
CLARKSVILLE IN 47129

079780P001-1348A-018
EWALTONELLER ERIN
GOODTIMES CLEANING
3006 SOUTHLAND BLVD
SAN ANGELO TX 76904

005007P001-1348A-018
EWELL CAITLIN M
ADDRESS INTENTIONALLY OMITTED

005006P001-1348A-018
EWELL JOHN G
ADDRESS INTENTIONALLY OMITTED

005008P001-1348A-018
EWEN JUDY A
ADDRESS INTENTIONALLY OMITTED

029070P001-1348A-018
EWING CARRIE J
ADDRESS INTENTIONALLY OMITTED

005013P001-1348A-018
EWING EAMONN C
ADDRESS INTENTIONALLY OMITTED

005012P001-1348A-018
EWING JACOB A
ADDRESS INTENTIONALLY OMITTED

005014P001-1348A-018
EWING JENNIFER L
ADDRESS INTENTIONALLY OMITTED

005009P001-1348A-018
EWING JOSEPH R
ADDRESS INTENTIONALLY OMITTED

080914P001-1348A-018
EWING KALISA
ADDRESS INTENTIONALLY OMITTED

005011P001-1348A-018
EWING RICHARD
ADDRESS INTENTIONALLY OMITTED

005015P001-1348A-018
EWING SARAH M
ADDRESS INTENTIONALLY OMITTED

029067P001-1348A-018
EWING SHERI L
ADDRESS INTENTIONALLY OMITTED

005010P001-1348A-018
EWING STEVE M
ADDRESS INTENTIONALLY OMITTED

066098P001-1348A-018
EWMCCULLAR
DBA SIGNS NOW #08
435 DONELSON PIKE
NASHVILLE TN 37214

066099P001-1348A-018
EXCALIBUR PLUMBING LLC
3130 B WOODALL DR
CEDAR PARK TX 78613

000148P001-1348A-018
EXCEL TRUST LP
PO BOX 27324
SAN DIEGO CA 92198-1324

066100P001-1348A-018
EXCEL TRUST LP RENT
LOCKBOX A
PO BOX 845377
LOS ANGELES CA 90084-5377

066101P001-1348A-018
EXCELLENT LAWN SVC
18027 KINDER OAK DR
NOBLESVILLE IN 46062

066102P001-1348A-018
EXCHANGE CLUB OF MURFREESBORO
PO BOX 1906
MURFREESBORO TN 37133-1906

066103P001-1348A-018
EXCLUSIVE GROUNDS SOLUTIONS
1407 PINE BARREN RD
POOLER GA 31322

066104P001-1348A-018
EXCLUSIVE LANDSCAPE DESIGNS
POBOX 610880
BIRMINGHAM AL 35261-0880

066105P001-1348A-018
EXECUSTAY BY MARRIOTT
PO BOX 79657
BALTIMORE MD 21279-0657

066106P001-1348A-018
EXECUTIVE BUSINESS ACCT
POBOX 6206
FT. SMITH AR 72906-6206

066107P001-1348A-018
EXECUTIVE DEVELOPMENT SYSTEMS
3818 VINECREST DR
DALLAS TX 75229

066108P001-1348A-018
EXECUTIVE SVC OF LOUISVIL
10107 PARK LAKE DR
LOUISVILLE KY 40229

005016P001-1348A-018
EXFORD NAKILA
ADDRESS INTENTIONALLY OMITTED

005017P001-1348A-018
EXLINE KENNETH E
ADDRESS INTENTIONALLY OMITTED

066109P001-1348A-018
EXP@NETS
6925 PORTWEST DR STE 100
HOUSTON TX 77024-5674

066110P001-1348A-018
EXP@NETS DIRECT
PO BOX 97569
PEARL MS 39288-7569

066111P001-1348A-018
EXPANETS
654 NORTH SAM HOUSTON PKWY
SUITE 200
HOUSTON TX 77060

066112P001-1348A-018
EXPANETS
PO BOX 0003
CINCINNATI OH 45263

066113P001-1348A-018
EXPANETS
PO BOX 26231
NEW YORK NY 10087-6231

066114P001-1348A-018
EXPAR CO INC
504 W HOVEY
MUSKEGON HTS. MI 49444

066115P001-1348A-018
EXPERT AIR REFRIGERATION SVC
PO BOX 5453
ROUND ROCK TX 78683

066116P001-1348A-018
EXPERT HVAC AND REFRIGERATION
PO BOX 371310
EL PASO TX 79936

066117P001-1348A-018
EXPERT REPAIR LLC
PO BOX 382
CHOCTAW OK 73020

066118P001-1348A-018
EXPERTS AT HAND
3306 CLEAR WATER DR
CLEVELAND TN 37312

066119P001-1348A-018
EXPNETS INC
DEPT # 1261
DENVER CO 80271-1261

066120P001-1348A-018
EXPOSE TIARA
ADDRESS INTENTIONALLY OMITTED

079690P001-1348A-018
EXPOSITO EDWARD
DBA AXIS MARKETING
1921 CORPORATE SQUARE BLVD
SUITE G
SLIDELL LA 70458

066121P001-1348A-018
EXPRESS BUSINESS SVC
2814 SPRING RD
THE EMERSON CTR 320
ATLANTA GA 30339

066122P001-1348A-018
EXPRESS CARE/HEALTH CENTRAL
PO BOX 915318
ORLANDO FL 32891-5318

066123P001-1348A-018
EXPRESS CHECK ADVANCE
376 PASS RD
GULFPORT MS 39507

066124P001-1348A-018
EXPRESS CHECK ADVANCE OF VIRGI
DBA EXPRESS CHECK ADVANCE
811 E CITY HALL AVE
COURTROOM #3
NORFOLK VA 23510

066125P001-1348A-018
EXPRESS COURIER INTERNATIONAL
PO BOX 290279
NASHVILLE TN 37229-0279

066126P001-1348A-018
EXPRESS FRUIT INC
PO BOX 1839
GOLDENROD FL 32733

066127P001-1348A-018
EXPRESS PLUMBING INC
1908 W OLMOS DR
SAN ANTONIO TX 78201

066128P001-1348A-018
EXPRESS SVC INC
PO BOX 730039
DALLAS TX 75373-0039

066129P001-1348A-018
EXTENDED STAY AMERICA
DBA EXTENDED STAY HOTELS
2100 CINEMA DR
AMARILLO TX 79124

066130P001-1348A-018
EXTENDED STAY AMERICA
EXTENDED STAY HOTELS INC
2265 MTZION PKWY
MORROW GA 30260

066131P001-1348A-018
EXTENDED STAY AMERICA
100 DUNBAR ST
SPARTANBURG SC 29306

066132P001-1348A-018
EXTENDED STAY AMERICA
1721 ROLLINS WAY
COLUMBUS GA 31904

066133P001-1348A-018
EXTENDED STAY AMERICA
1950 ROCK MILL RD
ALPHARETTA GA 30022

066134P001-1348A-018
EXTENDED STAY AMERICA
2525 ELM HILL PIKE
NASVHILLE TN 37214

066135P001-1348A-018
EXTENDED STAY AMERICA
2775 FERNDALE DR NW
ROANOKE VA 24017

066136P001-1348A-018
EXTENDED STAY AMERICA
5305 NORTH MAIN ST
MISHAWAKA IN 46545

066137P001-1348A-018
EXTENDED STAY AMERICA
6255 ZUMSTEIN DR
COLUMBUS OH 43229

066138P001-1348A-018
EXTENDED STAY AMERICA
9020 CHURCH ST
BRENTWOOD TN 37027

066139P001-1348A-018
EXTENDED STAY AMERICA  #6073
1900 LAKE POINTE DR
LEWISVILLE TX 75057

066140P001-1348A-018
EXTENDED STAY AMERICA #1
2750 GRIBBIN DR
LEXINGTON KY 40517

066141P001-1348A-018
EXTENDED STAY AMERICA #102
5020 ARMOUR RD
COLUMBUS GA 31904

066142P001-1348A-018
EXTENDED STAY AMERICA #125
6240 AIRPARK DR
CHATTANOOGA TN 37421

066143P001-1348A-018
EXTENDED STAY AMERICA #2
3575 TATES CREEK RD
LEXINGTON KY 40517

066144P001-1348A-018
EXTENDED STAY AMERICA #291
2705 FRONTAGE RD NW
ROANOKE VA 24017

066145P001-1348A-018
EXTENDED STAY AMERICA #4014
2730 FORTUNE CIR WEST
INDIANAPOLIS IN 46241

066146P001-1348A-018
EXTENDED STAY AMERICA #4031
7940 N SHADELAND AVE
INDIANAPOLIS IN 46250

066147P001-1348A-018
EXTENDED STAY AMERICA #4179
2000 HAGGERTY NORTH
CANTON MI 48187

066148P001-1348A-018
EXTENDED STAY AMERICA #478
EXTENDED STAY HOTELS
46001 WATERVIEW PLZ
STERLING VA 20166

066149P001-1348A-018
EXTENDED STAY AMERICA #5
1401 BROWN'S LN
LOUISVILLE KY 40207

066150P001-1348A-018
EXTENDED STAY AMERICA #600
33400 VAN DYKE RD
STERLING HEIGHTS MI 48312

066151P001-1348A-018
EXTENDED STAY DELUXE HOTEL
DBA ESD WASHINGTON DCFAIRFAX
3997 FAIR RIDGE DR
FAIRFAX VA 22033

066152P001-1348A-018
EXTENDED STAY DELUXE-LBV
DBA ESD ORLANDO - LAKE BUENA VISTA
8100 PALM PKWY
ORLANDO FL 32836

066153P001-1348A-018
EXTENDED STAY HOTELS
DBA EXTENDED STAY AMERICA #4013
3747 29TH ST SE
KENTWOOD MI 49512

066154P001-1348A-018
EXTENDED STAY OF SPRINGFIELD
1550 E RAYNELL
SPRINGFIELD MO 65804

066155P001-1348A-018
EXTENDED STAY SUITES
12925 NORTHWEST FWY
HOUSTON TX 77040

066156P001-1348A-018
EXTREME DRAIN SVC
POBOX 7005
COLUMBUS GA 31908

066157P001-1348A-018
EXTREME PLUMBING LLC
PO BOX 312
CHOUDRANT LA 71227

066158P001-1348A-018
EXXEL ENGINEERING INC
5252 CLYDE PK SW
GRAND RAPIDS MI 49509-9724

080502P001-1348A-018
EYBERG JEREMY
ADDRESS INTENTIONALLY OMITTED

066159P001-1348A-018
EYFL HUSKIES
JACKIE MENDOZA
421 MAXWELL AVE
EVANSVILLE IN 47711

083206P001-1348A-018
EZELL VELVET
ADDRESS INTENTIONALLY OMITTED

066160P001-1348A-018
F AND B MANAGEMENT
2351 W NORTHWEST HWY STE 3321
DALLAS TX 75220

066161P001-1348A-018
F AND B SVC
12235 BROADLEAF LN
JOHNS CREEK GA 30005

066162P001-1348A-018
F AND D CONSTRUCTION
2711 LILAC
PASADENA TX 77503

066163P001-1348A-018
F AND E CHECK PROTECTOR
197 LITTLE GREEN ST
NASHVILLE TN 37210

066164P001-1348A-018
F AND F DISTRIBUTING INC
PO BOX 489
BILOXI MS 39533

066165P001-1348A-018
F AND F SVC
POBOX 18685
SHREVEPORT LA 71138

066166P001-1348A-018
F AND S WILLIAMS INC
173 FARABEE DR
LAFAYETTE IN 47905-4704

066167P001-1348A-018
F AND W LAWN CARE AND LANDSCAPING I
2405 E EMPIRE
BLOOMINGTON IL 61704

066168P001-1348A-018
F N WHOLESALE LIGHTING AND SUPPLY LLC
44 KINGSTON DR #116
DALEVILLE VA 24083

066169P001-1348A-018
F5 POWER CLEANING SVC LLC
PO BOX 1592
TUPELO MS 38802

005018P001-1348A-018
FABELA MIGUEL A
ADDRESS INTENTIONALLY OMITTED

066170P001-1348A-018
FABER AND BRAND
PO BOX 10110
COLUMBIA MO 65205

005019P001-1348A-018
FABIAN LINDA S
ADDRESS INTENTIONALLY OMITTED

066171P001-1348A-018
FABIAN NELSON AND MEDINA IN
320 NORTH 15TH
MCALLEN TX 78501

066172P001-1348A-018
FABIANO BROTHERS INC
1885 BEVANDA CT
BAY CITY MI 48706

066173P001-1348A-018
FABNWELD LLC
215 INDUSTRIAL RD
BUTLER KY 41006

066174P001-1348A-018
FABRIC TOWN INTERIORS
5615 TAYLOR RD RT 60 E
HUNTINGTON WV 25705

066175P001-1348A-018
FABRIS PEARCE TILE AND TERRAZZO
POBOX 7229
FLINT MI 48507

066176P001-1348A-018
FAC FOOD SVC LOGISTICS
DBA FAC FOOD SVC LOGISTICS
800 TIFFANY BLVD STE 103
ROCKY MOUNT NC 27802

005020P001-1348A-018
FACCIPONTI CHASLYN
ADDRESS INTENTIONALLY OMITTED

066177P001-1348A-018
FACEBOOK INC
ACCOUNTS RECEIVABLE
15161 COLLECTIONS CTR DR
CHICAGO IL 60693

066178P001-1348A-018
FACILITEC
6757 ARAPAHO STE 711
DALLAS TX 75248

066179P001-1348A-018
FACILITEC USA
3851 CLEARVIEW CT
GURNEE IL 60031

066180P001-1348A-018
FACILITEC USA INC
N 532 WILLIAMS RD
GENOA CITY WI 53128

066181P001-1348A-018
FACILITIES MANAGEMENT
7220 GEORGETOWN RD STE 100
INDIANAPOLIS IN 46268

066182P001-1348A-018
FACILITIES MANAGEMENT INC
408 OLIVER ST
TROY MI 48084

066183P001-1348A-018
FACILITIES MANAGEMENT INC
PO BOX 10
TAYLOR MI 48180

066184P001-1348A-018
FACILITIES RESOURCE GROUP
3404 BUSCH DR STE E
GRANDVILLE MI 49418

066185P001-1348A-018
FACILITY SOULTIONS GROUP INC
PO BOX 971492
DALLAS TX 75397-1492

005021P001-1348A-018
FACKLER-GOMEZ KASSANDRA A
ADDRESS INTENTIONALLY OMITTED

066186P001-1348A-018
FACTORY GRINDING SVC INC
DBA EAST COAST FOOD EQUIPMENT INC
570 INDUSTRIAL DR
LEWISBERRY PA 17339-9534

005022P001-1348A-018
FAIDLEY BRITTANY N
ADDRESS INTENTIONALLY OMITTED

005023P001-1348A-018
FAIMALIE SUZANNA
ADDRESS INTENTIONALLY OMITTED

005025P001-1348A-018
FAIN BRADLEY
ADDRESS INTENTIONALLY OMITTED

005024P001-1348A-018
FAIN BROWDY L
ADDRESS INTENTIONALLY OMITTED

029098P001-1348A-018
FAIN DANIELLE K
ADDRESS INTENTIONALLY OMITTED

005027P001-1348A-018
FAIR CYNTHIA J
ADDRESS INTENTIONALLY OMITTED

029100P001-1348A-018
FAIR DEMETRES E
ADDRESS INTENTIONALLY OMITTED

066187P001-1348A-018
FAIR LAKES 7C LC
12500 FAIR LAKES CIR
SUITE 430
FAIRFAX VA 22033

066188P001-1348A-018
FAIR LAKES LEAGUE (RENT)
JULIE KRACHMAN
12500 FAIR LAKES CIR STE 400
FAIRFAX VA 22033

066189P001-1348A-018
FAIR LAKES RESIDENCE INN BY MA
12815 FAIR LAKES PKWY
FAIRFAX VA 22033

066190P001-1348A-018
FAIR OAKS EMERGENCY PHYSICIANS
DEPT 0745
WASHINGTON DC 20073-0745

066191P001-1348A-018
FAIR REFRIGERATION INC
3027 E REDFIELD RD
GILBERT AZ 85234

005026P001-1348A-018
FAIR TEVELL
ADDRESS INTENTIONALLY OMITTED

005028P001-1348A-018
FAIRCHILD CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

005029P001-1348A-018
FAIRCLOTH GREGORY B
ADDRESS INTENTIONALLY OMITTED

005030P001-1348A-018
FAIRCLOTH MADISON
ADDRESS INTENTIONALLY OMITTED

005031P001-1348A-018
FAIRCLOTH MANDY G
ADDRESS INTENTIONALLY OMITTED

066192P001-1348A-018
FAIRFAX CO GEN DISTRICT
POBOX 10157
FAIRFAX VA 22038

066193P001-1348A-018
FAIRFAX CO GENERAL DISTRICT C
4000 CHAIN BRIDGE RD
SUITE 1401
FAIRFAX VA 22030

066194P001-1348A-018
FAIRFAX COUNTY
12000 GOVERNMENT CTR PKWY
FAIRFAX VA 22035

066195P001-1348A-018
FAIRFAX COUNTY CIRCUIT COURT
4110 CHAIN BRIDGE RD
FAIRFAX VA 22030

066196P001-1348A-018
FAIRFAX COUNTY WATER AUTHORITY
PO BOX 699
MERRIFIELD VA 22116-0821

066197P001-1348A-018
FAIRFAX GEN DISTRICT COURTTR
PO BOX 10157
FAIRFAX VA 22038-8057

066198P001-1348A-018
FAIRFAX RADIOLOGICAL CONSULTAN
PO BOX 3650
MERRIFIELD VA 22116

083574P001-1348A-018
FAIRFAX WATER - VA
PO BOX 71076
CHARLOTTE NC 28272-1076

066199P001-1348A-018
FAIRFIELD COUNTY AUDITOR
210 EAST MAIN ST
LANCASTER OH 43130

066200P001-1348A-018
FAIRFIELD COUNTY TREASURER
210 E MAIN ST RM 206
LANCASTER OH 43130

066201P001-1348A-018
FAIRFIELD HOSPITALITY INC
DBA HOLIDAY INN EXPRESS AND SUITES
1800 HILL RD NORTH
PICKERINGTON OH 43147

066202P001-1348A-018
FAIRFIELD INN - MACON
4035 SHERATON DR
MACON GA 31210

066203P001-1348A-018
FAIRFIELD INN - NASHVILLE
911 AIRPORT DR
NASHVILLE TN 37214

066204P001-1348A-018
FAIRFIELD INN AND SUITES BY MARR
88 NE LOOP 410
SAN ANTONIO TX 78216

066205P001-1348A-018
FAIRFIELD INN AND SUITES BY MARRIOTT
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
211 MUSIC CITY CIR
NASHVILLE TN 37214

066206P001-1348A-018
FAIRFIELD INN BY MARRIOTT
DBA FAIRFIELD INN-BEAUMONT
2265 I-H 10 SOUTH
BEAUMONT TX 77705

066207P001-1348A-018
FAIRFIELD INN CHATTANOOGA
2350 SHALLOWFORD VLG DR
CHATTANOOGA TN 37421

066208P001-1348A-018
FAIRFIELD INN EVANSVILLE
7879 EAGLE CREST BLVD
EVANSVILLE IN 47715

066209P001-1348A-018
FAIRVIEW CASEYVILLE TOWNSHIP F
626 LINCOLN HIGHWAY
FAIRVIEW HEIGHTS IL 62208

066210P001-1348A-018
FAIRWAY ELECTRIC
14091 EDEN LN
WILLIS TX 77378

066211P001-1348A-018
FAIRWAY ICE CO INC
802 MOSS ST
COLUMBUS MS 39701

066212P001-1348A-018
FAIRWAY LAWNS OR COMMAND PEST
PO BOX 55900
LITTLE ROCK AR 72215-5900

066213P001-1348A-018
FAIRWAY PLUMBING LLC
25 S FRETZ
EDMOND OK 73003

066214P001-1348A-018
FAISON
121 WEST TRADE ST    STE 2550
CHARLOTTE NC 28202-5399

005032P001-1348A-018
FAISSAL ALEXANDER M
ADDRESS INTENTIONALLY OMITTED

079268P001-1348A-018
FAITH MD DANIEL S
ADDRESS INTENTIONALLY OMITTED

085079P001-1348A-018
FAKE WENDY L
ADDRESS INTENTIONALLY OMITTED

066215P001-1348A-018
FAKES AND HOOKER INC
150 S MAPLE
LEBANON TN 37087

005033P001-1348A-018
FAKEYE GABRIELLE J
ADDRESS INTENTIONALLY OMITTED

005034P001-1348A-018
FALANA KENNETH W
ADDRESS INTENTIONALLY OMITTED

005035P001-1348A-018
FALCON KRISTINA
ADDRESS INTENTIONALLY OMITTED

005036P001-1348A-018
FALKINBURG STACY A
ADDRESS INTENTIONALLY OMITTED

078391P001-1348A-018
FALLAS ANDREA
ADDRESS INTENTIONALLY OMITTED

066216P001-1348A-018
FALLETTA ENTERPRISES INC
DBA TOWNSIDE PLUMBING
8201 D WILLIAMSON RD
ROANOKE VA 24019

082019P001-1348A-018
FALLIER PATRICK R
ADDRESS INTENTIONALLY OMITTED

005037P001-1348A-018
FALLIN BALEIGH D
ADDRESS INTENTIONALLY OMITTED

005038P001-1348A-018
FALLIS LEXIE
ADDRESS INTENTIONALLY OMITTED

029128P001-1348A-018
FALLON LAUREN K
ADDRESS INTENTIONALLY OMITTED

066217P001-1348A-018
FALLON LUMINOUS PRODUCTS CORPO
DBA FALLON
ONE FALLON PLACE
SPARTANBURG SC 29306

005041P001-1348A-018
FALLS BRITTANY J
ADDRESS INTENTIONALLY OMITTED

005039P001-1348A-018
FALLS CARLA S
ADDRESS INTENTIONALLY OMITTED

066218P001-1348A-018
FALLS DISTRIBUTING CO INC
3811 TARRY
WICHITA FALLS TX 76308

005040P001-1348A-018
FALLS HOWARD W
ADDRESS INTENTIONALLY OMITTED

066219P001-1348A-018
FALSE ALARM REDUCTION PROGRAM
LOUISVILLE METRO POLICE
633 WEST JEFFERSON ST
LOUISVILLE KY 40202

066220P001-1348A-018
FALSE ALARM REDUCTION UNIT
3911 WOODBURN RD
ANNANDALE VA 22003

005042P001-1348A-018
FAMBRO HANNAH M
ADDRESS INTENTIONALLY OMITTED

080271P001-1348A-018
FAMBRO MD JAMES E
ADDRESS INTENTIONALLY OMITTED

066221P001-1348A-018
FAMILY AND OCCUPATIONAL MED
PO BOX 2669
ANNISTON AL 36202-2669

066222P001-1348A-018
FAMILY AND URGENT CARE CLINIC
1154 CROSS CREEK DR
SALTILLO MS 38866-5777

066223P001-1348A-018
FAMILY CARE CENTER CORP
21556 TIMBERLAKE RD STE D
LYNCHBURG VA 24502

066224P001-1348A-018
FAMILY COURT OF JEFFERSON COUNTY
120 SECOND CT NORTH
BIRMINGHAM AL 35204-4765

066225P001-1348A-018
FAMILY ELECTRIC SVC INC
DBA MR ELECTRIC OF CINCINNATI
10563 ALEXANDRIA PIKE
ALEXANDRIA KY 41001

066226P001-1348A-018
FAMILY GARDENS INN
TRENDLAND DEVELOPMENT
PO BOX 17867
SAN ANTONIO TX 78217

066227P001-1348A-018
FAMILY LAWN CARE SVC LLC
112 FOREST PK DR
HERRIN IL 62948

081334P001-1348A-018
FAMILY LMS LEESBURG STERLING
ADDRESS INTENTIONALLY OMITTED

066228P001-1348A-018
FAMILY PRACTICE ASSOC
PO BOX 406728
ATLANTA GA 30384

066229P001-1348A-018
FAMILY PRACTICE CLINIC OF DOTH
DBA FIRST MED OF DOTHAN
1245 WESTGATE PKWY
DOTHAN AL 36303

066230P001-1348A-018
FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY MO 65110-9001

066231P001-1348A-018
FAMILY SUPPORT PAYMENT CENTER
PO BOX 109002
JEFFERSON CITY MO 65110-9002

066232P001-1348A-018
FAMILY SUPPORT PAYMENT CENTER (GARN)
PO BOX 109001
JEFFERSON CITY MO 65110-9001

066233P001-1348A-018
FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER CO 80201-2171

066234P001-1348A-018
FAMILY SUPPORT REGISTRY
POBOX 1800
CARROLLTON GA 30112-1800

066235P001-1348A-018
FAMILY URGENT CARE CENTER #1
5266 ROUTE 60 EAST
HUNTINGTON WV 25705

066236P001-1348A-018
FAMILY URGENT CARE INC
DBA FAMILY URGENT CARE CENTER #2
2 STONECREST DR
HUNTINGTON WV 25701

005043P001-1348A-018
FANIEL KIARA L
ADDRESS INTENTIONALLY OMITTED

066237P001-1348A-018
FANNIN CONSTRUCTION GROUP LLC
2072 TURNBULL RD
BEAVERCREEK OH 45431

005044P001-1348A-018
FANNIN DAWN
ADDRESS INTENTIONALLY OMITTED

081695P001-1348A-018
FANNIN MICHAEL E
ADDRESS INTENTIONALLY OMITTED

005046P001-1348A-018
FANNIN MIRANDA D
ADDRESS INTENTIONALLY OMITTED

005045P001-1348A-018
FANNIN REBEKAH
ADDRESS INTENTIONALLY OMITTED

085080P001-1348A-018
FANNING JESSICA
ADDRESS INTENTIONALLY OMITTED

081560P001-1348A-018
FANT MARY
DBA T AND M ENTERPRISE
1322 N 41ST ST
FORT SMITH AR 72904

085081P001-1348A-018
FANTAUZZI DAMIAN J
ADDRESS INTENTIONALLY OMITTED

005047P001-1348A-018
FARAGALLI MIA I
ADDRESS INTENTIONALLY OMITTED

085082P001-1348A-018
FARDEL SAMANTHA
ADDRESS INTENTIONALLY OMITTED

066238P001-1348A-018
FARELLA BRAUN AND MARTEL LLP
235 MONTGOMERY ST
SAN FRANCISCO CA 94104

066239P001-1348A-018
FARGO CONSULTANTS INC
2324 FABENS RD
DALLAS TX 75229

066240P001-1348A-018
FARHA REFRIGERATION SVC
613 W TEXAS
WICHITA KS 67213

085083P001-1348A-018
FARIAS COURTNEY
ADDRESS INTENTIONALLY OMITTED

005048P001-1348A-018
FARINA GLORIA M
ADDRESS INTENTIONALLY OMITTED

066241P001-1348A-018
FARIS HEATING AND COOLING LLC
892 PLEASANT HILL RD
COLUMBUS MS 39702

005049P001-1348A-018
FARISH TIERA
ADDRESS INTENTIONALLY OMITTED

005052P001-1348A-018
FARLEY ALYSSA N
ADDRESS INTENTIONALLY OMITTED

029141P001-1348A-018
FARLEY CALEAB
ADDRESS INTENTIONALLY OMITTED

005053P001-1348A-018
FARLEY HANNAH A
ADDRESS INTENTIONALLY OMITTED

080333P001-1348A-018
FARLEY JAMES R
DR VINYL OF KNOXVILLE
347 SKY VLY CIR
SEYMOUR TN 37865

005050P001-1348A-018
FARLEY KELLIE M
ADDRESS INTENTIONALLY OMITTED

066242P001-1348A-018
FARLEY PLUMBING
PO BOX 411
COTTONDALE AL 35453

005051P001-1348A-018
FARLEY SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

005057P001-1348A-018
FARMER ANTHONY D
ADDRESS INTENTIONALLY OMITTED

066243P001-1348A-018
FARMER FRESH PRODUCE INTL LL
1301 MARTIN LUTHER BLVD
PO BOX 939
PICAYUNE MS 39466

005060P001-1348A-018
FARMER GARY
ADDRESS INTENTIONALLY OMITTED

005055P001-1348A-018
FARMER GREGORY M
ADDRESS INTENTIONALLY OMITTED

005059P001-1348A-018
FARMER JASON
ADDRESS INTENTIONALLY OMITTED

005058P001-1348A-018
FARMER JORDAN B
ADDRESS INTENTIONALLY OMITTED

005062P001-1348A-018
FARMER JR JAMES
ADDRESS INTENTIONALLY OMITTED

005054P001-1348A-018
FARMER KRISTAL M
ADDRESS INTENTIONALLY OMITTED

085084P001-1348A-018
FARMER LA JUNTA KAY
ADDRESS INTENTIONALLY OMITTED

005056P001-1348A-018
FARMER LEVAR M
ADDRESS INTENTIONALLY OMITTED

081669P001-1348A-018
FARMER MICHAEL ANTHONY
DBA GLORY APPAREL CUSTOM
7285 WINCHESTER RD STE 108
MEMPHIS TN 38125

081934P001-1348A-018
FARMER NICOLE D
ADDRESS INTENTIONALLY OMITTED

005061P001-1348A-018
FARMER RODDARIUS A
ADDRESS INTENTIONALLY OMITTED

029145P001-1348A-018
FARMER RYLAN L
ADDRESS INTENTIONALLY OMITTED

085085P001-1348A-018
FARMER TASHONDA
ADDRESS INTENTIONALLY OMITTED

066244P001-1348A-018
FARMERS DAUGHTER
5433 BEN FICKLIN
SAN ANGELO TX 76904

078697P001-1348A-018
FARMS BLUE CHIP
ADDRESS INTENTIONALLY OMITTED

082726P001-1348A-018
FARMS SHELTON
DBA SHELTON FARMS
1832 S 11TH ST
NILES MI 49120

083397P001-1348A-018
FARMS WILLIAMSON
ADDRESS INTENTIONALLY OMITTED

066245P001-1348A-018
FARMSTEAD TELEPHONE
22 PRESTIGE PK CIR
EAST HARTFORD CT 06108

005063P001-1348A-018
FARNER LAURA V
ADDRESS INTENTIONALLY OMITTED

005064P001-1348A-018
FARNEY MAEGAN R
ADDRESS INTENTIONALLY OMITTED

029157P001-1348A-018
FARNQUIST LEAH L
ADDRESS INTENTIONALLY OMITTED

005065P001-1348A-018
FARNSWORTH JAMES A
ADDRESS INTENTIONALLY OMITTED

085086P001-1348A-018
FARNSWORTH SUSAN
ADDRESS INTENTIONALLY OMITTED

005066P001-1348A-018
FAROOQUI MUHAMMAD F
ADDRESS INTENTIONALLY OMITTED

029158P001-1348A-018
FARR ALEXANDRA L
ADDRESS INTENTIONALLY OMITTED

005067P001-1348A-018
FARR JENA M
ADDRESS INTENTIONALLY OMITTED

005068P001-1348A-018
FARRAHER LEAH N
ADDRESS INTENTIONALLY OMITTED

066246P001-1348A-018
FARRAR BUSINESS MACHINES INC
197 LITTLE GREEN ST
NASHVILLE TN 37210

085087P001-1348A-018
FARRAR JAYMELYN
ADDRESS INTENTIONALLY OMITTED

085088P001-1348A-018
FARRAR MICHELLE
ADDRESS INTENTIONALLY OMITTED

005071P001-1348A-018
FARRELL ANNA K
ADDRESS INTENTIONALLY OMITTED

066247P001-1348A-018
FARRELL CORP
DBA NORTH ALABAMA CHEMICAL
PO BOX 521
DECATUR AL 35602

005070P001-1348A-018
FARRELL EMILY C
ADDRESS INTENTIONALLY OMITTED

005073P001-1348A-018
FARRELL KERIGHAN T
ADDRESS INTENTIONALLY OMITTED

005072P001-1348A-018
FARRELL SARAH E
ADDRESS INTENTIONALLY OMITTED

005069P001-1348A-018
FARRELL VICTORIA L
ADDRESS INTENTIONALLY OMITTED

005074P001-1348A-018
FARRIES INDIA R
ADDRESS INTENTIONALLY OMITTED

005075P001-1348A-018
FARRIOR PHILLIP D
ADDRESS INTENTIONALLY OMITTED

029169P001-1348A-018
FARRIS AUSTIN C
ADDRESS INTENTIONALLY OMITTED

029170P001-1348A-018
FARRIS CHRISTINA I
ADDRESS INTENTIONALLY OMITTED

029171P001-1348A-018
FARRIS DANIELLE C
ADDRESS INTENTIONALLY OMITTED

080353P001-1348A-018
FARRIS JAMEY
DBA APOLLO DISTRIBUTING CO
PO BOX 513
COOKEVILLE TN 38503-0513

005076P001-1348A-018
FARRUGGIA WHITTNI L
ADDRESS INTENTIONALLY OMITTED

005077P001-1348A-018
FARVE MONTE
ADDRESS INTENTIONALLY OMITTED

005078P001-1348A-018
FASHODA MICHAEL
ADDRESS INTENTIONALLY OMITTED

005079P001-1348A-018
FASINO MORGAN R
ADDRESS INTENTIONALLY OMITTED

082974P001-1348A-018
FASSAUER TERRY
DBA TFX REFINISHING EXPERT
PO BOX 2002
AMARILLO TX 79114-2002

066248P001-1348A-018
FASSEZKE GLASS AND MIRROR INC
3085 FASHION SQUARE BLVD
SAGINAW MI 48603

082258P001-1348A-018
FASSLER RICHARD
ADDRESS INTENTIONALLY OMITTED

066249P001-1348A-018
FAST FIX LLC
9403 COUNTY RD 154
AUXVASSE MO 65231

066250P001-1348A-018
FAST LANE MECHANICAL CONTRACTO
8465 OAKWOOD DR
OLIVE BRANCH MS 38654

066251P001-1348A-018
FAST LOANS CORP
837 HIGHWAY 59 SOUTH
STILWELL OK 74960

066252P001-1348A-018
FAST SIGNS
2323 S GEORGIA
AMARILLO TX 79109

066253P001-1348A-018
FAST SIGNS
258 FM 1960 EAST STE A
HUMBLE TX 77338

066254P001-1348A-018
FAST SIGNS
4210 82ND ST 206
LUBBOCK TX 79423

066255P001-1348A-018
FAST SIGNS
5308 MT VIEW RD STE E
ANTIOCH TN 37013

066256P001-1348A-018
FAST SIGNS
6823-B SPENCER HIGHWAY
PASADENA TX 77505

066257P001-1348A-018
FASTSIGNS
2708 N ROAN ST
JOHNSON CITY TN 37601

005080P001-1348A-018
FASY TYLER C
ADDRESS INTENTIONALLY OMITTED

005081P001-1348A-018
FAULCONER KAYLEE B
ADDRESS INTENTIONALLY OMITTED

081886P001-1348A-018
FAULK NANCY
ADDRESS INTENTIONALLY OMITTED

005082P001-1348A-018
FAULKNER BRITTANY L
ADDRESS INTENTIONALLY OMITTED

066258P001-1348A-018
FAULKNER COUNTY TAX COLLECTOR
806 FAULKNER ST
CONWAY AR 72034-5225

079353P001-1348A-018
FAULKNER DAVID
ADDRESS INTENTIONALLY OMITTED

029194P001-1348A-018
FAULKNER DEVINA D
ADDRESS INTENTIONALLY OMITTED

005083P001-1348A-018
FAULKNER JASON D
ADDRESS INTENTIONALLY OMITTED

005084P001-1348A-018
FAULKNER JONATHAN A
ADDRESS INTENTIONALLY OMITTED

005085P001-1348A-018
FAULKNER LAUREN E
ADDRESS INTENTIONALLY OMITTED

083413P001-1348A-018
FAULKNER WYATT
ADDRESS INTENTIONALLY OMITTED

005086P001-1348A-018
FAUNTLEROY LONNIE
ADDRESS INTENTIONALLY OMITTED

029195P001-1348A-018
FAURIE LESLIE A
ADDRESS INTENTIONALLY OMITTED

066259P001-1348A-018
FAUSSET LYNNE ALVA TRUSTEE
WILLIAMS FAUSSET PRUITT GIFT TRUSTS
4312 MINETTE CT
MT. JULIET TN 37122

005087P001-1348A-018
FAUST BRYANNA M
ADDRESS INTENTIONALLY OMITTED

086440P001-1348A-018
FAUST CHARLES C
ADDRESS INTENTIONALLY OMITTED

066260P001-1348A-018
FAUST DISTRIBUTING CO
PO BOX 24728
HOUSTON TX 77229-4728

085089P001-1348A-018
FAUST ERIN
ADDRESS INTENTIONALLY OMITTED

082583P001-1348A-018
FAUSTINA SAINT
ADDRESS INTENTIONALLY OMITTED

005088P001-1348A-018
FAVELA MARIO A
ADDRESS INTENTIONALLY OMITTED

005089P001-1348A-018
FAVER MICHAEL
ADDRESS INTENTIONALLY OMITTED

080434P001-1348A-018
FAWCETT JEFF
ADDRESS INTENTIONALLY OMITTED

005090P001-1348A-018
FAWORAJA MOHAMMED O
ADDRESS INTENTIONALLY OMITTED

066261P001-1348A-018
FAX PLASTICS INC DBA FAX F
1392 POINSETTIA AVE
SUITE A
VISTA CA 92083

066262P001-1348A-018
FAYETTE CO PUBLIC SCHOOLS
P O BOX 55570
LEXINGTON KY 40555-5570

066263P001-1348A-018
FAYETTE CO PUBLIC SCHOOLS
TAX COLLECTION OFFICE
PO BOX 55570
LEXINGTON KY 40555-5570

066264P001-1348A-018
FAYETTE COUNTY SHERIFF
PO BOX 34148
LEXINGTON KY 40588-4148

000130P001-1348A-018
FAYETTE DEVELOPMENT PROPERTY LLC
CBL AND ASSOCIATES LP CBL CENTER SUITE 500
2030 HAMILTON PLACE BLVD
CHATTANOOGA TN 37421

000130S001-1348A-018
FAYETTE DEVELOPMENT PROPERTY LLC
FAYETTE PLAZA CMBS LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
3401 NICHOLASVILLE RD #303
LEXINGTON KY 40503-3693

066265P001-1348A-018
FAYETTE ELECTRICAL SVC IN
390 BLUE SKY PKWY
LEXINGTON KY 40509

066266P001-1348A-018
FAYETTE HEATING AND AIR
DBA FAYETTE HEATING AND A/C
165 MIDLAND AVE
LEXINGTON KY 40508

005091P001-1348A-018
FAYETTE HOLLY R
ADDRESS INTENTIONALLY OMITTED

066267P001-1348A-018
FAYETTE PLAZA CMBS LLC
PO BOX 74518
CLEVELAND OH 44194-4518

066268P001-1348A-018
FAYETTE PLAZA CMBS LLC RENT
PO BOX 74518
CLEVELAND OH 44194-4518

066269P001-1348A-018
FAYETTE WINDOW CLEANING
PO BOX 22743
LEXINGTON KY 40522

066270P001-1348A-018
FAYETTEVILLE FALSE ALARM REDUCTION PROG
PO BOX 1568
LOWELL AR 72745-1568

066271P001-1348A-018
FAYETTEVILLE GLASS CO INC
1725 NORTH COLLEGE AVE
FAYETTEVILLE AR 72703

005092P001-1348A-018
FAYNE DAMERE
ADDRESS INTENTIONALLY OMITTED

082662P001-1348A-018
FAZZ SERGIO
DBA SERGIO'S HOUSE OF CARPET
1245 S 4TH AVE
YUMA AZ 85364

066272P001-1348A-018
FBC OF OPELIKA
PO BOX 101770
ATLANTA GA 30392

066273P001-1348A-018
FBC OF VILLA RICA INC
PO BOX 100817
ATLANTA GA 30384

066274P001-1348A-018
FC WINDOW CLEANING
6404 STATE RTE 555
LITTLE HOCKING OH 45742

066275P001-1348A-018
FCA
ATTN:MARY DUKE
5705 STAGE RD STE 225
BARTLETT TN 38134

066276P001-1348A-018
FCS INC
PO BOX 21649
ST. PETERSBURG FL 33742

066277P001-1348A-018
FD HAYES ELECTRIC CO
2301 BEAL AVE
LANSING MI 48910

066278P001-1348A-018
FD PIERCE CO
4929 POPLAR LEVEL RD
LOUISVILLE KY 40219

066279P001-1348A-018
FE HARDING ASPHALT MAINTENAN
10151 HAGUE RD
INDIANAPOLIS IN 46256

066280P001-1348A-018
FE SCHAFFER CONSTRUCTION
2727 S PEARL
JOPLIN MO 64804

005093P001-1348A-018
FEARS ERICA N
ADDRESS INTENTIONALLY OMITTED

005094P001-1348A-018
FEASTER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

005095P001-1348A-018
FEATHERS JOSHUA
ADDRESS INTENTIONALLY OMITTED

066281P001-1348A-018
FEAZEL ELECTRICAL CONTRACTING
PO BOX 17826
SHREVEPORT LA 71138-0826

066282P001-1348A-018
FEB DISTRIBUTING CO INC
PO BOX 10140
GULFPORT MS 39505-0140

005097P001-1348A-018
FECHALOS KAITLYN M
ADDRESS INTENTIONALLY OMITTED

005096P001-1348A-018
FECHALOS MICHAEL G
ADDRESS INTENTIONALLY OMITTED

005098P001-1348A-018
FECHER PEYTON S
ADDRESS INTENTIONALLY OMITTED

005099P001-1348A-018
FECHTER ROBERT
ADDRESS INTENTIONALLY OMITTED

066283P001-1348A-018
FED EX
DBA FED EX
POBOX 371461
PITTSBURG PA 15250-7461

005100P001-1348A-018
FEDAK ANNE T
ADDRESS INTENTIONALLY OMITTED

066284P001-1348A-018
FEDERAL HEATH SIGN COMPANYLLC
PO BOX 650823 DEPT 41283
DALLAS TX 75265

066285P001-1348A-018
FEDERAL MEDICAL SUPPLIES
201 S BISCAYNE DR
MIAMI FL 33131

066286P002-1348A-018
FEDERAL REALTY INV TRUST
GRATIOT PLZ
LOCKBOX 9320 PO BOX 8500
PHILADELPHIA PA 19178-9320

066287P001-1348A-018
FEDERAL REALTY INVESTMENT TRUS
FEDERAL REALTY - GRATIOT
DEPARTMENT 0930
MCLEAN VA 22109-0930

000049P001-1348A-018
FEDERAL REALTY INVESTMENT TRUST
LEGAL DEPT
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852-4041

000049S001-1348A-018
FEDERAL REALTY INVESTMENT TRUST
FEDERAL REALTY #500-1220
PO BOX 8500-9320
PHILADELPHIA PA 19178-9320

066288P001-1348A-018
FEDERAL WAGE AND LABOR LAW INS
7001 W 43RD ST
HOUSTON TX 77092

066289P001-1348A-018
FEDERATED PUBLICATIONS
DBA TALLAHASSEE DEMOCRAT
PO BOX 340032
NASHVILLE TN 37203-0032

005101P001-1348A-018
FEDERI JOHN M
ADDRESS INTENTIONALLY OMITTED

005102P001-1348A-018
FEDERLE JARED I
ADDRESS INTENTIONALLY OMITTED

066290P001-1348A-018
FEDEX
PO BOX 660481
DALLAS TX 75266-0481

066291P001-1348A-018
FEDEX FREIGHT
PO BOX 223125
PITTSBURGH PA 15251-2125

066292P001-1348A-018
FEDEX FREIGHT EAST INC
4103 COLLECTION CTR DR
CHICAGO IL 60693

066293P001-1348A-018
FEDEX FREIGHT INC
DEPT CH PO BOX 10306
PALATINE IL 60055-0306

066294P001-1348A-018
FEDEX KINKO'S OFFICE AND PRINT
DBA KINKOS INC
PO BOX 672085
DALLAS TX 75267-2085

066295P001-1348A-018
FEDEX KINKO'S OFFICE AND PRINT S
POBOX 672085
DALLAS TX 75267

066296P001-1348A-018
FEE BROTHERS INC
453 PORTLAND AVE
ROCHESTER NY 14605

066297P001-1348A-018
FEED AMERICA FIRST OF TN INC
1105 BLUE SPRINGS RD
FRANKLIN TN 37069

085090P001-1348A-018
FEENEY AUSTIN R
ADDRESS INTENTIONALLY OMITTED

005103P001-1348A-018
FEENKER MACY L
ADDRESS INTENTIONALLY OMITTED

029224P001-1348A-018
FEGAL SHEILA
ADDRESS INTENTIONALLY OMITTED

005104P001-1348A-018
FEHDER ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

080909P001-1348A-018
FEHL KAETLIN
ADDRESS INTENTIONALLY OMITTED

005105P001-1348A-018
FEICK ASHLEY M
ADDRESS INTENTIONALLY OMITTED

066298P001-1348A-018
FEIGAHUNTERS GLEN LP
DBA HUNTERS GLEN APARTMENTS
1201 BACON RANCH RD
KILLEEN TX 76542

079433P001-1348A-018
FEINAUER DEAN
ADDRESS INTENTIONALLY OMITTED

005106P001-1348A-018
FEIRICK ASHLEY S
ADDRESS INTENTIONALLY OMITTED

005107P001-1348A-018
FEIRICK RYANNA N
ADDRESS INTENTIONALLY OMITTED

081147P001-1348A-018
FEKKAK LAHCEN
DBA NORBECK COMMERCIAL REPAIR AND MAINT
5321 TRAILWAY DR
ROCKVILLE MD 20853

005108P001-1348A-018
FELDBUSCH ALEXANDRIA N
ADDRESS INTENTIONALLY OMITTED

084526P001-1348A-018
FELDER TYLER
ADDRESS INTENTIONALLY OMITTED

080952P001-1348A-018
FELDMAN KATHY
DBA SPRING CLEANERS
3411 HEATHER MOOR
FT. SMITH AR 72903

005109P001-1348A-018
FELDMAN TAYLOR N
ADDRESS INTENTIONALLY OMITTED

005110P001-1348A-018
FELDMANN AARON M
ADDRESS INTENTIONALLY OMITTED

066299P001-1348A-018
FELDMANS LIQUORS
900 N JACKSON RD
PHARR TX 78577

029231P001-1348A-018
FELDMEIER BRIAN P
ADDRESS INTENTIONALLY OMITTED

029232P001-1348A-018
FELDPAUSCH MELISSA A
ADDRESS INTENTIONALLY OMITTED

005111P001-1348A-018
FELGER JULIE L
ADDRESS INTENTIONALLY OMITTED

005112P001-1348A-018
FELICIANO ROSA
ADDRESS INTENTIONALLY OMITTED

029237P001-1348A-018
FELICIANO SCHAP BRYAN
ADDRESS INTENTIONALLY OMITTED

005113P001-1348A-018
FELIPE EVERARDO
ADDRESS INTENTIONALLY OMITTED

005114P001-1348A-018
FELIX LUIS A
ADDRESS INTENTIONALLY OMITTED

066300P001-1348A-018
FELIX THOMSON CO
POBOX 6344
FORT SMITH AR 72906

080871P001-1348A-018
FELKER JUDY
ADDRESS INTENTIONALLY OMITTED

005115P001-1348A-018
FELL GINA D
ADDRESS INTENTIONALLY OMITTED

005116P001-1348A-018
FELL ISAIAH R
ADDRESS INTENTIONALLY OMITTED

005117P001-1348A-018
FELL LEVI L
ADDRESS INTENTIONALLY OMITTED

005118P001-1348A-018
FELLER PETE
ADDRESS INTENTIONALLY OMITTED

079043P001-1348A-018
FELLOWS CHLOE
ADDRESS INTENTIONALLY OMITTED

005119P001-1348A-018
FELLOWS DANIEL B
ADDRESS INTENTIONALLY OMITTED

066301P001-1348A-018
FELLOWSHIP REFORM CHURCH
ARLENE VANHEKKEN
2117 RANDALL ST
HOLLAND MI 49424

005120P001-1348A-018
FELTNER KAYLAN N
ADDRESS INTENTIONALLY OMITTED

005121P001-1348A-018
FELTON CANDACE M
ADDRESS INTENTIONALLY OMITTED

078793P001-1348A-018
FELTS BRIAN
DBS AQUA BLAST
PO 280787
MEMPHIS TN 38168-0787

079985P001-1348A-018
FELTS JR GEORGE
ADDRESS INTENTIONALLY OMITTED

066302P001-1348A-018
FELTS LOCK CO INC
PO BOX 5707
EVANSVILLE IN 47716-5707

066303P001-1348A-018
FELTS PLUMBING INC
177 COLLIER LN
GALLATIN TN 37066

066304P001-1348A-018
FENCECO INC
9815 DIGBY DR
GENTRY AR 72734

078754P001-1348A-018
FENCING BRAVO
ADDRESS INTENTIONALLY OMITTED

005122P001-1348A-018
FENDERSON VERNA A
ADDRESS INTENTIONALLY OMITTED

005123P001-1348A-018
FENDLEY DEANNA M
ADDRESS INTENTIONALLY OMITTED

005124P001-1348A-018
FENN BLAKE J
ADDRESS INTENTIONALLY OMITTED

085091P001-1348A-018
FENNER RACHEL LYNN
ADDRESS INTENTIONALLY OMITTED

082927P001-1348A-018
FENNESSCE TAMIA
ADDRESS INTENTIONALLY OMITTED

029267P001-1348A-018
FEOLA SAMANTHA
ADDRESS INTENTIONALLY OMITTED

066305P001-1348A-018
FEP CELEBRATION
PO BOX 628282
ORLANDO FL 32862-8282

066306P001-1348A-018
FERDIE'S DISCOUNT WINE AND LIQUOR LLC
721 HWY 19 NORTH
MERIDIAN MS 39307

080585P001-1348A-018
FERGERSON JIMMY
ADDRESS INTENTIONALLY OMITTED

005129P001-1348A-018
FERGUSON AL-KAREEM T
ADDRESS INTENTIONALLY OMITTED

005128P001-1348A-018
FERGUSON AMANDA B
ADDRESS INTENTIONALLY OMITTED

005138P001-1348A-018
FERGUSON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

005130P001-1348A-018
FERGUSON ASHLEY R
ADDRESS INTENTIONALLY OMITTED

078638P001-1348A-018
FERGUSON BETH
ADDRESS INTENTIONALLY OMITTED

066307P001-1348A-018
FERGUSON BROTHERS
PO BOX 9127
HUNTINGTON WV 25704

005133P001-1348A-018
FERGUSON CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

079240P001-1348A-018
FERGUSON DANEIL R
DBA THERMAL SVC INC
3303 N MAIN
EAST PEORIA IL 61611

066308P001-1348A-018
FERGUSON ENTERPRISES
FEI #20
PO BOX 100286
ATLANTA GA 30384-0286

080371P001-1348A-018
FERGUSON JANET
ADDRESS INTENTIONALLY OMITTED

005140P001-1348A-018
FERGUSON JESSICA N
ADDRESS INTENTIONALLY OMITTED

005136P001-1348A-018
FERGUSON JOSHUA IRVING I
ADDRESS INTENTIONALLY OMITTED

005135P001-1348A-018
FERGUSON KAYLA M
ADDRESS INTENTIONALLY OMITTED

005131P001-1348A-018
FERGUSON MARIELLE
ADDRESS INTENTIONALLY OMITTED

005132P001-1348A-018
FERGUSON MATTHEW G
ADDRESS INTENTIONALLY OMITTED

005127P001-1348A-018
FERGUSON MEGAN K
ADDRESS INTENTIONALLY OMITTED

005137P001-1348A-018
FERGUSON MICKI R
ADDRESS INTENTIONALLY OMITTED

005126P001-1348A-018
FERGUSON RUSSELL S
ADDRESS INTENTIONALLY OMITTED

029289P001-1348A-018
FERGUSON RYLEE J
ADDRESS INTENTIONALLY OMITTED

005139P001-1348A-018
FERGUSON SYDNEY
ADDRESS INTENTIONALLY OMITTED

005134P001-1348A-018
FERGUSON TOMMI J
ADDRESS INTENTIONALLY OMITTED

005125P001-1348A-018
FERGUSON TULLI A
ADDRESS INTENTIONALLY OMITTED

083373P001-1348A-018
FERGUSON WILLIAM R
DBA BILLYS REFRIGERATIONAIRCOND AND HEAT
114 TWIN BRIDGES RD
ALEXANDRIA LA 71303

005142P001-1348A-018
FERGUSON-ROBINSON DANA M
ADDRESS INTENTIONALLY OMITTED

066309P001-1348A-018
FERGUSON-VERESH
703 E SCOTT ST
WICHITA TX 76301

005141P001-1348A-018
FERGUSONN SHANNON
ADDRESS INTENTIONALLY OMITTED

005143P001-1348A-018
FERGUSSON NATHANIEL R
ADDRESS INTENTIONALLY OMITTED

005144P001-1348A-018
FERINA DANIELLE M
ADDRESS INTENTIONALLY OMITTED

005146P001-1348A-018
FERNANDEZ ANTONIO J
ADDRESS INTENTIONALLY OMITTED

005151P001-1348A-018
FERNANDEZ CHARLES
ADDRESS INTENTIONALLY OMITTED

080670P001-1348A-018
FERNANDEZ JOHN
DBA COUNTERTOP SVC
11810 FLUSHING MEADOWS
HOUSTON TX 77089

005145P001-1348A-018
FERNANDEZ JORGE
ADDRESS INTENTIONALLY OMITTED

005149P001-1348A-018
FERNANDEZ KRISTALYN C
ADDRESS INTENTIONALLY OMITTED

029302P001-1348A-018
FERNANDEZ LAWRENCE
ADDRESS INTENTIONALLY OMITTED

079354P001-1348A-018
FERNANDEZ MD DAVID
ADDRESS INTENTIONALLY OMITTED

005147P001-1348A-018
FERNANDEZ NOE A
ADDRESS INTENTIONALLY OMITTED

005148P001-1348A-018
FERNANDEZ RAFAEL A
ADDRESS INTENTIONALLY OMITTED

005150P001-1348A-018
FERNANDEZ SAMMY M
ADDRESS INTENTIONALLY OMITTED

005152P001-1348A-018
FERNIMOS ALEXIS D
ADDRESS INTENTIONALLY OMITTED

066310P001-1348A-018
FERRAN SVC AND CONTRACTING INC
530 GRAND ST
ORLANDO FL 32805

005153P001-1348A-018
FERRARA DENISE M
ADDRESS INTENTIONALLY OMITTED

005154P001-1348A-018
FERRARA DOMINICK V
ADDRESS INTENTIONALLY OMITTED

078463P001-1348A-018
FERRARA MD ANTHONY
ADDRESS INTENTIONALLY OMITTED

085092P001-1348A-018
FERRE STACY LYNN
ADDRESS INTENTIONALLY OMITTED

029319P001-1348A-018
FERREIRA CHERYL P
ADDRESS INTENTIONALLY OMITTED

066311P001-1348A-018
FERRELL DUNCAN CLINIC
PO BOX 9007
SPRINGFIELD MO 65808-9007

029320P001-1348A-018
FERRELL ELLIE L
ADDRESS INTENTIONALLY OMITTED

005155P001-1348A-018
FERRELL EMILY
ADDRESS INTENTIONALLY OMITTED

005156P001-1348A-018
FERRELL PATRICK A
ADDRESS INTENTIONALLY OMITTED

066312P001-1348A-018
FERRELL'S LAWN CARE
105 TERESA DR
OLD HICKORY TN 37138

066313P001-1348A-018
FERRERI SVC CO LLC
1001 CUMBERLAND DR
BRANDON MS 39047

066314P001-1348A-018
FERRIS AND FLINN LLC
1405 N STUART PL RD
HARLINGEN TX 78552

005157P001-1348A-018
FERRIS MALLORY A
ADDRESS INTENTIONALLY OMITTED

005159P001-1348A-018
FERRIS SARA N
ADDRESS INTENTIONALLY OMITTED

005158P001-1348A-018
FERRIS SHALYAN M
ADDRESS INTENTIONALLY OMITTED

005160P001-1348A-018
FERRON CRYSTAL R
ADDRESS INTENTIONALLY OMITTED

005161P001-1348A-018
FERRUCCIO ANTHONY S
ADDRESS INTENTIONALLY OMITTED

066315P001-1348A-018
FESCO
PO BOX 440242
KENNESAW GA 30144

066316P001-1348A-018
FESCO FOOD EQUIPMENT SVC CO
2315 SYCAMORE DR
KNOXVILLE TN 37921-1750

080202P001-1348A-018
FESTIVAL ISO MUSIC
ADDRESS INTENTIONALLY OMITTED

005162P001-1348A-018
FETTY MARK A
ADDRESS INTENTIONALLY OMITTED

005163P001-1348A-018
FETZER CHARITY
ADDRESS INTENTIONALLY OMITTED

079758P001-1348A-018
FETZER ERIC
ADDRESS INTENTIONALLY OMITTED

085093P001-1348A-018
FEUERBACHER ANNA
ADDRESS INTENTIONALLY OMITTED

005164P001-1348A-018
FEURY NICOLE D
ADDRESS INTENTIONALLY OMITTED

005165P001-1348A-018
FEWELL DESTINY Y
ADDRESS INTENTIONALLY OMITTED

005166P001-1348A-018
FEY ASHLEY A
ADDRESS INTENTIONALLY OMITTED

082748P001-1348A-018
FEYERS SHIRLEY
ADDRESS INTENTIONALLY OMITTED

066317P001-1348A-018
FF INC
108 BROAD AVE
ALBANY GA 31701

066318P001-1348A-018
FFD  COOL SPRINGS LLC
DBA FAMOUS DAVES
7086 BAKER BRIDGE AVE
FRANKLIN TN 37067

066319P001-1348A-018
FFIS INTERCONTINENTAL HOUSTON
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
4025 INTERWOOD N PKWY
HOUSTON TX 77032

066320P001-1348A-018
FH CANN AND ASSOCIATES INC
PO BOX 128
NORTH ANDOVER MA 01845

066321P001-1348A-018
FHC RECIEVALBES
VA BEACH GENENAL DISTRICT COURT
2425  NIMMO PHWY
COURT ROOM B
VIRGINIA BEACH VA 23456

066322P001-1348A-018
FI SEVIER LP
DBA FAIRFIELD INN AND SUITES
1650 PARKWAY
SEVIERVILLE TN 37862

066323P001-1348A-018
FIBRENEW ALLENTOWN
2248 OLD 22
LENHARTSVILLE PA 19534

080552P001-1348A-018
FICK JF
(LBW)
PO BOX 7567
FREDRICKSBURG VA 22404

005167P001-1348A-018
FIDDLER SYDNEY R
ADDRESS INTENTIONALLY OMITTED

066324P001-1348A-018
FIDELITY MECHANICAL CONTRACTIN
4627 EAST IVY ST STE #1
MESA AZ 85205-3209

066325P001-1348A-018
FIDELITY NATIONAL TITLE
22 CENTURY BLVD STE 200
NASHVILLE TN 37214

066326P001-1348A-018
FIDELITY NATIONAL TITLE INSURA
200 GALLERIA PKWY STE 2060
ATLANTA GA 30339

066327P001-1348A-018
FIDELITY NATIONAL TITLE INSURA
4050 INNSLAKE DR STE 105
GLEN ALLEN VA 23060

066328P001-1348A-018
FIDELITY NATIONAL TITLE INSURA
5516 FALMOUTH ST
SUITE 200
RICHMOND VA 23230

066329P001-1348A-018
FIDELITY NATIONAL TITLE INSURA
5810 W CYPRESS ST STE E
TAMPA FL 33607

066330P001-1348A-018
FIDELITY NATIONAL TITLE INSURA
7130 GLEN FOREST DR
SUITE 403
RICHMOND VA 23226

005168P001-1348A-018
FIEDLER TARA D
ADDRESS INTENTIONALLY OMITTED

066331P001-1348A-018
FIELD ELECTRIC INC
7717 NEEDLERUSH DR
MILTON FL 32583

005169P001-1348A-018
FIELD JOVONNA R
ADDRESS INTENTIONALLY OMITTED

066332P001-1348A-018
FIELD RESOURCE MANAGEMENT
3244 WEST HENDERSON RD
SUITE 2
COLUMBUS OH 43220

005170P001-1348A-018
FIELDER ANGEL R
ADDRESS INTENTIONALLY OMITTED

080087P001-1348A-018
FIELDER GREGORY L
DBA CLEAN CRAFT
148 STANBROUGH DR
DALLAS GA 30157

005171P001-1348A-018
FIELDER HANNAH
ADDRESS INTENTIONALLY OMITTED

005172P001-1348A-018
FIELDS CAMERION D
ADDRESS INTENTIONALLY OMITTED

079411P001-1348A-018
FIELDS DAVID TRAVIS
DBA BACKFLOW SVC
509 LAKEVIEW CIR
DANIELSVILLE GA 30633

029363P001-1348A-018
FIELDS DENNIS W
ADDRESS INTENTIONALLY OMITTED

079885P001-1348A-018
FIELDS FRED
DBA FIELDS FOOD EQUIPMENT SER CO
PO BOX 50791
NASHVILLE TN 37205

005179P001-1348A-018
FIELDS HILARY L
ADDRESS INTENTIONALLY OMITTED

005175P001-1348A-018
FIELDS JEANNETTE M
ADDRESS INTENTIONALLY OMITTED

066333P001-1348A-018
FIELDS JUSTIN
ADDRESS INTENTIONALLY OMITTED

005178P001-1348A-018
FIELDS LARHODA A
ADDRESS INTENTIONALLY OMITTED

005173P001-1348A-018
FIELDS MACKENZIE J
ADDRESS INTENTIONALLY OMITTED

005177P001-1348A-018
FIELDS MAHKAYLA M
ADDRESS INTENTIONALLY OMITTED

005174P001-1348A-018
FIELDS MCAYLA
ADDRESS INTENTIONALLY OMITTED

005180P001-1348A-018
FIELDS NICOLE S
ADDRESS INTENTIONALLY OMITTED

081948P001-1348A-018
FIELDS NORMA
ADDRESS INTENTIONALLY OMITTED

005176P001-1348A-018
FIELDS RODNEY I
ADDRESS INTENTIONALLY OMITTED

082751P001-1348A-018
FIELDS SHIRLEY SUE
DBA SUE FIELDS CLEANING
19089 LEXI DR
ABINGDON VA 24210-8295

081348P001-1348A-018
FIERRO LORENZO
ADDRESS INTENTIONALLY OMITTED

005181P001-1348A-018
FIERROS JOSE
ADDRESS INTENTIONALLY OMITTED

066334P001-1348A-018
FIESTA INN
5240 SAN BERNARDO AVE
LAREDO TX 78041

000051P001-1348A-018
FIESTA TRAIL HILLTOP LIMITED
MIKE BIMBAUM
70 NE LOOP 410 STE 750
SAN ANTONIO TX 78216

066335P001-1348A-018
FIESTA TRAIL HILLTOP LP
CENCOR REALTY SVC
PO BOX 660394
DALLAS TX 75266-0394

066336P001-1348A-018
FIESTA TRAILS HILLTOP 12477 US
CENCOR REALTY SVC
PO BOX 660394
DALLAS TX 75266-0394

005182P001-1348A-018
FIESTER LAURA L
ADDRESS INTENTIONALLY OMITTED

029385P001-1348A-018
FIFE MELANIE A
ADDRESS INTENTIONALLY OMITTED

058869P001-1348A-018
FIFTH THIRD BANK
GENERAL COUNSEL
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

058869S001-1348A-018
FIFTH THIRD BANK
EXECUTIVE VICE PRES
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

066337P001-1348A-018
FIFTH THIRD BANK
424 CHURCH ST UTFC6B
NASHVILLE TN 37219

066338P001-1348A-018
FIFTH THIRD BANK
PO BOX 5996
CLEVELAND OH 44101-0996

084321P002-1348A-018
FIFTH THIRD BANK
SUE K VEITH
NATIONAL TREASURY MANAGEMENT OFFICER
424 CHURCH ST
NASHVILLE TN 37219

058870P001-1348A-018
FIFTH THIRD PROCESSING SOLUTIONS
GENERAL COUNSEL OF FIFTH THIRD
PROCESSING SOLUTIONS
EXECUTIVE VP OF FIFTH THIRD PROCESSING SOL
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

058871P001-1348A-018
FIFTH THIRD PROCESSING SOLUTIONS
GEN COUNSEL
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

058872P001-1348A-018
FIFTH THIRD PROCESSING SOLUTIONS
EXECUTIVE VP
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 45263

005183P001-1348A-018
FIGG THOMAS C
ADDRESS INTENTIONALLY OMITTED

005184P001-1348A-018
FIGGINS TAYLOR R
ADDRESS INTENTIONALLY OMITTED

005188P001-1348A-018
FIGUEROA BENERITA
ADDRESS INTENTIONALLY OMITTED

005193P001-1348A-018
FIGUEROA DAVID
ADDRESS INTENTIONALLY OMITTED

005190P001-1348A-018
FIGUEROA GLORIANN
ADDRESS INTENTIONALLY OMITTED

005187P001-1348A-018
FIGUEROA JUAN
ADDRESS INTENTIONALLY OMITTED

083469P001-1348A-018
FIGUEROA JUAN
ADDRESS INTENTIONALLY OMITTED

005185P001-1348A-018
FIGUEROA JUAN H
ADDRESS INTENTIONALLY OMITTED

005189P001-1348A-018
FIGUEROA MARIA C
ADDRESS INTENTIONALLY OMITTED

005194P001-1348A-018
FIGUEROA MATTHEW B
ADDRESS INTENTIONALLY OMITTED

005192P001-1348A-018
FIGUEROA MONSERRAT
ADDRESS INTENTIONALLY OMITTED

005195P001-1348A-018
FIGUEROA MORAN DINA
ADDRESS INTENTIONALLY OMITTED

005191P001-1348A-018
FIGUEROA PEDRO J
ADDRESS INTENTIONALLY OMITTED

005196P001-1348A-018
FIGUEROA SANCHEZ CARLOS A
ADDRESS INTENTIONALLY OMITTED

005186P001-1348A-018
FIGUEROA VERONICA
ADDRESS INTENTIONALLY OMITTED

005197P001-1348A-018
FIKE ANGEL
ADDRESS INTENTIONALLY OMITTED

066339P001-1348A-018
FIKES
PO BOX 93253
LUBBOCK TX 79493

066340P001-1348A-018
FIKES  WEST TEXAS INC
PO BOX 10562
MIDLAND TX 79702-0562

066341P001-1348A-018
FIKES BY DALES LLC
300 EAST 23RD
ODESSA TX 79761

066342P001-1348A-018
FIKES OF ALABAMA II INC
DBA FIKES OF ALABAMA
PO BOX 360273
BIRMINGHAM AL 35236

066343P001-1348A-018
FIKES RESTROOM SANITIZING
705 S MIDKIFF RD
MIDLAND TX 79701

066344P001-1348A-018
FIKES SVC INC
2445 STADIUM PL
ARLINGTON TX 76006

085094P001-1348A-018
FILASKY JAMIE
ADDRESS INTENTIONALLY OMITTED

005198P001-1348A-018
FILERIO JOSE A
ADDRESS INTENTIONALLY OMITTED

005199P001-1348A-018
FILKINS SHANNON L
ADDRESS INTENTIONALLY OMITTED

085095P001-1348A-018
FILLINGER RACHEL
ADDRESS INTENTIONALLY OMITTED

079327P001-1348A-018
FILLINGIM DAVID BRIAN
ADDRESS INTENTIONALLY OMITTED

005200P001-1348A-018
FILLMER SHALEE M
ADDRESS INTENTIONALLY OMITTED

066345P001-1348A-018
FILLMORE CONSTRUCTION INC
PO BOX 1439
GOODLETTSVILLE TN 37070-1439

085096P001-1348A-018
FILLPOT ANNIE
ADDRESS INTENTIONALLY OMITTED

066346P001-1348A-018
FILTER GUY OF GA
PO BOX 26965
MACON GA 31221

066347P001-1348A-018
FILTER SALES AND MAINTENANCE
PO BOX 1333
MILLIGAN COLLEGE TN 37682

066348P001-1348A-018
FILTER SVC AND INSTALLATIO
PO BOX 175
CHESWICK PA 15024

066349P001-1348A-018
FILTERCORP - SOUTHEAST
3157 PRESIDENTIAL DR
ATLANTA GA 30340

066350P001-1348A-018
FILTERCORP SE
10420 SOUTHERN LOOP BLVD
PINEVILLE NC 28134

005201P001-1348A-018
FIMBREZ JESSICA L
ADDRESS INTENTIONALLY OMITTED

066351P001-1348A-018
FINAL MILE COMMUNICATIONS INC
125 AVIATION AVE 3
PORTSMOUTH NH 03801

066352P001-1348A-018
FINANCE CO OF KANSAS INC
RICHARD K THOMPSON
100N BROADWAY STE 500
WICHITA KS 67202

066353P001-1348A-018
FINANCE OFFICER WARREN CO SCHOOLS
QUARTERLY TAX RETURN
PO BOX 890947
CHARLOTTE NC 28289-0947

066354P001-1348A-018
FINANCIAL ACCOUNTS SVC TE
8300 KINGSTON PIKE
KNOXVILLE TN 37919

066355P001-1348A-018
FINANCIAL ASSET MANAGEMENT
PO BOX 451409
ATLANTA GA 31145-9409

005204P001-1348A-018
FINCH AMITY
ADDRESS INTENTIONALLY OMITTED

005202P001-1348A-018
FINCH IAN T
ADDRESS INTENTIONALLY OMITTED

085097P001-1348A-018
FINCH JACALYN ADAIR
ADDRESS INTENTIONALLY OMITTED

005203P001-1348A-018
FINCH TRACY R
ADDRESS INTENTIONALLY OMITTED

005205P001-1348A-018
FINCHER CHELSEA D
ADDRESS INTENTIONALLY OMITTED

005206P001-1348A-018
FINCHER CHELSEA K
ADDRESS INTENTIONALLY OMITTED

081142P001-1348A-018
FINDERS LABOR
ADDRESS INTENTIONALLY OMITTED

066356P001-1348A-018
FINE LINE SVC INC
176 S ADAMS ST
OSWEGO IL 60543

005207P001-1348A-018
FINEGAN HALEY M
ADDRESS INTENTIONALLY OMITTED

066357P001-1348A-018
FINISH IT LLC
DBA FINISH IT GRADING AND SEEDING LLC
2103 WOODLAND CT
JEFFERSONVILLE IN 47130

080022P001-1348A-018
FINISHESINC GH FLAWLESS
ADDRESS INTENTIONALLY OMITTED

066358P001-1348A-018
FINISHING TOUCH FLOWERS AND THIN
298 WEST JEFFERSON ST
FRANKLIN IN 46131

005208P001-1348A-018
FINISTER SHAWN
ADDRESS INTENTIONALLY OMITTED

078332P001-1348A-018
FINK ALICE
ADDRESS INTENTIONALLY OMITTED

005209P001-1348A-018
FINK ASHLEY N
ADDRESS INTENTIONALLY OMITTED

085098P001-1348A-018
FINKEN JULIA
ADDRESS INTENTIONALLY OMITTED

005214P001-1348A-018
FINLEY ADRIAN M
ADDRESS INTENTIONALLY OMITTED

078509P001-1348A-018
FINLEY ASHLE S
ADDRESS INTENTIONALLY OMITTED

005213P001-1348A-018
FINLEY BORIS J
ADDRESS INTENTIONALLY OMITTED

005211P001-1348A-018
FINLEY BRANDON T
ADDRESS INTENTIONALLY OMITTED

079107P001-1348A-018
FINLEY CHRISTOPHER R
DBA C AND M LAWN SVC
213 WILDERNESS LN
FREDERICKSBURG VA 22401

029424P001-1348A-018
FINLEY MICHELLE P
ADDRESS INTENTIONALLY OMITTED

005210P001-1348A-018
FINLEY PRINCE C
ADDRESS INTENTIONALLY OMITTED

005212P001-1348A-018
FINLEY SHERIKA L
ADDRESS INTENTIONALLY OMITTED

078932P001-1348A-018
FINN CAROLYN S
ADDRESS INTENTIONALLY OMITTED

005215P001-1348A-018
FINN DANIELLE N
ADDRESS INTENTIONALLY OMITTED

066359P001-1348A-018
FINNCO SIGNS AND LIGHTING
#10 CRAIG DRIVE
FT MITCHELL AL 36856

005216P001-1348A-018
FINNEY KELVIN L
ADDRESS INTENTIONALLY OMITTED

081631P001-1348A-018
FINNEY MELINDA BETH
DBA MIRACLE BLIND CLEANING AND REPAIR
SERVICE
7032 SUNSET DR
ALLENDALE MI 49401

081951P001-1348A-018
FINNEY NORMAN
DBA TRI-COUNTY DRUG SCREENING
1300 MCARTHUR ST
MANCHESTER TN 37355

005217P001-1348A-018
FINNIE QUINTON L
ADDRESS INTENTIONALLY OMITTED

066360P001-1348A-018
FINTECH INFORMATION TECHNOLOGIES
7702 WOODLAND CTR BLVD STE 50
TAMPA FL 33614

066361P001-1348A-018
FIRE ALARM PROS LLC
POBOX 8290
LEXINGTON KY 40533-8290

066362P001-1348A-018
FIRE BOSS INC
DBA DRAGON FIRE SYSTEMS
128 WEST ZIPP RD
NEW BRAUNFELS TX 78130

066363P001-1348A-018
FIRE CONTROL EQUIPMENT INC
PO BOX 90967
NASHVILLE TN 37209

066364P001-1348A-018
FIRE CONTROL INC
46420 CONTINETAL DR
CHESTERFIELD MI 48047

066365P001-1348A-018
FIRE CONTROL SYSTEMS INC
PO BOX 560383
CHARLOTTE NC 28256-0383

066366P001-1348A-018
FIRE DEFENSE CENTERS
2834 SULLIVAN RD
COLLEGE PARK GA 30337

066367P001-1348A-018
FIRE DEPT ADMINISTRATION
200 W WASHINGTON ST
PHOENIX AZ 85034

066368P001-1348A-018
FIRE EXTINGUISHER CO
PO BOX 814
JONESBOROUGH TN 37659-0814

066369P001-1348A-018
FIRE EXTINGUISHERS OF MACON I
335 NORTH BAKER RD
MACON GA 31211

066370P001-1348A-018
FIRE MASTER
3301 S CARPENTER FRWY
IRVING TX 75062

066371P001-1348A-018
FIRE MASTER
DEPT 1019
PO BOX 121019
DALLAS TX 75312-1019

066372P001-1348A-018
FIRE MOUNTAIN RESTAURANTS INC
405 LANCASTER AVE
GREER SC 29652

066373P001-1348A-018
FIRE PRO SALES AND SVC
7532 OAK RIDGE HWY
KNOXVILLE TN 37931

066374P001-1348A-018
FIRE PROS INC
SUITE F 2710 NORTHRIDGE DRIVE
GRAND RAPIDS MI 49544-1216

066375P001-1348A-018
FIRE PROTECTION ASSOCIATES IN
1101 KERMIT DR
SUITE 510
NASHVILLE TN 37217

066376P001-1348A-018
FIRE PROTECTION SVC
125 CENTRAL DR
BRANDON FL 33509

066377P001-1348A-018
FIRE SAFETY PRODUCTS
PO BOX 5090
CHRISTIANSBURG VA 24068

066378P001-1348A-018
FIRE SPRINKLER LLC
149 PARK SOUTH CT
NASHVILLE TN 37210

066379P001-1348A-018
FIRE SPRINKLERS AND SYSTEMS INC
PO BOX 28
CATAULA GA 31804

066380P001-1348A-018
FIRE SYSTEMS OF MICHIGAN INC
26109 GRAND RIVER
REDFORD MI 48240

066381P001-1348A-018
FIRE TECH
PO BOX 513
PORT ALLEN LA 70767

066382P001-1348A-018
FIRECO OF OKLAHOMA INC
DEPT 1812
TULSA OK 74182

066383P001-1348A-018
FIREFLY SVC INC
DBA LIGHTNING BUG ELECTRIC
3605 SANDY PLAINS RD
SUITE 240 156
MARIETTA GA 30066

066384P001-1348A-018
FIREHAWK SAFETY SYSTEMS
3219 COMMERCE
AMARILLO TX 79109

066385P001-1348A-018
FIREHOUSE LAWN CARE LLC
2313 LOCKHILL- SELMA BOX 157
SAN ANTONIO TX 78230

066386P001-1348A-018
FIREKING SECURITY PRODUCTS
2789 SOLUTION CTR
CHICAGO IL 60677-2007

066387P001-1348A-018
FIRELINE CORP
4506 HOLLINS FERRY RD
BALTIMORE MD 21227-4671

066388P001-1348A-018
FIRELINE INC
BOX 7394115 MCCORY ST
JACKSON TN 38308

066389P001-1348A-018
FIREMASTER
PO BOX 2226
SANTA MONICA CA 90407

066390P001-1348A-018
FIREMASTER - TEXAS REGION
POBOX 9609
FORT MYERS FL 33906-9609

066391P001-1348A-018
FIREMASTER SOUTHEAST REGION
PO BOX 9608
FORT MEYERS FL 33906-9608

066392P001-1348A-018
FIREPLACE AND GAS SVC INC
3975 FORRESTAL AVE
ORLANDO FL 32806

066393P001-1348A-018
FIREPLACES GAS LOGS AND MORE
1218 KATHY'S TRL
CHATTANOOGA TN 37419

066394P001-1348A-018
FIRETROL PROTECTION SYSTEMS IN
400 PARKER DR
SUITE 1130
AUSTIN TX 78728

079526P001-1348A-018
FIREWOOD DICKS
ADDRESS INTENTIONALLY OMITTED

066395P001-1348A-018
FIREX INC
FIRE DEFENSE CENTER
2834 SULLIVAN RD
COLLEGE PARK GA 30337

066396P001-1348A-018
FIRST AMERICAN BANK
PO BOX 305190
NASHVILLE TN 37230-5190

066397P001-1348A-018
FIRST AMERICAN TITLE INSURANCE
315 DEADERICK ST STE 2055
NASHVILLE TN 37238

066398P001-1348A-018
FIRST AMERICAN TITLE INSURANCE
7200 COLLEGE BLVD
OVERLAND PARK KS 66210

066399P001-1348A-018
FIRST AMERICAN TITLE INSURANCE
7370 COLLEGE PKWY STE 104
FT. MYERS FL 33907

066400P001-1348A-018
FIRST BANKCARD (CHECK BY PHONE)
PO BOX 2818
OMAHA NE 68103-2818

066401P001-1348A-018
FIRST CARE
1251 MCFARLAND BLVD NE
TUSCALOOSA AL 35406-2205

066402P001-1348A-018
FIRST CARE MED CENTER
108-B WEST INSKIP DRIVE
KNOXVILLE TN 37912

066403P001-1348A-018
FIRST CARE PC
1251 MCFARLAND BLVD NE
TUSCALOOSA AL 35406

066404P001-1348A-018
FIRST CHOICE EMERGENCY ROOM
PO BOX 841047
DALLAS TX 75284-1047

066405P001-1348A-018
FIRST CHOICE LAWN CARE SVC
9466 PAXTON RD
SHREVEPORT LA 71106

066406P001-1348A-018
FIRST CHOICE MEDICAL CARE PLLC
1950 COOK ST STE D
DYERSBURG TN 38024

066407P001-1348A-018
FIRST CHOICE POWER
BOX 901088
FORT WORTH TX 76101-2088

066408P001-1348A-018
FIRST CHOICE TITLE LOANS
CO GARY LESTER ATTY
1501 E MAIN ST
POBOX 789
CHATTANOOGA TN 37404-0789

066409P001-1348A-018
FIRST CITY REPAIRS GROUP INC
2 SOUTH PAXTON DR
SAVANNAH GA 31406

066410P001-1348A-018
FIRST CLASS BUILDING MAINTENAN
2020 DURAND
SAGINAW MI 48602

066411P001-1348A-018
FIRST CLASS PLUMBING LLC
17032 SILVER CHARM PL
LEESBURG VA 20176

084349P001-1348A-018
FIRST CLEARING LLC
CLASS ACTION MATT BUETTNER
2801 MARKET ST
H0006-09B
ST. LOUIS MO 63103

066412P001-1348A-018
FIRST COAST DIRECTORIES
243 ARLINGTON RD STE 1D
JACKSONVILLE FL 32211-7869

066413P001-1348A-018
FIRST COAST GASKETS
DBA FIRST COAST GASKETS
11250 OLD ST AUGUSTINE RD STE 319
JACKSONVILLE FL 32257

066414P001-1348A-018
FIRST HERITAGE CREDIT (GARNISHMENT)
129 CENTER ST STE C
RICHLAND MS 39218

066415P001-1348A-018
FIRST IMPRESSIONS
PO BOX 6775
JACKSONVILLE FL 32236

066416P001-1348A-018
FIRST IMPRESSIONS LAWN AND LANDSCAPE CO
PO BOX 588
SUNBURY OH 43074

066417P001-1348A-018
FIRST INTERMED CORP
DBA MEA MEDICAL CLINICS
507 LAKELAND PL
FLOWOOD MS 39232

066418P001-1348A-018
FIRST LINE CARE PC
POBOX 610038
BIRMINGHAM AL 35261

066419P001-1348A-018
FIRST MERCHNATS BANK OF CENTRA
ATT: JEFF JEX
10333 N MERIDIAN ST
SUITE 350
INDIANAPOLIS IN 46290

066420P001-1348A-018
FIRST NORWOOD MENNONITE CHURCH
6605 JONES RD
PEORIA IL 61604

066421P001-1348A-018
FIRST PAY DAY LOANS (GARNISHME
3226 N UNIVERSITY
PEORIA IL 61605

066422P001-1348A-018
FIRST PAYDAY LOANS
1415 N MAIN ST
BLOOMINGTON IL 61701

066423P001-1348A-018
FIRST PLUMBING HEATING DRAIN S
28 WEST BLANCHE ST
MANSFIELD OH 44907

066424P001-1348A-018
FIRST ROUND DRAFT CHOICE
DBA EDWIN L MARTIN
176 SLEMP LN
ELIZABETHTON TN 37643

066425P001-1348A-018
FIRST SCRIPT
24160 NETWORK PL
CHICAGO IL 60673-1241

066426P001-1348A-018
FIRST SVC CORP
4648 OLD WINTER GDN RD
ORLANDO FL 32811

066427P001-1348A-018
FIRST TEAM CARE PA
PO BOX 972214
DALLAS TX 75397-2214

000125P001-1348A-018
FIRST TEAM PROPERTIES LLC
W WARNER PEACOCK
500 NORTH MAITLAND AVE STE 313
MAITLAND FL 32751

000125S001-1348A-018
FIRST TEAM PROPERTIES LLC
JON C YERGLER ESQ
LOWNDES DROSDICK DOSTER KANTON AND REED PA
215 N EOLA DR
ORLANDO FL 32801

083528P001-1348A-018
FIRST TEAM PROPERTIES LLC
LOWNDES DROSDICK DOSTER KANTOR REED
ATTN; H GREGORY MCNEILL
215 NORTH EOLA DR
ORLANDO FL 32801-2028

066428P001-1348A-018
FIRST TEAM PROPERTIES LLC RENT
DIANE REINHART
265 DRIVERS WAY
HARDEEVILLE SC 29927

066429P001-1348A-018
FIRST UNITED METHODIST CHURCH
12 NORTH DIAMOND ST
MANSFIELD OH 44902

066430P001-1348A-018
FIRSTONSITE RESTORATION
185 MOLLY WALTON DR
HENDERSONVILLE TN 37075

029443P001-1348A-018
FISACKERLY CASEY L
ADDRESS INTENTIONALLY OMITTED

005218P001-1348A-018
FISCHER CLARK D
ADDRESS INTENTIONALLY OMITTED

005219P001-1348A-018
FISCHER KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

005220P001-1348A-018
FISCHER KRISTY L
ADDRESS INTENTIONALLY OMITTED

081988P001-1348A-018
FISCHER PAT
DBA AUTHENTIC PARTS SUPPLY LLC
1855 WALDORF NW
GRAND RAPIDS MI 49544

058737P001-1348A-018
FISH DENISE
ADDRESS INTENTIONALLY OMITTED

058737S001-1348A-018
FISH DENISE
HOLWAGER BYERS AND CAUGHEY
DAVID BYERS
ADDRESS INTENTIONALLY OMITTED

005221P001-1348A-018
FISH LORRANE
ADDRESS INTENTIONALLY OMITTED

029450P001-1348A-018
FISH TRISTAN M
ADDRESS INTENTIONALLY OMITTED

066431P001-1348A-018
FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
151 COLLEGE DR UNIT 7
ORANGE PARK FL 32065

066432P001-1348A-018
FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
1904 NE MONROE
PEORIA IL 61603

066433P001-1348A-018
FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 242
GRAND HAVEN MI 49417

066434P001-1348A-018
FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 413631
KANSAS CITY MO 64141

066435P001-1348A-018
FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 464
DECATUR AL 35602

066436P001-1348A-018
FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 61293
VIRGINIA BEACH VA 23466-1293

066437P001-1348A-018
FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 591686
SAN ANTONIO TX 78259

066438P001-1348A-018
FISH WINDOW CLEANING
DBA FISH WINDOW CLEANING
PO BOX 6958
LEE'S SUMMIT MO 64064

066439P001-1348A-018
FISH WINDOW CLEANING
1711 DEAN FOREST RD STE G
SAVANNAH GA 31408

066440P001-1348A-018
FISH WINDOW CLEANING
2512 E THOMAS RD STE 8
PHOENIX AZ 85016

066441P001-1348A-018
FISH WINDOW CLEANING
3738 W COMMONWEALTH AVE 12
CHANDLER AZ 85226

066442P001-1348A-018
FISH WINDOW CLEANING
PO BOX 1901
LITCHFIELD PARK AZ 85340

066443P001-1348A-018
FISH WINDOW CLEANING
PO BOX 4093
BETHLEHEM PA 18018

066444P001-1348A-018
FISH WINDOW CLEANING
PO BOX 71312
HENRICO VA 23229

084310P001-1348A-018
FISH WINDOW CLEANING
PO BOX 2439
PORT ARANSAS TX 78373

058873P001-1348A-018
FISHBOWL INC
44 CANAL CTR PLZ STE 500
ALEXANDRIA VA 22314

066445P001-1348A-018
FISHBOWL INC
DEPT AT 952733
ATLANTA GA 31192-2733

005229P001-1348A-018
FISHER AARON
ADDRESS INTENTIONALLY OMITTED

005222P001-1348A-018
FISHER ALICIA A
ADDRESS INTENTIONALLY OMITTED

005224P001-1348A-018
FISHER AMY P
ADDRESS INTENTIONALLY OMITTED

005228P001-1348A-018
FISHER AUTUMN S
ADDRESS INTENTIONALLY OMITTED

005227P001-1348A-018
FISHER AVERY N
ADDRESS INTENTIONALLY OMITTED

085099P001-1348A-018
FISHER BRIAN F
ADDRESS INTENTIONALLY OMITTED

005230P001-1348A-018
FISHER BRITNEY N
ADDRESS INTENTIONALLY OMITTED

005234P001-1348A-018
FISHER CARLOS M
ADDRESS INTENTIONALLY OMITTED

005232P001-1348A-018
FISHER CRAIG J
ADDRESS INTENTIONALLY OMITTED

079651P001-1348A-018
FISHER DWAYNE
DBA BROKEN STUFF COMMERCIAL REPAIR
515 E CAREFREE HWY 986
PHOENIX AZ 85085

005226P001-1348A-018
FISHER ETHAN J
ADDRESS INTENTIONALLY OMITTED

005223P001-1348A-018
FISHER GRANT J
ADDRESS INTENTIONALLY OMITTED

005231P001-1348A-018
FISHER HALEE S
ADDRESS INTENTIONALLY OMITTED

080671P001-1348A-018
FISHER JOHN
ADDRESS INTENTIONALLY OMITTED

066446P001-1348A-018
FISHER LAVERNE
ADDRESS INTENTIONALLY OMITTED

066447P001-1348A-018
FISHER REFRIGERATION INC
1612 LINCOLN WAY WEST
SOUTHBEND IN 46628-2616

005225P001-1348A-018
FISHER RONTERRIUS
ADDRESS INTENTIONALLY OMITTED

082687P001-1348A-018
FISHER SHARON
DBA BEST REFRIGERATION
PO BOX 53245
LUBBOCK TX 79453

005233P001-1348A-018
FISHER TYREE M
ADDRESS INTENTIONALLY OMITTED

005235P001-1348A-018
FISHER-RHODES ERICA L
ADDRESS INTENTIONALLY OMITTED

066448P001-1348A-018
FISK ELECTRIC CO
PO BOX 17155
SAN ANTONIO TX 78217

029487P001-1348A-018
FISK MOLLY
ADDRESS INTENTIONALLY OMITTED

005236P001-1348A-018
FIST MEGAN
ADDRESS INTENTIONALLY OMITTED

005237P001-1348A-018
FISTLER JASON A
ADDRESS INTENTIONALLY OMITTED

005238P001-1348A-018
FITCH BRADLEY M
ADDRESS INTENTIONALLY OMITTED

005239P001-1348A-018
FITCH BROOKE M
ADDRESS INTENTIONALLY OMITTED

029491P001-1348A-018
FITCH JONATHAN
ADDRESS INTENTIONALLY OMITTED

005240P001-1348A-018
FITCH STEVEN R
ADDRESS INTENTIONALLY OMITTED

005241P001-1348A-018
FITT JAMES R
ADDRESS INTENTIONALLY OMITTED

005242P001-1348A-018
FITTS CLINTON
ADDRESS INTENTIONALLY OMITTED

029502P001-1348A-018
FITZGERALD COLLEEN M
ADDRESS INTENTIONALLY OMITTED

005244P001-1348A-018
FITZGERALD FONCELL
ADDRESS INTENTIONALLY OMITTED

005243P001-1348A-018
FITZGERALD JASMINE
ADDRESS INTENTIONALLY OMITTED

029505P001-1348A-018
FITZGERALD JERRICA R
ADDRESS INTENTIONALLY OMITTED

005245P001-1348A-018
FITZGERALD JOHN
ADDRESS INTENTIONALLY OMITTED

005246P001-1348A-018
FITZGERALD LATRICE E
ADDRESS INTENTIONALLY OMITTED

066449P001-1348A-018
FITZGERALD LAWNSCAPER LTD
201 DEB
WOODWAY TX 76712

005247P001-1348A-018
FITZGERALD LINDSEY A
ADDRESS INTENTIONALLY OMITTED

005248P001-1348A-018
FITZGERALD MARY N
ADDRESS INTENTIONALLY OMITTED

029501P001-1348A-018
FITZGERALD SHAWN E
ADDRESS INTENTIONALLY OMITTED

005249P001-1348A-018
FITZGERALD TIMOTHY K
ADDRESS INTENTIONALLY OMITTED

082610P001-1348A-018
FITZGERALD-HIGGINS SANDRA
ADDRESS INTENTIONALLY OMITTED

005250P001-1348A-018
FITZPATRICK ROBERT A
ADDRESS INTENTIONALLY OMITTED

005251P001-1348A-018
FITZPATRICK SARA B
ADDRESS INTENTIONALLY OMITTED

085100P001-1348A-018
FITZPATRICK SERENITY
ADDRESS INTENTIONALLY OMITTED

005252P001-1348A-018
FITZWATER BRITTANY A
ADDRESS INTENTIONALLY OMITTED

066450P001-1348A-018
FIVE STAR CLEANING SVC
PO BOX 269
SAN MARCOS TX 78667-0269

066451P001-1348A-018
FIVE STAR DISTRIBUTING INC
4055 EAST PK 30 DR
COLUMBIA CITY IN 46725

066452P001-1348A-018
FIVE STAR PRESSURE WASHING CO
90 YELLOW JASMINE CT
POOLER GA 31322

066453P001-1348A-018
FIX IT SVC LTD
PO BOX 2187
MANCHACA TX 78652

066454P001-1348A-018
FIZER COMMUNICATIONS LLC
261 ENCLAVE CIR APT B5
CAPE GIRARDEAU MO 63701

085101P001-1348A-018
FIZER III BOBBY
ADDRESS INTENTIONALLY OMITTED

066455P001-1348A-018
FIZZIES WINE AND SPIRITS LLC
8778 W 29TH ST NORTH
WICHITA KS 67205

066456P001-1348A-018
FJ REITZ INSTRUMENTAL MUSIC BOOSTER CLUB
350 DREIER BLVD
EVANSVILLE IN 47719

066457P001-1348A-018
FJF DOOR SALES INC
43678 GRATIOT
CLINTON TOWNSHIP MI 48036

066458P001-1348A-018
FL EMERGENCY PHYS KANG ASSOC
POBOX 1070 DEPT 4131
CHARLOTTE NC 28201

066459P001-1348A-018
FLAG CITY GLASS
2763 MONTPELIER AVE
MACON GA 31204

005253P001-1348A-018
FLAGG MARKEIS A
ADDRESS INTENTIONALLY OMITTED

066460P001-1348A-018
FLAHERTY AND O'HARA PC (LICENSE)
610 SMITHFIELD ST STE 300
PITTSBURG PA 15222

005254P001-1348A-018
FLAHERTY KATHERINE R
ADDRESS INTENTIONALLY OMITTED

005255P001-1348A-018
FLAKES JR GERALD
ADDRESS INTENTIONALLY OMITTED

066461P001-1348A-018
FLAMINGO GRAPHICS LLC
101 NW HOLLYWOOD BLVD
FT WALTON BEACH FL 32548

005256P001-1348A-018
FLANAGIN WHITNEY L
ADDRESS INTENTIONALLY OMITTED

086441P001-1348A-018
FLANARY RYAN NATHANIAL
ADDRESS INTENTIONALLY OMITTED

005257P001-1348A-018
FLANIGAN LESLIE M
ADDRESS INTENTIONALLY OMITTED

066462P001-1348A-018
FLASH GRAPHICS
243 NORTH HAMILTON ST
DALTON GA 30720

005258P001-1348A-018
FLATT GWENDOLYN A
ADDRESS INTENTIONALLY OMITTED

080662P001-1348A-018
FLATT JOHN D
DBA FLATT PLUMBING AND HEATING CO INC
5507 BALL CAMP PIKE
KNOXVILLE TN 37921

066463P001-1348A-018
FLAVORICH DAIRY INC
BOX 60498
CHARLOTTE NC 28260-0498

066464P001-1348A-018
FLCAL - HAMPTON INN - MIDTOWN
2281 FLORENCE BLVD
FLORENCE AL 35630

078288P001-1348A-018
FLECCA ADRIENNE
ADDRESS INTENTIONALLY OMITTED

005259P001-1348A-018
FLEENER JOSHUA A
ADDRESS INTENTIONALLY OMITTED

066465P001-1348A-018
FLEENOR SECURITY SYSTEMS
PO BOX 3903
JOHNSON CITY TN 37602

058874P001-1348A-018
FLEET MANAGEMENT INC
ENTERPRISE FM TRUST ENTERPRISE
284 MALLORY STATION RD
FRANKLIN TN 37067

082841P001-1348A-018
FLEETWOOD STEVE
DBA COMMERCIAL DOOR SVC
3003 ROLLING HILL AVE
PORTAGE MI 49024

005260P001-1348A-018
FLEIG JEAN M
ADDRESS INTENTIONALLY OMITTED

005262P001-1348A-018
FLEMING BRYAN C
ADDRESS INTENTIONALLY OMITTED

005261P001-1348A-018
FLEMING CHASITY B
ADDRESS INTENTIONALLY OMITTED

005265P001-1348A-018
FLEMING CHRISTINE S
ADDRESS INTENTIONALLY OMITTED

066466P001-1348A-018
FLEMING CONSTRUCTION
9027 MEMORIAL PKWY SE
HUNTSVILLE AL 35802

066467P001-1348A-018
FLEMING ELECTRIC INC
PO BOX 856
BRYANT AR 72089

005268P001-1348A-018
FLEMING FELICIA
ADDRESS INTENTIONALLY OMITTED

005263P001-1348A-018
FLEMING JAHMERIA
ADDRESS INTENTIONALLY OMITTED

080741P001-1348A-018
FLEMING JOHN T
DBA FIVE STAR ROOFING CO INC
10010 LEOPARD ST
CORPUS CHRISTI TX 78410

005264P001-1348A-018
FLEMING MAKENZIE L
ADDRESS INTENTIONALLY OMITTED

005267P001-1348A-018
FLEMING MARISA M
ADDRESS INTENTIONALLY OMITTED

066468P001-1348A-018
FLEMING PLUMBING
POBOX 90332
NASHVILLE TN 37209

082259P001-1348A-018
FLEMING RICHARD
DBA RICHARD FLEMING SVC
940 RIVER OAKS DR
SHREVEPORT LA 71104

058722P001-1348A-018
FLEMING SUSAN
ADDRESS INTENTIONALLY OMITTED

058722S001-1348A-018
FLEMING SUSAN
HINTON AND POWELL
A. JACK HILTON
ADDRESS INTENTIONALLY OMITTED

083163P001-1348A-018
FLEMING TRACI
DBA FLEMING FLOOR COVERING
2350 INDIAN RIDGE ESTATES
MOBILE AL 36695

005266P001-1348A-018
FLEMING TRAVEON L
ADDRESS INTENTIONALLY OMITTED

005269P001-1348A-018
FLEMMING SHELTON B
ADDRESS INTENTIONALLY OMITTED

005270P001-1348A-018
FLEMMING STEPHEN R
ADDRESS INTENTIONALLY OMITTED

029570P001-1348A-018
FLENER MICHELLE
ADDRESS INTENTIONALLY OMITTED

005271P001-1348A-018
FLENORL JESSIE
ADDRESS INTENTIONALLY OMITTED

078706P001-1348A-018
FLETCHER BOBBY
ADDRESS INTENTIONALLY OMITTED

005274P001-1348A-018
FLETCHER DALTON R
ADDRESS INTENTIONALLY OMITTED

005278P001-1348A-018
FLETCHER DEREK
ADDRESS INTENTIONALLY OMITTED

005279P001-1348A-018
FLETCHER EVEA D
ADDRESS INTENTIONALLY OMITTED

005276P001-1348A-018
FLETCHER FREDRICKA L
ADDRESS INTENTIONALLY OMITTED

005273P001-1348A-018
FLETCHER HANNAH M
ADDRESS INTENTIONALLY OMITTED

005272P001-1348A-018
FLETCHER KAREN L
ADDRESS INTENTIONALLY OMITTED

005275P001-1348A-018
FLETCHER TRENTON D
ADDRESS INTENTIONALLY OMITTED

005277P001-1348A-018
FLETCHER TREVOR W
ADDRESS INTENTIONALLY OMITTED

081247P001-1348A-018
FLEURS LES PETITES
ADDRESS INTENTIONALLY OMITTED

005280P001-1348A-018
FLICK CAMMY M
ADDRESS INTENTIONALLY OMITTED

005281P001-1348A-018
FLICKER JESSICA
ADDRESS INTENTIONALLY OMITTED

066469P001-1348A-018
FLIERS UNDERGROUND SPRINKLER
7425 CLYDE PK AVE SW STE A
BYRON CENTER MI 49315

029601P001-1348A-018
FLINN JILL A
ADDRESS INTENTIONALLY OMITTED

066470P001-1348A-018
FLINT BEVERAGE CO INC
1021 WORTH ST
ALBANY GA 31705

083784P001-1348A-018
FLINT EMCGA
PO BOX 530812
ATLANTA GA 30353-0812

066471P001-1348A-018
FLINT ENERGIES
SEDC
POBOX 530812
ATLANTA GA 30353-0812

066472P001-1348A-018
FLINT RIVER SEALING AND STRIPING
PO BOX 71148
ALBANY GA 31708

066473P001-1348A-018
FLINT TOWNSHIP FIRE DEPT
G-5331 REUBEN STREET
FLINT MI 48532

066474P001-1348A-018
FLINTSTONE PHARMACY
3255 CHATTANOOGA VLY RD
FLINTSTONE GA 30725

066475P001-1348A-018
FLO BRIDGE GROUP
691 W1200 N STE 100
SPRINGVILLE UT 84663

005283P001-1348A-018
FLOOD ANTHONY S
ADDRESS INTENTIONALLY OMITTED

005282P001-1348A-018
FLOOD CLIFTON W
ADDRESS INTENTIONALLY OMITTED

066476P001-1348A-018
FLOOR COVERINGS INTERNATIONAL
4381 WESTCHESTER LN
PADUCAH KY 42003

066477P001-1348A-018
FLOOR MECHANIX OF ALBANY INC
2817 PALMYRA RD
ALBANY GA 31707

029609P001-1348A-018
FLORA ALESIA D
ADDRESS INTENTIONALLY OMITTED

066478P001-1348A-018
FLORAL CREATIONS
18013 FOREST RD STE C01
GRAVES MILL CTR
FOREST VA 24551

066479P001-1348A-018
FLORAL MILL CORP
DBA FLOWERAMA
2800 CREIGHTON RD
PENSACOLA FL 32504

005284P001-1348A-018
FLOREANI NIKITA D
ADDRESS INTENTIONALLY OMITTED

066480P001-1348A-018
FLORENCE COUNTY FAMILY COURT (GARNISHMEN
180 N IRBY ST
MSC-I
FLORENCE SC 29501

085102P001-1348A-018
FLORENCE KESHA
ADDRESS INTENTIONALLY OMITTED

066481P001-1348A-018
FLORENCE UTILITIES
DBA FLORENCE UTILITIES
PO BOX 877
FLORENCE AL 35631-0877

083935P001-1348A-018
FLORENCE UTILITIES
PO BOX 877
FLORENCE AL 35631-0877

083878P001-1348A-018
FLORENCE UTILITIES AL
PO BOX 877
FLORENCE AL 35631-0877

083696P001-1348A-018
FLORENCE WATER AND SEWER COMMISSION
PO BOX 368
FLORENCE KY 41022-0368

066482P001-1348A-018
FLORENCE WATER AND SEWER DEPT
PO BOX 368
FLORENCE KY 41022-0368

005285P001-1348A-018
FLORENTINO VICTOR
ADDRESS INTENTIONALLY OMITTED

005315P001-1348A-018
FLORES AARON M
ADDRESS INTENTIONALLY OMITTED

005301P001-1348A-018
FLORES ABNER
ADDRESS INTENTIONALLY OMITTED

005304P001-1348A-018
FLORES ANGELINA
ADDRESS INTENTIONALLY OMITTED

005295P001-1348A-018
FLORES ANTONIO
ADDRESS INTENTIONALLY OMITTED

005288P001-1348A-018
FLORES BENJAMIN
ADDRESS INTENTIONALLY OMITTED

005316P001-1348A-018
FLORES BENJAMIN
ADDRESS INTENTIONALLY OMITTED

029630P001-1348A-018
FLORES BIANCA K
ADDRESS INTENTIONALLY OMITTED

005309P001-1348A-018
FLORES CARISSA
ADDRESS INTENTIONALLY OMITTED

005314P001-1348A-018
FLORES CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

079242P001-1348A-018
FLORES DANIEL A
DBA DANIEL'S JANITORIAL SVC
1719 AVONDALE DR
NORMAN OK 73069

005303P001-1348A-018
FLORES EDGAR
ADDRESS INTENTIONALLY OMITTED

005299P001-1348A-018
FLORES ERIC
ADDRESS INTENTIONALLY OMITTED

005292P001-1348A-018
FLORES FRANCISCO
ADDRESS INTENTIONALLY OMITTED

029625P001-1348A-018
FLORES GABRIEL
ADDRESS INTENTIONALLY OMITTED

005296P001-1348A-018
FLORES ISRAEL
ADDRESS INTENTIONALLY OMITTED

005312P001-1348A-018
FLORES JACOB
ADDRESS INTENTIONALLY OMITTED

005302P001-1348A-018
FLORES JAIME
ADDRESS INTENTIONALLY OMITTED

005298P001-1348A-018
FLORES JESSICA S
ADDRESS INTENTIONALLY OMITTED

005306P001-1348A-018
FLORES JUAN
ADDRESS INTENTIONALLY OMITTED

005310P001-1348A-018
FLORES KYRSTIE
ADDRESS INTENTIONALLY OMITTED

005291P001-1348A-018
FLORES MARICELA
ADDRESS INTENTIONALLY OMITTED

005289P001-1348A-018
FLORES MERCEDES
ADDRESS INTENTIONALLY OMITTED

005311P001-1348A-018
FLORES MICHAEL J
ADDRESS INTENTIONALLY OMITTED

005290P001-1348A-018
FLORES OMAR
ADDRESS INTENTIONALLY OMITTED

005307P001-1348A-018
FLORES ORLANDO J
ADDRESS INTENTIONALLY OMITTED

005308P001-1348A-018
FLORES PAUL A
ADDRESS INTENTIONALLY OMITTED

005300P001-1348A-018
FLORES RAMIRO F
ADDRESS INTENTIONALLY OMITTED

082230P001-1348A-018
FLORES REY
ADDRESS INTENTIONALLY OMITTED

005294P001-1348A-018
FLORES ROSALVA
ADDRESS INTENTIONALLY OMITTED

005297P001-1348A-018
FLORES RUBEN
ADDRESS INTENTIONALLY OMITTED

005305P001-1348A-018
FLORES RUBY M
ADDRESS INTENTIONALLY OMITTED

005293P001-1348A-018
FLORES SANDRA Y
ADDRESS INTENTIONALLY OMITTED

005286P001-1348A-018
FLORES SEVERO
ADDRESS INTENTIONALLY OMITTED

005313P001-1348A-018
FLORES VANITY C
ADDRESS INTENTIONALLY OMITTED

005317P001-1348A-018
FLORES VERONICA
ADDRESS INTENTIONALLY OMITTED

005287P001-1348A-018
FLORES VIDAL
ADDRESS INTENTIONALLY OMITTED

005318P001-1348A-018
FLOREY CARRIE A
ADDRESS INTENTIONALLY OMITTED

066483P001-1348A-018
FLORI ASSOCIATES
DBA FLORI HEATING AND COOLING
PO BOX 1562
CAPE GIRARDEAU MO 63702-1562

005319P001-1348A-018
FLORIAN LUDHIA R
ADDRESS INTENTIONALLY OMITTED

000276P001-1348A-018
FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

066484P001-1348A-018
FLORIDA AIR SPECIALISTS INC
PO BOX 20988
TALLAHASSEE FL 32316

000342P001-1348A-018
FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL 01
TALLAHASSEE FL 32399-1050

066485P001-1348A-018
FLORIDA BEVERAGE AND ICE INC
1270 BELLE AVE STE 101
WINTER SPRINGS FL 32708

066486P001-1348A-018
FLORIDA DEPART OF FINANCIAL SERV (GOVT)
REVENUE PROCESSING SECTION-BOILERS
PO BOX 6100
TALLAHASSEE FL 32314-6100

066487P001-1348A-018
FLORIDA DEPT OF
ENVIRONMENTAL PROTECTION
3319 MAQUIRE BLVD
ORLANDO FL 32802

066488P001-1348A-018
FLORIDA ADMINISTRATIVE DEPT OF EDUCATION
ADMINISTRATIVE WAGE GARNISHMENT UNIT
POBOX 7019
TALLAHASSEE FL 32314-7019

066489P001-1348A-018
FLORIDA DEPT OF EDUCATION GARNISHMENT
PO BOX 277412
ATLANTA GA 30384-7412

000214P001-1348A-018
FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

066490P001-1348A-018
FLORIDA DEPT OF HOTELS AND REST
7946 FRONT BEACH RD
PANAMA CITY BEACH FL 32401

066491P001-1348A-018
FLORIDA DEPT OF LAW ENFO
POBOX 1489
TALLAHASSEE FL 32302

066492P001-1348A-018
FLORIDA DEPT OF REVENUE
1991 MAIN ST #240
SARASOTA FL 34236

066493P001-1348A-018
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST BLDG K
BLDG K
TALLAHASSEE FL 32399-0135

066494P001-1348A-018
FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSEE FL 32399-0100

066495P001-1348A-018
FLORIDA DEPT OF REVENUE
PIERRE LEBRUN
5420 DIPLOMAT CIR
ORLANDO FL 32810

066496P001-1348A-018
FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6198
TALLAHASSEE FL 32314

066497P001-1348A-018
FLORIDA DEPT OF STATE
DIVISION OF CORP
2670 EXECUTIVE CTR CIR STE 100
TALLAHASSEE FL 32301

066498P001-1348A-018
FLORIDA DIAGNOSTIC IMAGING ASS
DBA FLORIDA DIAGNOSTIC IMAGING
PO BOX 69
EUSTIS FL 32727

066499P001-1348A-018
FLORIDA DISTRIBUTING CO LLC
3964 SHADER RD
ORLANDO FL 32808

066500P001-1348A-018
FLORIDA EMERGENCY PHYSICIANS
PO BOX 628282
DEPT 1771
ORLANDO FL 32862

066501P001-1348A-018
FLORIDA FLOOR COVERINGS
501 FLORIDA CENTRAL PKWY
LONGWOOD FL 32752-1046

066502P001-1348A-018
FLORIDA FREEDOM NEWSPAPERS IN
NW FLORIDA DAILY NEWS
DBA NORTHWEST FLORIDA DAILY NEWS
DEPT AT 105418
ATLANTA GA 30348-5418

066503P001-1348A-018
FLORIDA GEORGIA WATER LLC
DBA CULLIGAN OF TALLAHASSEE
5040 W THARPE ST
SUITE 305
TALLAHASSEE FL 32303

066504P001-1348A-018
FLORIDA GROUND CONTROL INC
PO BOX 41428
ST. PETERSBURG FL 33743

066505P001-1348A-018
FLORIDA HOSPITAL CELEBRATION H
400 CELEBRATION PL
CELEBRATION FL 34747

066506P001-1348A-018
FLORIDA HOSPITAL CENTRACARE
901 LAKE DESTINY RD STE 375
MAITLAND FL 32751

066507P001-1348A-018
FLORIDA HOSPITAL MEDICAL CENTE
PO BOX 862304
ORLANDO FL 32886-2304

066508P001-1348A-018
FLORIDA LOGOS INC
3764 NEW TAMPA HIGHWAY
LAKELAND FL 33815

066509P001-1348A-018
FLORIDA MAINTENANCE
7630 W DUNNELLON RD
DUNNELLON FL 34433

005320P001-1348A-018
FLORIDA MIKE P
ADDRESS INTENTIONALLY OMITTED

084527P001-1348A-018
FLORIDA NATASHA
ADDRESS INTENTIONALLY OMITTED

066510P001-1348A-018
FLORIDA NATURAL GAS
PO BOX 934726
ATLANTA GA 31193-4726

083656P001-1348A-018
FLORIDA NATURAL GAS/934726
PO BOX 934726
ATLANTA GA 31193-4726

066511P001-1348A-018
FLORIDA ORTHOPAEDIC INSTITUTE
PO BOX 860225
ORLANDO FL 32886

083934P001-1348A-018
FLORIDA POWER AND LIGHT
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

083849P001-1348A-018
FLORIDA POWER AND LIGHT CO (FPL)
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

066512P001-1348A-018
FLORIDA POWER AND LIGHT ENERGY S
PO BOX 25426
MIAMI FL 33102

066513P001-1348A-018
FLORIDA PUBLIC UTILITIES CO
PO BOX 7005
MARIANNA FL 32447-7005

083603P001-1348A-018
FLORIDA PUBLIC UTILITIES CO2137
PO BOX 2137
SALISBURY MD 21802-2137

066514P001-1348A-018
FLORIDA RADILOGY ASSOC
PO BOX 150505
ALTAMONTE SPRINGS FL 32715

066515P001-1348A-018
FLORIDA RESTAURANT AND LODGING A
PO BOX 1779
TALLAHASSEE FL 32302-1779

000251P001-1348A-018
FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

066516P001-1348A-018
FLORIDA STATE CONTRACTORS LLC
412 WEST CRYSTAL DR
SANFORD FL 32773

066517P001-1348A-018
FLORIDA UC FUND
5050 W TENESSEE ST
TALLAHASSEE FL 32399-0180

066518P001-1348A-018
FLORIDA UNIVERSAL ROOFING INC
1808 ACME ST
ORLANDO FL 32805

066519P001-1348A-018
FLOURNOY CONSTRUCTION/PROPERTI
DBA WESTON RANCH APARTMENT HOMES
4095 LAWSON'S RIDGE
MADISON AL 35758

084278P001-1348A-018
FLOURNOY PLUMBING
1125 BUTTERNUT
ABILENE TX 79602

066520P001-1348A-018
FLOURNOY PROPERTY MANAGEMENT
DBA HUNTER'S CHASE APARTMENTS
340 GILLESPIC RD
MADISON AL 35758

066539P001-1348A-018
FLOW-RITE PLUMBING INC
3330 VAN ZANDT DR
CINCINNATI OH 45211

066521P001-1348A-018
FLOWER CONNECTION
1043 ROBBINS RD
GRANO HAVEN MI 49417

066522P001-1348A-018
FLOWER EXPRESS INC
PO BOX 150563
NASHVILLE TN 37215-0563

066523P001-1348A-018
FLOWER GARDEN
6012 EASTRIDGE RD
ODESSA TX 79762

080295P001-1348A-018
FLOWER III JAMES H
DBA ALL STAR PLUMBING CO INC
PO BOX 26018
BEAUMONT TX 77720-8046

066524P001-1348A-018
FLOWER PATCH FLORIST AND GIFTS
8967 DAYTON PIKE
SODDY DAISY TN 37379

066531P001-1348A-018
FLOWER'S BAKING CO OF MOR
PO BOX 751151
CHARLOTTE NC 28275

066525P001-1348A-018
FLOWERAMA OF AMERICA
1404 N IRONWOOD DR
SOUTH BEND IN 46635

066526P001-1348A-018
FLOWERS AND BALLONS BY JACKIE
2222 PALMYRA RD
ALBANY GA 31701

066527P001-1348A-018
FLOWERS BAKING
3521 EAST AVE E
ARLINGTON TX 76011

066528P001-1348A-018
FLOWERS BAKING CO
PO BOX 250
VILLA RICA GA 30180-0250

066529P001-1348A-018
FLOWERS BAKING CO OF BRADENTO
PO BOX 101741
ATLANTA GA 30392

066530P001-1348A-018
FLOWERS BAKING CO OF JACKSONV
PO BOX 12579
JACKSONVILLE FL 32209

066532P001-1348A-018
FLOWERS BAKING CO OF MORRISTO
PO BOX 751151
CHARLOTTE NC 28275

066533P001-1348A-018
FLOWERS BAKING OF JACKSONVILLE
PO BOX 751142
CHARLOTTE NC 28275

005327P001-1348A-018
FLOWERS BRITTNI T
ADDRESS INTENTIONALLY OMITTED

066534P001-1348A-018
FLOWERS BY BOB
215 HWY 61 E
MAYNARDVILLE TN 37807

029698P001-1348A-018
FLOWERS CHELSEA L
ADDRESS INTENTIONALLY OMITTED

005323P001-1348A-018
FLOWERS ELIJAH
ADDRESS INTENTIONALLY OMITTED

005322P001-1348A-018
FLOWERS ERIKA A
ADDRESS INTENTIONALLY OMITTED

005326P001-1348A-018
FLOWERS ESCO
ADDRESS INTENTIONALLY OMITTED

005321P001-1348A-018
FLOWERS GARY
ADDRESS INTENTIONALLY OMITTED

066535P001-1348A-018
FLOWERS HOSPITAL
PO BOX 404782
ATLANTA GA 30384-4782

005324P001-1348A-018
FLOWERS JEFFERY L
ADDRESS INTENTIONALLY OMITTED

080862P001-1348A-018
FLOWERS JUANITA
ADDRESS INTENTIONALLY OMITTED

085103P001-1348A-018
FLOWERS MALLORY
ADDRESS INTENTIONALLY OMITTED

005325P001-1348A-018
FLOWERS MELISSA N
ADDRESS INTENTIONALLY OMITTED

066536P001-1348A-018
FLOWERS OF CANTERBURY INC
808 W WASHINGTON CTR RD
FORT WAYNE IN 46825

066537P001-1348A-018
FLOWERS PLUS
4400 2ND AVE STE 6
COLUMBUS GA 31904

085104P001-1348A-018
FLOWERS ROSE
ADDRESS INTENTIONALLY OMITTED

066538P001-1348A-018
FLOWERSHARDINS BAKERY INC
PO BOX 100829
ATLANTA GA 30384

005333P001-1348A-018
FLOYD ALLYSON D
ADDRESS INTENTIONALLY OMITTED

005330P001-1348A-018
FLOYD CIERRA B
ADDRESS INTENTIONALLY OMITTED

066540P001-1348A-018
FLOYD COUNTY
DBA EUGENEA FRIEBERGERT
CLERK FLOYD CIRCUIT COURT
311 WEST FIRST ST
NEW ALBANY IN 47150

066541P001-1348A-018
FLOYD COUNTY CLERK OFFICE
CITY-COUNTY BLDG
311 WEST FIRST ST
NEW ALBANY IN 47150

066542P001-1348A-018
FLOYD COUNTY CLERK'S OFFICE
PO BOX 1056
NEW ALBANY IN 47151-1056

066543P001-1348A-018
FLOYD DAVIS HANDYMAN
27 LIND AVE
KISSIMMEE FL 34744

066544P001-1348A-018
FLOYD EMERGENCY MEDICAL ASSOC
1813 STATE ST
NEW ALBANY IN 47150

085105P001-1348A-018
FLOYD EMILY
ADDRESS INTENTIONALLY OMITTED

080284P001-1348A-018
FLOYD JAMES
DBA DESERT OASIS LAWN SVC
POBOX 863
WINK TX 79789

005335P001-1348A-018
FLOYD KATY
ADDRESS INTENTIONALLY OMITTED

005331P001-1348A-018
FLOYD LACIE M
ADDRESS INTENTIONALLY OMITTED

005329P001-1348A-018
FLOYD MALIQUE R
ADDRESS INTENTIONALLY OMITTED

066545P001-1348A-018
FLOYD MEMORIAL HOSP
1850 STATE ST
NEW ALBANY IN 47150

066546P001-1348A-018
FLOYD MEMORIAL HOSPITAL
800 HIGHLANDER
SUITE 103
FLOYD KNOBS IN 47119

005334P001-1348A-018
FLOYD OLIVIA
ADDRESS INTENTIONALLY OMITTED

005332P001-1348A-018
FLOYD QUINTON D
ADDRESS INTENTIONALLY OMITTED

082356P001-1348A-018
FLOYD ROBERT
ADDRESS INTENTIONALLY OMITTED

066547P001-1348A-018
FLOYD STORIE ROOFING CONTRACTO
518 HATTIE AVE
ELIZABETHTON TN 37643

066548P001-1348A-018
FLOYD SUPERIOR COURT #2 (GARNI
311 WEST FIRST ST
NEW ALBANY IN 47150

005328P001-1348A-018
FLOYD WYNEIKA K
ADDRESS INTENTIONALLY OMITTED

005336P001-1348A-018
FLUD JONATHAN D
ADDRESS INTENTIONALLY OMITTED

005337P001-1348A-018
FLUELLEN JUSTINA D
ADDRESS INTENTIONALLY OMITTED

066549P001-1348A-018
FLUID FLOORS INC
18 CURTIS CT
CARTERSVILLE GA 30120-1686

066550P001-1348A-018
FLUID METER SVC CORP
7304 MCNEIL RD #604
AUSTIN TX 78729

005338P001-1348A-018
FLUITT JR FRANK
ADDRESS INTENTIONALLY OMITTED

085106P001-1348A-018
FLUKER LAUREN
ADDRESS INTENTIONALLY OMITTED

066551P001-1348A-018
FLUORESCO LIGHTING- SIGN MAINT
5505 S NOGALES HWY
TUSCON AZ 85706

066552P001-1348A-018
FLYING FOTOS INC
3790 HOLCOMB BRIDGE RD STE 204
ATLANTA GA 30092

066553P001-1348A-018
FLYING POINT DIGITAL
PO BOX 2156
HICKSVILLE NY 11802

058875P001-1348A-018
FLYING POINT MEDIA INC.
BRANDON HEAGLE
35 W 36TH ST
#4W
NEW YORK NY 10018

058876P001-1348A-018
FLYING POINT, INC.
35 W 36TH ST.
SUITE 4W
NEW YORK NY 10018

066554P001-1348A-018
FLYING WINDOW TINTERS
407 N HWY 1292
LONGWOOD FL 32750

005339P001-1348A-018
FLYNN JACOB I
ADDRESS INTENTIONALLY OMITTED

005340P001-1348A-018
FLYNN JONAH P
ADDRESS INTENTIONALLY OMITTED

083073P001-1348A-018
FLYNN MD TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

081659P001-1348A-018
FLYNN MICHAEL A
DBA CLASSIC WINDOW SOLUTIONS
2406 W BEAUREGARD
SAN ANGELO TX 76901

005342P001-1348A-018
FLYNN MORGAN N
ADDRESS INTENTIONALLY OMITTED

029722P001-1348A-018
FLYNN SCOTT A
ADDRESS INTENTIONALLY OMITTED

005341P001-1348A-018
FLYNN SEAN M
ADDRESS INTENTIONALLY OMITTED

066555P001-1348A-018
FM GEORGE SAFE AND LOCK CO
717 EAST MAGNOLIA AVE
PO BOX 3398
KNOXVILLE TN 37917

066556P001-1348A-018
FM SVC INC
1212 SOUTH FOURTH ST
LOUISVILLE KY 40203

066557P001-1348A-018
FMB LLC/BROWN DISTRIBUTING CO
2216 DIRECTORS ROW
ORLANDO FL 32809

066558P001-1348A-018
FMG PRINT SOLUTIONS LLC
PO BOX 136926
FORT WORTH TX 76136

066559P001-1348A-018
FMS LIGHTING
PO BOX 10162
JACKSON MS 39286-0162

085107P001-1348A-018
FOCHT ANDREA N
ADDRESS INTENTIONALLY OMITTED

005343P001-1348A-018
FOCHTMAN SARA L
ADDRESS INTENTIONALLY OMITTED

079255P001-1348A-018
FOCKELE MD DANIEL
ADDRESS INTENTIONALLY OMITTED

066560P001-1348A-018
FOCUS NASHVILLE INC
DBA FOCUS NASHVILLE RESEARCH
2948 SIDCO DR STE 202
NASHVILLE TN 37204

085108P001-1348A-018
FOGARTY ALLISON W
ADDRESS INTENTIONALLY OMITTED

005344P001-1348A-018
FOGARTY KAITLYN M
ADDRESS INTENTIONALLY OMITTED

085109P001-1348A-018
FOGLEMAN KRISTA
ADDRESS INTENTIONALLY OMITTED

005345P001-1348A-018
FOGLEMAN SAVANNA B
ADDRESS INTENTIONALLY OMITTED

082401P001-1348A-018
FOGOLIN MD ROBERT P
ADDRESS INTENTIONALLY OMITTED

005347P001-1348A-018
FOLDS BRANDON C
ADDRESS INTENTIONALLY OMITTED

005346P001-1348A-018
FOLDS JEREMY
ADDRESS INTENTIONALLY OMITTED

066561P001-1348A-018
FOLEY AND LARDNER LLP
ONE INDEPENDENT DRIVE
SUITE 1300
JACKSONVILLE FL 32202

005348P001-1348A-018
FOLEY MEGHAN
ADDRESS INTENTIONALLY OMITTED

005349P001-1348A-018
FOLEY ROBERT J
ADDRESS INTENTIONALLY OMITTED

085110P001-1348A-018
FOLK VANESSA
ADDRESS INTENTIONALLY OMITTED

086442P001-1348A-018
FOLKERT REBEKAH TAYLOR
ADDRESS INTENTIONALLY OMITTED

079434P001-1348A-018
FOLKERTS DEAN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

066562P001-1348A-018
FOLLETT CORP
PO BOX D
EASTON PA 18044

005350P001-1348A-018
FOLMAR JAUNE A
ADDRESS INTENTIONALLY OMITTED

066563P001-1348A-018
FOLSOM ELECTRIC CO
PO BOX 3053
AMARILLO TX 79116-3053

083131P001-1348A-018
FOLSON TOMMY
DBA MR ELECTRIC CO
DBA FOLSON VENTURES LLC
POBOX 10210
AMARILLO TX 79110

085111P001-1348A-018
FOLWY LORI J
ADDRESS INTENTIONALLY OMITTED

005352P001-1348A-018
FONDREN ADRIAN C
ADDRESS INTENTIONALLY OMITTED

005351P001-1348A-018
FONDREN DILLION M
ADDRESS INTENTIONALLY OMITTED

005353P001-1348A-018
FONG YUKKING N
ADDRESS INTENTIONALLY OMITTED

005354P001-1348A-018
FONSECA KRYSTAL O
ADDRESS INTENTIONALLY OMITTED

005355P001-1348A-018
FONSECA MIGUEL A
ADDRESS INTENTIONALLY OMITTED

005356P001-1348A-018
FONSECA TERESA
ADDRESS INTENTIONALLY OMITTED

066564P001-1348A-018
FONTANEL ATTRACTIONS LLC
305 HARBOR DR
OLD HICKORY TN 37138

005358P001-1348A-018
FONTENOT ANNA K
ADDRESS INTENTIONALLY OMITTED

079056P001-1348A-018
FONTENOT CHRIS
DBA CHRIS FONTENOT CUST HM AND RMDLINGLLC
POBOX 1074
CLEVELAND TN 37364

005362P001-1348A-018
FONTENOT CODY G
ADDRESS INTENTIONALLY OMITTED

005361P001-1348A-018
FONTENOT DENOTURA M
ADDRESS INTENTIONALLY OMITTED

005359P001-1348A-018
FONTENOT GABRIELLE
ADDRESS INTENTIONALLY OMITTED

005360P001-1348A-018
FONTENOT JEREMY
ADDRESS INTENTIONALLY OMITTED

081165P001-1348A-018
FONTENOT LARRY
DBA FONTENOT'S AC
1984 YVONNE DR
LAKE CHARLES LA 70615

005357P001-1348A-018
FONTENOT RIYAH C
ADDRESS INTENTIONALLY OMITTED

066565P001-1348A-018
FOOD AND WINE MAGAZINE
PO BOX 400406
DES MOINES IA 50340-0406

066566P001-1348A-018
FOOD CITY PHARMACY
910 N MAIN ST
MARION VA 24354

066567P001-1348A-018
FOOD EQUIPMENT REPAIR INC
1925 MCGEE ST
KANSAS CITY MO 64108-1827

066568P001-1348A-018
FOOD EQUIPMENT SALES AND SVC
PO BOX 668
SMYRNA GA 30080-0668

066569P001-1348A-018
FOOD EQUIPMENT SVC INC
PO BOX 820
HILLVIEW KY 40129

066570P001-1348A-018
FOOD GENIUS INC
PO BOX 3858
CHICAGO IL 60654-3858

058877P001-1348A-018
FOOD GENUIS INC.
1144 WEST FULTON MARKET STE 210
SUITE 210
CHICAGO IL 60607

066571P001-1348A-018
FOOD WARMING EQUIPMENT
PO BOX 1001
CRYSTAL LAKE IL 60039

066572P001-1348A-018
FOODCRAFT EQUIPMENT CO
599 SOUTH STRATFORD RD
WINSTON-SALEM NC 27103-1876

066573P001-1348A-018
FOODSERVICE EQUIPMENT BROKERS
345 S 40TH ST
SPRINGDALE AR 72762

005363P001-1348A-018
FOOSHEE JESSIE M
ADDRESS INTENTIONALLY OMITTED

080672P001-1348A-018
FOOTE JOHN
DBA J AND G CONSTRUCTION
7239 SUNRISE DR
HARRISON TN 37341

005365P001-1348A-018
FOOTE JOSEPH
ADDRESS INTENTIONALLY OMITTED

005364P001-1348A-018
FOOTE TIANNA L
ADDRESS INTENTIONALLY OMITTED

066574P001-1348A-018
FOOTHILLS MECHANICAL
PO BOX 51233
PHOENIX AZ 85076-1233

066575P001-1348A-018
FOOTHILLS PLUMBING
4275 E 30TH PL STE B
YUMA AZ 85365

066576P001-1348A-018
FOR EVERY SEASON INC
PO BOX 278
CHELSEA AL 35043

005366P001-1348A-018
FORBES BRANDY P
ADDRESS INTENTIONALLY OMITTED

079467P001-1348A-018
FORBES DELORES
ADDRESS INTENTIONALLY OMITTED

080285P001-1348A-018
FORBES JAMES
DBA LAWN CONCEPTS OF TALLAHASSEE LLC
6501 OMAHA TRL
TALLAHASSEE FL 32309

005367P001-1348A-018
FORBES KYRON W
ADDRESS INTENTIONALLY OMITTED

081703P001-1348A-018
FORCE MICHAEL
DBA WEST MICHIGAN GASKET GUY
15650 CHESTNUT
ROSEVILLE MI 48066

066577P001-1348A-018
FORCE ONE SECURITY SOLUTIONS I
2175 MANANA DR
DALLAS TX 75220

005370P001-1348A-018
FORD AMY J
ADDRESS INTENTIONALLY OMITTED

066578P001-1348A-018
FORD AND HARRISON LLP
PO BOX 101423
ATLANTA GA 30392-1423

085112P001-1348A-018
FORD ANDREA
ADDRESS INTENTIONALLY OMITTED

005374P001-1348A-018
FORD ASHTIN D
ADDRESS INTENTIONALLY OMITTED

078997P001-1348A-018
FORD CHARLES
DBA DATA-TEL SOLUTIONS
14006 PERCIVALE DR
HUNTSVILLE AL 35803

005384P001-1348A-018
FORD CRYSTALL M
ADDRESS INTENTIONALLY OMITTED

079277P001-1348A-018
FORD DANIELLE
ADDRESS INTENTIONALLY OMITTED

005372P001-1348A-018
FORD DEJA J
ADDRESS INTENTIONALLY OMITTED

005375P001-1348A-018
FORD DEMETRI A
ADDRESS INTENTIONALLY OMITTED

085113P001-1348A-018
FORD DESTINEE
ADDRESS INTENTIONALLY OMITTED

005379P001-1348A-018
FORD JACQUEZ A
ADDRESS INTENTIONALLY OMITTED

005376P001-1348A-018
FORD JAMARCIUS M
ADDRESS INTENTIONALLY OMITTED

005371P001-1348A-018
FORD JEREMY M
ADDRESS INTENTIONALLY OMITTED

005382P001-1348A-018
FORD JERRED C
ADDRESS INTENTIONALLY OMITTED

005387P001-1348A-018
FORD KAYLA D
ADDRESS INTENTIONALLY OMITTED

005385P001-1348A-018
FORD KENNETH
ADDRESS INTENTIONALLY OMITTED

029776P001-1348A-018
FORD KRISTI J
ADDRESS INTENTIONALLY OMITTED

005378P001-1348A-018
FORD LA TOSHA D
ADDRESS INTENTIONALLY OMITTED

005377P001-1348A-018
FORD LEE ANTHIA S
ADDRESS INTENTIONALLY OMITTED

005369P001-1348A-018
FORD LONNIE
ADDRESS INTENTIONALLY OMITTED

066579P001-1348A-018
FORD MAINTENANCE SVC
101 FAGAN DR
PIEDMONT AL 36272

005386P001-1348A-018
FORD MCKENNA J
ADDRESS INTENTIONALLY OMITTED

005381P001-1348A-018
FORD MIA T
ADDRESS INTENTIONALLY OMITTED

066580P001-1348A-018
FORD MOTOR CREDIT CO
POLCE AND SZUBA PLLC
40600 ANN ARBOR RD STE 200
PLYMOUTH MI 48170

005383P001-1348A-018
FORD NATHAN
ADDRESS INTENTIONALLY OMITTED

082357P001-1348A-018
FORD ROBERT
DBA H AND R PAVING CO
9933 HILL RD
HALLS CROSSROADS TN 37918

005373P001-1348A-018
FORD ROBERT J
ADDRESS INTENTIONALLY OMITTED

005368P001-1348A-018
FORD ROBERT L
ADDRESS INTENTIONALLY OMITTED

082492P001-1348A-018
FORD RONALD
DBA FORDS MOBILE WASH
PO BOX 128
DELTA MO 63744

005380P001-1348A-018
FORD TIFFANY M
ADDRESS INTENTIONALLY OMITTED

005388P001-1348A-018
FORDHAM KELANA
ADDRESS INTENTIONALLY OMITTED

083386P001-1348A-018
FORDHAM WILLIAM T
ADDRESS INTENTIONALLY OMITTED

005389P001-1348A-018
FORE JOHN
ADDRESS INTENTIONALLY OMITTED

005390P001-1348A-018
FORE JR THOMAS W
ADDRESS INTENTIONALLY OMITTED

005393P001-1348A-018
FOREMAN CHELSEY N
ADDRESS INTENTIONALLY OMITTED

005392P001-1348A-018
FOREMAN HAILEY J
ADDRESS INTENTIONALLY OMITTED

005391P001-1348A-018
FOREMAN TIANNA
ADDRESS INTENTIONALLY OMITTED

029819P001-1348A-018
FOREMES STEFAN K
ADDRESS INTENTIONALLY OMITTED

066581P001-1348A-018
FOREMOST
PO BOX 1486
SHREVEPORT LA 71164

066582P001-1348A-018
FOREMOST PAINTING INC
POBOX 3277
AUSTIN TX 78764

005394P001-1348A-018
FORERO GIOVANNA C
ADDRESS INTENTIONALLY OMITTED

005395P001-1348A-018
FORESTA LYNNE
ADDRESS INTENTIONALLY OMITTED

066583P001-1348A-018
FORESTWOOD FARM INC
PO BOX 310728
BIRMINGHAM AL 35231-0728

005396P001-1348A-018
FORET LOGAN M
ADDRESS INTENTIONALLY OMITTED

066584P001-1348A-018
FOREVER FLOWERS
52 SOUTH MADISON AVE
GREENWOOD IN 46142

066585P001-1348A-018
FOREVER GREEN LAWNSCAPE MANAGE
PO BOX 8420
EVANSVILLE IN 47716

029822P001-1348A-018
FOREY ANASTASHIA B
ADDRESS INTENTIONALLY OMITTED

066586P001-1348A-018
FORGET BUGS
7797 N SARAZEN DR
CITRUS SPRINGS FL 34434

066587P001-1348A-018
FORGET ME NOTS
131 STURBRIDGE DR
FRANKLIN TN 37064

083378P001-1348A-018
FORGIONE WILLIAM S
ADDRESS INTENTIONALLY OMITTED

066588P001-1348A-018
FORMAN DISTRIBUTING
7550 ACCOTINK PK RD
SPRINGFIELD VA 22150

066589P001-1348A-018
FORMAN DISTRIBUTING CO OF VA
4235 SHERIFF RD NE
WASHINGTON DC 20019

081931P001-1348A-018
FORMOSA NICKY
ADDRESS INTENTIONALLY OMITTED

082187P001-1348A-018
FORMS RAPID
ADDRESS INTENTIONALLY OMITTED

066590P001-1348A-018
FORMSCAPE INC
3900 PARAMOUNT PKWY STE 200 SOUTH
MORRISVILLE NC 27560

005397P001-1348A-018
FORNEY JENNA M
ADDRESS INTENTIONALLY OMITTED

005398P001-1348A-018
FORNOFF SABRINA M
ADDRESS INTENTIONALLY OMITTED

005399P001-1348A-018
FORREST ERIC C
ADDRESS INTENTIONALLY OMITTED

066591P001-1348A-018
FORREST GENERAL HOSPITAL
PO BOX 15722
HATTIESBURG MS 39404-5722

066592P001-1348A-018
FORREST ODENDHAL
8513 RIXLEU LN
MANASSAS VA 20110

005400P001-1348A-018
FORREST PATRICK T
ADDRESS INTENTIONALLY OMITTED

005401P001-1348A-018
FORREST TASIA S
ADDRESS INTENTIONALLY OMITTED

083173P001-1348A-018
FORREST TRAVIS
ADDRESS INTENTIONALLY OMITTED

005402P001-1348A-018
FORRESTER AUDRA M
ADDRESS INTENTIONALLY OMITTED

029836P001-1348A-018
FORRESTER II JERRY L
ADDRESS INTENTIONALLY OMITTED

005403P001-1348A-018
FORRESTER MELODY H
ADDRESS INTENTIONALLY OMITTED

081887P001-1348A-018
FORSELL NANCY
ADDRESS INTENTIONALLY OMITTED

078642P001-1348A-018
FORSTER BETSY
ADDRESS INTENTIONALLY OMITTED

005404P001-1348A-018
FORSYTHE BRITTANY L
ADDRESS INTENTIONALLY OMITTED

005405P001-1348A-018
FORSYTHE BROOKLYNN R
ADDRESS INTENTIONALLY OMITTED

005406P001-1348A-018
FORSYTHE-MASTON KASEY R
ADDRESS INTENTIONALLY OMITTED

029841P001-1348A-018
FORSYTHE-MASTON KATHY J
ADDRESS INTENTIONALLY OMITTED

066593P001-1348A-018
FORT KNOX SELF STORAGE
39205 FORD RD
WESTLAND MI 48185-1963

066594P001-1348A-018
FORT OGLETHORPE FLORIST INC
4 THOMAS RD
FORT OGLETHORPE GA 30742-3615

066595P001-1348A-018
FORT SANDERS REGIONAL MEDICAL
PO BOX 280
DEPT 888001
KNOXVILLE TN 37995

066596P001-1348A-018
FORT SMITH RESTAURANT SUPPLY C
930 SOUTH PHOENIX
FORT SMITH AR 72901

066597P001-1348A-018
FORT WALTON BEACH HIGH SCHOOL (LEADERSHI
400 HOLLYWOOD BLVD SW
FORT WALTON BEACH FL 32548

066598P001-1348A-018
FORT WALTON BEACH MEDICAL CENT
PO BOX 402939
ATLANTA GA 30384-2939

066599P001-1348A-018
FORT WAYNE NEWSPAPER
600 WEST MAIN ST
PO BOX 100
FORT WAYNE IN 46801-0100

066600P001-1348A-018
FORT WAYNE RADIOLOGY ASSOCIATI
3707 NEW VISION DR
PO BOX 5602
FORT WAYNE IN 46895-5602

066601P001-1348A-018
FORT WAYNE VIOLATIONS BUREAU
DBA CITY OF FORT WAYNE
VIOLATIONS BUREAU CITYCOUNTY BLDG
ONE MAIN STREET RM 122
FORT WAYNE IN 46802

066602P001-1348A-018
FORT WORTH PUBLIC HEALTH DEPAR
1800 UNIVERSITY DR
ROOM 219
FT. WORTH TX 76467

066603P001-1348A-018
FORT WORTH WATER DEPT
PO BOX 870
FT. WORTH TX 76101-0870

083689P001-1348A-018
FORT WORTH WATER DEPT TX
PO BOX 870
FORT WORTH TX 76101

005408P001-1348A-018
FORTE JAMES L
ADDRESS INTENTIONALLY OMITTED

005407P001-1348A-018
FORTE SHOMONA
ADDRESS INTENTIONALLY OMITTED

066604P001-1348A-018
FORTICH PC
DBA MD EXPRESS
1548 PARKWAY
SUITE 201
SEVIERVILLE TN 37862

066605P001-1348A-018
FORTIER SUBSTANCE ABUSE TESTIN
PO BOX 140088
NASHVILLE TN 37214-0088

005409P001-1348A-018
FORTNER KASEY I
ADDRESS INTENTIONALLY OMITTED

029853P001-1348A-018
FORTUNATO DERIK S
ADDRESS INTENTIONALLY OMITTED

005410P001-1348A-018
FORTUNE ANDREW J
ADDRESS INTENTIONALLY OMITTED

066606P001-1348A-018
FORTUNE EQUIPMENT CO INC
DBA FORTUNE EQUIPMENT OF NASHVILLE
909 HAWKINS ST
NASHVILLE TN 37203

066607P001-1348A-018
FORTUNE EQUIPMENT CO INC
3060 LAMAR AVE
MEMPHIS TN 38114

066608P001-1348A-018
FORTY-ONE CORP
HUNTINGTON NATIONAL BANK M19185
801 WBIG BEAVER RD
TROY MI 48084

058878P001-1348A-018
FORUM ANALYTICS LLC
PAUL SILL PRINCIPAL
770 N HALSTED ST STE 503
SUITE 503
CHICAGO IL 60642

066609P001-1348A-018
FORUM ANALYTICS LLC
770 N HALSTED STE 503
CHICAGO IL 60642

079840P001-1348A-018
FORWARD FIFTY
ADDRESS INTENTIONALLY OMITTED

066610P001-1348A-018
FORWARD MAINTENANCE AND REPAIR
PO BOX 953578
LAKE MARY FL 32795

066611P001-1348A-018
FOSSETT PAVING CO LLC
689 COMMERCE PKWY
COLLIERVILLE TN 38017

005412P001-1348A-018
FOSTER AARON B
ADDRESS INTENTIONALLY OMITTED

029879P001-1348A-018
FOSTER ALEXANDRIA N
ADDRESS INTENTIONALLY OMITTED

005422P001-1348A-018
FOSTER ANGELA
ADDRESS INTENTIONALLY OMITTED

005420P001-1348A-018
FOSTER AUTUMN O
ADDRESS INTENTIONALLY OMITTED

066612P001-1348A-018
FOSTER COMMUNICATIONS CO INC
KKSA/KIXY/KWFR
PO BOX 2191
SAN ANGELO TX 76902

079170P001-1348A-018
FOSTER COREY
DBA FOSTER PAINTING AND SVC
195 HWY 83
HARPERSVILLE AL 35078

066613P001-1348A-018
FOSTER ELECTRIC CO INC
332 W DELANO AVE
MUSKEGON MI 49444

066614P001-1348A-018
FOSTER ENGINEERING CO
PO BOX 1755
LAREDO TX 78044

080034P001-1348A-018
FOSTER GILBERTA
ADDRESS INTENTIONALLY OMITTED

005411P001-1348A-018
FOSTER JAMES E
ADDRESS INTENTIONALLY OMITTED

005425P001-1348A-018
FOSTER JEFFERY T
ADDRESS INTENTIONALLY OMITTED

005414P001-1348A-018
FOSTER JERRY E
ADDRESS INTENTIONALLY OMITTED

029857P001-1348A-018
FOSTER JIMMY B
ADDRESS INTENTIONALLY OMITTED

005413P001-1348A-018
FOSTER JULIE M
ADDRESS INTENTIONALLY OMITTED

005415P001-1348A-018
FOSTER KAYLA J
ADDRESS INTENTIONALLY OMITTED

005421P001-1348A-018
FOSTER KELLEY M
ADDRESS INTENTIONALLY OMITTED

085114P001-1348A-018
FOSTER KRISTEN A
ADDRESS INTENTIONALLY OMITTED

005424P001-1348A-018
FOSTER LANA L
ADDRESS INTENTIONALLY OMITTED

081161P001-1348A-018
FOSTER LARRY E
FOSTERS APPLIANCE AND TV REPAIR
2610 HALLS MILL RD
MOBILE AL 36608

005416P001-1348A-018
FOSTER LORI A
ADDRESS INTENTIONALLY OMITTED

081487P001-1348A-018
FOSTER MARK
DBA FOSTER FENCE AND IRON WORKS
103 SOUTH WINDMILL ST
FLORENCE MS 39073

081583P001-1348A-018
FOSTER MATT
ADDRESS INTENTIONALLY OMITTED

080810P001-1348A-018
FOSTER MD JOSEPH
ADDRESS INTENTIONALLY OMITTED

029878P001-1348A-018
FOSTER NICOLE M
ADDRESS INTENTIONALLY OMITTED

082032P001-1348A-018
FOSTER PAUL COURTNEY
DBA BLINDS PLUS
112 BONNABEL PL
WEST MONROE LA 71291

066615P001-1348A-018
FOSTER PLUMBING INC
3368 HWY 5
DOUGLASVILLE GA 30135

066616P001-1348A-018
FOSTER SIGNS
146 N LINCOLN AVE
JONESBOROUGH TN 37659

005423P001-1348A-018
FOSTER SIRENA D
ADDRESS INTENTIONALLY OMITTED

079825P001-1348A-018
FOSTER SR FAMES D
DBA HENDERSONVILLE LOCK AND KE
247 WEST MAIN ST  STE K
HENDERSONVILLE TN 37075

005417P001-1348A-018
FOSTER TIFFANY L
ADDRESS INTENTIONALLY OMITTED

005418P001-1348A-018
FOSTER WENDY D
ADDRESS INTENTIONALLY OMITTED

005419P001-1348A-018
FOSTER WHITNEY
ADDRESS INTENTIONALLY OMITTED

005426P001-1348A-018
FOTHERGILL MICHAEL
ADDRESS INTENTIONALLY OMITTED

005427P001-1348A-018
FOULLON GUILLERMO
ADDRESS INTENTIONALLY OMITTED

066617P001-1348A-018
FOUNDATION 4 HEROES
130 CAMELOT DR
HUNTINGTON WV 25701

066618P001-1348A-018
FOUNTAIN ELECTRIC SVC
PO BOX 289
CALVERT CITY KY 42029

066619P001-1348A-018
FOUNTAINHEAD ADMINISTRATORS I
PO BOX 161870
AUSTIN TX 78716-1870

066620P001-1348A-018
FOUR POINTS BY SHERATON
760 OLD HICKORY BLVD
BRENTWOOD TN 37027

066621P001-1348A-018
FOUR SEASONS FLOWERS AND GIFTS
2277 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

066622P001-1348A-018
FOUR SEASONS GAS SVC INC
3975 FORRESTAL AVE #100
ORLANDO FL 32860

066623P001-1348A-018
FOUR SEASONS HEATING AND COOLING
DBA 4 SEASONS HEATING AND COOLING
PO BOX 0007
OWENSBORO KY 42302-0007

066624P001-1348A-018
FOUR SEASONS LANDSCAPING LLC
PO BOX 610
TONTITOWN AR 72770

066625P001-1348A-018
FOUR SEASONS LAWN AND LANDSCAPING LLC
PO BOX 793
STARKVILLE MS 39760

066626P001-1348A-018
FOUR SONS MARKETING MANAGEMENT LLC
2733 N POWER RD 102257
MESA AZ 85215

066627P001-1348A-018
FOURMACS LLC
DBA BEST PRICED EQUIPMENT
1719 N CENTRAL ST
KNOXVILLE TN 37917

005428P001-1348A-018
FOURNIER MIKAYLA M
ADDRESS INTENTIONALLY OMITTED

005429P001-1348A-018
FOUROUR-PINO PAYTON M
ADDRESS INTENTIONALLY OMITTED

066628P001-1348A-018
FOURSQUARE LABS INC
568 BROADWAY FL 10
NEW YORK NY 10012

066629P001-1348A-018
FOURSTAR BUILDERS INC
P O BOX 1948
TOMBALL TX 77377

066630P001-1348A-018
FOURTH CIRCUIT COURT
PO BOX 670
KNOXVILLE TN 37901

066631P001-1348A-018
FOURTH GENERATION INC
DBA ROTO ROOTER PLUMBERS
DBA ROTO ROOTER OF HATTIESBURG
300 KANSAS LN
MONROE LA 71203

066632P001-1348A-018
FOURTH QUARTER PROPERTIES 91
PO BOX 933380
ATLANTA GA 31193-3380

066633P001-1348A-018
FOURTH QUARTER PROPERTIES VII
HAMBURG PAVPROPERTY OPS
45 ANSLEY DR
NEWNAN GA 30263

086465P001-1348A-018
FOUST JR MICHAEL DON
ADDRESS INTENTIONALLY OMITTED

005430P001-1348A-018
FOUST MICHAEL D
ADDRESS INTENTIONALLY OMITTED

081363P001-1348A-018
FOUTS LOWELL D
DBA ALWAYS CLEAR GLASS
2032 N MIDWAY AVE
NORMAL IL 61761

066634P001-1348A-018
FOUTS RESTORATION SVC
4949 DAY LILY WAY
ACWORTH GA 30102

005436P001-1348A-018
FOWLER CHERILYN L
ADDRESS INTENTIONALLY OMITTED

005432P001-1348A-018
FOWLER DONTAE J
ADDRESS INTENTIONALLY OMITTED

085115P001-1348A-018
FOWLER JESSICA
ADDRESS INTENTIONALLY OMITTED

080849P001-1348A-018
FOWLER JOY
ADDRESS INTENTIONALLY OMITTED

005435P001-1348A-018
FOWLER MARY V
ADDRESS INTENTIONALLY OMITTED

005433P001-1348A-018
FOWLER MICHELLE L
ADDRESS INTENTIONALLY OMITTED

005434P001-1348A-018
FOWLER MORGAN A
ADDRESS INTENTIONALLY OMITTED

005437P001-1348A-018
FOWLER SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

005431P001-1348A-018
FOWLER SELECK
ADDRESS INTENTIONALLY OMITTED

029927P001-1348A-018
FOWLER SONJA S
ADDRESS INTENTIONALLY OMITTED

005438P001-1348A-018
FOWLER TEQUILIA T
ADDRESS INTENTIONALLY OMITTED

081552P001-1348A-018
FOWLKES MARY ANN
DBA MARY ANN FOWLKES AND ASSOCIATES
PO BOX 150997
NASHVILLE TN 37215

005444P001-1348A-018
FOX ALYSSA M
ADDRESS INTENTIONALLY OMITTED

005443P001-1348A-018
FOX ASHLEE N
ADDRESS INTENTIONALLY OMITTED

078565P001-1348A-018
FOX BARRY
DBA BARRY FOX DISPENSING SYSTEMS
3334 IPSWICH NW
WALKER MI 49504

005449P001-1348A-018
FOX BRENT E
ADDRESS INTENTIONALLY OMITTED

029949P001-1348A-018
FOX CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

005441P001-1348A-018
FOX CODY
ADDRESS INTENTIONALLY OMITTED

005440P001-1348A-018
FOX COLBY R
ADDRESS INTENTIONALLY OMITTED

066635P001-1348A-018
FOX CONTRACTORS CORP
5430 FERGUSON RD
FT. WAYNE IN 46809

066636P001-1348A-018
FOX FIRE SAFETY INC
4605 LINCOLNWAY EAST
MISHAWAKA IN 46544

066637P001-1348A-018
FOX GLASS CO INC
DBA FOX GLASS SC INC
1035 TIFFORD LN
OSTEEN FL 32764

066638P001-1348A-018
FOX GLASS OF NEW JERSEY INC
2A PEARL STREET
TRENTON NJ 08609

066639P001-1348A-018
FOX HAULING AND CONSTRUCTION IN
2887 STATE RD 25 NORTH
LAFAYETTE IN 47905

005447P001-1348A-018
FOX JASMINE
ADDRESS INTENTIONALLY OMITTED

005439P001-1348A-018
FOX JERRY R
ADDRESS INTENTIONALLY OMITTED

066640P001-1348A-018
FOX LAWN CARE LLC
DBA FOX LAWN CARE INC
PO BOX 3234
LAREDO TX 78044

005446P001-1348A-018
FOX NANCY A
ADDRESS INTENTIONALLY OMITTED

005448P001-1348A-018
FOX NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

085116P001-1348A-018
FOX PARKINSON HOPE M
ADDRESS INTENTIONALLY OMITTED

085117P001-1348A-018
FOX PRISCILLA
ADDRESS INTENTIONALLY OMITTED

005442P001-1348A-018
FOX SAVANNAH E
ADDRESS INTENTIONALLY OMITTED

066641P001-1348A-018
FOX SVC CO INC
PO BOX 19047
AUSTIN TX 78760

005445P001-1348A-018
FOX T'KIA D
ADDRESS INTENTIONALLY OMITTED

083343P001-1348A-018
FOX WILLIAM F
DBA FOX'S FLORIST
2800 GRAND CENTRAL AVE
VIENNA WV 26105-1558

079474P001-1348A-018
FOXWORTH DENISE
ADDRESS INTENTIONALLY OMITTED

066642P001-1348A-018
FOXWORTH ENTERPRISES INC
DBA ROTO ROOTER SEWER AND PLUMBING SERV
PO BOX 8458
CHATTANOOGA TN 37414

005450P001-1348A-018
FOXX JAHKA R
ADDRESS INTENTIONALLY OMITTED

078996P001-1348A-018
FOYTIK CHARLES F
DBA LAKE TRAVIS MAINTENANCE
PO BOX 340078
AUSTIN TX 78734

005451P001-1348A-018
FRAIRE JOSE M
ADDRESS INTENTIONALLY OMITTED

005452P001-1348A-018
FRAIZE-THAYER KATHRINE E
ADDRESS INTENTIONALLY OMITTED

079931P001-1348A-018
FRAKES GARY
DBA AMERICAN MAINTENANCE
6002 HIGHLAND RD
ORLINDA TN 37141

005455P001-1348A-018
FRALEY JESSICA
ADDRESS INTENTIONALLY OMITTED

081301P001-1348A-018
FRALEY LINDA L
CLERMONT COUNTY AUDITOR
101 EAST MAIN ST
BATAVIA OH 45103

005453P001-1348A-018
FRALEY SCELESTA L
ADDRESS INTENTIONALLY OMITTED

005454P001-1348A-018
FRALEY TELA M
ADDRESS INTENTIONALLY OMITTED

005456P001-1348A-018
FRALICK CHELSEA R
ADDRESS INTENTIONALLY OMITTED

066643P001-1348A-018
FRAMES ETC
220 THOMPSON LN
NASHVILLE TN 37211

066644P001-1348A-018
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0551

000011P001-1348S-018
FRANCHISE TAX BOARD
BANKRUPTCY SECTION, MS:A-340
P.O. BOX 2952
SACRAMENTO CA 95812-2952

066645P001-1348A-018
FRANCHISE UPDATE INC
6489 CAMDEN AVE STE 205
SAN JOSE CA 95120

066646P001-1348A-018
FRANCIS FLUORESCENT SIGNS INC
1302 GAIL BORDEN PL
EL PASO TX 79935

080099P001-1348A-018
FRANCIS GUY
DBA PDR (AUTOMOTIVE PDR)
105 SANTA FE DR
BRISTOL TN 37620

029971P001-1348A-018
FRANCIS JESSICA M
ADDRESS INTENTIONALLY OMITTED

080579P001-1348A-018
FRANCIS JIMMIE CHAD
ADDRESS INTENTIONALLY OMITTED

005458P001-1348A-018
FRANCIS MARK A
ADDRESS INTENTIONALLY OMITTED

029974P001-1348A-018
FRANCIS TA'SHANIQUE
ADDRESS INTENTIONALLY OMITTED

005457P001-1348A-018
FRANCIS TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

005459P001-1348A-018
FRANCISCO JUAN
ADDRESS INTENTIONALLY OMITTED

005460P001-1348A-018
FRANCO BRYTTANEY C
ADDRESS INTENTIONALLY OMITTED

085118P001-1348A-018
FRANCO LOREN ELIZABETH
ADDRESS INTENTIONALLY OMITTED

005461P001-1348A-018
FRANCO MAURICIO A
ADDRESS INTENTIONALLY OMITTED

085119P001-1348A-018
FRANE SAMI
ADDRESS INTENTIONALLY OMITTED

066647P001-1348A-018
FRANK GATES SVC CO
PO BOX 182364
COLUMBUS OH 43218-2364

066648P001-1348A-018
FRANK GAY PLUMBING INC
6206 FOREST CITY RD
ORLANDO FL 32810

080139P001-1348A-018
FRANK HEATHER
ADDRESS INTENTIONALLY OMITTED

005464P001-1348A-018
FRANK JACOB M
ADDRESS INTENTIONALLY OMITTED

066649P001-1348A-018
FRANK LARY'S TROPHY SHOP
1843 DARBY DR
FLORENCE AL 35630

005462P001-1348A-018
FRANK LAWANCA
ADDRESS INTENTIONALLY OMITTED

066650P001-1348A-018
FRANK MAYBORN ENTERPRISES INC
DBA KILLEEN DAILY HERALD
POBOX 1300
KILLEEN TX 76540

005463P001-1348A-018
FRANK SHELBY K
ADDRESS INTENTIONALLY OMITTED

066651P001-1348A-018
FRANK T RUTHERFORD MEMORIAL
PO BOX 319
CARTHAGE TN 37030-0319

066682P001-1348A-018
FRANK'S TRIM SHOP
801 W KINGSBURY
SEGUIN TX 78155

066652P001-1348A-018
FRANKFORT CAPITAL PLAZA LLC
DBA CAPITAL PLAZA HOTEL
405 WILKINSON BLVD
FRANKFORT KY 40601

066653P001-1348A-018
FRANKFORT LR LLC
CAPITAL GROWTH BUCHALTER INC
361 SUMMIT BLVD STE 110
BIRMINGHAM AL 35243

066654P001-1348A-018
FRANKFORT PLANT BOARD
DBA FRANKFORT PLANT BOARD
317 WEST SECOND ST
FRANKFORT KY 40602

083654P001-1348A-018
FRANKFORT PLANT BOARD
PO BOX 308
FRANKFORT KY 40602

083897P001-1348A-018
FRANKFORT PLANT BOARD
317 WEST SECOND ST
FRANKFORT KY 40602

066655P001-1348A-018
FRANKFORTFRANKLIN CO PLANNIN
321 WEST MAIN ST
FRANKFORT KY 40601

066656P001-1348A-018
FRANKIE'S FLOORING
9270 BILLINGSLEY RD
WHITE PLAINS MD 20695

005466P001-1348A-018
FRANKLIN CARESSA R
ADDRESS INTENTIONALLY OMITTED

066657P001-1348A-018
FRANKLIN CITY COMBINED COURT
207 SECOND AVE
PO BOX 179
FRANKLIN VA 23851

066658P001-1348A-018
FRANKLIN CITY COURT
CITY OF FRANKLIN
PO BOX 305
FRANKLIN TN 37065-0305

066659P001-1348A-018
FRANKLIN CO CHILD SUPPORT ENF
PO BOX 182710
COLUMBUS OH 43218-2710

066660P001-1348A-018
FRANKLIN CO MUNICIPAL COURT
CLERKS OFFICE CIVIL DIVISION
375 S HIGH ST 3RD FL
COLUMBUS OH 43215-4520

066661P001-1348A-018
FRANKLIN COLLECTION AND SVC (GARNISH)
CO MITCHELL MCNUTT AND SAMS
PO BOX 466
TUPELO MS 38802

066662P001-1348A-018
FRANKLIN COLLECTION SVC
PO BOX 466
TUPELO MS 38802

066663P001-1348A-018
FRANKLIN COLLECTION SVC I
POBOX 2300
TUPELO MS 38803

066664P001-1348A-018
FRANKLIN COUNTY
OHIO DEPT OF TAXATION
PO BOX 182215
COLUMBUS OH 43218-2215

066665P001-1348A-018
FRANKLIN COUNTY BOARD OF HEALTH
280 E BROAD ST 2ND FL
COLUMBUS OH 43215

066666P001-1348A-018
FRANKLIN COUNTY CLERK
PO BOX 338
FRANKFORT KY 40602

066667P001-1348A-018
FRANKLIN COUNTY HEALTH DEPT
851 EAST WEST CONNECTOR
FRANKFORT KY 40601

066668P001-1348A-018
FRANKLIN COUNTY SHERIFF
PO BOX 5260
FRANKFORT KY 40602

066669P001-1348A-018
FRANKLIN COUNTY TREASURER
PO BOX 742538
CINCINNATI OH 45274-2538

066670P001-1348A-018
FRANKLIN COVEY CO
POBOX 25127
SALT LAKE CITY UT 84125-0127

005473P001-1348A-018
FRANKLIN DENZEL R
ADDRESS INTENTIONALLY OMITTED

066671P001-1348A-018
FRANKLIN ENTERPRISES INC
DBA HOBART SALES AND SVC
PO BOX 1517
VAN BUREN AR 72957-1517

066672P001-1348A-018
FRANKLIN FINANCE CORP
721 FRONT ST EXT
SUITE 766
MERIDIAN MS 39301

066673P001-1348A-018
FRANKLIN FIXTURES LLC
223 ST ANDREWS
EDWARDSVILLE IL 62025

005478P001-1348A-018
FRANKLIN FRANK H
ADDRESS INTENTIONALLY OMITTED

079932P001-1348A-018
FRANKLIN GARY
ADDRESS INTENTIONALLY OMITTED

066674P001-1348A-018
FRANKLIN HIGH SCHOOL
YEARBOOK STAFF
810 HILLSBORO RD
FRANKLIN TN 37064

066675P001-1348A-018
FRANKLIN HIGH SCHOOL HOCKEY CLUB
109 BLOSSOM CT
FRANKLIN TN 37064

005470P001-1348A-018
FRANKLIN JACOB M
ADDRESS INTENTIONALLY OMITTED

030008P001-1348A-018
FRANKLIN JASMINE M
ADDRESS INTENTIONALLY OMITTED

030023P001-1348A-018
FRANKLIN JR ERIC W
ADDRESS INTENTIONALLY OMITTED

005472P001-1348A-018
FRANKLIN KAIA A
ADDRESS INTENTIONALLY OMITTED

080931P001-1348A-018
FRANKLIN KARL
DBA FRANKLIN ELECTRIC
78 VALERIA ST
MOBILE AL 36607

005476P001-1348A-018
FRANKLIN KAYLA B
ADDRESS INTENTIONALLY OMITTED

081156P001-1348A-018
FRANKLIN LARRY B
DBA L AND F CONTRACTOR/ROOTER-OUT
3221 RICHARDS AVE NE
ROANOKE VA 24012

005475P001-1348A-018
FRANKLIN LAYNE M
ADDRESS INTENTIONALLY OMITTED

066676P001-1348A-018
FRANKLIN MACHINE PRODUCTS
PO BOX 8500 S41570
PHILADELPHIA PA 19178

066677P001-1348A-018
FRANKLIN MACHINE PRODUCTS INC
PO BOX 781570
PHILADELPHIA PA 19178-1570

005479P001-1348A-018
FRANKLIN MADISON A
ADDRESS INTENTIONALLY OMITTED

066678P001-1348A-018
FRANKLIN NOON ROTARY CLUB
PO BOX 1557
FRANKLIN TN 37067

066679P001-1348A-018
FRANKLIN ORTHO AND SPORTS
POBOX 1285
FRANKLIN TN 37065

066680P001-1348A-018
FRANKLIN POLICE DEPT
BURGULAR ALARM SECTION
PO BOX 421
FRANKLIN TN 37065-0421

066681P001-1348A-018
FRANKLIN PUBLISHING CO
PO BOX 681988
FRANKLIN TN 37068-1988

005465P001-1348A-018
FRANKLIN QUILA R
ADDRESS INTENTIONALLY OMITTED

005469P001-1348A-018
FRANKLIN SARAH L
ADDRESS INTENTIONALLY OMITTED

005468P001-1348A-018
FRANKLIN SAVANAH M
ADDRESS INTENTIONALLY OMITTED

005467P001-1348A-018
FRANKLIN SAVANNAH
ADDRESS INTENTIONALLY OMITTED

005477P001-1348A-018
FRANKLIN SKYE
ADDRESS INTENTIONALLY OMITTED

005471P001-1348A-018
FRANKLIN TITA S
ADDRESS INTENTIONALLY OMITTED

005474P001-1348A-018
FRANKLIN WILNEKA G
ADDRESS INTENTIONALLY OMITTED

081704P001-1348A-018
FRANKS MICHAEL
DBA MIKE'S LOCK AND KEY
PO BOX 894
TUNNEL HILL GA 30755

005480P001-1348A-018
FRANO JACOB A
ADDRESS INTENTIONALLY OMITTED

005481P001-1348A-018
FRANZEL COURTNEY N
ADDRESS INTENTIONALLY OMITTED

066683P001-1348A-018
FRASER ELECTRIC INC
3357 GARBER DR UNIT 3
TALLAHASSEE FL 32303

005483P001-1348A-018
FRASURE KATY L
ADDRESS INTENTIONALLY OMITTED

005482P001-1348A-018
FRASURE KRYSTAL T
ADDRESS INTENTIONALLY OMITTED

066684P001-1348A-018
FRATERNAL ORDER OF POLICE #41
PO BOX 57
FRANKLIN TN 37064

085120P001-1348A-018
FRAUSTO ALLISON
ADDRESS INTENTIONALLY OMITTED

005484P001-1348A-018
FRAUSTO JOSE M
ADDRESS INTENTIONALLY OMITTED

005485P001-1348A-018
FRAUSTO LIANNA C
ADDRESS INTENTIONALLY OMITTED

030041P001-1348A-018
FRAUSTRO MATTHEW T
ADDRESS INTENTIONALLY OMITTED

030042P001-1348A-018
FRAVEL SIERRA B
ADDRESS INTENTIONALLY OMITTED

005486P001-1348A-018
FRAY KYLIE S
ADDRESS INTENTIONALLY OMITTED

005487P001-1348A-018
FRAZER KAYLA M
ADDRESS INTENTIONALLY OMITTED

030044P001-1348A-018
FRAZER RACHEL
ADDRESS INTENTIONALLY OMITTED

005491P001-1348A-018
FRAZIER BARCLAY C
ADDRESS INTENTIONALLY OMITTED

030060P001-1348A-018
FRAZIER BRANDON S
ADDRESS INTENTIONALLY OMITTED

085121P001-1348A-018
FRAZIER BRITTANY D
ADDRESS INTENTIONALLY OMITTED

005490P001-1348A-018
FRAZIER CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

005498P001-1348A-018
FRAZIER DARRYL G
ADDRESS INTENTIONALLY OMITTED

005500P001-1348A-018
FRAZIER DONYENNE J
ADDRESS INTENTIONALLY OMITTED

066685P001-1348A-018
FRAZIER ELECTRIC HEATING AND COO
875 DASHIEL ST
MURFREESBORO TN 37129

005497P001-1348A-018
FRAZIER ETHAN L
ADDRESS INTENTIONALLY OMITTED

080673P001-1348A-018
FRAZIER JOHN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

005493P001-1348A-018
FRAZIER JONATHON L
ADDRESS INTENTIONALLY OMITTED

005496P001-1348A-018
FRAZIER KAPRISHA V
ADDRESS INTENTIONALLY OMITTED

005499P001-1348A-018
FRAZIER KRISTOPHER G
ADDRESS INTENTIONALLY OMITTED

081139P001-1348A-018
FRAZIER KYLE L
ADDRESS INTENTIONALLY OMITTED

081390P001-1348A-018
FRAZIER MD M LEWIS
ADDRESS INTENTIONALLY OMITTED

081705P001-1348A-018
FRAZIER MICHAEL
ADDRESS INTENTIONALLY OMITTED

005489P001-1348A-018
FRAZIER NEIL T
ADDRESS INTENTIONALLY OMITTED

005494P001-1348A-018
FRAZIER PATRICIA
ADDRESS INTENTIONALLY OMITTED

005488P001-1348A-018
FRAZIER RICHARD K
ADDRESS INTENTIONALLY OMITTED

005495P001-1348A-018
FRAZIER SHARIKA M
ADDRESS INTENTIONALLY OMITTED

005501P001-1348A-018
FRAZIER THOMAS J
ADDRESS INTENTIONALLY OMITTED

005492P001-1348A-018
FRAZIER VICTORIA L
ADDRESS INTENTIONALLY OMITTED

066686P001-1348A-018
FRED HOWERTON (GIFT CARD REFUND)
14422 EAST 54TH ST
YUMA AZ 85367

066687P001-1348A-018
FRED M SMITH AND SONS INC
2603 MEMORIAL BLVD
SPRINGFIELD TN 37172

066688P001-1348A-018
FRED MILLS CONSTRUCTION INC
3003 BRENTWOOD DR
AMARILLO TX 79106

066696P001-1348A-018
FRED'S PICK-A-LOCK
PO BOX 292
LEWISVILLE TX 75067

066697P001-1348A-018
FRED'S PLUMBING
DBA 4C INC
PO BOX 440175
LAREDO TX 78044

000029P001-1348S-018
FREDERIC DORWART LAWYERS
SAMUEL S ORY
OLD CITY HALL
124 EAST 4TH ST
TULSA OK 74103-5027

005505P001-1348A-018
FREDERICK AUSTIN T
ADDRESS INTENTIONALLY OMITTED

005503P001-1348A-018
FREDERICK DAVID S
ADDRESS INTENTIONALLY OMITTED

005504P001-1348A-018
FREDERICK JASMINE L
ADDRESS INTENTIONALLY OMITTED

005502P001-1348A-018
FREDERICK MATTHEW L
ADDRESS INTENTIONALLY OMITTED

066689P001-1348A-018
FREDERICK MECHANICAL SVC
PO BOX 1325
JEFFERSONVILLE IN 47131

078998P001-1348A-018
FREDERICKS CHARLES
ADDRESS INTENTIONALLY OMITTED

085122P001-1348A-018
FREDERICKS SHAWAN NICOLE
ADDRESS INTENTIONALLY OMITTED

066690P001-1348A-018
FREDERICKSBURG CIRCUIT COURT
PO BOX 359
815 PRINCESS ANNE ST
FREDERICKSBURG VA 22404-0359

066691P001-1348A-018
FREDERICKSBURG EMER MEDICAL AL
POBOX 888
FREDERICKBURG VA 22404

066692P001-1348A-018
FREDERICKSBURG EMERGENCY MED
PO BOX 22587
BALTIMORE MD 21203

066693P001-1348A-018
FREDERICKSBURG EMERGENCY MEDIC
PO BOX 7127
FREDERICKSBURG VA 22404

066694P001-1348A-018
FREDERICKSBURG GENERAL DIST C
PO BOX 180
FREDERICKSBURG VA 22404

066695P001-1348A-018
FREDERICKSBURG GENERAL DISTRIC
615 PRINCESS ANNE ST/BOX 180
FREDERICKSBURG VA 22404-0180

085123P001-1348A-018
FREDRICK KAREN
ADDRESS INTENTIONALLY OMITTED

005507P001-1348A-018
FREE KEVIN E
ADDRESS INTENTIONALLY OMITTED

005506P001-1348A-018
FREE MICAH R
ADDRESS INTENTIONALLY OMITTED

085124P001-1348A-018
FREE THOA
ADDRESS INTENTIONALLY OMITTED

005508P001-1348A-018
FREED BAYLI A
ADDRESS INTENTIONALLY OMITTED

005510P001-1348A-018
FREEDMAN MATT
ADDRESS INTENTIONALLY OMITTED

005509P001-1348A-018
FREEDMAN MICHAEL L
ADDRESS INTENTIONALLY OMITTED

066698P001-1348A-018
FREEDOM ELECTRIC INC
3936 HOLLAND BLVD STE I
CHESAPEAKE VA 23323

066699P001-1348A-018
FREEDOM FINANCE
105 KYLE DR
HOUSTON MS 38851

066700P001-1348A-018
FREEDOM NEWSPAPERS
DBA THE MONITOR
POBOX 3267
MCALLEN TX 78502-4201

066701P001-1348A-018
FREEDOM NEWSPAPERS OF SW AZ I
PO BOX 271
YUMA AZ 85366-0271

066702P001-1348A-018
FREEDOM PEST CONTROL INC
3529 CENTERVILLE HWY
SNELLVILLE GA 30039

017963P001-1348A-018
FREEDOM SPECIALTY INSURANCE CO
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215

066703P001-1348A-018
FREELAND AND ASSOCIATES INC
323 W STONE AVE
GREENVILLE SC 29609

030095P001-1348A-018
FREELAND MICHELLE
ADDRESS INTENTIONALLY OMITTED

005511P001-1348A-018
FREELS KELSEY P
ADDRESS INTENTIONALLY OMITTED

066704P001-1348A-018
FREEMAN
1701 LEBANON PIKE CIR
NASHVILLE TN 37210

085125P001-1348A-018
FREEMAN ADELE
ADDRESS INTENTIONALLY OMITTED

066705P001-1348A-018
FREEMAN BEVERAGE CO INC
30 BARON PK RD
FREDRICKSBURG VA 22405

030114P001-1348A-018
FREEMAN BRIAN A
ADDRESS INTENTIONALLY OMITTED

005517P001-1348A-018
FREEMAN CARMEN L
ADDRESS INTENTIONALLY OMITTED

079146P001-1348A-018
FREEMAN CLIFFORD W
DBA FREEMAN'S UPHOLSTERY OF TENNESSEE
795 TIFFANY DR
SPRING CITY TN 37381

030119P001-1348A-018
FREEMAN CORY M
ADDRESS INTENTIONALLY OMITTED

005518P001-1348A-018
FREEMAN COURTNEY S
ADDRESS INTENTIONALLY OMITTED

005512P001-1348A-018
FREEMAN DONALD E
ADDRESS INTENTIONALLY OMITTED

005519P001-1348A-018
FREEMAN HANNAH K
ADDRESS INTENTIONALLY OMITTED

066706P001-1348A-018
FREEMAN HEALTH SYSTEM
1102 WEST 32ND ST
JOPLIN MO 64804

066707P001-1348A-018
FREEMAN HOSPITAL
1102 W 32ND ST
JOPLIN MO 64804-3503

030117P001-1348A-018
FREEMAN JENNA N
ADDRESS INTENTIONALLY OMITTED

005515P001-1348A-018
FREEMAN JENNIFER
ADDRESS INTENTIONALLY OMITTED

080215P003-1348A-018
FREEMAN JR MD JACK M
ADDRESS INTENTIONALLY OMITTED

030115P001-1348A-018
FREEMAN KELLEN B
ADDRESS INTENTIONALLY OMITTED

030111P001-1348A-018
FREEMAN KHADEEJA R
ADDRESS INTENTIONALLY OMITTED

005513P001-1348A-018
FREEMAN KRISTINA L
ADDRESS INTENTIONALLY OMITTED

005516P001-1348A-018
FREEMAN LARRY J
ADDRESS INTENTIONALLY OMITTED

085126P001-1348A-018
FREEMAN LAWRENCE
ADDRESS INTENTIONALLY OMITTED

081706P001-1348A-018
FREEMAN MICHAEL
ADDRESS INTENTIONALLY OMITTED

005514P001-1348A-018
FREEMAN PATRICK W
ADDRESS INTENTIONALLY OMITTED

066708P001-1348A-018
FREEMAN ROOFING
DBA FREEMAN ROOFING AND CONSTRUCTION
503 EAST FOURTH ST
SOUTH POINT OH 45680

005521P001-1348A-018
FREEMAN SARAH N
ADDRESS INTENTIONALLY OMITTED

066709P001-1348A-018
FREEMAN SHEET METAL INC
1402 18TH ST
TUSCALOOSA AL 35401

005520P001-1348A-018
FREEMAN TAYLOR S
ADDRESS INTENTIONALLY OMITTED

005522P001-1348A-018
FREIBURGER JESSICA R
ADDRESS INTENTIONALLY OMITTED

030139P001-1348A-018
FREISINGER ERIK
ADDRESS INTENTIONALLY OMITTED

030140P001-1348A-018
FREITAG DAWN M
ADDRESS INTENTIONALLY OMITTED

005523P001-1348A-018
FREJO NATHANIEL W
ADDRESS INTENTIONALLY OMITTED

005524P001-1348A-018
FRENCH AMANDA N
ADDRESS INTENTIONALLY OMITTED

030153P001-1348A-018
FRENCH DEVIN L
ADDRESS INTENTIONALLY OMITTED

005525P001-1348A-018
FRENCH MELISSA D
ADDRESS INTENTIONALLY OMITTED

085127P001-1348A-018
FRENCH TABATHA
ADDRESS INTENTIONALLY OMITTED

066710P001-1348A-018
FRENCH VILLAGE APTS
4045 SUMMER AVE
MEMPHIS TN 38122

085128P001-1348A-018
FRENCH YVONNE
ADDRESS INTENTIONALLY OMITTED

005526P001-1348A-018
FRENETTE SHALINDA T
ADDRESS INTENTIONALLY OMITTED

066711P001-1348A-018
FRESH AMERICA
3620 PRINCETON OAKS ST
ORLANDO FL 32808

066713P001-1348A-018
FRESH POINT LAS VEGAS
5420 S VLY VIEW BLVD
LAS VEGAS NV 89118

066714P001-1348A-018
FRESH POINT RED'S MARKET-ORLANDO
8801 EXCHANGE DR
ORLANDO FL 32809

066715P001-1348A-018
FRESH POINT WESTCOAST
DBA FRESH POINT RED'S MARKET-TAMPA #344
5445 BONACKER DR
TAMPA FL 33610

066712P001-1348A-018
FRESH POINT- DALLAS INC
4721 SIMONTON RD
DALLAS TX 75244

066716P001-1348A-018
FRESHKO FOODSERVICE INC
PO BOX 305
1210 3RD ST
LAKE CHARLES LA 70602-0305

066717P001-1348A-018
FRESHPOINT  CITY PRODUCE INC
621 DOSS
CORPUS CHRISTI TX 78408

066718P001-1348A-018
FRESHPOINT AUSTIN
PO BOX 14544
AUSTIN TX 78761

066719P001-1348A-018
FRESHPOINT OF ARIZONA
601 S 54TH ST
CHANDLER AZ 85226

066720P001-1348A-018
FRESHPOINT OF ATLANTA
16 FOREST PKWY BLDG H
FOREST PARK GA 30297

066721P001-1348A-018
FRESHPOINT OF HOUSTON
PO BOX 198167
ATLANTA GA 30384

066722P001-1348A-018
FRESHPOINT SAN ANTONIO
4651 GREATLAND DR
SAN ANTONIO TX 78218

066723P001-1348A-018
FRESHPOINT-THOMAS BROTHERS LLC
DBA THOMAS BROTHERS PRODUCE
316 COMMERCIAL DR STE A
LOWELL AR 72745

005527P001-1348A-018
FRESOLI GREGORY J
ADDRESS INTENTIONALLY OMITTED

005530P001-1348A-018
FREY ALEXIA L
ADDRESS INTENTIONALLY OMITTED

005529P001-1348A-018
FREY EMILY F
ADDRESS INTENTIONALLY OMITTED

030163P001-1348A-018
FREY GABRIELLE R
ADDRESS INTENTIONALLY OMITTED

080258P001-1348A-018
FREY JAMES C
DBA STILLWATER COMMERCIAL SVC
1996 ANDERSON FERRY RD
CINCINNATI OH 45238

005528P001-1348A-018
FREY LINDSEY R
ADDRESS INTENTIONALLY OMITTED

066724P001-1348A-018
FREYALDENHOVEN HEATING AND COOLI
1101 FRONT ST
CONWAY AR 72032

005531P001-1348A-018
FRIAS MARIAH R
ADDRESS INTENTIONALLY OMITTED

066725P001-1348A-018
FRICKSFIRESTONE ADVERTISING
6 CONCOURSE PKWY
SUITE 3300
ATLANTA GA 30328

005532P001-1348A-018
FRIDAY JESSICA M
ADDRESS INTENTIONALLY OMITTED

005533P001-1348A-018
FRIDDLE JOSHUA
ADDRESS INTENTIONALLY OMITTED

085129P001-1348A-018
FRIEDEL KRYSTLE
ADDRESS INTENTIONALLY OMITTED

005534P001-1348A-018
FRIEDLEIN KYLEE L
ADDRESS INTENTIONALLY OMITTED

005535P001-1348A-018
FRIEDMAN JACOB M
ADDRESS INTENTIONALLY OMITTED

066726P001-1348A-018
FRIEND FOR LIFE CANCER SUPPORT NETWORK
4003 KRESGE WAY
SUITE 100
LOUISVILLE KY 40207

066727P001-1348A-018
FRIEND OF THE COURT
101 E HURON ST
PO BOX 8645
ANN ARBOR MI 48107-8645

066728P001-1348A-018
FRIEND OF THE COURT
106 E FIRST ST
MONROE MI 48161

066729P001-1348A-018
FRIEND OF THE COURT
117 SOUTH BROADWAY
HASTINGS MI 49058

066730P001-1348A-018
FRIEND OF THE COURT
328 WASHINGTON ST
TRAVERSE CITY MI 49684

066731P001-1348A-018
FRIEND OF THE COURT
40 N MAIN CT BLDG
MOUNT CLEMENS MI 48043-8606

066732P001-1348A-018
FRIEND OF THE COURT
44TH CIRCUIT COURT
PO BOX 707
HOWELL MI 48844-0707

066733P001-1348A-018
FRIEND OF THE COURT
800 WALNUT ST RM 210
MANISTIQUE MI 49854

066734P001-1348A-018
FRIEND OF THE COURT
PO BOX 33199
DETROIT MI 48232-5199

066735P001-1348A-018
FRIEND OF THE COURT
PO BOX 566
GRAND HAVEN MI 49417

066736P001-1348A-018
FRIEND OF THE COURT
PO BOX 837
TAWAS CITY MI 48764

005536P001-1348A-018
FRIEND ROBIN K
ADDRESS INTENTIONALLY OMITTED

005537P001-1348A-018
FRIEND TAYLYNN M
ADDRESS INTENTIONALLY OMITTED

066737P001-1348A-018
FRIENDS OF WARNER PARK
50 VAUGHN RD
NASHVILLE TN 37221

005538P001-1348A-018
FRIESEN LAURA J
ADDRESS INTENTIONALLY OMITTED

005539P001-1348A-018
FRIEZE MATTHEW S
ADDRESS INTENTIONALLY OMITTED

005540P001-1348A-018
FRIMBERGER TAMMY K
ADDRESS INTENTIONALLY OMITTED

078731P001-1348A-018
FRISBIE MD BRAD
ADDRESS INTENTIONALLY OMITTED

066738P001-1348A-018
FRISBIE SIGN CO
8989 66TH ST
ALTO MI 49302

005541P001-1348A-018
FRISON TIERNEY
ADDRESS INTENTIONALLY OMITTED

079911P001-1348A-018
FRISSE GAIL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

005542P001-1348A-018
FRITCH SARAH C
ADDRESS INTENTIONALLY OMITTED

005543P001-1348A-018
FRITTS KEJA
ADDRESS INTENTIONALLY OMITTED

030193P001-1348A-018
FRITTS PAMELA A
ADDRESS INTENTIONALLY OMITTED

066739P001-1348A-018
FRITZ BROTHERS INC
1901 DELMAR BLVD
ST LOUIS MO 63103

005544P001-1348A-018
FRIZZELL BRITTANY
ADDRESS INTENTIONALLY OMITTED

085130P001-1348A-018
FRIZZELL TAMMIE S
ADDRESS INTENTIONALLY OMITTED

005545P001-1348A-018
FRIZZELLE KADEREANE N
ADDRESS INTENTIONALLY OMITTED

083215P001-1348A-018
FRODEL VICKI
ADDRESS INTENTIONALLY OMITTED

066740P001-1348A-018
FROEHLING AND ROBERTSON INC
3015 DUMBARTON RD
RICHMOND VA 23228

079619P001-1348A-018
FROMSON DOUG
ADDRESS INTENTIONALLY OMITTED

066741P001-1348A-018
FRONT STREET FACILITY SOLUTIONS INC
PO BOX 40006
NEWARK NJ 07101-4000

066742P001-1348A-018
FRONTIER NORTH INC
PO BOX 2951
PHOENIX AZ 85062-2951

066743P001-1348A-018
FRONTIER PRODUCE INC
10060 E 52ND ST
TULSA OK 74146

066744P001-1348A-018
FRONTLINE FOOD SVC EQUIPME
460 MOUNTAIN OAKS DR
WILKES-BARRE PA 18706-9443

066745P001-1348A-018
FROOK PLUMBING
1008 HEALD PL
LANSING MI 48912

066746P001-1348A-018
FROST AND KRETSCH PLUMBING INC
28211 ARMANDA
WARREN MI 48088

005547P001-1348A-018
FROST ANDREA J
ADDRESS INTENTIONALLY OMITTED

005546P001-1348A-018
FROST ASHLEY R
ADDRESS INTENTIONALLY OMITTED

066747P001-1348A-018
FROST BOIL EQUIPMENT SVC
2021 ESPERANZA AVE
MISSION TX 78574

000069P001-1348S-018
FROST BROWN TODD LLC
RONALD E GOLD
3300 GREAT AMERICAN TOWER
301 EAST FOURTH ST
CINCINNATI OH 45202

066748P001-1348A-018
FROST ELECTRIC INC
PO BOX 5011
MURFREESBORO TN 37133

005549P001-1348A-018
FROST ERICA L
ADDRESS INTENTIONALLY OMITTED

080503P001-1348A-018
FROST JEREMY
DBA FROST BROTHERS ELECTRICAL LLC
1204 CAPTAIN JOE FULGAM DR
MURFREESBORO TN 37129

005548P001-1348A-018
FROST LEE P
ADDRESS INTENTIONALLY OMITTED

005550P001-1348A-018
FROST MADISON R
ADDRESS INTENTIONALLY OMITTED

030209P001-1348A-018
FROST SHANNON M
ADDRESS INTENTIONALLY OMITTED

005552P001-1348A-018
FRUGE DEVAN R
ADDRESS INTENTIONALLY OMITTED

005551P001-1348A-018
FRUGE SHELBY N
ADDRESS INTENTIONALLY OMITTED

078299P001-1348A-018
FRUIT AL CAMPISANO
ADDRESS INTENTIONALLY OMITTED

005555P001-1348A-018
FRY ASHLEY T
ADDRESS INTENTIONALLY OMITTED

005553P001-1348A-018
FRY CODY R
ADDRESS INTENTIONALLY OMITTED

005556P001-1348A-018
FRY JENNIFER M
ADDRESS INTENTIONALLY OMITTED

066749P001-1348A-018
FRY PLUMBING
128 S NEW ALBANY ST
SELLERSBURG IN 47172

058726P001-1348A-018
FRY SARAH
ADDRESS INTENTIONALLY OMITTED

058726S001-1348A-018
FRY SARAH
BADNELL AND DICK CO
JEFFREY STIFFLER
ADDRESS INTENTIONALLY OMITTED

005554P001-1348A-018
FRY WILLIAM E
ADDRESS INTENTIONALLY OMITTED

080917P001-1348A-018
FRYAR KAREN
ADDRESS INTENTIONALLY OMITTED

005557P001-1348A-018
FRYAR MEGHANN A
ADDRESS INTENTIONALLY OMITTED

081707P001-1348A-018
FRYAR MICHAEL
ADDRESS INTENTIONALLY OMITTED

082358P001-1348A-018
FRYAR ROBERT
ADDRESS INTENTIONALLY OMITTED

082476P001-1348A-018
FRYE ROMAN
ADDRESS INTENTIONALLY OMITTED

066750P001-1348A-018
FRYE ROOFING INC
2000 PRINCETON AVE
BLUEFIELD WV 24701

005558P001-1348A-018
FRYE RYAN P
ADDRESS INTENTIONALLY OMITTED

082867P001-1348A-018
FRYE STEVEN H
ADDRESS INTENTIONALLY OMITTED

005559P001-1348A-018
FRYE VICTORIA M
ADDRESS INTENTIONALLY OMITTED

084323P001-1348A-018
FS INVESTMENT CORP
GSO BLACKSTONE DEBT FUNDS MANAGEMENT LLC
BRAD MARSHALL
345 PARK AVE 31ST FL
NEW YORK NY 10154

066751P001-1348A-018
FSI FILTER SVC
RT 4 BOX 304-C
MT LOOKOUT WV 26678

066752P001-1348A-018
FSI MID STATE DIVISION
DBA FSI MID STATE DIVISION
121 MIDDLE COLISION RD
MT. LOOKOUT WV 26678

066753P001-1348A-018
FT SANDERS PARKWEST MED CENTE
PO BOX 440436
NASHVILLE TN 37244-0436

066754P001-1348A-018
FT SANDERS PARKWEST MEDICAL CE
PO BOX 440436
NASHVILLE TN 37244

066755P001-1348A-018
FT WAYNE  ALLEN CO HEALTH DEPT
200 E BERRY ST STE 360
FORT WAYNE IN 46802

066756P001-1348A-018
FT WAYNE YOUTH HOCKEY INC
1105 MELBOURNE DR
NEW HAVEN IN 46774

066757P001-1348A-018
FT WORTH PUBLIC HEALTH DEPT
1800 UNIVERSITY DR RM 219
FT. WORTH TX 76107

078665P001-1348A-018
FUCHS BILL
ADDRESS INTENTIONALLY OMITTED

005560P001-1348A-018
FUCHS TAYLOR E
ADDRESS INTENTIONALLY OMITTED

066758P001-1348A-018
FUDDRUCKERS #246
DAVID SIMPSON
13010 NW FWY
HOUSTON TX 77040

085131P001-1348A-018
FUDGE TAYLOR STAPLER
ADDRESS INTENTIONALLY OMITTED

005561P001-1348A-018
FUENTE RUTH
ADDRESS INTENTIONALLY OMITTED

079667P001-1348A-018
FUENTES EDDIE
DBA LONE STAR VENTURES
PO BOX 51546
AMARILLO TX 79159

005563P001-1348A-018
FUENTES ESTEBAN M
ADDRESS INTENTIONALLY OMITTED

005562P001-1348A-018
FUENTES IVAN I
ADDRESS INTENTIONALLY OMITTED

081786P001-1348A-018
FUENTES MICHELLE
ADDRESS INTENTIONALLY OMITTED

005564P001-1348A-018
FUENTES NOELLIA M
ADDRESS INTENTIONALLY OMITTED

066759P001-1348A-018
FUENTEZ LAVETTA
ADDRESS INTENTIONALLY OMITTED

005565P001-1348A-018
FUENTEZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

005566P001-1348A-018
FUERTE FRANCISCO
ADDRESS INTENTIONALLY OMITTED

005567P001-1348A-018
FUGATE ALEXANDRA D
ADDRESS INTENTIONALLY OMITTED

066760P001-1348A-018
FUGATE CONSTRUCTION  LLC
7604 STRAWBERRY EST DR
GEORGETOWN TN 37336

030246P001-1348A-018
FUGATE COREY T
ADDRESS INTENTIONALLY OMITTED

082322P001-1348A-018
FUGATE RICKY
ADDRESS INTENTIONALLY OMITTED

005568P001-1348A-018
FUGITT SPENCER L
ADDRESS INTENTIONALLY OMITTED

066761P001-1348A-018
FUGROMCCLELLAND SOUTHWEST
PO BOX 200559
HOUSTON TX 77216-0559

030257P001-1348A-018
FUJII TERRY R
ADDRESS INTENTIONALLY OMITTED

066762P001-1348A-018
FULBRIGHT AND ASSOCIATES TRUST A
PO BOX 1510
ROCKFORD IL 61110-0010

030260P001-1348A-018
FULCHER ASHLEY A
ADDRESS INTENTIONALLY OMITTED

081708P001-1348A-018
FULCHER MICHAEL
DBA FULCHER CONSTRUCTION
812 PINE TRL DR
RIDGELAND MS 39157

066763P001-1348A-018
FULCHER'S LAWN CARE
CHRIS FULCHER
7 CENTER CIR
HENDERSON KY 42420

066764P001-1348A-018
FULFILLMENT AMERICA
ONE BURLINGTON AVE
WILLMINGTON MA 01887-3902

081242P001-1348A-018
FULFORD III LEONARD G
ADDRESS INTENTIONALLY OMITTED

005569P001-1348A-018
FULK SARA J
ADDRESS INTENTIONALLY OMITTED

083095P001-1348A-018
FULK TODD
ADDRESS INTENTIONALLY OMITTED

005570P001-1348A-018
FULKERSON CHERYL R
ADDRESS INTENTIONALLY OMITTED

066765P001-1348A-018
FULL THROTTLE MAGAZINE
PO BOX 2201
BIRMINGHAM AL 35202

005574P001-1348A-018
FULLER AMANDA L
ADDRESS INTENTIONALLY OMITTED

005579P001-1348A-018
FULLER AMBER L
ADDRESS INTENTIONALLY OMITTED

005578P001-1348A-018
FULLER ANNA J
ADDRESS INTENTIONALLY OMITTED

085132P001-1348A-018
FULLER DEBRA J
ADDRESS INTENTIONALLY OMITTED

005575P001-1348A-018
FULLER DOYLE J
ADDRESS INTENTIONALLY OMITTED

005576P001-1348A-018
FULLER EARL
ADDRESS INTENTIONALLY OMITTED

066766P001-1348A-018
FULLER FIRE AND SAFETY
DBA FULLER FIRE AND SECURITY
2002 SECOND AVE
COLUMBUS GA 31901

066767P001-1348A-018
FULLER FULLER AND ASSOCIATES PA
12000 BISCAYNE BLVD STE 609
NORTH MIAMI FL 33181

005584P001-1348A-018
FULLER HEATHER S
ADDRESS INTENTIONALLY OMITTED

066768P001-1348A-018
FULLER INDUSTRIES INC
61 VISCO CT
NASHVILLE TN 37210

005581P001-1348A-018
FULLER JORDAN
ADDRESS INTENTIONALLY OMITTED

081121P001-1348A-018
FULLER KRISTIN
ADDRESS INTENTIONALLY OMITTED

005580P001-1348A-018
FULLER LAVONNE L
ADDRESS INTENTIONALLY OMITTED

005583P001-1348A-018
FULLER MADISEN R
ADDRESS INTENTIONALLY OMITTED

005582P001-1348A-018
FULLER MADISON C
ADDRESS INTENTIONALLY OMITTED

066769P001-1348A-018
FULLER MARK INTERVIEWEE
6840 NW MONTICELLO CT
KANSAS CITY MO 64152

005577P001-1348A-018
FULLER SARAH E
ADDRESS INTENTIONALLY OMITTED

005572P001-1348A-018
FULLER SAVANNAH N
ADDRESS INTENTIONALLY OMITTED

005571P001-1348A-018
FULLER SHIRLEY A
ADDRESS INTENTIONALLY OMITTED

005573P001-1348A-018
FULLER TARA M
ADDRESS INTENTIONALLY OMITTED

083276P001-1348A-018
FULLER WANDA
ADDRESS INTENTIONALLY OMITTED

030298P001-1348A-018
FULLERTON SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

079967P001-1348A-018
FULLINGTON GENA
ADDRESS INTENTIONALLY OMITTED

005585P001-1348A-018
FULLMER BLAINE R
ADDRESS INTENTIONALLY OMITTED

030305P001-1348A-018
FULMER DEIDRE D
ADDRESS INTENTIONALLY OMITTED

005587P001-1348A-018
FULMER EDWARD C
ADDRESS INTENTIONALLY OMITTED

085133P001-1348A-018
FULMER LAIKEN
ADDRESS INTENTIONALLY OMITTED

005586P001-1348A-018
FULMER ZACK D
ADDRESS INTENTIONALLY OMITTED

005588P001-1348A-018
FULPER STACEY L
ADDRESS INTENTIONALLY OMITTED

005592P001-1348A-018
FULTON AMBER D
ADDRESS INTENTIONALLY OMITTED

066770P001-1348A-018
FULTON CO STATE AND MAGISTRATE COURT (GARN
GARNISHMENT DIVISION
PO BOX 740093
ATLANTA GA 30374-0093

066771P001-1348A-018
FULTON COUNTY DEPT OF HEALTH
99 JESSE HILL JR DR SE
ROOM 402
ATLANTA GA 30303

066772P001-1348A-018
FULTON COUNTY FINANCE DEPARTME
WATER AND SEWER BILLING
PO BOX 105300
ATLANTA GA 30348-5300

066773P001-1348A-018
FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA GA 30348-5052

066774P001-1348A-018
FULTON COUNTY WATER/SEWER
PO BOX 105300
ATLANTA GA 30348-5300

005590P001-1348A-018
FULTON DAVID A
ADDRESS INTENTIONALLY OMITTED

005591P001-1348A-018
FULTON HOLIDAY S
ADDRESS INTENTIONALLY OMITTED

066775P001-1348A-018
FULTON INTERIOR SYSTEMS INC
1750 WEST FRANKLIN ST
EVANSVILLE IN 47712

005589P001-1348A-018
FULTON MARTEL S
ADDRESS INTENTIONALLY OMITTED

005593P001-1348A-018
FULTON TROY S
ADDRESS INTENTIONALLY OMITTED

066776P001-1348A-018
FULTON TV AND APPLIANCE REPAIR
302B NORTH SELTZER ST
CRESTLINE OH 44827

066777P001-1348A-018
FULTONDALE  GAS DEPT
1210 WALKER CHAPEL RD
FULTONDALE AZ 35068

066778P001-1348A-018
FULTONDALE ELEMENTARY SCHOOL
950 CENTRAL AVE
FULTONDALE AL 35068

083668P001-1348A-018
FULTONDALE GAS DEPT
PO BOX 609
FULTONDALE AL 35068

078924P001-1348A-018
FULTZ CAROLINE
ADDRESS INTENTIONALLY OMITTED

005594P001-1348A-018
FULTZ DAVID J
ADDRESS INTENTIONALLY OMITTED

085134P001-1348A-018
FULTZ JADE
ADDRESS INTENTIONALLY OMITTED

005595P001-1348A-018
FULZ WILLIAM D
ADDRESS INTENTIONALLY OMITTED

066779P001-1348A-018
FUN HOME PRODUCTS INC
DBA WWWCUSTOMPHONESCOM
638 VIRGINIA AVE
INDIANAPOLIS IN 46203

085135P001-1348A-018
FUNCHESS KEIARRE
ADDRESS INTENTIONALLY OMITTED

066780P001-1348A-018
FUNCTION ENTERPRISES INC
7954 CAMERON BROWN CT
SPRINGFIELD VA 22153

005596P001-1348A-018
FUNDERBURK EDWARD L
ADDRESS INTENTIONALLY OMITTED

030322P001-1348A-018
FUNK CAYLAH J
ADDRESS INTENTIONALLY OMITTED

066781P001-1348A-018
FUNK ELECTRICAL SVC INC
PO BOX 683
HAGERSTOWN MD 21741

083174P001-1348A-018
FUQUA TRAVIS
ADDRESS INTENTIONALLY OMITTED

066782P001-1348A-018
FURBY INC
421 WILSHIRE
VIDOR TX 77662

005597P001-1348A-018
FURCHES RICHARD C
ADDRESS INTENTIONALLY OMITTED

005598P001-1348A-018
FURCHES TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

005599P001-1348A-018
FURDERO TAYLOR L
ADDRESS INTENTIONALLY OMITTED

066783P001-1348A-018
FUREIGH ELECTRIC LLC
960 JEANNETTE DR
CONWAY AR 72032

066784P001-1348A-018
FURGO SOUTH INC
PO BOX 200559
HOUSTON TX 77216-0059

005600P001-1348A-018
FURLAND BROOKE C
ADDRESS INTENTIONALLY OMITTED

005601P001-1348A-018
FURLOW JAMARIO L
ADDRESS INTENTIONALLY OMITTED

005603P001-1348A-018
FURMAN BRITTANY L
ADDRESS INTENTIONALLY OMITTED

005602P001-1348A-018
FURMAN TIMOTHY G
ADDRESS INTENTIONALLY OMITTED

078590P001-1348A-018
FURNITURE BELL
ADDRESS INTENTIONALLY OMITTED

066785P001-1348A-018
FURNITURE BY DAVID INC
2661 OLD DIXIE HIGHWAY
KISSIMMEE FL 34744

066786P001-1348A-018
FURNITURE CLINIC
938 E FREDERIC
PAMPA TX 79065

066787P001-1348A-018
FURNITURE ROW USA LLC
5641 N BROADWAY
DENVER CO 80216

066788P001-1348A-018
FURNITURE TRAUMA CENTER LLC
2730 B MT VERNON AVE
EVANSVILLE IN 47712

005604P001-1348A-018
FURRY MICHAEL J
ADDRESS INTENTIONALLY OMITTED

066789P001-1348A-018
FUSCHINO PHIL
ADDRESS INTENTIONALLY OMITTED

005605P001-1348A-018
FUSELIER LAUREN B
ADDRESS INTENTIONALLY OMITTED

030341P001-1348A-018
FUSTING NIKKI D
ADDRESS INTENTIONALLY OMITTED

005606P001-1348A-018
FUSTON MARIAH E
ADDRESS INTENTIONALLY OMITTED

005607P001-1348A-018
FUTCH LASHON T
ADDRESS INTENTIONALLY OMITTED

005608P001-1348A-018
FUTCH LEVI M
ADDRESS INTENTIONALLY OMITTED

005610P001-1348A-018
FUTRELL ANTHONY L
ADDRESS INTENTIONALLY OMITTED

005609P001-1348A-018
FUTRELL JOHN A
ADDRESS INTENTIONALLY OMITTED

005611P001-1348A-018
FUZI MATTHEW L
ADDRESS INTENTIONALLY OMITTED

066790P001-1348A-018
FW BEHLER INC
473 W MARKET ST
YORK PA 17401

005612P001-1348A-018
FYFE HANNAH C
ADDRESS INTENTIONALLY OMITTED

066791P001-1348A-018
FYFFE CONSTRUCTION CO INC
1544 SOUTH MAIN ST
FYFFE AL 35971

082142P001-1348A-018
FYKE RACHEL
ADDRESS INTENTIONALLY OMITTED

066792P001-1348A-018
G AND C TV
1919 N BROADWAY
KNOXVILLE TN 37917

066793P001-1348A-018
G AND C'S LOCKSMITH INC
227 LARGO DR
MACON GA 31217-2217

066794P001-1348A-018
G AND D UPHOLSTERY
6250 COASTAL HWY US17
RICHMOND HILL GA 31324

066795P001-1348A-018
G AND E PLUMBING INC
2430 RIVIERA DR
MISHAWAKA IN 46544

066796P001-1348A-018
G AND G ADVERTISING
2388 TITAN ROW
ORLANDO FL 32809

066797P001-1348A-018
G AND G DISTRIBUTING CORP
410 HAMILTON RD
BOSSIER CITY LA 71111

066798P001-1348A-018
G AND G INTERIORS
9218 METCALF STE 105
OVERLAND PARK KS 66212

066799P001-1348A-018
G AND H CREDIT ASSOC INC
CIVIL DIVISION
811 E CITY HALL RM 167
NORFOLK VA 23510

000076P001-1348A-018
G AND H DEVELOPMENT LLC
PO BOX 260
TUPELO MS 38802

000076S001-1348A-018
G AND H DEVELOPMENT LLC
JEAN MAGEE HOGAN
PHELPS DUNBAR LLP
PO BOX 1220
ONE MISSISSIPPI PLZ  7TH FL 201 S SPRING ST
TUPELO MS 38802

066800P001-1348A-018
G AND H DEVELOPMENT LLC (P TAX/387 RENT)
PO BOX 2083
TUPELO MS 38803

066801P001-1348A-018
G AND H PLUMBING
770 OAK DR EAST
TRUSSVILLE AL 35173

066802P001-1348A-018
G AND I IV HICKORY HOLLOW LP
DBA THE OVERLOOK APARTMENT HOMES
727 BELL RD
ANTIOCH TN 37013

066803P001-1348A-018
G AND L PLUMBING
GARY M WILKERSON
2413 W 11TH
ODESSA TX 79763-3309

066804P001-1348A-018
G AND M PLUMBING AND HEATING INC
2077 JOYCE AVE
COLUMBUS OH 43219

066805P001-1348A-018
G AND R BUILDING MAINTENANCE LL
8608 ROSEMARK RD
MILLINGTON TN 38053

066806P001-1348A-018
G AND R GLASS  AND  WINDOWS INC
230 E HWY 83
PHARR TX 78577

066807P001-1348A-018
G AND R UPHOLSTERY
101 EAGLE DR
SCOTT LA 70583

066808P001-1348A-018
G AND S PROPERTY SVC INC
PO BOX 1584
YULEE FL 32041

066809P001-1348A-018
G AND S RECRUITERS
CO PATRICK D SMITH
6 POINT PL.
PALM COAST FL 32164

066810P001-1348A-018
G AND T LOCKSMITH AND SAFE CO LL
2868 SO AVE B
YUMA AZ 85364

066811P001-1348A-018
G JARVIS LLC
DBA HOBART SALES AND SVC
2195 COMMERCIAL CT
EVANSVILLE IN 47720

066812P001-1348A-018
G NEIL COMPANIES
720 INTERNAITONAL PKWY
SUNRISE FL 33325-0939

066813P001-1348A-018
G P GUMMERSALL ENTERPISES INC
DBA CRAFTMASTERS RESTORATION AND UPHOLSTER
4881 BAINBRIDGE CT
LILBURN GA 30047

067196P001-1348A-018
G-NEIL CORP
ADDRESS INTENTIONALLY OMITTED

068814P001-1348A-018
G3 LIGHTS
PO BOX 792
MATTESON IL 60443

066815P001-1348A-018
G3 TECHNOLOGY PARTNERS
LOCKBOX #660210
INDIANAPOLIS IN 46266-0210

066816P001-1348A-018
GA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

066817P001-1348A-018
GA EMERGENCY MED SPECIALIST
POBOX 5719
ATHENS GA 30604

068818P001-1348A-018
GA ENVIRONMENTAL LANDSCAPE AND MAINTENANCE
PO BOX 3395
MCDONOUGH GA 30253

066819P001-1348A-018
GA WINTZER AND SON CO
5 N BLACKHOOF ST
WAPAKONETA OH 45895-0406

066820P001-1348A-018
GA WINTZER AND SON CO
PO BOX 406
WAPAKONETA OH 45895

085136P001-1348A-018
GABBARD KOSTICK VANESSA
ADDRESS INTENTIONALLY OMITTED

005613P001-1348A-018
GABEL CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

005614P001-1348A-018
GABEL COREY M
ADDRESS INTENTIONALLY OMITTED

066821P001-1348A-018
GABES ELECTRONICS
4010 LEBANON RD
HERMITAGE TN 37076

066822P001-1348A-018
GABLES TN PARTNERSHIP LTD
555 WOOD ARBOR PKWY
CORDOVA TN 38018

005615P001-1348A-018
GABRIEL COREY
ADDRESS INTENTIONALLY OMITTED

005617P001-1348A-018
GABRIEL ERIC
ADDRESS INTENTIONALLY OMITTED

005616P001-1348A-018
GABRIEL RUBEN
ADDRESS INTENTIONALLY OMITTED

066823P001-1348A-018
GABRIELA AND ASSOCIATES INC
6300 BIRKDALE VLY DR STE 635
CHARLOTTE NC 28277

066824P001-1348A-018
GAD FINANCE INC DBA CNAC
315 W CHURCH AVE
2ND FLOOR
ROANOKE VA 24016

030359P001-1348A-018
GADDIS ALISON D
ADDRESS INTENTIONALLY OMITTED

005619P001-1348A-018
GADDIS BAILEY J
ADDRESS INTENTIONALLY OMITTED

005618P001-1348A-018
GADDIS MARK V
ADDRESS INTENTIONALLY OMITTED

030361P001-1348A-018
GADDY KATHERINE G
ADDRESS INTENTIONALLY OMITTED

085137P001-1348A-018
GADLIN AARON
ADDRESS INTENTIONALLY OMITTED

085138P001-1348A-018
GADSBY KARI
ADDRESS INTENTIONALLY OMITTED

066825P001-1348A-018
GADSDEN AREA CHAMBER OF COMMER
PO BOX 185
GADSDEN AL 35902

000183P001-1348A-018
GADSDEN MOTOR INN INC
PO BOX 1051
GADSDEN AL 35902

066826P001-1348A-018
GADSDEN MOTOR INN INC (RENT)
PO BOX 1051
GADSDEN AL 35902

083547P001-1348A-018
GADSDEN MOTOR INN INC GMI
KNOWLES SULLIVAN
CHRISTIE D KNOWLES
400 BROAD ST
GADSDEN AL 35901

066827P001-1348A-018
GADSDEN ORTHOPAEDIC ASSOCIATES
100 MEDICAL CTR DR STE 101
GADESDEN AL 35903-1130

066828P001-1348A-018
GADSDEN REGIONAL MEDICAL CENTE
1007 GOODYEAR AVE
GADSDEN AL 35903

066829P001-1348A-018
GADSDEN TIMES
401 LOCUST ST
PO BOX 188
GADSDEN AL 35999

030364P001-1348A-018
GADSON VICTORIA P
ADDRESS INTENTIONALLY OMITTED

066830P001-1348A-018
GAEDEKE LANDERS LLC
565 MARRIOTT DR STE 275
NASHVILLE TN 37214

005620P001-1348A-018
GAFFNEY SEAN P
ADDRESS INTENTIONALLY OMITTED

080918P001-1348A-018
GAFFORD KAREN
ADDRESS INTENTIONALLY OMITTED

078385P001-1348A-018
GAFNI ANAT
JUDY VOLKOVICH
ADDRESS INTENTIONALLY OMITTED

066831P001-1348A-018
GAG INC
POBOX 428
GROVEPORT OH 43125-0428

005622P001-1348A-018
GAGE RONALD F
ADDRESS INTENTIONALLY OMITTED

005621P001-1348A-018
GAGE SANDRA K
ADDRESS INTENTIONALLY OMITTED

081888P001-1348A-018
GAGEN NANCY
ADDRESS INTENTIONALLY OMITTED

082041P001-1348A-018
GAGLIANO PAUL
ADDRESS INTENTIONALLY OMITTED

005623P001-1348A-018
GAGO ARIEL
ADDRESS INTENTIONALLY OMITTED

082042P001-1348A-018
GAHAGAN PAUL
ADDRESS INTENTIONALLY OMITTED

066832P001-1348A-018
GAHANNA HEATING AND COOLING INC
3128 E 17TH AVE STE K
COLUMBUS OH 43219

005624P001-1348A-018
GAI JAMIE D
ADDRESS INTENTIONALLY OMITTED

078351P001-1348A-018
GAIL ALLEN SARAH
ADDRESS INTENTIONALLY OMITTED

005625P001-1348A-018
GAILLIOT LEAH M
ADDRESS INTENTIONALLY OMITTED

005629P001-1348A-018
GAINES CASSANDRA R
ADDRESS INTENTIONALLY OMITTED

066833P001-1348A-018
GAINES CHARTER TOWNSHIP
8555 KALAMAZOO AVE SE
CALEDONA MI 49316

005630P001-1348A-018
GAINES GLORIA
ADDRESS INTENTIONALLY OMITTED

005626P001-1348A-018
GAINES JESSIE L
ADDRESS INTENTIONALLY OMITTED

005627P001-1348A-018
GAINES KASSIE L
ADDRESS INTENTIONALLY OMITTED

005631P001-1348A-018
GAINES KEYARA C
ADDRESS INTENTIONALLY OMITTED

066834P001-1348A-018
GAINES PAINTING
1509 - 28TH ST
PHENIX CITY AL 36867

005628P001-1348A-018
GAINES RAFFAELE M
ADDRESS INTENTIONALLY OMITTED

083887P001-1348A-018
GAINES TWP OFFICES
8555 KALAMAZOO AVEN SE
CALEDONIA MI 49316-8270

066835P001-1348A-018
GAINESVILLE PLUMBING LLC
15137 GOLF VIEW DR
HAYMARKET VA 20169

005632P001-1348A-018
GAISER RYAN J
ADDRESS INTENTIONALLY OMITTED

005633P001-1348A-018
GAITHER KORTNEY M
ADDRESS INTENTIONALLY OMITTED

086413P001-1348A-018
GAITHER SAVANTHA
ADDRESS INTENTIONALLY OMITTED

085139P001-1348A-018
GALAVIZ JESSICA A
ADDRESS INTENTIONALLY OMITTED

066836P001-1348A-018
GALAXY DISTRIBUTING OF WEST VIRGINIA
3255 US RTE 60
ONA WV 25545

005634P001-1348A-018
GALBRAITH CASEY B
ADDRESS INTENTIONALLY OMITTED

066837P001-1348A-018
GALBRAITH PAVING CO
1310 HABER DR
BRENTWOOD TN 37027

005635P001-1348A-018
GALBRAITH SHANNON A
ADDRESS INTENTIONALLY OMITTED

005636P001-1348A-018
GALBREATH NIKKI A
ADDRESS INTENTIONALLY OMITTED

005637P001-1348A-018
GALBREATH RYAN M
ADDRESS INTENTIONALLY OMITTED

005638P001-1348A-018
GALDAMEZ FREDDY F
ADDRESS INTENTIONALLY OMITTED

005639P001-1348A-018
GALDAMEZ MARVIN O
ADDRESS INTENTIONALLY OMITTED

066838P001-1348A-018
GALE PLUMBING AND HYDRONICS INC
2945 HILLCROFT AVE SW
GRAND RAPIDS MI 49548

085140P001-1348A-018
GALENSKI MATTHEW D
ADDRESS INTENTIONALLY OMITTED

066839P001-1348A-018
GALILEO WILKES-BARRE LP
POBOX 74042
CLEVELAND OH 44194-4042

005642P001-1348A-018
GALINDO CARLOS
ADDRESS INTENTIONALLY OMITTED

005641P001-1348A-018
GALINDO RANDI R
ADDRESS INTENTIONALLY OMITTED

005640P001-1348A-018
GALINDO RAUL
ADDRESS INTENTIONALLY OMITTED

083418P001-1348A-018
GALINDO YESENIA
ADDRESS INTENTIONALLY OMITTED

066840P001-1348A-018
GALION COMMUNITY HOSPITAL
269 PORTLAND WAY SOUTH
GALION OH 44833

030419P001-1348A-018
GALL JAMIE M
ADDRESS INTENTIONALLY OMITTED

058879P001-1348A-018
GALLAGHER BASSET SVCS INC
CHIEF FINANCIAL OFFICER
THE GALLAGHER CENTRE
TWO PIERCE PL
ITASCA IL 60143-3141

066841P001-1348A-018
GALLAGHER BASSETT SVC IN
DBA GALLAGHER BASSETT MANAGED CARE
SERVICES
2 PIERCE PL
ITASCA IL 60143-1012

066842P001-1348A-018
GALLAGHER BASSETT SVC INC
15763 COLLECTION CTR DR
CHICAGO IL 60693

066843P001-1348A-018
GALLAGHER BASSETT SVC INC
TWO PIERCE PLACE
ITASCA IL 60143

066844P001-1348A-018
GALLAGHER FIRE EQUIPMENT CO
30895 W EIGHT MILE RD
LIVONIA MI 48152

005643P001-1348A-018
GALLAGHER RYAN P
ADDRESS INTENTIONALLY OMITTED

083331P001-1348A-018
GALLAGHER WILLIAM BRIAN
DBA CEDAR PARK LOCK AND KEY
PO BOX 1052
CEDAR PARK TX 78630

066845P001-1348A-018
GALLAHER AND ASSOCIATES INC
3351 REGAL DR
ALCOA TN 37701

005644P001-1348A-018
GALLAMORE KELLY L
ADDRESS INTENTIONALLY OMITTED

005645P001-1348A-018
GALLARDO CARLOS S
ADDRESS INTENTIONALLY OMITTED

005646P001-1348A-018
GALLARDO NICHOL
ADDRESS INTENTIONALLY OMITTED

066846P001-1348A-018
GALLATIN CHAMBER OF COMMERCE
118 W MAIN ST
GALLATIN TN 37066

066847P001-1348A-018
GALLATIN DEPT OF ELECTRICITY
DBA GALLATIN DEPT OF ELECTRICITY
PO BOX 1555
GALLATIN TN 37066-1555

083816P001-1348A-018
GALLATIN DEPT OF ELECTRICITY
PO BOX 1555
GALLATIN TN 37066-1555

066848P001-1348A-018
GALLATIN FLOWER AND GIFT SHOPP
213 WEST MAIN ST
GALLATIN TN 37066

066849P001-1348A-018
GALLATIN POLICE DEPT
ASST CHIEF SORRELLS
130 WEST FRANKLIN
GALLATIN TN 37066

066850P001-1348A-018
GALLATIN PUBLIC UTILITIES
DBA GALLATIN PUBLIC UTILITIES
239 HANCOCK ST
GALLATIN TN 37066-3678

083690P001-1348A-018
GALLATIN PUBLIC UTILITIES
239 HANCOCK ST
GALLATIN TN 37066

066851P001-1348A-018
GALLATIN URGENT CARE PC
728 NASHVILLE PIKE
GALLATIN TN 37066-3102

005647P001-1348A-018
GALLE ERIKA D
ADDRESS INTENTIONALLY OMITTED

005648P001-1348A-018
GALLE JESSICA B
ADDRESS INTENTIONALLY OMITTED

005649P001-1348A-018
GALLEGOS JOAQUIN
ADDRESS INTENTIONALLY OMITTED

081193P001-1348A-018
GALLEGOS LAURA
ADDRESS INTENTIONALLY OMITTED

005650P001-1348A-018
GALLEGOS MARIVEL G
ADDRESS INTENTIONALLY OMITTED

005651P001-1348A-018
GALLENT BRIDGET
ADDRESS INTENTIONALLY OMITTED

066852P001-1348A-018
GALLET AND ASSOCIATES
320 BEACON PKWY WEST
BIRMINGHAM AL 35209

030444P001-1348A-018
GALLETT EMILY
ADDRESS INTENTIONALLY OMITTED

085141P001-1348A-018
GALLIBOTSFORD AMY
ADDRESS INTENTIONALLY OMITTED

005652P001-1348A-018
GALLIMORE JOSHUA L
ADDRESS INTENTIONALLY OMITTED

005653P001-1348A-018
GALLMAN NATASHA
ADDRESS INTENTIONALLY OMITTED

030452P001-1348A-018
GALLO ANNA
ADDRESS INTENTIONALLY OMITTED

066853P001-1348A-018
GALLO WINE CO OF LA INC
PO BOX 10127
JEFFERSON LA 70181-0127

005656P001-1348A-018
GALLOWAY BEVERLY M
ADDRESS INTENTIONALLY OMITTED

005654P001-1348A-018
GALLOWAY EDDIE E
ADDRESS INTENTIONALLY OMITTED

080773P001-1348A-018
GALLOWAY JONATHAN
DBA DO IT RIGHT LAWN CARE INC
1917 SHAMROCK RD
DOTHAN AL 36301

082738P001-1348A-018
GALLOWAY MD SHERRY J
ADDRESS INTENTIONALLY OMITTED

066854P001-1348A-018
GALLOWAY PLUMBING
615 N 11TH ST
PADUCAH KY 42001

005655P001-1348A-018
GALLOWAY SETH
ADDRESS INTENTIONALLY OMITTED

005657P001-1348A-018
GALPIN KYRA A
ADDRESS INTENTIONALLY OMITTED

078801P001-1348A-018
GALRAS BRIAN J
DBA DIAL SVC CO
2317 LINCOLN WAY WEST
SOUTH BEND IN 46628

005659P001-1348A-018
GALVAN ALYSSA
ADDRESS INTENTIONALLY OMITTED

005658P001-1348A-018
GALVAN JULIO C
ADDRESS INTENTIONALLY OMITTED

066855P001-1348A-018
GALVESTON COUNTY
PO BOX 939
LA MARQUE TX 77568

066856P001-1348A-018
GALVESTON COUNTY ASSESSOR/COLLECTOR TAX
GALVESTON COUNTY COURTHOUSE
722 MOODY
GALVESTON TX 77550

082597P001-1348A-018
GALVEZ JR SAMUAL
GALVEZ AUTO TRIM AND FURNITURE UPHOLSTERY
2206 BLALOCK
HOUSTON TX 77080

005660P001-1348A-018
GALVEZ MILTON
ADDRESS INTENTIONALLY OMITTED

066857P001-1348A-018
GAM PRINTING
PO BOX 25
STERLING VA 20167

078464P001-1348A-018
GAMBA ANTHONY
DBA PROVISION AIR
PO BOX 193
FLINTSTONE GA 30725

005661P001-1348A-018
GAMBLE DEBORAH N
ADDRESS INTENTIONALLY OMITTED

005662P001-1348A-018
GAMBLE HUNTER
ADDRESS INTENTIONALLY OMITTED

005663P001-1348A-018
GAMBLE JAMAL D
ADDRESS INTENTIONALLY OMITTED

080489P001-1348A-018
GAMBLE JENNIFER
ADDRESS INTENTIONALLY OMITTED

030483P001-1348A-018
GAMBLE LAUREN
ADDRESS INTENTIONALLY OMITTED

066858P001-1348A-018
GAMBLE PLUMBING
29 REBECCA RD
WOODSTOCK AL 35188

082043P001-1348A-018
GAMBLIN PAUL
ADDRESS INTENTIONALLY OMITTED

005664P001-1348A-018
GAMBOA JOSHUA
ADDRESS INTENTIONALLY OMITTED

066859P001-1348A-018
GAMES SALES CO
710 FREDERICKSBURG
SAN ANTONIO TX 78201

005667P001-1348A-018
GAMEZ DIAZ MOISES
ADDRESS INTENTIONALLY OMITTED

005666P001-1348A-018
GAMEZ ERICK A
ADDRESS INTENTIONALLY OMITTED

005665P001-1348A-018
GAMEZ MICHAELA R
ADDRESS INTENTIONALLY OMITTED

066860P001-1348A-018
GAMI INC
2400 N CULLE AVE
EVANSVILLE IN 47715

005668P001-1348A-018
GAMMILL EMILY V
ADDRESS INTENTIONALLY OMITTED

066861P001-1348A-018
GANAWAY CONTRACTING CO
254 N MAIN ST
ALPHARETTA GA 30009

005669P001-1348A-018
GANDARA CRISTIAN J
ADDRESS INTENTIONALLY OMITTED

005670P001-1348A-018
GANDEE CONNIE A
ADDRESS INTENTIONALLY OMITTED

005671P001-1348A-018
GANDEZA DEVON
ADDRESS INTENTIONALLY OMITTED

066862P001-1348A-018
GANDOL INC
27455 GODDARD RD
ROMULUS MI 48174

005672P001-1348A-018
GANDY ALYSSA D
ADDRESS INTENTIONALLY OMITTED

066863P001-1348A-018
GANDY GAS CONNECTIONS INC
735 MERRY ROBIN RD
TALLAHASSEE FL 32310

082494P001-1348A-018
GANDY RONALD J
ADDRESS INTENTIONALLY OMITTED

005673P001-1348A-018
GANDY TYRIQUE K
ADDRESS INTENTIONALLY OMITTED

082676P001-1348A-018
GANEY SHANNON M
DBA GANEYS HOME REPAIR
43 NEWSOME RD
PINEVILLE LA 71360

078832P001-1348A-018
GANGAWERE BRUCE
ADDRESS INTENTIONALLY OMITTED

066864P001-1348A-018
GANN ASPHALT INC
4124 NEW RIVERSIDE ST
RIVERSIDE MO 64150

066865P001-1348A-018
GANNETT KY LP
DBA THE COURIER-JOURNAL
525 W BROADWAY
PO BOX 740031
LOUISVILLE KY 40201-7431

066866P001-1348A-018
GANNETT MISSOURI PUBLISHING IN
DBA NEWS-LEADER
DBA SPRINGFIELD NEWS LEADER
651 BOONVILLE
SPRINGFIELD MO 65806

066867P001-1348A-018
GANNETT RIVER STATES PUBLISHIN
DBA THE CLARION LEDGER
POBOX 23061
JACKSON MS 39225-3061

066868P001-1348A-018
GANNETT SATELITE INFORMATION N
DBA THE TENNESSEAN
PO BOX 331309
NASHVILLE TN 37203

066869P001-1348A-018
GANNETT SATELLITE INFO NETWOR
DBA NEWSPAPER NETWORK OF CENTRAL OHIO
POBOX 616
MANSFIELD OH 44901

066870P001-1348A-018
GANNETT SATELLITE INFORMATION
DBA THE CINCINNATI ENQUIRER
DBA THE ENQUIRER
PO BOX 740576
CINCINNATI OH 45274

066871P001-1348A-018
GANNETT SATELLITE INFORMATION
DBA USA TODAY
PO BOX 50146
MCLEAN VA 22102-8946

080669P001-1348A-018
GANNON JR JOHN F
JOHNS RESTAURANT EQUIPMENT REPAIR SVC
PO BOX 7573
ALEXANDRIA LA 71306

005674P001-1348A-018
GANT DENTZELL D
ADDRESS INTENTIONALLY OMITTED

083350P001-1348A-018
GANT WILLIAM IRA
DBAWILLIAM GANT SVC INC
36145 PINETREE ST
FRUITLAND PARK FL 34731

066872P001-1348A-018
GANTT INVESTMENTS CORP
POBOX 622
FOREST VA 24551

058704P001-1348A-018
GARATE JEREMY
ADDRESS INTENTIONALLY OMITTED

058704S001-1348A-018
GARATE JEREMY
STERN LAW GROUP
ADAM FLOOR
ADDRESS INTENTIONALLY OMITTED

066873P001-1348A-018
GARBO'S LOCKSMITH SVC
DBA GARBO'S LOCKSMITH SVC
POBOX 566
ABILENE TX 79604

005675P001-1348A-018
GARBROUGH HEATHER R
ADDRESS INTENTIONALLY OMITTED

000438P001-1348A-018
GARCIA IVAN
SUPERVISORY INVESTIGATOR
US EEOC ATLANTA DISTRICT OFFICE
ADDRESS INTENTIONALLY OMITTED

005748P001-1348A-018
GARCIA - EMICH CHRISTIAN L
ADDRESS INTENTIONALLY OMITTED

005678P001-1348A-018
GARCIA ADRIAN
ADDRESS INTENTIONALLY OMITTED

005702P001-1348A-018
GARCIA ALEJANDRA
ADDRESS INTENTIONALLY OMITTED

005691P001-1348A-018
GARCIA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

005744P001-1348A-018
GARCIA ALEXA M
ADDRESS INTENTIONALLY OMITTED

005676P001-1348A-018
GARCIA ALFONSO N
ADDRESS INTENTIONALLY OMITTED

005725P001-1348A-018
GARCIA ALYSSA R
ADDRESS INTENTIONALLY OMITTED

005727P001-1348A-018
GARCIA ANDREA R
ADDRESS INTENTIONALLY OMITTED

005703P001-1348A-018
GARCIA ANDRES
ADDRESS INTENTIONALLY OMITTED

005728P001-1348A-018
GARCIA ARTHUR J
ADDRESS INTENTIONALLY OMITTED

005726P001-1348A-018
GARCIA AVERY M
ADDRESS INTENTIONALLY OMITTED

005749P001-1348A-018
GARCIA BARRIOS SALOMON
ADDRESS INTENTIONALLY OMITTED

005740P001-1348A-018
GARCIA BRITTANY E
ADDRESS INTENTIONALLY OMITTED

005677P001-1348A-018
GARCIA CARLOS
ADDRESS INTENTIONALLY OMITTED

005719P001-1348A-018
GARCIA CARLOS F
ADDRESS INTENTIONALLY OMITTED

005704P001-1348A-018
GARCIA CELESTE M
ADDRESS INTENTIONALLY OMITTED

005712P001-1348A-018
GARCIA CHESSICA D
ADDRESS INTENTIONALLY OMITTED

030584P001-1348A-018
GARCIA CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

005698P001-1348A-018
GARCIA CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

079126P001-1348A-018
GARCIA CINDY M
DBA DESERT SUN PRODUCE
1290 W 8TH PL C
YUMA AZ 85364

005694P001-1348A-018
GARCIA COSME
ADDRESS INTENTIONALLY OMITTED

005689P001-1348A-018
GARCIA CRUZ
ADDRESS INTENTIONALLY OMITTED

005692P001-1348A-018
GARCIA DARIO M
ADDRESS INTENTIONALLY OMITTED

030570P001-1348A-018
GARCIA DAWN M
ADDRESS INTENTIONALLY OMITTED

005700P001-1348A-018
GARCIA DENA M
ADDRESS INTENTIONALLY OMITTED

005714P001-1348A-018
GARCIA DESIREE N
ADDRESS INTENTIONALLY OMITTED

079534P001-1348A-018
GARCIA DOMINIC
DBA DR HANDYMAN
8760 A RESEARCH BLVD
AUSTIN TX 78758

030610P001-1348A-018
GARCIA ELOISA M
ADDRESS INTENTIONALLY OMITTED

005718P001-1348A-018
GARCIA ERIC
ADDRESS INTENTIONALLY OMITTED

005742P001-1348A-018
GARCIA FELICIA
ADDRESS INTENTIONALLY OMITTED

079857P001-1348A-018
GARCIA FRANK
DBA ARTEMIS PAINTING
PO BOX 61041
CORPUS CHRISTI TX 78466-1041

005735P001-1348A-018
GARCIA GABRIEL A
ADDRESS INTENTIONALLY OMITTED

005723P001-1348A-018
GARCIA GEORGINA
ADDRESS INTENTIONALLY OMITTED

005715P001-1348A-018
GARCIA GIL
ADDRESS INTENTIONALLY OMITTED

005682P001-1348A-018
GARCIA GILDARDO
ADDRESS INTENTIONALLY OMITTED

005701P001-1348A-018
GARCIA HECTOR
ADDRESS INTENTIONALLY OMITTED

080144P001-1348A-018
GARCIA HECTOR
ADDRESS INTENTIONALLY OMITTED

005750P001-1348A-018
GARCIA HERNANDE JOSE R
ADDRESS INTENTIONALLY OMITTED

080173P001-1348A-018
GARCIA HILDA
ADDRESS INTENTIONALLY OMITTED

005716P001-1348A-018
GARCIA IVAN I
ADDRESS INTENTIONALLY OMITTED

030633P001-1348A-018
GARCIA JACOB
ADDRESS INTENTIONALLY OMITTED

005710P001-1348A-018
GARCIA JACQUELINE
ADDRESS INTENTIONALLY OMITTED

005739P001-1348A-018
GARCIA JANITZA
ADDRESS INTENTIONALLY OMITTED

005687P001-1348A-018
GARCIA JAVIER
ADDRESS INTENTIONALLY OMITTED

005709P001-1348A-018
GARCIA JEREMY
ADDRESS INTENTIONALLY OMITTED

005699P001-1348A-018
GARCIA JESICCEA L
ADDRESS INTENTIONALLY OMITTED

005734P001-1348A-018
GARCIA JESSICA
ADDRESS INTENTIONALLY OMITTED

005685P001-1348A-018
GARCIA JESSICA R
ADDRESS INTENTIONALLY OMITTED

080551P001-1348A-018
GARCIA JESUS NO
D/B/A SUPERIOR SVC
614 S FM 492
PALMVIEW TX 78572

005681P001-1348A-018
GARCIA JORGE
ADDRESS INTENTIONALLY OMITTED

005721P001-1348A-018
GARCIA JOSE A
ADDRESS INTENTIONALLY OMITTED

080795P001-1348A-018
GARCIA JOSE LUIS
DBA GARCIA PAINTING
5727 BRENWOOD GLEN TRL
KATY TX 77449

005737P001-1348A-018
GARCIA JOSHUA
ADDRESS INTENTIONALLY OMITTED

005706P001-1348A-018
GARCIA JUAN
ADDRESS INTENTIONALLY OMITTED

005680P001-1348A-018
GARCIA JUAN A
ADDRESS INTENTIONALLY OMITTED

005724P001-1348A-018
GARCIA JULLIAN E
ADDRESS INTENTIONALLY OMITTED

085142P001-1348A-018
GARCIA KELCEY R
ADDRESS INTENTIONALLY OMITTED

005711P001-1348A-018
GARCIA KRISTINA
ADDRESS INTENTIONALLY OMITTED

005747P001-1348A-018
GARCIA K`ANA R
ADDRESS INTENTIONALLY OMITTED

081323P001-1348A-018
GARCIA LISA
DBA ADVERTISING WITH LISA
1105 5TH AVE
ALBANY GA 31707

005696P001-1348A-018
GARCIA LORENA
ADDRESS INTENTIONALLY OMITTED

005679P001-1348A-018
GARCIA LORENZO G
ADDRESS INTENTIONALLY OMITTED

005697P001-1348A-018
GARCIA MANUEL
ADDRESS INTENTIONALLY OMITTED

005695P001-1348A-018
GARCIA MANUEL H
ADDRESS INTENTIONALLY OMITTED

005705P001-1348A-018
GARCIA MARGARITA
ADDRESS INTENTIONALLY OMITTED

005746P001-1348A-018
GARCIA MARTHA J
ADDRESS INTENTIONALLY OMITTED

005732P001-1348A-018
GARCIA MELISSA
ADDRESS INTENTIONALLY OMITTED

030609P001-1348A-018
GARCIA MERCEDES
ADDRESS INTENTIONALLY OMITTED

005708P001-1348A-018
GARCIA MICHAEL L
ADDRESS INTENTIONALLY OMITTED

005729P001-1348A-018
GARCIA MIRANDA J
ADDRESS INTENTIONALLY OMITTED

005688P001-1348A-018
GARCIA PERLA
ADDRESS INTENTIONALLY OMITTED

005686P001-1348A-018
GARCIA RAMON M
ADDRESS INTENTIONALLY OMITTED

005738P001-1348A-018
GARCIA RAQUEL
ADDRESS INTENTIONALLY OMITTED

005733P001-1348A-018
GARCIA RAYMOND M
ADDRESS INTENTIONALLY OMITTED

005743P001-1348A-018
GARCIA REBECCA K
ADDRESS INTENTIONALLY OMITTED

005745P001-1348A-018
GARCIA RICARDO G
ADDRESS INTENTIONALLY OMITTED

005736P001-1348A-018
GARCIA RIZSHEA L
ADDRESS INTENTIONALLY OMITTED

005713P001-1348A-018
GARCIA RONAL
ADDRESS INTENTIONALLY OMITTED

005731P001-1348A-018
GARCIA ROSALIO
ADDRESS INTENTIONALLY OMITTED

005684P001-1348A-018
GARCIA RUBEN
ADDRESS INTENTIONALLY OMITTED

005720P001-1348A-018
GARCIA RYANN T
ADDRESS INTENTIONALLY OMITTED

005722P001-1348A-018
GARCIA SABRINA M
ADDRESS INTENTIONALLY OMITTED

082601P001-1348A-018
GARCIA SAMUEL
ADDRESS INTENTIONALLY OMITTED

005707P001-1348A-018
GARCIA SERGIO
ADDRESS INTENTIONALLY OMITTED

005741P001-1348A-018
GARCIA SETH A
ADDRESS INTENTIONALLY OMITTED

005730P001-1348A-018
GARCIA SOFIA G
ADDRESS INTENTIONALLY OMITTED

005690P001-1348A-018
GARCIA STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

005751P001-1348A-018
GARCIA TORRES CRISTIAN A
ADDRESS INTENTIONALLY OMITTED

005693P001-1348A-018
GARCIA UBALDO
ADDRESS INTENTIONALLY OMITTED

005683P001-1348A-018
GARCIA ULICER P
ADDRESS INTENTIONALLY OMITTED

005717P001-1348A-018
GARCIA XAVIER E
ADDRESS INTENTIONALLY OMITTED

083419P001-1348A-018
GARCIA YOLANDA
ADDRESS INTENTIONALLY OMITTED

005752P001-1348A-018
GARCIA-PEREZ RIGOBERTO
ADDRESS INTENTIONALLY OMITTED

005753P001-1348A-018
GARD RYAN D
ADDRESS INTENTIONALLY OMITTED

066874P001-1348A-018
GARDEN FRESH PRODUCE
134 NELSON DR
CHILDERSBURG AL 35044

066875P001-1348A-018
GARDEN PARK MEDICAL CENTER
POBOX 3307
GULFPORT MS 39505

005754P001-1348A-018
GARDENER DEXTER E
ADDRESS INTENTIONALLY OMITTED

080774P001-1348A-018
GARDENER JONATHAN
ADDRESS INTENTIONALLY OMITTED

079189P001-1348A-018
GARDENS CREATION
DBA CREATIONS GARDENS
725 EAST MARKET ST
LOUISVILLE KY 40202

066876P001-1348A-018
GARDENSIDE LTD
999 ANDERSEN DR
SAN RAFAEL CA 94901

005756P001-1348A-018
GARDINER COURTNEI N
ADDRESS INTENTIONALLY OMITTED

005755P001-1348A-018
GARDINER MISTY L
ADDRESS INTENTIONALLY OMITTED

005757P001-1348A-018
GARDINER ZACHARY
ADDRESS INTENTIONALLY OMITTED

005762P001-1348A-018
GARDNER AUTUMN C
ADDRESS INTENTIONALLY OMITTED

005766P001-1348A-018
GARDNER CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

005763P001-1348A-018
GARDNER JONATHAN D
ADDRESS INTENTIONALLY OMITTED

005761P001-1348A-018
GARDNER LYNN
ADDRESS INTENTIONALLY OMITTED

005764P001-1348A-018
GARDNER MARIAH L
ADDRESS INTENTIONALLY OMITTED

005758P001-1348A-018
GARDNER MARTHA N
ADDRESS INTENTIONALLY OMITTED

030702P001-1348A-018
GARDNER MARY A
ADDRESS INTENTIONALLY OMITTED

030717P001-1348A-018
GARDNER NATHANAEL
ADDRESS INTENTIONALLY OMITTED

082475P001-1348A-018
GARDNER ROLAND J
ADDRESS INTENTIONALLY OMITTED

082813P001-1348A-018
GARDNER STEPHEN E
ADDRESS INTENTIONALLY OMITTED

005760P001-1348A-018
GARDNER TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

005765P001-1348A-018
GARDNER WAYMOND G
ADDRESS INTENTIONALLY OMITTED

005759P001-1348A-018
GARDNER WILLIE
ADDRESS INTENTIONALLY OMITTED

066877P001-1348A-018
GARDNERS REFRIGERATION SVC INC
PO BOX 1806
HUNTINGTON WV 25719-1806

066878P001-1348A-018
GARDNERS SVC 315 TILEPLUMBING
DBA GARDNER'S SVC
PO BOX 1806
HUNTINGTON WV 25719

005767P001-1348A-018
GARDY CHERY
ADDRESS INTENTIONALLY OMITTED

005768P001-1348A-018
GAREMORE ANGELA M
ADDRESS INTENTIONALLY OMITTED

005769P001-1348A-018
GARLAND CHRISTINA J
ADDRESS INTENTIONALLY OMITTED

066879P001-1348A-018
GARLAND G GENTRY DDS PC
AMHERST GENT DISTRICT
POBOX 513
AMHERST VA 24521

080265P001-1348A-018
GARLAND JAMES D
A AND J CUTRITE UPHOLSTERY
156 SPICE HOLLOW RD
JOHNSON CITY TN 37604

080755P001-1348A-018
GARLAND JOHNNY D
DBA/JOHNNY'S LANDSCAPING
230 PICKENS BRIDGE RD
GRAY TN 37615

005770P001-1348A-018
GARLAND KABREEANN M
ADDRESS INTENTIONALLY OMITTED

081843P001-1348A-018
GARLAND MISTY
ADDRESS INTENTIONALLY OMITTED

085143P001-1348A-018
GARLAND VIVICA
ADDRESS INTENTIONALLY OMITTED

005771P001-1348A-018
GARLINGTON CODY S
ADDRESS INTENTIONALLY OMITTED

005772P001-1348A-018
GARLITZ MAKAYLA L
ADDRESS INTENTIONALLY OMITTED

005773P001-1348A-018
GARMA ANDREA C
ADDRESS INTENTIONALLY OMITTED

083216P001-1348A-018
GARMAN VICKI
ADDRESS INTENTIONALLY OMITTED

005774P001-1348A-018
GARMON DENNIS A
ADDRESS INTENTIONALLY OMITTED

066880P001-1348A-018
GARMON ENTERPRISES
DBA GARMON ENTERPRISES
2474 HWY 332
HOSCHTON GA 30548

005775P001-1348A-018
GARMON JENNIFER R
ADDRESS INTENTIONALLY OMITTED

005776P001-1348A-018
GARMON KRISTEN P
ADDRESS INTENTIONALLY OMITTED

078947P001-1348A-018
GARN CASTAGNO PHILIP J
ADDRESS INTENTIONALLY OMITTED

080156P001-1348A-018
GARN HENLEY PAT
ADDRESS INTENTIONALLY OMITTED

082128P001-1348A-018
GARN PHILLIPS JAMES
ADDRESS INTENTIONALLY OMITTED

005777P001-1348A-018
GARNER ASHLEY S
ADDRESS INTENTIONALLY OMITTED

005782P001-1348A-018
GARNER DAYNA S
ADDRESS INTENTIONALLY OMITTED

066881P001-1348A-018
GARNER ELECTRIC CO INC
9920 FEAGIN RD
JONESBORO GA 30236

005779P001-1348A-018
GARNER JOHN D
ADDRESS INTENTIONALLY OMITTED

081240P001-1348A-018
GARNER LEON
B AND G TRAVIS LOCK AND KEY
6041 SO SHERIDAN
TULSA OK 74145

005778P001-1348A-018
GARNER LOGAN M
ADDRESS INTENTIONALLY OMITTED

005781P001-1348A-018
GARNER MARSHALL
ADDRESS INTENTIONALLY OMITTED

082360P001-1348A-018
GARNER MD ROBERT
ADDRESS INTENTIONALLY OMITTED

005784P001-1348A-018
GARNER MICAH
ADDRESS INTENTIONALLY OMITTED

066882P001-1348A-018
GARNER REPAIR SVC INC
PO BOX 370
FLORENCE MS 39073

005783P001-1348A-018
GARNER RICHARD W
ADDRESS INTENTIONALLY OMITTED

066883P001-1348A-018
GARNER RUSSELL AND ASSOCIATES I
PO BOX 1677
GULFPORT MS 39502

005780P001-1348A-018
GARNER TROY F
ADDRESS INTENTIONALLY OMITTED

005785P001-1348A-018
GARNER-YOUNG ALEXANDRA D
ADDRESS INTENTIONALLY OMITTED

066884P001-1348A-018
GARNETT REFRIGERATION INC
9821 COURT HOUSE RD
SPOTSYLVANIA VA 22553

005786P001-1348A-018
GARNETT ZACHARY J
ADDRESS INTENTIONALLY OMITTED

079702P001-1348A-018
GARNISHME EDWARD W TENHOUTEN
ADDRESS INTENTIONALLY OMITTED

066885P001-1348A-018
GARNISHMENT DEPT
800 DOUGLAS RD NORTH TOWER
SUITE 450
CORAL GABLES FL 33134

005787P001-1348A-018
GAROPPO BRUCE
ADDRESS INTENTIONALLY OMITTED

030751P001-1348A-018
GARRARD FELICIA
ADDRESS INTENTIONALLY OMITTED

005788P001-1348A-018
GARRETSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

005794P001-1348A-018
GARRETT AHMED J
ADDRESS INTENTIONALLY OMITTED

030762P001-1348A-018
GARRETT ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

005796P001-1348A-018
GARRETT ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

005792P001-1348A-018
GARRETT BRANDY D
ADDRESS INTENTIONALLY OMITTED

005795P001-1348A-018
GARRETT CASANDRA A
ADDRESS INTENTIONALLY OMITTED

079057P001-1348A-018
GARRETT CHRIS
DBA GARRETT CONSTRUCTION
340 JONES RD
ANNISTON AL 36701

005798P001-1348A-018
GARRETT DANNY L
ADDRESS INTENTIONALLY OMITTED

005789P001-1348A-018
GARRETT DESMOND T
ADDRESS INTENTIONALLY OMITTED

005797P001-1348A-018
GARRETT JACQUELINE T
ADDRESS INTENTIONALLY OMITTED

080396P001-1348A-018
GARRETT JASON
D/B/A RAFTER JC SVC
PO BOX 42
UMBARGER TX 79091

005793P001-1348A-018
GARRETT KAITLYNE C
ADDRESS INTENTIONALLY OMITTED

005799P001-1348A-018
GARRETT KYRA M
ADDRESS INTENTIONALLY OMITTED

005790P001-1348A-018
GARRETT MARISSA A
ADDRESS INTENTIONALLY OMITTED

066886P001-1348A-018
GARRETT PLUMBING AND HEATING IN
DBA GARRETT PLUMBING AND HEATING
30 MILLER AVE
JACKSON TN 38305

005791P001-1348A-018
GARRETT REBEKAH A
ADDRESS INTENTIONALLY OMITTED

085144P001-1348A-018
GARRETT WILLARD
ADDRESS INTENTIONALLY OMITTED

005800P001-1348A-018
GARRIS BAILEY N
ADDRESS INTENTIONALLY OMITTED

079912P001-1348A-018
GARRIS GAIL
ADDRESS INTENTIONALLY OMITTED

005801P001-1348A-018
GARRISON KAZIA R
ADDRESS INTENTIONALLY OMITTED

082447P001-1348A-018
GARRISON RODNEY
ADDRESS INTENTIONALLY OMITTED

005802P001-1348A-018
GARRISON TAYLOR D
ADDRESS INTENTIONALLY OMITTED

005804P001-1348A-018
GARRITY ANTHONY R
ADDRESS INTENTIONALLY OMITTED

005803P001-1348A-018
GARRITY JENNIFER
ADDRESS INTENTIONALLY OMITTED

085145P001-1348A-018
GARTNER CASEY
ADDRESS INTENTIONALLY OMITTED

005805P001-1348A-018
GARTNER CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

079833P001-1348A-018
GARTON FELISA
ADDRESS INTENTIONALLY OMITTED

005806P001-1348A-018
GARTON LAVINA K
ADDRESS INTENTIONALLY OMITTED

081899P001-1348A-018
GARVEY NATALIE IRWIN EDYTHE
DBA GLC PUBLISHING
DBA THE GLC GUIDE
POBOX 351
ALBANY GA 31701

030799P001-1348A-018
GARVIN ASHLEY R
ADDRESS INTENTIONALLY OMITTED

005807P001-1348A-018
GARVIN TAYLOR N
ADDRESS INTENTIONALLY OMITTED

005808P001-1348A-018
GARVIN ZACHARY
ADDRESS INTENTIONALLY OMITTED

005812P001-1348A-018
GARY ALBERT
ADDRESS INTENTIONALLY OMITTED

066887P001-1348A-018
GARY BAKER (1099)
BAKER CAMPBELL AND PARSONS
301 CHURCH ST
SUITE 300
NASHVILLE TN 37201

005809P001-1348A-018
GARY GLORIA M
ADDRESS INTENTIONALLY OMITTED

066888P001-1348A-018
GARY HARRIS AND ROBINSON PA
PO BOX 3068
ORLANDO FL 32802-3068

066889P001-1348A-018
GARY HODGES (GIFT CARD REFUND)
901 DALE AVE
O'FALLON IL 62269

066890P001-1348A-018
GARY HOUSTON ELECTRIC CO INC
PO BOX 7525
LITTLE ROCK AR 72217

005811P001-1348A-018
GARY JAMES H
ADDRESS INTENTIONALLY OMITTED

066891P001-1348A-018
GARY L JONES CO LPA
42 EAST GAY ST STE 1500
COLUMBUS OH 43215-3119

005813P001-1348A-018
GARY MADELYN E
ADDRESS INTENTIONALLY OMITTED

066892P001-1348A-018
GARY RENNE (GIFT CARD REFUND)
2919 N 78TH PL
KANSAS CITY KS 66109

083411P001-1348A-018
GARY WOODS
ADDRESS INTENTIONALLY OMITTED

005810P001-1348A-018
GARY YASMINE J
ADDRESS INTENTIONALLY OMITTED

066893P001-1348A-018
GARY'S POWER WASHING SVC
6658 W TONTO
GLENDALE AZ 85308

066894P001-1348A-018
GARY'S SEAFOOD
1829 TALLOKAS AVE STE B
ORLANDO FL 32805

005827P001-1348A-018
GARZA ALYSSA M
ADDRESS INTENTIONALLY OMITTED

005821P001-1348A-018
GARZA AMANDA M
ADDRESS INTENTIONALLY OMITTED

005818P001-1348A-018
GARZA ANNETTE
ADDRESS INTENTIONALLY OMITTED

005820P001-1348A-018
GARZA ANTONIO V
ADDRESS INTENTIONALLY OMITTED

030820P001-1348A-018
GARZA CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

005823P001-1348A-018
GARZA DAVID
ADDRESS INTENTIONALLY OMITTED

005830P001-1348A-018
GARZA DUSTIN J
ADDRESS INTENTIONALLY OMITTED

005814P001-1348A-018
GARZA ELISEO
ADDRESS INTENTIONALLY OMITTED

005828P001-1348A-018
GARZA EMILY A
ADDRESS INTENTIONALLY OMITTED

005816P001-1348A-018
GARZA GLORIA
ADDRESS INTENTIONALLY OMITTED

005829P001-1348A-018
GARZA JACOB A
ADDRESS INTENTIONALLY OMITTED

005826P001-1348A-018
GARZA JACOB D
ADDRESS INTENTIONALLY OMITTED

005833P001-1348A-018
GARZA JARRELL L
ADDRESS INTENTIONALLY OMITTED

005817P001-1348A-018
GARZA JEREMY R
ADDRESS INTENTIONALLY OMITTED

080538P001-1348A-018
GARZA JESSE
DBA SOUTHTEXAS POWERWASH AND MAINTANACE
2604 VICENTE
LAREDO TX 78043

005825P001-1348A-018
GARZA JESSICA I
ADDRESS INTENTIONALLY OMITTED

080616P001-1348A-018
GARZA JOE
ADDRESS INTENTIONALLY OMITTED

005835P001-1348A-018
GARZA JR ELISEO
ADDRESS INTENTIONALLY OMITTED

005822P001-1348A-018
GARZA LAURA D
ADDRESS INTENTIONALLY OMITTED

005819P001-1348A-018
GARZA LUIS
ADDRESS INTENTIONALLY OMITTED

005831P001-1348A-018
GARZA LUIS X
ADDRESS INTENTIONALLY OMITTED

005824P001-1348A-018
GARZA MARIELA L
ADDRESS INTENTIONALLY OMITTED

085146P001-1348A-018
GARZA MARISSA
ADDRESS INTENTIONALLY OMITTED

081966P001-1348A-018
GARZA MD OT
ADDRESS INTENTIONALLY OMITTED

005832P001-1348A-018
GARZA NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

085147P001-1348A-018
GARZA RACHAEL AMANDA
ADDRESS INTENTIONALLY OMITTED

005815P001-1348A-018
GARZA SILVESTRE
ADDRESS INTENTIONALLY OMITTED

082958P001-1348A-018
GARZA TERI
ADDRESS INTENTIONALLY OMITTED

005834P001-1348A-018
GARZA YVONNE
ADDRESS INTENTIONALLY OMITTED

005836P001-1348A-018
GARZARECK NUR SYARAFINA
ADDRESS INTENTIONALLY OMITTED

066895P001-1348A-018
GAS APPLIANCES UNLIMITED INC
DBA EARL PENNY
PO BOX 236
SODDY DAISY TN 37384

081362P001-1348A-018
GAS LOUISIANA
ADDRESS INTENTIONALLY OMITTED

081938P001-1348A-018
GAS NICOR
ADDRESS INTENTIONALLY OMITTED

083404P001-1348A-018
GAS WILLMUT
ADDRESS INTENTIONALLY OMITTED

005837P001-1348A-018
GASAWAY MAURICE D
ADDRESS INTENTIONALLY OMITTED

005838P001-1348A-018
GASIEWSKI CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

080005P001-1348A-018
GASKET GEORGIA
ADDRESS INTENTIONALLY OMITTED

066896P001-1348A-018
GASKET GUY OF ATLANTA/ROBERT BRYSON
PO BOX 20802
ATLANTA GA 30320

066897P001-1348A-018
GASKET GUY OF CENTRAL GEORGIA
PO BOX 26965
MACON GA 31221

066898P001-1348A-018
GASKET GUY OF DETROIT
980 REGENTS PK DR
MONROE MI 48161

066899P001-1348A-018
GASKET GUY OF DFW
5432 WILLOW WOOD LN
DALLAS TX 75252-2655

066900P001-1348A-018
GASKET GUY OF GREATER ROANOKE
PO BOX 26935
MACON GA 31221

066901P001-1348A-018
GASKET GUY OF LOUISIANA
2076 3RD ST
MANDEVILLE LA 70471

066902P001-1348A-018
GASKET GUY OF NE GEORGIA LLC
320 KESTREL COVE
ALPHARETTA GA 30022

066903P001-1348A-018
GASKET GUY OF NORTH ALABAMA
1006 SAN RAMON AVE
HUNTSVILLE AL 35802

066904P001-1348A-018
GASKET GUY OF NORTHERN INDIANA
PO BOX 896
LAPORTE IN 46352-0896

066905P001-1348A-018
GASKET GUY OF THE LOW COUNTRY
PO BOX 239
LONGS SC 29568

066906P001-1348A-018
GASKET GUY SVC LLC
PO BOX 5765
BIRMINGHAM AL 35207

066907P001-1348A-018
GASKET GUYS OF DAYTON
430 WEST RAHN RD
DAYTON OH 45429

066908P001-1348A-018
GASKET PRO LLC
PO BOX 1092
CRESTWOOD KY 40014

081651P001-1348A-018
GASKETS MEMPHIS
ADDRESS INTENTIONALLY OMITTED

066909P001-1348A-018
GASKETS ROCK INTERNATIONAL INC
504 PARKWAY VIEW DR
PITTSBURGH PA 15205

066910P001-1348A-018
GASKETS ROCK LLC
504 PARKWAY VIEW DR
PITTSBURGH PA 15205

066911P001-1348A-018
GASKETS ROCK OF OHIO/KENTUCKY
PO BOX 301
1574 KINGS AVE
KINGS MILLS OH 45034

066912P001-1348A-018
GASKETS UNLIMITED LLC
PO BOX 740209
ATLANTA GA 30374-0209

082260P001-1348A-018
GASKIN RICHARD
DBA AMERICAN LOCKSMITHS INC
PO BOX 8316
FORT WAYNE IN 46898

005839P001-1348A-018
GASPAR CANO
ADDRESS INTENTIONALLY OMITTED

080305P001-1348A-018
GASS JAMES L
DBA OGLE GASS AND RICHARDSON PC
103 BRUCE ST
SEVIERVILLE TN 37862

005840P001-1348A-018
GASS NICOLE D
ADDRESS INTENTIONALLY OMITTED

005841P001-1348A-018
GASS SHANEY L
ADDRESS INTENTIONALLY OMITTED

005842P001-1348A-018
GASSAWAY TRENA M
ADDRESS INTENTIONALLY OMITTED

005843P001-1348A-018
GASSER ROBIN M
ADDRESS INTENTIONALLY OMITTED

005844P001-1348A-018
GASTELUM BLANCA O
ADDRESS INTENTIONALLY OMITTED

005847P001-1348A-018
GASTON BRANDI L
ADDRESS INTENTIONALLY OMITTED

005845P001-1348A-018
GASTON KARLIE V
ADDRESS INTENTIONALLY OMITTED

005848P001-1348A-018
GASTON KENNEDY
ADDRESS INTENTIONALLY OMITTED

085148P001-1348A-018
GASTON NICK
ADDRESS INTENTIONALLY OMITTED

005846P001-1348A-018
GASTON RUEMELLO A
ADDRESS INTENTIONALLY OMITTED

005849P001-1348A-018
GATCHELL NATHAN
ADDRESS INTENTIONALLY OMITTED

066913P001-1348A-018
GATE CITY GLASS CO INC
1102 TROOST AVE
KANSAS CITY MO 64106-3005

005850P001-1348A-018
GATER CARLOS S
ADDRESS INTENTIONALLY OMITTED

005851P001-1348A-018
GATES GERALD
ADDRESS INTENTIONALLY OMITTED

005854P001-1348A-018
GATES PAYTON A
ADDRESS INTENTIONALLY OMITTED

005855P001-1348A-018
GATES RAMYIA N
ADDRESS INTENTIONALLY OMITTED

082198P001-1348A-018
GATES RAYMOND
ADDRESS INTENTIONALLY OMITTED

005853P001-1348A-018
GATES SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

005852P001-1348A-018
GATES TERRENCE D
ADDRESS INTENTIONALLY OMITTED

066914P001-1348A-018
GATEWAY FINANCIAL SVC
PO BOX 3257
SAGINAW MI 48605

066915P001-1348A-018
GATEWAY FINANCIAL SVC
PO BOX 6263
SAGINAW MI 48608

066916P001-1348A-018
GATEWAY GLASS AND MIRROR CO
PO BOX 2098
502 GUADALUPE ST
LAREDO TX 78040

066917P001-1348A-018
GATEWAY HEALTH SYSTEM INC
DBA GATEWAY MEDICAL CENTER
PO BOX 651464
CHARLOTTE NC 28265-1464

066918P001-1348A-018
GATEWAY HIGH SCHOOL
93 PANTHER PAWS TRL
KISSIMMEE FL 34744

066919P001-1348A-018
GATEWAY LANDING SOUTH LLC
CO EM PROPERTIES LTD
450 N MAIN ST
EAST PEORIA IL 61611

066920P001-1348A-018
GATEWAY LOCKSMITH INC
GOLDEN CREST CORPORATE CENTER
2277 ROUTE 33 EAST STE 407
HAMILTON NJ 08690

066921P001-1348A-018
GATEWAY MEDICAL CENTER
PO BOX 403765
ATLANTA GA 30384-3765

066922P001-1348A-018
GATEWAY PRINTING AND OFFICE SUPP
DBA JONES AND COOK STATIONERS
315 S CLOSNER
EDINBURG TX 78539

066923P001-1348A-018
GATEWAY PRODUCE INC
8725 SCUDDER RD
ST. LOUIS MO 63140-1495

066924P001-1348A-018
GATEWAY UNIFORM SVC INC
DBA CAMINO REAL BUILDERS
5827 NORTHGATE LN
LAREDO TX 78041

005857P001-1348A-018
GATEWOOD ELIJAH L
ADDRESS INTENTIONALLY OMITTED

005856P001-1348A-018
GATEWOOD MILTON R
ADDRESS INTENTIONALLY OMITTED

066925P001-1348A-018
GATEWOOD SALES CO INC
PO BOX 368
TIFTON GA 31793

005858P001-1348A-018
GATHINGS FLORENCE A
ADDRESS INTENTIONALLY OMITTED

005859P001-1348A-018
GATHINGS TIMOTHY
ADDRESS INTENTIONALLY OMITTED

005861P001-1348A-018
GATICA MICHELLE I
ADDRESS INTENTIONALLY OMITTED

005860P001-1348A-018
GATICA SERGIO
ADDRESS INTENTIONALLY OMITTED

030872P001-1348A-018
GATLEY JOSH M
ADDRESS INTENTIONALLY OMITTED

005862P001-1348A-018
GATLIN NOVLENE R
ADDRESS INTENTIONALLY OMITTED

005863P001-1348A-018
GATRELL ARIEL S
ADDRESS INTENTIONALLY OMITTED

005864P001-1348A-018
GATTO JEFF J
ADDRESS INTENTIONALLY OMITTED

083018P001-1348A-018
GATTON THOMAS K
DBA HENRY'S KEY AND LOCK SHOP
328 NORTH TRIMBLE RD
MANSFIELD OH 44906

083229P001-1348A-018
GATTUSO VICTOR
DBA CLEARVIEW LANDSCAPING
PO BOX 5488
ROUND ROCK TX 78683

005865P001-1348A-018
GATZ ANTHONY A
ADDRESS INTENTIONALLY OMITTED

005866P001-1348A-018
GATZ NICHOLAS
ADDRESS INTENTIONALLY OMITTED

005867P001-1348A-018
GAUDET SHAUN J
ADDRESS INTENTIONALLY OMITTED

005868P001-1348A-018
GAUFF KRISTTI
ADDRESS INTENTIONALLY OMITTED

081806P001-1348A-018
GAUGER MIKE
ADDRESS INTENTIONALLY OMITTED

005869P001-1348A-018
GAUGHAN TEGHAN
ADDRESS INTENTIONALLY OMITTED

082361P001-1348A-018
GAULER ROBERT
ADDRESS INTENTIONALLY OMITTED

005870P001-1348A-018
GAUNA CLEMENTINA
ADDRESS INTENTIONALLY OMITTED

082044P001-1348A-018
GAUTHE PAUL
ADDRESS INTENTIONALLY OMITTED

005871P001-1348A-018
GAUTREAUX AMBER N
ADDRESS INTENTIONALLY OMITTED

085149P001-1348A-018
GAVALDON AARON
ADDRESS INTENTIONALLY OMITTED

005872P001-1348A-018
GAW ERIC J
ADDRESS INTENTIONALLY OMITTED

066926P001-1348A-018
GAWJ R PRODUCE CO INC
28 WEST SPRING ST
COOKEVILLE TN 38501

085150P001-1348A-018
GAWTHROP ALBERT A
ADDRESS INTENTIONALLY OMITTED

005873P001-1348A-018
GAY EMILY C
ADDRESS INTENTIONALLY OMITTED

066927P001-1348A-018
GAY HOSPITALITY
DBA QUALITY INN AND SUITES
2717 VILLAGE LN
BOSSIER CITY LA 71112

005874P001-1348A-018
GAYE TABATHA R
ADDRESS INTENTIONALLY OMITTED

005875P001-1348A-018
GAYLOR CRISTIAN Y
ADDRESS INTENTIONALLY OMITTED

066928P001-1348A-018
GAYLOR ELECTRIC INC
5750 CASTLE CREEK PKWY N DR STE 400
INDIANAPOLIS IN 46250

066929P001-1348A-018
GAYLORD OPRYLAND RESORT HOTEL
DBA GAYLORD OPRYLAND RESORT AND CONVENT
2800 OPRYLAND DR
NASHVILLE TN 37214

005876P001-1348A-018
GAYOSSO JOSE L
ADDRESS INTENTIONALLY OMITTED

005878P001-1348A-018
GAYTAN CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

005877P001-1348A-018
GAYTAN RICHARD
ADDRESS INTENTIONALLY OMITTED

005879P001-1348A-018
GAYTAN-MENDOZA ENRIQUE J
ADDRESS INTENTIONALLY OMITTED

066930P001-1348A-018
GAZEBO FLORIST II
3249 LONE OAK RD
PADUCAH KY 42003

000018P001-1348A-018
GB EVANSVILLE DEVELOPERS LLC
GERSHMAN BROWN AND ASSOC INC
600 EAST 96TH ST STE 150
INDIANAPOLIS IN 46240-3841

058880P001-1348A-018
GBT US LLC AMERICAN EXPRESS BUSINESS TRAVEL
CONTRACTS DEPT
5000 ATRIUM WAY
MOUNT LAUREL NJ 08054

066931P001-1348A-018
GC CONSTRUCTION
2715 SALEM
AMARILLO TX 79110

066932P001-1348A-018
GC REFRIGERATION AND AIR CONDITIONING
201 NORTH MEADOW STE #D
LAREDO TX 78043

066933P001-1348A-018
GC SVC (GARNISHMENT)
POBOX 32500
COLUMBUS OH 43232-0500

066934P001-1348A-018
GCC SUPPLY CO LLC
1640 WEST HIGHWAY 152
MUSTANG OK 73064

066935P001-1348A-018
GCIC
POBOX 370748
DECATUR GA 30037-0748

066936P001-1348A-018
GCOR INC DBA HOBART SALES AND S
PO BOX 971428
EL PASO TX 79997-1428

066937P001-1348A-018
GCS SVC
DBA STOVE PARTS SUPPLY CO INC
PO BOX 14009
FORT WORTH TX 76117-0009

066938P001-1348A-018
GCS SVC
2660 PITTMAN DR
SILVERSPRING MD 20910

066939P001-1348A-018
GCS SVC INC
3373 NW 168TH ST
MIAMI FL 33056

066940P001-1348A-018
GCS SVC INC
2421 GRENOBLE RD
RICHMOND VA 23294

066941P001-1348A-018
GCS SVC INC
440 WRANGLER DR STE 100
COPPELL TX 75019

066942P001-1348A-018
GCS SVC INC
8150 WESTPARK
HOUSTON TX 77063

066943P001-1348A-018
GCS SVC INC
PO BOX 18688
INDIANAPOLIS IN 46218

066944P001-1348A-018
GCS SVC INC
2422 ARBUCKLE CT
DALLAS TX 75229

066945P001-1348A-018
GCS SVC INC 16
3127 PRESIDENTIAL DR
ATLANTA GA 30340

066946P001-1348A-018
GD SMITH INC
606 WEST SUPERIOR ST
FORT WAYNE IN 46802

079455P001-1348A-018
GDT DEDICA
ADDRESS INTENTIONALLY OMITTED

066947P001-1348A-018
GE CAPITAL
PO BOX 802585
CHICAGO IL 60680-2585

066948P001-1348A-018
GE MONEY BANK
CITY OF CHESAPEAKE
307 ALBERMARLE DR 2ND FL
CHESAPEAKE VA 23322

005880P001-1348A-018
GEARY TAYLOR A
ADDRESS INTENTIONALLY OMITTED

030918P001-1348A-018
GEBHARD ERIN
ADDRESS INTENTIONALLY OMITTED

066949P001-1348A-018
GECKO HOSPITALTY LLC
DBA GECKO HOSPITALTY LLC
DEPARTMENT 4542
CAROL STREAM IL 60122-4542

082111P001-1348A-018
GEDDES PHILIP A
CHAPTER 13 TRUSTEE
PO BOX 952
MEMPHIS TN 38101-0952

066950P001-1348A-018
GEDS INC
562 SOUTH WATER ST
GALLATIN TN 37066

066951P001-1348A-018
GEEK WINDOW CLEANING
2111 WOODHEAD
HOUSTON TX 77019

000080P001-1348A-018
GEENEN DEKOCK PROPERTIES LLC
12 WEST 8TH ST STE 250
STE 250
HOLLAND MI 49423

066952P001-1348A-018
GEENEN DEKOCK PROPERTIESLLC
12 WEST 8TH ST STE 250
HOLLAND MI 49423

005881P001-1348A-018
GEER ANDREW C
ADDRESS INTENTIONALLY OMITTED

005882P001-1348A-018
GEHRES ALYSSA A
ADDRESS INTENTIONALLY OMITTED

005884P001-1348A-018
GEIB AMBER
ADDRESS INTENTIONALLY OMITTED

005883P001-1348A-018
GEIB BRYCE A
ADDRESS INTENTIONALLY OMITTED

005885P001-1348A-018
GEIGER ANTHONY J
ADDRESS INTENTIONALLY OMITTED

005886P001-1348A-018
GEIGER DANIEL
ADDRESS INTENTIONALLY OMITTED

085151P001-1348A-018
GEIGER HEATHER
ADDRESS INTENTIONALLY OMITTED

066953P001-1348A-018
GEIGER HEATING AND AIR
DBA GEIGER HEATING AND REF INC
14471 HWY 49 NORTH
GULFPORT MS 39503

005887P001-1348A-018
GEIGER MADISON L
ADDRESS INTENTIONALLY OMITTED

005888P001-1348A-018
GEISELMAN MCKENNA
ADDRESS INTENTIONALLY OMITTED

005889P001-1348A-018
GEISER MAKAYLA J
ADDRESS INTENTIONALLY OMITTED

085152P001-1348A-018
GEISLER BRITTANY
ADDRESS INTENTIONALLY OMITTED

066954P001-1348A-018
GEISSLER ROOFING CO INC
612 SOUTH THIRD ST
BELLEVILLE IL 62220

081635P001-1348A-018
GELLER MELISSA
MELISSA GELLAR
ADDRESS INTENTIONALLY OMITTED

005890P001-1348A-018
GELLINEAU DEBORAH R
ADDRESS INTENTIONALLY OMITTED

005891P001-1348A-018
GELLOCK TEEAH
ADDRESS INTENTIONALLY OMITTED

005892P001-1348A-018
GELTER DENISE M
ADDRESS INTENTIONALLY OMITTED

066955P001-1348A-018
GEM CHEMICAL CO INC
707-A OAK HILL ROAD
EVANSVILLE IN 47711

066956P001-1348A-018
GEM CITY KEY SHOP INC
131 E FOURTH ST
DAYTON OH 45402

066957P001-1348A-018
GEM ENGINEERING INC
1762 WATTERSON TRL
LOUISVILLE KY 40299

066958P001-1348A-018
GEM WINDOW CLEANING
801 W 14TH
YUMA AZ 85364

066959P001-1348A-018
GEMBECKI MECHANICAL SVC
PO BOX 180215
CASSELBERRY FL 32718

066960P001-1348A-018
GEMINI POINT OF SALE
2809 AVENUE Q
LUBBOCK TX 79405

030944P001-1348A-018
GENDOES LORIANN C
ADDRESS INTENTIONALLY OMITTED

067007P001-1348A-018
GENE'S ELECTRIC INC
858 SPRINGFIELD HWY
GOODLETTSVILLE TN 37072

067008P001-1348A-018
GENE'S MOBILE GLASS
1921 E FIFTH ST
DAYTON OH 45403

067009P001-1348A-018
GENE'S SEPTIC TANK CLEANING
43 TWO LICK RD
PALESTINE WV 26160

066961P001-1348A-018
GENERAL BUSINESS ENTERPRISES
DBA BEST BUY LOCK
1421 SHEEPSHEAD BAY RD
SUITE 266
BROOKLYN NY 11235

066962P001-1348A-018
GENERAL CONSTRUCTION AND CONTRAC
7008 32ND ST
LUBBOCK TX 79407

066963P001-1348A-018
GENERAL CONTRACTING CO INC
PO BOX 7553
FREDRICKSBURG VA 22404

066964P001-1348A-018
GENERAL DATATECH LP
PO BOX 650002 DEPT D8014
DALLAS TX 75265-0002

066965P001-1348A-018
GENERAL FIRE EXTINGUISHER SERV
PO BOX 66
PADUCAH KY 42002-0066

066966P001-1348A-018
GENERAL GLASS CO INC
PO BOX 3066
CHARLESTON WV 25331

066967P001-1348A-018
GENERAL GROWTH PROPERTIES INC
110 N WACKER DR
CHICAGO IL 60606-1511

083531P001-1348A-018
GENERAL GROWTH PROPERTIES INC
RETRENIA SMITH
110 NORTH WACKER DR
CHICAGO IL 60606

066968P001-1348A-018
GENERAL LIGHTING AND SIGN SERVIC
2701 NORTHWEST 1ST ST
OKLAHOMA CITY OK 73107

066969P001-1348A-018
GENERAL MECHANICAL
PO BOX 352
302 A LOWERY CT
GROVEPORT OH 43125

066970P001-1348A-018
GENERAL PARTS
PO BOX 9201 MI10
MINNEAPOLIS MN 55480-9201

066971P001-1348A-018
GENERAL PLUMBING CO INC
3104 BROAD AVE
MEMPHIS TN 38112

066972P001-1348A-018
GENERAL PLUMBING SVC
PO BOX 150983
AUSTIN TX 78715

066973P001-1348A-018
GENERAL RADIOLOGY ASSOCIATES
DEPT 160901
PO BOX 67000
DETROIT MI 48267

066974P001-1348A-018
GENERAL REFUSE SVC
PO BOX 219
MILTON WV 25541

066975P001-1348A-018
GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 429526
CINCINNATI OH 45242-9525

066976P001-1348A-018
GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 429534
CINCINNATI OH 45242

066977P001-1348A-018
GENERAL REVENUE CORP
WAGE WITHHOLDING UNIT
PO BOX 495999
CINCINNATI OH 45249-5930

066978P001-1348A-018
GENERAL REVENUE CORP
PO BOX 6138
INDIANAPOLIS IN 46206-6138

066979P001-1348A-018
GENERAL REVENUE CORP
PO BOX 495999
CINCINNATI OH 45249-5999

066980P001-1348A-018
GENERAL REVENUE CORP
PO BOX 7
ARCADE NY 14099

066981P001-1348A-018
GENERAL REVENUE WAGE WITHOLDIN
POBOX 7159
UNIT MC83096
INDIANAPOLIS IN 46207-7159

017955P001-1348A-018
GENERAL SECURITY INDEMNITY CO OF ARIZONA
199 WATER ST
STE 2100
NEW YORK NY 10038

066982P001-1348A-018
GENERAL SESSION COURT
CIRCUIT COURT CLERK  PAM D MULL
155 N OCOEE ST
ROOM 205
CLEVELAND TN 37311-5068

066983P001-1348A-018
GENERAL SESSION COURT PART II (GARNISHME
SANDY MCLAIN CLERK
115 NORTH MAIN ST
MT PLEASANT TN 38474

066984P001-1348A-018
GENERAL SESSIONS (GARN)
CHERYL J CASTLE CLERK
2 MILLENNIUM PLZ
CLARKSVILLE TN 37040

066985P001-1348A-018
GENERAL SESSIONS CLERK'S OFFIC
DIVISION I
PO BOX 549
GALLATIN TN 37066

066986P001-1348A-018
GENERAL SESSIONS COURT
CIVIL DIVISION
CRIMINAL JUSTICE COMPLEX
120 COMMERCE ST
CLARKSVILLE TN 37040

066987P001-1348A-018
GENERAL SESSIONS COURT
JOHNSON CITY
101 EAST MARKET ST
JOHNSON CITY TN 37604

066988P001-1348A-018
GENERAL SESSIONS COURT
OFFICE
2 BEN WEST MUNICIPAL
NASHVILLE TN 37201

066989P001-1348A-018
GENERAL SESSIONS COURT
108 W WASHINGTON JACKSON BLVD
SUITE 1210
JONESBOROUGH TN 37659

066990P001-1348A-018
GENERAL SESSIONS COURT
515 S LIBERTY
JACKSON TN 38301

066991P001-1348A-018
GENERAL SESSIONS COURT
POBOX 230
HUMBOLDT TN 38343

066992P001-1348A-018
GENERAL SESSIONS COURT CLERK
OLD COURTHOUSE
PO BOX 217
CHARLOTTE TN 37036

066993P001-1348A-018
GENERAL SESSIONS COURT CLERK
202 STAHLMAN BLDG
NASHVILLE TN 37201

066994P001-1348A-018
GENERAL SESSIONS COURT CLERK
501 GREAT CIR RD
NASHVILLE TN 37228

066995P001-1348A-018
GENERAL SESSIONS COURT CLERK
PO BOX 3824
MEMPHIS TN 38173

066997P001-1348A-018
GENERAL SESSIONS COURT CLERK (GARN)
CRIMINAL DIVISION
POBOX 3464
MEMPHIS TN 38173

066998P001-1348A-018
GENERAL SESSIONS COURT CLERK (GARN)
GENERAL SESSIONS CIVIL DIVISION OFFICE
408 SECOND AVE N RM 2110
NASHVILLE TN 37219-6304

066996P001-1348A-018
GENERAL SESSIONS COURT CLERK -
201 POPLAR
ROOM LL81
MEMPHIS TN 38103

066999P001-1348A-018
GENERAL SESSIONS MEMPHIS
140 ADAMS
ROOM 106
MEMPHIS TN 38103

067000P001-1348A-018
GENERAL SESSIONS CIRCUIT COURT (GARN)
2 MILLENNIUM PLZ STE 115
CLARKSVILLE TN 37040

067001P001-1348A-018
GENERAL WHOLESALE #409
1271 TACOMA DR
ATLANTA GA 30318

067002P001-1348A-018
GENERAL WHOLESALE 313320360
1595 MARIETTA BLVD NW
ATLANTA GA 30318-3642

067003P001-1348A-018
GENERAL WHOLESALE CO  #31
1595 MARIETTA BLVD NW
ATLANTA GA 30318-3642

067004P001-1348A-018
GENERAL WHOLESALE CO - AUGUSTA GA
537 LANEY WALKER BLVD
AUGUSTA GA 30901

067005P001-1348A-018
GENERATION SUITES OF LAKE MARY
DBA CANDLEWOOD SUITES
1130 GREENWOOD BLVD
LAKE MARY FL 32746

067006P001-1348A-018
GENEROUS ELECTRIC
3709 NEPTUNE DR
ORLANDO FL 32804

067010P001-1348A-018
GENESEE CO HEALTH DEPT
630 SSAGINAW ST
FLINT MI 48502

067011P001-1348A-018
GENESEE COUNTY         (GARNISHMENT)
900 S SAGINAW ST 2ND FL
FLINT MI 48502

067012P001-1348A-018
GENESEE COUNTY DRAIN COMMISION
DIVISION OF WATER AND WASTE SVC
G4610 BEECHER RD
FLINT MI 48532-2617

067013P001-1348A-018
GENESEE INVESTORS II LLC
DBA GENESEE VALLEY CENTER
3066 PAYSPHERE CIR
CHICAGO IL 60674

067014P001-1348A-018
GENESEE REFRIGERATION INC
G 3375 E BRISTOL RD
BURTON MI 48529

067015P001-1348A-018
GENESEE URGENT CARE
2265 S LINDEN RD STE A
FLINT MI 48532

067016P001-1348A-018
GENESEE VALLEY PARTNERS LP
PO BOX 934974
ATLANTA GA 31193-4974

067017P001-1348A-018
GENESIS FOODS INC
PO BOX 508
HARDEEVILLE SC 29927

067018P001-1348A-018
GENESIS GLASS AND MIRROR OF TN L
119 SE PKWY CT
STE 270
FRANKLIN TN 37064

067019P001-1348A-018
GENESIS SUBSTANCE ABUSE TESTIN
ACCOUNTS PAYABLE
PO BOX 13378
EL PASO TX 79913

067020P001-1348A-018
GENESSEE COUNTY ENVIRONMENTAL HEALTH
630 S SAGINAW
FLINT MI 48502

067021P001-1348A-018
GENESYS CONFERENCING INC
DEPARTMENT 0938
DENVER CO 80256

083530P001-1348A-018
GENEVIEVE BRATSCHIE
BRATSCHIE & BÖRN PC
ATTN STEVEN BRATSCHIE
2180 44TH STREET SE
STE 300
GRAND RAPIDS MI 49508

067022P001-1348A-018
GENEX SVC INC
MEDICAL BILL REVIEW DEPT
1851 HERITAGE LN STE 150
SACRAMENTO CA 95815

067023P001-1348A-018
GENEX SVC INC
440 E SWEDESFORD RD STE 3000
WAYNE PA 19087

067024P001-1348A-018
GENFLEX ROOFING SYSTEMS LLC
21100 NETWORK PL
CHICAGO IL 60673-1211

058881P001-1348A-018
GENISYS GROUP INC
IBM SYSTEM RELOCATION AND MOVER SVCS
256 SEABOARD LN STE B101
FRANKLIN TN 37067

058882P001-1348A-018
GENISYS GROUP INC
VISION MIMIX
256 SEABOARD LN STE B101
FRANKLIN TN 37067

058883P001-1348A-018
GENISYS GROUP INC
256 SEABOARD LN STE B101
FRANKLIN TN 37067

067025P001-1348A-018
GENL SESSION COURTCIVIL DIV
CRIMINAL JUSTICE COMPLEX
120 COMMERCE ST
CLARKSVILLE TN 37040

067026P001-1348A-018
GENOVESE CUTLERY LLC
10 LINDEN CT
MORTON IL 61550

067027P001-1348A-018
GENOVESE KNIFE CO
1915 HILLSIDE CT
PEORIA IL 61604

030954P001-1348A-018
GENSON JOSEPH K
ADDRESS INTENTIONALLY OMITTED

005893P001-1348A-018
GENTILE AMANDA S
ADDRESS INTENTIONALLY OMITTED

079357P001-1348A-018
GENTRY DAVID
ADDRESS INTENTIONALLY OMITTED

005894P001-1348A-018
GENTRY DESIREE D
ADDRESS INTENTIONALLY OMITTED

081191P001-1348A-018
GENTRY LATISHA
ADDRESS INTENTIONALLY OMITTED

067028P001-1348A-018
GENTRY LOCKE ATTORNEYS
PO BOX 40013
ROANOKE VA 24022-0013

005897P001-1348A-018
GENTRY LUCAS D
ADDRESS INTENTIONALLY OMITTED

085153P001-1348A-018
GENTRY MACKENZIE
ADDRESS INTENTIONALLY OMITTED

081488P001-1348A-018
GENTRY MARK
DBA GENTRY SEATING LLC
13866 NW PARLEY S SHULER RD
BRISTOL FL 32321

082173P001-1348A-018
GENTRY RANDY
DBA GENTRY'S LOC AND KEY
PO BOX 49674
COOKEVILLE TN 38506-0674

005896P001-1348A-018
GENTRY REUBEN B
ADDRESS INTENTIONALLY OMITTED

005895P001-1348A-018
GENTRY SARAH B
ADDRESS INTENTIONALLY OMITTED

082749P001-1348A-018
GENTRY SHIRLEY
ADDRESS INTENTIONALLY OMITTED

083286P001-1348A-018
GENTRY WAYNE
BLOUNTVILLE SIGN CO
194 HWY 75
POBOX 494
BLOUNTVILLE TN 37617

067029P001-1348A-018
GENUINE AMERICAN HOSPITALITY
DBA SLEEP INN  SEVIERVILLE TN
1020 PARKWAY
SEVIERVILLE TN 37862

067030P001-1348A-018
GEODESIGNS LANDCARE GROUP
647 SOUTH PICKWICK
SPRINGFIELD MO 65802

079440P001-1348A-018
GEODGER DEBBIE
ADDRESS INTENTIONALLY OMITTED

067031P001-1348A-018
GEOGHEGAN ROOFING AND SUPPLYINC
411 DISHMAN LN
BOWLING GREEN KY 42101

067032P001-1348A-018
GEOGHEGAN ROOFING CORP
1405 GARLAND AVE
LOUISVILLE KY 40210

078946P001-1348A-018
GEORG CASSIDY
ADDRESS INTENTIONALLY OMITTED

067033P001-1348A-018
GEORGE A LEIKIN P16534
3000 TOWN CTR 2390
SOUTHFIELD MI 48075

005899P001-1348A-018
GEORGE ALAN M
ADDRESS INTENTIONALLY OMITTED

005905P001-1348A-018
GEORGE BRADLEY S
ADDRESS INTENTIONALLY OMITTED

005902P001-1348A-018
GEORGE CHRIS M
ADDRESS INTENTIONALLY OMITTED

030983P001-1348A-018
GEORGE CURTIS E
ADDRESS INTENTIONALLY OMITTED

030982P001-1348A-018
GEORGE DANIELLE
ADDRESS INTENTIONALLY OMITTED

005901P001-1348A-018
GEORGE DESIRAE L
ADDRESS INTENTIONALLY OMITTED

005903P001-1348A-018
GEORGE DESMOND
ADDRESS INTENTIONALLY OMITTED

067034P001-1348A-018
GEORGE DINWIDDIE DISTRIBUTING
6514 DEANE HILL DR
KNOXVILLE TN 37919-6005

067035P001-1348A-018
GEORGE DINWIDDLE DISTRIBUTING CO INC
6250 ENTERPRISE DR
KNOXVILLE TN 37909

005904P001-1348A-018
GEORGE EBONEE S
ADDRESS INTENTIONALLY OMITTED

067036P001-1348A-018
GEORGE ELLEN
ADDRESS INTENTIONALLY OMITTED

067037P001-1348A-018
GEORGE GUSSES CO
33 S HURON ST
TOLEDO OH 43604

085154P001-1348A-018
GEORGE JR MARVIN L
ADDRESS INTENTIONALLY OMITTED

005900P001-1348A-018
GEORGE JUSTIN J
ADDRESS INTENTIONALLY OMITTED

067038P001-1348A-018
GEORGE LYNCH CONTROLS INC
526 NORTH CASSADY AVE
BEXLEY OH 43209-1033

081438P001-1348A-018
GEORGE MD MARIAM
ADDRESS INTENTIONALLY OMITTED

005906P001-1348A-018
GEORGE RICKEY
ADDRESS INTENTIONALLY OMITTED

067039P001-1348A-018
GEORGE ROBERTS (GIFT CARD REFUND)
15839 W 62ND ST
SHAWNEE KS 66217

030981P001-1348A-018
GEORGE SABRINA Y
ADDRESS INTENTIONALLY OMITTED

005898P001-1348A-018
GEORGE TIFFANY R
ADDRESS INTENTIONALLY OMITTED

067040P001-1348A-018
GEORGE TURNER LLC
DBA MOBILE ATTIC
3500 FIRST AVE SOUTH
BIRMINGHAM AL 35222

000027P001-1348A-018
GEORGE W BARBER JR
36 BARBER CT
BIRMINGHAM AL 35209

000027S001-1348A-018
GEORGE W BARBER JR
B AUSTIN CUNNINGHAM
36 BARBER COURT
BIRMINGHAM AL 35209

083313P001-1348A-018
GEORGE WILCOX
ADDRESS INTENTIONALLY OMITTED

067041P001-1348A-018
GEORGETOWN MEDICAL CENTER
670 BALDWIN DR
JENISON MI 49428

067042P001-1348A-018
GEORGETOWN URGENT CARE
111 OSBOURNE WAY STE 101
GEORGETOWN KY 40324-8004

000343P001-1348A-018
GEORGIA ATTORNEY GENERAL
SAM OLENS
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

067043P001-1348A-018
GEORGIA AUTOMATIC SPRINKLER CO
1405 HARBIN CIR
VALDOSTA GA 31601

067044P001-1348A-018
GEORGIA BUREAU OF INVESTIGATIO
3121 PANTHERSVILLE RD
DECATUR AL 30034

067045P001-1348A-018
GEORGIA CLINIC PC
11378 STATE BRIDGE RD
ALPHARETTA GA 30202

067046P001-1348A-018
GEORGIA CROWN DISTRIBUTING CO
DBA GEORGIA CROWN
PO BOX 7908
COLUMBUS GA 31908

067047P001-1348A-018
GEORGIA CROWN DISTRIBUTING CO
DBA GEORGIA CROWN DISTRIBUTORS
PO BOX 50035
ALBANY GA 31705

067048P001-1348A-018
GEORGIA CROWN DISTRIBUTING CO
100 GEORGIA CROWN DR
MCDONOUGH GA 30253

067049P001-1348A-018
GEORGIA CROWN DISTRIBUTING CO
PO BOX 186
SAVANNAH GA 31402

000277P001-1348A-018
GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PLACE RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

067050P001-1348A-018
GEORGIA DEPT OF LABOR
SAFETY ENGINEERING DIVISON
PO BOX 29609
ATLANTA GA 30359

067051P001-1348A-018
GEORGIA DEPT OF LABOR
P O BOX 740234
ATLANTA GA 30374-0234

067052P001-1348A-018
GEORGIA DEPT OF LABOR
PO BOX 38470
ATLANTA GA 30334-0470

067053P001-1348A-018
GEORGIA DEPT OF NATURAL RESOUR
2 MARTIN LUTHER KING JR DR
SUITE 1170
ATLANTA GA 30334-9000

000215P001-1348A-018
GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

000216P001-1348A-018
GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONERS OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

067054P001-1348A-018
GEORGIA DEPT OF REVENUE
REGISTRATION UNIT
POBOX 740001
ATLANTA GA 30374

067055P001-1348A-018
GEORGIA DEPT OF REVENUE
PO BOX 105499
ATLANTA GA 30348-5499

067056P001-1348A-018
GEORGIA DEPT OF REVENUE
CENTRALIZED TAXPAYER ACCOUNTING
PO BOX 105499
ATLANTA GA 30348-5499

067057P001-1348A-018
GEORGIA DEPT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 105296
ATLANTA GA 30348-5296

067058P001-1348A-018
GEORGIA DEPT OF REVENUE
TAXPAYER SVC DIVISION
POBOX 105458
ATLANTA GA 30348-5458

067059P001-1348A-018
GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

067060P001-1348A-018
GEORGIA DEPT OF REVENUE
PO BOX 740387
ATLANTA GA 30374-0387

000252P001-1348A-018
GEORGIA DEPTOF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PARK
STE A
HAPEVILLE GA 30354

067061P001-1348A-018
GEORGIA EMERGENCY ASSOCIATES
PO BOX 10066
SAVANNAH GA 31412-0266

067062P001-1348A-018
GEORGIA EMERGENCY MEDICAL SPEC
PO BOX 5719
ATHENS GA 30604-5719

067063P001-1348A-018
GEORGIA ENTRANCE SYSTEMS
DIV OF CAROLINA DOOR CONTROLS INC
1256 D OAKBROOK DR
NORCROSS GA 30093-2247

067064P001-1348A-018
GEORGIA INCOME TAX DIVISION
PO BOX 740317
ATLANTA GA 30374-0317

067065P001-1348A-018
GEORGIA KEYS LOCKSMITH LLC
2307 NORWOOD AVE
SAVANNAH GA 31406

067066P001-1348A-018
GEORGIA LOGOS LLC
6597 PEACHTREE INDUSTRIAL BLVD
NORCROSS GA 30092

067067P001-1348A-018
GEORGIA METAL WORKS INC
1201 WILLIAMSBURG RD
ALBANY GA 31705

067068P001-1348A-018
GEORGIA MOUNTAIN WATER
PO BOX G
MARIETTA GA 30061-0400

083584P001-1348A-018
GEORGIA NATURAL GAS
PAYMENT CENTER
PO BOX 105445
ATLANTA GA 30348-5445

067069P001-1348A-018
GEORGIA NATURAL GAS SVC
PO BOX 105445
ATLANTA GA 30348-5445

067070P001-1348A-018
GEORGIA POWER
PO BOX 1220
COLUMBUS GA 31902

083604P001-1348A-018
GEORGIA POWER
96 ANNEX
ATLANTA GA 30396

067071P001-1348A-018
GEORGIA POWER CO
DBA SAVANNAH ELECTRIC
PO BOX 105457
ATLANTA GA 30348-5457

067072P001-1348A-018
GEORGIA POWER CO
96 ANNEX
ATLANTA GA 30396-0001

067073P001-1348A-018
GEORGIA REFRIGERATION INC
703 7TH ST
BRUNSWICK GA 31525

067074P001-1348A-018
GEORGIA REVENUE COLLECTION AGE
270 WASHINGTON ST
ROOM 425
ATLANTA GA 30334

067075P001-1348A-018
GEORGIA STATE DEPT OF HUMAN RE
98 COHEN WALKER DR
WARNER ROBINS GA 31088

067076P001-1348A-018
GEORGIAMACON CONTRACTORS INC
PO BOX 7949
MACON GA 31209

067077P001-1348A-018
GEOSCIENCE ENGINEERING CO I
1252 MID VLY DR
MID VALLEY INDUSTRIAL PARK
JESSUP PA 18434

067078P001-1348A-018
GEOSERVICES LLC
PO BOX 32564
KNOXVILLE TN 37930

067079P001-1348A-018
GEOSURVEY LTD
1800 SANDY PLAINS IND PKWY
MARIETTA GA 30066

067080P001-1348A-018
GEOTECHNICAL AND ENVIRONMENTAL CON
5021 MERCER UNIVERSITY DR
SUITE D-2
MACON GA 31210-5691

067081P001-1348A-018
GEOTECHNICAL CONSULTANTS INC
720 GREENCREST DR
WESTERVILLE OH 43081

067082P001-1348A-018
GEOTECHNICS INC
PO BOX 217
321 WALNUT AVE
VINTON VA 24179

067083P001-1348A-018
GEOVUE
500 WEST CUMMINGS PK STE 2050
WOBURN MA 01801

079948P001-1348A-018
GERACI GARY M
DBA ACCENTS GLASS AND UPHOLSTERY
2015 MAIN LN
BEAUMONT TX 77713

078777P001-1348A-018
GERAGHTY BRENT
ADDRESS INTENTIONALLY OMITTED

005907P001-1348A-018
GERALD CORY V
ADDRESS INTENTIONALLY OMITTED

067084P001-1348A-018
GERALD MOTT CO
104 SANDAL STE 5
WEST MONROE LA 71292

067085P001-1348A-018
GERALD'S CUSTON UPHOLSTERY
1308 GRACE ST
HUNTSVILLE AL 35801

030992P001-1348A-018
GERALDS IAN C
ADDRESS INTENTIONALLY OMITTED

030996P001-1348A-018
GERARD PAUL E
ADDRESS INTENTIONALLY OMITTED

005908P001-1348A-018
GERBINE PERRY L
ADDRESS INTENTIONALLY OMITTED

005909P001-1348A-018
GERBIS LEXIE
ADDRESS INTENTIONALLY OMITTED

005910P001-1348A-018
GERDES WILLIAM T
ADDRESS INTENTIONALLY OMITTED

005911P001-1348A-018
GERDIN NICOLE E
ADDRESS INTENTIONALLY OMITTED

079732P001-1348A-018
GEREAU ELLEN
ADDRESS INTENTIONALLY OMITTED

085155P001-1348A-018
GEREK NATASHA M
ADDRESS INTENTIONALLY OMITTED

005912P001-1348A-018
GERENA-ORTIZ RAYMOND O
ADDRESS INTENTIONALLY OMITTED

005913P001-1348A-018
GERHARD ADAM J
ADDRESS INTENTIONALLY OMITTED

067086P001-1348A-018
GERHARDT TILE CONTRACTORS
1551 N CULLEN AVE
EVANSVILLE IN 47715

085156P001-1348A-018
GERKEN COURTNEY
ADDRESS INTENTIONALLY OMITTED

085157P001-1348A-018
GERLAUGH TONY
ADDRESS INTENTIONALLY OMITTED

067087P001-1348A-018
GERM BUSTERS LLC
PO BOX 3596
AMARILLO TX 79116

005914P001-1348A-018
GERMAIN CANDICE M
ADDRESS INTENTIONALLY OMITTED

067088P001-1348A-018
GERMANTOWN CITY COURT
1930 S GERMANTOWN RD
GERMANTOWN TN 38138

081166P001-1348A-018
GERMANY LARRY
DBA THE WATER DOCTOR
3103 VIOLET DR
DONNA TX 78537

067089P001-1348A-018
GEROGIA EMERGENCY ASSOCIATES
PO BOX 10066
SAVANNAH GA 31412-0266

079158P001-1348A-018
GERRALD CONLEY MICHAEL
DBA GERRALD'S LANDSCAPING
282 HAWK HAMMOCK DR
SPRINGFIELD GA 31329

067090P001-1348A-018
GERRICO ELECTRIC
508 ROSE CREEK TRACE
WOODSTOCK GA 30189

005915P001-1348A-018
GERRING AARON M
ADDRESS INTENTIONALLY OMITTED

067091P001-1348A-018
GERTEISEN ELECTRIC INC
1201 BAKER AVE
EVANSVILLE IN 47710

005916P001-1348A-018
GESSEL LORI A
ADDRESS INTENTIONALLY OMITTED

058884P001-1348A-018
GESSNER PRODUCTS CO., INC.
241 NORTH MAIN ST.
P.O. BOX 389
AMBLER PA 19002-0389

067092P001-1348A-018
GET FRESH PRODUCE
1441 BREWSTER CREEK BLVD
BARTLETT IL 60103

067093P001-1348A-018
GET PLOWED SVC
3849 MARLBORO NW
WALKER MI 49544

067094P001-1348A-018
GETZ FIRE EQUIPMENT
P O BOX 419
PEORIA IL 61651-0419

000081P001-1348A-018
GFP AUSTIN LLC
JEAN GREGORY
6708 DAYTON AVE N
SEATTLE WA 98103

067095P001-1348A-018
GGI LLC
DBA GENESIS GROUP
2507 CALLAWAY RD STE 100
TALLAHASSEE FL 32303

000099P001-1348S-018
GGP LIMITED PARTNERSHIP
KRISTEN N PATE, SR ASSOC GEN COUNSEL
110 N WACKER DR
CHICAGO IL 60606

081896P001-1348A-018
GHAVAMI NARIMAN
ADDRESS INTENTIONALLY OMITTED

067096P001-1348A-018
GHEM INC
POBOX 368
MURFRESBORO TN 37133-0368

005917P001-1348A-018
GHENATOS ALICIA M
ADDRESS INTENTIONALLY OMITTED

031020P001-1348A-018
GHRIGSBY CHELSEA H
ADDRESS INTENTIONALLY OMITTED

005918P001-1348A-018
GHRIGSBY KRISTIE
ADDRESS INTENTIONALLY OMITTED

078795P001-1348A-018
GIACOBBE BRIAN
ADDRESS INTENTIONALLY OMITTED

005919P001-1348A-018
GIACOBBE FRANK J
ADDRESS INTENTIONALLY OMITTED

005920P001-1348A-018
GIAIMO HAYLEY E
ADDRESS INTENTIONALLY OMITTED

031022P001-1348A-018
GIALLUCA NICHOLAS P
ADDRESS INTENTIONALLY OMITTED

005921P001-1348A-018
GIANATASSIO DAVID
ADDRESS INTENTIONALLY OMITTED

080113P001-1348A-018
GIANG HAONHIEN
DBA SAWMILL INVESTMENT LLC
7370 SAWMILL RD STE G
COLUMBUS OH 43235

082819P001-1348A-018
GIANNINI STEPHEN
DBA GIANNINI CONSTRUCTION
AND EXCAVATING LLC
PO BOX 243
SMITHERS WV 25186-0243

067097P001-1348A-018
GIANT 947FM
PO BOX 402546
ATLANTA GA 30384-2546

085158P001-1348A-018
GIBB JR ROBERT M
ADDRESS INTENTIONALLY OMITTED

081920P001-1348A-018
GIBBENS NICHOLAS
ADDRESS INTENTIONALLY OMITTED

031030P001-1348A-018
GIBBS BRANDY M
ADDRESS INTENTIONALLY OMITTED

067098P001-1348A-018
GIBBS BROTHERS CONSTRUCTION
2470 COUCHVILLE PIKE
NASHVILLE TN 37217

005922P001-1348A-018
GIBBS JATESHA D
ADDRESS INTENTIONALLY OMITTED

085159P001-1348A-018
GIBBS JOHANA
ADDRESS INTENTIONALLY OMITTED

005923P001-1348A-018
GIBBS KARIS M
ADDRESS INTENTIONALLY OMITTED

005925P001-1348A-018
GIBBS KERRY
ADDRESS INTENTIONALLY OMITTED

067099P001-1348A-018
GIBBS LELIA
ADDRESS INTENTIONALLY OMITTED

005924P001-1348A-018
GIBBS MARSHA
ADDRESS INTENTIONALLY OMITTED

082261P001-1348A-018
GIBBS RICHARD
ADDRESS INTENTIONALLY OMITTED

005926P001-1348A-018
GIBERSON SARAH M
ADDRESS INTENTIONALLY OMITTED

080883P001-1348A-018
GIBLIN JULIE A
ADDRESS INTENTIONALLY OMITTED

067100P001-1348A-018
GIBRALTAR SCHRAGE DEVELOPMENT
900 KEYSTONE CROSSING STE 1000
INDIANAPOLIS IN 46240

085160P001-1348A-018
GIBSON ASHLEY
ADDRESS INTENTIONALLY OMITTED

005939P001-1348A-018
GIBSON ASHLEY R
ADDRESS INTENTIONALLY OMITTED

005941P001-1348A-018
GIBSON AUSTUN D
ADDRESS INTENTIONALLY OMITTED

005930P001-1348A-018
GIBSON BENJAMIN M
ADDRESS INTENTIONALLY OMITTED

078680P001-1348A-018
GIBSON BILLY GERALD
DBA B AND B PRESSURE WASHING
7 SLEEPY HOLLOW
WICHITAFALLS TX 76308

005940P001-1348A-018
GIBSON BLANDINE R
ADDRESS INTENTIONALLY OMITTED

078842P001-1348A-018
GIBSON BRYAN EDWARD
DBA TURFSCAPE
11183 ANDERSON BEND COVE
ARLINGTON TN 38002

005929P001-1348A-018
GIBSON CARRIE M
ADDRESS INTENTIONALLY OMITTED

005937P001-1348A-018
GIBSON CHELSEY L
ADDRESS INTENTIONALLY OMITTED

067101P001-1348A-018
GIBSON CONTRACTING AND ELECTRICA
PO BOX 477
302 FULTON AVE
KINGSPORT TN 37660

005933P001-1348A-018
GIBSON COREY A
ADDRESS INTENTIONALLY OMITTED

085161P001-1348A-018
GIBSON CRYSTAL
ADDRESS INTENTIONALLY OMITTED

005928P001-1348A-018
GIBSON DANYEL M
ADDRESS INTENTIONALLY OMITTED

079358P001-1348A-018
GIBSON DAVID
ADDRESS INTENTIONALLY OMITTED

079856P001-1348A-018
GIBSON FRANK D
ADDRESS INTENTIONALLY OMITTED

005938P001-1348A-018
GIBSON JACOB M
ADDRESS INTENTIONALLY OMITTED

080289P001-1348A-018
GIBSON JAMES
ATLAS SIGN MAINTENANCE
PO BOX 1422
DEQUINCY LA 70633

080853P001-1348A-018
GIBSON JOYCE
ADDRESS INTENTIONALLY OMITTED

005935P001-1348A-018
GIBSON KASSIDY R
ADDRESS INTENTIONALLY OMITTED

081561P001-1348A-018
GIBSON MARY
ADDRESS INTENTIONALLY OMITTED

005927P001-1348A-018
GIBSON MORRIS E
ADDRESS INTENTIONALLY OMITTED

005932P001-1348A-018
GIBSON REBECCA A
ADDRESS INTENTIONALLY OMITTED

005936P001-1348A-018
GIBSON REBEKKAH L
ADDRESS INTENTIONALLY OMITTED

067102P001-1348A-018
GIBSON RECOVERY CENTER
340 SOUTH BROADVIEW
CAPE GIRARDEAU MO 63703

005934P001-1348A-018
GIBSON SHAWNA
ADDRESS INTENTIONALLY OMITTED

085162P001-1348A-018
GIBSON STACY
ADDRESS INTENTIONALLY OMITTED

005931P001-1348A-018
GIBSON SYDNEY S
ADDRESS INTENTIONALLY OMITTED

085163P001-1348A-018
GIBSON TAMMY REBECCA
ADDRESS INTENTIONALLY OMITTED

083178P001-1348A-018
GIBSON TRAVIS L
DBA T AND J PRESSURE WASHING
PO BOX 966
POCA WV 25159

083256P001-1348A-018
GIBSON WADE
DBA LAWN WIZARD
4000 HORIZON HILL BLVD STE 301
SAN ANTONIO TX 78229

083406P001-1348A-018
GIBSON WILLY M
DBA EMERALD COAST BACKFLOW SVC
POBOX 11212
PENSACOLA FL 32524

005943P001-1348A-018
GIDEN ANTONIO V
ADDRESS INTENTIONALLY OMITTED

005942P001-1348A-018
GIDEN VALERIE L
ADDRESS INTENTIONALLY OMITTED

067103P001-1348A-018
GIDEON DISTRIBUTING INC
5355 OHIO ST
BEAUMONT TX 77704

005944P001-1348A-018
GIDLEY TIM W
ADDRESS INTENTIONALLY OMITTED

031084P001-1348A-018
GIDMAN SCOTT G
ADDRESS INTENTIONALLY OMITTED

080600P001-1348A-018
GIESON JOAN VAN
ADDRESS INTENTIONALLY OMITTED

005945P001-1348A-018
GIETZEN ANDREW
ADDRESS INTENTIONALLY OMITTED

081395P001-1348A-018
GIFFORD MADISON
ADDRESS INTENTIONALLY OMITTED

005946P001-1348A-018
GIFFT BRITTANY A
ADDRESS INTENTIONALLY OMITTED

067104P001-1348A-018
GIFT CARD MANAGEMENT LLC
JENNIFER PORRAS
19011 WEST 99TH ST
LENEXA KS 66220

067105P001-1348A-018
GIGLIO DISTRIBUTING CO
PO BOX 4046
BEAUMONT TX 77704

067106P001-1348A-018
GIGLIO PLUMBING CO INC
PO BOX 4219
SHREVEPORT LA 71134-0219

005948P001-1348A-018
GIL JOVANNY
ADDRESS INTENTIONALLY OMITTED

005947P001-1348A-018
GIL OKSANA
ADDRESS INTENTIONALLY OMITTED

005949P001-1348A-018
GILBERT BRIANNE C
ADDRESS INTENTIONALLY OMITTED

078977P001-1348A-018
GILBERT CHARLES A
D/B/A TN ROOTER AND REPAIR SVC
729 DUE WEST AVE
MADISON TN 37115

005957P001-1348A-018
GILBERT CRISTENE A
ADDRESS INTENTIONALLY OMITTED

079359P001-1348A-018
GILBERT DAVID
ADDRESS INTENTIONALLY OMITTED

079485P001-1348A-018
GILBERT DENNIS
ADDRESS INTENTIONALLY OMITTED

067107P001-1348A-018
GILBERT DEVELOPMENT CO
DBA COMFORT SUITES
PO BOX 400
MINERAL WELLS WV 26150

079577P001-1348A-018
GILBERT DONALD T
ADDRESS INTENTIONALLY OMITTED

031101P001-1348A-018
GILBERT DUSTIN D
ADDRESS INTENTIONALLY OMITTED

005951P001-1348A-018
GILBERT GARY
ADDRESS INTENTIONALLY OMITTED

005959P001-1348A-018
GILBERT GARY W
ADDRESS INTENTIONALLY OMITTED

085164P001-1348A-018
GILBERT HEATHER N
ADDRESS INTENTIONALLY OMITTED

005954P001-1348A-018
GILBERT JACOB
ADDRESS INTENTIONALLY OMITTED

080898P001-1348A-018
GILBERT JUSTIN
ADDRESS INTENTIONALLY OMITTED

005955P001-1348A-018
GILBERT KELLY A
ADDRESS INTENTIONALLY OMITTED

005952P001-1348A-018
GILBERT KRISTEN D
ADDRESS INTENTIONALLY OMITTED

005953P001-1348A-018
GILBERT MICHAEL T
ADDRESS INTENTIONALLY OMITTED

067108P001-1348A-018
GILBERT POLICE DEPT ALAR
75 EAST CIVIC CTR DR
GILBERT AZ 85296

005956P001-1348A-018
GILBERT STEPHEN R
ADDRESS INTENTIONALLY OMITTED

005950P001-1348A-018
GILBERT STEPHEN W
ADDRESS INTENTIONALLY OMITTED

085165P001-1348A-018
GILBERT STEVEN
ADDRESS INTENTIONALLY OMITTED

005958P001-1348A-018
GILBERT TAYLOR N
ADDRESS INTENTIONALLY OMITTED

083056P001-1348A-018
GILBERT TIM
DBA PIERCE ELECTRIC GROUP
1480 SNIDER CT
LUCAS TX 75002

085166P001-1348A-018
GILBERT TRACEY NICOLE
ADDRESS INTENTIONALLY OMITTED

080971P001-1348A-018
GILBOY KEITH
ADDRESS INTENTIONALLY OMITTED

067109P001-1348A-018
GILCREASE ELECTRIC
PO BOX 508
TIOGA LA 71477-0508

005960P001-1348A-018
GILDER AALIYAH M
ADDRESS INTENTIONALLY OMITTED

005968P001-1348A-018
GILES ALEXIS
ADDRESS INTENTIONALLY OMITTED

005964P001-1348A-018
GILES CINDY
ADDRESS INTENTIONALLY OMITTED

005961P001-1348A-018
GILES DAVID A
ADDRESS INTENTIONALLY OMITTED

067110P001-1348A-018
GILES ENGINEERING ASSOCIATES
N8 W22350 JOHNSON ROAD  SUITE A1
WAUKESHA WI 53186

005962P001-1348A-018
GILES GARY
ADDRESS INTENTIONALLY OMITTED

005967P001-1348A-018
GILES KAITLYN N
ADDRESS INTENTIONALLY OMITTED

005966P001-1348A-018
GILES MARKEITH
ADDRESS INTENTIONALLY OMITTED

005965P001-1348A-018
GILES MASON S
ADDRESS INTENTIONALLY OMITTED

031123P001-1348A-018
GILES RICHARD
ADDRESS INTENTIONALLY OMITTED

082419P001-1348A-018
GILES ROBERT W
GILE WINDOW CLEANING
6128 ASHBROOKKE RD
EVANSVILLE IN 47710

005963P001-1348A-018
GILES SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

067111P001-1348A-018
GILGAN'S ROOFING SVC INC
PO BOX 704
HIRAM GA 30141

005969P001-1348A-018
GILILLAND MAKENSY R
ADDRESS INTENTIONALLY OMITTED

078429P001-1348A-018
GILK ANGELO
DBA ANCHOR ASPHALT PAVING
7800 TAYLOR DR STE 67
MANASSAS VA 20112

079809P001-1348A-018
GILKESON EVA
DBA JOHN'S LOCK AND KEY SVC
114 MCFARLAND ST
CHARLESTON WV 25301

005970P001-1348A-018
GILL BONNIE
ADDRESS INTENTIONALLY OMITTED

031134P001-1348A-018
GILL CONNIE L
ADDRESS INTENTIONALLY OMITTED

005972P001-1348A-018
GILL LEE A
ADDRESS INTENTIONALLY OMITTED

005971P001-1348A-018
GILL WHITNEY L
ADDRESS INTENTIONALLY OMITTED

078392P001-1348A-018
GILLAND ANDREA
ADDRESS INTENTIONALLY OMITTED

005973P001-1348A-018
GILLE CHELSEA B
ADDRESS INTENTIONALLY OMITTED

079489P001-1348A-018
GILLEAN DENNIS KEITH
DBA WEST MICHIGAN SWEEPER
6771 19 MILE RD
CEDAR SPRINGS MI 49319

005974P001-1348A-018
GILLEN DAVANEY
ADDRESS INTENTIONALLY OMITTED

005976P001-1348A-018
GILLESPIE DIONE M
ADDRESS INTENTIONALLY OMITTED

067112P001-1348A-018
GILLESPIE ENTERPRISES INC
DBA MID-SOUTH PAVING MAINTENANCE
POBOX 34133
BARTLETT TN 38184-0133

079890P001-1348A-018
GILLESPIE FRED W
GILLESCO
POBOX 452
SAN MARCOS TX 78667

005978P001-1348A-018
GILLESPIE JR TERRANCE
ADDRESS INTENTIONALLY OMITTED

005977P001-1348A-018
GILLESPIE KELLY R
ADDRESS INTENTIONALLY OMITTED

005975P001-1348A-018
GILLESPIE TASHA M
ADDRESS INTENTIONALLY OMITTED

005979P001-1348A-018
GILLETTE KAITLYN D
ADDRESS INTENTIONALLY OMITTED

005980P001-1348A-018
GILLEY AUTUMN D
ADDRESS INTENTIONALLY OMITTED

005981P001-1348A-018
GILLEY CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

005982P001-1348A-018
GILLEY JOSHUA H
ADDRESS INTENTIONALLY OMITTED

067113P001-1348A-018
GILLEY'S MICROWAVE REPAIR
DBA GILLEY'S MICROWAVE REPAIR
1333D WEST MAIN ST
LEBANON TN 37087

067114P001-1348A-018
GILLEY'S REPAIR SVC LLC
102 HARTMANN DR STE G133
LEBANON TN 37087

005983P001-1348A-018
GILLEYLEN KATERNIA
ADDRESS INTENTIONALLY OMITTED

031169P001-1348A-018
GILLIAM GINGER R
ADDRESS INTENTIONALLY OMITTED

005986P001-1348A-018
GILLIAM HAROLD
ADDRESS INTENTIONALLY OMITTED

005985P001-1348A-018
GILLIAM JUDITH L
ADDRESS INTENTIONALLY OMITTED

005984P001-1348A-018
GILLIAM LESLEY P
ADDRESS INTENTIONALLY OMITTED

067115P001-1348A-018
GILLIAM NEON INC
122913 SOUTH DICKERSON RD
GOODLETTSVILLE TN 37072

005987P001-1348A-018
GILLIAN NATASHA L
ADDRESS INTENTIONALLY OMITTED

031178P001-1348A-018
GILLIAND KASSIE B
ADDRESS INTENTIONALLY OMITTED

005988P001-1348A-018
GILLIARD MEAGAN R
ADDRESS INTENTIONALLY OMITTED

031180P001-1348A-018
GILLIES JACOB P
ADDRESS INTENTIONALLY OMITTED

085167P001-1348A-018
GILLIHAN ALEX
ADDRESS INTENTIONALLY OMITTED

079299P001-1348A-018
GILLILAN DARRELL D
DBA DARRELL D GILLILIANS EXPERIENCED
CERAMIC TILE AND MARBLE
127 HOLLYWOOD PL
LAVALA AR 72941

082121P001-1348A-018
GILLILAND PHILLIP
ADDRESS INTENTIONALLY OMITTED

005989P001-1348A-018
GILLILAND RACHEL M
ADDRESS INTENTIONALLY OMITTED

005990P001-1348A-018
GILLIN JOHN W
ADDRESS INTENTIONALLY OMITTED

083108P001-1348A-018
GILLINGHAM JR TOM
D/B/A COMPUKEY LOCKSMITH
PO BOX 642
ANTIOCH TN 37011-0642

084510P001-1348A-018
GILLINGHAM ALLISON
ADDRESS INTENTIONALLY OMITTED

005992P001-1348A-018
GILLINGHAM ALLISON M
ADDRESS INTENTIONALLY OMITTED

005991P001-1348A-018
GILLINGHAM AMANDA L
ADDRESS INTENTIONALLY OMITTED

005993P001-1348A-018
GILLIS AMY
ADDRESS INTENTIONALLY OMITTED

005994P001-1348A-018
GILLMAN DUSTIN
ADDRESS INTENTIONALLY OMITTED

080801P001-1348A-018
GILLUM JOSEPH A
DBA BUDGET MECHANICAL SVC
1708 21ST AVE SOUTH STE 115
NASHVILLE TN 37212

005995P001-1348A-018
GILMER JAZMAINE
ADDRESS INTENTIONALLY OMITTED

085168P001-1348A-018
GILMORE LINDSAY
ADDRESS INTENTIONALLY OMITTED

081660P001-1348A-018
GILMORE MICHAEL A
DBA MAG DEVELOPMENT
26032 PINE OAK DR
HOCKLEY TX 77447

005996P001-1348A-018
GILMORE TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

079965P001-1348A-018
GILSON GAY E
DANIELLA GARCIA
LAW OFFICE OF GAY E GILSON
ADDRESS INTENTIONALLY OMITTED

082688P001-1348A-018
GILTER SHARON
ADDRESS INTENTIONALLY OMITTED

067116P001-1348A-018
GINGERY ELECTRIC CO INC
PO BOX 341668
BARTLETT TN 38184

005997P001-1348A-018
GINN ADAM R
ADDRESS INTENTIONALLY OMITTED

078981P001-1348A-018
GINN CHARLES B
DBA FAMILY ELECTRONICS OF NORTH TEXAS
PO BOX 51056
DENTON TX 76259

080677P001-1348A-018
GINOCCHETTI JOHN
ADDRESS INTENTIONALLY OMITTED

005998P001-1348A-018
GINSBURG NATHAN T
ADDRESS INTENTIONALLY OMITTED

031205P001-1348A-018
GINSBURG SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

005999P001-1348A-018
GINSEL KEILI A
ADDRESS INTENTIONALLY OMITTED

006000P001-1348A-018
GINTER CORY M
ADDRESS INTENTIONALLY OMITTED

031206P001-1348A-018
GINTHER AMANDA R
ADDRESS INTENTIONALLY OMITTED

079796P001-1348A-018
GIORGIS MD ESAIAS W
ADDRESS INTENTIONALLY OMITTED

079933P001-1348A-018
GIPSON GARY
DBA MIDWEST FIRE PROTECTION LLC
PO BOX 12844
WICHITA KS 67277

006001P001-1348A-018
GIPSON LAURA E
ADDRESS INTENTIONALLY OMITTED

006003P001-1348A-018
GIPSON MEAGAN D
ADDRESS INTENTIONALLY OMITTED

006002P001-1348A-018
GIPSON PHILIP W
ADDRESS INTENTIONALLY OMITTED

083041P001-1348A-018
GIPSON TIFFANI
ADDRESS INTENTIONALLY OMITTED

006004P001-1348A-018
GIRARD DANIELLE
ADDRESS INTENTIONALLY OMITTED

006005P001-1348A-018
GIRARDIN MICHAEL J
ADDRESS INTENTIONALLY OMITTED

082144P001-1348A-018
GIRDLER RAE
ADDRESS INTENTIONALLY OMITTED

067117P001-1348A-018
GIRLS ON THE RUN OF NORTHEAST
PO BOX 5622
JOHNSON CITY TN 37602

006006P001-1348A-018
GIROD KRISTINA N
ADDRESS INTENTIONALLY OMITTED

080678P001-1348A-018
GIROIR MD JOHN
ADDRESS INTENTIONALLY OMITTED

085169P001-1348A-018
GIRVEN MATTHEW S
ADDRESS INTENTIONALLY OMITTED

067118P001-1348A-018
GISH SHERWOOD AND FRIENDS INC
4235 HILLSBORO RD
NASHVILLE TN 37215

083470P001-1348A-018
GISMONDE RACHEL
ADDRESS INTENTIONALLY OMITTED

006007P001-1348A-018
GISMONDE RACHEL M
ADDRESS INTENTIONALLY OMITTED

067119P001-1348A-018
GIST HEATING AND COOLING
PO BOX 477
JOELTON TN 37080

006008P001-1348A-018
GIST JASMINE A
ADDRESS INTENTIONALLY OMITTED

006011P001-1348A-018
GIVENS APRIL N
ADDRESS INTENTIONALLY OMITTED

006009P001-1348A-018
GIVENS JUDY D
ADDRESS INTENTIONALLY OMITTED

006010P001-1348A-018
GIVENS STEVEN D
ADDRESS INTENTIONALLY OMITTED

031237P001-1348A-018
GJUKICH VALERIE A
ADDRESS INTENTIONALLY OMITTED

079267P001-1348A-018
GLADFELTER DANIEL R
DBA GLADFELTER ELECTRIC
622 PENNSYLVANIA AVE
YORK PA 17404-3138

006012P001-1348A-018
GLADSTONE KAYLA D
ADDRESS INTENTIONALLY OMITTED

006013P001-1348A-018
GLANCY KEITH M
ADDRESS INTENTIONALLY OMITTED

067120P001-1348A-018
GLARE CONTROL INC
1200 VERSAILLES RD
LEXINGTON KY 40508

006014P001-1348A-018
GLASER KACI N
ADDRESS INTENTIONALLY OMITTED

006016P001-1348A-018
GLASGOW SAMUEL N
ADDRESS INTENTIONALLY OMITTED

006015P001-1348A-018
GLASGOW TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

078353P001-1348A-018
GLASS ALLNITE
ADDRESS INTENTIONALLY OMITTED

006023P001-1348A-018
GLASS BRANDI N
ADDRESS INTENTIONALLY OMITTED

006020P001-1348A-018
GLASS CODY T
ADDRESS INTENTIONALLY OMITTED

067121P001-1348A-018
GLASS CONTRACTORS OF TN
PO BOX 1650
LAVERGNE TN 37086

031249P001-1348A-018
GLASS COURTNEY B
ADDRESS INTENTIONALLY OMITTED

006019P001-1348A-018
GLASS DANA A
ADDRESS INTENTIONALLY OMITTED

006024P001-1348A-018
GLASS DARAH L
ADDRESS INTENTIONALLY OMITTED

067122P001-1348A-018
GLASS DOCTOR OF JOPLIN LLC
DBA GLASS DOCTOR
2117 E 7TH ST
JOPLIN MO 64801

067123P001-1348A-018
GLASS DOCTOR OF NASHVILLE
1016 8TH AVE S
NASHVILLE TN 37203

079812P001-1348A-018
GLASS EVANS
ADDRESS INTENTIONALLY OMITTED

080098P001-1348A-018
GLASS GUTHRIE
ADDRESS INTENTIONALLY OMITTED

067124P001-1348A-018
GLASS INC
210 GRAND AVE
MERIDIAN MS 39301

081273P001-1348A-018
GLASS LEWIS
ADDRESS INTENTIONALLY OMITTED

081276P001-1348A-018
GLASS LEWIS STREET
ADDRESS INTENTIONALLY OMITTED

006018P001-1348A-018
GLASS MEGHAN
ADDRESS INTENTIONALLY OMITTED

067125P001-1348A-018
GLASS PLUS LLC
4167 NORTHVIEW DR
JACKSON MS 39206

006022P001-1348A-018
GLASS ROBERT L
ADDRESS INTENTIONALLY OMITTED

006017P001-1348A-018
GLASS SHELBY M
ADDRESS INTENTIONALLY OMITTED

067126P001-1348A-018
GLASS SIGN CO INC
10105-A TAYLORSVILLE ROAD
JEFFERSONTOWN KY 40299

083122P001-1348A-018
GLASS TOMBALL
ADDRESS INTENTIONALLY OMITTED

006021P001-1348A-018
GLASS TYLER J
ADDRESS INTENTIONALLY OMITTED

085170P001-1348A-018
GLASSCOCK AMANDA
ADDRESS INTENTIONALLY OMITTED

006025P001-1348A-018
GLASSCOCK BRAILYN N
ADDRESS INTENTIONALLY OMITTED

067127P001-1348A-018
GLASSDOCTOR
PO BOX 271429
TAMPA BAY FL 33688-1429

067128P001-1348A-018
GLASSER AND GLASSER PLC GARNISHMENT
POBOX 3400
NORFOLK VA 23514

067129P001-1348A-018
GLASSO GROUP INC
160 SHADYWOOD LN
ELK GROVE VILLAGE IL 60007

006026P001-1348A-018
GLASSON JENNIFER N
ADDRESS INTENTIONALLY OMITTED

067130P001-1348A-018
GLASSWORKS PLUS INC
2244 NORTH WILSON RD
COLUMBUS OH 43228

006027P001-1348A-018
GLASTER CHANTE N
ADDRESS INTENTIONALLY OMITTED

006029P001-1348A-018
GLAZE ASHLEY
ADDRESS INTENTIONALLY OMITTED

006028P001-1348A-018
GLAZE DEVIN D
ADDRESS INTENTIONALLY OMITTED

067131P001-1348A-018
GLAZER COMPANIES OF LA-324
DBA GLAZER COMPANIES OF LA
PO BOX 1055
ST. ROSE LA 70087

067132P001-1348A-018
GLAZER COMPANIES OF LA325327
DBA GLAZER COMPANIES OF LA
939 WEST PONT DES MOUTON
LAFAYETTE LA 70507

067133P001-1348A-018
GLAZER DISTRIBUTORS
GEORGIA
PO BOX 2326
AMARILLO TX 79105

067138P001-1348A-018
GLAZER'S DIST/PERMIAN DIST
3909 SOUTH COUNTY RD 1290
PO BOX 60404
MIDLAND TX 79711-0404

067139P001-1348A-018
GLAZER'S DISTRIBUTOR
4101 AMARILLO ST
ABILENE TX 79602

067140P001-1348A-018
GLAZER'S DISTRIBUTORS INDIANA
PO BOX 681008
INDIANAPOLIS IN 46268

067144P001-1348A-018
GLAZER'S INC
DBA VALLEY BEVERAGE
2000 REDBUD AVE
MCALLEN TX 78504

067145P001-1348A-018
GLAZER'S STOLLER DISTRIBUTING LLC
2881 BUSSE RD
ELK GROVE VILLAGE IL 60007

067147P001-1348A-018
GLAZER'S WHOLESALE DRUG CO
PO BOX 3789
ODESSA TX 79760

067150P001-1348A-018
GLAZER'S WHOLESALE DRUG CO INC
8119 EXCHANGE DR
PO BOX 143926
AUSTIN TX 78714-3926

067151P001-1348A-018
GLAZER'S WHOLESALE DRUG COMPAN
DBA GLAZERS DISTIBUTORS
PO BOX 4873
CORPUS CHRISTI TX 78469-4873

067134P001-1348A-018
GLAZERS
DBA GLAZERS
POBOX 220137
EL PASO TX 79913-0137

067135P001-1348A-018
GLAZERS
1002 S CALLAGHAN RD
SAN ANTONIO TX 78227

067136P001-1348A-018
GLAZERS COMPANIES
DBA GLAZERS COMPANIES
2930 COMMERCE AVE
MONROE LA 71201

067137P001-1348A-018
GLAZERS DIST OF ARKANSAS INC
DBA GLAZERS DIST OF ARKANSAS INC
PO BOX 17980
NORTH LITTLE ROCK AR 72117

067141P001-1348A-018
GLAZERS DISTRIBUTORS OF LOUISIANA INC
4001 LAKESIDE DR
ALEXANDRIA LA 71302

067142P001-1348A-018
GLAZERS DISTRIBUTORS OF LOUISIANA INC
909 WEST 62ND ST
SHREVEPORT LA 71106

067143P001-1348A-018
GLAZERS DISTRIBUTORS OF OHIO INC
4800 POTH RD
COLUMBUS OH 43213

067146P001-1348A-018
GLAZERS WHOLESALE DISTRIBUTOR
POBOX 814450
DALLAS TX 75381

067148P001-1348A-018
GLAZERS WHOLESALE DRUG CO INC
2030 A LOOP 306
SAN ANGELO TX 76904

067149P001-1348A-018
GLAZERS WHOLESALE DRUG CO INC
2525 TEXAS CENTRAL PKWY
WACO TX 76712

067152P001-1348A-018
GLAZING CONTRACTORS
3935 REEVES ST
DOTHAN AL 36303

067153P001-1348A-018
GLEAM TEAM WINDOW CLEANING
7715 MAINLAND DR STE 114
SAN ANTONIO TX 78250

082159P001-1348A-018
GLEASON RALPH THOMAS
DBA TOM GLEASON
4215 YORBA LINDA
ROYAL OAK MI 48073

067154P001-1348A-018
GLEN HAVEN BAPTIST CHURCH/TEAM IMPACT
345 EAST LAKE RD
MCDONOUGH GA 30522

067155P001-1348A-018
GLENDALE STATION LLC
5201 JOHNSON DR STE 250
MISSION KS 66205

085171P001-1348A-018
GLENN ANDREA L
ADDRESS INTENTIONALLY OMITTED

078615P001-1348A-018
GLENN BENNETT
ADDRESS INTENTIONALLY OMITTED

067156P001-1348A-018
GLENN CONTRACTING AND PAVING CO
3687 CAHABA BEACH RD
BIRMINGHAM AL 35242

006031P001-1348A-018
GLENN DAVID
ADDRESS INTENTIONALLY OMITTED

067157P001-1348A-018
GLENN FELDMANN DARBY AND GOODLAT
37 CAMPBELL AVE SW
ROANOKE VA 24011

067158P001-1348A-018
GLENN HARDING (GIFT CARD REFUND)
5612 W 92ND TER
OVERLAND PARK KS 66207

006032P001-1348A-018
GLENN ICSUA R
ADDRESS INTENTIONALLY OMITTED

006030P001-1348A-018
GLENN JARAH M
ADDRESS INTENTIONALLY OMITTED

082362P001-1348A-018
GLENN ROBERT
ADDRESS INTENTIONALLY OMITTED

031269P001-1348A-018
GLENN TAWNY D
ADDRESS INTENTIONALLY OMITTED

067159P001-1348A-018
GLENN TURNER ELECTRIC CO
POBOX 6276 STA A
MARIETTA GA 30082

006033P001-1348A-018
GLETNER AVERY L
ADDRESS INTENTIONALLY OMITTED

081592P001-1348A-018
GLEVE MATTHEW
DBA PRECISION TINTING
1601 KENTUCKY AVE
PADUCAH KY 42003

067160P001-1348A-018
GLI
803 S MEDINA
SAN ANTONIO TX 78207

067161P001-1348A-018
GLI
PO BOX 830728
SAN ANTONIO TX 78283

067162P001-1348A-018
GLI DISTRIBUTING
PO BOX 830728
803 SOUTH MEDINA ST
SAN ANTONIO TX 78283

079745P001-1348A-018
GLICK EMILY
ADDRESS INTENTIONALLY OMITTED

082112P001-1348A-018
GLICKSTEIN PHILIP
ADDRESS INTENTIONALLY OMITTED

031280P001-1348A-018
GLIDEWELL BRITTANY S
ADDRESS INTENTIONALLY OMITTED

081345P001-1348A-018
GLISSON LONNIE LYNN
DBA NLT
PO BOX 31
DESOTO IL 62924

067163P001-1348A-018
GLO INDUSTRIAL CORP
DBA GARY'S UPHOLSTERY OUTLET
2816 LOWER HUNTINGTON RD
FORT WAYNE IN 46809

067164P001-1348A-018
GLOBAL CARIBBEAN INC
12000 BISCAYNE BLVD
SUITE 106
MIAMI FL 33181

058885P001-1348A-018
GLOBAL COMPLAINCE SVC INC
GENERAL COUNSEL
141 WEST FRONT ST
RED BANK NJ 07701

058885S001-1348A-018
GLOBAL COMPLIANCE SVC INC
13950 BALLANTYNE PL
CHARLOTTE NC 28277

067165P001-1348A-018
GLOBAL DIRECTORIES YELLOW PAGE
POBOX 41308
JACKSONVILLE FL 32203-1308

067166P001-1348A-018
GLOBAL DOCUGRAPHIX USA INC
POBOX 11208
JACKSON TN 38308

067167P001-1348A-018
GLOBAL EQUIPMENT CO
PO BOX 905713
CHARLOTTE NC 28290

067168P001-1348A-018
GLOBAL EXPERIENCE SPECIALISTS
PO BOX 96174
CHICAGO IL 60693

067169P001-1348A-018
GLOBAL GREEN INDUSTRIES
PO BOX 912
OLNEY MD 20830

067170P001-1348A-018
GLOBAL INCENTIVE MANAGEMENT
ALEJANDRA OROZCO
ZONA TURISTICA LA ETAPA KM 35
PLAZA NAUTILUS LOCAL 41
CANCUN, Q ROO  77500
MEXICO

067171P001-1348A-018
GLOBAL LAWN AND SNOW SVC
PO BOX 41
FENWICK MI 48834

067172P001-1348A-018
GLOBAL MICROWAVE SVC
11151 DENTON DR
DALLAS TX 75229

067173P001-1348A-018
GLOBAL SECTOR SVC INC
3953 UNDERWOOD DR
FLOWOOD MS 39232

067174P001-1348A-018
GLOBAL SOURCE CENTER
444 BRICKELL AVE 51749
MIAMI FL 33131

067175P001-1348A-018
GLOBAL SOURCE PACKAGING INC
410 W 67TH TER
KANSAS CITY MO 64113

067176P001-1348A-018
GLOBE ASPHALT PAVING CO INC
PO BOX 19168
INDIANAPOLIS IN 46219

067177P001-1348A-018
GLOBE SLICING MACHINE DIST I
472 W EIGHT MILE RD
FERNDALE MI 48220

067178P001-1348A-018
GLORIA BARONGAN/PROP MGR (GARNISHMENT)
OLGA COALIM/PROP MGR
1492 S INDEPENDENCE BLVD STE 103
VIRGINIA BEACH VA 23462

000019P001-1348A-018
GLORIA STEPHENS SOBHANI
204 RAMETTO RD
SANTA BARBARA CA 93108

067179P001-1348A-018
GLORIETTA BAY INN LLC
1630 GLORIETTA BLVD
CORONADO CA 92118

067180P001-1348A-018
GLORIOSO'S LANDSCAPING LLC
194 AMELIA LN
BOYCE LA 71409

006034P001-1348A-018
GLOSSON SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

006035P001-1348A-018
GLOSTER II DENNIS J
ADDRESS INTENTIONALLY OMITTED

006039P001-1348A-018
GLOVER BRITTNEY
ADDRESS INTENTIONALLY OMITTED

006041P001-1348A-018
GLOVER CARRIGAN L
ADDRESS INTENTIONALLY OMITTED

006040P001-1348A-018
GLOVER DANA L
ADDRESS INTENTIONALLY OMITTED

079668P001-1348A-018
GLOVER EDDIE
ADDRESS INTENTIONALLY OMITTED

067181P001-1348A-018
GLOVER FOODS
DBA GLOVER AUTEN FOODS
DBA AUTEN POULTRY AND FOOD SVC INC
POBOX 1618
COLUMBUS GA 31902

006038P001-1348A-018
GLOVER JENEE T
ADDRESS INTENTIONALLY OMITTED

006037P001-1348A-018
GLOVER KIERA T
ADDRESS INTENTIONALLY OMITTED

006036P001-1348A-018
GLOVER LARAMIE D
ADDRESS INTENTIONALLY OMITTED

067182P001-1348A-018
GLOVER WHOLESALE FOODS
DBA GLOVER-AUTEN FOODS
1333 CUSSETA RD
COLUMBUS GA 31902

067183P001-1348A-018
GLOVER'S LOCK SVC
514 KRAFT ST
CLARKSVILLE TN 37040

067184P001-1348A-018
GLOVER-SOLOEB
PO BOX 8249
COLUMBUS GA 31908

006042P001-1348A-018
GLOWACKI CARL
ADDRESS INTENTIONALLY OMITTED

006043P001-1348A-018
GLOYD KRISTY
ADDRESS INTENTIONALLY OMITTED

000098P001-1348A-018
GLS PORTAGE LIMITED LIABILITY CO
ROBERT LENNON
444 WEST MICHIGAN AVE
KALAMAZOO MI 49007

067185P001-1348A-018
GLS PORTAGE LLC (RENT)
4200 W CENTRE AVE
PORTAGE MI 49024

006044P001-1348A-018
GLUTH JOHN D
ADDRESS INTENTIONALLY OMITTED

067186P001-1348A-018
GLYN ED NEWTON AND ASSOCIATES I
DBA DALE CARNEGIE TRANING
1321 MURFREESSBORO RD STE 311
NASHVILLE TN 37217

067187P001-1348A-018
GLYNN COUNTY (TAX)
1725 REYNOLDS ST STE 300
BRUNSWICK GA 31520

067188P001-1348A-018
GLYNN COUNTY COMMUNITY DEVELOPMENT
OCCUPATIONAL TAX DIVISION
1725 REYNOLDS ST STE 200
BRUNSWICK GA 31520-6436

067189P001-1348A-018
GLYNN COUNTY HEALTH DEPT
1725 REYNOLDS ST STE 105
BRUNSWICK GA 31525

067190P001-1348A-018
GLYNN COUNTY TAX COMMISSIONER
PO BOX 1259
BRUNSWICK GA 31521

080378P001-1348A-018
GLYNN JANICE
ADDRESS INTENTIONALLY OMITTED

067191P001-1348A-018
GLYNN PRESS INC
3395-E CYPRESS MILL ROAD
BRUNSWICK GA 31520

067192P001-1348A-018
GM HANEY  CITY TREASURER
CITY TREASURER
PO BOX 267
FREDERICKSBURG VA 22404-0267

067193P001-1348A-018
GMK LLC
POBOX 7834
BEAUMONT TX 77726

067194P001-1348A-018
GMRI INC
DBA RED LOBSTER OLIVE GARDEN SMOKEY
BONES BAHAMA BREEZE
PO BOX 59330
ORLANDO FL 32859-3330

067195P001-1348A-018
GN HELLO DIRECT
DBA HELLO DIRECT
DEPT CH17200
PALATINE IL 60055-7200

067197P001-1348A-018
GNSS LLC
DBA THE INDIANAPOLIS STAR
PO BOX 9001532
LOUISVILLE KY 40290-1532

006045P001-1348A-018
GNUSCHKE JADA L
ADDRESS INTENTIONALLY OMITTED

067198P001-1348A-018
GO FINANCE
2109 B ST
MERIDIAN MS 39301

067199P001-1348A-018
GO N CASH OF TEXAS LP
DBA GO N CASH CHECK CASHING
301 W RANCIER AVE
KILLEEN TX 76541

067200P001-1348A-018
GO PROMOTIONS INC
PO BOX 194
HIGHLAND PARK IL 60035

006046P001-1348A-018
GOAD ALENA D
ADDRESS INTENTIONALLY OMITTED

031306P001-1348A-018
GOAD RICHARD C
ADDRESS INTENTIONALLY OMITTED

067201P001-1348A-018
GOBBELL HAYES PARTNERS INC
217 FIFTH AVE NORTH
NASHVILLE TN 37219

085172P001-1348A-018
GOBBLE WILLIAM JUSTIN
ADDRESS INTENTIONALLY OMITTED

006047P001-1348A-018
GOBER ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

006048P001-1348A-018
GOBRIGHT SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

085173P001-1348A-018
GOCHANOUR SARA
ADDRESS INTENTIONALLY OMITTED

080290P001-1348A-018
GOCHENOUR JAMES
ADDRESS INTENTIONALLY OMITTED

067202P001-1348A-018
GOD IS BIGGER MOVEMENT INC
180 SHADOW COVE LN
TRUSSVILLE AL 35173

067207P001-1348A-018
GOD'S PANTRY FOOD BANK
1685 JAGGIE FOX WAY
LEXINGTON KY 40511

067203P001-1348A-018
GODBEE AND RIMES ELECTRICAL
CONTRACTORS INC
104 SOUTH COASTAL HWY
PORTWENTWORTH GA 31407

006049P001-1348A-018
GODBEE CHRIS M
ADDRESS INTENTIONALLY OMITTED

006050P001-1348A-018
GODBEY KATHRYN L
ADDRESS INTENTIONALLY OMITTED

031315P001-1348A-018
GODBOLD KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

006051P001-1348A-018
GODEAUX AMBER F
ADDRESS INTENTIONALLY OMITTED

067204P001-1348A-018
GODFREY AND BLACK BRICK AND STONE
809 SOUTH Y
FORT SMITH AR 72901

067205P001-1348A-018
GODFREY GLASS CO
7516 THOMPSON SCHOOL RD
CORRYTON TN 37721

080071P001-1348A-018
GODLEY GREG
ADDRESS INTENTIONALLY OMITTED

067206P001-1348A-018
GODLOVE ENTERPRISE INC
DBA ROTO ROOTER
PO BOX 217
MONTICELLO IN 47960

006052P001-1348A-018
GODOY JR HOMERO
ADDRESS INTENTIONALLY OMITTED

031325P001-1348A-018
GODSEY MELINDA J
ADDRESS INTENTIONALLY OMITTED

067208P001-1348A-018
GODWIN GRUBER LLP
1201 ELM ST STE 1700
DALLAS TX 75270

006053P001-1348A-018
GODZINSKI CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

081787P001-1348A-018
GOEBEL MICHELLE
ADDRESS INTENTIONALLY OMITTED

006054P001-1348A-018
GOEHRING SETH M
ADDRESS INTENTIONALLY OMITTED

006055P001-1348A-018
GOEKE ED A
ADDRESS INTENTIONALLY OMITTED

006056P001-1348A-018
GOEN ALYSSA G
ADDRESS INTENTIONALLY OMITTED

078289P001-1348A-018
GOETTER ADRIENNE
DBA CJ'S RESTAURANT EQUIPMENT AND HOME SUP
987 W 21ST ST #C
YUMA AZ 85365

085174P001-1348A-018
GOETTLING SAMANTHA
ADDRESS INTENTIONALLY OMITTED

006057P001-1348A-018
GOFF ADAM G
ADDRESS INTENTIONALLY OMITTED

006059P001-1348A-018
GOFF AUDREY D
ADDRESS INTENTIONALLY OMITTED

006060P001-1348A-018
GOFF FRANKIE
ADDRESS INTENTIONALLY OMITTED

080595P001-1348A-018
GOFF JOAN
ADDRESS INTENTIONALLY OMITTED

006058P001-1348A-018
GOFF JONTREY D
ADDRESS INTENTIONALLY OMITTED

006061P001-1348A-018
GOFFIGAN SIMONE R
ADDRESS INTENTIONALLY OMITTED

083277P001-1348A-018
GOFFORTH WANDA
ADDRESS INTENTIONALLY OMITTED

006062P001-1348A-018
GOGGIN JORDAN L
ADDRESS INTENTIONALLY OMITTED

006063P001-1348A-018
GOHARI KATHERINE
ADDRESS INTENTIONALLY OMITTED

006064P001-1348A-018
GOHL HANNAH D
ADDRESS INTENTIONALLY OMITTED

006065P001-1348A-018
GOINES JESSIE C
ADDRESS INTENTIONALLY OMITTED

006066P001-1348A-018
GOINS AMBER R
ADDRESS INTENTIONALLY OMITTED

006067P001-1348A-018
GOINS CHASE D
ADDRESS INTENTIONALLY OMITTED

031357P001-1348A-018
GOINS CHELSEA C
ADDRESS INTENTIONALLY OMITTED

031358P001-1348A-018
GOINS CHELSEE N
ADDRESS INTENTIONALLY OMITTED

006068P001-1348A-018
GOINS EXIOMARA H
ADDRESS INTENTIONALLY OMITTED

085175P001-1348A-018
GOINS REANNA
ADDRESS INTENTIONALLY OMITTED

067209P001-1348A-018
GOLD COAST COMMODITIES INC
PO BOX 3
BRANDON MS 39043

067210P001-1348A-018
GOLD CREST ELECTRIC CO INC
1655 SOUTH 23RD ST
BEAUMONT TX 77707-4397

067211P001-1348A-018
GOLD SEAL TERMITE AND PEST CONTR
4212 N COLLEGE AVE
INDIANAPOLIS IN 46205-1930

067212P001-1348A-018
GOLD STAR LANDSCAPING CO INC
4450 SOUTH CAROTHERS RD
FRANKLIN TN 37064

067213P001-1348A-018
GOLD STAR PRODUCTS
21680 COOLIDGE HWY
OAK PARK MI 48237

060333P001-1348A-018
GOLDBACH ANGELA
ADDRESS INTENTIONALLY OMITTED

082001P001-1348A-018
GOLDBACH PATRICIA
ADDRESS INTENTIONALLY OMITTED

085176P001-1348A-018
GOLDBERG AMY
ADDRESS INTENTIONALLY OMITTED

082333P001-1348A-018
GOLDBERG ROB
ADDRESS INTENTIONALLY OMITTED

067214P001-1348A-018
GOLDEN BEAR LOCK AND SAFE INC
7445 DARON CT
PLAIN CITY OH 43064

006074P001-1348A-018
GOLDEN DANIELLE
ADDRESS INTENTIONALLY OMITTED

067215P001-1348A-018
GOLDEN DEEP SOUTH ENTERPRISES
DBA ALL IN ONE
6753 THOMASVILLE RD STE 108151
TALLAHASSEE FL 32312

067216P001-1348A-018
GOLDEN DEEP SOUTH ENTERPRISES
DBA FISH WINDOW CLEANING
PO BOX 14154
TALLAHASSEE FL 32317

067217P001-1348A-018
GOLDEN DISTRIBUTING ENTERPRISE
DBA GOLDEN DISTRIBUTING CO
POBOX 966
LAKE DALLAS TX 75065-0966

065367P001-1348A-018
GOLDEN DONNA
ADDRESS INTENTIONALLY OMITTED

067218P001-1348A-018
GOLDEN EAGLE DISTRIBUTING
DBA GOLDEN EAGLE DISTRIBUTING
5235 CHARTER OAK DR
PADUCAH KY 42001

067219P001-1348A-018
GOLDEN EAGLE DISTRIBUTING LLC
2713 MERCHANT ST
MARION IL 62959

067220P001-1348A-018
GOLDEN GAIT TRAILERS LLC
8108 MT HOLLYHUNTERSVILLE RD
CHARLOTTE NC 28216

006072P001-1348A-018
GOLDEN JOSH K
ADDRESS INTENTIONALLY OMITTED

067221P001-1348A-018
GOLDEN LIGHT EQUIPMENT CO
PO BOX 9384
AMARILLO TX 79105

006069P001-1348A-018
GOLDEN LYDIA M
ADDRESS INTENTIONALLY OMITTED

006071P001-1348A-018
GOLDEN PERCY
ADDRESS INTENTIONALLY OMITTED

067222P001-1348A-018
GOLDEN PROTECTIVE SVC INC
PO BOX 7746
SALEM OR 97303

067223P001-1348A-018
GOLDEN ROYAL INC
1005 IH 35 NORTH
SAN MARCOS TX 78666

006073P001-1348A-018
GOLDEN SARA
ADDRESS INTENTIONALLY OMITTED

006070P001-1348A-018
GOLDEN TYLER A
ADDRESS INTENTIONALLY OMITTED

067224P001-1348A-018
GOLDENROD DAIRY FOOD
PO BOX 101475
NASHVILLE TN 37224-1475

067225P001-1348A-018
GOLDKIST INC
POBOX 40551
NASHVILLE TN 37204

006075P001-1348A-018
GOLDMAN ROBERT S
ADDRESS INTENTIONALLY OMITTED

084358P001-1348A-018
GOLDMAN SACHS AND CO
STEVE BERRIOS CLASS ACTION
100 BURMA RD
JERSEY CITY NJ 07305

084386P001-1348A-018
GOLDMAN SACHS AND CO
PROXY HOTLINE 1
30 HUDSON ST
PROXY DEPT
JERSEY CITY NJ 07302

067226P001-1348A-018
GOLDNER ASSOCIATES INC
231 VENTURE CIR
NASHVILLE TN 37228

067227P001-1348A-018
GOLDRING GULF DISTRIBUTING
675 SOUTH PACE BLVD
PENSACOLA FL 32501

006076P001-1348A-018
GOLDRUP SARAH
ADDRESS INTENTIONALLY OMITTED

067228P001-1348A-018
GOLDSTON MANAGEMENT GROUP INC
DBA GLASS DOCTOR OF THE GULF COAST
PO BOX 9880
MOBILE AL 36691-9880

067229P001-1348A-018
GOLDSTONE GENERAL CONTRACTORS
2874 RIVERSIDE DR
MACON GA 31204

006077P001-1348A-018
GOLDWIRE RENEE
ADDRESS INTENTIONALLY OMITTED

006078P001-1348A-018
GOLEMBIEWSKI ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

006079P001-1348A-018
GOLEMI FRANK
ADDRESS INTENTIONALLY OMITTED

067230P001-1348A-018
GOLF TEAM
3301 ROCK SPRINGS
SMYRNA TN 37167

083109P001-1348A-018
GOLLER TOM
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

006080P001-1348A-018
GOLLIDAY ANTWYNEQUE
ADDRESS INTENTIONALLY OMITTED

067231P001-1348A-018
GOMERS OF KANSAS LLC
12740 W 87TH ST PKWY
LENEXA KS 66215

006081P001-1348A-018
GOMES KYRA F
ADDRESS INTENTIONALLY OMITTED

006093P001-1348A-018
GOMEZ ABRAHAM
ADDRESS INTENTIONALLY OMITTED

006086P001-1348A-018
GOMEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

006088P001-1348A-018
GOMEZ DEYUI
ADDRESS INTENTIONALLY OMITTED

006099P001-1348A-018
GOMEZ DIANA
ADDRESS INTENTIONALLY OMITTED

006096P001-1348A-018
GOMEZ DORIO
ADDRESS INTENTIONALLY OMITTED

006083P001-1348A-018
GOMEZ GABRIEL G
ADDRESS INTENTIONALLY OMITTED

006094P001-1348A-018
GOMEZ GILBERT N
ADDRESS INTENTIONALLY OMITTED

006089P001-1348A-018
GOMEZ GILBERTO G
ADDRESS INTENTIONALLY OMITTED

006095P001-1348A-018
GOMEZ JORGE
ADDRESS INTENTIONALLY OMITTED

006085P001-1348A-018
GOMEZ JOSE
ADDRESS INTENTIONALLY OMITTED

006087P001-1348A-018
GOMEZ JUANA
ADDRESS INTENTIONALLY OMITTED

006082P001-1348A-018
GOMEZ LEONARDO
ADDRESS INTENTIONALLY OMITTED

006103P001-1348A-018
GOMEZ MELINDA C
ADDRESS INTENTIONALLY OMITTED

006101P001-1348A-018
GOMEZ MICHELLE
ADDRESS INTENTIONALLY OMITTED

006097P001-1348A-018
GOMEZ NERIS
ADDRESS INTENTIONALLY OMITTED

006105P001-1348A-018
GOMEZ NICOLE R
ADDRESS INTENTIONALLY OMITTED

006104P001-1348A-018
GOMEZ OSWALDO F
ADDRESS INTENTIONALLY OMITTED

006100P001-1348A-018
GOMEZ PABLO
ADDRESS INTENTIONALLY OMITTED

006090P001-1348A-018
GOMEZ PABLO R
ADDRESS INTENTIONALLY OMITTED

006084P001-1348A-018
GOMEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

006091P001-1348A-018
GOMEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

006102P001-1348A-018
GOMEZ SILVESTRE C
ADDRESS INTENTIONALLY OMITTED

006092P001-1348A-018
GOMEZ TIBURRIO
ADDRESS INTENTIONALLY OMITTED

006106P001-1348A-018
GOMEZ VAZQUEZ JAMIE
ADDRESS INTENTIONALLY OMITTED

006098P001-1348A-018
GOMEZ WELBY
ADDRESS INTENTIONALLY OMITTED

006107P001-1348A-018
GOMEZ-DAMIAN HERMINIO
ADDRESS INTENTIONALLY OMITTED

006108P001-1348A-018
GOMEZ-TABAREZ EFIGENIO
ADDRESS INTENTIONALLY OMITTED

085177P001-1348A-018
GONCALVES SASHA F
ADDRESS INTENTIONALLY OMITTED

080095P001-1348A-018
GONE GUM B
ADDRESS INTENTIONALLY OMITTED

080895P001-1348A-018
GONE JUNK B
ADDRESS INTENTIONALLY OMITTED

079566P001-1348A-018
GONES DONALD J
DBA WINDOW BLIND CLEANING AND REPAIR
261 GREENFIELD RD
WINTER HAVEN FL 33884

085178P001-1348A-018
GONZALES AMANDA
ADDRESS INTENTIONALLY OMITTED

006119P001-1348A-018
GONZALES AVERY A
ADDRESS INTENTIONALLY OMITTED

006118P001-1348A-018
GONZALES BENITO C
ADDRESS INTENTIONALLY OMITTED

006110P001-1348A-018
GONZALES BRITNEY
ADDRESS INTENTIONALLY OMITTED

006115P001-1348A-018
GONZALES CAROLINE M
ADDRESS INTENTIONALLY OMITTED

006116P001-1348A-018
GONZALES CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

084490P001-1348A-018
GONZALES DEBRA
ADDRESS INTENTIONALLY OMITTED

006112P001-1348A-018
GONZALES DESTINY N
ADDRESS INTENTIONALLY OMITTED

067232P001-1348A-018
GONZALES ELECTRIC SVC INC
2023 S PHILIPPE AVE
GONZALES LA 70737

006114P001-1348A-018
GONZALES ESTEBAN A
ADDRESS INTENTIONALLY OMITTED

006113P001-1348A-018
GONZALES JO K
ADDRESS INTENTIONALLY OMITTED

006117P001-1348A-018
GONZALES MATTHEW A
ADDRESS INTENTIONALLY OMITTED

082192P001-1348A-018
GONZALES RAY
TOWN AND COUNTRY
103 SHADY RAIL
SAN ANTONIO TX 78213

006120P001-1348A-018
GONZALES ROGELIO C
ADDRESS INTENTIONALLY OMITTED

082547P001-1348A-018
GONZALES RUDY
ADDRESS INTENTIONALLY OMITTED

006109P001-1348A-018
GONZALES SAUL E
ADDRESS INTENTIONALLY OMITTED

006111P001-1348A-018
GONZALES SELINA M
ADDRESS INTENTIONALLY OMITTED

006121P001-1348A-018
GONZALES-RUBIO ISRAEL
ADDRESS INTENTIONALLY OMITTED

006122P001-1348A-018
GONZALES-VARELA RUBEN A
ADDRESS INTENTIONALLY OMITTED

006165P001-1348A-018
GONZALEZ AARON
ADDRESS INTENTIONALLY OMITTED

006132P001-1348A-018
GONZALEZ ADELAIDO
ADDRESS INTENTIONALLY OMITTED

006134P001-1348A-018
GONZALEZ ALBERTO
ADDRESS INTENTIONALLY OMITTED

006143P001-1348A-018
GONZALEZ ALBERTO J
ADDRESS INTENTIONALLY OMITTED

006151P001-1348A-018
GONZALEZ ALDO I
ADDRESS INTENTIONALLY OMITTED

006164P001-1348A-018
GONZALEZ ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

078322P001-1348A-018
GONZALEZ ALEJANDRO
DBA REMODELING CONCEPTS LLC
3103 CYPRESS ST
STE 3 PMB 154
WEST MONROE LA 71291

006157P001-1348A-018
GONZALEZ AMANDA R
ADDRESS INTENTIONALLY OMITTED

006158P001-1348A-018
GONZALEZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

006149P001-1348A-018
GONZALEZ AZAEO
ADDRESS INTENTIONALLY OMITTED

006182P001-1348A-018
GONZALEZ CAMRYN M
ADDRESS INTENTIONALLY OMITTED

006185P001-1348A-018
GONZALEZ CARLOS A
ADDRESS INTENTIONALLY OMITTED

006129P001-1348A-018
GONZALEZ CARLOS H
ADDRESS INTENTIONALLY OMITTED

006152P001-1348A-018
GONZALEZ CELINA
ADDRESS INTENTIONALLY OMITTED

006127P001-1348A-018
GONZALEZ CHRISTOPHE G
ADDRESS INTENTIONALLY OMITTED

006166P001-1348A-018
GONZALEZ CLARISSA T
ADDRESS INTENTIONALLY OMITTED

006156P001-1348A-018
GONZALEZ DANIELA C
ADDRESS INTENTIONALLY OMITTED

006186P001-1348A-018
GONZALEZ DAVID
ADDRESS INTENTIONALLY OMITTED

006155P001-1348A-018
GONZALEZ DEREK M
ADDRESS INTENTIONALLY OMITTED

006183P001-1348A-018
GONZALEZ DORA A
ADDRESS INTENTIONALLY OMITTED

006148P001-1348A-018
GONZALEZ ELIXALEN A
ADDRESS INTENTIONALLY OMITTED

006181P001-1348A-018
GONZALEZ ENRIQUE
ADDRESS INTENTIONALLY OMITTED

006135P001-1348A-018
GONZALEZ FIDELINA
ADDRESS INTENTIONALLY OMITTED

006131P001-1348A-018
GONZALEZ FRANSISCO R
ADDRESS INTENTIONALLY OMITTED

006174P001-1348A-018
GONZALEZ GERARDO
ADDRESS INTENTIONALLY OMITTED

085179P001-1348A-018
GONZALEZ GIZELLE
ADDRESS INTENTIONALLY OMITTED

006144P001-1348A-018
GONZALEZ GUSTAVO G
ADDRESS INTENTIONALLY OMITTED

006187P001-1348A-018
GONZALEZ HERNAN JOSE R
ADDRESS INTENTIONALLY OMITTED

006128P001-1348A-018
GONZALEZ HUMBERTO
ADDRESS INTENTIONALLY OMITTED

006179P001-1348A-018
GONZALEZ IAN
ADDRESS INTENTIONALLY OMITTED

006159P001-1348A-018
GONZALEZ ISMAEL
ADDRESS INTENTIONALLY OMITTED

006153P001-1348A-018
GONZALEZ IVAN G
ADDRESS INTENTIONALLY OMITTED

085180P001-1348A-018
GONZALEZ JASMINE Y
ADDRESS INTENTIONALLY OMITTED

006173P001-1348A-018
GONZALEZ JAVIER J
ADDRESS INTENTIONALLY OMITTED

006168P001-1348A-018
GONZALEZ JESSICA A
ADDRESS INTENTIONALLY OMITTED

006180P001-1348A-018
GONZALEZ JORGE L
ADDRESS INTENTIONALLY OMITTED

006133P001-1348A-018
GONZALEZ JOSE
ADDRESS INTENTIONALLY OMITTED

080791P001-1348A-018
GONZALEZ JOSE ANGEL
ADDRESS INTENTIONALLY OMITTED

006178P001-1348A-018
GONZALEZ JOSE F
ADDRESS INTENTIONALLY OMITTED

006184P001-1348A-018
GONZALEZ JOSE G
ADDRESS INTENTIONALLY OMITTED

006138P001-1348A-018
GONZALEZ JOSE P
ADDRESS INTENTIONALLY OMITTED

006140P001-1348A-018
GONZALEZ JOSHUA A
ADDRESS INTENTIONALLY OMITTED

006125P001-1348A-018
GONZALEZ JUAN
ADDRESS INTENTIONALLY OMITTED

006150P001-1348A-018
GONZALEZ JUVENCIO
ADDRESS INTENTIONALLY OMITTED

006176P001-1348A-018
GONZALEZ KATHIRIA B
ADDRESS INTENTIONALLY OMITTED

081249P001-1348A-018
GONZALEZ LESLIE A
DBA AMERICAN EAGLE GLASS
101 W HARRISON
HARLINGEN TX 78550

006146P001-1348A-018
GONZALEZ LORENZO M
ADDRESS INTENTIONALLY OMITTED

006139P001-1348A-018
GONZALEZ LUCIANO
ADDRESS INTENTIONALLY OMITTED

006130P001-1348A-018
GONZALEZ LUIS
ADDRESS INTENTIONALLY OMITTED

006145P001-1348A-018
GONZALEZ LUIS
ADDRESS INTENTIONALLY OMITTED

006124P001-1348A-018
GONZALEZ MARCO A
ADDRESS INTENTIONALLY OMITTED

006136P001-1348A-018
GONZALEZ MARCOS
ADDRESS INTENTIONALLY OMITTED

006154P001-1348A-018
GONZALEZ MAXIMILIAN
ADDRESS INTENTIONALLY OMITTED

006170P001-1348A-018
GONZALEZ NATHAN C
ADDRESS INTENTIONALLY OMITTED

006177P001-1348A-018
GONZALEZ NAYROBIS
ADDRESS INTENTIONALLY OMITTED

006162P001-1348A-018
GONZALEZ PAOLA
ADDRESS INTENTIONALLY OMITTED

006123P001-1348A-018
GONZALEZ PATRICIO
ADDRESS INTENTIONALLY OMITTED

006126P001-1348A-018
GONZALEZ PEDRO
ADDRESS INTENTIONALLY OMITTED

006169P001-1348A-018
GONZALEZ RENE
ADDRESS INTENTIONALLY OMITTED

006142P001-1348A-018
GONZALEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

085181P001-1348A-018
GONZALEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

082432P001-1348A-018
GONZALEZ ROBERTO
DBA AIR BOY
2708C N 10TH ST SUITE 280
MCALLEN TX 78501

006163P001-1348A-018
GONZALEZ RODOLFO
ADDRESS INTENTIONALLY OMITTED

082523P001-1348A-018
GONZALEZ ROSSLYNN
ADDRESS INTENTIONALLY OMITTED

006141P001-1348A-018
GONZALEZ SABRINA M
ADDRESS INTENTIONALLY OMITTED

006147P001-1348A-018
GONZALEZ SAUL
ADDRESS INTENTIONALLY OMITTED

031452P001-1348A-018
GONZALEZ TONYA S
ADDRESS INTENTIONALLY OMITTED

006167P001-1348A-018
GONZALEZ VALERIA
ADDRESS INTENTIONALLY OMITTED

006160P001-1348A-018
GONZALEZ VIANEY X
ADDRESS INTENTIONALLY OMITTED

006137P001-1348A-018
GONZALEZ VICTOR
ADDRESS INTENTIONALLY OMITTED

006161P001-1348A-018
GONZALEZ VILMA L
ADDRESS INTENTIONALLY OMITTED

006171P001-1348A-018
GONZALEZ WALTER J
ADDRESS INTENTIONALLY OMITTED

006175P001-1348A-018
GONZALEZ YOLANDA
ADDRESS INTENTIONALLY OMITTED

006172P001-1348A-018
GONZALEZ YONATAN
ADDRESS INTENTIONALLY OMITTED

086443P001-1348A-018
GONZALEZAYOROA AID
ADDRESS INTENTIONALLY OMITTED

006188P001-1348A-018
GONZALEZVARGAS VIVIANA
ADDRESS INTENTIONALLY OMITTED

067233P001-1348A-018
GOOCH ENTERPRISES LLC
DBA ANDY ONCALL
3010 LAKELAND CV STE W1
FLOWOOD MS 39232

006190P001-1348A-018
GOOCH MARILYN K
ADDRESS INTENTIONALLY OMITTED

006192P001-1348A-018
GOOCH MATTHEW W
ADDRESS INTENTIONALLY OMITTED

006191P001-1348A-018
GOOCH SAM Q
ADDRESS INTENTIONALLY OMITTED

006189P001-1348A-018
GOOCH WILLIAM J
ADDRESS INTENTIONALLY OMITTED

067234P001-1348A-018
GOOCHLAND COMBINED COURT
PO BOX 47
2938 RIVER RD WEST
GOOCHLAND VA 23063

067235P001-1348A-018
GOOD BUSINESS SVC
DBA MAIL BOXES ETC AND COPY PACK AND SHIP
370 S LOWE AVE STE A
COOKEVILLE TN 38501

067236P001-1348A-018
GOOD EARTH LANDSCAPING
4901 S BECKER DR
BARTONVILLE IL 61607

067237P001-1348A-018
GOOD FAITH ELECTRICAL SVC
2218 S MAIN ST
SOUTH BEND IN 46613

006193P001-1348A-018
GOOD KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

067238P001-1348A-018
GOOD SAMARITAN NETWORK OF HAMILTON COUNT
12933 PARKSIDE DR
NOBLESVILLE IN 46038

067239P001-1348A-018
GOOD TECHNOLOGY
DEPT CH 17433
PALATINE IL 60055-7433

006194P001-1348A-018
GOODALE THOMAS L
ADDRESS INTENTIONALLY OMITTED

006195P001-1348A-018
GOODALL MEAGAN F
ADDRESS INTENTIONALLY OMITTED

067240P001-1348A-018
GOODE HEATING AND AIR CONDITIONI
12289 LIVINGSTON RD
MANASSAS VA 20109

067241P001-1348A-018
GOODE INC
DBA GOODE REFRIGERATION INC
12289 LIVINGSTON RD
MANASSAS VA 20109

084469P001-1348A-018
GOODE SHIRLEY
ADDRESS INTENTIONALLY OMITTED

078864P001-1348A-018
GOODEN CALEB
ADDRESS INTENTIONALLY OMITTED

079171P001-1348A-018
GOODEN COREY
COREY GOODEN
ADDRESS INTENTIONALLY OMITTED

006196P001-1348A-018
GOODEN CYNTHIA A
ADDRESS INTENTIONALLY OMITTED

079360P001-1348A-018
GOODERUM DAVID
DBA IDEAL HEATING AND COOLING
1417 N HARDING ST
INDIANAPOLIS IN 46202

006197P001-1348A-018
GOODIE ASHLEE M
ADDRESS INTENTIONALLY OMITTED

006198P001-1348A-018
GOODIE CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

006199P001-1348A-018
GOODIN MATTHEW J
ADDRESS INTENTIONALLY OMITTED

006200P001-1348A-018
GOODIN WESLEY R
ADDRESS INTENTIONALLY OMITTED

079150P001-1348A-018
GOODING CLYDE E
DBA GOODING CONCRETE CO
1403 HARRIS HILL RD
SAN MARCOS TX 78666

085182P001-1348A-018
GOODING CODIE
ADDRESS INTENTIONALLY OMITTED

081260P001-1348A-018
GOODING LESTER L
ADDRESS INTENTIONALLY OMITTED

006201P001-1348A-018
GOODING SARAH J
ADDRESS INTENTIONALLY OMITTED

067242P001-1348A-018
GOODING'S SUPERMARKETS
DBA GOODING'S CATERING
8255 INTERNATIONAL DR STE 120
ORLANDO FL 32819

067243P001-1348A-018
GOODLETTSVILLE AREA CHAMBER OF
100 SOUTH MAIN ST STE D
GOODLETTSVILLE TN 37072

067244P001-1348A-018
GOODLETTSVILLE CHAMBER OF
COMMERCE
100 SOUTH MAIN ST
GOODLETTSVILLE TN 37072

067245P001-1348A-018
GOODLETTSVILLE YOUTH FOOTBALL
PO BOX 298
GOODLETTSVILLE TN 37072

006202P001-1348A-018
GOODLEY EVELYN R
ADDRESS INTENTIONALLY OMITTED

006203P001-1348A-018
GOODLING SHELLY R
ADDRESS INTENTIONALLY OMITTED

006204P001-1348A-018
GOODLOE KELLY C
ADDRESS INTENTIONALLY OMITTED

078279P001-1348A-018
GOODMAN ADAM M
ADDRESS INTENTIONALLY OMITTED

006206P001-1348A-018
GOODMAN ALEXANDRA S
ADDRESS INTENTIONALLY OMITTED

067246P001-1348A-018
GOODMAN BEVERAGE CO INC
5901 BAUMHART RD
LORAIN OH 44053

079692P001-1348A-018
GOODMAN EDWARD
DBA WHITE HOUSE SELF STORGAGE
2694 E MAIN ST
INDIANAPOLIS IN 46168

006205P001-1348A-018
GOODMAN ERICCA S
ADDRESS INTENTIONALLY OMITTED

067247P001-1348A-018
GOODMAN TELEPHONE SVC INC
1661 INDIANA AVE
NEW ALBANY IN 47150

068818P001-1348A-018
GOODNIGHT JAMES
ADDRESS INTENTIONALLY OMITTED

078654P001-1348A-018
GOODRICK BEVERLY
ADDRESS INTENTIONALLY OMITTED

006207P001-1348A-018
GOODRUM RAVEN S
ADDRESS INTENTIONALLY OMITTED

006211P001-1348A-018
GOODSON ASHLYNN N
ADDRESS INTENTIONALLY OMITTED

006210P001-1348A-018
GOODSON JORDAN C
ADDRESS INTENTIONALLY OMITTED

006209P001-1348A-018
GOODSON KACIE M
ADDRESS INTENTIONALLY OMITTED

006208P001-1348A-018
GOODSON SUSAN L
ADDRESS INTENTIONALLY OMITTED

067248P001-1348A-018
GOODWIN AND ASSOCIATES LLC
91A NORTH STATE STREET
CONCORD NH 03301

006214P001-1348A-018
GOODWIN ANGELA D
ADDRESS INTENTIONALLY OMITTED

006217P001-1348A-018
GOODWIN BRITTANY D
ADDRESS INTENTIONALLY OMITTED

006213P001-1348A-018
GOODWIN DARRIUS S
ADDRESS INTENTIONALLY OMITTED

006215P001-1348A-018
GOODWIN HEATHER N
ADDRESS INTENTIONALLY OMITTED

006212P001-1348A-018
GOODWIN JON P
ADDRESS INTENTIONALLY OMITTED

080850P001-1348A-018
GOODWIN JOY
ADDRESS INTENTIONALLY OMITTED

085183P001-1348A-018
GOODWIN KARESSA
ADDRESS INTENTIONALLY OMITTED

006216P001-1348A-018
GOODWIN SARAH R
ADDRESS INTENTIONALLY OMITTED

067249P001-1348A-018
GOODWYN MILLS AND CAWOOD INC
125 INTERSTATE DR
PO BOX 3605
MONTGOMERY AL 36109

067250P001-1348A-018
GOODY GOODY LIQUOR INC
10741 KING WILLIAM DR
DALLAS TX 75220

006218P001-1348A-018
GOODYEAR BRYON K
ADDRESS INTENTIONALLY OMITTED

067251P001-1348A-018
GOOGLE INC
DEPARTMENT 33654
PO BOX 39000
SAN FRANCISCO CA 94139

006219P001-1348A-018
GOOLESBY ANDY C
ADDRESS INTENTIONALLY OMITTED

006220P001-1348A-018
GOOLSBY JACOB A
ADDRESS INTENTIONALLY OMITTED

079265P001-1348A-018
GOONEY DANIEL PATRICK
ADDRESS INTENTIONALLY OMITTED

006221P001-1348A-018
GOOSBY KACEY N
ADDRESS INTENTIONALLY OMITTED

006222P001-1348A-018
GOOTE LAUREL A
ADDRESS INTENTIONALLY OMITTED

079180P001-1348A-018
GORALSKI CRAIG A
DBA CRAIG ELECTRIC
14231 DAY RD
MISHAWAKA IN 46545

031631P001-1348A-018
GORALSKI JESSICA L
ADDRESS INTENTIONALLY OMITTED

006223P001-1348A-018
GORDIN ANITA M
ADDRESS INTENTIONALLY OMITTED

006224P001-1348A-018
GORDNER ALEXANDER R
ADDRESS INTENTIONALLY OMITTED

067252P001-1348A-018
GORDON BLACKTOPPING SVC LL
PO BOX 3070
PINEVILLE LA 71361-3070

006226P001-1348A-018
GORDON JACQUES
ADDRESS INTENTIONALLY OMITTED

031635P001-1348A-018
GORDON JARED W
ADDRESS INTENTIONALLY OMITTED

081903P001-1348A-018
GORDON NATHAN
ADDRESS INTENTIONALLY OMITTED

006228P001-1348A-018
GORDON PAMELA
ADDRESS INTENTIONALLY OMITTED

006225P001-1348A-018
GORDON PARTHELIA R
ADDRESS INTENTIONALLY OMITTED

067253P001-1348A-018
GORDON PLUMBING INC
PO BOX 257
FISHERS IN 46038

082272P001-1348A-018
GORDON RICHARD KEITH
ADDRESS INTENTIONALLY OMITTED

067254P001-1348A-018
GORDON SILBERMAN WIGGINS AND C
7 DUPONT CIR NW
SUITE 200
WASHINGTON DC 20036

006227P001-1348A-018
GORDON TYLER H
ADDRESS INTENTIONALLY OMITTED

078373P001-1348A-018
GORE AMI
ADDRESS INTENTIONALLY OMITTED

079898P001-1348A-018
GORE FREDERICK
ADDRESS INTENTIONALLY OMITTED

081291P001-1348A-018
GORE LINDA B
DBA CHAPTER 13 TRUSTEE
PO BOX 1338
GADSDEN AL 35902-1338

081292P001-1348A-018
GORE LINDA B
ADDRESS INTENTIONALLY OMITTED

081293P001-1348A-018
GORE LINDA B
ADDRESS INTENTIONALLY OMITTED

067255P001-1348A-018
GORE LINDA B  TRUSTEE
PO BOX 205
GADSDEN AL 35902-0847

006229P001-1348A-018
GORE TIMOTHY W
ADDRESS INTENTIONALLY OMITTED

058715P001-1348A-018
GOREE DEBRA
ADDRESS INTENTIONALLY OMITTED

058715S001-1348A-018
GOREE DEBRA
LAURIE PEROZZO PLLC
LAURIE PEROZZO
ADDRESS INTENTIONALLY OMITTED

067256P001-1348A-018
GOREVILLE SCHOOL
201 S FERNE CLYFFE RD
GOREVILLE IL 62939

006230P001-1348A-018
GORHAM VICTOREEA E
ADDRESS INTENTIONALLY OMITTED

067257P001-1348A-018
GORILLA CONFERENCING
1501 HAMBURG TURNPIKE STE 301
WAYNE NJ 07470

006232P001-1348A-018
GORMAN CONNOR J
ADDRESS INTENTIONALLY OMITTED

006231P001-1348A-018
GORMAN EMILY C
ADDRESS INTENTIONALLY OMITTED

006233P001-1348A-018
GORMLEY GILLIAN K
ADDRESS INTENTIONALLY OMITTED

006234P001-1348A-018
GOROSHKO ANZHELIKA V
ADDRESS INTENTIONALLY OMITTED

006235P001-1348A-018
GOROSTIETA JOSE C
ADDRESS INTENTIONALLY OMITTED

080387P001-1348A-018
GOSLIN JASEN
A1 WINDOWS SVC LLC
6884 HAWTHORN PK DR
INDIANAPOLIS IN 46220

006236P001-1348A-018
GOSNELL ANTHONY L
ADDRESS INTENTIONALLY OMITTED

079571P001-1348A-018
GOSNELL DONALD R
DBA D-VYNE PAINTING AND DESIGN
7356 WITCHATA CT APT13
MANASSAS VA 20110

006237P001-1348A-018
GOSNELL HANNAH E
ADDRESS INTENTIONALLY OMITTED

067258P001-1348A-018
GOSS ELECTRIC INC
137 WOODALL RD
DECATUR AL 35601

085184P001-1348A-018
GOSS MATTHEW STEVEN
ADDRESS INTENTIONALLY OMITTED

006238P001-1348A-018
GOSS MICHAEL
ADDRESS INTENTIONALLY OMITTED

067259P001-1348A-018
GOSSETT CONTRACTING CO LP
DBA TEXAS AIR DOCTORS
POBOX 825
COLLEYVILLE TX 76034

080187P001-1348A-018
GOSSETT HOWARD
DBA A CLEANING SOLUTION
228 STOKES LN
GAINESBORO TN 38562

006239P001-1348A-018
GOSSETT MADISON S
ADDRESS INTENTIONALLY OMITTED

067260P001-1348A-018
GOSWICK'S PRO WINDOWS
2886 ROCK CREEK DR
JOPLIN MO 64804-8877

067261P001-1348A-018
GOTAJOBCOM INC
8001 IRVINE CTR DR STE 1570
IRVINE CA 92618

006240P001-1348A-018
GOTH JACKSON J
ADDRESS INTENTIONALLY OMITTED

006241P001-1348A-018
GOTTFRIED ANNA M
ADDRESS INTENTIONALLY OMITTED

006242P001-1348A-018
GOUDEAU CHASE D
ADDRESS INTENTIONALLY OMITTED

079361P001-1348A-018
GOUGE DAVID
ADDRESS INTENTIONALLY OMITTED

031718P001-1348A-018
GOULD CRYSTAL J
ADDRESS INTENTIONALLY OMITTED

081918P001-1348A-018
GOURMET NEXT DAY
ADDRESS INTENTIONALLY OMITTED

067262P001-1348A-018
GOURMET WOOD PRODUCTS INC
PO BOX 151555
ARLINGTON TX 76015

067263P001-1348A-018
GOV DELIVERY INC
DBA GOVDOCS
1400 ENERGY PK DR
SUITE 18
ST. PAULS MN 55108

067264P001-1348A-018
GOV DOCS
355 RANDOLPH AVE STE 200
ST. PAUL MN 55102

006244P001-1348A-018
GOVAN KENNEDY E
ADDRESS INTENTIONALLY OMITTED

006243P001-1348A-018
GOVAN ROGER D
ADDRESS INTENTIONALLY OMITTED

058886P001-1348A-018
GOVDOCS INC
1400 ENERGY PK DR STE 18
SUITE 18
ST. PAUL MN 55108

082648P001-1348A-018
GOVERTSON SCOTT
ADDRESS INTENTIONALLY OMITTED

079166P001-1348A-018
GOVINDER CONRAD
DBA RELIABLE HANDYMAN SVC
1135 OHIO AVE
KNOXVILLE TN 37921

067265P001-1348A-018
GOWAN INC
5550 AIRLINE
HOUSTON TX 77076

006245P001-1348A-018
GOWER CRYSTAL R
ADDRESS INTENTIONALLY OMITTED

006246P001-1348A-018
GOWINS HELONIA
ADDRESS INTENTIONALLY OMITTED

031733P001-1348A-018
GOYANG AARON
ADDRESS INTENTIONALLY OMITTED

067266P001-1348A-018
GP CONSTRUCTION
PO BOX 36
CASHION OK 73016

067267P001-1348A-018
GP MANAGEMENTINC
DBA ADVANCE PROFESSIONALS
3703 TAYLORSVILLE RD
SUITE 115
LOUISVILLE KY 40220

067268P001-1348A-018
GPA SVC INC
7223 DESIARD ST STE 4
MONROE LA 71203

067269P001-1348A-018
GPCH-GP INC
PO BOX 402972
ATLANTA GA 30384-2972

067270P001-1348A-018
GPI MARKETING RESEARCH
7513 PRESIDENTIAL LN
MANASSAS VA 20109

067271P001-1348A-018
GR CHAPMAN LIMITED PARTNERSHIP
GEORGE R CHAPMAN
2319 HAWTHORNE
AMARILLO TX 79109

079559P001-1348A-018
GRABBE JR DONALD DEAN
DBA GRABBE ENTERPRISES
1325 E LA MESA
YUMA AZ 85365

006247P001-1348A-018
GRABER CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

006248P001-1348A-018
GRABIEL JERID M
ADDRESS INTENTIONALLY OMITTED

067272P001-1348A-018
GRABOWSKI AND ROMEO
1222 14TH AVE S
BIRMINGHAM AL 35205

079122P001-1348A-018
GRACE CINDY
ADDRESS INTENTIONALLY OMITTED

085185P001-1348A-018
GRACE CORI RAY JORDAN
ADDRESS INTENTIONALLY OMITTED

031743P001-1348A-018
GRACE DERANEISA S
ADDRESS INTENTIONALLY OMITTED

006249P001-1348A-018
GRACE JULIEN O
ADDRESS INTENTIONALLY OMITTED

067273P001-1348A-018
GRACE MEDICAL CLINIC
1208 BROOKS AVE
WICHITA FALLS TX 76301-5602

081978P001-1348A-018
GRACE PAMELA
ADDRESS INTENTIONALLY OMITTED

067274P001-1348A-018
GRACE REFRIGERATION INC
POBOX 606
ZIONSVILLE IN 46077

006251P001-1348A-018
GRACE SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

006250P001-1348A-018
GRACE SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

067275P001-1348A-018
GRACE SHEET METAL INC
PO BOX 977
FORT VALLEY GA 31030

085186P001-1348A-018
GRACE SUZANNE
ADDRESS INTENTIONALLY OMITTED

067276P001-1348A-018
GRACELAND COLLEGE CNTR FOR PRO
DBA SKILLPATH SEMINARS
PO BOX 2768
6900 SQUIBB RD
MISSION KS 66201-2768

067277P001-1348A-018
GRACELAND COLLEGE CTR FOR PRO DEV AND LIFELON
DBA SKILLPATH SEMINARS AND COMPUTER MASTER
DBA HUMAN RESOURCES COUNCIL
POBOX 804441
KANSAS CITY MO 64180-4441

067278P001-1348A-018
GRACEPOINT COMMUNITY CHURCH
1438 COX RD
ERLANGER KY 41018

067279P001-1348A-018
GRACIOUS GREETINGS INC
PO BOX 2468
OPELIKA AL 36803-2468

006252P001-1348A-018
GRACY JAYLYNN S
ADDRESS INTENTIONALLY OMITTED

067280P001-1348A-018
GRADCO INC
PO BOX 380967
BIRMINGHAM AL 35238

031750P001-1348A-018
GRADDY ERICA
ADDRESS INTENTIONALLY OMITTED

006253P001-1348A-018
GRADER SHELBY C
ADDRESS INTENTIONALLY OMITTED

086466P001-1348A-018
GRADNEY HORACE J
ADDRESS INTENTIONALLY OMITTED

006254P001-1348A-018
GRADOWSKI LOGAN T
ADDRESS INTENTIONALLY OMITTED

067281P001-1348A-018
GRADY ELECTRICAL CONTRACTORS
1192 BOOZERS LAKE RD
JACKSONVILLE AL 36265

006255P001-1348A-018
GRADY ELIJAH L
ADDRESS INTENTIONALLY OMITTED

067282P001-1348A-018
GRADY HEALTH SVC INC
DBA MANASSAS URGENT CARE
DBA ALTMED MEDICAL CENTER
PO BOX 79765
BALTIMORE MD 21279-0765

006256P001-1348A-018
GRADY KELSEY M
ADDRESS INTENTIONALLY OMITTED

067283P001-1348A-018
GRAEBEL COMPANIES
PO BOX 205525
DALLAS TX 75320

067284P001-1348A-018
GRAEBEL COMPANIES INC
PO BOX 95246
CHICAGO IL 60694

006257P001-1348A-018
GRAESSLE ZACHARY L
ADDRESS INTENTIONALLY OMITTED

006258P001-1348A-018
GRAF JAKE A
ADDRESS INTENTIONALLY OMITTED

006259P001-1348A-018
GRAFELMAN DELANEY S
ADDRESS INTENTIONALLY OMITTED

067285P001-1348A-018
GRAFFITI REMOVAL OF EL PASO
9205 OMAR BRADLEY
EL PASO TX 79924

067286P001-1348A-018
GRAFITTI REMOVAL OF EL PASO
PO BOX 128
EL PASO TX 79941

006260P001-1348A-018
GRAFT TYLER
ADDRESS INTENTIONALLY OMITTED

006261P001-1348A-018
GRAGEDA FELICIA
ADDRESS INTENTIONALLY OMITTED

031756P001-1348A-018
GRAGG AARON J
ADDRESS INTENTIONALLY OMITTED

006282P001-1348A-018
GRAHAM ALLEN R
ADDRESS INTENTIONALLY OMITTED

067287P001-1348A-018
GRAHAM AND ASSOCIATES INC
2100 RIVERCHASE CTR STE 412
BIRMINGHAM AL 35244

006273P001-1348A-018
GRAHAM ANTANATION M
ADDRESS INTENTIONALLY OMITTED

006271P001-1348A-018
GRAHAM BAILEE C
ADDRESS INTENTIONALLY OMITTED

078843P001-1348A-018
GRAHAM BRYAN
DBA AFFORDABLE COMFORT HEATING AND AIR
115 FRANKLIN FARMS CIR
FAYETTEVILLE GA 30214

006266P001-1348A-018
GRAHAM CARL
ADDRESS INTENTIONALLY OMITTED

006277P001-1348A-018
GRAHAM CARLTON
ADDRESS INTENTIONALLY OMITTED

006274P001-1348A-018
GRAHAM CATARINA M
ADDRESS INTENTIONALLY OMITTED

006269P001-1348A-018
GRAHAM CHARLEE M
ADDRESS INTENTIONALLY OMITTED

031759P001-1348A-018
GRAHAM DARRIAN R
ADDRESS INTENTIONALLY OMITTED

006272P001-1348A-018
GRAHAM DAWN M
ADDRESS INTENTIONALLY OMITTED

006279P001-1348A-018
GRAHAM EMMA D
ADDRESS INTENTIONALLY OMITTED

006262P001-1348A-018
GRAHAM EMMY L
ADDRESS INTENTIONALLY OMITTED

006276P001-1348A-018
GRAHAM ERIC B
ADDRESS INTENTIONALLY OMITTED

006275P001-1348A-018
GRAHAM ERIN C
ADDRESS INTENTIONALLY OMITTED

079944P001-1348A-018
GRAHAM GARY LEE
DBA TRI-CITY ICE CO
4707 ENGLISH AVE
CHATTANOOGA TN 37407

080291P001-1348A-018
GRAHAM JAMES
ADDRESS INTENTIONALLY OMITTED

080395P001-1348A-018
GRAHAM JASON G
DBA GENERAL REPAIRS AND MAINTENANCE
PO BOX 5251
YUMA AZ 85366

006263P001-1348A-018
GRAHAM JODY A
ADDRESS INTENTIONALLY OMITTED

006265P001-1348A-018
GRAHAM KALA A
ADDRESS INTENTIONALLY OMITTED

006278P001-1348A-018
GRAHAM KATELYN A
ADDRESS INTENTIONALLY OMITTED

006268P001-1348A-018
GRAHAM KELSEA A
ADDRESS INTENTIONALLY OMITTED

006264P001-1348A-018
GRAHAM MARGARET A
ADDRESS INTENTIONALLY OMITTED

085187P001-1348A-018
GRAHAM MASON KYLE
ADDRESS INTENTIONALLY OMITTED

006270P001-1348A-018
GRAHAM MEGAN T
ADDRESS INTENTIONALLY OMITTED

081684P001-1348A-018
GRAHAM MICHAEL D
DBA GRAHAMS FACILITY SVC
332 GRAVEL HILL RD
TROUTVILLE VA 24175

006281P001-1348A-018
GRAHAM MONIQUE D
ADDRESS INTENTIONALLY OMITTED

006280P001-1348A-018
GRAHAM NEALON L
ADDRESS INTENTIONALLY OMITTED

031758P001-1348A-018
GRAHAM SARAH E
ADDRESS INTENTIONALLY OMITTED

082668P001-1348A-018
GRAHAM SHANANDOAH
DBA REVIVED IMAGE LLC
3910 DUNBROOK DR
CORPUS CHRISTI TX 78415

006267P001-1348A-018
GRAHAM SHELBY L
ADDRESS INTENTIONALLY OMITTED

082913P001-1348A-018
GRAHAM SYLVIA
DBA QUALITY PLUMBING
102 ALLEN CT NORTH
HENDERSONVILLE TN 37075

085188P001-1348A-018
GRAHAM TASHA M
ADDRESS INTENTIONALLY OMITTED

083253P001-1348A-018
GRAHAM W KELSEY
ADDRESS INTENTIONALLY OMITTED

006284P001-1348A-018
GRAINGER CRAIG W
ADDRESS INTENTIONALLY OMITTED

006283P001-1348A-018
GRAINGER KAITLYN N
ADDRESS INTENTIONALLY OMITTED

006285P001-1348A-018
GRAJEDA ANABEL
ADDRESS INTENTIONALLY OMITTED

006286P001-1348A-018
GRAMLEY TAYLOR M
ADDRESS INTENTIONALLY OMITTED

006287P001-1348A-018
GRAMS KAYTLYN D
ADDRESS INTENTIONALLY OMITTED

006288P001-1348A-018
GRAMS STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

085189P001-1348A-018
GRANADO AMANDA
ADDRESS INTENTIONALLY OMITTED

006290P001-1348A-018
GRANADOS CERVANDO
ADDRESS INTENTIONALLY OMITTED

006289P001-1348A-018
GRANADOS JOSE T
ADDRESS INTENTIONALLY OMITTED

006291P001-1348A-018
GRANADOS-ALEMAN DAVID A
ADDRESS INTENTIONALLY OMITTED

006292P001-1348A-018
GRANATH KELSEY
ADDRESS INTENTIONALLY OMITTED

006293P001-1348A-018
GRANBERRY JALAH M
ADDRESS INTENTIONALLY OMITTED

067288P001-1348A-018
GRAND AVE CHAUFFEURED TRANS
DBA GRAND AVE CHAUFFEURED TRANS
186 NORTH 1ST ST
NASHVILLE TN 37213

067289P001-1348A-018
GRAND AVENUE PRODUCE CO I
8990 W WINDSOR DR
PEORIA AZ 85381

067290P001-1348A-018
GRAND BLANC ACADEMY
5135 E HILL RD
GRAND BLANC MI 48439

067291P001-1348A-018
GRAND CREW IMPORTING
11339 TODD RD
HOUSTON TX 77055

067292P001-1348A-018
GRAND HAVEN TRIBUNE
101 N THIRD ST
GRAND HAVEN MI 49417

067293P001-1348A-018
GRAND RAPIDS CHAIR CO
625 CHESTNUT SW
GRAND RAPIDS MI 49503

067294P001-1348A-018
GRAND RAPIDS FIRE PROTECTION
PMB 197
1740 44TH ST STE 5
WYOMING MI 49509

067295P001-1348A-018
GRAND RAPIDS PAINTING LLC
POBOX 8026
KENTWOOD MI 49518

067296P001-1348A-018
GRAND RAPIDS PRESS
PO BOX 77000
DEPT 77249
DETROIT MI 48277-0155

067297P001-1348A-018
GRAND RENTAL STATION
1613 FLORENCE BLVD
FLORENCE AL 35630

067298P001-1348A-018
GRAND VALLEY LLC
DBA COUNTRY INNS AND SUITES
DBA COUNTRY INN BY CARLSON
12260 JAMES ST
HOLLAND MI 49424

006294P001-1348A-018
GRANDBERRY JASMINE M
ADDRESS INTENTIONALLY OMITTED

067299P001-1348A-018
GRANDE COMMUNICATIONS
DEPT 1204
PO BOX 121204
DALLAS TX 75312-1204

067300P001-1348A-018
GRANDE COMMUNICATIONS NETWORKSINC
PO BOX 660401
DALLAS TX 75266

078285P001-1348A-018
GRANDERSON ADRIAN
DBA 100 BLACK MEN OF MIDDLE TENNESSEE
1 VANTAGE WAY STE E200
NASHVILLE TN 37228

067301P001-1348A-018
GRANDMA'S CAMP
98 WOODBURY RD
AUBURNTOWN TN 37016

067302P001-1348A-018
GRANDMAS GARDENS INC
9215 CHEMSTRAND RD
PENSACOLA FL 32514

067303P001-1348A-018
GRANDPA MIKE PAINTING AND PRESSURE WASHING
507 EMERSON DR
LEXINGTON KY 40505

085190P001-1348A-018
GRANDSTAFF WILLIAM
ADDRESS INTENTIONALLY OMITTED

080840P001-1348A-018
GRANGER JOSHUA DANIEL
ADDRESS INTENTIONALLY OMITTED

006295P001-1348A-018
GRANIELA MATTHEW J
ADDRESS INTENTIONALLY OMITTED

067304P001-1348A-018
GRANITE SOUND CORP
6029 SOUTH 116TH AVE
TULSA OK 74146

067305P001-1348A-018
GRANITE TELECOMMUNICATIONS LLC
POBOX 1405
LEWISTON ME 04243-1405

006296P001-1348A-018
GRANNEMANN EMMA
ADDRESS INTENTIONALLY OMITTED

006297P001-1348A-018
GRANSDEN ALAINA M
ADDRESS INTENTIONALLY OMITTED

006309P001-1348A-018
GRANT ALANNAH
ADDRESS INTENTIONALLY OMITTED

006308P001-1348A-018
GRANT BELINDA
ADDRESS INTENTIONALLY OMITTED

079087P001-1348A-018
GRANT CHRISTINE
ADDRESS INTENTIONALLY OMITTED

031799P001-1348A-018
GRANT CRYSTAL
ADDRESS INTENTIONALLY OMITTED

006306P001-1348A-018
GRANT DAVON A
ADDRESS INTENTIONALLY OMITTED

006300P001-1348A-018
GRANT DEVARION A
ADDRESS INTENTIONALLY OMITTED

006299P001-1348A-018
GRANT DOMINIKA R
ADDRESS INTENTIONALLY OMITTED

006314P001-1348A-018
GRANT DOMINIQUE M
ADDRESS INTENTIONALLY OMITTED

006301P001-1348A-018
GRANT FREDERICA S
ADDRESS INTENTIONALLY OMITTED

031794P001-1348A-018
GRANT JACQUELIN
ADDRESS INTENTIONALLY OMITTED

085191P001-1348A-018
GRANT JAQUINTON
ADDRESS INTENTIONALLY OMITTED

006304P001-1348A-018
GRANT JASON M
ADDRESS INTENTIONALLY OMITTED

006303P001-1348A-018
GRANT KAITLYN M
ADDRESS INTENTIONALLY OMITTED

067306P001-1348A-018
GRANT KONVALINKA AND HARRISON
633 CHESTNUT ST
SUITE 900 * REPUBLIC CENTRE
CHATTANOOGA TN 37450

006307P001-1348A-018
GRANT MARK A
ADDRESS INTENTIONALLY OMITTED

006305P001-1348A-018
GRANT MONIKA L
ADDRESS INTENTIONALLY OMITTED

006313P001-1348A-018
GRANT MORGYN M
ADDRESS INTENTIONALLY OMITTED

081890P001-1348A-018
GRANT NANCY J
DBA THE FLOWER SHOPPE OF NEW ALBANY
215 GRANTLINE CTR
NEW ALBANY IN 47150

006302P001-1348A-018
GRANT NATASHA M
ADDRESS INTENTIONALLY OMITTED

082507P001-1348A-018
GRANT RONALD T
ADDRESS INTENTIONALLY OMITTED

031793P001-1348A-018
GRANT SHELBY S
ADDRESS INTENTIONALLY OMITTED

006312P001-1348A-018
GRANT TASIA J
ADDRESS INTENTIONALLY OMITTED

058887P001-1348A-018
GRANT THORNTON LLP
1100 PEACHTREE ST NE
SUITE 1200
ATLANTA GA 30309-4504

067307P001-1348A-018
GRANT THORNTON LLP
PO BOX 532019
ATLANTA GA 30353

006311P001-1348A-018
GRANT TYANNA J
ADDRESS INTENTIONALLY OMITTED

083356P001-1348A-018
GRANT WILLIAM L
DBA GRANT HOUSING LLC
615B BELLEMEADE AVE
EVANSVILLE IN 47713

006310P001-1348A-018
GRANT WILLIAM R
ADDRESS INTENTIONALLY OMITTED

006298P001-1348A-018
GRANT ZACHERY
ADDRESS INTENTIONALLY OMITTED

006315P001-1348A-018
GRANT-GREENE JESSICA M
ADDRESS INTENTIONALLY OMITTED

067308P001-1348A-018
GRANTHAM DISTRIBUTING CO INC
2685 HANSROB RD
ORLANDO FL 32804

067309P001-1348A-018
GRANTS AUTO GLASS CO INC
1705 SOUTH MARKET ST
CHATTANOOGA TN 37408

067310P001-1348A-018
GRAPEVINE CHAMBER OF COMMERCE
EDIE GILLETTE
200 EAST VINE
GRAPEVINE TX 76099-0368

067311P001-1348A-018
GRAPEVINE POLICE DEPT
307 WEST DALLAS RD
GRAPEVINE TX 76051

067312P001-1348A-018
GRAPEVINE RADIOLOGY ASSOC
PO BOX 740968
DALLAS TX 75374-0968

067313P001-1348A-018
GRAPEVINE/COLLEYVILLE ISD
TAX ASSESSOR/COLLECTOR
3072 MUSTANG DR
GRAPEVINE TX 76051

067314P001-1348A-018
GRASS ROOTS LAWN CARE
PO BOX 4111
CHESTER VA 23831

067315P001-1348A-018
GRASS WACKERS INC
DBA COMMERCIAL LANDSCAPE SVC
228 POPS CORNER
HUNTSVILLE AL 35811

067316P001-1348A-018
GRASSHOPPERS OF YOUNGSVILLE
5920 JOHN G BARES
YOUNGSVILLE LA 70592

067317P001-1348A-018
GRASSMID GREENHOUSE INC
5825 96TH AVE
ZEELAND MI 49464

006316P001-1348A-018
GRASZLER SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

006317P001-1348A-018
GRATTON SERENA E
ADDRESS INTENTIONALLY OMITTED

084491P001-1348A-018
GRAUL EMBER
ADDRESS INTENTIONALLY OMITTED

084492P001-1348A-018
GRAUL FALLON
ADDRESS INTENTIONALLY OMITTED

067318P001-1348A-018
GRAVAGRAPHICS
813 MAIN
LEBANON OR 97355

084528P001-1348A-018
GRAVELY TIFFANY
ADDRESS INTENTIONALLY OMITTED

006318P001-1348A-018
GRAVER KORISSA L
ADDRESS INTENTIONALLY OMITTED

006319P001-1348A-018
GRAVERSON SHAYNA
ADDRESS INTENTIONALLY OMITTED

006325P001-1348A-018
GRAVES ALICIA F
ADDRESS INTENTIONALLY OMITTED

085192P001-1348A-018
GRAVES ARIELLE
ADDRESS INTENTIONALLY OMITTED

006324P001-1348A-018
GRAVES AUDREY E
ADDRESS INTENTIONALLY OMITTED

006322P001-1348A-018
GRAVES BRANDON C
ADDRESS INTENTIONALLY OMITTED

006326P001-1348A-018
GRAVES BRITTNIE L
ADDRESS INTENTIONALLY OMITTED

031827P001-1348A-018
GRAVES BRYAN S
ADDRESS INTENTIONALLY OMITTED

067319P001-1348A-018
GRAVES DOUGHTERY HEARON AND MO
401 CONGRESS AVE STE 2200
AUSTIN TX 78701

006323P001-1348A-018
GRAVES JAMIRIA
ADDRESS INTENTIONALLY OMITTED

006320P001-1348A-018
GRAVES KELVIN L
ADDRESS INTENTIONALLY OMITTED

006321P001-1348A-018
GRAVES SHAMERIA D
ADDRESS INTENTIONALLY OMITTED

079610P001-1348A-018
GRAVES-LEYBA DOROTHY
ADDRESS INTENTIONALLY OMITTED

006327P001-1348A-018
GRAVITT BRANDY K
ADDRESS INTENTIONALLY OMITTED

085193P001-1348A-018
GRAVITT LYDIA C
ADDRESS INTENTIONALLY OMITTED

083088P001-1348A-018
GRAVITT TINA
ADDRESS INTENTIONALLY OMITTED

078277P001-1348A-018
GRAY ADAM
DBA WIN-PRO
1203 FARMCREST DR
UNION KY 41091

006356P001-1348A-018
GRAY ALEXANDER
ADDRESS INTENTIONALLY OMITTED

000418P001-1348A-018
GRAY ALEXIS
ADDRESS INTENTIONALLY OMITTED

006338P001-1348A-018
GRAY ALEXIS R
ADDRESS INTENTIONALLY OMITTED

085194P001-1348A-018
GRAY ALICIA
ADDRESS INTENTIONALLY OMITTED

006341P001-1348A-018
GRAY AMBER N
ADDRESS INTENTIONALLY OMITTED

067320P001-1348A-018
GRAY AND BECKER PC
900 WEST AVE
AUSTIN TX 78701-2210

006345P001-1348A-018
GRAY ANGELA C
ADDRESS INTENTIONALLY OMITTED

006353P001-1348A-018
GRAY ANYHONY
ADDRESS INTENTIONALLY OMITTED

006357P001-1348A-018
GRAY ARDEN
ADDRESS INTENTIONALLY OMITTED

006339P001-1348A-018
GRAY CHARLES A
ADDRESS INTENTIONALLY OMITTED

085195P001-1348A-018
GRAY CHERISE
ADDRESS INTENTIONALLY OMITTED

031885P001-1348A-018
GRAY CHRISTIAN F
ADDRESS INTENTIONALLY OMITTED

006336P001-1348A-018
GRAY D'ANGELO D
ADDRESS INTENTIONALLY OMITTED

006349P001-1348A-018
GRAY DEMARIO T
ADDRESS INTENTIONALLY OMITTED

006344P001-1348A-018
GRAY DEVONTA D
ADDRESS INTENTIONALLY OMITTED

079540P001-1348A-018
GRAY DON
ADDRESS INTENTIONALLY OMITTED

006331P001-1348A-018
GRAY DUSTIN M
ADDRESS INTENTIONALLY OMITTED

079728P001-1348A-018
GRAY ELKAHN L
DBA GRAY LANDSCAPING AND IRRIGATION INC
2114 MERRYIFIELD LN
TALLAHASSEE FL 32311

006358P001-1348A-018
GRAY ELLI M
ADDRESS INTENTIONALLY OMITTED

067321P001-1348A-018
GRAY FOX REFRIGERATION
PO BOX 23
HARRISON TN 37341

006348P001-1348A-018
GRAY JACQUELINE L
ADDRESS INTENTIONALLY OMITTED

031883P001-1348A-018
GRAY JAELIN J
ADDRESS INTENTIONALLY OMITTED

080292P001-1348A-018
GRAY JAMES
DBA CSN SUPPORT SVC
4818 MATHER
KYLE TX 78640

006328P001-1348A-018
GRAY JARED R
ADDRESS INTENTIONALLY OMITTED

031870P001-1348A-018
GRAY JEFF D
ADDRESS INTENTIONALLY OMITTED

006343P001-1348A-018
GRAY JENNA
ADDRESS INTENTIONALLY OMITTED

006347P001-1348A-018
GRAY JOHNATHON P
ADDRESS INTENTIONALLY OMITTED

085196P001-1348A-018
GRAY LACHASITA
ADDRESS INTENTIONALLY OMITTED

006335P001-1348A-018
GRAY MARCUS
ADDRESS INTENTIONALLY OMITTED

006332P001-1348A-018
GRAY MARTHA
ADDRESS INTENTIONALLY OMITTED

006329P001-1348A-018
GRAY MARY F
ADDRESS INTENTIONALLY OMITTED

006346P001-1348A-018
GRAY MATTHEW E
ADDRESS INTENTIONALLY OMITTED

006355P001-1348A-018
GRAY MAVERICK U
ADDRESS INTENTIONALLY OMITTED

006350P001-1348A-018
GRAY MEGAN
ADDRESS INTENTIONALLY OMITTED

081709P001-1348A-018
GRAY MICHAEL
DBA ALL ABOUT TILE
166 FOREST TRL
BRENTWOOD TN 37027

006330P001-1348A-018
GRAY PATRICE R
ADDRESS INTENTIONALLY OMITTED

006354P001-1348A-018
GRAY PATRICIA
ADDRESS INTENTIONALLY OMITTED

006351P001-1348A-018
GRAY QADREE D
ADDRESS INTENTIONALLY OMITTED

006334P001-1348A-018
GRAY QUINTON
ADDRESS INTENTIONALLY OMITTED

006333P001-1348A-018
GRAY RYAN C
ADDRESS INTENTIONALLY OMITTED

031861P001-1348A-018
GRAY SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

006340P001-1348A-018
GRAY SARAH L
ADDRESS INTENTIONALLY OMITTED

006352P001-1348A-018
GRAY SHARON L
ADDRESS INTENTIONALLY OMITTED

082708P001-1348A-018
GRAY SHAWN P
DBA SHAWN GRAY ELECTRICAL SVCS
3193 CAVERSHAM PK LN
LEXINGTON KY 40509

085197P001-1348A-018
GRAY SHAWNA K
ADDRESS INTENTIONALLY OMITTED

082984P001-1348A-018
GRAY THAKOYA
ADDRESS INTENTIONALLY OMITTED

006342P001-1348A-018
GRAY TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

006337P001-1348A-018
GRAY TYLER D
ADDRESS INTENTIONALLY OMITTED

031880P001-1348A-018
GRAY WENDY R
ADDRESS INTENTIONALLY OMITTED

067325P001-1348A-018
GRAY'S SVC INC
2937 US HWY 641 N
BENTON KY 42025

083336P001-1348A-018
GRAYBAL WILLIAM D
DBA ACCURATE KEY AND LOCK SVC
493 BRYDEN RD
MANSFIELD OH 44903

067322P001-1348A-018
GRAYBAR
825 EIGHTH AVE SOUTH
PO BOX 25227
NASHVILLE TN 37202

067323P001-1348A-018
GRAYBAR ELECTRIC CO INC
PO BOX 403052
ATLANTA GA 30384

081696P001-1348A-018
GRAYBEAL MICHAEL E
DBA M AND S BOOTH REPAIR
673 MEADOWOOD ST
HUDSON NC 28638

006359P001-1348A-018
GRAYER KANDICE
ADDRESS INTENTIONALLY OMITTED

067324P001-1348A-018
GRAYLINE TOURS - TRAVELWAYS
2416 MUSIC VALLY DR STE 102
NASHVILLE TN 37214

006360P001-1348A-018
GRAYS CHRIS E
ADDRESS INTENTIONALLY OMITTED

006361P001-1348A-018
GRAYS MARKICE L
ADDRESS INTENTIONALLY OMITTED

067326P001-1348A-018
GRAYSON CLIMATE CONTROL
POBOX 3414
SHERMAN TX 75091

067327P001-1348A-018
GRAYSON CLIMATE ENGINEERS INC
PO BOX 733
SHERMAN TX 75091

067328P001-1348A-018
GRAYSON COUNTY ASSESSOR AND TAX COLLECTOR
POBOX 2107
SHERMAN TX 75091-2107

067329P001-1348A-018
GRAYSON COUNTY HEALTH DEPT
205 NORTH HOUSTON AVE
DENNISON TX 75021

067330P001-1348A-018
GRAYSON HOSPITALITY INC
DBA COMFORT SUITES
2900 USHWY 75 NORTH
SHERMAN TX 75090

006362P001-1348A-018
GRAYSON JOHNATHON
ADDRESS INTENTIONALLY OMITTED

006363P001-1348A-018
GRAZIANO ASHLEIGH
ADDRESS INTENTIONALLY OMITTED

067331P001-1348A-018
GRC ROOFING INC
9112 EUCLID AVE
MANASSAS VA 20110

006364P001-1348A-018
GREANYA BARBARA J
ADDRESS INTENTIONALLY OMITTED

067332P001-1348A-018
GREASE MASTER
PO BOX 18547
GREENSBORO NC 27419-8547

067333P001-1348A-018
GREASE MASTERS LLC
PO BOX 132
COTTLEVILLE MO 63338-0132

067334P001-1348A-018
GREASETRAP SVC OF AMARILLO
PO BOX 7735
AMARILLO TX 79114-7735

067335P001-1348A-018
GREASY BEAVER PLUMBING SVC
POBOX 682
COOKEVILLE TN 38503

017945P001-1348A-018
GREAT AMERICAN INSURANCE CO
301 E 4TH ST
CINCINNATI OH 45202

017946P001-1348A-018
GREAT AMERICAN INSURANCE CO
580 WALNUT ST
CINCINNATI OH 45202

067336P001-1348A-018
GREAT LAKES COLLECTIONS BUREAU
PROCESSING CENTER
PO BOX 2955
BUFFALO NY 14240-2955

067337P001-1348A-018
GREAT LAKES DETROIT INC
DBA GREAT LAKES DETROIT INC
13506 HELEN ST
DETROIT MI 48212

067338P001-1348A-018
GREAT LAKES HIGHER EDUCATION
PO BOX 7961
MADISON WI 53707-7961

067339P001-1348A-018
GREAT LAKES HIGHER EDUCATION
PO BOX 83230
CHICAGO IL 60691-0230

067340P001-1348A-018
GREAT LAKES INC
DBA RAPID REFILL INK-MI0128A
27601 SOUTHFIELD RD
LATHRUP VILLAGE MI 48076

067341P001-1348A-018
GREAT LAKES LAWNS AND SPRINKLERS
12754 WOOD RD
BATH MI 48808

067342P001-1348A-018
GREAT LAKES POWER WASH
7545 M-50
ONSTED MI 49265

067343P001-1348A-018
GREAT LAKES SCRIP CENTER
2111 44TH ST SE
GRAND RAPIDS MI 49508

067344P001-1348A-018
GREAT LAKES WINDOW CLEANING
DBA GREAT LAKES WINDOW CLEANING
501 W MT HOPE AVE
LANSING MI 48910

067345P001-1348A-018
GREAT LAKES WINE AND SPIRITS
DBA JLEWIS COOPER CO
373 VICTOR AVE
HIGHLAND PARK MI 48203

067346P001-1348A-018
GREAT PLAINS DISTRIBUTORS
DBA GREAT PLAINS DISTRIBUTORS
5701 EAST HWY 84
LUBBOCK TX 79404

067347P001-1348A-018
GREAT SCOTT BUILDING MAINTENAN
14709 S VERDE AVE
YUMA AZ 85365

067348P001-1348A-018
GREAT SOUTH CONSTRUCTION CO
2500 PELHAM PKWY
PELHAM AL 35124

067349P001-1348A-018
GREAT SOUTHERN FIRE PROTECTION
700 SOUTHGATE DR
SUITE A
PELHAM AL 35124

067350P001-1348A-018
GREAT SOUTHERN LIQUOR
PO BOX 52822
NEW ORLEANS LA 70152

067351P001-1348A-018
GREAT WESTERN DISTRIBUTING CO
DBA COORS OF AMARILLO
3333 E 3RD AVE
AMARILLO TX 79104

067352P001-1348A-018
GREATER ALBANY AREA ALUMNI CHAPTER OF SS
1913 OLD DOMINION
ALBANY GA 31721

067353P001-1348A-018
GREATER BATON ROUGE CHAMBER OF
PO BOX 3217
BATON ROUGE LA 70821-3217

067354P001-1348A-018
GREATER BATON ROUGE CHAMMBER O
THE CHAMBER OF GREATER BATON ROUGE
PO BOX 3217
BATON ROUGE LA 70821

067355P001-1348A-018
GREATER CINCINNATI WATER WORKS
4747 SPRING GROVE AVE
CINCINNATI OH 45232-1986

083827P001-1348A-018
GREATER CINCINNATI WATER WORKS
PO BOX 742505
CINCINNATI OH 45274-2505

067356P001-1348A-018
GREATER COLUMBUS CHAMBER OF CO
MEMBERSHIP DEPT
37 NORTH HIGH ST
COLUMBUS OH 43215

067357P001-1348A-018
GREATER DALLAS CHAMBER OF COMM
JIM ISAACS
1201 ELM ST STE 2000
DALLAS TX 75270

067358P001-1348A-018
GREATER DICKSON GAS AUTHORITY
605 E WALNUT ST
DICKSON TN 37055

067359P001-1348A-018
GREATER EL PASO CHAMBER OF COM
10 CIVIC CTR PLZ
EL PASO TX 79901

067360P001-1348A-018
GREATER EL PASO FOOD AND PAPAR
DBA EL PASO FOOD SVC
1705 E MILLS AVE
EL PASO TX 79901

067361P001-1348A-018
GREATER HOUSTON PARTNERSHIP
DONNA DISHMAN
1200 SMITH STE 700
HOUSTON TX 77002-4309

067362P001-1348A-018
GREATER IRONDALE CHAMBER OF CO
1912 FIRST AVE SOUTH
IRONDALE AL 35210

067363P001-1348A-018
GREATER KILLEEN CHAMBER OF COMMERCE
PO BOX 548
KILLEEN TX 76540

067364P001-1348A-018
GREATER LAFAYETTE CHAMBER OF C
122 N THIRD ST
PO BOX 348
LAFAYETTE IN 47902-0348

067365P001-1348A-018
GREATER LAFAYETTE HEALTH SERVI
DBA LAFAYETTE HOME HOSPITAL
PO BOX 7518
LAFAYETTE LA 47903

067366P001-1348A-018
GREATER LAFAYETTE HEALTH SERVI
DBA ST ELIZABETH EAST
1701 SOUTH CREASY LN
LAFAYETTE IN 47905

067367P001-1348A-018
GREATER LOUISVILLE CONV AND VIST
401 WEST MAIN ST
SUITE 2300
LOUISVILLE KY 40202

067368P001-1348A-018
GREATER LOUISVILLE CHAMBER OF
600 WEST MAIN ST
RESEARCH DEPT
LOUISVILLE KY 40202

067369P001-1348A-018
GREATER MACON CHAMBER OF COMMERCE
PO BOX 169
MACON GA 31298

067370P001-1348A-018
GREATER MICHIGAN DISTRIBUTORS
5235 WEST RIVER DR NE
COMSTOCK PARK MI 49321

067371P001-1348A-018
GREATER ORLANDO CHAMBER OF COM
75 SOUTH IVANHOE BLVD
PO BXO 1234
ORLANDO FL 32802-1234

067372P001-1348A-018
GREATER OWENSBORO CHAMBER OF COMMERCE
PO BOX 825
OWENSBORO KY 42302-0825

067373P001-1348A-018
GREATER SHREVEPORT CHAMBER OF
400 EDWARDS ST
SHREVEPORT LA 71101

067374P001-1348A-018
GREATER TAMPA CHAMBER OF COMME
MAP PROJECT
16 SPIRAL DR STE 100
PO BOX 6903
FLORENCE KY 41022-6903

080663P001-1348A-018
GREATHOUSE JOHN D
ADDRESS INTENTIONALLY OMITTED

031905P001-1348A-018
GREATHOUSE KAYLA
ADDRESS INTENTIONALLY OMITTED

085198P001-1348A-018
GREELEY CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

006396P001-1348A-018
GREEN ALEISHA R
ADDRESS INTENTIONALLY OMITTED

006388P001-1348A-018
GREEN ALEXIS C
ADDRESS INTENTIONALLY OMITTED

006381P001-1348A-018
GREEN ANASTASIA G
ADDRESS INTENTIONALLY OMITTED

067375P001-1348A-018
GREEN AND GROW LLC
114 MULE SHED LN
RICHMOND KY 40475

084432P001-1348A-018
GREEN AND GROW LLC
SHUMATE FLAHERTY EUBANKS ET AL
MICHAEL F EUBANKS
225 W IRVINE ST
PO BOX 157
RICHMOND KY 40476-0157

006405P001-1348A-018
GREEN ANTHONY
ADDRESS INTENTIONALLY OMITTED

006368P001-1348A-018
GREEN APRIL M
ADDRESS INTENTIONALLY OMITTED

006395P001-1348A-018
GREEN AROLNEISHA A
ADDRESS INTENTIONALLY OMITTED

006407P001-1348A-018
GREEN AUSTIN M
ADDRESS INTENTIONALLY OMITTED

006382P001-1348A-018
GREEN BARBARA A
ADDRESS INTENTIONALLY OMITTED

006387P001-1348A-018
GREEN BRIAN K
ADDRESS INTENTIONALLY OMITTED

006384P001-1348A-018
GREEN BRIANNA K
ADDRESS INTENTIONALLY OMITTED

067376P001-1348A-018
GREEN CARE LAWN MAINTENANCE
PO BOX 1703
BESSEMER AL 35021

006370P001-1348A-018
GREEN CLARION A
ADDRESS INTENTIONALLY OMITTED

067377P001-1348A-018
GREEN CLIPPERS LAWN CARE AND LANDSCAPING
102 BUCKSTON TRACE
LEESBURG GA 31763

006402P001-1348A-018
GREEN CORDARIUS T
ADDRESS INTENTIONALLY OMITTED

067378P001-1348A-018
GREEN COUNTRY TELEDATA INC
PO BOX 692046
TULSA OK 74169

067379P001-1348A-018
GREEN COUNTY SANITARY ENGINEERING DEPART
667 DAYTON-XENIA RD
XENIA OH 45385-2665

079300P001-1348A-018
GREEN DARRELL
DARRELL GREEN PREVENTATIVE MAINTENANCE
PO BOX 314
ESSEX MO 63846

006394P001-1348A-018
GREEN DEONTAE J
ADDRESS INTENTIONALLY OMITTED

006385P001-1348A-018
GREEN DERRICK D
ADDRESS INTENTIONALLY OMITTED

006401P001-1348A-018
GREEN DESHAWN L
ADDRESS INTENTIONALLY OMITTED

006375P001-1348A-018
GREEN DESHONDA D
ADDRESS INTENTIONALLY OMITTED

067380P001-1348A-018
GREEN DOLPHIN SYSTEMS CORP
POBOX 1420
POWELL TN 37849

006398P001-1348A-018
GREEN DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

006399P001-1348A-018
GREEN DYRECKUS T
ADDRESS INTENTIONALLY OMITTED

067381P001-1348A-018
GREEN EARTH
PO BOX 1404
WEST MONROE LA 71294-1404

006390P001-1348A-018
GREEN EMILY
ADDRESS INTENTIONALLY OMITTED

006404P001-1348A-018
GREEN ERIN
ADDRESS INTENTIONALLY OMITTED

006374P001-1348A-018
GREEN EVAN J
ADDRESS INTENTIONALLY OMITTED

006373P001-1348A-018
GREEN EVELYN T
ADDRESS INTENTIONALLY OMITTED

006376P001-1348A-018
GREEN EVERS
ADDRESS INTENTIONALLY OMITTED

006367P001-1348A-018
GREEN GERMAINE
ADDRESS INTENTIONALLY OMITTED

006400P001-1348A-018
GREEN HUNTER
ADDRESS INTENTIONALLY OMITTED

067382P001-1348A-018
GREEN HUT LANDSCAPING SVC
6003 BAY HILL DR
ARLINGTON TX 76018

067383P001-1348A-018
GREEN INK CORP
DBA GREEN INK
4809 STAG HORN DR
YUKON OK 73099

080236P001-1348A-018
GREEN JACON
GREENWOODS WINE AND SPIRITS
PO BOX 695
DRIPPING SPRINGS TX 78620

006408P001-1348A-018
GREEN JAIME L
ADDRESS INTENTIONALLY OMITTED

006397P001-1348A-018
GREEN JAMEL
ADDRESS INTENTIONALLY OMITTED

080293P001-1348A-018
GREEN JAMES
DBA CARPENTRY WORKS
1173 MCNEIL DR
BLACKLICK OH 43004

006366P001-1348A-018
GREEN JEFFERY L
ADDRESS INTENTIONALLY OMITTED

006393P001-1348A-018
GREEN JEREMY U
ADDRESS INTENTIONALLY OMITTED

006403P001-1348A-018
GREEN JERMAINE D
ADDRESS INTENTIONALLY OMITTED

080650P001-1348A-018
GREEN JOHN C
DBA CABELLA CONSTRUCTION
8714 DOLMITE DR
EL PASO TX 79904

006406P001-1348A-018
GREEN JOSEPH B
ADDRESS INTENTIONALLY OMITTED

085199P001-1348A-018
GREEN KECK LORI PAIGE
ADDRESS INTENTIONALLY OMITTED

006379P001-1348A-018
GREEN KHADEJA K
ADDRESS INTENTIONALLY OMITTED

006389P001-1348A-018
GREEN MARK A
ADDRESS INTENTIONALLY OMITTED

085200P001-1348A-018
GREEN MARTIN
ADDRESS INTENTIONALLY OMITTED

006380P001-1348A-018
GREEN MARY E
ADDRESS INTENTIONALLY OMITTED

006378P001-1348A-018
GREEN MEGAN
ADDRESS INTENTIONALLY OMITTED

084529P001-1348A-018
GREEN MEGAN
ADDRESS INTENTIONALLY OMITTED

031948P001-1348A-018
GREEN MELEA L
ADDRESS INTENTIONALLY OMITTED

006365P001-1348A-018
GREEN MELODY M
ADDRESS INTENTIONALLY OMITTED

067384P001-1348A-018
GREEN OAK GARDEN CENTER LLC
PO BOX 12219
JACKSON MS 39236-2219

006391P001-1348A-018
GREEN PHILLIP L
ADDRESS INTENTIONALLY OMITTED

067385P001-1348A-018
GREEN PLANET LAWN AND TREE CARE
1370 RIZZO CT
BURTON MI 48529

082174P001-1348A-018
GREEN RANDY
DBA PRO STRIPE AND SEAL
5410 89TH ST
LUBBOCK TX 79424

031914P001-1348A-018
GREEN RICHARD
ADDRESS INTENTIONALLY OMITTED

082262P001-1348A-018
GREEN RICHARD
GREEN'S REPAIR SVC
3515 SPANN ST
HUNTSVILLE AL 35810-2678

067386P001-1348A-018
GREEN RIVER DISTRICT
PO BOX 309
OWENSBORO KY 42302

082363P001-1348A-018
GREEN ROBERT
ADDRESS INTENTIONALLY OMITTED

006372P001-1348A-018
GREEN ROBERT M
ADDRESS INTENTIONALLY OMITTED

006392P001-1348A-018
GREEN ROBIN E
ADDRESS INTENTIONALLY OMITTED

006383P001-1348A-018
GREEN SHANE
ADDRESS INTENTIONALLY OMITTED

006377P001-1348A-018
GREEN SHELBY D
ADDRESS INTENTIONALLY OMITTED

006409P001-1348A-018
GREEN SHYHEEM Q
ADDRESS INTENTIONALLY OMITTED

078707P001-1348A-018
GREEN SR BOBBY
GREEN'S SVC (PLUMBING)
PO BOX 1439
BOWLING GREEN KY 42102-1439

079620P001-1348A-018
GREEN SR DOUG
DBA ALWAYS CLEAN SVC INC
PO BOX 8212
VIRGINIA BEACH VA 23450

006369P001-1348A-018
GREEN STEVEN M
ADDRESS INTENTIONALLY OMITTED

067387P001-1348A-018
GREEN SWEEP LANDSCAPE AND IRRIGATION INC
342 NORTH AUSTIN SPRINGS RD
PINEY FLATS TN 37686

031913P001-1348A-018
GREEN TERRY L
ADDRESS INTENTIONALLY OMITTED

067388P001-1348A-018
GREEN TEXAS LAWN AND LANDSCAPE
PO BOX 811
WELLS TX 75976

067389P001-1348A-018
GREEN THUMB LAWNCARE AND LANDSCAPING
PO BOX 155
LESAGE WV 25537

006371P001-1348A-018
GREEN TIFFANY N
ADDRESS INTENTIONALLY OMITTED

031935P001-1348A-018
GREEN TRAVIS L
ADDRESS INTENTIONALLY OMITTED

067390P001-1348A-018
GREEN VALLEY LANDSCAPING INC
52 REESE ST
PLAINS PA 18702-1823

006386P001-1348A-018
GREEN ZACHERY R
ADDRESS INTENTIONALLY OMITTED

067411P001-1348A-018
GREEN'S LANDSCAPING
5135 OLD HWY 45
PADUCAH KY 42003

067412P001-1348A-018
GREEN'S LOCKSMITH SVC INC
PO BOX 54927
LEXINGTON KY 40505

067413P001-1348A-018
GREEN'S UPHOLSTERY
PO BOX 90878
AUSTIN TX 78709

067391P001-1348A-018
GREENBERG FARROW ARCHITECTURE
DBA GREENBERGFARROW
1430 W PEACHTREE ST NW
SUITE 200
ATLANTA GA 30309

082122P001-1348A-018
GREENBLATT PHILLIP
ADDRESS INTENTIONALLY OMITTED

067392P001-1348A-018
GREENBROOK INC
705 NSTATE ST
JACKSON MS 39202

067393P001-1348A-018
GREENCORE INC
PO BOX 81309
AUSTIN TX 78708

006411P001-1348A-018
GREENE AMBER M
ADDRESS INTENTIONALLY OMITTED

067394P001-1348A-018
GREENE BEVERAGE INC
6000 GROVER BURCHFIELD DR
TUSCALOOSA AL 35401

006415P001-1348A-018
GREENE BRIDGETTE K
ADDRESS INTENTIONALLY OMITTED

085201P001-1348A-018
GREENE CADIE L
ADDRESS INTENTIONALLY OMITTED

006412P001-1348A-018
GREENE CECELIA M
ADDRESS INTENTIONALLY OMITTED

078961P001-1348A-018
GREENE CHAD
DBA A-1 STAINLESS WELDING
6715 RAMSEY TOWN RD
HARRISON TN 37341

086467P001-1348A-018
GREENE CHELSEA
ADDRESS INTENTIONALLY OMITTED

067395P001-1348A-018
GREENE COUNTY
COLLECTOR OF REVENUE
940 N BOONVILLE AVE
SPRINGFIELD MO 65802

067396P001-1348A-018
GREENE COUNTY AUDITOR
69 GREENE ST
XENIA OH 45385

067397P001-1348A-018
GREENE COUNTY CIRCUIT CLERK
ATT: GARNISHMENT DEPT
1010 BOONVILLE
SPRINGFIELD MO 65802

067398P001-1348A-018
GREENE COUNTY CLERK
940 BOONVILLE RM 113
SPRINGFIELD MO 65802

067399P001-1348A-018
GREENE COUNTY COMBINED HEALTH DISTRICT
360 WILSON DR
XENIA OH 45385

083569P001-1348A-018
GREENE COUNTY SANITARY ENGINEERING DEPT
667 DAYTON-XENIA RD
XENIA OH 45385-2665

067400P001-1348A-018
GREENE COUNTY TREASURER
15 GREENE ST
XENIA OH 45385

080190P001-1348A-018
GREENE HOWARD MATTHEW
DBA GREENE AND SONS CLEANING SVC
1321 BLUE JAY DR
VIRGINIA BEACH VA 23453

032019P001-1348A-018
GREENE JESSICA L
ADDRESS INTENTIONALLY OMITTED

006414P001-1348A-018
GREENE KANDICE B
ADDRESS INTENTIONALLY OMITTED

006413P001-1348A-018
GREENE KENDALL A
ADDRESS INTENTIONALLY OMITTED

006410P001-1348A-018
GREENE LACIE M
ADDRESS INTENTIONALLY OMITTED

032021P001-1348A-018
GREENE MEGAN R
ADDRESS INTENTIONALLY OMITTED

032014P001-1348A-018
GREENE MYCHAEL J
ADDRESS INTENTIONALLY OMITTED

032013P001-1348A-018
GREENE NATHANAEL
ADDRESS INTENTIONALLY OMITTED

067401P001-1348A-018
GREENE POULTRY CO INC
PO BOX 97
IRON CITY GA 39859

082263P001-1348A-018
GREENE RICHARD
DBA GREENE'S REPAIR SVC
3515 SPANN ST
HUNTSVILLE AL 35810-2678

067402P001-1348A-018
GREENE'S LANDSCAPING
16414 WALCLIFF
CLINTON TWP MI 48035

067403P001-1348A-018
GREENE'S REPAIR SVC
1109 1/2 COMMERCIAL DR
LEXINGTON KY 40505

006416P001-1348A-018
GREENEMAY DANIELLE M
ADDRESS INTENTIONALLY OMITTED

079312P001-1348A-018
GREENER DAVE
ADDRESS INTENTIONALLY OMITTED

067404P001-1348A-018
GREENESCAPE LAWN MAINTENANCE
P O BOX 89
FLAT TOP WV 25841

067405P001-1348A-018
GREENFIELD AND ASSOCIATES INC
DBA DR VINYL OF GREEN COUNTRY
PO BOX 1145
GLENPOOL OK 74033

067406P001-1348A-018
GREENFIELD BUILDERS INCORPORA
6831 EAST 32ND ST STE 300
INDIANAPOLIS IN 46226

006417P001-1348A-018
GREENFIELD KATHALEEN B
ADDRESS INTENTIONALLY OMITTED

067407P001-1348A-018
GREENFIELD SIGNS AND LIGHTING
716 W MAIN ST
GREENFIELD IN 46140

067408P001-1348A-018
GREENLAWN FERTILIZER OF SPRING
DBA GREENLAWN FERTILIZER
PO BOX 3678
SPRINGFIELD MO 65808

080206P001-1348A-018
GREENLAWN J BAR V
ADDRESS INTENTIONALLY OMITTED

067409P001-1348A-018
GREENLEAF OUTDOOR SVC
3150-72ND STREET SW
BYRON CENTER MI 49315

067410P001-1348A-018
GREENROSE MAINTENANCE INC
PO BOX 28
ANNANDALE VA 22003

067414P001-1348A-018
GREENSCAPE INC
7902 SUMMER AVE
MEMPHIS TN 38133

067415P001-1348A-018
GREENSCAPES OF THE EASTERN PANHANDLE LLC
PO BOX 538
CHARLES TOWN WV 25414

067416P001-1348A-018
GREENSHEET
PO BOX 2025
HOUSTON TX 77252-2025

067417P001-1348A-018
GREENSHEET
PO BOX 561288
DALLAS TX 75356-1288

067418P001-1348A-018
GREENSOUTH LANDSCAPES USA LL
PO BOX 696
BYRON GA 31008

067419P001-1348A-018
GREENTECH INC
PO BOX 382346
BIRMINGHAM AL 35238-2346

067420P001-1348A-018
GREENTHUMB GROUNDWORKS LLC
POBOX 508
BROUSSARD LA 70518

067421P001-1348A-018
GREENVIEW REGIONAL HOSPITAL
POBOX 402775
ATLANTA GA 30384-2775

067422P001-1348A-018
GREENWAY INC
PO BOX 22832
LOUISVILLE KY 40252-0832

067423P001-1348A-018
GREENWAY URGENT CARE
DBA NEXTCARE URGENT CARE
2550 NORTH THUNDERBIRD CIR
SUITE 303
MESA AZ 85215-1219

032034P001-1348A-018
GREENWELL CLAYTON L
ADDRESS INTENTIONALLY OMITTED

006419P001-1348A-018
GREENWELL JACOB
ADDRESS INTENTIONALLY OMITTED

006418P001-1348A-018
GREENWELL JAKOB C
ADDRESS INTENTIONALLY OMITTED

067424P001-1348A-018
GREENWELL SVC
1840 SCOTT RD
NEW ALBANY IN 47150

067425P001-1348A-018
GREENWOOD CLERK OF COURT (GARNISHMENT)
528 MONUMENT ST RM 103
GREENWOOD SC 29646

032037P001-1348A-018
GREENWOOD DARYL
ADDRESS INTENTIONALLY OMITTED

067426P001-1348A-018
GREENWOOD PARK MALL LLC
867695 RELIABLE PKWY
CHICAGO IL 60686-0076

067427P001-1348A-018
GREENWOOD REFRIGERATION INC
2779 PIONEER DR
BOWLING GREEN KY 42104

082574P001-1348A-018
GREENWOOD RYAN
ADDRESS INTENTIONALLY OMITTED

083747P002-1348A-018
GREENWOOD SANITATION DEPT
BARBARA ROBISON
PO BOX 1206
INDIANAPOLIS IN 46206-1206

032040P001-1348A-018
GREENWOOD SHELBY L
ADDRESS INTENTIONALLY OMITTED

083688P001-1348A-018
GREENWOOD STORMWATER UTILITY
PO BOX 727
INDIANAPOLIS IN 46206-0727

006420P001-1348A-018
GREENWOOD TAYLOR M
ADDRESS INTENTIONALLY OMITTED

067428P001-1348A-018
GREENWORKS INC
PO BOX 501
VILONIA AR 72173

067429P001-1348A-018
GREER AND ASSOCIATES ELECTRIC
DBA CROSSROADS ELECTRIC
2004A GLADSTONE
NASHVILLE TN 37211

067430P001-1348A-018
GREER AND ASSOCIATES ELECTRICAL INC
2004 A GLADSTONE AVE
NASHVILLE TN 37211

006421P001-1348A-018
GREER DEMITCHELL L
ADDRESS INTENTIONALLY OMITTED

006424P001-1348A-018
GREER KARLIE R
ADDRESS INTENTIONALLY OMITTED

006425P001-1348A-018
GREER MATONIA C
ADDRESS INTENTIONALLY OMITTED

006422P001-1348A-018
GREER NICHOLAS L
ADDRESS INTENTIONALLY OMITTED

006423P001-1348A-018
GREER SYDNEY B
ADDRESS INTENTIONALLY OMITTED

067431P001-1348A-018
GREER'S EXHAUST AND KITCHEN CLEA
411 WALNUT AVE
VINTON VA 24179

067432P001-1348A-018
GREERS SUPPLY CO INC
2401 A PLANTATION RD
ROANOKE VA 24012

067433P001-1348A-018
GREESON ENTERPRISES INC
1426 PLAINVIEW RD SE
ADAIRSVILLE GA 30103

067434P001-1348A-018
GREGG APPLIANCE INC
DBA HH GREGG
523 THOMPSON LN
NASHVILLE TN 37211

006427P001-1348A-018
GREGG BRITTANY N
ADDRESS INTENTIONALLY OMITTED

006426P001-1348A-018
GREGG LISA D
ADDRESS INTENTIONALLY OMITTED

082132P001-1348A-018
GREGG POUNDERS DONALD
DBA POUNDERS AND ASSOCIATES XII LLC
158 ANA DR STE C
FLORENCE AL 35630

006428P001-1348A-018
GREGGO MADELINE M
ADDRESS INTENTIONALLY OMITTED

006429P001-1348A-018
GREGOIRE KELLY
ADDRESS INTENTIONALLY OMITTED

006437P001-1348A-018
GREGORY ANDREW S
ADDRESS INTENTIONALLY OMITTED

006432P001-1348A-018
GREGORY ANTHONY
ADDRESS INTENTIONALLY OMITTED

006433P001-1348A-018
GREGORY ANTHONY L
ADDRESS INTENTIONALLY OMITTED

006438P001-1348A-018
GREGORY ARMANI C
ADDRESS INTENTIONALLY OMITTED

006434P001-1348A-018
GREGORY ASHLEY
ADDRESS INTENTIONALLY OMITTED

006430P001-1348A-018
GREGORY BIANCA K
ADDRESS INTENTIONALLY OMITTED

078796P001-1348A-018
GREGORY BRIAN
ADDRESS INTENTIONALLY OMITTED

006431P001-1348A-018
GREGORY CAITLYN Q
ADDRESS INTENTIONALLY OMITTED

067435P001-1348A-018
GREGORY HINRICHS (GIFT CARD REFUND)
INTEGRATED PAIN SPECIALISTS
1820 N BELT EAST
BELLEVILLE IL 62221

080193P001-1348A-018
GREGORY HUDSON PAMELA
DBA NEW DIMENSIONS TRAINING INSTITUTE
PO BOX 682774
FRANKLIN TN 37068

032070P001-1348A-018
GREGORY JAMES B
ADDRESS INTENTIONALLY OMITTED

084478P001-1348A-018
GREGORY LORETTA
ADDRESS INTENTIONALLY OMITTED

006435P001-1348A-018
GREGORY MOLLY E
ADDRESS INTENTIONALLY OMITTED

006436P001-1348A-018
GREGORY NICOLE
ADDRESS INTENTIONALLY OMITTED

081982P001-1348A-018
GREGORY PAPPAS
ADDRESS INTENTIONALLY OMITTED

006439P001-1348A-018
GREGORY-HAMILTO CIERRA
ADDRESS INTENTIONALLY OMITTED

067436P001-1348A-018
GREGORYS SAFE AND LOCK CO
17W 10TH STREET
ANNISTON AL 36201

067437P001-1348A-018
GREGS LAWN SVC INC
2103 WOODLAND CT
JEFFERSONVILLE IN 47130

067438P001-1348A-018
GREGS LOCK AND KEY SVC INC
112 S MEMORIAL DR
INDEPENDENCE MO 64050

006440P001-1348A-018
GREISEL ELIZABETH
ADDRESS INTENTIONALLY OMITTED

079335P001-1348A-018
GRELLMANN MD DAVID C
ADDRESS INTENTIONALLY OMITTED

006441P001-1348A-018
GRENERT CASEY N
ADDRESS INTENTIONALLY OMITTED

080566P001-1348A-018
GRESHAM JIM
SNOWPLOWING CONTRACTOR
18501 HENRY CT
RAY MI 48096

006442P001-1348A-018
GRESHAM KELSEY D
ADDRESS INTENTIONALLY OMITTED

081807P001-1348A-018
GRESHAM MIKE
SNOWPLOWING CONTRACTOR
180 BELHAVEN RD
TROY MI 48098

067439P001-1348A-018
GRESHAM SMITH AND PARTNERS
PO BOX 440029
NASHVILLE TN 37244-0029

083539P001-1348A-018
GRESSLEY KAPLIN AND PARKER LLP
TODD J KUHN
ONE SEAGATE SUITE 1645
TOLDEDO OH 43604-1584

067440P001-1348A-018
GRESTU INC
DBA A-1 RENTALS AND SALES
4314 JACKSBORO HWY
WICHITA FALLS TX 76302

067441P001-1348A-018
GRETZ BEVERAGE MONTCO INC
DBA GRETZ BEER CO
710 E MAIN ST
NORRISTOWN PA 19401

083300P001-1348A-018
GREVENSTUK WENDY
ADDRESS INTENTIONALLY OMITTED

006443P001-1348A-018
GREW SHAWN E
ADDRESS INTENTIONALLY OMITTED

067442P001-1348A-018
GREY EAGLE DISTRIBUTORS
DBA GREY EAGLE DISTRIBUTORS
1 BUSCH BLVD
BELLEVILLE IL 62223

083287P001-1348A-018
GREY WAYNE
ADDRESS INTENTIONALLY OMITTED

067443P001-1348A-018
GREYSTONE POWER CORP
PO BOX 6071
DOUGLASVILLE GA 30154-6071

083864P001-1348A-018
GREYSTONE POWER CORP (ELEC)
PO BOX 6071
DOUGLASVILLE GA 30154-6071

067444P001-1348A-018
GRF ENTERPRISES
DBA WEST MICHIGAN SPRINKLING
0-702 CHICAGO DRIVE SW
JENISON MI 49428

006444P001-1348A-018
GRIDER NICK J
ADDRESS INTENTIONALLY OMITTED

067445P001-1348A-018
GRIER D WARREN JR AND DAVID D
DBA GEORGE'S COMM REFRIG AND HEATING
1820 SOUTH 1ST ST
POBOX 1533
ROGERS AR 72757

080577P001-1348A-018
GRIER JIM W
ADDRESS INTENTIONALLY OMITTED

081979P001-1348A-018
GRIER PAMELA
ADDRESS INTENTIONALLY OMITTED

006445P001-1348A-018
GRIER SCOTT O
ADDRESS INTENTIONALLY OMITTED

080226P001-1348A-018
GRIESE JACKIE
ADDRESS INTENTIONALLY OMITTED

032114P001-1348A-018
GRIESHABER EMILY
ADDRESS INTENTIONALLY OMITTED

006451P001-1348A-018
GRIFFIN ALICIA
ADDRESS INTENTIONALLY OMITTED

006450P001-1348A-018
GRIFFIN ALYSSA N
ADDRESS INTENTIONALLY OMITTED

006449P001-1348A-018
GRIFFIN ASHLEY P
ADDRESS INTENTIONALLY OMITTED

006455P001-1348A-018
GRIFFIN BETHANY L
ADDRESS INTENTIONALLY OMITTED

032144P001-1348A-018
GRIFFIN BONNIE M
ADDRESS INTENTIONALLY OMITTED

032124P001-1348A-018
GRIFFIN CHELSEA E
ADDRESS INTENTIONALLY OMITTED

032145P001-1348A-018
GRIFFIN CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

006453P001-1348A-018
GRIFFIN CYNTHIA R
ADDRESS INTENTIONALLY OMITTED

006447P001-1348A-018
GRIFFIN DUANE T
ADDRESS INTENTIONALLY OMITTED

067446P001-1348A-018
GRIFFIN EQUIPMENT CO
PO BOX 52341
KNOXVILLE TN 37950-2341

006459P001-1348A-018
GRIFFIN II SHAWN D
ADDRESS INTENTIONALLY OMITTED

067447P001-1348A-018
GRIFFIN INDUSTRIES
3080 CONCORD RD
RUSSELLVILLE KY 42276

067448P001-1348A-018
GRIFFIN INDUSTRIES
4413 TANNER CHURCH RD
ELLENWOOD GA 30294

067449P001-1348A-018
GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA GA 30353-0401

006446P001-1348A-018
GRIFFIN JAMES L
ADDRESS INTENTIONALLY OMITTED

006457P001-1348A-018
GRIFFIN JASMINE
ADDRESS INTENTIONALLY OMITTED

006458P001-1348A-018
GRIFFIN JASON
ADDRESS INTENTIONALLY OMITTED

032129P001-1348A-018
GRIFFIN JERIME B
ADDRESS INTENTIONALLY OMITTED

080845P001-1348A-018
GRIFFIN JOSHUA T
DBA SHAW'S WINDOWS
PO BOX 502191
INDIANAPOLIS IN 46250

006452P001-1348A-018
GRIFFIN KELSI R
ADDRESS INTENTIONALLY OMITTED

084468P001-1348A-018
GRIFFIN KIMBERLY
ADDRESS INTENTIONALLY OMITTED

006454P001-1348A-018
GRIFFIN LATRICIA A
ADDRESS INTENTIONALLY OMITTED

081489P001-1348A-018
GRIFFIN MARK
DBA GRIFFIN PLUMBING CO
7679 CR 531
ANNA TX 75409

006456P001-1348A-018
GRIFFIN NICHOLE A
ADDRESS INTENTIONALLY OMITTED

006448P001-1348A-018
GRIFFIN REBECCA
ADDRESS INTENTIONALLY OMITTED

067450P001-1348A-018
GRIFFIN SHERWANDA
ADDRESS INTENTIONALLY OMITTED

083164P001-1348A-018
GRIFFIN TRACINA
ADDRESS INTENTIONALLY OMITTED

032134P001-1348A-018
GRIFFIN YATORSHA
ADDRESS INTENTIONALLY OMITTED

006460P001-1348A-018
GRIFFIS ASHLEY D
ADDRESS INTENTIONALLY OMITTED

006461P001-1348A-018
GRIFFIS CHARLES W
ADDRESS INTENTIONALLY OMITTED

079934P001-1348A-018
GRIFFITH GARY
DBA GARYS LOCKS LLC
4143 HICKORY VIEW DR
HAMILTON OH 45011

006465P001-1348A-018
GRIFFITH GREG G
ADDRESS INTENTIONALLY OMITTED

006467P001-1348A-018
GRIFFITH JAYLYNN D
ADDRESS INTENTIONALLY OMITTED

032162P001-1348A-018
GRIFFITH JENNIFER
ADDRESS INTENTIONALLY OMITTED

006463P001-1348A-018
GRIFFITH MELISHSA
ADDRESS INTENTIONALLY OMITTED

006464P001-1348A-018
GRIFFITH PATRICIA G
ADDRESS INTENTIONALLY OMITTED

006466P001-1348A-018
GRIFFITH REBECCA L
ADDRESS INTENTIONALLY OMITTED

006462P001-1348A-018
GRIFFITH TELISHSA
ADDRESS INTENTIONALLY OMITTED

006468P001-1348A-018
GRIFFITHS BETH N
ADDRESS INTENTIONALLY OMITTED

006469P001-1348A-018
GRIFFITHS EMILY E
ADDRESS INTENTIONALLY OMITTED

078740P001-1348A-018
GRIGGS BRADLEY N
DBA BRAD'S BRUSHSTROKES
203 CUNNIFF PKWY
GOODLETTSVILLE TN 37072

079677P001-1348A-018
GRIGGS EDITH
ADDRESS INTENTIONALLY OMITTED

085202P001-1348A-018
GRIGGS NIKITA
ADDRESS INTENTIONALLY OMITTED

006470P001-1348A-018
GRIGGS SAMANTHA B
ADDRESS INTENTIONALLY OMITTED

006473P001-1348A-018
GRIGSBY BRITTANY N
ADDRESS INTENTIONALLY OMITTED

006474P001-1348A-018
GRIGSBY HOMER G
ADDRESS INTENTIONALLY OMITTED

006472P001-1348A-018
GRIGSBY JOHNATHAN I
ADDRESS INTENTIONALLY OMITTED

032180P001-1348A-018
GRIGSBY JOHNATHON A
ADDRESS INTENTIONALLY OMITTED

006471P001-1348A-018
GRIGSBY MICHAELA D
ADDRESS INTENTIONALLY OMITTED

078533P001-1348A-018
GRILL AZTEC
ADDRESS INTENTIONALLY OMITTED

032185P001-1348A-018
GRIMALDI SAMANTHA
ADDRESS INTENTIONALLY OMITTED

006475P001-1348A-018
GRIMALDO ALYSSA J
ADDRESS INTENTIONALLY OMITTED

067451P001-1348A-018
GRIME FIGHTERS LLC
1030 D PROGRESS DR
CLARKSVILLE TN 37040

067452P001-1348A-018
GRIME FIGHTERS TN
1289 NORTHFIELD DR #1 BOX 181
CLARKSVILLE TN 37040

032189P001-1348A-018
GRIMES ANDREA M
ADDRESS INTENTIONALLY OMITTED

006476P001-1348A-018
GRIMES AUSTIN P
ADDRESS INTENTIONALLY OMITTED

079563P001-1348A-018
GRIMES DONALD EUGENE
DBA D AND D SVC
1401 N 41ST
FORT SMITH AR 72904

006479P001-1348A-018
GRIMES GINA K
ADDRESS INTENTIONALLY OMITTED

006478P001-1348A-018
GRIMES JOSH
ADDRESS INTENTIONALLY OMITTED

006477P001-1348A-018
GRIMES LAURA J
ADDRESS INTENTIONALLY OMITTED

032187P001-1348A-018
GRIMES TAMMY K
ADDRESS INTENTIONALLY OMITTED

006480P001-1348A-018
GRIMM RYAN S
ADDRESS INTENTIONALLY OMITTED

006482P001-1348A-018
GRIMM SIERRA A
ADDRESS INTENTIONALLY OMITTED

006481P001-1348A-018
GRIMM TYLER W
ADDRESS INTENTIONALLY OMITTED

006483P001-1348A-018
GRIMME KAYLEE N
ADDRESS INTENTIONALLY OMITTED

085203P001-1348A-018
GRIMMETT BRIDGETTE
ADDRESS INTENTIONALLY OMITTED

081006P001-1348A-018
GRINCATO KEN
ADDRESS INTENTIONALLY OMITTED

067453P001-1348A-018
GRINDING CO OF AMERICA
105 ANNABEL AVE
BALTIMORE MD 21225

006484P001-1348A-018
GRINDLE LACEY
ADDRESS INTENTIONALLY OMITTED

006485P001-1348A-018
GRINDSTAFF CHEYENNE S
ADDRESS INTENTIONALLY OMITTED

067454P001-1348A-018
GRINMASTER CORP
PO BOX 35020
LOUISVILLE KY 40232-5020

067455P001-1348A-018
GRINNELL FIRE PROTECTION
1716 N SHELBY OAKS DR STE 8
MEMPHIS TN 38134

067456P001-1348A-018
GRINNELL FIRE PROTECTION
652 EASTERN STAR RD
KINGSPORT TN 37663

067457P001-1348A-018
GRINNELL FIRE PROTECTION
DEPT 40199
ATLANTA GA 31192-0199

081026P001-1348A-018
GRINSPUN MD KENNETH
ADDRESS INTENTIONALLY OMITTED

006487P001-1348A-018
GRISHAM BOBBIE J
ADDRESS INTENTIONALLY OMITTED

006488P001-1348A-018
GRISHAM JR PAUL D
ADDRESS INTENTIONALLY OMITTED

006486P001-1348A-018
GRISHAM KENNETH H
ADDRESS INTENTIONALLY OMITTED

067458P001-1348A-018
GRISHAM LAW FIRM
PO BOX 13980
MAUMELLE AR 72113

006489P001-1348A-018
GRISSOM AUSTIN W
ADDRESS INTENTIONALLY OMITTED

006490P001-1348A-018
GRIZZARD WILLIE O
ADDRESS INTENTIONALLY OMITTED

006491P001-1348A-018
GRIZZELL CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

067459P001-1348A-018
GROCE ELECTRIC INC
DBA GROCE ELECTRIC
1803 MURFREESBORO RD
LEBANON TN 37090

084252P001-1348A-018
GROCERS ICE AND COLD STORAGE CO
725 E MARKET ST
LOUISVILLE KY 40202

085204P001-1348A-018
GROCHOWSKI HEIDI
ADDRESS INTENTIONALLY OMITTED

006492P001-1348A-018
GROENEWOLD BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

081898P001-1348A-018
GROFT NATALIE
ADDRESS INTENTIONALLY OMITTED

006493P001-1348A-018
GROHMAN SETH P
ADDRESS INTENTIONALLY OMITTED

067460P001-1348A-018
GROOM AND SON'S HARDWARE AND LUMBE
PO BOX 1150
MABANK TX 75147-1150

006494P001-1348A-018
GROOM BRYON
ADDRESS INTENTIONALLY OMITTED

006495P001-1348A-018
GROOMS DESTINY K
ADDRESS INTENTIONALLY OMITTED

085205P001-1348A-018
GROOMS MANDI
ADDRESS INTENTIONALLY OMITTED

081490P001-1348A-018
GROOMS MARK
DBA A-QUICK SEWER AND DRAIN
PO BOX 8008
JOPLIN MO 64802

006496P001-1348A-018
GROPP CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

006498P001-1348A-018
GROSE ALDRIAN B
ADDRESS INTENTIONALLY OMITTED

006499P001-1348A-018
GROSE ALVIN B
ADDRESS INTENTIONALLY OMITTED

006497P001-1348A-018
GROSE MOEA
ADDRESS INTENTIONALLY OMITTED

006500P001-1348A-018
GROSH JAMI K
ADDRESS INTENTIONALLY OMITTED

006503P001-1348A-018
GROSS CALEB D
ADDRESS INTENTIONALLY OMITTED

082110P001-1348A-018
GROSS PHIL
ADDRESS INTENTIONALLY OMITTED

006501P001-1348A-018
GROSS RANDY A
ADDRESS INTENTIONALLY OMITTED

032238P001-1348A-018
GROSS SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

006502P001-1348A-018
GROSS TONYA A
ADDRESS INTENTIONALLY OMITTED

080083P001-1348A-018
GROSSE GREGORY
DBA AIRE MASTER OF NORTHERN KENTUCKY
2002 SCHERM RD
OWENSBORO KY 42301

006504P001-1348A-018
GROSSE JILLIAN R
ADDRESS INTENTIONALLY OMITTED

006506P001-1348A-018
GROSSMAN CARLOS A
ADDRESS INTENTIONALLY OMITTED

006505P001-1348A-018
GROSSMAN KEVIN S
ADDRESS INTENTIONALLY OMITTED

006507P001-1348A-018
GROST LAUREN L
ADDRESS INTENTIONALLY OMITTED

006508P001-1348A-018
GROTE CRYSTAL
ADDRESS INTENTIONALLY OMITTED

067461P001-1348A-018
GROTT LOCKSMITH CENTER INC
1112 WINCHESTER RD
LEXINGTON KY 40505

067462P001-1348A-018
GROUND  TECH INC
182 MORNINGTON CTR
CANTON MI 48188

078756P001-1348A-018
GROUND BREAKING
DBA BREAKING GROUND LANDSCAPE
PO BOX 1041
NORTHPORT AL 35476

067463P001-1348A-018
GROUND CONTROL
18688 174TH AVE
SPRING LAKE MI 49456

067464P001-1348A-018
GROUNDS GUYS OF SHREVEPORT-BOSSIER
1140 BURT ST
SHREVEPORT LA 71107

067465P001-1348A-018
GROUNDSKEEPERS
PO BOX 20155
LOUISVILLE KY 40250

067466P001-1348A-018
GROUP SVC LLC
DBA ACCENT FULFILLMENT
1525 S VANDEVENTER AVE
ST. LOUIS MO 63110

082759P001-1348A-018
GROUPLP SIMON PROPERTY
ADDRESS INTENTIONALLY OMITTED

006509P001-1348A-018
GROVE JACQUELYN M
ADDRESS INTENTIONALLY OMITTED

067467P001-1348A-018
GROVER CLEANING SVC
9555 ESTES RD
MACON GA 31220

085206P001-1348A-018
GROVER KRISTIN M
ADDRESS INTENTIONALLY OMITTED

032262P001-1348A-018
GROVES NATASHA
ADDRESS INTENTIONALLY OMITTED

083471P001-1348A-018
GROVES ROY
ADDRESS INTENTIONALLY OMITTED

083471S001-1348A-018
GROVES ROY
MATHIS MARIFIAN AND RICHTER
DEANNA LITZENBURG
ADDRESS INTENTIONALLY OMITTED

032259P001-1348A-018
GROVES ROY M
ADDRESS INTENTIONALLY OMITTED

067468P001-1348A-018
GROWTH MANAGEMENT DEPT
LAND USE DIVISION
300 S ADAMS ST BOX B28
TALLAHASSEE FL 32301-1731

032268P001-1348A-018
GRUBB CARRIE M
ADDRESS INTENTIONALLY OMITTED

006511P001-1348A-018
GRUBBS ALYSSA A
ADDRESS INTENTIONALLY OMITTED

006510P001-1348A-018
GRUBBS ARTRILYA L
ADDRESS INTENTIONALLY OMITTED

067469P001-1348A-018
GRUBBS HOSKYN BARTON AND WYATT
POBOX 55105
LITTLE ROCK AR 72215-5105

082842P001-1348A-018
GRUBBS STEVE
ADDRESS INTENTIONALLY OMITTED

006512P001-1348A-018
GRUBER BRYAN U
ADDRESS INTENTIONALLY OMITTED

085207P001-1348A-018
GRUBER JUSTINE GABRIELEGLORIA
ADDRESS INTENTIONALLY OMITTED

006513P001-1348A-018
GRUEIRO LAZARO R
ADDRESS INTENTIONALLY OMITTED

006515P001-1348A-018
GRULKE KEITH W
ADDRESS INTENTIONALLY OMITTED

006514P001-1348A-018
GRULKE SHAWN R
ADDRESS INTENTIONALLY OMITTED

006516P001-1348A-018
GRUNALT TYLER J
ADDRESS INTENTIONALLY OMITTED

006517P001-1348A-018
GRUNWALD HOWARD S
ADDRESS INTENTIONALLY OMITTED

006518P001-1348A-018
GRUVER EMILY E
ADDRESS INTENTIONALLY OMITTED

079977P001-1348A-018
GRYDER GEOFF
ADDRESS INTENTIONALLY OMITTED

067470P001-1348A-018
GRYPHON COMPANIES INC
PO BOX 10068
SCOTTSDALE AZ 85271-0068

006519P001-1348A-018
GRYSKEVICZ SARAH J
ADDRESS INTENTIONALLY OMITTED

006520P001-1348A-018
GRZANOWSKI SARAH A
ADDRESS INTENTIONALLY OMITTED

006521P001-1348A-018
GRZEGORCZYK THOMAS R
ADDRESS INTENTIONALLY OMITTED

006522P001-1348A-018
GRZELLA BROOKE E
ADDRESS INTENTIONALLY OMITTED

082994P001-1348A-018
GRZESZAK THOMAS A
DBA TOM GRZESZAK
631 VALLEY NW
GRAND RAPIDS MI 49504

067471P001-1348A-018
GS BECKHAM DESIGN ASSOCIATES
3199 C AIRPORT LOOP DR
COSTA MESA CA 92626-3414

067472P001-1348A-018
GS BECKHAM DESIGN ASSOCIATES
3199 C AIRPORT LOOP DR
MESA CA 92626-3414

082175P001-1348A-018
GSANCHEZ RANDY
DBA RANDY'S ROOTER AND PLUMBING
PO BOX 4365
MIDLAND TX 79704

067473P001-1348A-018
GSE INC
DBA GULF STATES ELECTRIC
PO BOX 2034
RIDGELAND MS 39158

058690P001-1348A-018
GSO/ BLACKSTONE DEBT FUNDS MANAGEMENT LLC
345 PARK AVENUE 31ST FLOOR
NEW YORK NY 10154

067474P001-1348A-018
GT BLINDS INC
703 W NOLANA
PHARR TX 78577

067475P001-1348A-018
GT WELDING
774 BELMONT AVE
MANSFIELD OH 44906

067476P001-1348A-018
GTB ENTERPRISES INC
DBA PAINTWORX/GTB RESIDENTIAL
POBOX 1383
ASHBURN VA 20146-1383

067477P001-1348A-018
GTE FLORIDA
PO BOX 31122
TAMPA FL 33631-3122

067478P001-1348A-018
GTE SOUTH
PO BOX 31122
TAMPA FL 33631-3122

067479P001-1348A-018
GTK LAWN AND LANDSCAPING INC
16810 HIGHWAY 62
CHARLESTOWN IN 47111

006523P001-1348A-018
GUADARRAMA ROSA M
ADDRESS INTENTIONALLY OMITTED

006525P001-1348A-018
GUAJARDO JESSICA
ADDRESS INTENTIONALLY OMITTED

006524P001-1348A-018
GUAJARDO MARCELINO J
ADDRESS INTENTIONALLY OMITTED

006526P001-1348A-018
GUAJARDO PARRIS C
ADDRESS INTENTIONALLY OMITTED

006527P001-1348A-018
GUALAJARA JESUS J
ADDRESS INTENTIONALLY OMITTED

006528P001-1348A-018
GUANZON THEIDUS T
ADDRESS INTENTIONALLY OMITTED

067480P001-1348A-018
GUARANTEE ELECTRICAL CONSTRUCTION CO
3415 BENT AVE
ST. LOUIS MO 63116

067481P001-1348A-018
GUARANTEE PLUMBING
170 BROOKVIEW CIR
GOODLETTSVILLE TN 37072

067482P001-1348A-018
GUARD MASTER FIRE AND SAFETY
PO BOX 271174
CORPUS CHRISTI TX 78427-1174

082891P001-1348A-018
GUARD SUN
ADDRESS INTENTIONALLY OMITTED

067483P001-1348A-018
GUARDIAN ANGEL HOME AND SCHOOL
PO BOX 188
ORAN MO 63771

067484P001-1348A-018
GUARDIAN FIRE PROTECTION SERVI
227 E DEER DR
GAITHERSBURG MD 20877

067485P001-1348A-018
GUARDIAN LOCK AND KEY
721 RED BUD RD
COLUMBUS MS 39701

067486P001-1348A-018
GUARDIAN MEDICAL LOGISTICS
DBA GUARDIAN MEDICAL LOGISTICS
PO BOX 790379
ST. LOUIS MO 63179

085208P001-1348A-018
GUARDIOLA MAUREEN
ADDRESS INTENTIONALLY OMITTED

067487P001-1348A-018
GUARDPOINT SECURITY LLC
DBA GUARDPOINT SECURITY SVC
5637 GALERIA DR STE 104
BATON ROUGE LA 70816

006529P001-1348A-018
GUASP JOHAN
ADDRESS INTENTIONALLY OMITTED

067488P001-1348A-018
GUEL MEDICAL GROUP PA
DBA VALLEY OCCUPATIONAL AND FAMILY HEALTH
ASSCO DBA MARIO H GUEL MD
3016-C N MCCOLL ROAD
MCALLEN TX 78501

083472P001-1348A-018
GUELDE SAVANNA
ADDRESS INTENTIONALLY OMITTED

032299P001-1348A-018
GUERNSEY LISA M
ADDRESS INTENTIONALLY OMITTED

006530P001-1348A-018
GUERRA CHANTAL I
ADDRESS INTENTIONALLY OMITTED

006531P001-1348A-018
GUERRA JESSICA B
ADDRESS INTENTIONALLY OMITTED

006532P001-1348A-018
GUERRA JOSE E
ADDRESS INTENTIONALLY OMITTED

032303P001-1348A-018
GUERRA SARINA E
ADDRESS INTENTIONALLY OMITTED

006538P001-1348A-018
GUERRERO ANA M
ADDRESS INTENTIONALLY OMITTED

006539P001-1348A-018
GUERRERO APRILLEE M
ADDRESS INTENTIONALLY OMITTED

006536P001-1348A-018
GUERRERO BELINDA M
ADDRESS INTENTIONALLY OMITTED

006537P001-1348A-018
GUERRERO FERNANDO
ADDRESS INTENTIONALLY OMITTED

006534P001-1348A-018
GUERRERO GREGORIO
ADDRESS INTENTIONALLY OMITTED

006533P001-1348A-018
GUERRERO LUIS L
ADDRESS INTENTIONALLY OMITTED

006535P001-1348A-018
GUERRERO MARIO
ADDRESS INTENTIONALLY OMITTED

006540P001-1348A-018
GUERRERO NINA R
ADDRESS INTENTIONALLY OMITTED

085209P001-1348A-018
GUERRERO YURITZY Y
ADDRESS INTENTIONALLY OMITTED

006541P001-1348A-018
GUERRIERI JORDAN E
ADDRESS INTENTIONALLY OMITTED

006542P001-1348A-018
GUESS BRENDAN D
ADDRESS INTENTIONALLY OMITTED

080679P001-1348A-018
GUESSFORD JOHN
DBA GUESSFORD ENTERPRISES
6463 SAILPORT COVE
GULF BREEZE FL 32563

067489P001-1348A-018
GUEST APOTHECARY INC
DBA PHYSICIANS APOTHECARY
951 FORREST AVE
GADSDEN AL 35901

067490P001-1348A-018
GUEST LINK
102 CHIPPINGWAY STE 3
LOUISVILLE KY 40222

067491P001-1348A-018
GUEST PERCEPTION
7513 PRESIDENTIAL LN
MANASSAS VA 20109

006545P001-1348A-018
GUEVARA JOSE C
ADDRESS INTENTIONALLY OMITTED

006547P001-1348A-018
GUEVARA MARCUS
ADDRESS INTENTIONALLY OMITTED

006546P001-1348A-018
GUEVARA MARCUS E
ADDRESS INTENTIONALLY OMITTED

006544P001-1348A-018
GUEVARA MAURICIO A
ADDRESS INTENTIONALLY OMITTED

006543P001-1348A-018
GUEVARA SANTOS
ADDRESS INTENTIONALLY OMITTED

006549P001-1348A-018
GUFFEY ALYSSA
ADDRESS INTENTIONALLY OMITTED

006548P001-1348A-018
GUFFEY CHELSEA N
ADDRESS INTENTIONALLY OMITTED

006550P001-1348A-018
GUFFEY JANA
ADDRESS INTENTIONALLY OMITTED

085210P001-1348A-018
GUGLER KERRI S
ADDRESS INTENTIONALLY OMITTED

006551P001-1348A-018
GUICE DARIUS D
ADDRESS INTENTIONALLY OMITTED

078634P001-1348A-018
GUIDE BEST READ
ADDRESS INTENTIONALLY OMITTED

032355P001-1348A-018
GUIDROZ TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

006553P001-1348A-018
GUIDRY ADAM
ADDRESS INTENTIONALLY OMITTED

006552P001-1348A-018
GUIDRY JAKOB A
ADDRESS INTENTIONALLY OMITTED

080807P001-1348A-018
GUILER JOSEPH D
DBA FULL FORCE POWERWASHING AND SEALING
3100 CEDAR HILL RD
CANAL WINCHESTER OH 43110

080610P001-1348A-018
GUILES JODY
ADDRESS INTENTIONALLY OMITTED

006554P001-1348A-018
GUILLAUME ISAAC D
ADDRESS INTENTIONALLY OMITTED

079851P001-1348A-018
GUILLEN JR FRANCISCO
DBA GUILLEN PLUMBING INC
3614 MEMORIAL LN
HARLINGEN TX 78552

006555P001-1348A-018
GUILLERMO NOE C
ADDRESS INTENTIONALLY OMITTED

079830P001-1348A-018
GUILLIAMS FEDESSA
ADDRESS INTENTIONALLY OMITTED

032368P001-1348A-018
GUILLORY KENISHA N
ADDRESS INTENTIONALLY OMITTED

006556P001-1348A-018
GUILLOTE CARLY E
ADDRESS INTENTIONALLY OMITTED

006557P001-1348A-018
GUILLOTTE AKIA A
ADDRESS INTENTIONALLY OMITTED

085211P001-1348A-018
GUIREREZ SARAH D
ADDRESS INTENTIONALLY OMITTED

079760P001-1348A-018
GULAS ERIC
ADDRESS INTENTIONALLY OMITTED

085212P001-1348A-018
GULDNER JORDAN
ADDRESS INTENTIONALLY OMITTED

079398P001-1348A-018
GULDSETH DAVID P
ADDRESS INTENTIONALLY OMITTED

067492P001-1348A-018
GULF COAST ELECTRIC CO INC
2005 PECOS ST
BEAUMONT TX 77701-2519

067493P001-1348A-018
GULF COAST GASKET GUY
8722 RAND AVE STE A
DAPHNE AL 36526

067494P001-1348A-018
GULF COAST IMMEDIATE CARE CENT
345 MIRACLE STRIP PKWY SW
FORT WALTON BEACH FL 32548

067495P001-1348A-018
GULF COAST NEWSPAPERS LLC
POBOX 509
ROBERTSDALE AL 36567

067496P001-1348A-018
GULF COAST PAPER CO INC
PO BOX 4227
VICTORIA TX 77903-4227

067497P001-1348A-018
GULF COAST PRESSURE WASHING AND CONCRETE
30280 MAURY CT
SPANISH FORT AL 36527

067498P001-1348A-018
GULF COAST PRODUCE
PO BOX 961
BILOXI MS 39533

067499P001-1348A-018
GULF COAST PRODUCE DIST INC
PO BOX 203
BILOXI MS 39533-0203

067500P001-1348A-018
GULF DISTRIBUTING CO OF MOBILE LLC
3378 MOFFETT RD
MOBILE AL 36607

067501P001-1348A-018
GULF HEALTH HOSPITALS INC
DBA THOMAS HOSPITAL
PO DRAWER 929
FAIRHOPE AL 36533

083634P001-1348A-018
GULF POWER
PO BOX 830660
BIRMINGHAM AL 35283-0660

067502P001-1348A-018
GULF POWER CO
PO BOX 830660
BIRMINGHAM AL 35283-0660

067503P001-1348A-018
GULF PUBLISHING
DBA THE SUN HERALD
POBOX 4567
BILOXI MS 39535-4567

067504P001-1348A-018
GULF SHORE WINDOW AND CARPET CLEANING
PO BOX 571
GALVESTON TX 77553

067505P001-1348A-018
GULF STATES ENVIRONMENTAL LABO
PO BOX 707
SHREVEPORT LA 71162-0707

067506P001-1348A-018
GULF STATES ROOFING INC
PO BOX 1183
CULLMAN AL 35056

067507P001-1348A-018
GULFPORT DOORS
DBA GULFPORT HARDWARE INC
8263 CAUSEWAY BLVD
TAMPA FL 33619

067508P001-1348A-018
GULFPORT EMERGENCY GROUP LLC
PO BOX 2995
SAN ANTONIO TX 78299-2995

067509P001-1348A-018
GULFPORT ER PHYS
PO BOX 13647
PHILADELPHIA PA 19101-3647

067510P001-1348A-018
GULFPORT POLICE DEPT
ALARM COORDINATOR
PO BOX S
GULFPORT MS 39502

067511P001-1348A-018
GULFWIDE SAFETY SYSTEM
PO BOX 61886
LAFAYETTE LA 70596-1886

082767P001-1348A-018
GULLAHORN SONIA
ADDRESS INTENTIONALLY OMITTED

032379P001-1348A-018
GULLETT CAMERON C
ADDRESS INTENTIONALLY OMITTED

006558P001-1348A-018
GULLETT LYNDSEY R
ADDRESS INTENTIONALLY OMITTED

067512P001-1348A-018
GULLETT SANFORD ROBINSON AND MARTIN PLLC
150 3RD AVE SOUTH STE 1700
NASHVILLE TN 37201

083345P001-1348A-018
GULLEY WILLIAM
DBA GULLEY'S CUTLERY
4203 PATRICIA DR
JEFFERSONVILLE IN 47130

085213P001-1348A-018
GUM MARLA
ADDRESS INTENTIONALLY OMITTED

006559P001-1348A-018
GUMM PAM D
ADDRESS INTENTIONALLY OMITTED

006560P001-1348A-018
GUNARATNE DELORIS A
ADDRESS INTENTIONALLY OMITTED

006566P001-1348A-018
GUNN ANDERON
ADDRESS INTENTIONALLY OMITTED

006563P001-1348A-018
GUNN AUDRIANNA
ADDRESS INTENTIONALLY OMITTED

006564P001-1348A-018
GUNN CARLA V
ADDRESS INTENTIONALLY OMITTED

067513P001-1348A-018
GUNN ELECTRIC CO INC
PO BOX 249
TIOGA LA 71477

006565P001-1348A-018
GUNN JESSICA R
ADDRESS INTENTIONALLY OMITTED

006561P001-1348A-018
GUNN KATHERINE R
ADDRESS INTENTIONALLY OMITTED

006562P001-1348A-018
GUNN MALLORY R
ADDRESS INTENTIONALLY OMITTED

067514P001-1348A-018
GUNN SHARON
ADDRESS INTENTIONALLY OMITTED

067515P001-1348A-018
GUNNELS FLORIST
104 N WASHINGTON AVE
COOKEVILLE TN 38501

006567P001-1348A-018
GUNNELS MINDY A
ADDRESS INTENTIONALLY OMITTED

006568P001-1348A-018
GUNNER JACKLYN A
ADDRESS INTENTIONALLY OMITTED

006569P001-1348A-018
GUNNOE JORDAN R
ADDRESS INTENTIONALLY OMITTED

078991P001-1348A-018
GUNTER CHARLES DAVID
DBA DAVID GUNTER
7001 SOUTH SWEETWATER RD
LITHIO SPRINGS GA 30122

006571P001-1348A-018
GUNTER DAVID F
ADDRESS INTENTIONALLY OMITTED

006570P001-1348A-018
GUNTER MARCUS L
ADDRESS INTENTIONALLY OMITTED

080992P001-1348A-018
GUNTER MD KELLY
ADDRESS INTENTIONALLY OMITTED

067516P001-1348A-018
GUNTHER'S LOCKSMITH SVC
2540 CORUNNA RD
FLINT MI 48503

006572P001-1348A-018
GUNZEL JON
ADDRESS INTENTIONALLY OMITTED

006573P001-1348A-018
GUOX ELDER R
ADDRESS INTENTIONALLY OMITTED

085214P001-1348A-018
GUPTILL BRIANA
ADDRESS INTENTIONALLY OMITTED

006574P001-1348A-018
GURGANUS GEORGE A
ADDRESS INTENTIONALLY OMITTED

006575P001-1348A-018
GURIS JESSICA L
ADDRESS INTENTIONALLY OMITTED

080397P001-1348A-018
GURLEY JASON
ADDRESS INTENTIONALLY OMITTED

006576P001-1348A-018
GURLEY MADISON L
ADDRESS INTENTIONALLY OMITTED

083138P001-1348A-018
GURLEY TONI
ADDRESS INTENTIONALLY OMITTED

067517P001-1348A-018
GURNEY J BUSH INC
1456 OLIVER AVE
INDIANAPOLIS IN 46221

006577P001-1348A-018
GURROLA SOCORRO M
ADDRESS INTENTIONALLY OMITTED

006578P001-1348A-018
GURTH ADREA E
ADDRESS INTENTIONALLY OMITTED

032408P001-1348A-018
GURULE JULIA L
ADDRESS INTENTIONALLY OMITTED

006579P001-1348A-018
GUSTAFSON HUNTER S
ADDRESS INTENTIONALLY OMITTED

032414P001-1348A-018
GUSTINE SARA J
ADDRESS INTENTIONALLY OMITTED

067518P001-1348A-018
GUSTO BRANDS INC
PO BOX 278
LAGRANGE GA 30241

006581P001-1348A-018
GUTHRIE DANIEL L
ADDRESS INTENTIONALLY OMITTED

006580P001-1348A-018
GUTHRIE MELINDA M
ADDRESS INTENTIONALLY OMITTED

082521P001-1348A-018
GUTHRIE ROSS
ADDRESS INTENTIONALLY OMITTED

067519P001-1348A-018
GUTHRIE'S SAFE AND LOCK
1200 PECAN BLVD
MCALLEN TX 78501

006587P001-1348A-018
GUTIERREZ CARLOS
ADDRESS INTENTIONALLY OMITTED

006588P001-1348A-018
GUTIERREZ CESAR C
ADDRESS INTENTIONALLY OMITTED

006594P001-1348A-018
GUTIERREZ DEREK A
ADDRESS INTENTIONALLY OMITTED

006585P001-1348A-018
GUTIERREZ ISRAEL
ADDRESS INTENTIONALLY OMITTED

006592P001-1348A-018
GUTIERREZ JOSE A
ADDRESS INTENTIONALLY OMITTED

006584P001-1348A-018
GUTIERREZ JUAN
ADDRESS INTENTIONALLY OMITTED

006591P001-1348A-018
GUTIERREZ JUSTINE K
ADDRESS INTENTIONALLY OMITTED

006590P001-1348A-018
GUTIERREZ KRISTEN N
ADDRESS INTENTIONALLY OMITTED

006589P001-1348A-018
GUTIERREZ MARTHA E
ADDRESS INTENTIONALLY OMITTED

006593P001-1348A-018
GUTIERREZ ROBERT
ADDRESS INTENTIONALLY OMITTED

006583P001-1348A-018
GUTIERREZ ROBERTO
ADDRESS INTENTIONALLY OMITTED

006586P001-1348A-018
GUTIERREZ ROLANDO
ADDRESS INTENTIONALLY OMITTED

006582P001-1348A-018
GUTIERREZ VICTORIA
ADDRESS INTENTIONALLY OMITTED

006595P001-1348A-018
GUTIERRIEZ ANDREW J
ADDRESS INTENTIONALLY OMITTED

006596P001-1348A-018
GUY ALEXIS E
ADDRESS INTENTIONALLY OMITTED

006598P001-1348A-018
GUY AUSTIN E
ADDRESS INTENTIONALLY OMITTED

006599P001-1348A-018
GUY CHRISTINE
ADDRESS INTENTIONALLY OMITTED

006597P001-1348A-018
GUY JEREMY J
ADDRESS INTENTIONALLY OMITTED

032446P001-1348A-018
GUY TIA N
ADDRESS INTENTIONALLY OMITTED

006600P001-1348A-018
GUYER KALYN K
ADDRESS INTENTIONALLY OMITTED

006601P001-1348A-018
GUYNN SHANNON T
ADDRESS INTENTIONALLY OMITTED

006602P001-1348A-018
GUYTON JAVAN A
ADDRESS INTENTIONALLY OMITTED

082887P001-1348A-018
GUZAMAN SUEANN
ADDRESS INTENTIONALLY OMITTED

032460P001-1348A-018
GUZEK LYNDSIE S
ADDRESS INTENTIONALLY OMITTED

006608P001-1348A-018
GUZMAN CHRIS E
ADDRESS INTENTIONALLY OMITTED

006603P001-1348A-018
GUZMAN CRISTINA
ADDRESS INTENTIONALLY OMITTED

079836P001-1348A-018
GUZMAN FELIX
DBA GUZMAN MAINTENANCE SVC
POBOX 152012
AUSTIN TX 78715-2012

006605P001-1348A-018
GUZMAN FRANCISCO P
ADDRESS INTENTIONALLY OMITTED

006610P001-1348A-018
GUZMAN IVAN E
ADDRESS INTENTIONALLY OMITTED

006604P001-1348A-018
GUZMAN JOSE M
ADDRESS INTENTIONALLY OMITTED

006607P001-1348A-018
GUZMAN LACEY N
ADDRESS INTENTIONALLY OMITTED

006606P001-1348A-018
GUZMAN ROSALY R
ADDRESS INTENTIONALLY OMITTED

006609P001-1348A-018
GUZMAN YESSENIA
ADDRESS INTENTIONALLY OMITTED

067520P001-1348A-018
GW OCCMED CLINIC
PO BOX 12256
JACKSON TN 38308

067521P001-1348A-018
GWINN AND ROBY LLP
4100 RENAISSANCE TOWER
1201 ELM ST
DALLAS TX 75270

006611P001-1348A-018
GWINNER M'LYNN N
ADDRESS INTENTIONALLY OMITTED

067522P001-1348A-018
GWINNETT CHAMBER OF COMMERCE
6500 SUGARLOAF PKWY
DULUTH GA 30097

067523P001-1348A-018
GWINNETT CO PUBLIC UTILITIES
684 WINDER HIGHWAY
LAWRENCEVILLE GA 30045-5012

067524P001-1348A-018
GWINNETT COUNTY
DEPT OF PUBLIC UTILITIES
684 WINDER HIGHWAY
LAWRENCEVILLE GA 30045-5012

067525P001-1348A-018
GWINNETT COUNTY BOARD OF HEALT
240 OAK ST
SUITE 101
LAWRENCEVILLE GA 30045

067526P001-1348A-018
GWINNETT COUNTY LICENSE AND REVE
ALCOHOLIC BEVERAGE DIVISION
PO BOX 1045
LAWRENCEVILLE GA 30046-1045

067527P001-1348A-018
GWINNETT COUNTY LICENSING AND RE
PO BOX 1045
LAWRENCEVILLE GA 30046

067528P001-1348A-018
GWINNETT COUNTY POLICE DEPT
PO BOX 602
LAWRENCEVILLE GA 30046

067529P001-1348A-018
GWINNETT COUNTY TAX COMMISSION
PO BOX 372
LAWRENCEVILLE GA 30046

067530P001-1348A-018
GWINNETT DAILY POST
166 HWY 20
PO BOX 603
LAWRENCEVILLE GA 30246

067531P001-1348A-018
GWINNETT HOSPITAL SYSTEMINC
LOCK BOX 116360
ATLANTA GA 30368-6360

067532P001-1348A-018
GWINNETT LOCK AND SECURITY
825 BUCK TRL
HOSCHTON GA 30548

006612P001-1348A-018
GYURCSIK MATTHEW J
ADDRESS INTENTIONALLY OMITTED

067533P001-1348A-018
H A SPARKE CO INC
PO BOX 674
SHREVEPORT LA 71162-0674

067534P001-1348A-018
H AND H BUILDING AND REMODELING
1070 KITTRELL ST
NORFOLK VA 23513

067535P001-1348A-018
H AND H FILTERS MFG LLC
DBA H AND H FILTERS
PO BOX 1407
SOUTHAVEN MS 38671

067536P001-1348A-018
H AND H HEATING AIR AND REFRIGERATIO
2547 MADISON ST
CLARKSVILLE TN 37043

067537P001-1348A-018
H AND H HEATING AIR COND AND REFRI
PO BOX 3911
CLARKSVILLE TN 37043-3911

067538P001-1348A-018
H AND H LEGAL SUPPORT (GARNISHMENT)
PO BOX 31858
EDMOND OK 73003-0031

067539P001-1348A-018
H AND H SECURITY SVC INC
1982 ARLINGTON BLVD STE 6
CHARLOTTESVILLE VA 22903

067540P001-1348A-018
H AND H SVC INC
DBA HUNT SVC INC
PO BOX 3311
JACKSON TN 38305

067541P001-1348A-018
H AND H UNDERGROUND SVC LLC
8555 OLD BAXTER RD
BAXTER TN 38544

067542P001-1348A-018
H AND J LOCKSMITHING
1015 LILY LN
TEMPLE PA 19560

067543P001-1348A-018
H AND M FOOD EQUIPMENT SALES AND SER
DBA H AND M FOOD EQUIPMENT
1418 LEONA ST
DOTHAN AL 36303

067544P001-1348A-018
H AND R APPLIANCE SVC
PO BOX 6004
ALEXANDRIA LA 71307

067545P001-1348A-018
H AND S SHEET METAL LLC
778 NORTH CHURCH ST
FLORENCE MS 39073

067546P001-1348A-018
H AND S SOFTENER SVC INC
7501 WADE ST
SWARTZ CREEK MI 47473

067547P001-1348A-018
H BAR H TURF FARM
ROUTE 2 BOX 15913
IDALOU TX 79329

081853P001-1348A-018
H MOISES GARCIA
DBA G AND G PAINTING
5926 BRYN MAWR RD
COLLEGE PARK MD 20740

067548P001-1348A-018
H P B CORP
920 HARRIS ST
CHARLOTTESVILLE VA 22903

067549P001-1348A-018
H ROGER ZURN JR TREASURER
PO BOX 347
LEESBURG VA 20178-0347

067550P001-1348A-018
H2 OASIS INC
5950 14 MILE RD
ROCKFORD MI 49341

067551P001-1348A-018
H20 DOC INC
DBA AMERICAN LEAK DETECTION
PO BOX 80370
MIDLAND TX 79708-0370

067552P001-1348A-018
H2O FIRE SPRINKLER CORP
2818 CONGRESSMAN LN
DALLAS TX 75220

067553P001-1348A-018
H2O TECHNOLOGIES
PO BOX 30396
PENSACOLA FL 32503

083390P001-1348A-018
HAAF WILLIAM TEN
ADDRESS INTENTIONALLY OMITTED

006616P001-1348A-018
HAAS ASHLEIGH
ADDRESS INTENTIONALLY OMITTED

006614P001-1348A-018
HAAS JESSICA L
ADDRESS INTENTIONALLY OMITTED

006613P001-1348A-018
HAAS MICHELLE
ADDRESS INTENTIONALLY OMITTED

006615P001-1348A-018
HAAS ROBERT J
ADDRESS INTENTIONALLY OMITTED

067554P001-1348A-018
HAAS-MEADE CORP
DBA ATOMIC TELEVISION CO OF VA
2718 WILLIAMSON RD
ROANOKE VA 24012

067555P001-1348A-018
HAB EIT BERKHEIMER (PAYROLL TAX)
BERKHEIMER TAX ADMINISTRATOR
PO BOX 25132
LEHIGH VALLEY PA 18002-5132

067556P001-1348A-018
HAB-BPT
PO BOX 21810
LEHIGH VALLEY PA 18002-1810

067557P001-1348A-018
HAB-DLT (GARNISHMENT)
PO BOX 25153
LEHIGH VALLEY PA 18002-5153

067558P001-1348A-018
HAB-EIT BERKHEIMER (PAYROLL TAX)
PO BOX 25132
LEHIGH VALLEY PA 18002-5132

067560P001-1348A-018
HAB-LST BERKHEIMER (PAYROLL TAX)
PO BOX 25156
LEHIGH VALLEY PA 18002-5156

006617P001-1348A-018
HABERNY AUTUMN K
ADDRESS INTENTIONALLY OMITTED

067559P001-1348A-018
HABETZ ROOF SVC INC
219 INDUSTRIAL DR
RAYNE LA 70578

032498P001-1348A-018
HABIB RAMEY J
ADDRESS INTENTIONALLY OMITTED

067561P001-1348A-018
HACK BRANCH DISTRIBUTING COMPA
320 SOUTH UNIVERSITY PARKS DR
WACO TX 76701

067568P001-1348A-018
HACK'S KEY SHOP
DBA HACKS KEY SHOP INC
222 SOUTH GRAND AVE
LANSING MI 48933

078426P001-1348A-018
HACKER ANGELA LOVA
ADDRESS INTENTIONALLY OMITTED

067562P001-1348A-018
HACKER PLUMBING HEATING AND COOL
414 COMMERCIAL
CAPE GIRARDEAU MO 63703

006618P001-1348A-018
HACKER TRAVIS S
ADDRESS INTENTIONALLY OMITTED

081743P001-1348A-018
HACKETT MICHAEL S
DBA PLANIT PROMOTIONS LLC
117 SPACEPARK DR
NASHVILLE TN 37211

067563P001-1348A-018
HACKLEY HOSPITAL
JEFFREY VAN HATTUM
PO BOX 1615
GRAND RAPIDS MI 49501

067564P001-1348A-018
HACKLEY HOSPITAL
MICHAEL A SPOELMAN
PO BOX 324
MUSKEGON MI 49443

067565P001-1348A-018
HACKLEY HOSPITAL (GARNISHMENT)
CO RICHARD J LOBBES P47171
PO BOX 2878
HOLLAND MI 49422

067566P001-1348A-018
HACKLEY PROFESSIONAL PHARMACY
DBA HACKLEY PROFESSIONAL
1675 LEAHY ST
MUSKEGON MI 49442

067567P001-1348A-018
HACKLEY WORKPLACE HEALTH
1675 LEAHY STE 103
MUSKEGON MI 49442

006619P001-1348A-018
HACKMAN DARIOUS D
ADDRESS INTENTIONALLY OMITTED

082176P001-1348A-018
HACKNEY RANDY
DBA SAVANNAH SHINE-A-BLIND
106 EAST COQUENA CIR
SAVANNAH GA 31410

032519P001-1348A-018
HADDEN ASHLEY A
ADDRESS INTENTIONALLY OMITTED

032520P001-1348A-018
HADDEN VANESSA K
ADDRESS INTENTIONALLY OMITTED

032521P001-1348A-018
HADDIX EDWARD B
ADDRESS INTENTIONALLY OMITTED

081794P001-1348A-018
HADDOCK MICKEY
LICENSE COMMISSIONER LAUDERDALE CO
PO BOX 1059
FLORENCE AL 35631

080681P001-1348A-018
HADDOX JOHN
ADDRESS INTENTIONALLY OMITTED

006620P001-1348A-018
HADDOX TIA
ADDRESS INTENTIONALLY OMITTED

006621P001-1348A-018
HADECEK RANDY
ADDRESS INTENTIONALLY OMITTED

067569P001-1348A-018
HADEN SIGNS OF TEXAS INC
1102 30TH ST
LUBBOCK TX 79411-2702

006622P001-1348A-018
HADI LAMYA M
ADDRESS INTENTIONALLY OMITTED

080839P001-1348A-018
HADLEY JOSHUA D
ADDRESS INTENTIONALLY OMITTED

032527P001-1348A-018
HADLEY NICOLE L
ADDRESS INTENTIONALLY OMITTED

078679P001-1348A-018
HAEHNEL BILLY E
BLITZ SVC AND CONSTRUCTION
PO BOX 802501
HOUSTON TX 77280

067570P001-1348A-018
HAESELEY ELECTRIC INC
PO BOX 330
FLOYDS KNOBS IN 47119-0330

006623P001-1348A-018
HAFEMEISTER BRITTANY
ADDRESS INTENTIONALLY OMITTED

006624P001-1348A-018
HAFER SARA J
ADDRESS INTENTIONALLY OMITTED

085215P001-1348A-018
HAFF ERIKA NICCOLE
ADDRESS INTENTIONALLY OMITTED

083071P001-1348A-018
HAFLING TIMOTHY
ADDRESS INTENTIONALLY OMITTED

067571P001-1348A-018
HAFNER FLORAL SHOP
442 W LINCOLN AVE
IONIA MI 48846

006625P001-1348A-018
HAGADON JESSICA L
ADDRESS INTENTIONALLY OMITTED

000392P001-1348A-018
HAGAN JAMES
ADDRESS INTENTIONALLY OMITTED

032546P001-1348A-018
HAGAN JAMES J
ADDRESS INTENTIONALLY OMITTED

006627P001-1348A-018
HAGAN KAYTLIN L
ADDRESS INTENTIONALLY OMITTED

006626P001-1348A-018
HAGAN KYNDRA N
ADDRESS INTENTIONALLY OMITTED

006628P001-1348A-018
HAGAN TAYLOR A
ADDRESS INTENTIONALLY OMITTED

006629P001-1348A-018
HAGANS SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

080140P001-1348A-018
HAGAR HEATHER
ADDRESS INTENTIONALLY OMITTED

067572P001-1348A-018
HAGAR RESTAURANT SVC INC
6200 NW 2ND ST
OKLAHOMA CITY OK 73127

006630P001-1348A-018
HAGARA CARI A
ADDRESS INTENTIONALLY OMITTED

006631P001-1348A-018
HAGEMANN BRITTANY N
ADDRESS INTENTIONALLY OMITTED

032548P001-1348A-018
HAGEMANN DAVID A
ADDRESS INTENTIONALLY OMITTED

067573P001-1348A-018
HAGENS ELECTRIC INC
2030 CARLISLE RD
YORK PA 17408-4033

006632P001-1348A-018
HAGER ERIC S
ADDRESS INTENTIONALLY OMITTED

006633P001-1348A-018
HAGERMAN ZACHARY A
ADDRESS INTENTIONALLY OMITTED

006634P001-1348A-018
HAGGARD CHANDLER M
ADDRESS INTENTIONALLY OMITTED

067574P001-1348A-018
HAGGARD CONSTRUCTION AND RENTAL
5 FOSTER AVE
WINCHESTER KY 40391

067575P001-1348A-018
HAGGERTY HOLDING CO LLC
DBA HERITAGE PLUMBING SVC
3004 NINTH ST
WICHITA FALLS TX 76301

006635P001-1348A-018
HAGGERTY JACLYN
ADDRESS INTENTIONALLY OMITTED

067576P001-1348A-018
HAGINS APPLIANCE SVC CENTE
3 WEST VICTORY DR
SAVANNAH GA 31405

006636P001-1348A-018
HAGLE LISA M
ADDRESS INTENTIONALLY OMITTED

006637P001-1348A-018
HAGLER AMANDA S
ADDRESS INTENTIONALLY OMITTED

032564P001-1348A-018
HAGOOD AMY
ADDRESS INTENTIONALLY OMITTED

006638P001-1348A-018
HAGOOD CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

085216P001-1348A-018
HAHN GARVIN LUCINDA M
ADDRESS INTENTIONALLY OMITTED

006639P001-1348A-018
HAHNE DUSTIN J
ADDRESS INTENTIONALLY OMITTED

000132P001-1348A-018
HAIDAR ESTATES LLC
1601 SOUTH CAGE BLVD STE B
PHARR TX 78577

081721P001-1348A-018
HAIFLEY MICHAEL L
DBA TRI-M
7498 SOUTHERN COUNTRY LN
TALLAHASSEE FL 32310

006640P001-1348A-018
HAIGIS MARY B
ADDRESS INTENTIONALLY OMITTED

006641P001-1348A-018
HAIGWOOD TILER
ADDRESS INTENTIONALLY OMITTED

080435P001-1348A-018
HAILE JEFF
ADDRESS INTENTIONALLY OMITTED

032575P001-1348A-018
HAIN FALLON Y
ADDRESS INTENTIONALLY OMITTED

006642P001-1348A-018
HAINES JOSEPH R
ADDRESS INTENTIONALLY OMITTED

006643P001-1348A-018
HAINES TRACY L
ADDRESS INTENTIONALLY OMITTED

006644P001-1348A-018
HAINLINE LOAGAN R
ADDRESS INTENTIONALLY OMITTED

006645P001-1348A-018
HAIRE LAURA L
ADDRESS INTENTIONALLY OMITTED

085217P001-1348A-018
HAIRLSON GREGORY ANDREW
ADDRESS INTENTIONALLY OMITTED

067577P001-1348A-018
HAIRR HARDWOOD FLOORS INC
2730 NAPA VLY
CUMMING GA 30130

006647P001-1348A-018
HAIRSTON DAEJON
ADDRESS INTENTIONALLY OMITTED

006646P001-1348A-018
HAIRSTON KASEY C
ADDRESS INTENTIONALLY OMITTED

085218P001-1348A-018
HAIRSTON QUENTIN C
ADDRESS INTENTIONALLY OMITTED

006648P001-1348A-018
HAIRSTON-STANLE SEMINOLE R
ADDRESS INTENTIONALLY OMITTED

085219P001-1348A-018
HAITHCOCK SHANNON
ADDRESS INTENTIONALLY OMITTED

085220P001-1348A-018
HAITHCOX BRIAN
ADDRESS INTENTIONALLY OMITTED

006649P001-1348A-018
HAJDAROVIC SUAD
ADDRESS INTENTIONALLY OMITTED

082022P001-1348A-018
HAJDUK PATSY
ADDRESS INTENTIONALLY OMITTED

080141P001-1348A-018
HAJEK HEATHER
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

032584P001-1348A-018
HAJIZADEH DONNA L
ADDRESS INTENTIONALLY OMITTED

080596P001-1348A-018
HAJKOWSKI JOAN
ADDRESS INTENTIONALLY OMITTED

082107P001-1348A-018
HAKALA PETER WILLIAM
ADDRESS INTENTIONALLY OMITTED

006650P001-1348A-018
HAKES LORRAINE E
ADDRESS INTENTIONALLY OMITTED

080219P001-1348A-018
HAKIM JACK R
ADDRESS INTENTIONALLY OMITTED

080813P001-1348A-018
HAKIM JOSEPH H
ADDRESS INTENTIONALLY OMITTED

081955P001-1348A-018
HAKIM NOURI E
ADDRESS INTENTIONALLY OMITTED

006651P001-1348A-018
HALBACH CASEY A
ADDRESS INTENTIONALLY OMITTED

081344P001-1348A-018
HALCOMB LONNIE E
DBA ALL KEYED UP LOCKSMITH SVC
8081 LOCUST LN
ROGERS AR 72756

006652P001-1348A-018
HALDEMAN REMEDIOS G
ADDRESS INTENTIONALLY OMITTED

006655P001-1348A-018
HALE BROOKE
ADDRESS INTENTIONALLY OMITTED

083473P001-1348A-018
HALE CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

006658P001-1348A-018
HALE CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

006653P001-1348A-018
HALE CHRISTOPHER N
ADDRESS INTENTIONALLY OMITTED

085221P001-1348A-018
HALE DEVIN GREGORY
ADDRESS INTENTIONALLY OMITTED

006656P001-1348A-018
HALE FLOR D
ADDRESS INTENTIONALLY OMITTED

080436P001-1348A-018
HALE JEFF
ADDRESS INTENTIONALLY OMITTED

086444P001-1348A-018
HALE JR DERRICK GREGORY
ADDRESS INTENTIONALLY OMITTED

006659P001-1348A-018
HALE KAYLA G
ADDRESS INTENTIONALLY OMITTED

081929P001-1348A-018
HALE NICKIE
DBA NICK'S DRIVELINES AND MACHINE SHOP
1087 SOUTH WALNUT AVE
COOKEVILLE TN 38501

067578P001-1348A-018
HALE OF A INC
DBA HALE PLUMBING CO
3605 SATURN
CORPUS CHRISTI TX 78413

006654P001-1348A-018
HALE PAMELA
ADDRESS INTENTIONALLY OMITTED

006657P001-1348A-018
HALE TAYLOR P
ADDRESS INTENTIONALLY OMITTED

006660P001-1348A-018
HALE THOMAS
ADDRESS INTENTIONALLY OMITTED

006661P001-1348A-018
HALEY BELINDA M
ADDRESS INTENTIONALLY OMITTED

067579P001-1348A-018
HALEY CONSTRUCTION INC
212 HICKMAN DR
SANFORD FL 32771

006664P001-1348A-018
HALEY KEVIN M
ADDRESS INTENTIONALLY OMITTED

006663P001-1348A-018
HALEY MACKENZIE N
ADDRESS INTENTIONALLY OMITTED

006662P001-1348A-018
HALEY SAMANTHA D
ADDRESS INTENTIONALLY OMITTED

032623P001-1348A-018
HALEY ZOE K
ADDRESS INTENTIONALLY OMITTED

067580P001-1348A-018
HALEYS LOCK SAFE AND KEY SERVI
DBA HALEYS LOCKSAFE AND KEY SVC INC
415 N EARL AVE STE 1
LAFAYETTE IN 47904

067581P001-1348A-018
HALFACRE INTERIORS
504 3RD AVE W
BIRMINGHAM AL 35204

067582P001-1348A-018
HALFNOTE MUSIC PAYROLL AND SOFTW
11340 W OLYMPIC BLVD #220
LOS ANGELES CA 90064

000454P001-1348A-018
HALL  SYLVIA
SUPERVISORY INVESTIGATOR
US EEOC
ADDRESS INTENTIONALLY OMITTED

006689P001-1348A-018
HALL ALANNI N
ADDRESS INTENTIONALLY OMITTED

006666P001-1348A-018
HALL AMANDA L
ADDRESS INTENTIONALLY OMITTED

006698P001-1348A-018
HALL AMBER D
ADDRESS INTENTIONALLY OMITTED

032629P001-1348A-018
HALL ANTHONY D
ADDRESS INTENTIONALLY OMITTED

006710P001-1348A-018
HALL ANTHONY L
ADDRESS INTENTIONALLY OMITTED

006694P001-1348A-018
HALL APRIL
ADDRESS INTENTIONALLY OMITTED

006673P001-1348A-018
HALL APRIL R
ADDRESS INTENTIONALLY OMITTED

006700P001-1348A-018
HALL BELINDA K
ADDRESS INTENTIONALLY OMITTED

006687P001-1348A-018
HALL BRANDON A
ADDRESS INTENTIONALLY OMITTED

006685P001-1348A-018
HALL BRENDA G
ADDRESS INTENTIONALLY OMITTED

078797P001-1348A-018
HALL BRIAN
ADDRESS INTENTIONALLY OMITTED

006705P001-1348A-018
HALL CHARLES S
ADDRESS INTENTIONALLY OMITTED

079142P001-1348A-018
HALL CLAUDIA
ADDRESS INTENTIONALLY OMITTED

006667P001-1348A-018
HALL COURTNEY L
ADDRESS INTENTIONALLY OMITTED

006671P001-1348A-018
HALL COURTNEY L
ADDRESS INTENTIONALLY OMITTED

079230P001-1348A-018
HALL DAN
DBA TEAM HOPE CO
PO BOX 1292
BURLESON TX 76097

006714P001-1348A-018
HALL DANIEL B
ADDRESS INTENTIONALLY OMITTED

006712P001-1348A-018
HALL DARNISHA
ADDRESS INTENTIONALLY OMITTED

085222P001-1348A-018
HALL DAVID AUSTIN
ADDRESS INTENTIONALLY OMITTED

085223P001-1348A-018
HALL DEE DEE C
ADDRESS INTENTIONALLY OMITTED

006713P001-1348A-018
HALL DESTINY D
ADDRESS INTENTIONALLY OMITTED

006680P001-1348A-018
HALL DONTA
ADDRESS INTENTIONALLY OMITTED

006703P001-1348A-018
HALL DUANE
ADDRESS INTENTIONALLY OMITTED

032648P001-1348A-018
HALL DUSTIN M
ADDRESS INTENTIONALLY OMITTED

006706P001-1348A-018
HALL EMILY E
ADDRESS INTENTIONALLY OMITTED

006668P001-1348A-018
HALL ERIC
ADDRESS INTENTIONALLY OMITTED

085224P001-1348A-018
HALL ERIN
ADDRESS INTENTIONALLY OMITTED

006699P001-1348A-018
HALL FOLEE
ADDRESS INTENTIONALLY OMITTED

006678P001-1348A-018
HALL GAGE R
ADDRESS INTENTIONALLY OMITTED

006670P001-1348A-018
HALL HALEY N
ADDRESS INTENTIONALLY OMITTED

006696P001-1348A-018
HALL JAMES K
ADDRESS INTENTIONALLY OMITTED

080472P001-1348A-018
HALL JEFFREY L
DBA JEFF HALL'S PAINTING
606 HARTER AVE
MANSFIELD OH 44907

006677P001-1348A-018
HALL JESSICA N
ADDRESS INTENTIONALLY OMITTED

006715P001-1348A-018
HALL JR RAYMOND
ADDRESS INTENTIONALLY OMITTED

006690P001-1348A-018
HALL KACI N
ADDRESS INTENTIONALLY OMITTED

006676P001-1348A-018
HALL KARISSA J
ADDRESS INTENTIONALLY OMITTED

006681P001-1348A-018
HALL LAURA B
ADDRESS INTENTIONALLY OMITTED

006695P001-1348A-018
HALL LAUREN M
ADDRESS INTENTIONALLY OMITTED

067583P001-1348A-018
HALL LAWN CARE
2579 LISA DR
CAPE GIRARDEAU MO 63701

006672P001-1348A-018
HALL LETWAN D
ADDRESS INTENTIONALLY OMITTED

006709P001-1348A-018
HALL LINDSAY
ADDRESS INTENTIONALLY OMITTED

006682P001-1348A-018
HALL LOREEN K
ADDRESS INTENTIONALLY OMITTED

006692P001-1348A-018
HALL LUCIAN F
ADDRESS INTENTIONALLY OMITTED

081383P001-1348A-018
HALL LYNETTE
ADDRESS INTENTIONALLY OMITTED

006704P001-1348A-018
HALL MARQUITA
ADDRESS INTENTIONALLY OMITTED

006674P001-1348A-018
HALL MARSHA A
ADDRESS INTENTIONALLY OMITTED

081610P001-1348A-018
HALL MAXCY
ADDRESS INTENTIONALLY OMITTED

006675P001-1348A-018
HALL MEGAN L
ADDRESS INTENTIONALLY OMITTED

006684P001-1348A-018
HALL MICHAEL W
ADDRESS INTENTIONALLY OMITTED

006669P001-1348A-018
HALL MIRANDA
ADDRESS INTENTIONALLY OMITTED

032638P001-1348A-018
HALL MORGAN C
ADDRESS INTENTIONALLY OMITTED

032641P001-1348A-018
HALL MYOSHIA A
ADDRESS INTENTIONALLY OMITTED

006702P001-1348A-018
HALL ORETIAS
ADDRESS INTENTIONALLY OMITTED

006693P001-1348A-018
HALL PETER D
ADDRESS INTENTIONALLY OMITTED

067584P001-1348A-018
HALL PUBLISHING AND ASSOCIATES
DBA BUYERS CONNECTION
108 RUSSELL PKWY
WARNER ROBINS GA 31088

006707P001-1348A-018
HALL ROBERT
ADDRESS INTENTIONALLY OMITTED

006697P001-1348A-018
HALL RYAN D
ADDRESS INTENTIONALLY OMITTED

006665P001-1348A-018
HALL SELENA K
ADDRESS INTENTIONALLY OMITTED

067585P001-1348A-018
HALL SEPTIC TANK CLEANING INC
211 WILLOWBROOK LN
ROANOKE VA 24012

082667P001-1348A-018
HALL SHADY
ADDRESS INTENTIONALLY OMITTED

006691P001-1348A-018
HALL SHAWN A
ADDRESS INTENTIONALLY OMITTED

006688P001-1348A-018
HALL SHERRONDA C
ADDRESS INTENTIONALLY OMITTED

082736P001-1348A-018
HALL SHERRY
ADDRESS INTENTIONALLY OMITTED

079363P001-1348A-018
HALL SR DAVID H
ALBANY LOCK AND SAFE
702 N SLAPPEY BLVD
ALBANY GA 31701

006711P001-1348A-018
HALL STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

006701P001-1348A-018
HALL SYDNEY L
ADDRESS INTENTIONALLY OMITTED

085225P001-1348A-018
HALL TAV RAZIA
ADDRESS INTENTIONALLY OMITTED

006686P001-1348A-018
HALL TAYLOR R
ADDRESS INTENTIONALLY OMITTED

082966P001-1348A-018
HALL TERRI
ADDRESS INTENTIONALLY OMITTED

006708P001-1348A-018
HALL THERESA S
ADDRESS INTENTIONALLY OMITTED

083072P001-1348A-018
HALL TIMOTHY
ADDRESS INTENTIONALLY OMITTED

006683P001-1348A-018
HALL TONI A
ADDRESS INTENTIONALLY OMITTED

006679P001-1348A-018
HALL TYLER R
ADDRESS INTENTIONALLY OMITTED

067590P001-1348A-018
HALL'S LOCKSMITH SVC
1100 SLAPEER RD
OXFORD MI 48371

067592P001-1348A-018
HALL'S SVC LLC
1500 FALLEN BEETREE RD
KINGSTON SPRINGS TN 37082

067593P001-1348A-018
HALL'S WATER TREATMENT LLC
280 KENDALLWOOD DR
GAINSBORO TN 38562

085226P001-1348A-018
HALLCOM HALEY
ADDRESS INTENTIONALLY OMITTED

067586P001-1348A-018
HALLER ENTERPRISES INC
212 BUCKY DR
PO BOX 375
LITITZ PA 17543

006716P001-1348A-018
HALLER SHELLY M
ADDRESS INTENTIONALLY OMITTED

067587P001-1348A-018
HALLER'S LANDSCAPING AND LAWNCARE
370 TAGGART HALLER LN
SPARTA TN 38583

085227P001-1348A-018
HALLEY TYLER H
ADDRESS INTENTIONALLY OMITTED

081302P001-1348A-018
HALLIBURTON LINDA L
DBA THE LOCK DOC'
438 W HOUSTON
SHERMAN TX 75090

083175P001-1348A-018
HALLIBURTON TRAVIS
DBA NORTH TEXAS LOCK AND KEY CO
211 SUNSET BLVD
SHERMAN TX 75092

032742P001-1348A-018
HALLIDAY DUSTIN A
ADDRESS INTENTIONALLY OMITTED

006717P001-1348A-018
HALLIGAN BRITTNEY
ADDRESS INTENTIONALLY OMITTED

067588P001-1348A-018
HALLMARK GLASS
3333 IRVIN COBB DR
PADUCAH KY 42003

006718P001-1348A-018
HALLMARK PAMELA L
ADDRESS INTENTIONALLY OMITTED

080490P001-1348A-018
HALLOCK JENNIFER
ADDRESS INTENTIONALLY OMITTED

067589P001-1348A-018
HALLS DECORATING CO INC
451 BIG HILL AVE #1
RICHMOND KY 40475

067591P001-1348A-018
HALLS SVC LLC
913 VAN LEER DR
NASHVILLE TN 37220-1115

067594P001-1348A-018
HALO HELPING ANIMALS LIVE ON I
5231 NORTH 35TH AVE
PHOENIX AZ 85017

078824P001-1348A-018
HALOMAN BROOKS
DBA COMMERCIAL DOOR AND GLASS
POBOX 71977
TUSCALOOSA AL 35407

058889P001-1348A-018
HALPERN'S STEAK AND SEAFOOD CO LLC
JON ZDATNY
4685 WELCOME ALL RD SW
COLLEGE PARK GA 30349

006719P001-1348A-018
HALTER CODIE L
ADDRESS INTENTIONALLY OMITTED

083015P001-1348A-018
HALTOM MD THOMAS
ADDRESS INTENTIONALLY OMITTED

067595P001-1348A-018
HALTON CO
101 INDUSTRIAL DR
SCOTTSVILLE KY 42164

006720P001-1348A-018
HAM KAYLA
ADDRESS INTENTIONALLY OMITTED

067627P001-1348A-018
HAM'N GOODYS
330 FRANKLIN RD
SUITE 120A
BRENTWOOD TN 37027

006721P001-1348A-018
HAMBLIN KALA N
ADDRESS INTENTIONALLY OMITTED

006722P001-1348A-018
HAMBRICK KENNY L
ADDRESS INTENTIONALLY OMITTED

067596P001-1348A-018
HAMBURG DISTRIBUTING DIV OF N
DBA GLAZERS DISTRIBUTOR OF ILLINOISINC
PO BOX 6237
CHAMPAIGN IL 61826-6237

085228P001-1348A-018
HAMBY BRANDIE
ADDRESS INTENTIONALLY OMITTED

006723P001-1348A-018
HAMBY THEODORE W
ADDRESS INTENTIONALLY OMITTED

067597P001-1348A-018
HAMCO BUSINESS INFORMATION SUP
6400 SHELBY VIEW STE 108
MEMPHIS TN 38134

067598P001-1348A-018
HAMCO BUSINESS INFORMATION SUP
PO BOX 292919
NASHVILLE TN 37229-2919

067599P001-1348A-018
HAMCO BUSINESS MEDIA
PO BOX 866
TALLAHASSEE FL 32302

067600P001-1348A-018
HAMCO BUSINESS SYSTEMS SUPPLIE
1013 SOUTH GIRL SCHOOL RD
INDIANAPOLIS IN 46260

067601P001-1348A-018
HAMCO SAVANNAH INC
408 SOUTH COASTAL HIGHWAY
PORT WENTWORTH GA 31407

006724P001-1348A-018
HAMED JILL
ADDRESS INTENTIONALLY OMITTED

006725P001-1348A-018
HAMEL BRADLEY K
ADDRESS INTENTIONALLY OMITTED

067602P001-1348A-018
HAMHED LLC
200 GALVAN WAY
NEW ALBANY IN 47150

079097P001-1348A-018
HAMIL CHRISTOPHER
DBA ALL IN ONE HOME IMPROVEMENTS INC
8373 LK WAVERLY LN
ORLANDO FL 32829

006731P001-1348A-018
HAMILTON ABIGAIL E
ADDRESS INTENTIONALLY OMITTED

067603P001-1348A-018
HAMILTON ACOUSTICAL CO
PO BOX 4772
MIDLAND TX 79704

006737P001-1348A-018
HAMILTON ALEXANDRA L
ADDRESS INTENTIONALLY OMITTED

006736P001-1348A-018
HAMILTON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

006734P001-1348A-018
HAMILTON BLAKE B
ADDRESS INTENTIONALLY OMITTED

006727P001-1348A-018
HAMILTON CHAD B
ADDRESS INTENTIONALLY OMITTED

067604P001-1348A-018
HAMILTON CHASE GILBERT LLC
828 BALLARD CANYON RD
SOLVANG CA 93463

079035P001-1348A-018
HAMILTON CHERI
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

085229P001-1348A-018
HAMILTON CLAY
ADDRESS INTENTIONALLY OMITTED

067605P001-1348A-018
HAMILTON CO CLERK (GARNISHMENT)
1 HAMILTON CO SQUARE
SUITE 106
NOBLESVILLE IN 46060-2231

067606P001-1348A-018
HAMILTON COUNTY
138 E CT ST RM 803
CINCINNATI OH 45202

067607P001-1348A-018
HAMILTON COUNTY CHILD SUPPORT
ENFORCEMENT AGENCY
DEPT OF HUMAN SVC
P O BOX 145580
CINCINNATI OH 45250-5580

067608P001-1348A-018
HAMILTON COUNTY CLERK
625 GEORGIA AVE
ROOM 201
CHATTANOOGA TN 37402

067609P001-1348A-018
HAMILTON COUNTY GENERAL HEALTH DISTRICT
250 WILLIAM HOWARD TAFT RD 2ND FL
CINCINNATI OH 45219

067610P001-1348A-018
HAMILTON COUNTY GENERAL SESSIO
600 MARKET ST
ROOM 111 COURTS BLDG
CHATTANOOGA TN 37402

067611P001-1348A-018
HAMILTON COUNTY HEALTH DEPT
18030 FOUNDATION DR STE A
NOBLESVILLE IN 46060

067612P001-1348A-018
HAMILTON COUNTY MUNICIPAL COUR
CIVIL DIVISION
1000 MAIN ST
ROOM 115 HAMILTON COUNTY COURTHOUSE
CINCINNATI OH 45202

067613P001-1348A-018
HAMILTON COUNTY PUBLIC WORKS D
138 EAST CT ST RM 800
CINCINNATI OH 45202

067614P001-1348A-018
HAMILTON COUNTY TREASURER
COUNTY ADMINSTRATION BUILDING
138 E CT ST RM 402
CINCINNATI OH 45202

067615P001-1348A-018
HAMILTON COUNTY TREASURER
33 N NINTH ST STE 112
NOBLESVILLE IN 46060

067616P001-1348A-018
HAMILTON COUNTY TRUSTEE
POBOX 11047
CHATTANOOGA TN 37401

006735P001-1348A-018
HAMILTON FRANCES K
ADDRESS INTENTIONALLY OMITTED

006739P001-1348A-018
HAMILTON HEATHER N
ADDRESS INTENTIONALLY OMITTED

067617P001-1348A-018
HAMILTON HEIGHTS HIGH SCHOOL  CHEER
25802 SR19
ARCADIA IN 46030

067618P001-1348A-018
HAMILTON HILLS FLORIST
621 J OLD HICKORY BLVD
JACKSON TN 38305-2912

006733P001-1348A-018
HAMILTON JANICE M
ADDRESS INTENTIONALLY OMITTED

006730P001-1348A-018
HAMILTON JASMINE C
ADDRESS INTENTIONALLY OMITTED

080817P001-1348A-018
HAMILTON JOSEPH M
DBA JOE HAMILTON
DBA PAPA JOE'S FLOOR COVERINGS
21000 BECKLEY RD
FLAT TOP WV 25841

006726P001-1348A-018
HAMILTON LAKEISHA
ADDRESS INTENTIONALLY OMITTED

081248P001-1348A-018
HAMILTON LESA
ADDRESS INTENTIONALLY OMITTED

006728P001-1348A-018
HAMILTON MACKENZIE J
ADDRESS INTENTIONALLY OMITTED

067619P001-1348A-018
HAMILTON MEATS INC
DBA HAMILTON MEATS
PO BOX 3746 CRS
JOHNSON CITY TN 37602-3746

067620P001-1348A-018
HAMILTON MEDICAL CENTER
PO BOX 1168
DALTON GA 30722-1168

067621P001-1348A-018
HAMILTON MEDICAL CENTER INC
DBA SOUTHWEST MEDICAL CENTER-LAFAYETTE
2810 CAFFERY PKWY
LAFAYETTE LA 70506

067622P001-1348A-018
HAMILTON MEDICAL CENTER INC
DBA SOUTHWEST MEDICAL CENTER-LAFAYETTE
PO BOX 402919
ATLANTA GA 30384-2919

067623P001-1348A-018
HAMILTON MEDICAL GROUP
PO BOX 69700
LAFAYETTE LA 70596-9700

067624P001-1348A-018
HAMILTON PLACE
2100 HAMILTON PL BLVD
CHATTANOOGA TN 37421

067625P001-1348A-018
HAMILTON PLACE MARKETING FUND
HAMILTON PLACE MALL
2100 HAMILTON PL BLVD #100
CHATTANOOGA TN 37421

006732P001-1348A-018
HAMILTON RICARDO R
ADDRESS INTENTIONALLY OMITTED

082299P001-1348A-018
HAMILTON RICHARD W
DBA ROBINS ELECTRONICS CO
111 NORTH DAVIS DR
WARNER ROBINS GA 31093

006738P001-1348A-018
HAMILTON SCOTTNEY L
ADDRESS INTENTIONALLY OMITTED

006729P001-1348A-018
HAMILTON TARA A
ADDRESS INTENTIONALLY OMITTED

006740P001-1348A-018
HAMLETT CHARLES
ADDRESS INTENTIONALLY OMITTED

006741P001-1348A-018
HAMLIN JEFF J
ADDRESS INTENTIONALLY OMITTED

006742P001-1348A-018
HAMM CORINNE
ADDRESS INTENTIONALLY OMITTED

080272P001-1348A-018
HAMM JAMES E
DBA ED'S LOCK SHOP
PO BOX 512
METROPOLIS IL 62960-0512

006744P001-1348A-018
HAMMACK DAWN L
ADDRESS INTENTIONALLY OMITTED

006743P001-1348A-018
HAMMACK TAYLOR L
ADDRESS INTENTIONALLY OMITTED

078513P001-1348A-018
HAMMAN ASHLEY
ADDRESS INTENTIONALLY OMITTED

067626P001-1348A-018
HAMMAN SVC
101-1 HIGHLANDER ROAD
STEPHENS CITY VA 22655

006745P001-1348A-018
HAMMER MARIA A
ADDRESS INTENTIONALLY OMITTED

079541P001-1348A-018
HAMMERLE DON
ADDRESS INTENTIONALLY OMITTED

006746P001-1348A-018
HAMMERSLA ANDREW C
ADDRESS INTENTIONALLY OMITTED

006747P001-1348A-018
HAMMOCK LANDON C
ADDRESS INTENTIONALLY OMITTED

006752P001-1348A-018
HAMMOND AMANDA
ADDRESS INTENTIONALLY OMITTED

032822P001-1348A-018
HAMMOND AMBER N
ADDRESS INTENTIONALLY OMITTED

085230P001-1348A-018
HAMMOND CODY DEVONLANE
ADDRESS INTENTIONALLY OMITTED

080227P001-1348A-018
HAMMOND JACKIE
ADDRESS INTENTIONALLY OMITTED

006750P001-1348A-018
HAMMOND JORDAN E
ADDRESS INTENTIONALLY OMITTED

006749P001-1348A-018
HAMMOND PRECIOUS
ADDRESS INTENTIONALLY OMITTED

006751P001-1348A-018
HAMMOND RHONDA
ADDRESS INTENTIONALLY OMITTED

006748P001-1348A-018
HAMMOND TODD D
ADDRESS INTENTIONALLY OMITTED

032839P001-1348A-018
HAMMONDS JENNIFER
ADDRESS INTENTIONALLY OMITTED

006753P001-1348A-018
HAMMONS TRALON M
ADDRESS INTENTIONALLY OMITTED

067628P001-1348A-018
HAMPTION INN
480 E MIRACLE STRIP PKWY
MARY ESTHER FL 32569

078337P001-1348A-018
HAMPTON ALISA
ADDRESS INTENTIONALLY OMITTED

006761P001-1348A-018
HAMPTON ANTONIO M
ADDRESS INTENTIONALLY OMITTED

032845P001-1348A-018
HAMPTON BRANDON M
ADDRESS INTENTIONALLY OMITTED

078999P001-1348A-018
HAMPTON CHARLES
ADDRESS INTENTIONALLY OMITTED

079024P001-1348A-018
HAMPTON CHARLES WAYNE
DBA MICRO-OVENS OF AUSTIN
4806 SYLVANDALE DR
AUSTIN TX 78745

006755P001-1348A-018
HAMPTON EDRIS S
ADDRESS INTENTIONALLY OMITTED

067629P001-1348A-018
HAMPTON FARMS
DBA NORTHAMPTON PEANUT CO
PO BOX 149
SEVERN NC 27877

006757P001-1348A-018
HAMPTON GENE
ADDRESS INTENTIONALLY OMITTED

067630P001-1348A-018
HAMPTON INN
1 CRACKER BARREL DR
BARBOURSVILLE WV 25504

067631P001-1348A-018
HAMPTON INN
119 CEDAR LN
KNOXVILLE TN 37912

067632P001-1348A-018
HAMPTON INN
129 RIVER RD
GADSDEN AL 35901

067633P001-1348A-018
HAMPTON INN
190 HOLIDAY RD
CLARKSVILLE TN 37040

067634P001-1348A-018
HAMPTON INN
2281 FLORENCE BLVD
FLORENCE AL 35630

067635P001-1348A-018
HAMPTON INN
6371 DOUGLAS BLVD
DOUGLASVILLE GA 30135

067636P001-1348A-018
HAMPTON INN
6400 INTERSTATE DR
COTTONDALE AL 35453

067637P001-1348A-018
HAMPTON INN
6621 THIRLANE RD NW
ROANOKE VA 24019

067638P001-1348A-018
HAMPTON INN
7013 SHALLOWFORD RD
CHATTANOOGA TN 37421

067639P001-1348A-018
HAMPTON INN - DULLES CASCADES
46331 MCCLELLAN WAY
STERLING VA 20165

067640P001-1348A-018
HAMPTON INN - FREDERICKSBURG
2310 WILLIAM ST
FREDERICKSBURG VA 22401

067641P001-1348A-018
HAMPTON INN AND SUITES
2324 CRESTMOOR RD
NASHVILLE TN 37215

067642P001-1348A-018
HAMPTON INN BRILEY PKWY
2350 ELM HILL PIKE
NASHVILLE TN 37214

067643P001-1348A-018
HAMPTON INN-JACKSON
1890 HIGHWAY 45 BYPASS
JACKSON TN 38305

006759P001-1348A-018
HAMPTON JAMELLE T
ADDRESS INTENTIONALLY OMITTED

006762P001-1348A-018
HAMPTON JOSHUALA E
ADDRESS INTENTIONALLY OMITTED

006756P001-1348A-018
HAMPTON LADEATRICE
ADDRESS INTENTIONALLY OMITTED

032847P001-1348A-018
HAMPTON LAYSHA M
ADDRESS INTENTIONALLY OMITTED

006754P001-1348A-018
HAMPTON MAGEN A
ADDRESS INTENTIONALLY OMITTED

006760P001-1348A-018
HAMPTON MELINDA G
ADDRESS INTENTIONALLY OMITTED

067644P001-1348A-018
HAMPTON REFRIGERATION SVC
2711 N CULLEN AVE
EVANSVILLE IN 47715

006758P001-1348A-018
HAMPTON REGINALD A
ADDRESS INTENTIONALLY OMITTED

083925P001-1348A-018
HAMPTON ROADS UTILITY BILLING
PO BOX 71092
CHARLOTTE NC 28272-1092

067645P001-1348A-018
HAMPTON ROADS UTILITY BILLING SVC
POBOX 71092
CHARLOTTE NC 28272-1092

079292P001-1348A-018
HAMRICK DAREN
DBA WESTERN POWER WASH
2650 SHADOWRIDGE DR
BURLESON TX 76028

067646P001-1348A-018
HANAY ENTERPRISES LLC
DBA J AND M LOCK
2466 NORTH BOLIVAR RD
SPRINGFIELD MO 65803

006763P001-1348A-018
HANCHETT AMANDA L
ADDRESS INTENTIONALLY OMITTED

085231P001-1348A-018
HANCOCK BRITTNEY
ADDRESS INTENTIONALLY OMITTED

032876P001-1348A-018
HANCOCK CAITLYN R
ADDRESS INTENTIONALLY OMITTED

067647P001-1348A-018
HANCOCK COUNTY CLERK
201 COURTHOUSE
9 EAST MAIN ST
GREENFIELD IN 46140

080567P001-1348A-018
HANCOCK JIM
DBA JIM HANCOCK PLUMBING
3019 OAKLAND DR NW
CLEVELAND TN 37312

006765P001-1348A-018
HANCOCK LAUREN N
ADDRESS INTENTIONALLY OMITTED

006766P001-1348A-018
HANCOCK MICHAEL E
ADDRESS INTENTIONALLY OMITTED

081758P001-1348A-018
HANCOCK MICHAEL W
DBA PERFECTION LAWN SVC LLC
9089 FOXWOOD DR S
TALLAHASSEE FL 32309

006764P001-1348A-018
HANCOCK MIRISSA
ADDRESS INTENTIONALLY OMITTED

006767P001-1348A-018
HAND BRENDA K
ADDRESS INTENTIONALLY OMITTED

006769P001-1348A-018
HAND HALEY C
ADDRESS INTENTIONALLY OMITTED

006768P001-1348A-018
HAND JAYSON
ADDRESS INTENTIONALLY OMITTED

067648P001-1348A-018
HAND PLUMBING SVC
7706 SLOUGH RD
CORPUS CHRISTI TX 78414

067649P001-1348A-018
HANDI-PRINT
8375 GRADY ST
DOUGLASVILLE GA 30134

006770P001-1348A-018
HANDLEY BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

006771P001-1348A-018
HANDLEY CHRISTOPHER B
ADDRESS INTENTIONALLY OMITTED

081335P001-1348A-018
HANDYMAN LOCAL ORLANDO
ADDRESS INTENTIONALLY OMITTED

067650P001-1348A-018
HANDYMAN MATTERS CLEAR LAKE
2951 MARINA BAY DR
LEAGUE CITY TX 77573

067651P001-1348A-018
HANDYMAN SOLUTIONS OF WEST MICHIGAN
5528 SHERINGER RD
FRUITPORT MI 49415

006772P001-1348A-018
HANEY CARRIE E
ADDRESS INTENTIONALLY OMITTED

006773P001-1348A-018
HANEY JOE S
ADDRESS INTENTIONALLY OMITTED

080747P001-1348A-018
HANEY JOHN W
DBA AMERICAN FILTER SVC LLC
DBA FILTER SVC OF EAST TEXAS AND LA
PO BOX 151555
LUFKIN TX 75915-1555

067652P001-1348A-018
HANEY LANDSCAPE MAINT
539 6TH MILE RD NW
COMSTOCK PARK MI 49321-9594

006774P001-1348A-018
HANEY MORGAN
ADDRESS INTENTIONALLY OMITTED

032895P001-1348A-018
HANEY STEPHANIE D
ADDRESS INTENTIONALLY OMITTED

032900P001-1348A-018
HANFORD JESSICA E
ADDRESS INTENTIONALLY OMITTED

067653P001-1348A-018
HANGMAN SVC CO INC
DBA HANGMAN CORP
210 BRAND LN
STAFFORD TX 77477-4804

078962P001-1348A-018
HANKINS CHAD
ADDRESS INTENTIONALLY OMITTED

006776P001-1348A-018
HANKINS CORY J
ADDRESS INTENTIONALLY OMITTED

006775P001-1348A-018
HANKINS TANNER C
ADDRESS INTENTIONALLY OMITTED

078655P001-1348A-018
HANKS BEVERLY
ADDRESS INTENTIONALLY OMITTED

067654P001-1348A-018
HANKS NEON AND PLASTIC SVC INC
PO BOX 4246
EVANSVILLE IN 47724-4246

006777P001-1348A-018
HANLEY SARAH N
ADDRESS INTENTIONALLY OMITTED

079204P001-1348A-018
HANLON CYNTHIA
ADDRESS INTENTIONALLY OMITTED

006778P001-1348A-018
HANLON MEGAN A
ADDRESS INTENTIONALLY OMITTED

006779P001-1348A-018
HANNA JEREMY D
ADDRESS INTENTIONALLY OMITTED

006780P001-1348A-018
HANNA JOHN A
ADDRESS INTENTIONALLY OMITTED

006781P001-1348A-018
HANNA SEAN M
ADDRESS INTENTIONALLY OMITTED

006782P001-1348A-018
HANNAFORD STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

006783P001-1348A-018
HANNAH ALLISON M
ADDRESS INTENTIONALLY OMITTED

006786P001-1348A-018
HANNAH III CLOVIS L
ADDRESS INTENTIONALLY OMITTED

081194P001-1348A-018
HANNAH LAURA
ADDRESS INTENTIONALLY OMITTED

006785P001-1348A-018
HANNAH MELTORIA L
ADDRESS INTENTIONALLY OMITTED

006784P001-1348A-018
HANNAH TOMMY B
ADDRESS INTENTIONALLY OMITTED

067655P001-1348A-018
HANNAH'S REFRIGERATION
4491 FM 842
LUFKIN TX 75901

006787P001-1348A-018
HANNAM LISA M
ADDRESS INTENTIONALLY OMITTED

006788P001-1348A-018
HANNIBAL WANDA M
ADDRESS INTENTIONALLY OMITTED

085232P001-1348A-018
HANNON CONNOR
ADDRESS INTENTIONALLY OMITTED

067656P001-1348A-018
HANOVER GEN DISTRICT COURT
POBOX 39
HANOVER VA 23069

067657P001-1348A-018
HANOVER TOWNSHIP LEHIGH COUNTY
2202 GROVE RD
ALLENTOWN PA 18109

083711P001-1348A-018
HANOVER TOWNSHIP LEHIGH COUNTY
SEWER DEPT
2202 GROVE RD
ALLENTOWN PA 18103

006789P001-1348A-018
HANS JR MICHAEL B
ADDRESS INTENTIONALLY OMITTED

006790P001-1348A-018
HANSBROUGH BRYANT A
ADDRESS INTENTIONALLY OMITTED

017948P001-1348A-018
HANSEATIC INSURANCE CO
WINDSOR PLACE 22 QUEEN ST
HAMILTON  HM 11
BERMUDA

006791P001-1348A-018
HANSEN ASHLEY E
ADDRESS INTENTIONALLY OMITTED

006793P001-1348A-018
HANSEN CECILY
ADDRESS INTENTIONALLY OMITTED

032940P001-1348A-018
HANSEN JOHNATHAN
ADDRESS INTENTIONALLY OMITTED

006792P001-1348A-018
HANSEN KRISTI L
ADDRESS INTENTIONALLY OMITTED

067658P001-1348A-018
HANSENS LAWN AND SNOW SVC
POBOX 88
MOLINE MI 49335

006794P001-1348A-018
HANSHEW DREW E
ADDRESS INTENTIONALLY OMITTED

006795P001-1348A-018
HANSON KELLY
ADDRESS INTENTIONALLY OMITTED

082103P001-1348A-018
HANSON PETER
ADDRESS INTENTIONALLY OMITTED

067659P001-1348A-018
HANSON PUBLICATIONS
PO BOX 566
ANSONIA CT 06401

082194P001-1348A-018
HANSON RAY R
ADDRESS INTENTIONALLY OMITTED

067660P001-1348A-018
HANSON TESTING AND ENGINEERING
2731 EASTSIDE PK DR
EVANSVILLE IN 47715

006796P001-1348A-018
HANVEY KORY
ADDRESS INTENTIONALLY OMITTED

081190P001-1348A-018
HANYARD LASHAWNDA
ADDRESS INTENTIONALLY OMITTED

000052P001-1348A-018
HAP PROPERTY OWNER LP
CORE PROPERTY MANAGEMENT LLC
LEASE ADMINISTRATION
800 VANDERBILT BEACH RD
NAPLES FL 34108

067661P001-1348A-018
HAP PROPERTY OWNER LP (RENT)
PO BOX 865084
ORLANDO FL 32886-5084

067662P001-1348A-018
HAPAD INC
5301 ENTERPRISE BLVD
BETHEL PARK PA 15102

067663P001-1348A-018
HAPHTALL INC
DBA HANDYMAN CONNECTION OF NW ARKANSAS
411 N40TH ST
SPRINGDALE AR 72762

067664P001-1348A-018
HAPPE AND SONS CONSTRUCTION
PO BOX 23123
EVANSVILLE IN 47724

067665P001-1348A-018
HAPPE AND SONS CONSTRUCTION INC
PO BOX 23123
3225 CLAREMONT AVE
EVANSVILLE IN 47724

067666P001-1348A-018
HAPPY TALES HUMANE
FIRST ANNUAL PAWS AND CLAWS GOLF CLASSIC
230 FRANKLIN RD
FRANKLIN TN 37064

067667P001-1348A-018
HAPPY THE GLASS MAN INC
1167 COMMERCIAL DR
LEXINGTON KY 40505

067668P001-1348A-018
HARA INC
DBA MUSIC CITY MESSENGER SVC INC
DBA HOT SHOT DELIVERY SVC INC
830 FESSLERS PKWY STE 109
NASHVILLE TN 37210

032961P001-1348A-018
HARADA KRYSTLE R
ADDRESS INTENTIONALLY OMITTED

085233P001-1348A-018
HARALSON DYSHANDRA
ADDRESS INTENTIONALLY OMITTED

078678P001-1348A-018
HARBIN BILLY D
CLERK REGISTER
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801-4820

085234P001-1348A-018
HARBIN VICTORIA
ADDRESS INTENTIONALLY OMITTED

067669P001-1348A-018
HARBOR POINTE INC
DBA RAPID FLUSH INC
1047 ROBBINS RD
GRAND HAVEN MI 49417

067670P001-1348A-018
HARBOUR GRAPHICS APPAREL INC
T/A HARBOUR GRAPHICS
2800 CRUSADER CIR STE 1
VIRGINIA BEACH VA 23453

067671P001-1348A-018
HARD ROCK CAFE INTLORLANDO
6050 UNIVERSAL BLVD
ORLANDO FL 32819

006797P001-1348A-018
HARDAMON CURTIS E
ADDRESS INTENTIONALLY OMITTED

006798P001-1348A-018
HARDEE RAFAEL
ADDRESS INTENTIONALLY OMITTED

006799P001-1348A-018
HARDEMAN JAYLEN
ADDRESS INTENTIONALLY OMITTED

006800P001-1348A-018
HARDEMAN PHILLIP D
ADDRESS INTENTIONALLY OMITTED

085235P001-1348A-018
HARDEN ALEXIA
ADDRESS INTENTIONALLY OMITTED

067672P001-1348A-018
HARDEN AND ASSOC SURVEYING AND MA
POBOX 269031
OKLAHOMA CITY OK 73126

067673P001-1348A-018
HARDEN AND ASSOCIATES SURVEYING
PLLC
10759 E ADMIRAL PL
TULSA OK 74116

067674P001-1348A-018
HARDEN ENTERPRISES
DBA SPRINT PRINT
114 NORTH SPRINT ST
TUPELO MS 38804

080137P001-1348A-018
HARDEN HEATH
ADDRESS INTENTIONALLY OMITTED

006801P001-1348A-018
HARDEN JAMES N
ADDRESS INTENTIONALLY OMITTED

067675P001-1348A-018
HARDER AND WARNER LANDSCAPE CNTR
6464 BROADMOOR AVE
CALEDONIA MI 49316

067676P001-1348A-018
HARDICAN CONCEPTS
PO BOX 381164
CLINTON TOWNSHIP MI 48038-0077

067677P001-1348A-018
HARDIES FRUIT AND VEGETABLE CO
DBA FIVE STAR PRODUCE AND SPECIALTY FOODS
9715B BURNET RD 100
AUSTIN TX 78758

006802P001-1348A-018
HARDIMAN KERRY N
ADDRESS INTENTIONALLY OMITTED

082365P001-1348A-018
HARDIMAN ROBERT
ADDRESS INTENTIONALLY OMITTED

006808P001-1348A-018
HARDIN ASHLEY
ADDRESS INTENTIONALLY OMITTED

006810P001-1348A-018
HARDIN DILAN R
ADDRESS INTENTIONALLY OMITTED

006809P001-1348A-018
HARDIN JAMES C
ADDRESS INTENTIONALLY OMITTED

006804P001-1348A-018
HARDIN JOSHUA R
ADDRESS INTENTIONALLY OMITTED

081007P001-1348A-018
HARDIN KEN
DBA KEN HARDIN HEATING AND COOLING
2317 CORUNNA RD
FLINT MI 48503

081369P001-1348A-018
HARDIN LUHARA
ADDRESS INTENTIONALLY OMITTED

006805P001-1348A-018
HARDIN MICHEAL L
ADDRESS INTENTIONALLY OMITTED

006803P001-1348A-018
HARDIN PAMELA Y
ADDRESS INTENTIONALLY OMITTED

085236P001-1348A-018
HARDIN SARA
ADDRESS INTENTIONALLY OMITTED

006807P001-1348A-018
HARDIN SKYLAR S
ADDRESS INTENTIONALLY OMITTED

006806P001-1348A-018
HARDIN TRISA N
ADDRESS INTENTIONALLY OMITTED

006812P001-1348A-018
HARDING ANTHONY D
ADDRESS INTENTIONALLY OMITTED

079365P001-1348A-018
HARDING DAVID
ADDRESS INTENTIONALLY OMITTED

006811P001-1348A-018
HARDING HEATHER L
ADDRESS INTENTIONALLY OMITTED

067678P001-1348A-018
HARDING MEDICAL CENTER
4126 NOLENSVILLE RD
NASHVILLE TN 37211

067679P001-1348A-018
HARDING PLUMBING AND SUPPLY INC
63 KEYS FERRY ST
MCDONOUGH GA 30253

006813P001-1348A-018
HARDING THERESA
ADDRESS INTENTIONALLY OMITTED

067680P001-1348A-018
HARDINS BAKERY INC
PO BOX 1458
TUSCALOOSA AL 35401

067681P001-1348A-018
HARDINSSYSCO FOOD SVC L
4359 BF GOODRICH BLVD
MEMPHIS TN 38118

006814P001-1348A-018
HARDMAN JORDAN M
ADDRESS INTENTIONALLY OMITTED

006815P001-1348A-018
HARDRICK STEPHEN L
ADDRESS INTENTIONALLY OMITTED

082561P001-1348A-018
HARDWOODS RUSTIC
ADDRESS INTENTIONALLY OMITTED

006817P001-1348A-018
HARDY CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

006822P001-1348A-018
HARDY D' ANTHONY C
ADDRESS INTENTIONALLY OMITTED

006821P001-1348A-018
HARDY DELECIA J
ADDRESS INTENTIONALLY OMITTED

006820P001-1348A-018
HARDY DEMOND T
ADDRESS INTENTIONALLY OMITTED

033022P001-1348A-018
HARDY DIONTE
ADDRESS INTENTIONALLY OMITTED

006818P001-1348A-018
HARDY EDWARD A
ADDRESS INTENTIONALLY OMITTED

006819P001-1348A-018
HARDY GLENN N
ADDRESS INTENTIONALLY OMITTED

080122P001-1348A-018
HARDY HAROLD L
DBA AFTER HOURS LOCK AND KEY
POBOX 449
STOCKBRIDGE GA 30281

006825P001-1348A-018
HARDY JAYECARA B
ADDRESS INTENTIONALLY OMITTED

006823P001-1348A-018
HARDY JESSICA
ADDRESS INTENTIONALLY OMITTED

006824P001-1348A-018
HARDY JULIE
ADDRESS INTENTIONALLY OMITTED

006816P001-1348A-018
HARDY SHARIENA C
ADDRESS INTENTIONALLY OMITTED

033014P001-1348A-018
HARDY VALERIE L
ADDRESS INTENTIONALLY OMITTED

006826P001-1348A-018
HARDYWAY CODY
ADDRESS INTENTIONALLY OMITTED

033035P001-1348A-018
HARE GLENDA C
ADDRESS INTENTIONALLY OMITTED

033031P001-1348A-018
HARE JESSICA M
ADDRESS INTENTIONALLY OMITTED

006827P001-1348A-018
HARE KYLE
ADDRESS INTENTIONALLY OMITTED

006828P001-1348A-018
HARGER AURORA N
ADDRESS INTENTIONALLY OMITTED

006829P001-1348A-018
HARGITAI ANNA
ADDRESS INTENTIONALLY OMITTED

033047P001-1348A-018
HARGREAVES MIKAYLAH M
ADDRESS INTENTIONALLY OMITTED

006830P001-1348A-018
HARGROVE CHRISTINE
ADDRESS INTENTIONALLY OMITTED

085237P001-1348A-018
HARGROVE KRISTY ANGEL
ADDRESS INTENTIONALLY OMITTED

006831P001-1348A-018
HARGROVE RON C
ADDRESS INTENTIONALLY OMITTED

006832P001-1348A-018
HARKEMA BRITTANY
ADDRESS INTENTIONALLY OMITTED

006833P001-1348A-018
HARKER GRETCHEN L
ADDRESS INTENTIONALLY OMITTED

079257P001-1348A-018
HARKINS DANIEL
DBA HARKINS ROOFING CO
10690 NASHVILLE HWY
BAXTER TN 38544

080168P001-1348A-018
HARLESS HENSON
ADDRESS INTENTIONALLY OMITTED

006834P001-1348A-018
HARLESS JAMES C
ADDRESS INTENTIONALLY OMITTED

006835P001-1348A-018
HARLESS LINDSEY R
ADDRESS INTENTIONALLY OMITTED

006836P001-1348A-018
HARLEY ZINDZI I
ADDRESS INTENTIONALLY OMITTED

067682P001-1348A-018
HARLINGEN GLASS AND MIRROR CO INC
1905 E HARRISON
HARLINGEN TX 78550

067683P001-1348A-018
HARLINGEN HOSPITALITY LLC
DBA COUNTRY INN AND SUITES
3825 SOUTH HIGHWAY 83
HARLINGTON TX 78550

067684P001-1348A-018
HARLINGEN POLICE DEPT-ALARM PERMIT
1018 FAIR PK BLVD
HARLINGEN TX 78550

067685P001-1348A-018
HARLINGEN VENTURE NOTWO LP
PO BOX 415048
KANSAS CITY MO 64141-5048

067686P001-1348A-018
HARLINGEN WATER WORKS SYSTEM
134 EAST VAN BUREN AVE
PO BOX 1950
HARLINGEN TX 78551

083631P001-1348A-018
HARLINGEN WATERWORKS SYSTEM
CUSTOMER SERVICE
PO BOX 1950
HARLINGEN TX 78551

006837P001-1348A-018
HARLOW JOSEPH
ADDRESS INTENTIONALLY OMITTED

067687P001-1348A-018
HARMAN AND SON CONSTRUCTION INC
1633 ROGERS RD
FORT WORTH TX 76107

006838P001-1348A-018
HARMAN TAYLOR B
ADDRESS INTENTIONALLY OMITTED

033064P001-1348A-018
HARMEL CRAIG
ADDRESS INTENTIONALLY OMITTED

006841P001-1348A-018
HARMON BRYANT
ADDRESS INTENTIONALLY OMITTED

067688P001-1348A-018
HARMON CHRISTINA
ADDRESS INTENTIONALLY OMITTED

033067P001-1348A-018
HARMON JOSHUA L
ADDRESS INTENTIONALLY OMITTED

080972P001-1348A-018
HARMON KEITH
DBA HARMON BROTHERS
6884 SPRING BLOOM DR
CANAL WINCHESTER OH 43110

006840P001-1348A-018
HARMON MIRANDA
ADDRESS INTENTIONALLY OMITTED

006839P001-1348A-018
HARMON NATALIE A
ADDRESS INTENTIONALLY OMITTED

006842P001-1348A-018
HARMON RONNI H
ADDRESS INTENTIONALLY OMITTED

085238P001-1348A-018
HARMON SHARI C
ADDRESS INTENTIONALLY OMITTED

067689P001-1348A-018
HARMON SIGN INC
DBA PLANT NEON
46593 GRAND RIVER
NOVI MI 48374

085239P001-1348A-018
HARMS ANDREW
ADDRESS INTENTIONALLY OMITTED

006843P001-1348A-018
HARMS BEN A
ADDRESS INTENTIONALLY OMITTED

006844P001-1348A-018
HARNESS STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

006845P001-1348A-018
HARNEY EVAN L
ADDRESS INTENTIONALLY OMITTED

006846P001-1348A-018
HARO LUIS E
ADDRESS INTENTIONALLY OMITTED

067690P001-1348A-018
HAROLD CLAUSEN (GIFT CARD REFUND)
449 VALLEY LN
COLLINSVILLE IL 62234

063504P001-1348A-018
HAROLD COCHRAN
ADDRESS INTENTIONALLY OMITTED

067691P001-1348A-018
HAROLD DUNST PLUMBING INC
PO BOX 791553
SAN ANTONIO TX 78279

067692P001-1348A-018
HAROLD ELLZEY PLUMBING INC
1255 NE 17TH RD
OCALA FL 34470

067693P001-1348A-018
HAROLD F AND JOHN V CARR PTRS
DBA ROTO-ROOTER AND DRAIN SVC
DBA ROTO ROOTER
POBOX 3173
HUNTINGTON WV 25702

067694P001-1348A-018
HAROLD J BECKER CO INC
3946 INDIAN RIPPLE RD
DAYTON OH 45434-0970

067695P001-1348A-018
HAROLD PATE PLUMBING INC
888 SPARTA CT
LEXINGTON KY 40504

067696P001-1348A-018
HARP ELECTRIC CO
5009 WEST 62ND ST
TULSA OK 74131-2626

082139P001-1348A-018
HARPE R G
ADDRESS INTENTIONALLY OMITTED

006847P001-1348A-018
HARPER APRIL N
ADDRESS INTENTIONALLY OMITTED

006849P001-1348A-018
HARPER ASHLEY T
ADDRESS INTENTIONALLY OMITTED

067697P001-1348A-018
HARPER BRUSH WORKS
PO BOX 608
FAIRFIELD IA 52556-0608

079059P001-1348A-018
HARPER CHRIS
DBA C AND C PLUMBING
60021 RIDDLE RD
AMORY MS 38821

084530P001-1348A-018
HARPER CRAIG ALLEN
ADDRESS INTENTIONALLY OMITTED

079366P001-1348A-018
HARPER DAVID
DBA BARGAIN LOCKSMITH/LOC DOC
246 E 52ND
ODESSA TX 79762

006852P001-1348A-018
HARPER FERRARI L
ADDRESS INTENTIONALLY OMITTED

006848P001-1348A-018
HARPER LADARRIUS
ADDRESS INTENTIONALLY OMITTED

067698P001-1348A-018
HARPER LOCK AND KEY
DBA HARPER LOCK AND KEY SVC
2255 S CAMPBELL AVE
SPRINGFIELD MO 65807

006854P001-1348A-018
HARPER NINA N
ADDRESS INTENTIONALLY OMITTED

006853P001-1348A-018
HARPER PAUL G
ADDRESS INTENTIONALLY OMITTED

006850P001-1348A-018
HARPER STEPHEN J
ADDRESS INTENTIONALLY OMITTED

006851P001-1348A-018
HARPER WHITNEY N
ADDRESS INTENTIONALLY OMITTED

067699P001-1348A-018
HARPERCOLLINS PUBLISHER INC
SAMANTHA EVANS 16TH FLOOR
10 EAST 53RD ST
NEW YORK NY 10022

067700P001-1348A-018
HARPETH CEILING SVC
227 HARPETH HILLS DR
KINGSTON SPRINGS TN 37082

067701P001-1348A-018
HARPETH HALL SCHOOL
MARTHA GRACE
3801 HOBBS RD
NASHVILLE TN 37215-0207

006855P001-1348A-018
HARR KATELYN M
ADDRESS INTENTIONALLY OMITTED

067702P001-1348A-018
HARRAHS ENTERTAINMENT INC
DBA HARRAH'S CASINO HOTEL LAKE TAHOE
DBA HARRAH'S LAKE TAHOE
PO BOX 128
STATELINE NV 89449

085240P001-1348A-018
HARRELL AMANDA DAWN
ADDRESS INTENTIONALLY OMITTED

085241P001-1348A-018
HARRELL ASHLYN
ADDRESS INTENTIONALLY OMITTED

006856P001-1348A-018
HARRELL DONNA
ADDRESS INTENTIONALLY OMITTED

006858P001-1348A-018
HARRELL DONTRANICE L
ADDRESS INTENTIONALLY OMITTED

006857P001-1348A-018
HARRELL EVA
ADDRESS INTENTIONALLY OMITTED

006859P001-1348A-018
HARRELL KAYLA L
ADDRESS INTENTIONALLY OMITTED

080973P001-1348A-018
HARRELL KEITH
DBA HARRELL PERFORMANCE SYSTEMS INC
POBOX 81268
ATLANTA GA 30366

006860P001-1348A-018
HARRIGAN JARED
ADDRESS INTENTIONALLY OMITTED

067703P001-1348A-018
HARRIGAN REFRIGERATION AND AIR
CONDITIONING INC
11298 SEBRING DR
CINCINNATI OH 45240-4601

006861P001-1348A-018
HARRIMAN PHILIP
ADDRESS INTENTIONALLY OMITTED

085242P001-1348A-018
HARRINGTON BRIANA N
ADDRESS INTENTIONALLY OMITTED

006864P001-1348A-018
HARRINGTON BROOKLYN
ADDRESS INTENTIONALLY OMITTED

006863P001-1348A-018
HARRINGTON CHLOE M
ADDRESS INTENTIONALLY OMITTED

006865P001-1348A-018
HARRINGTON DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

080682P001-1348A-018
HARRINGTON JOHN
DBA BEAUJON LAND SPECIALIST INC
POBOX 1236
WALKER LA 70785

006862P001-1348A-018
HARRINGTON MERRI C
ADDRESS INTENTIONALLY OMITTED

082715P001-1348A-018
HARRINGTON SHEILA
DBA H AND H WOODWORKS
PO BOX 354
FRANKLIN KY 42135

082843P001-1348A-018
HARRINGTON STEVE
DBA SOLAR SOLUTIONS
37 MARSHALL LN
ROSSVILLE GA 30741

006928P001-1348A-018
HARRIS ALEXANDRA C
ADDRESS INTENTIONALLY OMITTED

006872P001-1348A-018
HARRIS ANDREW
ADDRESS INTENTIONALLY OMITTED

006924P001-1348A-018
HARRIS ASHA D
ADDRESS INTENTIONALLY OMITTED

006914P001-1348A-018
HARRIS ASHLEEN K
ADDRESS INTENTIONALLY OMITTED

006926P001-1348A-018
HARRIS ASHLEY
ADDRESS INTENTIONALLY OMITTED

006887P001-1348A-018
HARRIS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

006901P001-1348A-018
HARRIS ATARRUS L
ADDRESS INTENTIONALLY OMITTED

033157P001-1348A-018
HARRIS AUDREY K
ADDRESS INTENTIONALLY OMITTED

006871P001-1348A-018
HARRIS AUSTIN C
ADDRESS INTENTIONALLY OMITTED

006891P001-1348A-018
HARRIS AUSTIN D
ADDRESS INTENTIONALLY OMITTED

006890P001-1348A-018
HARRIS BAILEY M
ADDRESS INTENTIONALLY OMITTED

085243P001-1348A-018
HARRIS BRENDON
ADDRESS INTENTIONALLY OMITTED

078911P001-1348A-018
HARRIS CAROL
ADDRESS INTENTIONALLY OMITTED

006910P001-1348A-018
HARRIS CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

006930P001-1348A-018
HARRIS CLARK SYDNEY T
ADDRESS INTENTIONALLY OMITTED

085244P001-1348A-018
HARRIS CLAYTON ZACKARY
ADDRESS INTENTIONALLY OMITTED

067704P001-1348A-018
HARRIS COUNTY (PHES)
101 SOUTH RICHEY
SUITE G
PASADENA TX 77506

067705P001-1348A-018
HARRIS COUNTY CHILD SUPPORT DE
PO BOX 4651
HOUSTON TX 77210

067706P001-1348A-018
HARRIS COUNTY CHILD SUPPORT OF
PO BOX 4367
HOUSTON TX 77210-4367

067707P001-1348A-018
HARRIS COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON TX 77210-4622

006911P001-1348A-018
HARRIS DALVEN B
ADDRESS INTENTIONALLY OMITTED

006876P001-1348A-018
HARRIS DAMEKO D
ADDRESS INTENTIONALLY OMITTED

006925P001-1348A-018
HARRIS DANIEL K
ADDRESS INTENTIONALLY OMITTED

006884P001-1348A-018
HARRIS DANNY L
ADDRESS INTENTIONALLY OMITTED

006902P001-1348A-018
HARRIS DAYLON N
ADDRESS INTENTIONALLY OMITTED

006892P001-1348A-018
HARRIS DEMARCUS S
ADDRESS INTENTIONALLY OMITTED

006899P001-1348A-018
HARRIS DERRICK D
ADDRESS INTENTIONALLY OMITTED

006893P001-1348A-018
HARRIS DESMOND D
ADDRESS INTENTIONALLY OMITTED

079632P001-1348A-018
HARRIS DOYLE
DBA A1 KEY LOCK AND SAFE SVC
1902 FORSYTHE AVE
MONROE LA 71201

006927P001-1348A-018
HARRIS FRANKIE K
ADDRESS INTENTIONALLY OMITTED

006868P001-1348A-018
HARRIS GANNON B
ADDRESS INTENTIONALLY OMITTED

085245P001-1348A-018
HARRIS GARY
ADDRESS INTENTIONALLY OMITTED

006905P001-1348A-018
HARRIS HAILEE D
ADDRESS INTENTIONALLY OMITTED

006896P001-1348A-018
HARRIS HALEY S
ADDRESS INTENTIONALLY OMITTED

085246P001-1348A-018
HARRIS HANNAH
ADDRESS INTENTIONALLY OMITTED

006921P001-1348A-018
HARRIS HARRY V
ADDRESS INTENTIONALLY OMITTED

006915P001-1348A-018
HARRIS HAYLEY A
ADDRESS INTENTIONALLY OMITTED

006922P001-1348A-018
HARRIS HEATHER L
ADDRESS INTENTIONALLY OMITTED

080161P001-1348A-018
HARRIS HENRY
ADDRESS INTENTIONALLY OMITTED

033135P001-1348A-018
HARRIS HUBERT A
ADDRESS INTENTIONALLY OMITTED

006931P001-1348A-018
HARRIS IV NAZARETH
ADDRESS INTENTIONALLY OMITTED

006898P001-1348A-018
HARRIS JACOB
ADDRESS INTENTIONALLY OMITTED

006919P001-1348A-018
HARRIS JADEN A
ADDRESS INTENTIONALLY OMITTED

006866P001-1348A-018
HARRIS JAMESHIA
ADDRESS INTENTIONALLY OMITTED

033158P001-1348A-018
HARRIS JAYNA M
ADDRESS INTENTIONALLY OMITTED

006875P001-1348A-018
HARRIS JOE W
ADDRESS INTENTIONALLY OMITTED

080785P001-1348A-018
HARRIS JORDON P
DBA THE AMERICAN HOSPITALITY
711 E LAWNWOOD AVE
KINGSLAND GA 31548

006877P001-1348A-018
HARRIS JOSHUA
ADDRESS INTENTIONALLY OMITTED

006918P001-1348A-018
HARRIS JOSHUA
ADDRESS INTENTIONALLY OMITTED

080857P001-1348A-018
HARRIS JR
ADDRESS INTENTIONALLY OMITTED

006888P001-1348A-018
HARRIS KATIE H
ADDRESS INTENTIONALLY OMITTED

006885P001-1348A-018
HARRIS KAYLA M
ADDRESS INTENTIONALLY OMITTED

006900P001-1348A-018
HARRIS KEIRA
ADDRESS INTENTIONALLY OMITTED

006920P001-1348A-018
HARRIS KELLY K
ADDRESS INTENTIONALLY OMITTED

081027P001-1348A-018
HARRIS KENNETH
DBA THE WINDOW WASHING NETWORK
413 SUMMER RIDGE LOOP
SUNSET LA 70584

006874P001-1348A-018
HARRIS KEVIN N
ADDRESS INTENTIONALLY OMITTED

006909P001-1348A-018
HARRIS KIERSTYN H
ADDRESS INTENTIONALLY OMITTED

081090P001-1348A-018
HARRIS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

006889P001-1348A-018
HARRIS KIRA L
ADDRESS INTENTIONALLY OMITTED

033166P001-1348A-018
HARRIS KRISTIN
ADDRESS INTENTIONALLY OMITTED

085247P001-1348A-018
HARRIS LINDSEY
ADDRESS INTENTIONALLY OMITTED

033190P001-1348A-018
HARRIS LUCILLE I
ADDRESS INTENTIONALLY OMITTED

081402P001-1348A-018
HARRIS MALCOM
DBA MALCOM HARRIS CLEANING SVC
24 HAYWORTH CIR
JACKSON TN 38305

081562P001-1348A-018
HARRIS MARY H
CIRCUIT CLERK OF SHELBY COUNTYALABAMA
PO BOX 1810
COLUMBIANA AL 35051

006916P001-1348A-018
HARRIS MARY M
ADDRESS INTENTIONALLY OMITTED

067708P001-1348A-018
HARRIS METHODIST HEB
DBA HARRIS OCCUPATIONAL HEALTH - HEB
1600 HOSPITAL PKWY
PO BOX 645
BEDFORD TX 76021-0645

006873P001-1348A-018
HARRIS MICHAEL J
ADDRESS INTENTIONALLY OMITTED

067709P001-1348A-018
HARRIS MIDDLE SCHOOL
570 EAGLE BLVD
SHELBYVILLE TN 37160

006886P001-1348A-018
HARRIS MILTON L
ADDRESS INTENTIONALLY OMITTED

006878P001-1348A-018
HARRIS MORGAN D
ADDRESS INTENTIONALLY OMITTED

006906P001-1348A-018
HARRIS NADIA
ADDRESS INTENTIONALLY OMITTED

067710P001-1348A-018
HARRIS PRESS INC
510 MAPLELEAF DR
NASHVILLE TN 37210

067711P001-1348A-018
HARRIS R CONSTRUCTION
POBOX 802006
HOUSTON TX 77280

082177P001-1348A-018
HARRIS RANDY
ADDRESS INTENTIONALLY OMITTED

006879P001-1348A-018
HARRIS REBECCA
ADDRESS INTENTIONALLY OMITTED

067712P001-1348A-018
HARRIS REBECCA
ADDRESS INTENTIONALLY OMITTED

082264P001-1348A-018
HARRIS RICHARD
ADDRESS INTENTIONALLY OMITTED

006929P001-1348A-018
HARRIS RICHARD S
ADDRESS INTENTIONALLY OMITTED

082311P001-1348A-018
HARRIS RICK
DBA DIGITAL DREAMS
PO BOX 327
WATAUGA TN 37694

082323P001-1348A-018
HARRIS RICKY
DBA RICKY HARRIS PLUMBING AND ELECTRICAL
SERVICE
POBOX 1491
PERRY GA 31069

082370P001-1348A-018
HARRIS ROBERT J
ADDRESS INTENTIONALLY OMITTED

006870P001-1348A-018
HARRIS ROBIN C
ADDRESS INTENTIONALLY OMITTED

006867P001-1348A-018
HARRIS ROCHELLE
ADDRESS INTENTIONALLY OMITTED

082493P001-1348A-018
HARRIS RONALD
ADDRESS INTENTIONALLY OMITTED

006912P001-1348A-018
HARRIS SARAH E
ADDRESS INTENTIONALLY OMITTED

006869P001-1348A-018
HARRIS SELENA F
ADDRESS INTENTIONALLY OMITTED

006904P001-1348A-018
HARRIS SHANDAN D
ADDRESS INTENTIONALLY OMITTED

006903P001-1348A-018
HARRIS SHARAE D
ADDRESS INTENTIONALLY OMITTED

006894P001-1348A-018
HARRIS SHARQUILA E
ADDRESS INTENTIONALLY OMITTED

006917P001-1348A-018
HARRIS SHEAYNA
ADDRESS INTENTIONALLY OMITTED

006895P001-1348A-018
HARRIS SHELBY L
ADDRESS INTENTIONALLY OMITTED

006880P001-1348A-018
HARRIS SHIRLEY M
ADDRESS INTENTIONALLY OMITTED

006908P001-1348A-018
HARRIS STEVEN D
ADDRESS INTENTIONALLY OMITTED

082930P001-1348A-018
HARRIS TAMMY
ADDRESS INTENTIONALLY OMITTED

006907P001-1348A-018
HARRIS TANIJ'A J
ADDRESS INTENTIONALLY OMITTED

006881P001-1348A-018
HARRIS TERRY R
ADDRESS INTENTIONALLY OMITTED

006923P001-1348A-018
HARRIS THOMAS
ADDRESS INTENTIONALLY OMITTED

006882P001-1348A-018
HARRIS THOMAS G
ADDRESS INTENTIONALLY OMITTED

006883P001-1348A-018
HARRIS TIARRUS M
ADDRESS INTENTIONALLY OMITTED

006913P001-1348A-018
HARRIS TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

006897P001-1348A-018
HARRIS TIYA
ADDRESS INTENTIONALLY OMITTED

067713P001-1348A-018
HARRIS UPHOLSTERY
14491 EASTBURN
DETROIT MI 48205

085248P001-1348A-018
HARRIS VICTORIA DUNCAN VICTORIA
ADDRESS INTENTIONALLY OMITTED

033145P001-1348A-018
HARRIS WESTLEY S
ADDRESS INTENTIONALLY OMITTED

083429P001-1348A-018
HARRIS ZACHARY PAUL
DBA OUTDOOR SVC
5600 S BELL ST
SUITE 105-126
AMARILLO TX 79109

086445P001-1348A-018
HARRISDEAN SHANIECE S
ADDRESS INTENTIONALLY OMITTED

033281P001-1348A-018
HARRISON ALAN E
ADDRESS INTENTIONALLY OMITTED

078315P001-1348A-018
HARRISON ALBERT
ADDRESS INTENTIONALLY OMITTED

006933P001-1348A-018
HARRISON AMANDA J
ADDRESS INTENTIONALLY OMITTED

006941P001-1348A-018
HARRISON BENJAMIN
ADDRESS INTENTIONALLY OMITTED

006932P001-1348A-018
HARRISON BRANDY
ADDRESS INTENTIONALLY OMITTED

006940P001-1348A-018
HARRISON BROOKE C
ADDRESS INTENTIONALLY OMITTED

006935P001-1348A-018
HARRISON BRYAN M
ADDRESS INTENTIONALLY OMITTED

006936P001-1348A-018
HARRISON CANDACE J
ADDRESS INTENTIONALLY OMITTED

006939P001-1348A-018
HARRISON CATHERINE
ADDRESS INTENTIONALLY OMITTED

085249P001-1348A-018
HARRISON CHRIS
ADDRESS INTENTIONALLY OMITTED

067714P001-1348A-018
HARRISON COUNTY ENVIRONMENTAL HEALTH
1102 45TH AVE
GULFPORT MS 39501

067715P001-1348A-018
HARRISON COUNTY HEALTH DEPT
761 ESTERS BLVD
BILOXI MS 39530

067716P001-1348A-018
HARRISON COUNTY TAX COLLECTOR
POBOX 1270
GULFPORT MS 39502

067717P001-1348A-018
HARRISON COUNTY UTILITY AUTHORITY
PO BOX 2409
GULFPORT MS 39505-2409

067718P001-1348A-018
HARRISON COUNTY WASTEWATER
AND SOLID WASTE MANAGEMENT DIST
PO BOX 2409
GULFPORT MS 39505

006938P001-1348A-018
HARRISON CURTISTEENE A
ADDRESS INTENTIONALLY OMITTED

006944P001-1348A-018
HARRISON DERRICK A
ADDRESS INTENTIONALLY OMITTED

067719P001-1348A-018
HARRISON ELECTRIC
64 WILL MCKNIGHT DR
JACKSON TN 38301

079717P001-1348A-018
HARRISON ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

085250P001-1348A-018
HARRISON ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

067720P001-1348A-018
HARRISON EMERGENCY GROUP LLC
PO BOX 400
SAN ANTONIO TX 78292-0400

067721P001-1348A-018
HARRISON FAMILY MEDICINE PC
PO BOX 455
CORYDON IN 47112

067722P001-1348A-018
HARRISON FINANCE CO
12100 HWY 49
SUITE 800
GULFPORT MS 39503

006942P001-1348A-018
HARRISON JEFF L
ADDRESS INTENTIONALLY OMITTED

006946P001-1348A-018
HARRISON JESSIE B
ADDRESS INTENTIONALLY OMITTED

033292P001-1348A-018
HARRISON JILL M
ADDRESS INTENTIONALLY OMITTED

080722P001-1348A-018
HARRISON JOHN R
HARRISON FIRE PROTECTION INC
101 CALVARY DR
SIKESTON MO 63801

084299P001-1348A-018
HARRISON KINDY
140 MEDEARIS DR
OLD HICKORY TN 37138

067723P001-1348A-018
HARRISON LANDSCAPE AND DESIGN LLC
2745 N DALLAS PKWY #455
PLANO TX 75093

081225P001-1348A-018
HARRISON LEE HECHT
ADDRESS INTENTIONALLY OMITTED

033284P001-1348A-018
HARRISON MARIESHA
ADDRESS INTENTIONALLY OMITTED

006945P001-1348A-018
HARRISON MARK S
ADDRESS INTENTIONALLY OMITTED

081712P001-1348A-018
HARRISON MD MICHAEL
ADDRESS INTENTIONALLY OMITTED

081915P001-1348A-018
HARRISON NEVA
ADDRESS INTENTIONALLY OMITTED

067724P001-1348A-018
HARRISON RADIOLOGY
PO BOX 309
CORYDON IN 47112

067725P001-1348A-018
HARRISON SIGNS INC
1514 VISTA LN
CLARKSVILLE TN 37043

054473P001-1348A-018
HARRISON STEPHANIE
ADDRESS INTENTIONALLY OMITTED

067726P001-1348A-018
HARRISON SUPPLY CO INC
PO BOX 596
EDGEMONT PA 19028-0596

006943P001-1348A-018
HARRISON TERRY L
ADDRESS INTENTIONALLY OMITTED

006934P001-1348A-018
HARRISON UNIQUE
ADDRESS INTENTIONALLY OMITTED

006937P001-1348A-018
HARRISON ZACHARY D
ADDRESS INTENTIONALLY OMITTED

067727P001-1348A-018
HARRISONS LOCK SVC
307 H WEST MAIN ST
LEBANON TN 37087

006947P001-1348A-018
HARRRELL JESSICA M
ADDRESS INTENTIONALLY OMITTED

067728P001-1348A-018
HARRY HARRIS INC
DBA ACRO RESTAURANT SUPPLY CO
900 MCGUIRE AVE STE A
PADUCAH KY 42001

067729P001-1348A-018
HARRY T'S WHOLESALE WINE AND LIQUOR
758 HWY 43 S
CANTON MS 39046

067730P001-1348A-018
HARRY'S LAWN SVC
9310 N ARMENIA AVE
TAMPA FL 33612

033323P001-1348A-018
HARRYMAN STEVEN D
ADDRESS INTENTIONALLY OMITTED

006948P001-1348A-018
HARSHBARGER DAVID A
ADDRESS INTENTIONALLY OMITTED

033325P001-1348A-018
HARSHBARGER RONALD L
ADDRESS INTENTIONALLY OMITTED

006951P001-1348A-018
HART ASHTON B
ADDRESS INTENTIONALLY OMITTED

085251P001-1348A-018
HART BRANDY CHERIE
ADDRESS INTENTIONALLY OMITTED

033331P001-1348A-018
HART CASEY J
ADDRESS INTENTIONALLY OMITTED

033329P001-1348A-018
HART DEREK
ADDRESS INTENTIONALLY OMITTED

006950P001-1348A-018
HART ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

006952P001-1348A-018
HART JESSICA L
ADDRESS INTENTIONALLY OMITTED

006949P001-1348A-018
HART KATHLEEN
ADDRESS INTENTIONALLY OMITTED

006957P001-1348A-018
HART KATHRYN N
ADDRESS INTENTIONALLY OMITTED

006954P001-1348A-018
HART LEZLIE R
ADDRESS INTENTIONALLY OMITTED

006953P001-1348A-018
HART MAKENZEE T
ADDRESS INTENTIONALLY OMITTED

006956P001-1348A-018
HART SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

006955P001-1348A-018
HART SUZZETT
ADDRESS INTENTIONALLY OMITTED

083379P001-1348A-018
HART WILLIAM S
DBA HARTS AND FLOWERS FLORISTS
583 WEST MAIN ST
DOTHAN AL 36301

078798P001-1348A-018
HARTDEGEN BRIAN
DBA BRIAN'S LOCKSMITH SVC LLC
PO BOX 8221
ANNISTON AL 36202

081128P001-1348A-018
HARTE KURT
D/B/A PROFESSIONAL SVC
PO BOX 24
KINGSTON SPRINGS TN 37082

017942P001-1348A-018
HARTFORD FIRE INSURANCE CO
ONE HARTFORD PLAZA
HARTFORD CT 06155

017950P001-1348A-018
HARTFORD INSURANCE
PO BOX 2057
KALISPELL MT 59903

067731P001-1348A-018
HARTFORD INSURANCE CO OF THE MIDWEST
PO BOX 2057
KALISPELL MT 59903-2057

067732P001-1348A-018
HARTFORD STEAM BOILER INSPECTI
21045 NETWORK PL
CHICAGO IL 60673-1210

082156P001-1348A-018
HARTING RALPH
DBA HART AT WORK INC
DBA HARTING RALPH  HART AT WORK
925 CAUTHEN CT
MARIETTA GA 30066

085252P001-1348A-018
HARTLAGE NICOLE
ADDRESS INTENTIONALLY OMITTED

006958P001-1348A-018
HARTLESS BRANDY
ADDRESS INTENTIONALLY OMITTED

006959P001-1348A-018
HARTLOFF CULLIN D
ADDRESS INTENTIONALLY OMITTED

085253P001-1348A-018
HARTLY GRACE
ADDRESS INTENTIONALLY OMITTED

079606P001-1348A-018
HARTMAN DORIS
ADDRESS INTENTIONALLY OMITTED

033359P001-1348A-018
HARTMAN JORDAN L
ADDRESS INTENTIONALLY OMITTED

006961P001-1348A-018
HARTMAN MARLENA K
ADDRESS INTENTIONALLY OMITTED

006960P001-1348A-018
HARTMAN SHEENA E
ADDRESS INTENTIONALLY OMITTED

006962P001-1348A-018
HARTMANN MATTHEW D
ADDRESS INTENTIONALLY OMITTED

006963P001-1348A-018
HARTMANN NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

006964P001-1348A-018
HARTUNG THOMAS S
ADDRESS INTENTIONALLY OMITTED

006965P001-1348A-018
HARTWICK MARY E
ADDRESS INTENTIONALLY OMITTED

085254P001-1348A-018
HARTWICK TIFFANI
ADDRESS INTENTIONALLY OMITTED

006966P001-1348A-018
HARTZELL DONETTE E
ADDRESS INTENTIONALLY OMITTED

006968P001-1348A-018
HARTZLER SHON K
ADDRESS INTENTIONALLY OMITTED

006967P001-1348A-018
HARTZLER ZION W
ADDRESS INTENTIONALLY OMITTED

067733P001-1348A-018
HARVARD BUSINESS REVIEW
PO BOX 60001
TAMPA FL 33660-0001

067734P001-1348A-018
HARVARD BUSINESS SCHOOL PUBLIS
DBA HARVARD MANAGEMENT UPDATE
PO BOX 257
SHRUB OAK NY 10588-0257

067735P001-1348A-018
HARVARD BUSINESS SCHOOL PUBLIS
300 NORTH BEACON ST
WATERTOWN MA 02472-2750

067736P001-1348A-018
HARVARD COLLECTION SVC I
4839 N ELSTON AVE
CHICAGO IL 60630-2534

067737P001-1348A-018
HARVEST FINANCIAL GROUP INC
PO BOX 742107
HOUSTON TX 77274-2107

067738P001-1348A-018
HARVEY ADVERTISING CO
DBA HARVEYDACO INC
PO BOX 7155
WACO TX 76714-7155

006971P001-1348A-018
HARVEY ANJANETTE
ADDRESS INTENTIONALLY OMITTED

006970P001-1348A-018
HARVEY BAELYN
ADDRESS INTENTIONALLY OMITTED

006972P001-1348A-018
HARVEY JAYLOND
ADDRESS INTENTIONALLY OMITTED

081023P001-1348A-018
HARVEY KENNETH E
DBA LAWN ENFORCEMENT LLC
900 RIDGE RD
MONTICELLO FL 32344

006973P001-1348A-018
HARVEY LAINE
ADDRESS INTENTIONALLY OMITTED

085255P001-1348A-018
HARVEY LESTER
ADDRESS INTENTIONALLY OMITTED

081297P001-1348A-018
HARVEY MD LINDA
ADDRESS INTENTIONALLY OMITTED

006969P001-1348A-018
HARVEY RICHARD T
ADDRESS INTENTIONALLY OMITTED

085256P001-1348A-018
HARWELL JIMMIE A
ADDRESS INTENTIONALLY OMITTED

006974P001-1348A-018
HARWELL JONATHAN D
ADDRESS INTENTIONALLY OMITTED

006975P001-1348A-018
HARWOOD WILLIAM
ADDRESS INTENTIONALLY OMITTED

006976P001-1348A-018
HASELDEN DREW
ADDRESS INTENTIONALLY OMITTED

080273P001-1348A-018
HASKETT JR JAMES E
DBA THE HOME CRAFTSMEN NETWORK
149 LAMAR FRAMS RD
BYHALIA MS 38611

033399P001-1348A-018
HASKINS ADAM
ADDRESS INTENTIONALLY OMITTED

085257P001-1348A-018
HASKINS HOPE
ADDRESS INTENTIONALLY OMITTED

006979P001-1348A-018
HASKINS KRISTY K
ADDRESS INTENTIONALLY OMITTED

083013P001-1348A-018
HASKINS MD THOMAS G
ADDRESS INTENTIONALLY OMITTED

006978P001-1348A-018
HASKINS RODNEY E
ADDRESS INTENTIONALLY OMITTED

006977P001-1348A-018
HASKINS WHITNEY E
ADDRESS INTENTIONALLY OMITTED

067739P001-1348A-018
HASLER FINANCIAL SVC LLC
PO BOX 45850
SAN FRANCISCO CA 94145-0850

067740P001-1348A-018
HASLER INC
DBA MAILSHIP TECHNOLOGY INC
2525 PERIMETER PL DR STE 210
NASHVILLE TN 37214

006980P001-1348A-018
HASSARD JAMES K
ADDRESS INTENTIONALLY OMITTED

006981P001-1348A-018
HASSEN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

006982P001-1348A-018
HASTE II KENNY L
ADDRESS INTENTIONALLY OMITTED

006983P001-1348A-018
HASTEN CHARLES
ADDRESS INTENTIONALLY OMITTED

067741P001-1348A-018
HASTING REMODELING AND REPAIR
DBA HASTING REMODELING AND REPAIR
110 MCDAVID ST
GALLATIN TN 37066

006984P001-1348A-018
HASTINGS DANIELLE A
ADDRESS INTENTIONALLY OMITTED

006985P001-1348A-018
HASTINGS TIM W
ADDRESS INTENTIONALLY OMITTED

006987P001-1348A-018
HASTON COURTNEY E
ADDRESS INTENTIONALLY OMITTED

006988P001-1348A-018
HASTON EMILY R
ADDRESS INTENTIONALLY OMITTED

006986P001-1348A-018
HASTON TIFFANY
ADDRESS INTENTIONALLY OMITTED

081950P001-1348A-018
HASTY MD NORMAN D
ADDRESS INTENTIONALLY OMITTED

067742P001-1348A-018
HATCH ENTERPRISE INC
4463 MILLER RD
FLINT MI 48507

006991P001-1348A-018
HATCHER AUSTIN R
ADDRESS INTENTIONALLY OMITTED

078536P001-1348A-018
HATCHER B PAUL
ADDRESS INTENTIONALLY OMITTED

006990P001-1348A-018
HATCHER CHERYL L
ADDRESS INTENTIONALLY OMITTED

006989P001-1348A-018
HATCHER JAMES D
ADDRESS INTENTIONALLY OMITTED

085258P001-1348A-018
HATCHER KRISTINA M
ADDRESS INTENTIONALLY OMITTED

033420P001-1348A-018
HATCHER NICOLE R
ADDRESS INTENTIONALLY OMITTED

006992P001-1348A-018
HATCHETT KAYLA L
ADDRESS INTENTIONALLY OMITTED

006994P001-1348A-018
HATFIELD CANDICE J
ADDRESS INTENTIONALLY OMITTED

006995P001-1348A-018
HATFIELD KELSEY L
ADDRESS INTENTIONALLY OMITTED

006993P001-1348A-018
HATFIELD ROY B
ADDRESS INTENTIONALLY OMITTED

067743P001-1348A-018
HATHORN TRANSFER AND STORAGE CO
PO BOX 792
ALEXANDRIA LA 71309

079874P001-1348A-018
HATLER FRANKLIN D
DBA DEWAYNE HATLER CONSTRUCTION
9940 ALVATON RD
ALVATON KY 42122

006996P001-1348A-018
HATTEN TYRONE D
ADDRESS INTENTIONALLY OMITTED

058890P001-1348A-018
HATTER HINKEBEIN AND BARLOW INSURANCE AGENCY
TRAVIS HINKEBEIN
5300 BARDSTOWN RD
PO BOX 91002
LOUISVILLE KY 40291

067744P001-1348A-018
HATTIESBURG AMERICAN
PO BOX 1608
HATTIESBURG MS 39403-1608

067745P001-1348A-018
HATTIESBURG POLICE DEPT
#1 GOVERNMENT PLAZA
HATTIESBURG MS 39401

067746P001-1348A-018
HATTIESBURG RADIOLOGY GP PLLC
5000 W 4TH STEET
HATTIESBURG MS 39402-1000

006997P001-1348A-018
HAUBNER STEPHANIE E
ADDRESS INTENTIONALLY OMITTED

006998P001-1348A-018
HAUENSTEIN NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

006999P001-1348A-018
HAUGABROOK ANTHONY B
ADDRESS INTENTIONALLY OMITTED

007000P001-1348A-018
HAUGEN MEGHAN D
ADDRESS INTENTIONALLY OMITTED

007001P001-1348A-018
HAUGH JOHN L
ADDRESS INTENTIONALLY OMITTED

007002P001-1348A-018
HAUK ADRIAN N
ADDRESS INTENTIONALLY OMITTED

007003P001-1348A-018
HAUK RANDAL S
ADDRESS INTENTIONALLY OMITTED

078949P001-1348A-018
HAULERS CAT
ADDRESS INTENTIONALLY OMITTED

007004P001-1348A-018
HAUN KARIN G
ADDRESS INTENTIONALLY OMITTED

007005P001-1348A-018
HAUPT GARRETT C
ADDRESS INTENTIONALLY OMITTED

067747P001-1348A-018
HAUPT'S
4624 N LONGWORTH ST
LAWRENCE IN 46226

080359P001-1348A-018
HAUSER JAN
ADDRESS INTENTIONALLY OMITTED

007006P001-1348A-018
HAUSER KIRSTEN P
ADDRESS INTENTIONALLY OMITTED

085259P001-1348A-018
HAUSERMAN BRIANNE
ADDRESS INTENTIONALLY OMITTED

007007P001-1348A-018
HAVARD JADE A
ADDRESS INTENTIONALLY OMITTED

067748P001-1348A-018
HAVASU GLASS AND MIRROR INC
845 KIOWA AVE
LAKE HAVASU AZ 86403

082858P001-1348A-018
HAVEARD STEVEN A
DBA WINDOWS EXPRESS LLC
2172 W 9 MILE RD #275
PENSACOLA FL 32534

067749P001-1348A-018
HAVENS MEDICAL GROUP LLC
207 SPARKS AVE STE 200
JEFFERSONVILLE FL 47130-3788

007008P001-1348A-018
HAVENSTRITE IAN Z
ADDRESS INTENTIONALLY OMITTED

067750P001-1348A-018
HAVERHILL APARTMENTS
9430 RUSSIA BRANCH VIEW DR
MANASSAS PARK VA 20111

081661P001-1348A-018
HAVERKAMP MICHAEL A
DBA SUNLIGHT TECHNOLOGY
POBOX 2881
LAREDO TX 78040

081808P001-1348A-018
HAVILAND MIKE
DBA H AND H STRIPING
104 OLIVER ST
LAKE CHARLES LA 70607

078761P001-1348A-018
HAVLICEK BRENDA
ADDRESS INTENTIONALLY OMITTED

067751P001-1348A-018
HAVOC BASEBALL CLUB
4117 OAKSTONE DR
SMYRNA TN 37167

007009P001-1348A-018
HAWATT ALLISON B
ADDRESS INTENTIONALLY OMITTED

033464P001-1348A-018
HAWES TRAVIS C
ADDRESS INTENTIONALLY OMITTED

080520P001-1348A-018
HAWK JERRY
JERRY HAWK
ADDRESS INTENTIONALLY OMITTED

081113P001-1348A-018
HAWK KRISTA
ADDRESS INTENTIONALLY OMITTED

082416P001-1348A-018
HAWK ROBERT V
DBA COMMERCIAL EQUIPMENT SVC
916 WEST NORTH ST
SPRINGFIELD OH 45504

082673P001-1348A-018
HAWK SHANNON
ADDRESS INTENTIONALLY OMITTED

067752P001-1348A-018
HAWK- EYE ENTERPRISES INC
PO BOX 208
COLLIERVILLE TN 38027

007010P001-1348A-018
HAWKES SCOTT T
ADDRESS INTENTIONALLY OMITTED

067753P001-1348A-018
HAWKEYE ELECTRIC INC
1394 N FARRELL CT SU104
GILBERT AZ 85233

067754P001-1348A-018
HAWKEYE EXTERIORS INC
9857 BUSINESS BLVD
SUITE 200
WARRENTON VA 20187

007015P001-1348A-018
HAWKINS AUBREY C
ADDRESS INTENTIONALLY OMITTED

007024P001-1348A-018
HAWKINS BAILEY
ADDRESS INTENTIONALLY OMITTED

007027P001-1348A-018
HAWKINS BRITTANY N
ADDRESS INTENTIONALLY OMITTED

033474P001-1348A-018
HAWKINS CHANCELOR
ADDRESS INTENTIONALLY OMITTED

007011P001-1348A-018
HAWKINS CHARLESETTA
ADDRESS INTENTIONALLY OMITTED

007021P001-1348A-018
HAWKINS CHENAL Y
ADDRESS INTENTIONALLY OMITTED

007026P001-1348A-018
HAWKINS CLARA D
ADDRESS INTENTIONALLY OMITTED

079301P001-1348A-018
HAWKINS DARRELL
DBA DARMA  LLC
PO BOX 3068
ALBANY GA 31706

085260P001-1348A-018
HAWKINS EBONY
ADDRESS INTENTIONALLY OMITTED

007017P001-1348A-018
HAWKINS HEATHER M
ADDRESS INTENTIONALLY OMITTED

007019P001-1348A-018
HAWKINS HENRY L
ADDRESS INTENTIONALLY OMITTED

007025P001-1348A-018
HAWKINS JAMAL D
ADDRESS INTENTIONALLY OMITTED

007012P001-1348A-018
HAWKINS JOSEPH
ADDRESS INTENTIONALLY OMITTED

007020P001-1348A-018
HAWKINS KATRINA R
ADDRESS INTENTIONALLY OMITTED

007022P001-1348A-018
HAWKINS KIRSTEN B
ADDRESS INTENTIONALLY OMITTED

007018P001-1348A-018
HAWKINS MACY R
ADDRESS INTENTIONALLY OMITTED

007013P001-1348A-018
HAWKINS MARTINI
ADDRESS INTENTIONALLY OMITTED

082014P001-1348A-018
HAWKINS PATRICK
DBA CLEARVIEW WINDOW CLEANERS
PO BOX 2351
CLARKSVILLE TN 37042

067755P001-1348A-018
HAWKINS ROOFING
112 LEE LN
LIVINGSTON TN 38570

067756P001-1348A-018
HAWKINS ROOFING AND SPOUTING
8896 49 RD
BROOKVILLE OH 45309

007023P001-1348A-018
HAWKINS SANDRA L
ADDRESS INTENTIONALLY OMITTED

000453P001-1348A-018
HAWKINS STEVE
ADDRESS INTENTIONALLY OMITTED

083057P001-1348A-018
HAWKINS TIM
DBA WATERMAN WINDOW CLEANERS
6419 BOWLING RD
SCOTTSVILLE KY 42164

007014P001-1348A-018
HAWKINS TOMMIE L
ADDRESS INTENTIONALLY OMITTED

083142P001-1348A-018
HAWKINS TONY ALAN
DBA PREFERRED PLUMBING
5700 MEADOWS RUN
SPOTSYLVANIA VA 22553

007016P001-1348A-018
HAWKINS TROY
ADDRESS INTENTIONALLY OMITTED

007028P001-1348A-018
HAWLEY JESSICA M
ADDRESS INTENTIONALLY OMITTED

007029P001-1348A-018
HAWTHORNE SARAH A
ADDRESS INTENTIONALLY OMITTED

007030P001-1348A-018
HAY ELIZABETH R
ADDRESS INTENTIONALLY OMITTED

067757P001-1348A-018
HAY GROUPINC
POBOX 828352
PHILADELPHIA PA 19182-8352

007036P001-1348A-018
HAYDEN AMANDA M
ADDRESS INTENTIONALLY OMITTED

007031P001-1348A-018
HAYDEN ANITA D
ADDRESS INTENTIONALLY OMITTED

007035P001-1348A-018
HAYDEN BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

007037P001-1348A-018
HAYDEN DYAMOND K
ADDRESS INTENTIONALLY OMITTED

007032P001-1348A-018
HAYDEN JESSICA L
ADDRESS INTENTIONALLY OMITTED

007034P001-1348A-018
HAYDEN JORDYN G
ADDRESS INTENTIONALLY OMITTED

007033P001-1348A-018
HAYDEN PAIGE A
ADDRESS INTENTIONALLY OMITTED

007038P001-1348A-018
HAYDEN RACHEL P
ADDRESS INTENTIONALLY OMITTED

007039P001-1348A-018
HAYDEN TAYLOR
ADDRESS INTENTIONALLY OMITTED

079733P001-1348A-018
HAYDU ELLEN
DBA HAYDU'S PRESSURE WASHING
1375 MISTY LN
TUSCALOOSA AL 35405

007040P001-1348A-018
HAYE NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

007050P001-1348A-018
HAYES ASHLEY A
ADDRESS INTENTIONALLY OMITTED

078704P001-1348A-018
HAYES BOBBI
ADDRESS INTENTIONALLY OMITTED

033518P001-1348A-018
HAYES BRANDY A
ADDRESS INTENTIONALLY OMITTED

085261P001-1348A-018
HAYES BRITTANEE
ADDRESS INTENTIONALLY OMITTED

007051P001-1348A-018
HAYES DANIEL R
ADDRESS INTENTIONALLY OMITTED

079635P001-1348A-018
HAYES DRINNEN
ADDRESS INTENTIONALLY OMITTED

007041P001-1348A-018
HAYES FELISA L
ADDRESS INTENTIONALLY OMITTED

007047P001-1348A-018
HAYES JAMIE L
ADDRESS INTENTIONALLY OMITTED

007045P001-1348A-018
HAYES JESSE R
ADDRESS INTENTIONALLY OMITTED

007049P001-1348A-018
HAYES JONATHAN M
ADDRESS INTENTIONALLY OMITTED

007048P001-1348A-018
HAYES JOSHUA E
ADDRESS INTENTIONALLY OMITTED

007046P001-1348A-018
HAYES KIANA
ADDRESS INTENTIONALLY OMITTED

007043P001-1348A-018
HAYES LAQUITA D
ADDRESS INTENTIONALLY OMITTED

007052P001-1348A-018
HAYES LEONARD
ADDRESS INTENTIONALLY OMITTED

081349P001-1348A-018
HAYES LORETTA
ADDRESS INTENTIONALLY OMITTED

007044P001-1348A-018
HAYES MEGAN A
ADDRESS INTENTIONALLY OMITTED

067758P001-1348A-018
HAYES SHEILA
ADDRESS INTENTIONALLY OMITTED

007053P001-1348A-018
HAYES SR LORENZO
ADDRESS INTENTIONALLY OMITTED

085262P001-1348A-018
HAYES STACY
ADDRESS INTENTIONALLY OMITTED

085263P001-1348A-018
HAYES STEPHEN
ADDRESS INTENTIONALLY OMITTED

033522P001-1348A-018
HAYES THOMAS R
ADDRESS INTENTIONALLY OMITTED

083244P001-1348A-018
HAYES VIRGIL
ADDRESS INTENTIONALLY OMITTED

083248P001-1348A-018
HAYES VIRGINIA
ADDRESS INTENTIONALLY OMITTED

007042P001-1348A-018
HAYES ZACHARY A
ADDRESS INTENTIONALLY OMITTED

085264P001-1348A-018
HAYESJACKSON GLENDA
ADDRESS INTENTIONALLY OMITTED

007055P001-1348A-018
HAYGOOD CHRISTY L
ADDRESS INTENTIONALLY OMITTED

007054P001-1348A-018
HAYGOOD HANNAH M
ADDRESS INTENTIONALLY OMITTED

082669P001-1348A-018
HAYGOOD SHANE
ADDRESS INTENTIONALLY OMITTED

007056P001-1348A-018
HAYMAN DEANGELO
ADDRESS INTENTIONALLY OMITTED

007057P001-1348A-018
HAYNAM DERYCK
ADDRESS INTENTIONALLY OMITTED

007063P001-1348A-018
HAYNES ALEARYN
ADDRESS INTENTIONALLY OMITTED

007062P001-1348A-018
HAYNES ALEX B
ADDRESS INTENTIONALLY OMITTED

067759P001-1348A-018
HAYNES AND WALSH ENTERPRISES LLC
DBA THE DOOR AND WINDOW CO
179-B CEDRIC ST
LEESBURG GA 31763

085265P001-1348A-018
HAYNES CHRISTOPHER MICHAEL
ADDRESS INTENTIONALLY OMITTED

007065P001-1348A-018
HAYNES CRAIG C
ADDRESS INTENTIONALLY OMITTED

033562P001-1348A-018
HAYNES DANIELLE K
ADDRESS INTENTIONALLY OMITTED

007067P001-1348A-018
HAYNES DEMARCIS R
ADDRESS INTENTIONALLY OMITTED

007068P001-1348A-018
HAYNES ELIANA M
ADDRESS INTENTIONALLY OMITTED

007064P001-1348A-018
HAYNES JACKSON G
ADDRESS INTENTIONALLY OMITTED

007066P001-1348A-018
HAYNES JASMINE
ADDRESS INTENTIONALLY OMITTED

085266P001-1348A-018
HAYNES JORDAN
ADDRESS INTENTIONALLY OMITTED

007059P001-1348A-018
HAYNES JOSHUA D
ADDRESS INTENTIONALLY OMITTED

007060P001-1348A-018
HAYNES KENNY W
ADDRESS INTENTIONALLY OMITTED

007061P001-1348A-018
HAYNES RACHEL N
ADDRESS INTENTIONALLY OMITTED

007069P001-1348A-018
HAYNES ROBERTA L
ADDRESS INTENTIONALLY OMITTED

085267P001-1348A-018
HAYNES SIDNEY
ADDRESS INTENTIONALLY OMITTED

085268P001-1348A-018
HAYNES TIMOTHY M
ADDRESS INTENTIONALLY OMITTED

007058P001-1348A-018
HAYNES TROY D
ADDRESS INTENTIONALLY OMITTED

083208P001-1348A-018
HAYNES VERNICE
ADDRESS INTENTIONALLY OMITTED

007070P001-1348A-018
HAYS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

067760P001-1348A-018
HAYS COUNTY DEVELOPMENT SVC
PO BOX 1006
SAN MARCOS TX 78667

067761P001-1348A-018
HAYS COUNTY TAX ASSESSOR
712 S STAGECOACH TRL
SAN MARCOS TX 78666

007071P001-1348A-018
HAYS ECHO V
ADDRESS INTENTIONALLY OMITTED

007072P001-1348A-018
HAYS JR EDWARD S
ADDRESS INTENTIONALLY OMITTED

007073P001-1348A-018
HAYSLETT HEATHER K
ADDRESS INTENTIONALLY OMITTED

085269P001-1348A-018
HAYWARD SAMANTHA
ADDRESS INTENTIONALLY OMITTED

067762P001-1348A-018
HAYWOOD LANES INC
DBA KWIK STOP
3906 APACHE TRL
ANTIOCH TN 37012

067763P001-1348A-018
HAZEL AND THOMAS
PO BOX 12001
FALLS CHURCH VA 22042

079940P001-1348A-018
HAZELTON GARY L
DBA DR VINYL
4743 JEWEL LN
PADUCAH KY 42001

007074P001-1348A-018
HAZELTON LEAH M
ADDRESS INTENTIONALLY OMITTED

033606P001-1348A-018
HAZELTON MEGAN M
ADDRESS INTENTIONALLY OMITTED

007076P001-1348A-018
HAZLETT ALBERT
ADDRESS INTENTIONALLY OMITTED

007075P001-1348A-018
HAZLETT BENJAMIN S
ADDRESS INTENTIONALLY OMITTED

085270P001-1348A-018
HAZLETT GEORGIA
ADDRESS INTENTIONALLY OMITTED

007077P001-1348A-018
HAZLEY TRESTIN X
ADDRESS INTENTIONALLY OMITTED

007078P001-1348A-018
HAZZLE DARRYANA L
ADDRESS INTENTIONALLY OMITTED

067764P001-1348A-018
HB BLAKE BUILDING SPECIALTIE
PO BOX 400
HEWITT TX 76643-0400

067765P001-1348A-018
HBC ENGINEERING INC
PO BOX 846115
DALLAS TX 75284-6115

067766P001-1348A-018
HBJ CORP
2017 DODSON AVE
CHATTANOOGA TN 37406

067767P001-1348A-018
HBP CONTRACTORS AND CONSULTANTS
PO BOX 99
FOREST PARK GA 30298-0099

067768P001-1348A-018
HC SUPPLY CO
POBOX 4748
ROANOKE VA 24015

067769P001-1348A-018
HCA HEALTH SVC OF TENNESS
DBA STONECREST MEDICAL CENTER
200 STONECREST BLVD
SMYRNA TN 37167

067770P001-1348A-018
HCA HEALTHE SVC OF TN
DBA SOUTHERN HILLS MED CENTER
PO BOX 402572
ATLANTA GA 30384-2572

017961P001-1348A-018
HCC GLOBAL
8 FOREST PK DR
FARMINGTON CT 06032

058891P001-1348A-018
HCC LIFE INSURANCE CO
THREE TOWN PARK COMMONS
225 TOWNPARK DR STE 350
SUITE 350
KENNESAW GA 30144

067771P001-1348A-018
HCC LIFE INSURANCE CO
PO BOX 402032
ATLANTA GA 30384-2032

067772P001-1348A-018
HDH GENERAL CONTRACTORS INC
5451 ABLE CT
MOBILE AL 36693

067773P001-1348A-018
HE HERITAGE INN OF TULSA IN
DBA HOLIDAY INN EXPRESS
9010 E 71ST ST
TULSA OK 74133

067774P001-1348A-018
HE NEUMANN CO
PO BOX 6208
WHEELING WV 26003

067775P001-1348A-018
HE SUMMERS AND SONS
1715 HIGHWATER RD
NEW ALBANY IN 47150

007080P001-1348A-018
HEAD CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

033612P001-1348A-018
HEAD JESSICA L
ADDRESS INTENTIONALLY OMITTED

007081P001-1348A-018
HEAD KEIDRA
ADDRESS INTENTIONALLY OMITTED

081198P001-1348A-018
HEAD LAUREL
ADDRESS INTENTIONALLY OMITTED

080334P001-1348A-018
HEAD MD JAMES R
ADDRESS INTENTIONALLY OMITTED

007079P001-1348A-018
HEAD PAIGE N
ADDRESS INTENTIONALLY OMITTED

067776P001-1348A-018
HEADDEN SEPTIC AND ENVL SVC INC
3111 DIXIE HWY
LOUISVILLE KY 40216

085271P001-1348A-018
HEADINGS JANICE
ADDRESS INTENTIONALLY OMITTED

007082P001-1348A-018
HEADINGS NICHOLAS
ADDRESS INTENTIONALLY OMITTED

067777P001-1348A-018
HEADLEY PLUMBING CO INC
5520 MAIN ST
MILLBROOK AL 36054

081809P001-1348A-018
HEAG MIKE
ADDRESS INTENTIONALLY OMITTED

033620P001-1348A-018
HEALEA MALLORY
ADDRESS INTENTIONALLY OMITTED

067778P001-1348A-018
HEALING ARTS PHARMACY
3250 GORDONSVILLE
CAPE GIRARDEAU MO 63703

007083P001-1348A-018
HEALION SHANNELL A
ADDRESS INTENTIONALLY OMITTED

058892P001-1348A-018
HEALTH AND BENEFIT SYSTEMS INC
DBA BENEFIT COMMUNICATION INSOURCING
9300 WEST 110TH ST STE 520
OVERLAND PARK KS 66210

058893P001-1348A-018
HEALTH AND BENEFIT SYSTEMS INC
THE KANSAS CITY SERIES OF LOCKTON COMPANIES
9300 WEST 110TH ST STE 520
OVERLAND PARK KS 66210

058894P001-1348A-018
HEALTH AND BENEFIT SYSTEMS, INC.
9300 WEST 110TH ST STE 520
OVERLAND PARK KS 66210

067779P001-1348A-018
HEALTH ASSOCIATES OF KENTUCKY
UTC - 1055 DOVE RUN RD
PO BOX 70375
LOUISVILLE KY 40270

067780P001-1348A-018
HEALTH COST SOLUTIONS
DBA WILLIAM C BEELER AND CO
PO BOX 1439
HENDERSONVILLE TN 37077

067781P001-1348A-018
HEALTH COST SOLUTIONS INC
PO BOX 1439
100 BLUEGRASS COMMONS   STE 200
HENDERSONVILLE TN 37077

000149P001-1348A-018
HEALTH PROPERTIES INVESTMENT INC
LEE L SAAD
POST OFFICE BOX 8549
MOBILE AL 35668

067782P001-1348A-018
HEALTH PROPERTIES INVESTMENTS INCRENT
PO BOX 8549
MOBILE AL 36689

067783P001-1348A-018
HEALTH SOUTH MEDICAL CENTER
POBOX 11407 LKBX 1202
BIRMINGHAM AL 35246-1202

067784P001-1348A-018
HEALTHCARE AUTHORITY OF ATHENS
DBA ATHENS LIMESTONE HOSPITAL
PO BOX 999
ATHENS AL 35612

067785P001-1348A-018
HEALTHCARE FINANCIAL SVC
441 C NORTH PK DR
RIDGELAND MS 39157

067786P001-1348A-018
HEALTHCARE TECHNOLOGIES OF MID
PO BOX 315
SWARTZ CREEK MI 48473

067787P001-1348A-018
HEALTHGROUP OF ALABAMA
DBA HEALTHGROUP OF ALABAMA
PO BOX 7187
HUNTSVILLE AL 35807

067788P001-1348A-018
HEALTHGROUP OF ALABAMA OHG HSV
PO BOX 7187
HUNTSVILLE AL 35807

067789P001-1348A-018
HEALTHPORT
POBOX 409875
ATLANTA GA 30384

067790P001-1348A-018
HEALTHSOUTH
PO BOX 80740
BATON ROUGE LA 70898-0740

067791P001-1348A-018
HEALTHSOUTH APOTHECARY
1201 11TH AVE SOUTH
BIRMINGHAM AL 35205

067792P001-1348A-018
HEALTHSOUTH DIAG-AUSTIN
4243 E SOUTHCROSS
SAN ANTONIO TX 78222

067793P001-1348A-018
HEALTHSOUTH HOLDINGS INC
DEPT AT BOX 40036
ATLANTA GA 31192-0036

067794P001-1348A-018
HEALTHSOUTH MEDICAL CLINIC
PO BOX 20422
COLUMBUS OH 43220

067795P001-1348A-018
HEALTHSOUTH MEDICAL CLINIC
PO BOX 371612
PITTSBURGH PA 15251-7612

067796P001-1348A-018
HEALTHSOUTH OPEN MRI SOUTHLAKE
POBOX 281206
ATLANTA GA 30384

067797P001-1348A-018
HEALTHWORK LLC
10715 DOWNSVILLE PIKE STE 100
HAGERSTOWN MD 21740-7240

067798P001-1348A-018
HEALTHWORKS CLINIC LLC
PO BOX 79946
BALTIMORE MD 21279-0946

058895P001-1348A-018
HEALTHY DINING
8765 AERO DR STE 300
SUITE 300
SAN DIEGO CA 92123

067799P001-1348A-018
HEALTHY DINING
8765 AERO DR STE 300
SAN DIEGO CA 92123

067800P001-1348A-018
HEALTHY LAWN IRRIGATION
6168 ELMORE PK COVE
BARTLETT TN 38134

007086P001-1348A-018
HEARD BRIAN L
ADDRESS INTENTIONALLY OMITTED

007084P001-1348A-018
HEARD JOE C
ADDRESS INTENTIONALLY OMITTED

007087P001-1348A-018
HEARD LUKE E
ADDRESS INTENTIONALLY OMITTED

007089P001-1348A-018
HEARD SKYE
ADDRESS INTENTIONALLY OMITTED

007088P001-1348A-018
HEARD TIANA R
ADDRESS INTENTIONALLY OMITTED

007085P001-1348A-018
HEARD TITANIA X
ADDRESS INTENTIONALLY OMITTED

085272P001-1348A-018
HEARDPINHO BREANNA
ADDRESS INTENTIONALLY OMITTED

067801P001-1348A-018
HEARLD CO
DBA BOUTH NEWSPAPERS
DBA GRAND RAPIDS PRESS
PO BOX 1823
GRAND RAPIDS MI 49501-1823

033631P001-1348A-018
HEARN EMILY N
ADDRESS INTENTIONALLY OMITTED

007090P001-1348A-018
HEARN JEFFERY G
ADDRESS INTENTIONALLY OMITTED

067802P001-1348A-018
HEARN PLUMBING CO INC
800 N PATTON ST
FLORENCE AL 35630

007091P001-1348A-018
HEARN RUTH C
ADDRESS INTENTIONALLY OMITTED

085273P001-1348A-018
HEARN TRACY
ADDRESS INTENTIONALLY OMITTED

067803P001-1348A-018
HEARNE CARPET CLEANING
318 TIMBERWAY CIR
NASHVILLE TN 37214

007092P001-1348A-018
HEARNS TAKEARA M
ADDRESS INTENTIONALLY OMITTED

067804P001-1348A-018
HEARST NEWSPAPER PARTNERSHIP I
DBA BEAUMONT ENTERPRISE
PO BOX 2991
BEAUMONT TX 77704

067805P001-1348A-018
HEARST NEWSPAPERS PARTNERSHIP
DBA HOUSTON CHRONICLE
POBOX 80085
PRESCOTT AZ 86304-8085

067806P001-1348A-018
HEARST NEWSPAPERS PARTNERSHIP
DBS THE HOUSTON CHRONICLE
801 TEXAS AVE
HOUSTON TX 77002

067810P001-1348A-018
HEART OTEXAS FAIR AND RODEO
MELINDA MOSS
4601 BOSQUE BLVD
WACO TX 76710

067807P001-1348A-018
HEART OF AMERICA BEVERAGE
POBOX 2626
JOPLIN MO 64804

067808P001-1348A-018
HEART OF AMERICA BEVERAGE CO
2860 SOUTH AUSTIN
SPRINGFIELD MO 65807

067809P001-1348A-018
HEART OF AMERICA EYE CARE
10600 QUIVIRA RD 460
LENEXA KS 66215

067811P001-1348A-018
HEARTGIFT FOUNDATION
8015 SHOAL CREEK BLVD
SUITE 207
AUSTIN TX 78757

067812P001-1348A-018
HEARTH PRODUCTS CONTROL CO
486 WINDSOR PK DR
DAYTON OH 45459

067813P001-1348A-018
HEARTHSIDE
DBA HOME AND HEARTH
12925 NW FWY
HOUSTON TX 77040

067814P001-1348A-018
HEARTHSIDE SUITES
15385 KATY FWY
HOUSTON TX 77094

067815P001-1348A-018
HEARTLAND ALLIANCES
PO BOX 21078
WICHITA KS 67208

067816P001-1348A-018
HEARTLAND CABLE TELEVISION
PO BOX 78056
PHOENIX AZ 85062-8056

067817P001-1348A-018
HEARTLAND EMER SPECIALISTS
P O BOX 2303
GRAND RAPIDS MI 49501

067818P001-1348A-018
HEARTWOOD ENTERPRISES INC
3317 W 96TH ST
INDIANAPOLIS IN 46268

007094P001-1348A-018
HEATH DONNA L
ADDRESS INTENTIONALLY OMITTED

007096P001-1348A-018
HEATH FRED
ADDRESS INTENTIONALLY OMITTED

007095P001-1348A-018
HEATH JEREMY M
ADDRESS INTENTIONALLY OMITTED

007093P001-1348A-018
HEATH LEOTIS
ADDRESS INTENTIONALLY OMITTED

067819P001-1348A-018
HEATH REMODEL AND CONSTRUCTION
567 KIRK RD
OCHELATA OK 74051

067820P001-1348A-018
HEATHCARE MIDWEST
RICHARD J LOBBES
POBOX 2878
HOLLAND MI 49422

067821P001-1348A-018
HEATHER ELECTRIC INC
DBA HILL ELECTRIC GROUP INC
714 SOUTH LEIGHTON AVE
ANNISTON AL 36207

067822P001-1348A-018
HEATHER HINDS DUNCAN CLERK (GARNISHMENT)
COURT GENERAL SESSIONS
300 HILLSBORO BLVD BOX 16
MANCHESTER TN 37355

067823P001-1348A-018
HEATHERIDGE SD INVESTMENTS LLC
DBA SHANNON GLEN APARTMENTS
11237 CORNELL PK DR
CINCINNATI OH 45230

007097P001-1348A-018
HEATHERLY CHRISTIN N
ADDRESS INTENTIONALLY OMITTED

082023P001-1348A-018
HEATHERLY PATTY
ADDRESS INTENTIONALLY OMITTED

067824P001-1348A-018
HEATING AND COOLING DOCTORS
5414 KETTERINGTON LN
WESTERVILLE OH 43082

079217P001-1348A-018
HEATING DAL A/C
ADDRESS INTENTIONALLY OMITTED

007098P001-1348A-018
HEATON HOLLY B
ADDRESS INTENTIONALLY OMITTED

067825P001-1348A-018
HEB GROCERY CO
COLLECTIONS DEPT
PO BOX 101513
SAN ANTONIO TX 78201-9513

085274P001-1348A-018
HEBERLING JESSICA ANN
ADDRESS INTENTIONALLY OMITTED

079658P001-1348A-018
HEBERT EARLINE
ADDRESS INTENTIONALLY OMITTED

082026P001-1348A-018
HEBERT III PAUL A
DBA HEBERTS CONSTRUCTION
HWY 167
DUBACH LA 71235

007099P001-1348A-018
HEBERT RAVEN D
ADDRESS INTENTIONALLY OMITTED

007100P001-1348A-018
HEBERT RICHARD J
ADDRESS INTENTIONALLY OMITTED

082689P001-1348A-018
HEBERT SHARON
ADDRESS INTENTIONALLY OMITTED

007101P001-1348A-018
HEBERT STEPHANIE F
ADDRESS INTENTIONALLY OMITTED

007102P001-1348A-018
HEBL JAMES W
ADDRESS INTENTIONALLY OMITTED

007103P001-1348A-018
HEBRANK KENDRA D
ADDRESS INTENTIONALLY OMITTED

080048P001-1348A-018
HECHT GLENNA
ADDRESS INTENTIONALLY OMITTED

033663P001-1348A-018
HECKMAN FELICIA A
ADDRESS INTENTIONALLY OMITTED

007104P001-1348A-018
HECKMAN RYAN N
ADDRESS INTENTIONALLY OMITTED

007105P001-1348A-018
HECKROTH STEPHANIE G
ADDRESS INTENTIONALLY OMITTED

067826P001-1348A-018
HECTCO SVC INC
DBA HECTCO PARTS AND SVC INC
2815 22ND AVE
GULFPORT MS 39503

007106P001-1348A-018
HEDBERG ASHLEIGH J
ADDRESS INTENTIONALLY OMITTED

007107P001-1348A-018
HEDGE BLAKE E
ADDRESS INTENTIONALLY OMITTED

007108P001-1348A-018
HEDGEPATH BRITTANY M
ADDRESS INTENTIONALLY OMITTED

007110P001-1348A-018
HEDGER BROOKLYN K
ADDRESS INTENTIONALLY OMITTED

007109P001-1348A-018
HEDGER KATHRYN
ADDRESS INTENTIONALLY OMITTED

081167P001-1348A-018
HEDGER LARRY
DBA PRO TOUCH SVC
9961 GUSTINRIDER RD
BLAMCHESTER OH 45107

078799P001-1348A-018
HEDGES BRIAN
DBA TAIL FEATHERS CLEANING CO
9524 FAIRGROUND RD
LOUISVILLE KY 40291

078863P001-1348A-018
HEDGES C ROBERT
ATTORNEY AT LAW
PO BOX 335
RUSSELLVILLE KY 42276-0335

007111P001-1348A-018
HEDRICK BRIDGET N
ADDRESS INTENTIONALLY OMITTED

085275P001-1348A-018
HEDRICK EMILY
ADDRESS INTENTIONALLY OMITTED

007112P001-1348A-018
HEDRICK KENNETH R
ADDRESS INTENTIONALLY OMITTED

085276P001-1348A-018
HEEP BRIAN
ADDRESS INTENTIONALLY OMITTED

007113P001-1348A-018
HEFFELFINGER MARISSA K
ADDRESS INTENTIONALLY OMITTED

007114P001-1348A-018
HEFFINGTON EMMA K
ADDRESS INTENTIONALLY OMITTED

007115P001-1348A-018
HEFFLER MICHAEL A
ADDRESS INTENTIONALLY OMITTED

007116P001-1348A-018
HEFFNER ADAM R
ADDRESS INTENTIONALLY OMITTED

007117P001-1348A-018
HEFLIN JESSICA A
ADDRESS INTENTIONALLY OMITTED

080638P001-1348A-018
HEFLIN JOEY E
DBA HEFLIN ENTERPRISES
1014 HOGAN LN
CLARKSVILLE TN 37043

007121P001-1348A-018
HEFNER ADRIENNE H
ADDRESS INTENTIONALLY OMITTED

007119P001-1348A-018
HEFNER ANGELA A
ADDRESS INTENTIONALLY OMITTED

007118P001-1348A-018
HEFNER JACOB S
ADDRESS INTENTIONALLY OMITTED

007120P001-1348A-018
HEFNER MORGAN P
ADDRESS INTENTIONALLY OMITTED

079177P001-1348A-018
HEGE COULTER M
ADDRESS INTENTIONALLY OMITTED

079746P001-1348A-018
HEGGAN EMILY
ADDRESS INTENTIONALLY OMITTED

007122P001-1348A-018
HEHL COURTNEY A
ADDRESS INTENTIONALLY OMITTED

067827P001-1348A-018
HEIBERT AND ASSOCIATES
7113 PEACH CT STE 208
BRENTWOOD TN 37027-5299

007123P001-1348A-018
HEIBY JEANETTE M
ADDRESS INTENTIONALLY OMITTED

067828P001-1348A-018
HEIDELBERG DISTRIBUTING
3801 PARKWEST DR
COLUMBUS OH 43228

067829P001-1348A-018
HEIDELBERG DISTRIBUTING CO
3601 DRYDEN RD
MORAINE OH 45439

067830P001-1348A-018
HEIDELBERG DISTRIBUTING OF NKY
8245 PROGRESS DR
HEBRON KY 41048

083380P001-1348A-018
HEIDELBERG WILLIAM SCOTT
DBA RESORATION SPECIALISTS
16 BLACKMON ST
MEDINA TN 38355

079633P001-1348A-018
HEIDELOFF DREW
ADDRESS INTENTIONALLY OMITTED

007124P001-1348A-018
HEIGHT JASMINE A
ADDRESS INTENTIONALLY OMITTED

067831P001-1348A-018
HEIGHTS FINANCE CORP
626 W GLEN AVE
PEORIA IL 61614

007125P001-1348A-018
HEIL COURTNEY
ADDRESS INTENTIONALLY OMITTED

007126P001-1348A-018
HEILBORN CORI L
ADDRESS INTENTIONALLY OMITTED

007127P001-1348A-018
HEILMAN NOAH
ADDRESS INTENTIONALLY OMITTED

007128P001-1348A-018
HEINDELL KATIE L
ADDRESS INTENTIONALLY OMITTED

007129P001-1348A-018
HEINEMANN KEITH S
ADDRESS INTENTIONALLY OMITTED

007130P001-1348A-018
HEINTZEL NICOLE M
ADDRESS INTENTIONALLY OMITTED

007131P001-1348A-018
HEINTZELMAN HEATHER K
ADDRESS INTENTIONALLY OMITTED

007132P001-1348A-018
HEINTZELMAN LINDA M
ADDRESS INTENTIONALLY OMITTED

007133P001-1348A-018
HEINZ LINDSAY
ADDRESS INTENTIONALLY OMITTED

007134P001-1348A-018
HEINZ NICOLE
ADDRESS INTENTIONALLY OMITTED

007135P001-1348A-018
HEIRONIMUS STEVEN C
ADDRESS INTENTIONALLY OMITTED

081463P001-1348A-018
HEITMAN MARK A
DBA METRO SVC INC
1800 CENTRAL COMMERCE CT
ROUND ROCK TX 78664

079381P001-1348A-018
HEITMANN DAVID L
ADDRESS INTENTIONALLY OMITTED

007136P001-1348A-018
HEITZ MARY K
ADDRESS INTENTIONALLY OMITTED

033726P001-1348A-018
HEJNAL RICK P
ADDRESS INTENTIONALLY OMITTED

007137P001-1348A-018
HELD MARISSA A
ADDRESS INTENTIONALLY OMITTED

007138P001-1348A-018
HELDMAN DOUGLAS A
ADDRESS INTENTIONALLY OMITTED

007139P001-1348A-018
HELFERT JENNIFER C
ADDRESS INTENTIONALLY OMITTED

085277P001-1348A-018
HELIE STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

007140P001-1348A-018
HELIT JEANITH M
ADDRESS INTENTIONALLY OMITTED

085278P001-1348A-018
HELLBUSCH DANIELLE CLARICE
ADDRESS INTENTIONALLY OMITTED

007141P001-1348A-018
HELLER KRISTEN A
ADDRESS INTENTIONALLY OMITTED

067832P001-1348A-018
HELLO FLORIDA INC
4207 VINELAND RD
SUITE M-15
ORLANDO FL 32811-6629

067833P001-1348A-018
HELM ELECTRIC INC
POBOX 282
FRANKENMUTH MI 48734

079747P001-1348A-018
HELMINIAK EMILY
ADDRESS INTENTIONALLY OMITTED

007142P001-1348A-018
HELMKEN CATHERINE V
ADDRESS INTENTIONALLY OMITTED

007146P001-1348A-018
HELMS ALYSSA L
ADDRESS INTENTIONALLY OMITTED

007143P001-1348A-018
HELMS CHANDLER J
ADDRESS INTENTIONALLY OMITTED

007144P001-1348A-018
HELMS CODY A
ADDRESS INTENTIONALLY OMITTED

007147P001-1348A-018
HELMS COLBY D
ADDRESS INTENTIONALLY OMITTED

082462P001-1348A-018
HELMS JR ROGER A
DETAIL LANDSCAPE SVC
2100 WOODFIELD PK
MEMPHIS TN 38134

033740P001-1348A-018
HELMS JUSTIN B
ADDRESS INTENTIONALLY OMITTED

007145P001-1348A-018
HELMS TRISTYN Z
ADDRESS INTENTIONALLY OMITTED

080683P001-1348A-018
HELMUTH JOHN
DBA BLUE VIEW WINDOW CLEANING
100 E WHITESTONE BLVD 148318
CEDAR PARK TX 78613

080059P001-1348A-018
HELPS GRACE
ADDRESS INTENTIONALLY OMITTED

007148P001-1348A-018
HELTON JAMES
ADDRESS INTENTIONALLY OMITTED

007150P001-1348A-018
HELTON JESSY
ADDRESS INTENTIONALLY OMITTED

007149P001-1348A-018
HELTON JUSTIN T
ADDRESS INTENTIONALLY OMITTED

081168P001-1348A-018
HELTON LARRY
ADDRESS INTENTIONALLY OMITTED

007153P001-1348A-018
HELTON SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

007151P001-1348A-018
HELTON TY B
ADDRESS INTENTIONALLY OMITTED

007152P001-1348A-018
HELTON VICTORIA A
ADDRESS INTENTIONALLY OMITTED

085279P001-1348A-018
HEMBLING CASSANDRA
ADDRESS INTENTIONALLY OMITTED

007154P001-1348A-018
HEMBREE ALICE K
ADDRESS INTENTIONALLY OMITTED

007156P001-1348A-018
HEMBREE HANNAH E
ADDRESS INTENTIONALLY OMITTED

007155P001-1348A-018
HEMBREE JAMES C
ADDRESS INTENTIONALLY OMITTED

007157P001-1348A-018
HEMBREE SAMANTHA B
ADDRESS INTENTIONALLY OMITTED

083320P001-1348A-018
HEMMY WILLIAM A
DBA TOTAL ELECTRIC
701 N SANTA FE AVE
SALINA KS 67401

007158P001-1348A-018
HEMPFLING REGAN G
ADDRESS INTENTIONALLY OMITTED

007159P001-1348A-018
HEMPHILL PATRICIA A
ADDRESS INTENTIONALLY OMITTED

067834P001-1348A-018
HEMPHILL SVC INC
PO BOX 1234
TRUSSVILLE AL 35173

007160P001-1348A-018
HENANDEZ ISRAEL F
ADDRESS INTENTIONALLY OMITTED

079196P001-1348A-018
HENDERICKSON CURT
ADDRESS INTENTIONALLY OMITTED

085280P001-1348A-018
HENDERSHOT AMANDA
ADDRESS INTENTIONALLY OMITTED

007161P001-1348A-018
HENDERSHOT MICHELLE D
ADDRESS INTENTIONALLY OMITTED

007170P001-1348A-018
HENDERSON ALEXIS C
ADDRESS INTENTIONALLY OMITTED

007174P001-1348A-018
HENDERSON ALISON B
ADDRESS INTENTIONALLY OMITTED

007185P001-1348A-018
HENDERSON AMY B
ADDRESS INTENTIONALLY OMITTED

078445P001-1348A-018
HENDERSON ANNE
ADDRESS INTENTIONALLY OMITTED

033777P001-1348A-018
HENDERSON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

007167P001-1348A-018
HENDERSON CHARLES T
ADDRESS INTENTIONALLY OMITTED

007166P001-1348A-018
HENDERSON CLEM
ADDRESS INTENTIONALLY OMITTED

007164P001-1348A-018
HENDERSON DENA
ADDRESS INTENTIONALLY OMITTED

007186P001-1348A-018
HENDERSON DIAMOND
ADDRESS INTENTIONALLY OMITTED

007175P001-1348A-018
HENDERSON DYLAN
ADDRESS INTENTIONALLY OMITTED

007163P001-1348A-018
HENDERSON ELSON L
ADDRESS INTENTIONALLY OMITTED

033772P001-1348A-018
HENDERSON GEOFFREY AUSTI T
ADDRESS INTENTIONALLY OMITTED

067835P001-1348A-018
HENDERSON GLASS INC
POBOX 1680
TROY MI 48099

007168P001-1348A-018
HENDERSON HORTENSE H
ADDRESS INTENTIONALLY OMITTED

080194P001-1348A-018
HENDERSON HUGH
ADDRESS INTENTIONALLY OMITTED

080274P001-1348A-018
HENDERSON JAMES E
DBA/FGW LANDSCAPING
P O BOX 2534
RICHMOND HILL GA 31324

080288P001-1348A-018
HENDERSON JAMES G
DBA RIC CLEANING
PO BOX 4564
LAFAYETTE IN 47903

007184P001-1348A-018
HENDERSON JAVONIE E
ADDRESS INTENTIONALLY OMITTED

007179P001-1348A-018
HENDERSON JENNIFER
ADDRESS INTENTIONALLY OMITTED

007187P001-1348A-018
HENDERSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

007178P001-1348A-018
HENDERSON JERIN B
ADDRESS INTENTIONALLY OMITTED

007165P001-1348A-018
HENDERSON JOHNNY
ADDRESS INTENTIONALLY OMITTED

007172P001-1348A-018
HENDERSON KATARA
ADDRESS INTENTIONALLY OMITTED

007188P001-1348A-018
HENDERSON KATLAN M
ADDRESS INTENTIONALLY OMITTED

007180P001-1348A-018
HENDERSON KAYLA
ADDRESS INTENTIONALLY OMITTED

081195P001-1348A-018
HENDERSON LAURA
ADDRESS INTENTIONALLY OMITTED

081324P001-1348A-018
HENDERSON LISA
ADDRESS INTENTIONALLY OMITTED

085281P001-1348A-018
HENDERSON LIV
ADDRESS INTENTIONALLY OMITTED

067836P001-1348A-018
HENDERSON LOCKSMITH SVC
147 POSSUM VLY RD
MAYNARDVILLE TN 37807

007162P001-1348A-018
HENDERSON LOUIS J
ADDRESS INTENTIONALLY OMITTED

033765P001-1348A-018
HENDERSON MAKAYLA N
ADDRESS INTENTIONALLY OMITTED

007183P001-1348A-018
HENDERSON MARTINA K
ADDRESS INTENTIONALLY OMITTED

085282P001-1348A-018
HENDERSON MEGAN N
ADDRESS INTENTIONALLY OMITTED

007169P001-1348A-018
HENDERSON MELISSA A
ADDRESS INTENTIONALLY OMITTED

007182P001-1348A-018
HENDERSON MICAH J
ADDRESS INTENTIONALLY OMITTED

007176P001-1348A-018
HENDERSON MICHAEL E
ADDRESS INTENTIONALLY OMITTED

081957P001-1348A-018
HENDERSON OBEDULIA F
ADDRESS INTENTIONALLY OMITTED

007173P001-1348A-018
HENDERSON PRISCILLA L
ADDRESS INTENTIONALLY OMITTED

007177P001-1348A-018
HENDERSON ROY D
ADDRESS INTENTIONALLY OMITTED

082797P001-1348A-018
HENDERSON STEPHANIE
ADDRESS INTENTIONALLY OMITTED

007171P001-1348A-018
HENDERSON TODD N
ADDRESS INTENTIONALLY OMITTED

083230P001-1348A-018
HENDERSON VICTOR
DBA SHAKEBACK REMODELING
PO BOX 696
MONROE LA 71210

083265P001-1348A-018
HENDERSON WALTER J
DBA JOE HENDERSON
DBA HENDERSON WINDOW SVC
87 WOODLAND SQUARE
PETAL MS 39465

007181P001-1348A-018
HENDERSON ZENITA J
ADDRESS INTENTIONALLY OMITTED

067837P001-1348A-018
HENDERSONVILLE HOSPITAL
PO BOX 402568
ATLANTA GA 30384-2568

067838P001-1348A-018
HENDERSONVILLE MED CTR
PO BOX 402568
ATLANTA GA 30384-2568

067839P001-1348A-018
HENDERSONVILLE RADIOLOGY
PO BOX 440487
NASHVILLE TN 37244

085283P001-1348A-018
HENDLEY CARRIE
ADDRESS INTENTIONALLY OMITTED

007189P001-1348A-018
HENDON JR EUGENE P
ADDRESS INTENTIONALLY OMITTED

007190P001-1348A-018
HENDREN HALEIGH J
ADDRESS INTENTIONALLY OMITTED

067840P001-1348A-018
HENDRICK MEDICAL CENTER
PO BOX 971667
DALLAS TX 75397-1667

067845P001-1348A-018
HENDRICK'S OCCUPATIONAL MEDICI
1100 SOUTHFIELD DR STE 1120
PLAINFIELD IN 46168-4499

007193P001-1348A-018
HENDRICKS CASSIDY D
ADDRESS INTENTIONALLY OMITTED

067841P001-1348A-018
HENDRICKS COUNTY FLORIST INC
1660 E MAIN STE 111112
PLAINFIELD IN 46168

067842P001-1348A-018
HENDRICKS COUNTY HEALTH DEPT
DIVISION OF ENVIRONMENTAL HEALTH
355 S WASHINGTON ST 210
DANVILLE IN 46122

067843P001-1348A-018
HENDRICKS COUNTY RADIOLOGY IN
PO BOX 6238
INDIANAPOLIS IN 46206-6238

067844P001-1348A-018
HENDRICKS COUNTY TREASURER
PO BOX 2027
INDIANAPOLIS IN 46206-2027

007197P001-1348A-018
HENDRICKS COURTNEY N
ADDRESS INTENTIONALLY OMITTED

007196P001-1348A-018
HENDRICKS JACOB
ADDRESS INTENTIONALLY OMITTED

007195P001-1348A-018
HENDRICKS JAMES H
ADDRESS INTENTIONALLY OMITTED

080318P001-1348A-018
HENDRICKS JAMES MATTHEW
ADDRESS INTENTIONALLY OMITTED

080637P001-1348A-018
HENDRICKS JOESPH E
ADDRESS INTENTIONALLY OMITTED

007192P001-1348A-018
HENDRICKS KAYLA D
ADDRESS INTENTIONALLY OMITTED

007194P001-1348A-018
HENDRICKS LINDSEY K
ADDRESS INTENTIONALLY OMITTED

067846P001-1348A-018
HENDRICKS REGIONAL HEALTH
PO BOX 409
DANVILLE TN 46122-0409

067847P001-1348A-018
HENDRICKS REGIONAL IMMEDIATE
8244 E US HIGHWAY 36
SUITE 1100
AVON TN 46123-9627

067848P001-1348A-018
HENDRICKS ROOFING INC
140 ORCHARD ST
PO BOX 731
RICHMOND KY 40476-0731

007191P001-1348A-018
HENDRICKS SHENNA L
ADDRESS INTENTIONALLY OMITTED

007199P001-1348A-018
HENDRIEN MEGAN E
ADDRESS INTENTIONALLY OMITTED

007198P001-1348A-018
HENDRIEN RICHARD J
ADDRESS INTENTIONALLY OMITTED

007200P001-1348A-018
HENDRIEX JAELYN A
ADDRESS INTENTIONALLY OMITTED

007201P001-1348A-018
HENDRIX CASEY M
ADDRESS INTENTIONALLY OMITTED

067849P001-1348A-018
HENDRIX ELECTRIC
PO BOX 7726
ABILENE TX 79608

067850P001-1348A-018
HENDRIX GLASS SVC INC
PO BOX 774
500 SOUTH WOOD AVE
FLORENCE AL 35631

080604P001-1348A-018
HENDRIX JOCELYN
ADDRESS INTENTIONALLY OMITTED

007202P001-1348A-018
HENDRIX KYLE S
ADDRESS INTENTIONALLY OMITTED

081246P001-1348A-018
HENDRIX LEROY
DBAHENDRIX ELECTRIC AND MAINT SER
70 FIELDGLEN CT
MCDONOUGH GA 30253

007203P001-1348A-018
HENDRIX SHELLY
ADDRESS INTENTIONALLY OMITTED

033824P001-1348A-018
HENDRIX TIONDA
ADDRESS INTENTIONALLY OMITTED

007204P001-1348A-018
HENDRYX SIERRA C
ADDRESS INTENTIONALLY OMITTED

059570P001-1348A-018
HENGSTLER ADAM
ADDRESS INTENTIONALLY OMITTED

080306P001-1348A-018
HENLEY JAMES L
STANDING CHAPTER 13 TRUSTEE
POBOX 788
MEMPHIS TN 38101-0788

007205P001-1348A-018
HENLEY KEONNA R
ADDRESS INTENTIONALLY OMITTED

033835P001-1348A-018
HENLEY KRISTINA C
ADDRESS INTENTIONALLY OMITTED

067851P001-1348A-018
HENLEY LOTTERHOS AND HENLEY PL
PO BOX 389
JACKSON MS 39205-0389

007206P001-1348A-018
HENLEY MAURICE S
ADDRESS INTENTIONALLY OMITTED

082522P001-1348A-018
HENLEY ROSS
DBA HENLEY LOTTOERHOS AND HENLEY
PO BOX 389
JACKSON MS 39205-0389

067852P001-1348A-018
HENLEYJOHNSTON AND ASSOCIATES
235 MORGAN AVE
DALLAS TX 75203

007207P001-1348A-018
HENNAGIR HOPE B
ADDRESS INTENTIONALLY OMITTED

081055P001-1348A-018
HENNESSEY KEVIN J
DBA AMERICAN ASPHALT MAINTENANCE CO
12179 S APOPKAVINELAND RD 174
ORLANDO FL 32836

007208P001-1348A-018
HENNIGAN JUSTICE M
ADDRESS INTENTIONALLY OMITTED

067853P001-1348A-018
HENNINGER ELITE POST OF NASHVI
1025 16TH AVE SOUTH
SUITE 302
NASHVILLE TN 37212

080114P001-1348A-018
HENNINGSEN MD HARALD
ADDRESS INTENTIONALLY OMITTED

007210P001-1348A-018
HENNINGTON DARIEN A
ADDRESS INTENTIONALLY OMITTED

007209P001-1348A-018
HENNINGTON TONIA
ADDRESS INTENTIONALLY OMITTED

033847P001-1348A-018
HENRE LAURA L
ADDRESS INTENTIONALLY OMITTED

007211P001-1348A-018
HENRICHSON CAMRY L
ADDRESS INTENTIONALLY OMITTED

079367P001-1348A-018
HENRIKSEN DAVID
ADDRESS INTENTIONALLY OMITTED

067854P001-1348A-018
HENRY A FOX SALES CO
4494 36TH ST SE
GRAND RAPIDS MI 49512

007212P001-1348A-018
HENRY AMANDA N
ADDRESS INTENTIONALLY OMITTED

067855P001-1348A-018
HENRY BARNETT PLUMBING CO INC
PO BOX 13061
ANDERSON SC 29624

007220P001-1348A-018
HENRY BILLY J
ADDRESS INTENTIONALLY OMITTED

007221P001-1348A-018
HENRY BRIANNA E
ADDRESS INTENTIONALLY OMITTED

078912P001-1348A-018
HENRY CAROL
ADDRESS INTENTIONALLY OMITTED

067856P001-1348A-018
HENRY COUNTY BOARD OF COMMISSIONERS
ALCOHOL LICENSE DIVISION
140 HENRY PKWY
MCDONOUGH GA 30253

067857P001-1348A-018
HENRY COUNTY COMMUNICATIONS
100 HENRY PKWY
MCDONOUGH GA 30253

067858P001-1348A-018
HENRY COUNTY DEVELOPMENT PLAN
140 HENRY PKWY STE 207
MCDONOUGH GA 30253

067859P001-1348A-018
HENRY COUNTY ENVIRONMENTAL HEALTH DEPT
DBA HENRY CO ENVIRONMENTAL HEALTH DEPT
137 HENRY PKWY
MCDONOUGH GA 30252

067860P001-1348A-018
HENRY COUNTY TAX COMMISSION
140 HENRY PKWY
MCDONOUGH GA 30253

083635P001-1348A-018
HENRY COUNTY WATER AND SEWER AUTHORITY
1695 HWY 20 WEST
MCDONOUGH GA 30253

067861P001-1348A-018
HENRY COUNTY WATER AND SEWERAGE AUTHORITY
1695 HWY 20 W
MCDONOUGH GA 30253

085284P001-1348A-018
HENRY DANIELLE K
ADDRESS INTENTIONALLY OMITTED

079368P001-1348A-018
HENRY DAVID
ADDRESS INTENTIONALLY OMITTED

007216P001-1348A-018
HENRY DESTINY E
ADDRESS INTENTIONALLY OMITTED

007222P001-1348A-018
HENRY DTASHUS L
ADDRESS INTENTIONALLY OMITTED

067862P001-1348A-018
HENRY FORD WYANDOTTE HOSPITAL
CO ELIZABETH L MARTIN
PO BOX 1448
BIRMINGHAM MI 48012

067863P001-1348A-018
HENRY FORD WYANDOTTE HOSPITAL
WARREN D WATERMAN
PO BOX 100
TAYLOR MI 48180

080148P001-1348A-018
HENRY HEIDI
ADDRESS INTENTIONALLY OMITTED

007213P001-1348A-018
HENRY JANET LEE HENR L
ADDRESS INTENTIONALLY OMITTED

080437P001-1348A-018
HENRY JEFF
ADDRESS INTENTIONALLY OMITTED

007215P001-1348A-018
HENRY KARYNA B
ADDRESS INTENTIONALLY OMITTED

033857P001-1348A-018
HENRY KIECHECO L
ADDRESS INTENTIONALLY OMITTED

007214P001-1348A-018
HENRY LAURA M
ADDRESS INTENTIONALLY OMITTED

081867P001-1348A-018
HENRY MD MORRIS
ADDRESS INTENTIONALLY OMITTED

067864P001-1348A-018
HENRY MEDICAL CENTER
DBA HENRY OCCUPATIONAL MEDICINE
101 REGENCY PK DR STE 100
MCDONOUGH GA 30253

067865P001-1348A-018
HENRY MEDICAL CENTER INC
1133 EAGLES LANDING PKWY
STOCKBRIDGE GA 30281

067866P001-1348A-018
HENRY PLUMBING CO INC
1209 EAST 59TH ST
SAVANNAH GA 31404

085285P001-1348A-018
HENRY RANDALYN
ADDRESS INTENTIONALLY OMITTED

007218P001-1348A-018
HENRY SAMUEL B
ADDRESS INTENTIONALLY OMITTED

067867P001-1348A-018
HENRY SAYLORS GLASS AND MIRROR
PO BOX 5661
FT. OGLETHORPE GA 30742

067868P001-1348A-018
HENRY SIGN SYSTEMS
2285 PARK CENTRAL BLVD
DECATUR GA 30035

007217P001-1348A-018
HENRY SYLVIA E
ADDRESS INTENTIONALLY OMITTED

067869P001-1348A-018
HENRY T SMITH CO INC
588 SOUTH COOPER ST
MEMPHIS TN 38104

007219P001-1348A-018
HENRY WALTER
ADDRESS INTENTIONALLY OMITTED

085286P001-1348A-018
HENSCHEID RYAN
ADDRESS INTENTIONALLY OMITTED

067870P001-1348A-018
HENSEL ELECTRIC CO
POBOX 8438
WACO TX 76714

007223P001-1348A-018
HENSEL KAYLA L
ADDRESS INTENTIONALLY OMITTED

007224P001-1348A-018
HENSLEE JONATHAN L
ADDRESS INTENTIONALLY OMITTED

007225P001-1348A-018
HENSLER ELIZABETH Y
ADDRESS INTENTIONALLY OMITTED

007226P001-1348A-018
HENSLEY AMBER M
ADDRESS INTENTIONALLY OMITTED

067871P001-1348A-018
HENSLEY AND CO (LBW)
4201 N 45TH AVE
PHOENIX AZ 85031

007233P001-1348A-018
HENSLEY CARYN N
ADDRESS INTENTIONALLY OMITTED

033880P001-1348A-018
HENSLEY CONSTANCE R
ADDRESS INTENTIONALLY OMITTED

007232P001-1348A-018
HENSLEY CRYSTAL G
ADDRESS INTENTIONALLY OMITTED

007230P001-1348A-018
HENSLEY KAYLA A
ADDRESS INTENTIONALLY OMITTED

007228P001-1348A-018
HENSLEY KYLIE B
ADDRESS INTENTIONALLY OMITTED

081445P001-1348A-018
HENSLEY MARILYN
ADDRESS INTENTIONALLY OMITTED

007227P001-1348A-018
HENSLEY MEGAN N
ADDRESS INTENTIONALLY OMITTED

082193P001-1348A-018
HENSLEY RAY
ADDRESS INTENTIONALLY OMITTED

007231P001-1348A-018
HENSLEY SHANA N
ADDRESS INTENTIONALLY OMITTED

007229P001-1348A-018
HENSLEY SHEENA S
ADDRESS INTENTIONALLY OMITTED

007239P001-1348A-018
HENSON AALIYAH M
ADDRESS INTENTIONALLY OMITTED

007237P001-1348A-018
HENSON CAITLYN B
ADDRESS INTENTIONALLY OMITTED

007238P001-1348A-018
HENSON JESSICA L
ADDRESS INTENTIONALLY OMITTED

007236P001-1348A-018
HENSON KELLY J
ADDRESS INTENTIONALLY OMITTED

082312P001-1348A-018
HENSON RICK
ADDRESS INTENTIONALLY OMITTED

007235P001-1348A-018
HENSON TAMERA S
ADDRESS INTENTIONALLY OMITTED

007234P001-1348A-018
HENSON TAYLOR R
ADDRESS INTENTIONALLY OMITTED

081136P001-1348A-018
HENTE KYLE
ADDRESS INTENTIONALLY OMITTED

007240P001-1348A-018
HENTON ANTHONY
ADDRESS INTENTIONALLY OMITTED

007241P001-1348A-018
HENTON COREY
ADDRESS INTENTIONALLY OMITTED

085287P001-1348A-018
HEPBURN CHINA
ADDRESS INTENTIONALLY OMITTED

007242P001-1348A-018
HEPLEY CATHERINE E
ADDRESS INTENTIONALLY OMITTED

007243P001-1348A-018
HEPPER EMILY C
ADDRESS INTENTIONALLY OMITTED

081008P001-1348A-018
HEPPNER KEN
ADDRESS INTENTIONALLY OMITTED

078312P001-1348A-018
HERALD ALBANY
ADDRESS INTENTIONALLY OMITTED

007245P001-1348A-018
HERALD CASSANDRA C
ADDRESS INTENTIONALLY OMITTED

067872P001-1348A-018
HERALD CITIZEN
PO BOX 2729
COOKEVILLE TN 38502-2729

007244P001-1348A-018
HERALD NICHOLAS E
ADDRESS INTENTIONALLY OMITTED

082661P001-1348A-018
HERALD SEMINOLE
ADDRESS INTENTIONALLY OMITTED

081594P001-1348A-018
HERBER MATTHEW JAMES
DBA HERBER CONSTRUCTION LLC
1830 9TH ST
BAY CITY MI 48708

007247P001-1348A-018
HERBERT DESMOND
ADDRESS INTENTIONALLY OMITTED

067873P001-1348A-018
HERBERT ROOFING AND INSULATION I
2266 CHICAGO ST
SAGINAW MI 48601

007246P001-1348A-018
HERBERT VIRGINIA
ADDRESS INTENTIONALLY OMITTED

067874P001-1348A-018
HERBERTS APPLIANCES INC
DBA RICHARD HEBERT'S MAYTAG
3906 JOHNSTON ST
LAFAYETTE LA 70506

033911P001-1348A-018
HERBIC JEREMY L
ADDRESS INTENTIONALLY OMITTED

007248P001-1348A-018
HERBISON GABRIELL N
ADDRESS INTENTIONALLY OMITTED

085288P001-1348A-018
HERDON LINDSEY
ADDRESS INTENTIONALLY OMITTED

033917P001-1348A-018
HERGES TAYLOR D
ADDRESS INTENTIONALLY OMITTED

007249P001-1348A-018
HERING JENNA K
ADDRESS INTENTIONALLY OMITTED

067875P001-1348A-018
HERITAGE COMMUNITY RECREATION
2411 ADELAIDE DR
THOMPSONS STATION TN 37179

067876P001-1348A-018
HERITAGE FLAG
28 DAMRELL ST
BOSTON MA 02127

067877P001-1348A-018
HERITAGE FOOD SVC EQUIPMEN
PO BOX 8710
FORT WAYNE IN 46898-8710

067878P001-1348A-018
HERITAGE FOOD SVC GROUP INC
PO BOX 71595
CHICAGO IL 60694-1595

067879P001-1348A-018
HERITAGE HIGH SCHOOL
3960 POPLAR SPRINGS RD
RINGGOLD GA 30736

067880P001-1348A-018
HERITAGE HOUSE
PO BOX 3551
LAFAYETTE LA 70507

067881P001-1348A-018
HERITAGE HOUSE WINES
PO BOX 52822
NEW ORLEANS LA 70152

067882P001-1348A-018
HERITAGE INN NUMBER IV LIMITE
5217 BLANCHE MOORE DR
CORPUS CHRISTI TX 78411

067883P001-1348A-018
HERITAGE INN XIX
DBA FAIRFIELD INN #173
4414 WESTGATE DR
WICHITA FALLS TX 76308

067884P001-1348A-018
HERITAGE IRRIGATION AND LANDSCAPE LLC
5950 EXECUTIVE DR
WESTLAND MI 48185

067885P001-1348A-018
HERITAGE LAKES CROSSING LLC - ON HOLD
BRE RETAIL RESIDUAL OWNER 1 LLC
PO BOX 713538
CINCINNATI OH 45271-3538

067886P001-1348A-018
HERITAGE LANDSCAPE SVC
23725 OVERLAND DR
STERLING VA 20166

067887P001-1348A-018
HERITAGE NEWSPAPERS
DBA 21ST CENTURY NEWPAPER/SHARED SVC
1115 E WHITCOMB AVE
MADISON HEIGHTS MI 48071

067888P001-1348A-018
HERITAGE ROOFING SYSTEMS OF OK
425 N 90TH ST
ENID OK 73701

067889P001-1348A-018
HERITAGE SUITES OF BLOOMINGTON
DBA COMFORT SUITES
310B GREENBRIAR DR
NORMAL IL 61761

067890P001-1348A-018
HERITAGE SVC GROUP OF ATLANTA
DBA HERITAGE SVC GROUP OF ATLANTA
POBOX 8710
FORT WAYNE IN 46898-8710

067891P001-1348A-018
HERITAGE SVC GROUP OF BIRM
DBA HERITAGE SVC GROUP-BIRMINGHAM
2812 RUFFER RD
BIRMINGHAM AL 35210

067892P001-1348A-018
HERITAGE SVC GROUP OF FLOR
DBA HERITAGE SVC GROUP - TAMPA
PO BOX 8710
FORT WAYNE IN 46898-8710

067893P001-1348A-018
HERITAGE SVC GROUP OF JACK
PO BOX 8710
FORT WAYNE IN 46898-8710

067894P001-1348A-018
HERITAGE SVC GROUP OF MISS
DBA HERITAGE SVC GROUP OF ST LOUIS
PO BOX 8710
FORT WAYNE IN 46898-8710

067895P001-1348A-018
HERITAGE SVC GROUP OF TENN
DBA HERITAGE SVC GROUP OF MEMPHIS
PO BOX 8710
FORT WAYNE IN 46898-8710

067896P001-1348A-018
HERITAGE SVC GROUP OF TEXA
PO BOX 8710
FORT WAYNE IN 46898-8710

067897P001-1348A-018
HERITAGE SVC GROUP-PENSACO
POBOX 8710
FORT WAYNE IN 46898-8710

067898P001-1348A-018
HERITAGE SVC OF NEW ORLEAN
PO BOX 8710
FORT WAYNE IN 46898-8710

067899P001-1348A-018
HERITAGE TITLE CO OF AUST
98 SAN JACINTO BLVD STE 400
AUSTIN TX 78701

067900P001-1348A-018
HERITAGE TLC CONTRACTING LLC
1356 MARCIA RD
MEMPHIS TN 38117

067901P001-1348A-018
HERITAGELAKES CROSSING LLC
16526 COLLECTIONS CTR
CHICAGO IL 60693

007250P001-1348A-018
HERLIHY EMILY A
ADDRESS INTENTIONALLY OMITTED

083235P001-1348A-018
HERM III VICTOR W
ADDRESS INTENTIONALLY OMITTED

067902P001-1348A-018
HERMAN AND GOETZ INC
225 S LAFAYETTE BLVD
SOUTH BEND IN 46601

033921P001-1348A-018
HERMAN ANDREW M
ADDRESS INTENTIONALLY OMITTED

007251P001-1348A-018
HERMAN RICHARD G
ADDRESS INTENTIONALLY OMITTED

007252P001-1348A-018
HERMANN MACY B
ADDRESS INTENTIONALLY OMITTED

067903P001-1348A-018
HERMES SVC AND SALES
PO BOX 3304
BLOOMINGTON IL 61702-3304

007253P001-1348A-018
HERMIDA NADINE B
ADDRESS INTENTIONALLY OMITTED

067904P001-1348A-018
HERMITAGE ELECTRIC SUPPLY CORP
DBA HERMITAGE ELECTRIC
DBA HERITAGE LIGHTING GALLERY
PO BOX 24990
NASHVILLE TN 37202

067905P001-1348A-018
HERMITAGE SRV GROUP OF BIRMING
DBA JOHNSONS PARTS AND SVC INC
POBOX 8710
FORT WAYNE IN 46895-8710

007254P001-1348A-018
HERMOSILLO CYNTHIA L
ADDRESS INTENTIONALLY OMITTED

033932P001-1348A-018
HERN LEWIS J
ADDRESS INTENTIONALLY OMITTED

083110P001-1348A-018
HERN TOM
ADDRESS INTENTIONALLY OMITTED

033960P001-1348A-018
HERNANDEZ ABEL
ADDRESS INTENTIONALLY OMITTED

085289P001-1348A-018
HERNANDEZ ABEL
ADDRESS INTENTIONALLY OMITTED

007279P001-1348A-018
HERNANDEZ ABEL E
ADDRESS INTENTIONALLY OMITTED

007295P001-1348A-018
HERNANDEZ ALFONSO R
ADDRESS INTENTIONALLY OMITTED

007296P001-1348A-018
HERNANDEZ ALISSA
ADDRESS INTENTIONALLY OMITTED

078415P001-1348A-018
HERNANDEZ ANDY
DBA HANDY ANDY PLUMBING
1795 NORTH FRY RD #450
KATY TX 77449

007269P001-1348A-018
HERNANDEZ ANGEL E
ADDRESS INTENTIONALLY OMITTED

007278P001-1348A-018
HERNANDEZ ANGELA
ADDRESS INTENTIONALLY OMITTED

007306P001-1348A-018
HERNANDEZ ANICETO
ADDRESS INTENTIONALLY OMITTED

007258P001-1348A-018
HERNANDEZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

007318P001-1348A-018
HERNANDEZ BIANCA
ADDRESS INTENTIONALLY OMITTED

007307P001-1348A-018
HERNANDEZ BIANCA Y
ADDRESS INTENTIONALLY OMITTED

007266P001-1348A-018
HERNANDEZ BRIAN T
ADDRESS INTENTIONALLY OMITTED

034011P001-1348A-018
HERNANDEZ CHELSEA M
ADDRESS INTENTIONALLY OMITTED

007309P001-1348A-018
HERNANDEZ CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

007305P001-1348A-018
HERNANDEZ DAISY D
ADDRESS INTENTIONALLY OMITTED

007303P001-1348A-018
HERNANDEZ DAVID
ADDRESS INTENTIONALLY OMITTED

007291P001-1348A-018
HERNANDEZ DERRIK E
ADDRESS INTENTIONALLY OMITTED

007274P001-1348A-018
HERNANDEZ EDUARDO
ADDRESS INTENTIONALLY OMITTED

007270P001-1348A-018
HERNANDEZ EDUARDO F
ADDRESS INTENTIONALLY OMITTED

084452P001-1348A-018
HERNANDEZ ELENA
ADDRESS INTENTIONALLY OMITTED

007280P001-1348A-018
HERNANDEZ GAUDENCIO
ADDRESS INTENTIONALLY OMITTED

007301P001-1348A-018
HERNANDEZ GERARDO
ADDRESS INTENTIONALLY OMITTED

033997P001-1348A-018
HERNANDEZ HALI A
ADDRESS INTENTIONALLY OMITTED

007317P001-1348A-018
HERNANDEZ HARVEY
ADDRESS INTENTIONALLY OMITTED

007308P001-1348A-018
HERNANDEZ HEYDI C
ADDRESS INTENTIONALLY OMITTED

007262P001-1348A-018
HERNANDEZ HORACIO
ADDRESS INTENTIONALLY OMITTED

007268P001-1348A-018
HERNANDEZ ILDEFONSO
ADDRESS INTENTIONALLY OMITTED

007319P001-1348A-018
HERNANDEZ JACQUELINE V
ADDRESS INTENTIONALLY OMITTED

007313P001-1348A-018
HERNANDEZ JEANINE
ADDRESS INTENTIONALLY OMITTED

007292P001-1348A-018
HERNANDEZ JESUS
ADDRESS INTENTIONALLY OMITTED

085290P001-1348A-018
HERNANDEZ JODY L
ADDRESS INTENTIONALLY OMITTED

007282P001-1348A-018
HERNANDEZ JORGE
ADDRESS INTENTIONALLY OMITTED

033947P001-1348A-018
HERNANDEZ JOSE I
ADDRESS INTENTIONALLY OMITTED

033972P001-1348A-018
HERNANDEZ JOSHUA C
ADDRESS INTENTIONALLY OMITTED

007322P001-1348A-018
HERNANDEZ JR HECTOR
ADDRESS INTENTIONALLY OMITTED

034062P001-1348A-018
HERNANDEZ JR MARIO
ADDRESS INTENTIONALLY OMITTED

007286P001-1348A-018
HERNANDEZ JUAN
ADDRESS INTENTIONALLY OMITTED

007289P001-1348A-018
HERNANDEZ JUAN
ADDRESS INTENTIONALLY OMITTED

007293P001-1348A-018
HERNANDEZ JUAN C
ADDRESS INTENTIONALLY OMITTED

007297P001-1348A-018
HERNANDEZ JUAN M
ADDRESS INTENTIONALLY OMITTED

007259P001-1348A-018
HERNANDEZ LAURO
ADDRESS INTENTIONALLY OMITTED

007284P001-1348A-018
HERNANDEZ LEADRO
ADDRESS INTENTIONALLY OMITTED

007316P001-1348A-018
HERNANDEZ LOURDES
ADDRESS INTENTIONALLY OMITTED

033979P001-1348A-018
HERNANDEZ LUIS D
ADDRESS INTENTIONALLY OMITTED

007287P001-1348A-018
HERNANDEZ LUIS E
ADDRESS INTENTIONALLY OMITTED

007273P001-1348A-018
HERNANDEZ LUZ A
ADDRESS INTENTIONALLY OMITTED

007256P001-1348A-018
HERNANDEZ MANUEL
ADDRESS INTENTIONALLY OMITTED

007261P001-1348A-018
HERNANDEZ MARIA G
ADDRESS INTENTIONALLY OMITTED

007265P001-1348A-018
HERNANDEZ MARICELA
ADDRESS INTENTIONALLY OMITTED

007314P001-1348A-018
HERNANDEZ MATTHEW J
ADDRESS INTENTIONALLY OMITTED

007255P001-1348A-018
HERNANDEZ MAXIMINO
ADDRESS INTENTIONALLY OMITTED

007298P001-1348A-018
HERNANDEZ MAYA D
ADDRESS INTENTIONALLY OMITTED

080201P001-1348A-018
HERNANDEZ MD ISMAEL C
ADDRESS INTENTIONALLY OMITTED

007310P001-1348A-018
HERNANDEZ MELISSA A
ADDRESS INTENTIONALLY OMITTED

081788P001-1348A-018
HERNANDEZ MICHELLE
ADDRESS INTENTIONALLY OMITTED

007288P001-1348A-018
HERNANDEZ MIRIAM
ADDRESS INTENTIONALLY OMITTED

007299P001-1348A-018
HERNANDEZ NOE V
ADDRESS INTENTIONALLY OMITTED

007321P001-1348A-018
HERNANDEZ NYDIA E
ADDRESS INTENTIONALLY OMITTED

007312P001-1348A-018
HERNANDEZ OLIVIA C
ADDRESS INTENTIONALLY OMITTED

007311P001-1348A-018
HERNANDEZ OLIVIA J
ADDRESS INTENTIONALLY OMITTED

007264P001-1348A-018
HERNANDEZ PAOLA A
ADDRESS INTENTIONALLY OMITTED

007285P001-1348A-018
HERNANDEZ RAFAEL
ADDRESS INTENTIONALLY OMITTED

082146P001-1348A-018
HERNANDEZ RAFAEL S
DBA LYNNS CUSTON CLEANING
PO BOX 3056
JUNCTION CITY KS 66441

007320P001-1348A-018
HERNANDEZ RAMIRO
ADDRESS INTENTIONALLY OMITTED

007263P001-1348A-018
HERNANDEZ RAMON
ADDRESS INTENTIONALLY OMITTED

007294P001-1348A-018
HERNANDEZ RAQUEL
ADDRESS INTENTIONALLY OMITTED

007283P001-1348A-018
HERNANDEZ RAZO R
ADDRESS INTENTIONALLY OMITTED

082434P001-1348A-018
HERNANDEZ ROBERTO MARTINEZ
ADDRESS INTENTIONALLY OMITTED

007271P001-1348A-018
HERNANDEZ ROBERTO S
ADDRESS INTENTIONALLY OMITTED

007315P001-1348A-018
HERNANDEZ RODOLFINA M
ADDRESS INTENTIONALLY OMITTED

007272P001-1348A-018
HERNANDEZ ROLAND
ADDRESS INTENTIONALLY OMITTED

007281P001-1348A-018
HERNANDEZ ROSA I
ADDRESS INTENTIONALLY OMITTED

007275P001-1348A-018
HERNANDEZ ROSA M
ADDRESS INTENTIONALLY OMITTED

007276P001-1348A-018
HERNANDEZ RUBEN
ADDRESS INTENTIONALLY OMITTED

007300P001-1348A-018
HERNANDEZ SABINA M
ADDRESS INTENTIONALLY OMITTED

007302P001-1348A-018
HERNANDEZ SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

007290P001-1348A-018
HERNANDEZ SAMUEL
ADDRESS INTENTIONALLY OMITTED

007267P001-1348A-018
HERNANDEZ SAUY V
ADDRESS INTENTIONALLY OMITTED

007257P001-1348A-018
HERNANDEZ SIXTO S
ADDRESS INTENTIONALLY OMITTED

007304P001-1348A-018
HERNANDEZ TERRY
ADDRESS INTENTIONALLY OMITTED

007277P001-1348A-018
HERNANDEZ TONY
ADDRESS INTENTIONALLY OMITTED

007260P001-1348A-018
HERNANDEZ VINCENTE
ADDRESS INTENTIONALLY OMITTED

007324P001-1348A-018
HERNDON ANDREW T
ADDRESS INTENTIONALLY OMITTED

007323P001-1348A-018
HERNDON CHERI R
ADDRESS INTENTIONALLY OMITTED

085291P001-1348A-018
HERNDON JOANNA
ADDRESS INTENTIONALLY OMITTED

007325P001-1348A-018
HERNDON JOHN D
ADDRESS INTENTIONALLY OMITTED

007326P001-1348A-018
HERNENDEZ ALMA N
ADDRESS INTENTIONALLY OMITTED

007327P001-1348A-018
HERODE SHELBY D
ADDRESS INTENTIONALLY OMITTED

082243P001-1348A-018
HEROMAN RICHARD B
DBA RICKEY HEROMAN'S FLORIST AND GIFTS
7450 JEFFERSON HWY-STE 390
BATON ROUGE LA 70806-8268

079773P001-1348A-018
HERON ERICA
ADDRESS INTENTIONALLY OMITTED

007328P001-1348A-018
HERON JAEDEN H
ADDRESS INTENTIONALLY OMITTED

007329P001-1348A-018
HERON SHIEDA
ADDRESS INTENTIONALLY OMITTED

007330P001-1348A-018
HERRADOR JESSICA A
ADDRESS INTENTIONALLY OMITTED

079983P001-1348A-018
HERREA GEORGE E
DBA COSS COMMUNICATIONS
1505 FALLING LEAF DR
FRIENDSWOOD TX 77546

085292P001-1348A-018
HERREL KATRINA L
ADDRESS INTENTIONALLY OMITTED

007331P001-1348A-018
HERRELL MARK D
ADDRESS INTENTIONALLY OMITTED

067906P001-1348A-018
HERREN GLASS AND MIRROR INC
201 WEST BROAD ST
COOKVILLE TN 38501

007332P001-1348A-018
HERREN JUSTICE N
ADDRESS INTENTIONALLY OMITTED

007336P001-1348A-018
HERRERA ALEX
ADDRESS INTENTIONALLY OMITTED

007341P001-1348A-018
HERRERA ALEXIS M
ADDRESS INTENTIONALLY OMITTED

007343P001-1348A-018
HERRERA ANGELA M
ADDRESS INTENTIONALLY OMITTED

034079P001-1348A-018
HERRERA AYLA L
ADDRESS INTENTIONALLY OMITTED

007339P001-1348A-018
HERRERA CELIA T
ADDRESS INTENTIONALLY OMITTED

007342P001-1348A-018
HERRERA DIANNA L
ADDRESS INTENTIONALLY OMITTED

007333P001-1348A-018
HERRERA ELIS
ADDRESS INTENTIONALLY OMITTED

007345P001-1348A-018
HERRERA III HERMAN J
ADDRESS INTENTIONALLY OMITTED

007335P001-1348A-018
HERRERA JOSE L
ADDRESS INTENTIONALLY OMITTED

007334P001-1348A-018
HERRERA JUAN J
ADDRESS INTENTIONALLY OMITTED

085293P001-1348A-018
HERRERA LASHAUNA
ADDRESS INTENTIONALLY OMITTED

007344P001-1348A-018
HERRERA MAKYLA
ADDRESS INTENTIONALLY OMITTED

007337P001-1348A-018
HERRERA MARIE
ADDRESS INTENTIONALLY OMITTED

007338P001-1348A-018
HERRERA MATTHEW J
ADDRESS INTENTIONALLY OMITTED

007340P001-1348A-018
HERRERA STEPHANIE O
ADDRESS INTENTIONALLY OMITTED

007346P001-1348A-018
HERRICK MICHELLE A
ADDRESS INTENTIONALLY OMITTED

078275P001-1348A-018
HERRIDGE ADAM E
DBA CHOICE LANDSCAPING AND LAWN CARE
1725 N SOCORA
WICHITA KS 67212

007347P001-1348A-018
HERRIG BRITTANY S
ADDRESS INTENTIONALLY OMITTED

067907P001-1348A-018
HERRING EQUIPMENT SVC INC
1651 DANCY BLVD STE 1
HORN LAKE MS 38637

007349P001-1348A-018
HERRING KIRSTIE D
ADDRESS INTENTIONALLY OMITTED

007348P001-1348A-018
HERRING LENSIE N
ADDRESS INTENTIONALLY OMITTED

007350P001-1348A-018
HERRINGTON ERNESTINE
ADDRESS INTENTIONALLY OMITTED

083474P001-1348A-018
HERRINGTON ERNESTINE
ADDRESS INTENTIONALLY OMITTED

083474S001-1348A-018
HERRINGTON ERNESTINE
DARREN SHOEN
ADDRESS INTENTIONALLY OMITTED

034101P001-1348A-018
HERRINGTON MICHAEL L
ADDRESS INTENTIONALLY OMITTED

034102P001-1348A-018
HERRINGTON MIKHAIL
ADDRESS INTENTIONALLY OMITTED

067908P001-1348A-018
HERRMAN AND GOETZ INC
225 S LAFAYETTE BLVD
SOUTH BEND IN 46601

078400P001-1348A-018
HERRMAN ANDREW J
DBA CLEAN IMAGE
3936 EAST EVERGLADE
ODESSA TX 79762

007351P001-1348A-018
HERRMANN GRAYSON M
ADDRESS INTENTIONALLY OMITTED

067909P001-1348A-018
HERRMANN SVC
8256 CLARA AVE
CINCINNATTI OH 45239

007352P001-1348A-018
HERROD ALEXUS
ADDRESS INTENTIONALLY OMITTED

085294P001-1348A-018
HERRON AMY N
ADDRESS INTENTIONALLY OMITTED

007358P001-1348A-018
HERRON ANTONIO
ADDRESS INTENTIONALLY OMITTED

085295P001-1348A-018
HERRON BECKY
ADDRESS INTENTIONALLY OMITTED

007353P001-1348A-018
HERRON DANIEL E
ADDRESS INTENTIONALLY OMITTED

007356P001-1348A-018
HERRON DARIUS
ADDRESS INTENTIONALLY OMITTED

007357P001-1348A-018
HERRON DAVIAN D
ADDRESS INTENTIONALLY OMITTED

067910P001-1348A-018
HERRON ELECTRIC INC
4 MEMORIAL PK RD
MOUNTAIN TOP PA 18707

007354P001-1348A-018
HERRON JACOB E
ADDRESS INTENTIONALLY OMITTED

034116P001-1348A-018
HERRON JOSHUA A
ADDRESS INTENTIONALLY OMITTED

007359P001-1348A-018
HERRON KAYLA
ADDRESS INTENTIONALLY OMITTED

007355P001-1348A-018
HERRON YOLANDA
ADDRESS INTENTIONALLY OMITTED

007360P001-1348A-018
HERSEY MITRA E
ADDRESS INTENTIONALLY OMITTED

007361P001-1348A-018
HERSEY RONDARIAN
ADDRESS INTENTIONALLY OMITTED

067911P001-1348A-018
HERTZ
PO BOX 121056
DALLAS TX 75312-1056

067912P001-1348A-018
HERTZ CORP
COMMERCIAL BILLING DEPT 1124
PO BOX 121124
DALLAS TX 75312-1124

007362P001-1348A-018
HERTZ JESSICA
ADDRESS INTENTIONALLY OMITTED

007363P001-1348A-018
HERVEY BRIANNA K
ADDRESS INTENTIONALLY OMITTED

007364P001-1348A-018
HERVEY DAVID G
ADDRESS INTENTIONALLY OMITTED

007368P001-1348A-018
HESS CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

034130P001-1348A-018
HESS CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

007366P001-1348A-018
HESS CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

007367P001-1348A-018
HESS DARRIEN B
ADDRESS INTENTIONALLY OMITTED

085296P001-1348A-018
HESS ELLIOTT ROYAL
ADDRESS INTENTIONALLY OMITTED

007365P001-1348A-018
HESS LUTHER S
ADDRESS INTENTIONALLY OMITTED

007369P001-1348A-018
HESSE MATTHEW R
ADDRESS INTENTIONALLY OMITTED

007370P001-1348A-018
HESSER KATHRYN
ADDRESS INTENTIONALLY OMITTED

007371P001-1348A-018
HESSLING JOY L
ADDRESS INTENTIONALLY OMITTED

034147P001-1348A-018
HESSON JEFFREY C
ADDRESS INTENTIONALLY OMITTED

007375P001-1348A-018
HESTER BRITTANY M
ADDRESS INTENTIONALLY OMITTED

007373P001-1348A-018
HESTER CARMEN D
ADDRESS INTENTIONALLY OMITTED

034151P001-1348A-018
HESTER CARRIE J
ADDRESS INTENTIONALLY OMITTED

007378P001-1348A-018
HESTER DESHAUN J
ADDRESS INTENTIONALLY OMITTED

007374P001-1348A-018
HESTER ETHAN J
ADDRESS INTENTIONALLY OMITTED

007376P001-1348A-018
HESTER GINGER A
ADDRESS INTENTIONALLY OMITTED

007377P001-1348A-018
HESTER HALI
ADDRESS INTENTIONALLY OMITTED

007372P001-1348A-018
HESTER HELEN M
ADDRESS INTENTIONALLY OMITTED

007379P001-1348A-018
HETHERINGTON CHARLES J
ADDRESS INTENTIONALLY OMITTED

079317P001-1348A-018
HETHERINGTON DAVID A
COUNTRY CARE LANDSCAPING
4755 BRIARWOOD DR
NEWBURGH IN 47630

067913P001-1348A-018
HETTCO
PO BOX 770175
MEMPHIS TN 38177-0175

034160P001-1348A-018
HEUER MACKENZIE
ADDRESS INTENTIONALLY OMITTED

079858P001-1348A-018
HEUSSER FRANK
ADDRESS INTENTIONALLY OMITTED

007380P001-1348A-018
HEVENER BRITTANY N
ADDRESS INTENTIONALLY OMITTED

007381P001-1348A-018
HEVRIN RACHAEL M
ADDRESS INTENTIONALLY OMITTED

085297P001-1348A-018
HEWELL STANLEY
ADDRESS INTENTIONALLY OMITTED

007382P001-1348A-018
HEWELT ROBERT J
ADDRESS INTENTIONALLY OMITTED

067914P001-1348A-018
HEWETT LANDSCAPE MANAGEMENT
PO BOX 1244
RICHMOND HILL GA 31324

067915P001-1348A-018
HEWITT ASSOCIATES
DBA HEWITT ASSOCIATES
PO BOX 95135
CHICAGO IL 60694-5135

007383P001-1348A-018
HEWITT BRIAN E
ADDRESS INTENTIONALLY OMITTED

007384P001-1348A-018
HEWITT PAULA R
ADDRESS INTENTIONALLY OMITTED

083111P001-1348A-018
HEWITT TOM
DBA SMALL JOBS CO INC
383 STHOMAS ST
TUPELO MS 38801

007385P001-1348A-018
HEWLETT JESSE W
ADDRESS INTENTIONALLY OMITTED

081563P001-1348A-018
HEYDON MARY
ADDRESS INTENTIONALLY OMITTED

067916P001-1348A-018
HEYS FABRICATION AND MACHINE COM
3059 HILLCROFT SW
WYOMING MI 49548

007386P001-1348A-018
HEYWARD TROY J
ADDRESS INTENTIONALLY OMITTED

067917P001-1348A-018
HFE HOLDINGS LLC
DBA MUSIC CITY DIGITAL
1111 16TH AVE SOUTH
NASHVILLE TN 37212

067918P001-1348A-018
HFS CHILD SUPPORT
PO BOX 19085
SPRINGFIELD IL 62794

067919P001-1348A-018
HFS RECOVERY (GARNISHMENT)
PO BOX 62
HATTIESBURG MS 39403

067920P001-1348A-018
HG HILL REALTY
ACCOUNTS RECEIVABLE
3011 ARMORY DR STE 130
NASHVILLE TN 37204

067921P001-1348A-018
HG HILL REALTY CO
PO BOX 440418
NASHVILLE TN 37244-0418

000002P001-1348A-018
HG HILL REALTY CO LLC
CEO
3011 ARMORY DR STE 130
NASHVILLE TN 37204

058888P001-1348A-018
HG HILL REALTY CO LLC
3011 ARMORY DR
SUITE 130
NASHVILLE TN 37204

067922P001-1348A-018
HH HOLMES TESTING LABORATORI
PO BOX 1377
DEERFIELD IL 60015

067923P001-1348A-018
HHP BRENTWOOD LLC
DBA HOLIDAY INN BRENTWOOD
760 HICKORY BLVD
BRENTWOOD TN 37027

067924P001-1348A-018
HHP CORP
DBA ROTO-ROOTER
2549 STANLEY AVE
DAYTON OH 45404-2730

067925P001-1348A-018
HHS FOOTBALL PROGRAM
ANDY GRIFFIN
113 JEFFERSON DR
HENDERSONVILLE TN 37075-4308

067926P001-1348A-018
HI HERITAGE OF FORT WAYNE
DBA HAMPTON INN AND SUITES
5702 CHALLENGER PKWY
FORT WAYNE IN 46818

068002P001-1348A-018
HI-TECH FLOOR SPECIALTIES
PO BOX 1055
WOLFFORTH TX 79382

067927P001-1348A-018
HIB OF LOUISIANA
DBA MICROTEL INN AND SUITES
3231 LAKE ST
LAKE CHARLES LA 70601

007387P001-1348A-018
HIBBITTS JANA
ADDRESS INTENTIONALLY OMITTED

034173P001-1348A-018
HIBBS CARLY J
ADDRESS INTENTIONALLY OMITTED

067934P001-1348A-018
HICK'S UPHOLSTERY SVC
4017 FOXE BASIN RD
LEXINGTON KY 40515

007388P001-1348A-018
HICKAM EUGENIA
ADDRESS INTENTIONALLY OMITTED

007391P001-1348A-018
HICKERSON EMILY I
ADDRESS INTENTIONALLY OMITTED

007390P001-1348A-018
HICKERSON KIARA
ADDRESS INTENTIONALLY OMITTED

083258P001-1348A-018
HICKERSON MD WALKER
ADDRESS INTENTIONALLY OMITTED

007389P001-1348A-018
HICKERSON MORGAN K
ADDRESS INTENTIONALLY OMITTED

007395P001-1348A-018
HICKEY CHRISTOPHER C
ADDRESS INTENTIONALLY OMITTED

007394P001-1348A-018
HICKEY CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

085298P001-1348A-018
HICKEY KAYLA BASILE
ADDRESS INTENTIONALLY OMITTED

007392P001-1348A-018
HICKEY NADIA L
ADDRESS INTENTIONALLY OMITTED

007393P001-1348A-018
HICKEY TONYA
ADDRESS INTENTIONALLY OMITTED

007399P001-1348A-018
HICKMAN ADAM
ADDRESS INTENTIONALLY OMITTED

034185P001-1348A-018
HICKMAN EBONIE M
ADDRESS INTENTIONALLY OMITTED

034190P001-1348A-018
HICKMAN KATE A
ADDRESS INTENTIONALLY OMITTED

034192P001-1348A-018
HICKMAN LIBBY M
ADDRESS INTENTIONALLY OMITTED

081443P001-1348A-018
HICKMAN MARIE
ADDRESS INTENTIONALLY OMITTED

007398P001-1348A-018
HICKMAN NATALIE A
ADDRESS INTENTIONALLY OMITTED

007396P001-1348A-018
HICKMAN PERRY
ADDRESS INTENTIONALLY OMITTED

007397P001-1348A-018
HICKMAN ROBERT I
ADDRESS INTENTIONALLY OMITTED

067928P001-1348A-018
HICKORY HOLLOW DEVELOPMENT INC
DEBORAH FINNAMORE
5252 HICKORY HOLLOW PKWY
ANTIOCH TN 37013

034197P001-1348A-018
HICKOX JAMES M
ADDRESS INTENTIONALLY OMITTED

007400P001-1348A-018
HICKS ALDRIN D
ADDRESS INTENTIONALLY OMITTED

067929P001-1348A-018
HICKS AND CO
4017 FOXE BASIN RD
LEXINGTON KY 40503

085299P001-1348A-018
HICKS ANNA
ADDRESS INTENTIONALLY OMITTED

067930P001-1348A-018
HICKS ASHLEY
ADDRESS INTENTIONALLY OMITTED

078762P001-1348A-018
HICKS BRENDA
ADDRESS INTENTIONALLY OMITTED

007404P001-1348A-018
HICKS CELINA M
ADDRESS INTENTIONALLY OMITTED

085300P001-1348A-018
HICKS CHYQUEYLIA
ADDRESS INTENTIONALLY OMITTED

007405P001-1348A-018
HICKS CONNER A
ADDRESS INTENTIONALLY OMITTED

007408P001-1348A-018
HICKS DARYIN J
ADDRESS INTENTIONALLY OMITTED

079456P001-1348A-018
HICKS DEDRICK R
DBA THE COMPUTER DOCTOR
5305 GUNNISON DR
KILLEEN TX 76542-4436

007407P001-1348A-018
HICKS JASON
ADDRESS INTENTIONALLY OMITTED

080937P001-1348A-018
HICKS KATHERINE
ADDRESS INTENTIONALLY OMITTED

007401P001-1348A-018
HICKS MAEGAN
ADDRESS INTENTIONALLY OMITTED

034201P001-1348A-018
HICKS MARIA E
ADDRESS INTENTIONALLY OMITTED

007402P001-1348A-018
HICKS PEYTON A
ADDRESS INTENTIONALLY OMITTED

067931P001-1348A-018
HICKS PLUMBING
2406 GREENSBORO AVE
TUSCALOOSE AL 35401

067932P001-1348A-018
HICKS PLUMBING LLC
9214 CRESCENT MOON DR
HOUSTON TX 77064

067933P001-1348A-018
HICKS SAFES AND LOCKS INC
2336 NORTH 32ND ST
PHOENIX AZ 85008

007409P001-1348A-018
HICKS SHARENA L
ADDRESS INTENTIONALLY OMITTED

034212P001-1348A-018
HICKS TAMEKA L
ADDRESS INTENTIONALLY OMITTED

007403P001-1348A-018
HICKS TOMMY S
ADDRESS INTENTIONALLY OMITTED

007406P001-1348A-018
HICKS TREVOR J
ADDRESS INTENTIONALLY OMITTED

034203P001-1348A-018
HICKS WENDEE M
ADDRESS INTENTIONALLY OMITTED

007410P001-1348A-018
HIDALGO ALICIA
ADDRESS INTENTIONALLY OMITTED

067935P001-1348A-018
HIDALGO COUNTY
WATER CONTROL AND IMPR DISTRICT NO3
1325 PECAN BLVD
MCALLEN TX 78501

007411P001-1348A-018
HIDALGO TIARE
ADDRESS INTENTIONALLY OMITTED

067936P001-1348A-018
HIDAY AND RICKE PA
PO BOX 550858
JACKSONVILLE FL 32255-0858

067937P001-1348A-018
HIE WALKER LLC
DBA HOLIDAY INN EXPRESS
358 RIVER RIDGE DR
WALKER MI 49544

067938P001-1348A-018
HIETT'S FLORIST
438 FRANKLIN ST
CLARKSVILLE TN 37040

067939P001-1348A-018
HIFI SOUND INC
DBA HI-FI AUTO SOUND AND SECURITY
229 MAIN ST
TRUSSVILLE AL 35173

007412P001-1348A-018
HIGDON CHRISTIAN F
ADDRESS INTENTIONALLY OMITTED

067940P001-1348A-018
HIGDON DEVELOPMENT INC
DBA TWIN OAKS STORAGE
150 BROOKSIDE COVE
PADUCAH KY 42003

067941P001-1348A-018
HIGDON DEVELOPMENT INC
2356 LAKEWOOD DR
PADUCAH KY 42003

007413P001-1348A-018
HIGDON KRYSTLE R
ADDRESS INTENTIONALLY OMITTED

067942P001-1348A-018
HIGDON SVC INC
912 4TH AVE SE
DECATUR AL 35601

078681P001-1348A-018
HIGGENBOTHAM BILLY
ADDRESS INTENTIONALLY OMITTED

007414P001-1348A-018
HIGGINBOTHAM MACKENZIE
ADDRESS INTENTIONALLY OMITTED

007415P001-1348A-018
HIGGINBOTHAM SHERRY L
ADDRESS INTENTIONALLY OMITTED

034240P001-1348A-018
HIGGINS BRENDA A
ADDRESS INTENTIONALLY OMITTED

007419P001-1348A-018
HIGGINS EMARIE J
ADDRESS INTENTIONALLY OMITTED

079859P001-1348A-018
HIGGINS FRANK
DBA HIGGINS PAINTING
103 SLATE MILL RD
TELFORD TN 37690

007416P001-1348A-018
HIGGINS GAVIN T
ADDRESS INTENTIONALLY OMITTED

034238P001-1348A-018
HIGGINS JAMES R
ADDRESS INTENTIONALLY OMITTED

081054P001-1348A-018
HIGGINS KEVIN
ADDRESS INTENTIONALLY OMITTED

007418P001-1348A-018
HIGGINS LAYTON
ADDRESS INTENTIONALLY OMITTED

081355P001-1348A-018
HIGGINS LORI
DBA HORIZON LANDSCAPING
PO BOX 246
BECKLEY WV 25802

034245P001-1348A-018
HIGGINS ROBERT M
ADDRESS INTENTIONALLY OMITTED

007417P001-1348A-018
HIGGINS ZACHARY J
ADDRESS INTENTIONALLY OMITTED

078666P001-1348A-018
HIGGS BILL
DBA CLEAN CONCEPTS
10985 RILEY ST
ZEELAND MI 49464

007421P001-1348A-018
HIGGS DEZEARE K
ADDRESS INTENTIONALLY OMITTED

007422P001-1348A-018
HIGGS NATALIE A
ADDRESS INTENTIONALLY OMITTED

007420P001-1348A-018
HIGGS SHANNON M
ADDRESS INTENTIONALLY OMITTED

007426P001-1348A-018
HIGH AMBER
ADDRESS INTENTIONALLY OMITTED

067943P001-1348A-018
HIGH GRADE SVC INC
13330 WEST COLONIAL DR STE 140
WINTER GARDEN FL 34787

067944P001-1348A-018
HIGH IMPACT TECHNOLOGIES INC
POBOX 680274
MARIETTA GA 30068-0005

058896P001-1348A-018
HIGH IMPACT TECHNOLOGIES, INC.
2002 SUMMIT BLVD NE STE 3100
SUITE 3100
ATLANTA GA 30319

081454P001-1348A-018
HIGH MARION JUNIOR
ADDRESS INTENTIONALLY OMITTED

007423P001-1348A-018
HIGH MARK L
ADDRESS INTENTIONALLY OMITTED

007425P001-1348A-018
HIGH PATRICK
ADDRESS INTENTIONALLY OMITTED

067945P001-1348A-018
HIGH PLAINS EMERG PHYS LLP
PO BOX 8140
PHILADELPHIA PA 19101-8140

067946P001-1348A-018
HIGH PLAINS RADIOLOGY ASSOCIAT
PO BOX 3780
AMARILLO TX 79116

007424P001-1348A-018
HIGH SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

067947P001-1348A-018
HIGH SCHOOL GRAPHICS
PO BOX 9266
DOTHAN AL 36304

067948P001-1348A-018
HIGHER CALLING TREE SVC
202 JEWELL AVE
SMYRNA TN 37167

067949P001-1348A-018
HIGHER EDUCATION STUDENT ASSIS
PO BOX 645182
CINCINNATI OH 45264-5182

007427P001-1348A-018
HIGHFIELD JESSICA
ADDRESS INTENTIONALLY OMITTED

067950P001-1348A-018
HIGHLAND MEDICAL CENTER
POBOX 844837
DALLAS TX 75284

067951P001-1348A-018
HIGHLAND MEDICAL CENTER
POBOX 847816
DALLAS TX 75284

067952P001-1348A-018
HIGHLAND POINT HOTEL VENTURE L
DBA COURTYARD BY MARRIOTT
3120 HIGHLAND POINTE DR
OWENSBORO KY 42303

083441P001-1348A-018
HIGHLAND POINTE HOLDINGS LLC
DEITZ SHIELDS & FREEBURGER LLP
DANE SHIELDS, PARTNER
101 FIRST ST
PO BOX 476
HENDERSON KY 42419-0476

067953P001-1348A-018
HIGHLAND RIDGE CAFE
555 MARRIOTT DR
SUITE 105
NASHVILLE TN 37214

067954P001-1348A-018
HIGHLAND RIDGE I
565 MARRIOTT DRVIE
SUITE 275
NASHVILLE TN 37214

067955P001-1348A-018
HIGHLANDS WELDING AND FABRICAT
PO BOX 454
GLADE SPRING VA 24340

007429P001-1348A-018
HIGHT JULIUS J
ADDRESS INTENTIONALLY OMITTED

007428P001-1348A-018
HIGHT TAMMY
ADDRESS INTENTIONALLY OMITTED

007430P001-1348A-018
HIGHTOWER ANGELA G
ADDRESS INTENTIONALLY OMITTED

079369P001-1348A-018
HIGHTOWER DAVID
DBA DMA ENTERPRISES LLC
DBA AMERICLEAN USA
PO BOX 681824
PRATTVILLE AL 36068

007431P001-1348A-018
HIGHTOWER WILLIAM M
ADDRESS INTENTIONALLY OMITTED

000084P001-1348A-018
HIGHWAY 150 LLC
PO BOX 934904
ATLANTA GA 31193-4904

007432P001-1348A-018
HIKINS WYATT K
ADDRESS INTENTIONALLY OMITTED

007433P001-1348A-018
HILAND SHELBY R
ADDRESS INTENTIONALLY OMITTED

067956P001-1348A-018
HILARY TOMLINSON
1613 A LITTON AVE
NASHVILLE TN 37216

067957P001-1348A-018
HILCO GLOBAL
5 REVERE DR STE 206
NORTHBROOK IL 60062

058897P001-1348A-018
HILCO REAL ESTATE LLC
RYAN LAWLOR
5 REVERE DR STE 206
SUITE 206
NORTHBROOK IL 60062

067958P001-1348A-018
HILCO RECEIVABLES LLC
30400 TELEGRAPH RD STE 151
BINGHAM FARMS MI 48025

067959P001-1348A-018
HILCO RECEIVABLES LLC (GARNISH
WELTMAN WEINBERG AND REIS CO
2155 BUTTERFIELD DR STE 200
TROY MI 48084

007434P001-1348A-018
HILDEBRAND AMY L
ADDRESS INTENTIONALLY OMITTED

007435P001-1348A-018
HILDENBRAND JENNIE H
ADDRESS INTENTIONALLY OMITTED

034273P001-1348A-018
HILDERBRAND RANDI G
ADDRESS INTENTIONALLY OMITTED

080887P001-1348A-018
HILE JULIE
DBA STEAM TEAM
1018 HAZELWOOD DR
MANSFIELD TX 76063

034276P001-1348A-018
HILEMAN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

085301P001-1348A-018
HILL ALISA
ADDRESS INTENTIONALLY OMITTED

085302P001-1348A-018
HILL AMANDA
ADDRESS INTENTIONALLY OMITTED

007449P001-1348A-018
HILL AMANDA D
ADDRESS INTENTIONALLY OMITTED

085303P001-1348A-018
HILL ANTWAN
ADDRESS INTENTIONALLY OMITTED

007457P001-1348A-018
HILL ASHLEY E
ADDRESS INTENTIONALLY OMITTED

007464P001-1348A-018
HILL ASIA J
ADDRESS INTENTIONALLY OMITTED

007451P001-1348A-018
HILL BRANDON J
ADDRESS INTENTIONALLY OMITTED

007452P001-1348A-018
HILL BRITTANY R
ADDRESS INTENTIONALLY OMITTED

067960P001-1348A-018
HILL BUILDING SPECIALTIES
RT 6 BOX 534-H
LUBBOCK TX 79423

085304P001-1348A-018
HILL CANDICE
ADDRESS INTENTIONALLY OMITTED

007462P001-1348A-018
HILL CARLA R
ADDRESS INTENTIONALLY OMITTED

085305P001-1348A-018
HILL CARLIE
ADDRESS INTENTIONALLY OMITTED

007461P001-1348A-018
HILL CHASSIDY N
ADDRESS INTENTIONALLY OMITTED

067961P001-1348A-018
HILL CITY FLOOR SANDING AND CERA INC
416 DIXIE AIRPORT RD
MADISON HEIGHTS VA 24572

007440P001-1348A-018
HILL CORNELIUS
ADDRESS INTENTIONALLY OMITTED

085306P001-1348A-018
HILL CORTNEY
ADDRESS INTENTIONALLY OMITTED

007439P001-1348A-018
HILL CORY T
ADDRESS INTENTIONALLY OMITTED

067962P001-1348A-018
HILL COUNTRY EMERGENCY PHYS
7100 SOUTH HWY 287
ARLINGTON TX 76001

007447P001-1348A-018
HILL CRIS J
ADDRESS INTENTIONALLY OMITTED

007465P001-1348A-018
HILL CURTIS G
ADDRESS INTENTIONALLY OMITTED

034308P001-1348A-018
HILL DARIEAN D
ADDRESS INTENTIONALLY OMITTED

079302P001-1348A-018
HILL DARRELL
ADDRESS INTENTIONALLY OMITTED

007475P001-1348A-018
HILL DAVID C
ADDRESS INTENTIONALLY OMITTED

007441P001-1348A-018
HILL DENNIS W
ADDRESS INTENTIONALLY OMITTED

007450P001-1348A-018
HILL DEREK R
ADDRESS INTENTIONALLY OMITTED

007442P001-1348A-018
HILL DESHONDA
ADDRESS INTENTIONALLY OMITTED

007467P001-1348A-018
HILL DILLON W
ADDRESS INTENTIONALLY OMITTED

067963P001-1348A-018
HILL DISTRIBUTING CO
2555 HARRISON RD
COLUMBUS OH 43204

007459P001-1348A-018
HILL DIVA M
ADDRESS INTENTIONALLY OMITTED

007460P001-1348A-018
HILL DOMINICK S
ADDRESS INTENTIONALLY OMITTED

007466P001-1348A-018
HILL DOSHIE L
ADDRESS INTENTIONALLY OMITTED

067964P001-1348A-018
HILL ELECTRICAL CONTRACTING CO
180 AA DEAKINS RD
JONESBORO TN 37659

067965P001-1348A-018
HILL ENTERPRISES INC
DBA SECURITY AND SVC INC
PO BOX 957071
DULUTH GA 30095

085307P001-1348A-018
HILL ERIC
ADDRESS INTENTIONALLY OMITTED

080084P001-1348A-018
HILL GREGORY
DBA BK PRINTING
6740 HIGHWAY 6 SOUTH
HOUSTON TX 77083

007470P001-1348A-018
HILL GWEN
ADDRESS INTENTIONALLY OMITTED

007445P001-1348A-018
HILL HANNAH J
ADDRESS INTENTIONALLY OMITTED

080116P001-1348A-018
HILL HARCE
DISTRICT COURT OF LAWRENCE CO
PO BOX 249
MOULTON AL 35650

085308P001-1348A-018
HILL JACOB A
ADDRESS INTENTIONALLY OMITTED

007448P001-1348A-018
HILL JASMINE
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 007443P001-1348A-018<br>HILL JAYLYN D<br>ADDRESS INTENTIONALLY OMITTED | 007437P001-1348A-018<br>HILL JEFFREY A<br>ADDRESS INTENTIONALLY OMITTED | 007444P001-1348A-018<br>HILL JOHNATHAN B<br>ADDRESS INTENTIONALLY OMITTED | 007479P001-1348A-018<br>HILL JONATHAN C<br>ADDRESS INTENTIONALLY OMITTED |
| 080841P001-1348A-018<br>HILL JOSHUA JAMES<br>DBA JOSH HILL HANDYMAN AND REMODELING<br>1230 MEADOW DR<br>KILEEN TX 76549 | 080879P001-1348A-018<br>HILL JULIA<br>DBA JULIA HILL CUSTOM WINDOW TREATMENTS<br>DBA SONICLEAN INC<br>430 W LAKEVIEW AVE<br>LAKE MARY FL 32746 | 080900P001-1348A-018<br>HILL JUSTIN<br>D/B/A JUSTIN'S TOMATO CO<br>PO BOX 122 HWY 45 S<br>PINSON TN 38366 | 007477P001-1348A-018<br>HILL KALEAH G<br>ADDRESS INTENTIONALLY OMITTED |
| 007472P001-1348A-018<br>HILL KAMESHA M<br>ADDRESS INTENTIONALLY OMITTED | 007458P001-1348A-018<br>HILL KAMIE L<br>ADDRESS INTENTIONALLY OMITTED | 080938P001-1348A-018<br>HILL KATHERINE<br>ADDRESS INTENTIONALLY OMITTED | 007471P001-1348A-018<br>HILL KAYLA S<br>ADDRESS INTENTIONALLY OMITTED |
| 007478P001-1348A-018<br>HILL LAURA A<br>ADDRESS INTENTIONALLY OMITTED | 081236P001-1348A-018<br>HILL LEMAJOR<br>DBA MOBILE CLEAN PRESSURE WASHING<br>POBOX 252<br>ROANOKE VA 24002 | 007473P001-1348A-018<br>HILL LESLIE D<br>ADDRESS INTENTIONALLY OMITTED | 085309P001-1348A-018<br>HILL LINDSAY N<br>ADDRESS INTENTIONALLY OMITTED |
| 067966P001-1348A-018<br>HILL MANUFACTURING CO IN<br>1500 JONESBORO RD SE<br>ATLANTA GA 30315 | 085310P001-1348A-018<br>HILL MARIAM<br>ADDRESS INTENTIONALLY OMITTED | 085311P001-1348A-018<br>HILL MELISA CAI<br>ADDRESS INTENTIONALLY OMITTED | 007463P001-1348A-018<br>HILL MERCEDES K<br>ADDRESS INTENTIONALLY OMITTED |
| 007468P001-1348A-018<br>HILL MICHAEL<br>ADDRESS INTENTIONALLY OMITTED | 007455P001-1348A-018<br>HILL MICHAEL D<br>ADDRESS INTENTIONALLY OMITTED | 081810P001-1348A-018<br>HILL MIKE<br>ADDRESS INTENTIONALLY OMITTED | 081889P001-1348A-018<br>HILL NANCY<br>ADDRESS INTENTIONALLY OMITTED |
| 081907P001-1348A-018<br>HILL NEAL W<br>DBA AUTO ALARM OF LAREDO<br>201 W HILLSIDE RD 4<br>LAREDO TX 78041 | 034350P001-1348A-018<br>HILL NICOLE M<br>ADDRESS INTENTIONALLY OMITTED | 007453P001-1348A-018<br>HILL PAT V<br>ADDRESS INTENTIONALLY OMITTED | 007438P001-1348A-018<br>HILL PRIM M<br>ADDRESS INTENTIONALLY OMITTED |

034305P001-1348A-018
HILL RACHEL
ADDRESS INTENTIONALLY OMITTED

085312P001-1348A-018
HILL REBECCA A
ADDRESS INTENTIONALLY OMITTED

067967P001-1348A-018
HILL REHAB SVC PA
PO BOX 490
NEW ALBANY MS 38652

082359P001-1348A-018
HILL ROBERT G
DBA HILL AND HILL RESTAURANT SUPPLY
412 SOUTH TERRELL ST
MIDLAND TX 79701

007446P001-1348A-018
HILL ROGER
ADDRESS INTENTIONALLY OMITTED

007474P001-1348A-018
HILL SARAH A
ADDRESS INTENTIONALLY OMITTED

082634P001-1348A-018
HILL SAVANNA
ADDRESS INTENTIONALLY OMITTED

034309P001-1348A-018
HILL SHANEQUA M
ADDRESS INTENTIONALLY OMITTED

034332P001-1348A-018
HILL SHARON L
ADDRESS INTENTIONALLY OMITTED

085313P001-1348A-018
HILL SHIRLEY A
ADDRESS INTENTIONALLY OMITTED

007436P001-1348A-018
HILL SULEMAN A
ADDRESS INTENTIONALLY OMITTED

067968P001-1348A-018
HILL SVC
PO BOX 1000 DEPT 369
MEMPHIS TN 38148-0369

007469P001-1348A-018
HILL TAYLOR
ADDRESS INTENTIONALLY OMITTED

007456P001-1348A-018
HILL TEKAYLN
ADDRESS INTENTIONALLY OMITTED

007454P001-1348A-018
HILL TIFFANY B
ADDRESS INTENTIONALLY OMITTED

007476P001-1348A-018
HILL TRENAYA
ADDRESS INTENTIONALLY OMITTED

067979P001-1348A-018
HILL'S LIQUOR (LBW)
DBA HILL'S LIQUOR
10087 S US HWY 59
NACOGDOCHES TX 75961

007480P001-1348A-018
HILLAM RILIE D
ADDRESS INTENTIONALLY OMITTED

079684P001-1348A-018
HILLARD MD EDWARD D
ADDRESS INTENTIONALLY OMITTED

007481P001-1348A-018
HILLARD TROYDEH C
ADDRESS INTENTIONALLY OMITTED

067969P001-1348A-018
HILLARDS SEPTIC TANK SVC LLC
PO BOX 54322
PEARL MS 39288

067970P001-1348A-018
HILLBILLY PUMPING AND HAULING INC
1945 PUMP LN
JOPLIN MO 64801

067971P001-1348A-018
HILLCREST HEALTHCARE SVC
DBA WNJ WORKMED OCCUPATIONAL HEALTH
DBA OCC MED
POBOX 1828
SHERMAN TX 75090

067972P001-1348A-018
HILLDALE FLORIST
1946 MADISON ST
CLARKSVILLE TN 37043

067973P001-1348A-018
HILLER PLUMBING HEATING AND COOL
1430 NEW ASHLAND CITY RD
CLARKSVILLE TN 37040

067974P001-1348A-018
HILLER PLUMBING HEATING COOLING AND ELEC
915 MURFREESBORO PIKE
NASHVILLE TN 37217

067975P001-1348A-018
HILLER PRINTING INC
800 W UNIVERSITY
ODESSA TX 79764

007482P001-1348A-018
HILLGER JAYME N
ADDRESS INTENTIONALLY OMITTED

007483P001-1348A-018
HILLHOUSE HEATHER
ADDRESS INTENTIONALLY OMITTED

083278P001-1348A-018
HILLHOUSE WANDA
ADDRESS INTENTIONALLY OMITTED

085314P001-1348A-018
HILLIARD DANIELLE R
ADDRESS INTENTIONALLY OMITTED

067976P001-1348A-018
HILLICOSS LINDA
ADDRESS INTENTIONALLY OMITTED

007484P001-1348A-018
HILLIGOSS MARY J
ADDRESS INTENTIONALLY OMITTED

067977P001-1348A-018
HILLMAN INTERNATIONAL BRANDS
1441 SEAMIST
HOUSTON TX 77008

007485P001-1348A-018
HILLMAN MARY E
ADDRESS INTENTIONALLY OMITTED

067978P001-1348A-018
HILLS BUILDING SPECIALTIES
1408 COUNTY RD 7700
LUBBOCK TX 79423

078937P001-1348A-018
HILLS CARRINGTON
ADDRESS INTENTIONALLY OMITTED

007486P001-1348A-018
HILLS JACARRI B
ADDRESS INTENTIONALLY OMITTED

007487P001-1348A-018
HILLS RONNELL A
ADDRESS INTENTIONALLY OMITTED

067980P001-1348A-018
HILLSBORO ELEMENTARY SCHOOL PTO
284 WINCHESTER HIGHWAY
HILLSBORO TN 37342

067981P001-1348A-018
HILLSBOROUGH ASSOC FOR RETARDE
STEVEN ROBERTO
220 E MADISON ST STE 1040
TAMPA FL 33602

067982P001-1348A-018
HILLSBOROUGH CO WATER DEPT
PO BOX 3292
TAMPA FL 33601-3292

067983P001-1348A-018
HILLSBOROUGH COUNTY
PLANNING AND GROWTH MANAGEMENT DEPT
PO BOX 1110
TAMPA FL 33601-1110

067984P001-1348A-018
HILLSBOROUGH COUNTY BOARD OF CNTY COMM
CODE ENFORCEMENT DEPT
3629 QUEEN PALM DR
TAMPA FL 33619

067985P001-1348A-018
HILLSBOROUGH COUNTY COURTHOUSE
800 E TWIGGS ST
TAMPA FL 33602

067986P001-1348A-018
HILLSBOROUGH COUNTY FIRE RESCU
FIRE MARSHAL'S OFFICE
3210 S 78TH ST
TAMPA FL 33619

067987P001-1348A-018
HILLSBOROUGH COUNTY SHERIFF'S
FISCAL BUREAU
PO BOX 550677
TAMPA FL 33655-0677

067988P001-1348A-018
HILLSBOROUGH COUNTY SHERIFF'S
PO BOX 3371
TAMPA FL 33601

067989P001-1348A-018
HILLSBOROUGH COUNTY TAX COLLECTOR
PO BOX 30012
TAMPA FL 33630-3012

067990P001-1348A-018
HILLSBOROUGH COUNTY WATER DEPT
PO BOX 89097
TAMPA FL 33689-0401

083646P001-1348A-018
HILLSBOROUGH COUNTY WATER RESOURCE -BOCC
PAYMENTS DEPT
PO BOX 342456
TAMPA FL 33694-2456

067991P001-1348A-018
HILLSIDE ELECTRONICS CORP
17 BUFFINGTON HILL RD
WORTHINGTON MA 01098

084360P001-1348A-018
HILLTOP SECURITIES INC
CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270

084361P001-1348A-018
HILLTOP SECURITIES INC
BONNIE ALLEN
1201 ELM ST
STE 3500
DALLAS TX 75270

084391P001-1348A-018
HILLTOP SECURITIES INC
RHONDA JACKSON
1201 ELM ST
STE 3500
DALLAS TX 75270

084399P001-1348A-018
HILLTOP SECURITIES INC
BONNIE ALLEN CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270-2180

067992P001-1348A-018
HILLYARD
DEPT 94676
LOUISVILLE KY 40294-4676

007488P001-1348A-018
HILLYER STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

081298P001-1348A-018
HILMER LINDA
DBA GRANDESIGN ADVERTISING FIRM
1745 SPRUCE AVE
WINTER PARK FL 32789

067993P001-1348A-018
HILTON AUSTIN AIRPORT
9515 NEW AIRPORT DR
AUSTIN TX 78719

067994P001-1348A-018
HILTON GARDEN INN
8615 US 24 WEST
FORT WAYNE IN 46804

007489P001-1348A-018
HILTON MICHELE L
ADDRESS INTENTIONALLY OMITTED

082578P001-1348A-018
HILTON SABRINA
ADDRESS INTENTIONALLY OMITTED

082733P001-1348A-018
HILTON SHERRIE
ADDRESS INTENTIONALLY OMITTED

067996P001-1348A-018
HILTON-WALT DISNEY WORLD RESOR
1751 HOTEL PLZ BLVD
PO BOX 22781
LAKE BUENA VISTA FL 32830

067995P001-1348A-018
HILTONS FOODSERVICE SUPPLY I
1820 CAMERON ST
PO DRAWER 60880
LAFAYETTE LA 70596-0880

007490P001-1348A-018
HILYARD JESSE A
ADDRESS INTENTIONALLY OMITTED

000050P001-1348A-018
HIMALOY LLC
4705 TOWNE CENTRE STE 201
SAGINAW MI 48604

007491P001-1348A-018
HIMES JUSTIN L
ADDRESS INTENTIONALLY OMITTED

079709P001-1348A-018
HIMMELFARB MD EH
ADDRESS INTENTIONALLY OMITTED

079734P001-1348A-018
HIMMELFARB MD ELLIOT H
ADDRESS INTENTIONALLY OMITTED

007492P001-1348A-018
HINCHEY EMILY A
ADDRESS INTENTIONALLY OMITTED

007493P001-1348A-018
HINDS CANDACE C
ADDRESS INTENTIONALLY OMITTED

067997P001-1348A-018
HINDS COUNTY JUSTICE COURT
407 E PASCAGOULAST STE 333
PO BOX 3490
JACKSON MS 39207

034424P001-1348A-018
HINDS DESIRAE A
ADDRESS INTENTIONALLY OMITTED

083035P001-1348A-018
HINE THOMPSON
ADDRESS INTENTIONALLY OMITTED

078830P001-1348A-018
HINES BRUCE E
ADDRESS INTENTIONALLY OMITTED

007494P001-1348A-018
HINES CALOB J
ADDRESS INTENTIONALLY OMITTED

007495P001-1348A-018
HINES CANDACE G
ADDRESS INTENTIONALLY OMITTED

007498P001-1348A-018
HINES CYNTHIA
ADDRESS INTENTIONALLY OMITTED

007496P001-1348A-018
HINES DERRICK D
ADDRESS INTENTIONALLY OMITTED

007497P001-1348A-018
HINES EVYN B
ADDRESS INTENTIONALLY OMITTED

085315P001-1348A-018
HINES JAMEIKA
ADDRESS INTENTIONALLY OMITTED

080214P001-1348A-018
HINES JR JACK L
ADDRESS INTENTIONALLY OMITTED

084531P001-1348A-018
HINES LATASHA
ADDRESS INTENTIONALLY OMITTED

081342P001-1348A-018
HINES LOLITA
ADDRESS INTENTIONALLY OMITTED

007499P001-1348A-018
HINES STEVI
ADDRESS INTENTIONALLY OMITTED

007500P001-1348A-018
HINES-CLARDY MARY S
ADDRESS INTENTIONALLY OMITTED

007502P001-1348A-018
HINKLE ARIZONA
ADDRESS INTENTIONALLY OMITTED

081181P001-1348A-018
HINKLE LARRY S
DBA DIEBOLD'S PARKING LOT SVC
DBA DIEBOLD
1730 CAROLINA AVE
CAPE GIRARDEAU MO 63701

007503P001-1348A-018
HINKLE MARSHA L
ADDRESS INTENTIONALLY OMITTED

007501P001-1348A-018
HINKLE TRAVIS P
ADDRESS INTENTIONALLY OMITTED

067998P001-1348A-018
HINMAN AND CARMICHAEL LLP
260 CALIFORNIA ST STE 1001
SAN FRANCISCO CA 94111

007504P001-1348A-018
HINMAN PATRICIA V
ADDRESS INTENTIONALLY OMITTED

007505P001-1348A-018
HINNANT ALEXIS S
ADDRESS INTENTIONALLY OMITTED

007507P001-1348A-018
HINOJOS CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

007509P001-1348A-018
HINOJOS DESAREE R
ADDRESS INTENTIONALLY OMITTED

007506P001-1348A-018
HINOJOS KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

007508P001-1348A-018
HINOJOS KIMBERLY C
ADDRESS INTENTIONALLY OMITTED

007510P001-1348A-018
HINOJOSA DANIEL
ADDRESS INTENTIONALLY OMITTED

007511P001-1348A-018
HINOJOSA MARCUS A
ADDRESS INTENTIONALLY OMITTED

034449P001-1348A-018
HINOJOSA NAZARET L
ADDRESS INTENTIONALLY OMITTED

085316P001-1348A-018
HINOTE TABITHA
ADDRESS INTENTIONALLY OMITTED

079428P001-1348A-018
HINSLEY DD
ADDRESS INTENTIONALLY OMITTED

007513P001-1348A-018
HINSON CHRISTINA F
ADDRESS INTENTIONALLY OMITTED

007512P001-1348A-018
HINSON MARY-BETH
ADDRESS INTENTIONALLY OMITTED

082907P001-1348A-018
HINTERLONG SUZANNE
ADDRESS INTENTIONALLY OMITTED

007516P001-1348A-018
HINTON AMANDA K
ADDRESS INTENTIONALLY OMITTED

007519P001-1348A-018
HINTON DEAVOL L
ADDRESS INTENTIONALLY OMITTED

007514P001-1348A-018
HINTON JASON D
ADDRESS INTENTIONALLY OMITTED

007515P001-1348A-018
HINTON JOHN H
ADDRESS INTENTIONALLY OMITTED

085317P001-1348A-018
HINTON KANETA
ADDRESS INTENTIONALLY OMITTED

007520P001-1348A-018
HINTON KASHA Y
ADDRESS INTENTIONALLY OMITTED

007518P001-1348A-018
HINTON KATELYNN N
ADDRESS INTENTIONALLY OMITTED

034462P001-1348A-018
HINTON LACEY
ADDRESS INTENTIONALLY OMITTED

067999P001-1348A-018
HINTON SIGN CO
PO BOX 4283
MONROE LA 71211-4283

007517P001-1348A-018
HINTON WILL G
ADDRESS INTENTIONALLY OMITTED

007521P001-1348A-018
HINZMAN ALI R
ADDRESS INTENTIONALLY OMITTED

007522P001-1348A-018
HIPES MATTHEW J
ADDRESS INTENTIONALLY OMITTED

007523P001-1348A-018
HIPOLITO NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

085318P001-1348A-018
HIPP KIRK A
ADDRESS INTENTIONALLY OMITTED

007524P001-1348A-018
HIPPLER BREANNA S
ADDRESS INTENTIONALLY OMITTED

007525P001-1348A-018
HIPSHER KATHRYN M
ADDRESS INTENTIONALLY OMITTED

068000P001-1348A-018
HIPSKY ENTERPRISES INC
DBA FILTA FRY
8882 POWDERHORN WAY
INDIANAPOLIS IN 46256

034472P001-1348A-018
HIRATA DIEGO A
ADDRESS INTENTIONALLY OMITTED

007526P001-1348A-018
HIRSCH SARAH E
ADDRESS INTENTIONALLY OMITTED

007527P001-1348A-018
HIRSCHMAN AUSTIN J
ADDRESS INTENTIONALLY OMITTED

007528P001-1348A-018
HIRST ADAM B
ADDRESS INTENTIONALLY OMITTED

007530P001-1348A-018
HISAW JACOB C
ADDRESS INTENTIONALLY OMITTED

007529P001-1348A-018
HISAW JOHNNY M
ADDRESS INTENTIONALLY OMITTED

080684P001-1348A-018
HISLE JOHN
ADDRESS INTENTIONALLY OMITTED

007531P001-1348A-018
HISLE SARAH L
ADDRESS INTENTIONALLY OMITTED

007532P001-1348A-018
HITCH JUSTIN T
ADDRESS INTENTIONALLY OMITTED

007533P001-1348A-018
HITCHCOCK ELIZABETH
ADDRESS INTENTIONALLY OMITTED

007535P001-1348A-018
HITE JACKIE M
ADDRESS INTENTIONALLY OMITTED

007534P001-1348A-018
HITE MCGUIRE B
ADDRESS INTENTIONALLY OMITTED

068001P001-1348A-018
HITECH ELECTRONICS INC
1539 APPERSON DR
SALEM VA 24153

068003P001-1348A-018
HITECH OF TEXAS
PO BOX 7087
AMARILLO TX 79114

068004P001-1348A-018
HITECH SHEET METAL INC
115 W JEFFERSON
CHANDLER IN 47160

068005P001-1348A-018
HITECH SOUTHWEST
9401 CARNEGIE STE 1A
EL PASO TX 79925

007536P001-1348A-018
HITSMAN TERRY A
ADDRESS INTENTIONALLY OMITTED

007538P001-1348A-018
HITT BROOKE E
ADDRESS INTENTIONALLY OMITTED

007537P001-1348A-018
HITT CHELSIA J
ADDRESS INTENTIONALLY OMITTED

082818P001-1348A-018
HIVELY STEPHEN G
DBA A-1 OVERHEAD DOOR
PO BOX 154455
LUFKIN TX 75915

068006P001-1348A-018
HIWASSEE SALES INC
PO BOX 183
SWEETWATER TN 37874

007539P001-1348A-018
HIXSON BRANDI J
ADDRESS INTENTIONALLY OMITTED

068007P001-1348A-018
HIXSON ELEMENTARY SCHOOL/HAMILTON COUNTY
3074 HICKORY VLY RD
CHATTANOOGA TN 37421

007540P001-1348A-018
HIXSON GREGORY A
ADDRESS INTENTIONALLY OMITTED

000077P001-1348A-018
HIXSON MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
PRESIDENT
2030 HAMILTON PLACE BLVD
STE 500 CBL CENTER
CHATTANOOGA TN 37421

000077S001-1348A-018
HIXSON MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
271 NORTHGATE
CHATTANOOGA TN 37415

068008P001-1348A-018
HIXSON MALL LLC RENT
NORTHGATE MALL
CBL #0931
ST LOUIS MO 63195-5607

068009P001-1348A-018
HIXSON MIDDLE SCHOOL
5681 OLD HIXSON PIKE
HIXSON TN 37343

068010P001-1348A-018
HIXSON UTILITY DISTRICT
5005 AUSTIN RD
HIXSON TN 37343

068011P001-1348A-018
HIXSON UTILITY DISTRICT
PO BOX 1598
HIXSON TN 37343-5598

083860P001-1348A-018
HIXSON UTILITY DISTRICT TN
PO BOX 1598
HIXSON TN 37343-5598

058898P001-1348A-018
HJ HEINZ CO LP
MIA PILATO
NATIONAL ACCT MGR
1PPG PL 3100
PITTSBURGH PA 15222

058899P001-1348A-018
HJ HEINZ CO LP
MIA PILATO
3200 ONE PPG PL
PITTSBURG PA 15222

068012P001-1348A-018
HKENT HOLLINS ATTY GARNISHMENT
3615 SW 29TH ST
PO BOX 4586
TOPEKA KS 66604-0586

068013P001-1348A-018
HLA ENTERPRISES INC
PO BOX 149
ECHO LA 71330

007541P001-1348A-018
HLAVNA FRANK A
ADDRESS INTENTIONALLY OMITTED

080230P001-1348A-018
HMA JACKSON
DBA CENTRAL MISSISSIPPI MEDICAL CENTER
PO BOX 321433
FLOWOOD MS 39232

068014P001-1348A-018
HMW GROUP INC
DBA DRVINYL OF VIRGINIA BEACH VA
964 RICHLAND DR
VIRGINIA BEACH VA 23464

007542P001-1348A-018
HNEM DAWT
ADDRESS INTENTIONALLY OMITTED

068015P001-1348A-018
HOAGLAND ELECTRIC INC
3622 GOSHEN RD
FORT WAYNE IN 46818-1519

007543P001-1348A-018
HOAGLAND MATTHEW J
ADDRESS INTENTIONALLY OMITTED

007544P001-1348A-018
HOAR SAVANNAH M
ADDRESS INTENTIONALLY OMITTED

085319P001-1348A-018
HOARD EBONY E
ADDRESS INTENTIONALLY OMITTED

068016P001-1348A-018
HOAREL SIGN CO
PO BOX 1832
AMARILLO TX 79105

079099P001-1348A-018
HOBACK CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

068017P001-1348A-018
HOBART
DBA HOBART
PO BOX 7047
ROANOKE VA 24019-0047

068018P001-1348A-018
HOBART
701 14TH ST
LUBBOCK TX 79401

068019P001-1348A-018
HOBART
711 GOOD HOPE ST
CAPE GIRARDEAU MO 63703-6250

068020P001-1348A-018
HOBART
911 LIVE OAK DR STE 108 BLDG 4
CHESAPEAKE VA 23320

068021P001-1348A-018
HOBART
PO BOX 4380
COLUMBUS GA 31904-8134

068022P001-1348A-018
HOBART
PO BOX 55490
LEXINGTON KY 40509-5490

068023P001-1348A-018
HOBART CORP
6020 PONDERS CT
ROPER CENTER
GREENVILLE SC 29615

068024P001-1348A-018
HOBART CORP
DBA HOBART
4324 RHODA DR
BATON ROUGE LA 70816-4136

068025P001-1348A-018
HOBART CORP
208 INDUSTRIAL PKWY
LAFAYETTE LA 70508

068026P001-1348A-018
HOBART CORP
DBA HOBART
1335 ROUTE 315 PLAINS TWP
WILKES-BARRE PA 18702

068027P001-1348A-018
HOBART CORP
DBA HOBART
2418 PALUMBO DR
PO BOX 55490
LEXINGTON KY 40555-5490

068028P001-1348A-018
HOBART CORP
DBA HOBART SALES AND SVC
101 ROXALANA BUSINESS PK II
DUNBAR WV 25064

068029P001-1348A-018
HOBART CORP
DBA HOBART SALES AND SVC
8120 JETSTAR DR STE 100
IRVING TX 75063

068030P001-1348A-018
HOBART CORP
ORLANDO BRANCH
9777 SATELLITE BLVD
SUITE 100
ORLANDO FL 32837-8463

068031P001-1348A-018
HOBART CORP
SVC CONTRACT ADMINISTRATION
701 S RIDGE AVE
TROY MI 45374

068032P001-1348A-018
HOBART CORP
10366 BATTLEVIEW PKWY
MANASSAS VA 20109

068033P001-1348A-018
HOBART CORP
1200 E HACKBERRY STE C
MCALLEN TX 78501

068034P001-1348A-018
HOBART CORP
1262 HUTSON DR
MOBILE AL 36609-1311

068035P001-1348A-018
HOBART CORP
13 WEST GATE BLVD
SAVANNAH GA 31405

068036P001-1348A-018
HOBART CORP
245-K RIVERCHASE PKWY EAST
BIRMINGHAM AL 35244

068037P001-1348A-018
HOBART CORP
4400 MENDENHALL RD STE #1
MEMPHIS TN 38141-6722

068038P001-1348A-018
HOBART CORP
444 S WALNUT ST
FLORENCE AL 35630

068039P001-1348A-018
HOBART CORP
5120 ASHBROOK
HOUSTON TX 77081

068040P001-1348A-018
HOBART CORP
5424 WEST WATERS AVE
TAMPA FL 33634-1294

068041P001-1348A-018
HOBART CORP
9777100 SATELLITE BLVD
ORLANDO FL 32837

068042P001-1348A-018
HOBART CORP ITWFEG-LLC
DBA HOBART CORP
1000 RIVERBEND BLVD STE H
ST. ROSE LA 70087

068043P001-1348A-018
HOBART SALES AND SVC
DBA HOBART SALES AND SVC
2626 MAGNOLIA AVE
KNOXVILLE TN 37914

068044P001-1348A-018
HOBART SALES AND SVC
DBA HOBART SALES AND SVC
444 S WALNUT ST
FLORENCE AL 35630

068045P001-1348A-018
HOBART SALES AND SVC
DBA HOBART SALES AND SVC
5096 TENNESSEE CAPITAL BLVD STE 1
TALLAHASSEE FL 32303

068046P001-1348A-018
HOBART SALES AND SVC
DBA HOBART SALES AND SVC
5775 EAST CORK ST
KALAMAZOO MI 49048

068047P001-1348A-018
HOBART SALES AND SVC
DBA HOBART SALES AND SVC
PO BOX 1804
PARKERSBURG WV 26102

068048P001-1348A-018
HOBART SALES AND SVC
4064 SOUTH DIVISION AVE
GRAND RAPIDS MI 49548

068049P001-1348A-018
HOBART SALES AND SVC
61 N CLEVELAND MASSILLON RD
AKRON OH 44333

068050P001-1348A-018
HOBART SALES AND SVC
622 FLINT AVE
ALBANY GA 31701

068051P001-1348A-018
HOBART SALES AND SVC
PO BOX 6837
CHARLESTON WV 25306

068052P001-1348A-018
HOBART SALES AND SVC
2115 CHAPMAN RD STE 101
CHATTANOOGA TN 37421

068053P001-1348A-018
HOBART SALES AND SVC - 385
DBA HOBART SALES AND SVC
6110 BLUFFTON RD
FORT WAYNE IN 46809-2200

068054P001-1348A-018
HOBART SALES AND SVC T/A NEL
EQUIPMENT INC
DBA HOBART SALES AND SVC
1739 KELLY RD
RICHMOND VA 23230

068055P001-1348A-018
HOBART SVC
7050 VILLAGE DR UNIT B
BUENA PARK CA 90621

068056P001-1348A-018
HOBART SVC
ITW FOOD EQUIPMENT
1262 HUTSON DR
MOBILE AL 36609-1311

068057P001-1348A-018
HOBART SVC
12302 E 60TH ST
TULSA OK 74146

068058P001-1348A-018
HOBART SVC A DIVISION OF I
6596 MONTANA AVE STE K
EL PASO TX 79925

079472P001-1348A-018
HOBBE DENICE
ADDRESS INTENTIONALLY OMITTED

068059P001-1348A-018
HOBBIT AMERICAN GRILL INC
DBA BIG BEND RESTAURANT SUPPLY
400 CAPITAL CIR SE #15
TALLAHASSEE FL 32301

034509P001-1348A-018
HOBBS BRITNEY N
ADDRESS INTENTIONALLY OMITTED

068060P001-1348A-018
HOBBS BRITTANY
ADDRESS INTENTIONALLY OMITTED

034511P001-1348A-018
HOBBS MARIAH L
ADDRESS INTENTIONALLY OMITTED

085320P001-1348A-018
HOBBS MARY
ADDRESS INTENTIONALLY OMITTED

007545P001-1348A-018
HOBBS SARAH A
ADDRESS INTENTIONALLY OMITTED

083426P001-1348A-018
HOBGOOD ZACH
DBA HOBGOOD LANDSCAPING
2476 HIGHLAND GDN POINTE
OWENSBORO KY 42303

034522P001-1348A-018
HOBIZAL JACOB R
ADDRESS INTENTIONALLY OMITTED

068061P001-1348A-018
HOBSON FOOD SVC INC
200 HOWERTON ST
NASHVILLE TN 37213

082820P001-1348A-018
HOCHMUTH STEPHEN
DBA HAWK WASH
POBOX 2233
GREENWOOD AR 72936

007546P001-1348A-018
HOCHSTETLER BRIAN G
ADDRESS INTENTIONALLY OMITTED

080687P001-1348A-018
HOCIENIEC JOHN J
DBA HOCIENIEC PLUMBING
25 GLEN MAURA WAY
CARTERSVILLE GA 30120

081091P001-1348A-018
HOCKADAY KIMBERLY
ADDRESS INTENTIONALLY OMITTED

081983P001-1348A-018
HOCKENBERRY PARRI
ADDRESS INTENTIONALLY OMITTED

007549P001-1348A-018
HODGE ALBERT J
ADDRESS INTENTIONALLY OMITTED

034535P001-1348A-018
HODGE BRITTANY E
ADDRESS INTENTIONALLY OMITTED

034544P001-1348A-018
HODGE CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

007548P001-1348A-018
HODGE JAMARKUS D
ADDRESS INTENTIONALLY OMITTED

007547P001-1348A-018
HODGE KANA R
ADDRESS INTENTIONALLY OMITTED

081685P001-1348A-018
HODGE MICHAEL D
DBA OCALA BACKFLOW AND FIRE SPRINKLERS
4964 NW 57TH AVE
OCALA FL 34483

007550P001-1348A-018
HODGEMAN NICOLE D
ADDRESS INTENTIONALLY OMITTED

068062P001-1348A-018
HODGES AND HAYNES
HOY P HODGES COLLECTION TRUST ACCOUNT
319 E 10TH AVE
PO BOX 1865
BOWLING GREEN KY 42102-1865

007551P001-1348A-018
HODGES CHRIS
ADDRESS INTENTIONALLY OMITTED

079542P001-1348A-018
HODGES DON
DBA CORPUS CHRISTI LOCK DOC
909 AIRLINE RD
CORPUS CHRISTI TX 78412

085321P001-1348A-018
HODGES GINA
ADDRESS INTENTIONALLY OMITTED

081733P001-1348A-018
HODGES JR MICHAEL R
ADDRESS INTENTIONALLY OMITTED

007552P001-1348A-018
HODGES KRISTINA M
ADDRESS INTENTIONALLY OMITTED

007556P001-1348A-018
HODGES MADISON L
ADDRESS INTENTIONALLY OMITTED

007555P001-1348A-018
HODGES MATTHEW L
ADDRESS INTENTIONALLY OMITTED

085322P001-1348A-018
HODGES MEGAN
ADDRESS INTENTIONALLY OMITTED

007554P001-1348A-018
HODGES PAMELA A
ADDRESS INTENTIONALLY OMITTED

082351P001-1348A-018
HODGES ROBERT E
DBA L AND B LAWN SVC
PO BOX 122
SOUTHAVEN MS 38671

068063P001-1348A-018
HODGES SIGN MAINTENANCE CO
PO BOX 184
CHELSEA AL 35043

007553P001-1348A-018
HODGES STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

034562P001-1348A-018
HODGES VICTORIA F
ADDRESS INTENTIONALLY OMITTED

007557P001-1348A-018
HODGKINS MADISON J
ADDRESS INTENTIONALLY OMITTED

007559P001-1348A-018
HODNETT SHEA S
ADDRESS INTENTIONALLY OMITTED

007558P001-1348A-018
HODNETT TABITHA L
ADDRESS INTENTIONALLY OMITTED

080592P001-1348A-018
HODSON JO
ADDRESS INTENTIONALLY OMITTED

034582P001-1348A-018
HOELSCHER JORDAN N
ADDRESS INTENTIONALLY OMITTED

079935P001-1348A-018
HOENIG GARY
DBA SIGNS AND WONDERS OF FLORIDA INC
5505 CARDER RD
ORLANDO FL 32810

007560P001-1348A-018
HOFELE ANGELA N
ADDRESS INTENTIONALLY OMITTED

007561P001-1348A-018
HOFER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

007563P001-1348A-018
HOFF DANIELLE N
ADDRESS INTENTIONALLY OMITTED

007562P001-1348A-018
HOFF JUAN
ADDRESS INTENTIONALLY OMITTED

082013P001-1348A-018
HOFF PATRICK G
DBA PM TILE
9221 S SOONER RD
OKLAHOMA CITY OK 73165

007564P001-1348A-018
HOFFA HEATHER K
ADDRESS INTENTIONALLY OMITTED

007565P001-1348A-018
HOFFER TRICIA M
ADDRESS INTENTIONALLY OMITTED

068064P001-1348A-018
HOFFMAN BEVERAGE CO INC
5464 GREENWICH RD
VIRGINIA BEACH VA 23462

007569P001-1348A-018
HOFFMAN BRIANNA A
ADDRESS INTENTIONALLY OMITTED

068065P001-1348A-018
HOFFMAN BROTHER HEATING AND AC
1641 TOWER GROVE AVE
ST LOUIS MO 63110

085323P001-1348A-018
HOFFMAN CHERYL GETZ
ADDRESS INTENTIONALLY OMITTED

080228P001-1348A-018
HOFFMAN JACKIE STEVEN
DBA SOUTHERN CEILING AND WALL CLEANING
825 POOLE BRIDGE RD
HIRAM GA 30141

007568P001-1348A-018
HOFFMAN MADISON
ADDRESS INTENTIONALLY OMITTED

068066P001-1348A-018
HOFFMAN NORTHWEST INC
DBA DALLAS ROTO ROOTER
3817 CONFLANS
IRVING TX 75061

068067P001-1348A-018
HOFFMAN SOUTHWEST CORP
DBA ROTOROOTER SVC AND PLUMBING CO
7250 WEST FRIER DR STE 105
GLENDALE AZ 85303

007566P001-1348A-018
HOFFMAN TARA A
ADDRESS INTENTIONALLY OMITTED

007567P001-1348A-018
HOFFMAN TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

083269P001-1348A-018
HOFFMAN WALTER RAY
ADDRESS INTENTIONALLY OMITTED

007570P001-1348A-018
HOFFPAHIR STEVEN D
ADDRESS INTENTIONALLY OMITTED

007571P001-1348A-018
HOFFPAUIR JACQUELYN A
ADDRESS INTENTIONALLY OMITTED

007572P001-1348A-018
HOFMANN JEREMY
ADDRESS INTENTIONALLY OMITTED

078432P001-1348A-018
HOGAN ANGIE
ADDRESS INTENTIONALLY OMITTED

079123P001-1348A-018
HOGAN CINDY
ADDRESS INTENTIONALLY OMITTED

007573P001-1348A-018
HOGAN LISA D
ADDRESS INTENTIONALLY OMITTED

085324P001-1348A-018
HOGAN OCTAVIA
ADDRESS INTENTIONALLY OMITTED

007574P001-1348A-018
HOGBIN JON D
ADDRESS INTENTIONALLY OMITTED

007575P001-1348A-018
HOGE HALEY A
ADDRESS INTENTIONALLY OMITTED

007576P001-1348A-018
HOGE HOLLEE D
ADDRESS INTENTIONALLY OMITTED

079843P001-1348A-018
HOGG FLORENCE
(GIC REFUND)
ADDRESS INTENTIONALLY OMITTED

085325P001-1348A-018
HOGG JONES FRANCIS
ADDRESS INTENTIONALLY OMITTED

007577P001-1348A-018
HOGLAND BRITTANY F
ADDRESS INTENTIONALLY OMITTED

068068P001-1348A-018
HOGSETT LOCK SVC
RT 2 BOX 46A
6343 COX LANDING RD
LESAGE WV 25537

007578P001-1348A-018
HOGUE BEN A
ADDRESS INTENTIONALLY OMITTED

007579P001-1348A-018
HOGUE JUSTIN B
ADDRESS INTENTIONALLY OMITTED

081811P001-1348A-018
HOGUE MIKE
DBA FASTSIGNS
4410 NORTH MIDKIFF C3
MIDLAND TX 79705

068069P001-1348A-018
HOGUE'S SEPTIC TANK CLEANING
108 HIGH ST
WILMORE KY 40390

007580P001-1348A-018
HOHENADEL DAVID W
ADDRESS INTENTIONALLY OMITTED

007581P001-1348A-018
HOIBERG SYDNEY M
ADDRESS INTENTIONALLY OMITTED

007582P001-1348A-018
HOJ MARTY P
ADDRESS INTENTIONALLY OMITTED

007583P001-1348A-018
HOJARA LINDSAY M
ADDRESS INTENTIONALLY OMITTED

007584P001-1348A-018
HOKE EMILY
ADDRESS INTENTIONALLY OMITTED

007585P001-1348A-018
HOLBERT MICHAEL L
ADDRESS INTENTIONALLY OMITTED

007586P001-1348A-018
HOLBROOK JAMIE L
ADDRESS INTENTIONALLY OMITTED

007587P001-1348A-018
HOLBROOK JULIE M
ADDRESS INTENTIONALLY OMITTED

068070P001-1348A-018
HOLBROOK SURVEYORS
115 SOLAR ST
BRISTOL VA 24201

068071P001-1348A-018
HOLCOMB FOUNDATION ENGINEERING
PO BOX 88
CARBONDALE IL 62903-0088

034642P001-1348A-018
HOLCOMB JARED D
ADDRESS INTENTIONALLY OMITTED

007591P001-1348A-018
HOLCOMB JOHN C
ADDRESS INTENTIONALLY OMITTED

007589P001-1348A-018
HOLCOMB KRISTEN
ADDRESS INTENTIONALLY OMITTED

007588P001-1348A-018
HOLCOMB ROBERTA L
ADDRESS INTENTIONALLY OMITTED

007590P001-1348A-018
HOLCOMB TYLER A
ADDRESS INTENTIONALLY OMITTED

007592P001-1348A-018
HOLCOMBE ROBERT W
ADDRESS INTENTIONALLY OMITTED

080364P001-1348A-018
HOLDAWAY JANA
ADDRESS INTENTIONALLY OMITTED

078286P001-1348A-018
HOLDCRAFT ADRIAN L
DBA HOLDCRAFT CARPENTRY
1645 WEST 800 SOUTH
ROMNEY IN 47981

007593P001-1348A-018
HOLDEN CARAH V
ADDRESS INTENTIONALLY OMITTED

034656P001-1348A-018
HOLDEN CURTIS S
ADDRESS INTENTIONALLY OMITTED

007594P001-1348A-018
HOLDER DARA M
ADDRESS INTENTIONALLY OMITTED

007595P001-1348A-018
HOLDER JEFFREY R
ADDRESS INTENTIONALLY OMITTED

081491P001-1348A-018
HOLDER MARK
ADDRESS INTENTIONALLY OMITTED

034661P001-1348A-018
HOLDER MORGAN A
ADDRESS INTENTIONALLY OMITTED

007596P001-1348A-018
HOLDER SIERRA A
ADDRESS INTENTIONALLY OMITTED

068072P001-1348A-018
HOLDER'S INC
7027 E 40TH ST
TULSA OK 74145

007597P001-1348A-018
HOLDGREVE LAUREN M
ADDRESS INTENTIONALLY OMITTED

081356P001-1348A-018
HOLDREDGE LORI
ADDRESS INTENTIONALLY OMITTED

007598P001-1348A-018
HOLES EMILY J
ADDRESS INTENTIONALLY OMITTED

007601P001-1348A-018
HOLFORD BROOKLYN R
ADDRESS INTENTIONALLY OMITTED

007600P001-1348A-018
HOLFORD RYAN W
ADDRESS INTENTIONALLY OMITTED

007599P001-1348A-018
HOLFORD SCOTT T
ADDRESS INTENTIONALLY OMITTED

007602P001-1348A-018
HOLGAN EDWARD J
ADDRESS INTENTIONALLY OMITTED

007604P001-1348A-018
HOLGUIN ALISON
ADDRESS INTENTIONALLY OMITTED

007603P001-1348A-018
HOLGUIN CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

068073P001-1348A-018
HOLIDAY DIRECT LLC
300 BUFFALO JUMP RD
THREE FORKS MT 59752

068074P001-1348A-018
HOLIDAY INN
10800 VANDON LN
MANASSAS VA 20109

068075P001-1348A-018
HOLIDAY INN
2345 SHALLOWFORD VLG DR
CHATTANOOGA TN 37421

068076P001-1348A-018
HOLIDAY INN
4501 EASTGATE BLVD
CINCINNATI OH 45245

068077P001-1348A-018
HOLIDAY INN
505 MARRIOTT DR
CLARKSVILLE IN 47129

068078P001-1348A-018
HOLIDAY INN CENTRAL
1315 KIRBY RD
KNOXVILLE TN 37909

068079P001-1348A-018
HOLIDAY INN EXPRESS
ODESSA PARKWAY BOULEVARD
3001 EAST BUSINESS I-20
ODESSA TX 79761

068080P001-1348A-018
HOLIDAY INN EXPRESS
2000 SOUTH 10TH ST
MCALLEN TX 78501

068081P001-1348A-018
HOLIDAY INN EXPRESS
7474 W COLONIAL DR
ORLANDO FL 32818

068082P001-1348A-018
HOLIDAY INN EXPRESS
7941 CRESTWOOD BLVD
BIRMINGHAM AL 35210

068083P001-1348A-018
HOLIDAY INN EXPRESS
801 CLEVELAND AVE
ATTALLA AL 35954

068084P001-1348A-018
HOLIDAY INN EXPRESS
8635 HIGHWAY 64
MEMPHIS TN 38133

068085P001-1348A-018
HOLIDAY INN EXPRESS
PO BOX 1656
WEST MONROE LA 71294

068086P001-1348A-018
HOLIDAY INN EXPRESS HOTEL AND SU
DBA MIDLAND HIE INC
5309 W LOOP 250 NORTH
MIDLAND TX 79707

068087P001-1348A-018
HOLIDAY INN EXPRESS PINNACLE W
5612 LENOX AVE
NASHVILLE TN 37209

068088P001-1348A-018
HOLIDAY INN LIVONIA WEST
17123 LAUREL PK NORTH
LIVONIA MI 48152

068089P001-1348A-018
HOLIDAY INN SELECT
2200 ELM HILL PIKE
NASHVILLE TN 37214

068090P001-1348A-018
HOLIDAY SIGNS
11930 OLD STAGE RD
CHESTER VA 23836

068091P001-1348A-018
HOLLA 4 LLC
75 EAST END AVE
NEW YORK NY 10028

068092P001-1348A-018
HOLLABAUGH PLUMBING INC
3100 SOUTH VERNON
AMARILLO TX 79103

068093P001-1348A-018
HOLLAND BOARD OF PUBLIC WORKS
625 HASTINGS AVE
HOLLAND MI 49423

078763P001-1348A-018
HOLLAND BRENDA
ADDRESS INTENTIONALLY OMITTED

007606P001-1348A-018
HOLLAND CHARITY S
ADDRESS INTENTIONALLY OMITTED

068094P001-1348A-018
HOLLAND CHARTER TOWNSHIP
PO BOX 8127
HOLLAND MI 49422

083823P001-1348A-018
HOLLAND CHARTER TOWNSHIP MI
PO BOX 8127
HOLLAND MI 49422-8127

068095P001-1348A-018
HOLLAND COMMUNITY HOSPITAL
POBOX 1748
GRAND RAPIDS MI 49501

007608P001-1348A-018
HOLLAND DALTON C
ADDRESS INTENTIONALLY OMITTED

007611P001-1348A-018
HOLLAND DAYZHA S
ADDRESS INTENTIONALLY OMITTED

007605P001-1348A-018
HOLLAND DIAMOND-LU' T
ADDRESS INTENTIONALLY OMITTED

007609P001-1348A-018
HOLLAND EMILIE N
ADDRESS INTENTIONALLY OMITTED

068096P001-1348A-018
HOLLAND GARDENS INC
3739 50TH ST
LUBBOCK TX 79413

068097P001-1348A-018
HOLLAND HOSPITAL
CO RICHARD J LOBBES
PO BOX 2878
HOLLAND MI 49422

068098P001-1348A-018
HOLLAND INN INC
DBA BEST WESTERN HOLLAND INN AND SUITES
2888 WEST SHORE DR
HOLLAND MI 49424

007607P001-1348A-018
HOLLAND JAMYRION B
ADDRESS INTENTIONALLY OMITTED

034690P001-1348A-018
HOLLAND JASON V
ADDRESS INTENTIONALLY OMITTED

034701P001-1348A-018
HOLLAND JILL C
ADDRESS INTENTIONALLY OMITTED

068099P001-1348A-018
HOLLAND LOCK AND SAFE
503 WEST 17TH ST
HOLLAND MI 49423

034709P001-1348A-018
HOLLAND MARCUS C
ADDRESS INTENTIONALLY OMITTED

068100P001-1348A-018
HOLLAND MEDI CENTER
335 NORTH 120TH AVE
HOLLAND MI 49424

007610P001-1348A-018
HOLLAND REBEKAH A
ADDRESS INTENTIONALLY OMITTED

082364P001-1348A-018
HOLLAND ROBERT H
DBA BARNETT'S MOBLE WASHING SVC
507 CYPRESS ST
LELAND MS 38756

007612P001-1348A-018
HOLLAND ROSS C
ADDRESS INTENTIONALLY OMITTED

082737P001-1348A-018
HOLLAND SHERRY
ADDRESS INTENTIONALLY OMITTED

081700P001-1348A-018
HOLLANDER MICHAEL EUGENE
DBA A AND A LOCKSMITH
467 SUMMERFIELD DR
WESTLAND MI 48185

007613P001-1348A-018
HOLLANDS AARON M
ADDRESS INTENTIONALLY OMITTED

068101P001-1348A-018
HOLLANDSWORTH IRRIGATION SERVI
7482 OVERCREEK LN
BARTLETT TN 38133

007617P001-1348A-018
HOLLEY ADAM R
ADDRESS INTENTIONALLY OMITTED

085326P001-1348A-018
HOLLEY ADRIAN J
ADDRESS INTENTIONALLY OMITTED

007614P001-1348A-018
HOLLEY ALISHA M
ADDRESS INTENTIONALLY OMITTED

007616P001-1348A-018
HOLLEY CHRIS
ADDRESS INTENTIONALLY OMITTED

007618P001-1348A-018
HOLLEY JASMINE M
ADDRESS INTENTIONALLY OMITTED

007615P001-1348A-018
HOLLEY JOSEPH A
ADDRESS INTENTIONALLY OMITTED

034720P001-1348A-018
HOLLEY WANDA S
ADDRESS INTENTIONALLY OMITTED

085327P001-1348A-018
HOLLICH KAITLIN
ADDRESS INTENTIONALLY OMITTED

007619P001-1348A-018
HOLLIDAY KRISTY L
ADDRESS INTENTIONALLY OMITTED

007620P001-1348A-018
HOLLIDAY MEAGAN L
ADDRESS INTENTIONALLY OMITTED

068102P001-1348A-018
HOLLIDAY PAUL DDSREIMBURSEMENT
951 RIVERFRONT PKWY STE 203
CHATTANOOGA TN 37402

007621P001-1348A-018
HOLLIDAY TIFFANY T
ADDRESS INTENTIONALLY OMITTED

007622P001-1348A-018
HOLLIE DONOVAN T
ADDRESS INTENTIONALLY OMITTED

007623P001-1348A-018
HOLLIE MARQUIS J
ADDRESS INTENTIONALLY OMITTED

007624P001-1348A-018
HOLLINGSHEAD SHALMAI D
ADDRESS INTENTIONALLY OMITTED

007625P001-1348A-018
HOLLINGSHED KELSEY H
ADDRESS INTENTIONALLY OMITTED

007627P001-1348A-018
HOLLINGSWORTH CHARLES V
ADDRESS INTENTIONALLY OMITTED

068103P001-1348A-018
HOLLINGSWORTH GENERAL SVC LLC
2766 GOODE RD
GOODE VA 24502

034741P001-1348A-018
HOLLINGSWORTH LEA N
ADDRESS INTENTIONALLY OMITTED

068104P001-1348A-018
HOLLINGSWORTH LOCKSMITH SERVIC
ROUTE 2 2322 MT VERNON RD
RAMER TN 38367

007626P001-1348A-018
HOLLINGSWORTH RICHARD M
ADDRESS INTENTIONALLY OMITTED

007628P001-1348A-018
HOLLINGSWORTH SANDRA S
ADDRESS INTENTIONALLY OMITTED

085328P001-1348A-018
HOLLINS ALEXIS
ADDRESS INTENTIONALLY OMITTED

007629P001-1348A-018
HOLLINS JAMES D
ADDRESS INTENTIONALLY OMITTED

068105P001-1348A-018
HOLLINS ROAD BAPTIST CHURCH
3502 OLD MOUNTAIN RD
ROANOKE VA 24019

007631P001-1348A-018
HOLLIS AMANDA
ADDRESS INTENTIONALLY OMITTED

007633P001-1348A-018
HOLLIS III MELVIN E
ADDRESS INTENTIONALLY OMITTED

081169P001-1348A-018
HOLLIS LARRY
ADDRESS INTENTIONALLY OMITTED

081299P001-1348A-018
HOLLIS LINDA
DBA ACTION LOCK SAFES AND SECURITY LLC
PO BOX 1052
PANACEA FL 32346

007630P001-1348A-018
HOLLIS LUVERT K
ADDRESS INTENTIONALLY OMITTED

082449P001-1348A-018
HOLLIS RODNEY J
DBA H AND H GLASS
1814 COGSWELL AVE
PELL CITY AL 35125

007632P001-1348A-018
HOLLIS SARAH M
ADDRESS INTENTIONALLY OMITTED

085329P001-1348A-018
HOLLIS SAVANNAH
ADDRESS INTENTIONALLY OMITTED

083217P001-1348A-018
HOLLIS VICKI
ADDRESS INTENTIONALLY OMITTED

078884P001-1348A-018
HOLLMANN MD CARL M
UPPER CUMB ORTHOPEDIC SURGERY
404 NORTH HICKORY
COOKEVILLE TN 38501-2485

068106P001-1348A-018
HOLLMIG MUELLER THORNHILL INC
410 N SEGUIN ST
NEW BRAUNFELS TX 78130

068107P001-1348A-018
HOLLO PHOTOGRAPHY
PO BOX 23143
NASHVILLE TN 37202

068108P001-1348A-018
HOLLOMAN DISTRIBUTING CO
PO BOX 1031
TRINITY TX 75862

078550P001-1348A-018
HOLLON BARBARA
BARBARA HOLLON
ADDRESS INTENTIONALLY OMITTED

007634P001-1348A-018
HOLLORAN KAREN J
ADDRESS INTENTIONALLY OMITTED

078482P001-1348A-018
HOLLOW ARCHSTONE HICKORY
ADDRESS INTENTIONALLY OMITTED

007637P001-1348A-018
HOLLOWAY ASHLEY S
ADDRESS INTENTIONALLY OMITTED

007635P001-1348A-018
HOLLOWAY JAMES J
ADDRESS INTENTIONALLY OMITTED

007639P001-1348A-018
HOLLOWAY JLYNN C
ADDRESS INTENTIONALLY OMITTED

034768P001-1348A-018
HOLLOWAY SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

085330P001-1348A-018
HOLLOWAY SHELBY A
ADDRESS INTENTIONALLY OMITTED

007638P001-1348A-018
HOLLOWAY STEPHEN W
ADDRESS INTENTIONALLY OMITTED

007636P001-1348A-018
HOLLOWAY TERRI L
ADDRESS INTENTIONALLY OMITTED

007640P001-1348A-018
HOLLOWELL KAREN
ADDRESS INTENTIONALLY OMITTED

007641P001-1348A-018
HOLLOWELL KRISTY
ADDRESS INTENTIONALLY OMITTED

007642P001-1348A-018
HOLLY BRYANT D
ADDRESS INTENTIONALLY OMITTED

068109P001-1348A-018
HOLLY HILLS LLC
DBA HOLLY HILLS APARTMENTS
4700 HUMBER DR
NASHVILLE TN 37211

007645P001-1348A-018
HOLMAN COURVOISIE L
ADDRESS INTENTIONALLY OMITTED

007643P001-1348A-018
HOLMAN JAQUAN M
ADDRESS INTENTIONALLY OMITTED

007647P001-1348A-018
HOLMAN KAYLA N
ADDRESS INTENTIONALLY OMITTED

034778P001-1348A-018
HOLMAN LATIFFANY N
ADDRESS INTENTIONALLY OMITTED

007648P001-1348A-018
HOLMAN NIAYA L
ADDRESS INTENTIONALLY OMITTED

034776P001-1348A-018
HOLMAN NICHOLAS S
ADDRESS INTENTIONALLY OMITTED

007646P001-1348A-018
HOLMAN SARAH L
ADDRESS INTENTIONALLY OMITTED

007644P001-1348A-018
HOLMAN TINASHE A
ADDRESS INTENTIONALLY OMITTED

007655P001-1348A-018
HOLMES AARON E
ADDRESS INTENTIONALLY OMITTED

068110P001-1348A-018
HOLMES CONSTRUCTION CO
PO BOX 50307
AMARILLO TX 79159

007651P001-1348A-018
HOLMES DAVID L
ADDRESS INTENTIONALLY OMITTED

007657P001-1348A-018
HOLMES DAVIDA D
ADDRESS INTENTIONALLY OMITTED

085331P001-1348A-018
HOLMES DESHAUN M
ADDRESS INTENTIONALLY OMITTED

007656P001-1348A-018
HOLMES GERROD M
ADDRESS INTENTIONALLY OMITTED

080109P001-1348A-018
HOLMES HALEY
ADDRESS INTENTIONALLY OMITTED

007650P001-1348A-018
HOLMES HANNAH C
ADDRESS INTENTIONALLY OMITTED

007653P001-1348A-018
HOLMES JAZMYNE
ADDRESS INTENTIONALLY OMITTED

080568P001-1348A-018
HOLMES JIM
DBA RIVER CITY LOCK AND SAFE
6627 W SOUTHPORT RD
PEORIA IL 61615

007654P001-1348A-018
HOLMES KARLIE
ADDRESS INTENTIONALLY OMITTED

081144P001-1348A-018
HOLMES LACEY
ADDRESS INTENTIONALLY OMITTED

081492P001-1348A-018
HOLMES MARK
ADDRESS INTENTIONALLY OMITTED

080345P001-1348A-018
HOLMES MD JAMES W
DBA HEARTSOUTH PLLC
200 WEST HOSPITAL DR
HATTIESBURG MS 39402

007652P001-1348A-018
HOLMES PATRICK R
ADDRESS INTENTIONALLY OMITTED

034790P001-1348A-018
HOLMES PHILLIP R
ADDRESS INTENTIONALLY OMITTED

068111P001-1348A-018
HOLMES PRODUCTS/BIONAIRE
PO BOX 769
MILFORD MA 01757

007649P001-1348A-018
HOLMES SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

007658P001-1348A-018
HOLMESJR EFREM Z
ADDRESS INTENTIONALLY OMITTED

007659P001-1348A-018
HOLOKA ANDREA B
ADDRESS INTENTIONALLY OMITTED

007660P001-1348A-018
HOLST JACOB R
ADDRESS INTENTIONALLY OMITTED

068112P001-1348A-018
HOLSTED'S HEAT AND A/C INC
827 REGAL DR
MURFREESBORO TN 37129

085332P001-1348A-018
HOLSTEN AUSTIN JAMES
ADDRESS INTENTIONALLY OMITTED

078831P001-1348A-018
HOLSTINE BRUCE E
DBA RH HANDYMAN
5321 CHESTNUT AVE
SOUTH CHARLESTON WV 25303

068113P001-1348A-018
HOLSTON DISTRIBUTING CO
310 LAFE COX DR
JOHNSON CITY TN 37604

068114P001-1348A-018
HOLSTON GASES
1105 STUART ST
CHATTANOOGA TN 37406

068115P001-1348A-018
HOLSTON GASES
PO BOX 27248
KNOXVILLE TN 37927

007663P001-1348A-018
HOLT ASHLEY A
ADDRESS INTENTIONALLY OMITTED

079160P001-1348A-018
HOLT CONNIE E
GENERAL SESSIONS COURT CLERK
125 COURT AVE RM 107E
SEVIERVILLE TN 37862

007671P001-1348A-018
HOLT CRYSTAN
ADDRESS INTENTIONALLY OMITTED

007667P001-1348A-018
HOLT DAKOTA S
ADDRESS INTENTIONALLY OMITTED

007670P001-1348A-018
HOLT DAVID
ADDRESS INTENTIONALLY OMITTED

000436P001-1348A-018
HOLT GORDON E JACKSON JAMES L  JR
JACKSON  SHIELDS YEISER AND
HOLT ATTORNEYS AT LAW
ADDRESS INTENTIONALLY OMITTED

007665P001-1348A-018
HOLT GREGORY L
ADDRESS INTENTIONALLY OMITTED

007672P001-1348A-018
HOLT KALEB J
ADDRESS INTENTIONALLY OMITTED

034821P001-1348A-018
HOLT KELSEY D
ADDRESS INTENTIONALLY OMITTED

007668P001-1348A-018
HOLT KIARA S
ADDRESS INTENTIONALLY OMITTED

007662P001-1348A-018
HOLT KRISTEN H
ADDRESS INTENTIONALLY OMITTED

007669P001-1348A-018
HOLT MARKIEL T
ADDRESS INTENTIONALLY OMITTED

007661P001-1348A-018
HOLT MELISSA A
ADDRESS INTENTIONALLY OMITTED

081962P001-1348A-018
HOLT ORPAH
ADDRESS INTENTIONALLY OMITTED

082047P001-1348A-018
HOLT PAUL
ADDRESS INTENTIONALLY OMITTED

034817P001-1348A-018
HOLT PENNY H
ADDRESS INTENTIONALLY OMITTED

068116P001-1348A-018
HOLT PLUMBING CO LLC
2608 MURFREESBORO RD STE 100
NASHVILLE TN 37217

007664P001-1348A-018
HOLT RYAN B
ADDRESS INTENTIONALLY OMITTED

034815P001-1348A-018
HOLT SHEREKA
ADDRESS INTENTIONALLY OMITTED

007666P001-1348A-018
HOLT STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

034827P001-1348A-018
HOLT TISH S
ADDRESS INTENTIONALLY OMITTED

007673P001-1348A-018
HOLT-ANNA BRANDY L
ADDRESS INTENTIONALLY OMITTED

079370P001-1348A-018
HOLTGREFE DAVID
ADDRESS INTENTIONALLY OMITTED

007674P001-1348A-018
HOLTMAN KATHERINE A
ADDRESS INTENTIONALLY OMITTED

034838P001-1348A-018
HOLTON CANDIS J
ADDRESS INTENTIONALLY OMITTED

007675P001-1348A-018
HOLTON HOLLY M
ADDRESS INTENTIONALLY OMITTED

007676P001-1348A-018
HOLTON TIMOTHY G
ADDRESS INTENTIONALLY OMITTED

007677P001-1348A-018
HOLTSCLAW CHARLES A
ADDRESS INTENTIONALLY OMITTED

034839P001-1348A-018
HOLTSCLAW TREVOR
ADDRESS INTENTIONALLY OMITTED

068117P001-1348A-018
HOLTZCLAW GUTTERING INC
220 ATLANTA AVE
MT CARMEL TN 37645

007678P001-1348A-018
HOLUB LEAH I
ADDRESS INTENTIONALLY OMITTED

007679P001-1348A-018
HOLY DAYANARA T
ADDRESS INTENTIONALLY OMITTED

007681P001-1348A-018
HOLYFIELD AMBER
ADDRESS INTENTIONALLY OMITTED

007680P001-1348A-018
HOLYFIELD DEEDRA
ADDRESS INTENTIONALLY OMITTED

068118P001-1348A-018
HOLYFIELD FLORIST AND GREENHOUSE
1712 E OAKLAND AVE
JOHNSON CITY TN 37601

085333P001-1348A-018
HOMAN MELISSA
ADDRESS INTENTIONALLY OMITTED

007682P001-1348A-018
HOMAN RACHEL J
ADDRESS INTENTIONALLY OMITTED

007683P001-1348A-018
HOMAN TATUM L
ADDRESS INTENTIONALLY OMITTED

068119P001-1348A-018
HOME AGAIN
3547 S BARBETT AVE
SPRINGFIELD MO 65804

068120P001-1348A-018
HOME APPLIANCE PARTS AND SVC
200 NORTH 4TH ST
MONROE LA 71201

068121P001-1348A-018
HOME DEPOT CREDIT SVC
DEPT 32 - 2016158549
PO BOX 6029
THE LAKES NV 88901-6029

068122P001-1348A-018
HOME FURNISHING REPAIR
PO BOX 636
HAZEL GREEN AL 35750

068123P001-1348A-018
HOME HOSPITAL
PO BOX 6200
INDIANAPOLIS IN 46206

068124P001-1348A-018
HOME HOSPITAL
POBOX 660550
INDIANAPOLIS IN 46266-0001

068125P001-1348A-018
HOME OUTDOOR
5180 MEMORIAL BLVD
KINGSPORT TN 37664

068126P001-1348A-018
HOME STYLE BAKERY
2709 MURFREESBORO RD
ANTIOCH TN 37013

068127P001-1348A-018
HOME SVC DOCTOR LLC
9821 GODWIN DR STE A
MANASSAS VA 20110

068128P001-1348A-018
HOME-BOYS HOME SVC
2036 S HIGHLAND
JACKSON TN 38301

068142P001-1348A-018
HOME-TOWNE SUITES
2125 JAMESON PL SW
DECATUR AL 35601

068143P001-1348A-018
HOME-TOWNE SUITES - CLARKSVILL
129 WESTFIELD CT
CLARKSVILLE TN 37040

068144P001-1348A-018
HOME-TOWNE SUITES-BOWLING GREE
1929 MEL BROWNING ST
BOWLING GREEN KY 42104

068129P001-1348A-018
HOMECARE
PO BOX 80271
BATON ROUGE LA 70898

068130P001-1348A-018
HOMEGATE STUDIOS AND SUITES
6800 I-40 WEST
AMARILLO TX 79106

068131P001-1348A-018
HOMEGATE STUDIOS AND SUITES
8250 GATEWAY BLVD E
EL PASO TX 79907

068132P001-1348A-018
HOMELAND BAPTIST CHURCH
PO BOX 1006
ETON GA 30724

068133P001-1348A-018
HOMEPLACE CULTURED MARBLE LLC
12968 HOMEPLACE RD
COKER AL 35452

068134P001-1348A-018
HOMESTEAD EGG CO INC
DBA HOMESTEAD INC
6500 PAPERMILL RD
SUITE 218
KNOXVILLE TN 37927

068135P001-1348A-018
HOMESTEAD STUDIO SUITES
4505 BROOKFIELD CORPORATE DR
CHANTILLY VA 20151

068136P001-1348A-018
HOMESTEAD VILLAGE
302 NORTHLAKE BLVD
ALTAMONTE SPRINGS FL 32701

068137P001-1348A-018
HOMESTEAD VILLAGE
5401 BEAUMONT CTR BLVD EASTI
TAMPA FL 33634

068138P001-1348A-018
HOMESTEAD VILLAGE
7450 NE LOOP 820
N. RICHLAND HILLS TX 76180

068139P001-1348A-018
HOMESTEAD VILLAGE - FAIR OAKS
12104 MONUMENT DR
FAIRFAX VA 22033

068140P001-1348A-018
HOMESTEAD VILLAGE - HOUSTON
1255 N HIGHWAY 6
HOUSTON TX 77084

068141P001-1348A-018
HOMESTEAD VILLAGE ORLANDO
4101 EQUITY ROW
ORLANDO FL 32819

068145P001-1348A-018
HOMEWOOD FLORIST INC
931 OXMOOR RD
HOMEWOOD AL 35209

068146P001-1348A-018
HOMEWOOD SUITES
5107 PETES TAYLOR PK
BRENTWOOD TN 37027

007684P001-1348A-018
HOMOLKA GABRIELLE A
ADDRESS INTENTIONALLY OMITTED

068147P001-1348A-018
HON ROBERT L MCARTY (GARNISHMENT)
ATTORNEY @ LAW
701 AVIGNON STE 201
RIDGELAND MS 39157

085334P001-1348A-018
HONAKER ALISSA BROOKE
ADDRESS INTENTIONALLY OMITTED

081924P001-1348A-018
HONDROS NICK G
ADDRESS INTENTIONALLY OMITTED

007685P001-1348A-018
HONEGGER ADAM J
ADDRESS INTENTIONALLY OMITTED

068148P001-1348A-018
HONEY BAKED HAM
127 FRANKLIN RD
BRENTWOOD TN 37027

068149P001-1348A-018
HONEY DO HELPERS
1864 COUNTY RD 25
KILLEN AL 35645

068150P001-1348A-018
HONEY DO PLUMBING AND DRAIN SERV
5016 LOCUST AVE
ODESSA TX 79762

034852P001-1348A-018
HONEYCUTT MAEGHAN N
ADDRESS INTENTIONALLY OMITTED

068151P001-1348A-018
HONEYCUTT SPORTSWEAR
6401 LEE HIGHWAY
CHATTANOOGA TN 37421

068152P001-1348A-018
HONEYWELL INTERNATIONAL
DBA HONEYWELL
12490 COLLECTIONS CTR DR
CHICAGO IL 60693

007686P001-1348A-018
HONEYWELL SHALYNN R
ADDRESS INTENTIONALLY OMITTED

079621P001-1348A-018
HONG MD DOUG
ADDRESS INTENTIONALLY OMITTED

007687P001-1348A-018
HONOMICHL IVY K
ADDRESS INTENTIONALLY OMITTED

068153P001-1348A-018
HONORING ANGELS LIKE OWEN INC
PO BOX 582
WETUMPKA AL 36092

068154P001-1348A-018
HONORING THE SACRIFICE
PO BOX 21806
CHATTANOOGA TN 37424

007688P001-1348A-018
HOOBER JORDAN A
ADDRESS INTENTIONALLY OMITTED

085335P001-1348A-018
HOOD ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

078359P001-1348A-018
HOOD ALVIN
ADDRESS INTENTIONALLY OMITTED

007690P001-1348A-018
HOOD DAVID A
ADDRESS INTENTIONALLY OMITTED

034869P001-1348A-018
HOOD DEAN M
ADDRESS INTENTIONALLY OMITTED

068155P001-1348A-018
HOOD HTG AIR PLG ELECTRIC INC
2201 E 6TH TRAFFIC WAY
CONCORDIA KS 66901

007693P001-1348A-018
HOOD JR RONALD
ADDRESS INTENTIONALLY OMITTED

081493P001-1348A-018
HOOD MARK
ADDRESS INTENTIONALLY OMITTED

068156P001-1348A-018
HOOD MASTERS INC
38 2317 MERIDIAN ST
HUNTSVILLE AL 35811

007691P001-1348A-018
HOOD MICHAEL
ADDRESS INTENTIONALLY OMITTED

007689P001-1348A-018
HOOD OLIVIA C
ADDRESS INTENTIONALLY OMITTED

007692P001-1348A-018
HOOD RHIANNON M
ADDRESS INTENTIONALLY OMITTED

068157P001-1348A-018
HOOGERHYDE SAFE AND LOCK INC
1033 LEONARD NW
GRAND RAPIDS MI 49504

007694P001-1348A-018
HOOK CASEY A
ADDRESS INTENTIONALLY OMITTED

034880P001-1348A-018
HOOK JOHN W
ADDRESS INTENTIONALLY OMITTED

007695P001-1348A-018
HOOKER-POMARE JASON
ADDRESS INTENTIONALLY OMITTED

007696P001-1348A-018
HOOKS BRAD
ADDRESS INTENTIONALLY OMITTED

007698P001-1348A-018
HOOKS KAITLYN A
ADDRESS INTENTIONALLY OMITTED

007697P001-1348A-018
HOOKS SWASTIKUS D
ADDRESS INTENTIONALLY OMITTED

082944P001-1348A-018
HOOKS TED
CALHOUN COUNTY CIRCUIT COURT
25 WEST 11TH ST
STE 500
ANNISTON AL 36201

082945P001-1348A-018
HOOKS TED
ADDRESS INTENTIONALLY OMITTED

000459P001-1348A-018
HOOKS TRESA
ADDRESS INTENTIONALLY OMITTED

007699P001-1348A-018
HOOPER ASHLEY L
ADDRESS INTENTIONALLY OMITTED

079705P001-1348A-018
HOOPER EDWIN
ADDRESS INTENTIONALLY OMITTED

068158P001-1348A-018
HOOPER ENGINEERING INC
2870 WALNUT HILL LN
DALLAS TX 75229

080611P001-1348A-018
HOOPER JODY
DBA AMERICAN POWERWASH AND TILE
1883 CR 442
JOAQUIN TX 75954

034895P001-1348A-018
HOOPER KELLY
ADDRESS INTENTIONALLY OMITTED

007700P001-1348A-018
HOOPER SASHA
ADDRESS INTENTIONALLY OMITTED

085336P001-1348A-018
HOOPER ZACH
ADDRESS INTENTIONALLY OMITTED

068159P001-1348A-018
HOOSIER DIANOSTIC IMAGING
POBOX 6069 DEPT 80
INDIANAPOLIS IN 46206

068160P001-1348A-018
HOOSIER PIPE CLEANING INC
DBA ROTO-ROOTER SEWER SVC
DBA ROTO-ROOTER PLUMBING
1600 SOUTH PRESTON ST
LOUISVILLE KY 40217

007701P001-1348A-018
HOOTEN SHERYL A
ADDRESS INTENTIONALLY OMITTED

034906P001-1348A-018
HOOVER BRADLEY T
ADDRESS INTENTIONALLY OMITTED

068161P001-1348A-018
HOOVER CHAMBER OF COMMERCE IN
PO BOX 36005
HOOVER AL 35236

068162P001-1348A-018
HOOVER FLORIST
1960 BRADDOCK DR
HOOVER AL 35226

068163P001-1348A-018
HOOVER GLASS SVC INC
2252 ROCKY RIDGE RD
BIRMINGHAM AL 35216

007702P001-1348A-018
HOOVER HANNAH M
ADDRESS INTENTIONALLY OMITTED

085337P001-1348A-018
HOOVER JAMIE
ADDRESS INTENTIONALLY OMITTED

007704P001-1348A-018
HOOVER KIRSTEN
ADDRESS INTENTIONALLY OMITTED

007703P001-1348A-018
HOOVER KRISTINA M
ADDRESS INTENTIONALLY OMITTED

068164P001-1348A-018
HOOVER LOCK AND KEY
3229 LORNA RD
HOOVER AL 35216

007705P001-1348A-018
HOOVER MORGAN
ADDRESS INTENTIONALLY OMITTED

068165P001-1348A-018
HOOVER URGENT CARE
5201 PRINCETON WAY STE 210
HOOVER AL 35226

078978P001-1348A-018
HOOVLER CHARLES A
DBA LIFE EMPLOYMENT SVC
600 LIFE BLDG 300 MAIN ST
LAFAYETTE IN 47901

068166P001-1348A-018
HOP AND WINE BEVERAGE LLC
22714 GLENN DR STE 130
STERLING VA 20164

068167P001-1348A-018
HOPE CONTRACTORS OF SHREVEPORT
1513 DALZELL
PO BOX 3726
SHREVEPORT LA 71133-3726

079535P001-1348A-018
HOPE DOMINION
ADDRESS INTENTIONALLY OMITTED

007706P001-1348A-018
HOPE JORDON L
ADDRESS INTENTIONALLY OMITTED

007707P001-1348A-018
HOPEWELL SHELBY R
ADDRESS INTENTIONALLY OMITTED

078757P001-1348A-018
HOPKINS BRECK
ADDRESS INTENTIONALLY OMITTED

007715P001-1348A-018
HOPKINS BRIONNA J
ADDRESS INTENTIONALLY OMITTED

007710P001-1348A-018
HOPKINS CHANDA D
ADDRESS INTENTIONALLY OMITTED

034915P001-1348A-018
HOPKINS ELONMARIE
ADDRESS INTENTIONALLY OMITTED

007713P001-1348A-018
HOPKINS JACOB D
ADDRESS INTENTIONALLY OMITTED

007711P001-1348A-018
HOPKINS JAMES E
ADDRESS INTENTIONALLY OMITTED

007709P001-1348A-018
HOPKINS KELLY D
ADDRESS INTENTIONALLY OMITTED

007714P001-1348A-018
HOPKINS MELISSA L
ADDRESS INTENTIONALLY OMITTED

007712P001-1348A-018
HOPKINS PAETON A
ADDRESS INTENTIONALLY OMITTED

085338P001-1348A-018
HOPKINS ROBERT
ADDRESS INTENTIONALLY OMITTED

007708P001-1348A-018
HOPKINS RYAN A
ADDRESS INTENTIONALLY OMITTED

007716P001-1348A-018
HOPKINS SAMANTHA P
ADDRESS INTENTIONALLY OMITTED

068168P001-1348A-018
HOPKINS SURVEYING GROUP
PO BOX 4366
CHATTANOOGA TN 37405-4366

068169P001-1348A-018
HOPKINSVILLE LIONS CLUB
PO BOX 405
HOPKINSVILLE KY 42241

083908P001-1348A-018
HOPKINSVILLE WATER ENVIRONMENT
401 EAST 9TH ST
HOPKINSVILLE KY 42240

083596P001-1348A-018
HOPKINSVILLE WATER ENVIRONMENT AUTH
PO BOX 628
HOPKINSVILLE KY 42241

068170P001-1348A-018
HOPKINSVILLE WATER ENVIRONMENT AUTHORITY
401 EAST 9TH ST
HOPKINSVILLE KY 42240

085339P001-1348A-018
HOPPER MITCHELL
ADDRESS INTENTIONALLY OMITTED

068171P001-1348A-018
HOPPERS GLASS INC
880 E BAYLEY
WICHITA KS 67211

007717P001-1348A-018
HOPPES MATHIAS L
ADDRESS INTENTIONALLY OMITTED

007718P001-1348A-018
HOPSON LUKE S
ADDRESS INTENTIONALLY OMITTED

082514P001-1348A-018
HOPSON ROSANNA L
DBA ALL ABOUT CLEANING
5214 8TH ST
LUBBOCK TX 79416

007719P001-1348A-018
HORAK NASH S
ADDRESS INTENTIONALLY OMITTED

007720P001-1348A-018
HORAN DANIEL J
ADDRESS INTENTIONALLY OMITTED

068172P001-1348A-018
HORITCULTURE SVC GROUP INC
4630 SCARLET DR EAST
CRESTVIEW FL 32539

068173P001-1348A-018
HORIZON CONSTRUCTION CO
415 WINKLER DR
ALPHARETTA GA 30004

068174P001-1348A-018
HORIZON ENVIRONMENTAL SVC
PO BOX 162017
AUSTIN TX 78716-2017

068175P001-1348A-018
HORIZON HOSPITALITY ASSOCIATES
14516 WOODSON ST STE 200
OVERLAND PARK KS 66223

068176P001-1348A-018
HORIZON HOSPITALITY LLC
DBA HOLIDAY INN EXPRESS HOTEL AND SUITES
826 SOUTH CUMBERLAND ST
LEBANON TN 37087

068177P001-1348A-018
HORIZON MECHANICAL AND ELECTRICA
DBA BUCKEYE RICHLAND/HORIZON MECHANICAL
323 NORTH TRIMBLE RD
MANSFIELD OH 44906

068178P001-1348A-018
HORIZON WINE AND SPIRITS
3851 INDUSTRIAL PKWY
NASHVILLE TN 37218

068179P001-1348A-018
HORIZON WINE AND SPIRITS - KEN
DBA HORIZON WINE AND SPIRITS
PO BOX 34336
LOUISVILLE KY 40232-4336

068180P001-1348A-018
HORIZON WINE AND SPIRITS CHATTANOOGA INC
3794 TAG RD
CHATTANOOGA TN 37416

085340P001-1348A-018
HORN JESSE L
ADDRESS INTENTIONALLY OMITTED

007723P001-1348A-018
HORN JOHN C
ADDRESS INTENTIONALLY OMITTED

081009P001-1348A-018
HORN KEN
ADDRESS INTENTIONALLY OMITTED

007722P001-1348A-018
HORN MERLE C
ADDRESS INTENTIONALLY OMITTED

007721P001-1348A-018
HORN ROBERT J
ADDRESS INTENTIONALLY OMITTED

007724P001-1348A-018
HORN STEPHANIE B
ADDRESS INTENTIONALLY OMITTED

078466P001-1348A-018
HORNBACK ANTHONY K
DBA TILE CONCEPTS INC
12803 WESTPORT RD
LOUISVILLE KY 40245

007725P001-1348A-018
HORNBACK EMILY K
ADDRESS INTENTIONALLY OMITTED

080432P001-1348A-018
HORNBACK JEFF DALE
DBA TILE UNLIMITED
14506 DEERCROSS PL
LOUISVILLE KY 40245

079484P001-1348A-018
HORNBROOK DENNIS FLOYD
DENNY'S CHIMNEY AND FIREPLACE SVC
2334 W LOTUS
FT WORTH TX 76111

007726P001-1348A-018
HORNE DWIGHT T
ADDRESS INTENTIONALLY OMITTED

007729P001-1348A-018
HORNE EVAN A
ADDRESS INTENTIONALLY OMITTED

081098P001-1348A-018
HORNE KINALENE
ADDRESS INTENTIONALLY OMITTED

007727P001-1348A-018
HORNE MYRON J
ADDRESS INTENTIONALLY OMITTED

007728P001-1348A-018
HORNE SKYLER D
ADDRESS INTENTIONALLY OMITTED

034959P001-1348A-018
HORNER BAYLEE A
ADDRESS INTENTIONALLY OMITTED

078780P001-1348A-018
HORNER BRETT A
DBA KINETIC RESOURCES
518 PLEASANTS DR
FREDERICKSBURG VA 22408

034961P001-1348A-018
HORNER KORI K
ADDRESS INTENTIONALLY OMITTED

080398P001-1348A-018
HOROWITZ JASON
ADDRESS INTENTIONALLY OMITTED

068181P001-1348A-018
HORRY COUNTY FAMILY COURT
FAMILY COURT DIVISION HORRY COUNTY
PO BOX 677
CONWAY SC 29528

085341P001-1348A-018
HORSLEY DANIELLE
ADDRESS INTENTIONALLY OMITTED

085342P001-1348A-018
HORSLEY JEROMY L
ADDRESS INTENTIONALLY OMITTED

007730P001-1348A-018
HORST HALIE H
ADDRESS INTENTIONALLY OMITTED

068182P001-1348A-018
HORTICARE LAWN MAINTENANCE
5612 FRESHMEADOW
LEAGUE CITY TX 77573

007733P001-1348A-018
HORTON AMBER N
ADDRESS INTENTIONALLY OMITTED

068183P001-1348A-018
HORTON ASSOCIATES INC
PO BOX 1156
GREENWOOD IN 46142

085343P001-1348A-018
HORTON CATHERINE A
ADDRESS INTENTIONALLY OMITTED

007735P001-1348A-018
HORTON CHARDONNA D
ADDRESS INTENTIONALLY OMITTED

034980P001-1348A-018
HORTON CHLOE D
ADDRESS INTENTIONALLY OMITTED

007731P001-1348A-018
HORTON CLARENCE L
ADDRESS INTENTIONALLY OMITTED

007736P001-1348A-018
HORTON CURTIS R
ADDRESS INTENTIONALLY OMITTED

007732P001-1348A-018
HORTON EMILY M
ADDRESS INTENTIONALLY OMITTED

007738P001-1348A-018
HORTON LINDSEY G
ADDRESS INTENTIONALLY OMITTED

034969P001-1348A-018
HORTON MALCOLM
ADDRESS INTENTIONALLY OMITTED

068184P001-1348A-018
HORTON PLUMBING INC
DBA HORTON PLUMBING
1382 S MAIN ST
PLYMOUTH MI 48170-2253

082265P001-1348A-018
HORTON RICHARD
ADDRESS INTENTIONALLY OMITTED

007734P001-1348A-018
HORTON TRISTA K
ADDRESS INTENTIONALLY OMITTED

083264P001-1348A-018
HORTON WALTER
ADDRESS INTENTIONALLY OMITTED

083279P001-1348A-018
HORTON WANDA
ADDRESS INTENTIONALLY OMITTED

007737P001-1348A-018
HORTON WANDA M
ADDRESS INTENTIONALLY OMITTED

007740P001-1348A-018
HORVATH II JOHN L
ADDRESS INTENTIONALLY OMITTED

080479P001-1348A-018
HORVATH JEFFREY S
DBA HORVATH'S HOME REPAIR
1004 LAUREL ST
MISHAWAKA IN 46544

007739P001-1348A-018
HORVATH KAMRIE L
ADDRESS INTENTIONALLY OMITTED

007741P001-1348A-018
HOSEA ANGELA D
ADDRESS INTENTIONALLY OMITTED

007743P001-1348A-018
HOSEA KAITLEN S
ADDRESS INTENTIONALLY OMITTED

007742P001-1348A-018
HOSEA SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

085344P001-1348A-018
HOSEY SIERRA
ADDRESS INTENTIONALLY OMITTED

007744P001-1348A-018
HOSFELD LORETTA L
ADDRESS INTENTIONALLY OMITTED

034988P001-1348A-018
HOSHAW TIFFANY A
ADDRESS INTENTIONALLY OMITTED

007745P001-1348A-018
HOSIER AMBER L
ADDRESS INTENTIONALLY OMITTED

007747P001-1348A-018
HOSKINS EPIPHANY R
ADDRESS INTENTIONALLY OMITTED

007748P001-1348A-018
HOSKINS KRISTI L
ADDRESS INTENTIONALLY OMITTED

007746P001-1348A-018
HOSKINS TAMARA C
ADDRESS INTENTIONALLY OMITTED

085345P001-1348A-018
HOSLI RENITA
ADDRESS INTENTIONALLY OMITTED

068185P001-1348A-018
HOSPICE IN THE PINES
1504 W FRANK AVE
LUFKIN TX 75904

068186P001-1348A-018
HOSPITAL HOSPITALITY HOUSE
214 REIDHURST AVE
NASHVILLE TN 37203

068187P001-1348A-018
HOSPITALITY DEVELOPMENT GROUP
DBA WATERMARK RESTAURANT
507 12TH AVE SOUTH
NASHVILLE TN 37203

068188P001-1348A-018
HOSPITALITY DISPLAYS LTD
THE SILENT CONCIERGE
POBOX 9472
NORFOLK VA 23505

068189P001-1348A-018
HOSPITALITY PRO SEARCH
9191 RG SKINNER PKWY UNIT 605
JACKSONVILLE FL 32256-9661

068190P001-1348A-018
HOSPITALITY RECRUITERS
125 HABERSHAM DR STE C
FAYETTEVILLE GA 30214

068191P001-1348A-018
HOSPITALITY RECRUITERS
PO BOX 78675
INDIANAPOLIS IN 46278-0675

068192P001-1348A-018
HOSPITALITY RESOURCE SUPPLY
499 N STATE RD 434 STE 1005
ALTAMONTE SPRINGS FL 32714

068193P001-1348A-018
HOSPITALITY SOURCE
1405 BIRCH ST
YELLOW SPRINGS OH 45387

068194P001-1348A-018
HOSPITALITY SYSTEMS SALES LLC
1761 VALLEJO ST STE 301
SAN FRANCISCO CA 94123

068195P001-1348A-018
HOST COMMUNICATIONS
904 N BROADWAY
LEXINGTON KY 40505

068196P001-1348A-018
HOST CREATIVE COMMUNICATIONS
PO BOX 3071
546 E MAIN ST
LEXINGTON KY 40596-3071

068197P001-1348A-018
HOST EQUIPMENTLTD
POBOX 15323
AMARILLO TX 79105

068198P001-1348A-018
HOST ICE
505 WEST 47TH
AMARILLO TX 79110

007749P001-1348A-018
HOSTETTER DEONDRA A
ADDRESS INTENTIONALLY OMITTED

034998P001-1348A-018
HOSTETTLER JAIME L
ADDRESS INTENTIONALLY OMITTED

068199P001-1348A-018
HOT BLAST
PO BOX 782231
SAN ANTONIO TX 78278-2231

068200P001-1348A-018
HOT FOOD SYSTEMS
49 RYMAN ST
LUZERNE PA 18709-1416

068201P001-1348A-018
HOT HITS
PO BOX 41600
NASHVILLE TN 37204

068202P001-1348A-018
HOT MEL LP
DBA ABILENE MINOR EMERGENCY CLINIC
3101 SOUTH 27TH
ABILENE TX 79605

068203P001-1348A-018
HOTEL AND RESTAURANT SUPPLY
4251 INDUSTRIAL DR
JACKSON TN 39209

068204P001-1348A-018
HOTEL APPRAISALS LLC
372 WILLIS AVE
MINEOLA NY 11501

079138P001-1348A-018
HOTEL CLARION
ADDRESS INTENTIONALLY OMITTED

068205P001-1348A-018
HOTEL DEL CORONADO LP
1500 ORANGE AVE
CORONADO CA 92118

068206P001-1348A-018
HOTSIDE SVC CO
746 HIMES SE
GRAND RAPIDS MI 49548

007750P001-1348A-018
HOUCK MANDY M
ADDRESS INTENTIONALLY OMITTED

007751P001-1348A-018
HOUGH ALEXIS D
ADDRESS INTENTIONALLY OMITTED

035011P001-1348A-018
HOUGH DAMON J
ADDRESS INTENTIONALLY OMITTED

085346P001-1348A-018
HOUGHLIN HEATHER NICOLE
ADDRESS INTENTIONALLY OMITTED

007752P001-1348A-018
HOUGLAND CHRIS E
ADDRESS INTENTIONALLY OMITTED

007753P001-1348A-018
HOUNCHELL BILLIE R
ADDRESS INTENTIONALLY OMITTED

035018P001-1348A-018
HOUSDEN KATHERINE
ADDRESS INTENTIONALLY OMITTED

068207P001-1348A-018
HOUSE DOCTORS HANDYMAN SVC
4325 OLD CAVE SPRING RD
ROANOKE VA 24018

068208P001-1348A-018
HOUSE DOCTORS OF NORTHEAST PA
239 MAIN ST 301
DICKSON CITY PA 18519

068209P001-1348A-018
HOUSE IMPROVEMENTS
PO BOX 487
JUNCTION CITY KY 40440

007754P001-1348A-018
HOUSE JOHN R
ADDRESS INTENTIONALLY OMITTED

035022P001-1348A-018
HOUSE LAILA P
ADDRESS INTENTIONALLY OMITTED

068210P001-1348A-018
HOUSE OF CHEMICALS
PO BOX 2354
304 N CHADBOURNE ST
SAN ANGELO TX 76902-2354

068211P001-1348A-018
HOUSE OF FLOWERS
2203 RAPIDES AVE
ALEXANDRIA LA 71301

068212P001-1348A-018
HOUSE OF SCHWAN (LBW)
3636 N COMOTARA ST
WICHITA KS 67226

068213P001-1348A-018
HOUSE OF WOOD INC
2 TELEVISION CIR
SAVANNAH GA 31406

068214P001-1348A-018
HOUSEKEEPING MAINTENEACE SYSTE
10001 KINGSTON PIKE STE 35
KNOXVILLE TN 37922

007756P001-1348A-018
HOUSER BRITTANY D
ADDRESS INTENTIONALLY OMITTED

007755P001-1348A-018
HOUSER CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

081974P001-1348A-018
HOUSER PAM
ADDRESS INTENTIONALLY OMITTED

007757P001-1348A-018
HOUSERIGHT STACIE C
ADDRESS INTENTIONALLY OMITTED

068215P001-1348A-018
HOUSTON ACADEMY
JULIE ARTHUR
901 BUENA VISTA DR
DOTHAN AL 36303

007760P001-1348A-018
HOUSTON BRIAN
ADDRESS INTENTIONALLY OMITTED

007758P001-1348A-018
HOUSTON BROOKE
ADDRESS INTENTIONALLY OMITTED

068216P001-1348A-018
HOUSTON COUNTY ASSOCIATION FOR EXCEPTION
202 N DAVIS DRIVEPMB 164
WARNER ROBINS GA 31093

068217P001-1348A-018
HOUSTON COUNTY BUSINESS LICENSES
PO DRAWER 6406
DOTHAN AL 36302

068218P001-1348A-018
HOUSTON COUNTY ENVIRONMENTAL HEALTH
98 COHEN WALKER DR
WARNER ROBINS GA 31088

068219P001-1348A-018
HOUSTON COUNTY HEALTH DEPT (GOVT)
PO DRAWER 2087
DOTHAN AL 36302-2087

068220P001-1348A-018
HOUSTON COUNTY REVENUE COMMISSIONER
PO BOX 6406
DOTHAN AL 36302

068221P001-1348A-018
HOUSTON COUNTY TAX COMMISSIONER
MARK KUSHINKA- TAX COMMISSIONER
PO BOX 7799
WARNER ROBBINS GA 31095-7799

068222P001-1348A-018
HOUSTON DISTRIBUTING CO
PO BOX 691368
HOUSTON TX 77269-1368

068223P001-1348A-018
HOUSTON EMERGENCY PHYSICIANS
POBOX 13734
PHILADELPHIA PA 19101-3734

068224P001-1348A-018
HOUSTON FENCE CO INC
503 GREEN ST
WARNER ROBINS GA 31093-2795

068225P001-1348A-018
HOUSTON HEALTHCARE COMPLE
DBA OCCUP
PO BOX 2886
WARNER ROBINS GA 31099-2886

068226P001-1348A-018
HOUSTON JANITORIAL SUPPLY CO
1500 B WATSON BLVD
WARNER ROBINS GA 31093

068227P001-1348A-018
HOUSTON KIRBY A/C
PO BOX 4022
ODESSA TX 79760

035036P001-1348A-018
HOUSTON KRISSY L
ADDRESS INTENTIONALLY OMITTED

068228P001-1348A-018
HOUSTON LIQUOR AND BAR SUPPLY
2410 SMITH ST
HOUSTON TX 77006

068229P001-1348A-018
HOUSTON MEDICAL CENTER
PO BOX 933397
ATLANTA GA 31093-3431

007759P001-1348A-018
HOUSTON MERCEDES M
ADDRESS INTENTIONALLY OMITTED

068230P001-1348A-018
HOUSTON PRESS
1621 MILAM STE 100
HOUSTON TX 77002

035035P001-1348A-018
HOUSTON REBECCA R
ADDRESS INTENTIONALLY OMITTED

068231P001-1348A-018
HOUSTON SEAT COVER CO LLC
1916 MONTGOMERY HIGHWAY
DOTHAN AL 36303

007761P001-1348A-018
HOUSTOUN KATIE M
ADDRESS INTENTIONALLY OMITTED

079805P001-1348A-018
HOUTS EUGENE
ADDRESS INTENTIONALLY OMITTED

007762P001-1348A-018
HOUY CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

080072P001-1348A-018
HOVATER GREG
DBA HOVATERS METAL WORKS INC
5525 WATERLOO RD
ROSEVILLE AL 35653

007763P001-1348A-018
HOVEZAK DAVID A
ADDRESS INTENTIONALLY OMITTED

007764P001-1348A-018
HOVIS AMANDA M
ADDRESS INTENTIONALLY OMITTED

000420P001-1348A-018
HOWARD ANGELA
FEDERAL INVESTIGATOR
US EEOC
ADDRESS INTENTIONALLY OMITTED

068232P001-1348A-018
HOWARD ALAN KATZ P 15744
25505 WEST TWELVE MILE RD
SUITE 4750
SOUTHFIELD MI 48034

007771P001-1348A-018
HOWARD ALESHIA M
ADDRESS INTENTIONALLY OMITTED

007769P001-1348A-018
HOWARD ALEXANDRIA M
ADDRESS INTENTIONALLY OMITTED

007785P001-1348A-018
HOWARD ALEXIS M
ADDRESS INTENTIONALLY OMITTED

007798P001-1348A-018
HOWARD ANTHONY L
ADDRESS INTENTIONALLY OMITTED

007767P001-1348A-018
HOWARD ANTRION
ADDRESS INTENTIONALLY OMITTED

007778P001-1348A-018
HOWARD APRIL R
ADDRESS INTENTIONALLY OMITTED

007791P001-1348A-018
HOWARD APRIL S
ADDRESS INTENTIONALLY OMITTED

085347P001-1348A-018
HOWARD AYLA
ADDRESS INTENTIONALLY OMITTED

035059P001-1348A-018
HOWARD BRANDON M
ADDRESS INTENTIONALLY OMITTED

007768P001-1348A-018
HOWARD BRENT
ADDRESS INTENTIONALLY OMITTED

007770P001-1348A-018
HOWARD CALEY L
ADDRESS INTENTIONALLY OMITTED

007779P001-1348A-018
HOWARD CALVIN A
ADDRESS INTENTIONALLY OMITTED

085348P001-1348A-018
HOWARD CARRIE
ADDRESS INTENTIONALLY OMITTED

007781P001-1348A-018
HOWARD CHRISTINA
ADDRESS INTENTIONALLY OMITTED

007765P001-1348A-018
HOWARD CONSONIA
ADDRESS INTENTIONALLY OMITTED

068233P001-1348A-018
HOWARD COUNTY DISTRICT CLERK
312 SCURRY
BIG SPRING TX 79720

079229P001-1348A-018
HOWARD DAN C
DBA HOWARD BROTHERS LANDSCAPING
POBOX 5216
CLEVELAND TN 37320

007792P001-1348A-018
HOWARD DEBRA D
ADDRESS INTENTIONALLY OMITTED

007786P001-1348A-018
HOWARD EMILY N
ADDRESS INTENTIONALLY OMITTED

007780P001-1348A-018
HOWARD EMIOND J
ADDRESS INTENTIONALLY OMITTED

007782P001-1348A-018
HOWARD EUGENE K
ADDRESS INTENTIONALLY OMITTED

068234P001-1348A-018
HOWARD HALPERN AND ASSOCIATES
4381 BEECH HAVEN TRL
SMYRNA GA 30080

068235P001-1348A-018
HOWARD HOSPITALITY OF CASCADES
DBA TOWNEPLACE SUITES BY MARRIOTT
DBA TOWNEPLACE SUITES STERLING
21123 WHITFIELD PL
STERLING VA 20165

007772P001-1348A-018
HOWARD JENNIFER
ADDRESS INTENTIONALLY OMITTED

068236P001-1348A-018
HOWARD JOHNSON AIRPORT PLAZA
733 BRILEY PKWY
NASHVILLE TN 37217

078885P001-1348A-018
HOWARD JR CARL M
DBA JEAN'S FLOWERS
2606 MOODY PKWY
MOODY AL 35004

007800P001-1348A-018
HOWARD JR HENRY L
ADDRESS INTENTIONALLY OMITTED

007790P001-1348A-018
HOWARD JULIA Z
ADDRESS INTENTIONALLY OMITTED

007775P001-1348A-018
HOWARD KARIANNE E
ADDRESS INTENTIONALLY OMITTED

007784P001-1348A-018
HOWARD KATRINA R
ADDRESS INTENTIONALLY OMITTED

007797P001-1348A-018
HOWARD LEON J
ADDRESS INTENTIONALLY OMITTED

081494P001-1348A-018
HOWARD MARK
ADDRESS INTENTIONALLY OMITTED

007766P001-1348A-018
HOWARD MELODY R
ADDRESS INTENTIONALLY OMITTED

081759P001-1348A-018
HOWARD MICHAEL W
DBA MIKES PRESSURE CLEANING INC
323 BENTON DR
POOLER GA 31322

007777P001-1348A-018
HOWARD NAKEYEA S
ADDRESS INTENTIONALLY OMITTED

081904P001-1348A-018
HOWARD NATHAN
ADDRESS INTENTIONALLY OMITTED

007799P001-1348A-018
HOWARD PRINCE R
ADDRESS INTENTIONALLY OMITTED

035060P001-1348A-018
HOWARD RAFIEL R
ADDRESS INTENTIONALLY OMITTED

007776P001-1348A-018
HOWARD REGINA R
ADDRESS INTENTIONALLY OMITTED

082366P001-1348A-018
HOWARD ROBERT
ADDRESS INTENTIONALLY OMITTED

007794P001-1348A-018
HOWARD SANDRA M
ADDRESS INTENTIONALLY OMITTED

007788P001-1348A-018
HOWARD SHELLEANA
ADDRESS INTENTIONALLY OMITTED

007774P001-1348A-018
HOWARD SHEREE N
ADDRESS INTENTIONALLY OMITTED

035074P001-1348A-018
HOWARD SIERRA C
ADDRESS INTENTIONALLY OMITTED

007789P001-1348A-018
HOWARD TATYANA A
ADDRESS INTENTIONALLY OMITTED

007795P001-1348A-018
HOWARD TAYLOR S
ADDRESS INTENTIONALLY OMITTED

058710P001-1348A-018
HOWARD THOMAS
ADDRESS INTENTIONALLY OMITTED

058710S001-1348A-018
HOWARD THOMAS
SKLAVOUNAKIS LAW OFFICES
JERRY SKLAVOUNAKIS
ADDRESS INTENTIONALLY OMITTED

007796P001-1348A-018
HOWARD TIFFANY D
ADDRESS INTENTIONALLY OMITTED

007793P001-1348A-018
HOWARD TILLERRIA M
ADDRESS INTENTIONALLY OMITTED

007787P001-1348A-018
HOWARD TONY
ADDRESS INTENTIONALLY OMITTED

007773P001-1348A-018
HOWARD TRAVIS
ADDRESS INTENTIONALLY OMITTED

083212P001-1348A-018
HOWARD VERONICA
ADDRESS INTENTIONALLY OMITTED

007783P001-1348A-018
HOWARD WHITNEY L
ADDRESS INTENTIONALLY OMITTED

068237P001-1348A-018
HOWARDS CYCLING AND FITNESS LL
604 PARK ST
BOWLING GREEN KY 42101

035107P001-1348A-018
HOWE ASHLEE D
ADDRESS INTENTIONALLY OMITTED

007801P001-1348A-018
HOWE BRIAN P
ADDRESS INTENTIONALLY OMITTED

007803P001-1348A-018
HOWE BRIANA N
ADDRESS INTENTIONALLY OMITTED

007804P001-1348A-018
HOWE DEVIN J
ADDRESS INTENTIONALLY OMITTED

007805P001-1348A-018
HOWE JULIE P
ADDRESS INTENTIONALLY OMITTED

085349P001-1348A-018
HOWE KRISTINA
ADDRESS INTENTIONALLY OMITTED

007802P001-1348A-018
HOWE VALERIE M
ADDRESS INTENTIONALLY OMITTED

007809P001-1348A-018
HOWELL BRANDON A
ADDRESS INTENTIONALLY OMITTED

007812P001-1348A-018
HOWELL BROOKE D
ADDRESS INTENTIONALLY OMITTED

007816P001-1348A-018
HOWELL CALEB A
ADDRESS INTENTIONALLY OMITTED

079371P001-1348A-018
HOWELL DAVID
ADDRESS INTENTIONALLY OMITTED

068238P001-1348A-018
HOWELL ELECTRONICS INC
2873 PERSHING DR
EL PASO TX 79903

007808P001-1348A-018
HOWELL GABRIELLE S
ADDRESS INTENTIONALLY OMITTED

079913P001-1348A-018
HOWELL GAIL
ADDRESS INTENTIONALLY OMITTED

007813P001-1348A-018
HOWELL JALIE B
ADDRESS INTENTIONALLY OMITTED

007806P001-1348A-018
HOWELL JEANNIE M
ADDRESS INTENTIONALLY OMITTED

007814P001-1348A-018
HOWELL JILLIAN A
ADDRESS INTENTIONALLY OMITTED

007811P001-1348A-018
HOWELL PAIGE M
ADDRESS INTENTIONALLY OMITTED

082633P001-1348A-018
HOWELL SAUNDRA J
DBA FURNISHED WITH FINESSE
925 GREEN VLY DR
MOUNT JULIET TN 37122

007815P001-1348A-018
HOWELL SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

007807P001-1348A-018
HOWELL STEPHEN C
ADDRESS INTENTIONALLY OMITTED

058733P001-1348A-018
HOWELL TALBIS
ADDRESS INTENTIONALLY OMITTED

058733S001-1348A-018
HOWELL TALBIS
TFJ LAW
TYRELL JORDAN
ADDRESS INTENTIONALLY OMITTED

007810P001-1348A-018
HOWELL TRACY L
ADDRESS INTENTIONALLY OMITTED

007817P001-1348A-018
HOWELLS SYDNEY
ADDRESS INTENTIONALLY OMITTED

007819P001-1348A-018
HOWERTON JANET
ADDRESS INTENTIONALLY OMITTED

007818P001-1348A-018
HOWERTON KYLIE R
ADDRESS INTENTIONALLY OMITTED

007820P001-1348A-018
HOWINGTON JESSICA R
ADDRESS INTENTIONALLY OMITTED

007821P001-1348A-018
HOWLAND SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

082611P001-1348A-018
HOWLAND SANDRA
ADDRESS INTENTIONALLY OMITTED

007822P001-1348A-018
HOWZE HALEY J
ADDRESS INTENTIONALLY OMITTED

007823P001-1348A-018
HOYE DEVIN
ADDRESS INTENTIONALLY OMITTED

007824P001-1348A-018
HOYING MEGAN N
ADDRESS INTENTIONALLY OMITTED

078669P001-1348A-018
HOYL BILL L
DBA A+ BLINDS AND SHUTTERS
819 PEG OAK
SAN ANTONIO TX 78258

068239P001-1348A-018
HOYLE AND MEYER ASPHALT REPAIR
PO BOX 20575
KALAMAZOO MI 49019

007825P001-1348A-018
HOYLE BRINK RACHEL L
ADDRESS INTENTIONALLY OMITTED

082844P001-1348A-018
HOYLE STEVE
ADDRESS INTENTIONALLY OMITTED

007826P001-1348A-018
HOYT JENNIFER G
ADDRESS INTENTIONALLY OMITTED

068240P001-1348A-018
HPC CONTRACTIONG INC
POBOX 979
TRUSSVILLE AL 35173-0979

068241P001-1348A-018
HPT-TRS-IHG-1
DBA CANDLEWOOD SUITES
201 EXCHANGE PL
HUNTSVILLE AL 35806

068242P001-1348A-018
HPV PRESSURE WASHING
208 LEACHMAN AVE
MONROE LA 71202

068243P001-1348A-018
HR AND ASSOCIATES INC
223 BURLINGTON AVE
CLARENDON HILLS IL 60514-1136

068244P001-1348A-018
HR CAFE
555 MARRIOT DR STE 105
NASHVILLE TN 37214

068245P001-1348A-018
HR CERTIFICATION INSTITUTE
1725 DUKE ST STE 700
ALEXANDRIA VA 22314

068246P001-1348A-018
HR COMPLY
5515 N CUMBERLAND AVE
SUITE 815
CHICAGO IL 60656

068247P001-1348A-018
HR SVC
10215 SE 213TH PL
KENT WA 98031

068248P001-1348A-018
HR SVC
4906 MILL POND DR SE
AUBURN WA 98092

068249P001-1348A-018
HR SVC
PMB176
3930 A ST STE 305
AUBURN WA 98002

068250P001-1348A-018
HR SVC
PO BOX 935
WILSONVILLE OR 97070-0935

068251P001-1348A-018
HRDS HAMPTON ROAD SANITAT
POBOX 5911
VIRGINIA BEACH VA 23471-0911

007827P001-1348A-018
HRENKEVICH MATTHEW
ADDRESS INTENTIONALLY OMITTED

007828P001-1348A-018
HROMEK KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

007829P001-1348A-018
HROMEK NICK P
ADDRESS INTENTIONALLY OMITTED

081495P001-1348A-018
HROMI MARK
ADDRESS INTENTIONALLY OMITTED

068252P001-1348A-018
HROUTSOURCE LLC
407 TIMBERLAKE DR
SPRINGFIELD TN 37172

083755P001-1348A-018
HRSD/HRUBS
PO BOX 71092
CHARLOTTE NC 28272-1092

007830P001-1348A-018
HRYNIEWICZ KAYLA A
ADDRESS INTENTIONALLY OMITTED

068253P001-1348A-018
HSC HARD SURFACE CLEANING AND RE
105 S ANGELA CIR
WICHITA KS 67235

068254P001-1348A-018
HSC HOSPITALITY INC
USA FUNDING
PO BOX 971194
DALLAS TX 75397-1194

068255P001-1348A-018
HSM AMERICAS INC
501 MADISON AVE
10TH FLOOR SUITE 1003
NEW YORK NY 10022

068256P001-1348A-018
HTS APPLIANCE INC
PO BOX 6921
ALEXANDRIA LA 71307

007831P001-1348A-018
HUBBARD BAILE M
ADDRESS INTENTIONALLY OMITTED

007832P001-1348A-018
HUBBARD CARLOS A
ADDRESS INTENTIONALLY OMITTED

079231P001-1348A-018
HUBBARD DAN
ADDRESS INTENTIONALLY OMITTED

068257P001-1348A-018
HUBBARD ELECTRICAL CO
1806 RALPH AVE
LOUISVILLE KY 40216-5033

007834P001-1348A-018
HUBBARD JESSICA A
ADDRESS INTENTIONALLY OMITTED

080756P001-1348A-018
HUBBARD JOHNNY L
DBAMORRELL BROS WELDING CO
POBOX 1
BRISTOL TN 37620

007833P001-1348A-018
HUBBARD MADISON S
ADDRESS INTENTIONALLY OMITTED

035166P001-1348A-018
HUBBARD TOCARRA C
ADDRESS INTENTIONALLY OMITTED

007835P001-1348A-018
HUBBARD VICTOR W
ADDRESS INTENTIONALLY OMITTED

035177P001-1348A-018
HUBBLE ANGELA A
ADDRESS INTENTIONALLY OMITTED

007837P001-1348A-018
HUBER ANDREW A
ADDRESS INTENTIONALLY OMITTED

007836P001-1348A-018
HUBER KEENAN C
ADDRESS INTENTIONALLY OMITTED

007838P001-1348A-018
HUBER SHEILA G
ADDRESS INTENTIONALLY OMITTED

068258P001-1348A-018
HUBERT CO
PO BOX 631642
CINCINNATI OH 45263-1642

068259P001-1348A-018
HUBERT DISTRIBUTORS
1200 AUBURN RD
PONTIAC MI 48371

035186P001-1348A-018
HUBERT WILLIAM
ADDRESS INTENTIONALLY OMITTED

007839P001-1348A-018
HUBLER NICOLE L
ADDRESS INTENTIONALLY OMITTED

007840P001-1348A-018
HUCEK LAUREN
ADDRESS INTENTIONALLY OMITTED

007841P001-1348A-018
HUCKABEE RUTH J
ADDRESS INTENTIONALLY OMITTED

068260P001-1348A-018
HUDCO INC
DBA ROTO-ROOTER SVC
214 W 18TH ST
KANSAS CITY MO 64108

068261P001-1348A-018
HUDCO IV LLC
DBA ROTO-ROOTER
1926 SOUTH GLENSTONE AVE #321
SPRINGFIELD MO 65804-2305

007842P001-1348A-018
HUDDLESTON CHAD A
ADDRESS INTENTIONALLY OMITTED

068262P001-1348A-018
HUDDLESTON ENTERPRISES LLC
DBA AUDIO INNOVATIONS
646 A RIDGEWOOD RD
RIDGELAND MS 39157

035193P001-1348A-018
HUDDLESTON MATTHEW R
ADDRESS INTENTIONALLY OMITTED

007843P001-1348A-018
HUDGENS AARON D
ADDRESS INTENTIONALLY OMITTED

068263P001-1348A-018
HUDGINS CONSTRUCTION SYSTEMS
417 WELSHWOOD DR
SUITE 200A
NASHVILLE TN 37211

007844P001-1348A-018
HUDKINS BREEANNA L
ADDRESS INTENTIONALLY OMITTED

082915P001-1348A-018
HUDNALL T ALLEN
DBA TRIPLE-H-POWERWASH
DBA TIM A HUDNALL SR
PO BOX 961
LAVALETTE WV 25535

068264P001-1348A-018
HUDSON RICHARDS INC
101 BILL BRADFORD RD STE 13
SULPHUR SPRING TX 75482

007857P001-1348A-018
HUDSON CHRISTIAN M
ADDRESS INTENTIONALLY OMITTED

007855P001-1348A-018
HUDSON CIANA M
ADDRESS INTENTIONALLY OMITTED

007853P001-1348A-018
HUDSON COREY
ADDRESS INTENTIONALLY OMITTED

079318P001-1348A-018
HUDSON DAVID A
DBA POWER PLANT ADVERTISING AND DESIGN
12256 ADDISON ST
NORTH HOLLYWOOD CA 91607

007851P001-1348A-018
HUDSON DEANDREA D
ADDRESS INTENTIONALLY OMITTED

079539P001-1348A-018
HUDSON DON F
DBA BIG D WINDOW CLEANING AND PARKING LOT
STRIPING
PO BOX 170055
DALLAS TX 75217-0055

007846P001-1348A-018
HUDSON GRANT B
ADDRESS INTENTIONALLY OMITTED

007852P001-1348A-018
HUDSON JASON C
ADDRESS INTENTIONALLY OMITTED

035214P001-1348A-018
HUDSON JENNIFER L
ADDRESS INTENTIONALLY OMITTED

086446P001-1348A-018
HUDSON JR JONATHAN M
ADDRESS INTENTIONALLY OMITTED

007860P001-1348A-018
HUDSON JR WILLIE L
ADDRESS INTENTIONALLY OMITTED

007854P001-1348A-018
HUDSON JUSTICE A
ADDRESS INTENTIONALLY OMITTED

007858P001-1348A-018
HUDSON KENNEDY M
ADDRESS INTENTIONALLY OMITTED

007845P001-1348A-018
HUDSON KENNETH A
ADDRESS INTENTIONALLY OMITTED

007848P001-1348A-018
HUDSON KRYSTAL L
ADDRESS INTENTIONALLY OMITTED

085350P001-1348A-018
HUDSON LAQUANTA
ADDRESS INTENTIONALLY OMITTED

007847P001-1348A-018
HUDSON MARK Q
ADDRESS INTENTIONALLY OMITTED

007849P001-1348A-018
HUDSON MARTAVIOUS
ADDRESS INTENTIONALLY OMITTED

007859P001-1348A-018
HUDSON MIKAH F
ADDRESS INTENTIONALLY OMITTED

007850P001-1348A-018
HUDSON SEAN A
ADDRESS INTENTIONALLY OMITTED

085351P001-1348A-018
HUDSON SR KELVIN L
ADDRESS INTENTIONALLY OMITTED

007856P001-1348A-018
HUDSON TERMICHAEL
ADDRESS INTENTIONALLY OMITTED

083324P001-1348A-018
HUDSON WILLIAM B
DBA ELECTRIC BILL'S INC
1017 EAST LAKE CT
DONELSON TN 37214

007861P001-1348A-018
HUDSPETH CHASE D
ADDRESS INTENTIONALLY OMITTED

082845P001-1348A-018
HUDSPETH STEVE
ADDRESS INTENTIONALLY OMITTED

007862P001-1348A-018
HUEBNER JOSEPH W
ADDRESS INTENTIONALLY OMITTED

007863P001-1348A-018
HUELSMAN HAILEY
ADDRESS INTENTIONALLY OMITTED

007865P001-1348A-018
HUERTA BENJAMIN I
ADDRESS INTENTIONALLY OMITTED

007866P001-1348A-018
HUERTA JENNIFER
ADDRESS INTENTIONALLY OMITTED

007864P001-1348A-018
HUERTA JOSE
ADDRESS INTENTIONALLY OMITTED

007867P001-1348A-018
HUERTA LYSETTE N
ADDRESS INTENTIONALLY OMITTED

007868P001-1348A-018
HUEY MADELYN A
ADDRESS INTENTIONALLY OMITTED

068265P001-1348A-018
HUEY'S LANDSCAPE MANAGEMENT
3932 1/2 OGEECHEE RD
SAVANNAH GA 31405

007869P001-1348A-018
HUFF AUDREY M
ADDRESS INTENTIONALLY OMITTED

085352P001-1348A-018
HUFF BOGIE BLUE
ADDRESS INTENTIONALLY OMITTED

007872P001-1348A-018
HUFF BRANDY L
ADDRESS INTENTIONALLY OMITTED

085353P001-1348A-018
HUFF KARKEYLAH
ADDRESS INTENTIONALLY OMITTED

007870P001-1348A-018
HUFF KATHERINE E
ADDRESS INTENTIONALLY OMITTED

007871P001-1348A-018
HUFF MADISON C
ADDRESS INTENTIONALLY OMITTED

083312P001-1348A-018
HUFF WILBERT RAY
DBA ACE PAINTING
2914 OAK FOREST DR
JACKSON MS 39212

080569P001-1348A-018
HUFFAKER JIM
ADDRESS INTENTIONALLY OMITTED

085354P001-1348A-018
HUFFINE MARK
ADDRESS INTENTIONALLY OMITTED

007875P001-1348A-018
HUFFMAN BRITTANY N
ADDRESS INTENTIONALLY OMITTED

007873P001-1348A-018
HUFFMAN CASSIE L
ADDRESS INTENTIONALLY OMITTED

007876P001-1348A-018
HUFFMAN CHRISTINA L
ADDRESS INTENTIONALLY OMITTED

068266P001-1348A-018
HUFFMAN ELECTRICAL CONTRACTORS
2811 QUEENSTOWN RD
TRUSSVILLE AL 35173

080296P001-1348A-018
HUFFMAN JAMES
ADDRESS INTENTIONALLY OMITTED

081182P001-1348A-018
HUFFMAN LARRY S
DBA GUTTER GUYS CO
2120 WINTERBERRY DR
LEXINGTON KY 40504

007878P001-1348A-018
HUFFMAN MITCHEL R
ADDRESS INTENTIONALLY OMITTED

007874P001-1348A-018
HUFFMAN TIARA R
ADDRESS INTENTIONALLY OMITTED

007877P001-1348A-018
HUFFMAN VICKY A
ADDRESS INTENTIONALLY OMITTED

068267P001-1348A-018
HUFFMASTER CRISIS RESPONSE LLC
DBA HUFFMASTER
1300 COMBERMERE
TROY MI 48083

007879P001-1348A-018
HUFFSTUTTLER CARA L
ADDRESS INTENTIONALLY OMITTED

081771P001-1348A-018
HUFLER MICHEAL J
DBA M J HUFLER FOOD CONSULTANT
867 BERKSHIRE RD
ATLANTA GA 30324

085355P001-1348A-018
HUGAN RENE K
ADDRESS INTENTIONALLY OMITTED

007880P001-1348A-018
HUGGIN OLIVIA A
ADDRESS INTENTIONALLY OMITTED

007882P001-1348A-018
HUGGINS ELIZEBETE S
ADDRESS INTENTIONALLY OMITTED

068268P001-1348A-018
HUGGINS KAYE
ADDRESS INTENTIONALLY OMITTED

007881P001-1348A-018
HUGGINS LEEANN
ADDRESS INTENTIONALLY OMITTED

085356P001-1348A-018
HUGGINS MOLOCK CALLIE
ADDRESS INTENTIONALLY OMITTED

007883P001-1348A-018
HUGH CHELSEA S
ADDRESS INTENTIONALLY OMITTED

035282P001-1348A-018
HUGHES ASHLEY N
ADDRESS INTENTIONALLY OMITTED

078708P001-1348A-018
HUGHES BOBBY
DBA HUGHES SVC CO
PO BOX 30314
SAVANNAH GA 31410

007899P001-1348A-018
HUGHES BRIAN
ADDRESS INTENTIONALLY OMITTED

007896P001-1348A-018
HUGHES BRITTANY E
ADDRESS INTENTIONALLY OMITTED

007900P001-1348A-018
HUGHES CARLY J
ADDRESS INTENTIONALLY OMITTED

007902P001-1348A-018
HUGHES CHRIS S
ADDRESS INTENTIONALLY OMITTED

007886P001-1348A-018
HUGHES CLIFFORD T
ADDRESS INTENTIONALLY OMITTED

007901P001-1348A-018
HUGHES DALE E
ADDRESS INTENTIONALLY OMITTED

007887P001-1348A-018
HUGHES DAVID E
ADDRESS INTENTIONALLY OMITTED

007888P001-1348A-018
HUGHES DEBRA A
ADDRESS INTENTIONALLY OMITTED

085357P001-1348A-018
HUGHES DELANEY JASMYN
ADDRESS INTENTIONALLY OMITTED

035275P001-1348A-018
HUGHES DIMITRI B
ADDRESS INTENTIONALLY OMITTED

007891P001-1348A-018
HUGHES DWYON L
ADDRESS INTENTIONALLY OMITTED

079916P001-1348A-018
HUGHES GALE
D/B/A R AND G POWER WASH
PO BOX 1162
CLARKSVILLE TN 37041-1162

080297P001-1348A-018
HUGHES JAMES
CUSTOM COPIER SYSTEMS
205 SW CINDY LN
BURLESON TX 76028-3827

007895P001-1348A-018
HUGHES JENNIFER L
ADDRESS INTENTIONALLY OMITTED

080509P001-1348A-018
HUGHES JERMAINE
ADDRESS INTENTIONALLY OMITTED

007894P001-1348A-018
HUGHES JESSICA M
ADDRESS INTENTIONALLY OMITTED

007897P001-1348A-018
HUGHES JOHNETTA L
ADDRESS INTENTIONALLY OMITTED

007903P001-1348A-018
HUGHES JOSEPH I
ADDRESS INTENTIONALLY OMITTED

007892P001-1348A-018
HUGHES JOSHUA A
ADDRESS INTENTIONALLY OMITTED

081399P001-1348A-018
HUGHES MAHAILIAH
CIRCUIT COURT CLERK
PO BOX 549
GALLATIN TN 37066-2876

035273P001-1348A-018
HUGHES MARIBETH E
ADDRESS INTENTIONALLY OMITTED

007890P001-1348A-018
HUGHES MORGAN B
ADDRESS INTENTIONALLY OMITTED

082071P001-1348A-018
HUGHES PAULA
ADDRESS INTENTIONALLY OMITTED

007889P001-1348A-018
HUGHES PRINCESS
ADDRESS INTENTIONALLY OMITTED

068269P001-1348A-018
HUGHES REPAIR LLC
2200 VANTILBERG RD
MANSFIELD OH 44903

007893P001-1348A-018
HUGHES ROBIN
ADDRESS INTENTIONALLY OMITTED

082498P001-1348A-018
HUGHES RONALD L
DBA HUGHES CONSTRUCTION AND REMODELING
DBA RR HUGHES CONSTRUCTION
7305 MAURENE
ODESSA TX 79764

007898P001-1348A-018
HUGHES SHELBY L
ADDRESS INTENTIONALLY OMITTED

007885P001-1348A-018
HUGHES STEVE
ADDRESS INTENTIONALLY OMITTED

007884P001-1348A-018
HUGHES TOMMY L
ADDRESS INTENTIONALLY OMITTED

007904P001-1348A-018
HUGHLEY GEORGE W
ADDRESS INTENTIONALLY OMITTED

068270P001-1348A-018
HUGHSTON ORTHOPEDIC CLINIC PC
PO BOX 2445
DEPT 9040
COLUMBUS GA 31902-2445

068271P001-1348A-018
HUGULEY EMERGENCY PHYSICIANS
POBOX 687
KEENE TX 76059

068272P001-1348A-018
HUGULEY MEMORIAL MEDICAL CENTE
PO BOX 951571
DALLAS TX 75395-1571

068273P001-1348A-018
HUIE AND ASSOCIATES
PO BOX 1093
ANNISTON AL 36202-1093

068274P001-1348A-018
HUISMAN CONSTRUCTION INC
12444 84TH ST SE
ALTO MI 49302

007905P001-1348A-018
HUIZAR CHRIS
ADDRESS INTENTIONALLY OMITTED

007906P001-1348A-018
HULETT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

007907P001-1348A-018
HULETTE ALYSSA L
ADDRESS INTENTIONALLY OMITTED

007908P001-1348A-018
HULGAN ZACHARY A
ADDRESS INTENTIONALLY OMITTED

007909P001-1348A-018
HULL ALFONSO V
ADDRESS INTENTIONALLY OMITTED

007910P001-1348A-018
HULL ASHLEE
ADDRESS INTENTIONALLY OMITTED

007912P001-1348A-018
HULL DONNA
ADDRESS INTENTIONALLY OMITTED

007911P001-1348A-018
HULL JORI S
ADDRESS INTENTIONALLY OMITTED

085358P001-1348A-018
HULL LAURA ELIZABETH
ADDRESS INTENTIONALLY OMITTED

085359P001-1348A-018
HULL RYAN
ADDRESS INTENTIONALLY OMITTED

007913P001-1348A-018
HULLANDER ASHLEE R
ADDRESS INTENTIONALLY OMITTED

068275P001-1348A-018
HULLCO INC
7110 E BRAINERD RD
CHATTANOOGA TN 37421

068276P001-1348A-018
HULSEY ENVIRONMENTAL SVC
1430 CALVARY CHURCH RD
GAINESVILLE GA 30507

068277P001-1348A-018
HULSEY TRAVIS A DIRECTOR LICENSE
POBOX 12207
BIRMINGHAM AL 35202-2207

068278P001-1348A-018
HUMAN RESOURCE EXECUTIVE
PO BOX 10804
RIVERTON NJ 08076

068279P001-1348A-018
HUMANA WVB ENROLLMENTS
PO BOX 14330
LEXINGTON KY 40512

068280P001-1348A-018
HUMANE SOCIETY OF SOUTHEAST MISSOURI
2536 BOUTIN DR
CAPE GIRARDEAU MO 63701

007914P001-1348A-018
HUMBARGER COURTNEY N
ADDRESS INTENTIONALLY OMITTED

068281P001-1348A-018
HUMBOLDT GENERAL HOSPITAL
3525 CHERE CAROL RD
HUMBOLDT TN 38343

079565P001-1348A-018
HUMES DONALD
DBA HUMES PAINTING
175 SHEELER RD
CLEVELAND TN 37311

007917P001-1348A-018
HUMPHREY DOUG A
ADDRESS INTENTIONALLY OMITTED

035365P001-1348A-018
HUMPHREY JUSTA M
ADDRESS INTENTIONALLY OMITTED

007916P001-1348A-018
HUMPHREY MARY E
ADDRESS INTENTIONALLY OMITTED

007915P001-1348A-018
HUMPHREY SARA B
ADDRESS INTENTIONALLY OMITTED

035368P001-1348A-018
HUMPHREYS ASHLYN
ADDRESS INTENTIONALLY OMITTED

068282P001-1348A-018
HUMPHREYS COUNTY COMMUNITY HEA
DBA THREE RIVERS HOSPITAL
451 HWY 13 SOUTH
WAVERLY TN 37185

080685P001-1348A-018
HUMPHREYS JOHN
ADDRESS INTENTIONALLY OMITTED

007919P001-1348A-018
HUMPHRIES ALEXIS
ADDRESS INTENTIONALLY OMITTED

007918P001-1348A-018
HUMPHRIES AUTUMN R
ADDRESS INTENTIONALLY OMITTED

083306P001-1348A-018
HUMPHRIES WESLEY W
DBA ALL WEATHER HEATING AND COOLING INC
710 NE 17TH PL
OCALA FL 34470

078844P001-1348A-018
HUNAL BRYAN
ADDRESS INTENTIONALLY OMITTED

085360P001-1348A-018
HUNDERTMARK GEORGIA
ADDRESS INTENTIONALLY OMITTED

081186P001-1348A-018
HUNDLEY LARRY W
DBA LARRY'S HANDYMAN SVC
PO BOX 4185
LEESURG VA 20177

007920P001-1348A-018
HUNDLEY LATASHA N
ADDRESS INTENTIONALLY OMITTED

007921P001-1348A-018
HUNDT BRANDON M
ADDRESS INTENTIONALLY OMITTED

007923P001-1348A-018
HUNLEY HALEY A
ADDRESS INTENTIONALLY OMITTED

007922P001-1348A-018
HUNLEY RACHEL E
ADDRESS INTENTIONALLY OMITTED

035379P001-1348A-018
HUNNEWELL KRYSTAL A
ADDRESS INTENTIONALLY OMITTED

007924P001-1348A-018
HUNNICUTT BRITTANY T
ADDRESS INTENTIONALLY OMITTED

068283P001-1348A-018
HUNNINGTON TERRACE APT (GARNIS
3800 BAILEY AVE
JACKSON MS 39213

007925P001-1348A-018
HUNSICKER ASHLEY A
ADDRESS INTENTIONALLY OMITTED

007929P001-1348A-018
HUNT ALECIA R
ADDRESS INTENTIONALLY OMITTED

035391P001-1348A-018
HUNT ASHLEY
ADDRESS INTENTIONALLY OMITTED

035395P001-1348A-018
HUNT EMILY
ADDRESS INTENTIONALLY OMITTED

007926P001-1348A-018
HUNT HALEY M
ADDRESS INTENTIONALLY OMITTED

007928P001-1348A-018
HUNT JESSICA
ADDRESS INTENTIONALLY OMITTED

085361P001-1348A-018
HUNT JOLENE
ADDRESS INTENTIONALLY OMITTED

085362P001-1348A-018
HUNT KARI
ADDRESS INTENTIONALLY OMITTED

080939P001-1348A-018
HUNT KATHERINE L
DBA ART WORKS AND CO
1707 S VAN BUREN ST
AMARILLO TX 79102

007931P001-1348A-018
HUNT KAYLEE R
ADDRESS INTENTIONALLY OMITTED

007930P001-1348A-018
HUNT LEIGH
ADDRESS INTENTIONALLY OMITTED

007927P001-1348A-018
HUNT MELVIN E
ADDRESS INTENTIONALLY OMITTED

082495P001-1348A-018
HUNT RONALD J
DBA FILTAFRY
818 INC
22 SABLE CHASE CR
BROWNSBURG IN 46112

083172P001-1348A-018
HUNT TRAVIS E
DBA A LOCK AND SAFE DOCTOR INC
5598 BLOOMFIELD RD
MACON GA 31206

083247P001-1348A-018
HUNT VIRGINIA DIANE
ADDRESS INTENTIONALLY OMITTED

083288P001-1348A-018
HUNT WAYNE
DBA HURT'S MOBILE WASH
1639 MARCH LN
HENDERSON KY 42420

068296P001-1348A-018
HUNT'S TV AND APPLIANCE CENTER
906 FLORENCE BLVD
FLORENCE AL 35630

068284P001-1348A-018
HUNTER A MILLER AND SOWDER
DBA PIPPIN FLORIST
202 MAPLE ST
BRISTOL TN 37620

007943P001-1348A-018
HUNTER ALERIA
ADDRESS INTENTIONALLY OMITTED

007944P001-1348A-018
HUNTER ASHLEIGH N
ADDRESS INTENTIONALLY OMITTED

068285P001-1348A-018
HUNTER BRIDGES
259 WOODLAND BROOK DR
MADISON MS 39110

079124P001-1348A-018
HUNTER CINDY
ADDRESS INTENTIONALLY OMITTED

084532P001-1348A-018
HUNTER COLE
ADDRESS INTENTIONALLY OMITTED

007936P001-1348A-018
HUNTER COLLEEN A
ADDRESS INTENTIONALLY OMITTED

007939P001-1348A-018
HUNTER DANTRELL J
ADDRESS INTENTIONALLY OMITTED

007942P001-1348A-018
HUNTER GENO
ADDRESS INTENTIONALLY OMITTED

085363P001-1348A-018
HUNTER GREGORY MAURICE
ADDRESS INTENTIONALLY OMITTED

007941P001-1348A-018
HUNTER HENRY L
ADDRESS INTENTIONALLY OMITTED

068286P001-1348A-018
HUNTER HYDROVAC INC
DBAHUNTER HYDROVAC INC
A AND B SANITARY/HUNTER SEWER SVC
3600 W MALONE ST
PEORIA IL 61605

007951P001-1348A-018
HUNTER JESSIE J
ADDRESS INTENTIONALLY OMITTED

007940P001-1348A-018
HUNTER KIA N
ADDRESS INTENTIONALLY OMITTED

007932P001-1348A-018
HUNTER KRISTEN N
ADDRESS INTENTIONALLY OMITTED

007937P001-1348A-018
HUNTER LOGAN D
ADDRESS INTENTIONALLY OMITTED

035410P001-1348A-018
HUNTER MARCIE
ADDRESS INTENTIONALLY OMITTED

068287P001-1348A-018
HUNTER MCGUIRE MEDICAL CENTER
1510 W MCNEESE ST
LAKE CHARLES LA 70605

007947P001-1348A-018
HUNTER RACHEL L
ADDRESS INTENTIONALLY OMITTED

007935P001-1348A-018
HUNTER ROBERT E
ADDRESS INTENTIONALLY OMITTED

007950P001-1348A-018
HUNTER RONALD D
ADDRESS INTENTIONALLY OMITTED

007933P001-1348A-018
HUNTER SHEILA K
ADDRESS INTENTIONALLY OMITTED

082821P001-1348A-018
HUNTER STEPHEN
ADDRESS INTENTIONALLY OMITTED

007938P001-1348A-018
HUNTER SYLVIA J
ADDRESS INTENTIONALLY OMITTED

007949P001-1348A-018
HUNTER TESSA H
ADDRESS INTENTIONALLY OMITTED

007945P001-1348A-018
HUNTER THOMAS T
ADDRESS INTENTIONALLY OMITTED

007934P001-1348A-018
HUNTER TIFFANY L
ADDRESS INTENTIONALLY OMITTED

035412P001-1348A-018
HUNTER TRICIA L
ADDRESS INTENTIONALLY OMITTED

007948P001-1348A-018
HUNTER TRINITY
ADDRESS INTENTIONALLY OMITTED

007946P001-1348A-018
HUNTER WENDELL J
ADDRESS INTENTIONALLY OMITTED

068288P001-1348A-018
HUNTER'S CREEK COMMUNITY ASSOC
14101 TOWN LOOP BLVD
ORLANDO FL 32837

068289P001-1348A-018
HUNTERS CREEK PLAZA INC
FIRST TENNESSEE BANK
100240439
DEPARTMENT 400
MEMPHIS TN 38148

068290P001-1348A-018
HUNTERS LANDSCAPE AND MAINTENANC
33492 PERKINS RD
DENHAM SPRINGS LA 70706

068291P001-1348A-018
HUNTERS POINTE APTS
1000 HUNT CLIFF RD
BIRMINGHAM AL 35242

007952P001-1348A-018
HUNTING SAMANTHA D
ADDRESS INTENTIONALLY OMITTED

068292P001-1348A-018
HUNTINGTON MALL
POBOX 932400
CLEVELAND OH 44193

000017P002-1348A-018
HUNTINGTON MALL COMPANY
LEGAL DEPT
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

007953P001-1348A-018
HUNTINGTON RABEKKA J
ADDRESS INTENTIONALLY OMITTED

068293P001-1348A-018
HUNTINGTON REGIONAL CHAMBER OF
PO BOX 1509
HUNTINGTON WV 25716-1509

068294P001-1348A-018
HUNTLEY NYCE AND ASSOCIATES LT
14428 ALBERMARLE PT PL STE 100
CHANTILLY VA 20151

068295P001-1348A-018
HUNTS FLOWERS INC
11480 COURSEY BLVD
BATON ROUGE LA 70816

068297P001-1348A-018
HUNTSVILLE BEVERAGE CO
2327 MERIDIAN ST
HUNTSVILLE AL 35811

068298P001-1348A-018
HUNTSVILLE CHAMBER OF COMMERCE
PO BOX 408
HUNTSVILLE AL 35804-0408

068299P001-1348A-018
HUNTSVILLE CHANNEL CATS INC
700 MONROE ST
HUNTSVILLE AL 35801

068300P001-1348A-018
HUNTSVILLE GLASS CO INC
2201 HOLMES AVE NW
HUNTSVILLE AL 35816

068301P001-1348A-018
HUNTSVILLE HIGH SCHOOL BAND
2304 BILLIE WATKINS ST SW
HUNTSVILLE AL 35801

068302P001-1348A-018
HUNTSVILLE HOSPITAL
DEPT1561
PO BOX 11407
BIRMINGHAM AL 35246

068303P001-1348A-018
HUNTSVILLE HOTE CO LLC
DBA HAMPTON INN
501 BLVD SOUTH
HUNTSVILLE AL 35802

068304P001-1348A-018
HUNTSVILLE REFRIGERATION SERVI
104 CALLAWAY LN
MERIDIANVILLE AL 35759

068305P001-1348A-018
HUNTSVILLE STARS LLC
POBOX 2769
HUNTSVILLE AL 35209

083923P001-1348A-018
HUNTSVILLE UTILITIES
DBA HUNTSVILLE UTILITIES
HUNTSVILLE AL 35895

083743P001-1348A-018
HUNTSVILLE UTILITIES AL
HUNTSVILLE UTILITIES
HUNTSVILLE AL 35895

068306P001-1348A-018
HUNTSVILLE/MADISON CO CHAMBER
2250 CHURCH ST
HUNTSVILLE AL 35801

007954P001-1348A-018
HUOTH CHANDA
ADDRESS INTENTIONALLY OMITTED

079372P001-1348A-018
HURD DAVID
ADDRESS INTENTIONALLY OMITTED

007955P001-1348A-018
HURD KEVIN A
ADDRESS INTENTIONALLY OMITTED

007957P001-1348A-018
HURD MAKAYLA M
ADDRESS INTENTIONALLY OMITTED

082571P001-1348A-018
HURD RYAN CARLTON
ADDRESS INTENTIONALLY OMITTED

007956P001-1348A-018
HURD WILLIAM
ADDRESS INTENTIONALLY OMITTED

007958P001-1348A-018
HURDLE BRITTANY N
ADDRESS INTENTIONALLY OMITTED

068307P001-1348A-018
HURLEY BOARD OF HOSPITAL
KATHLEEN M MAIN PC
1038 S GRAND TRAVERSE
FLINT MI 48502

007959P001-1348A-018
HURLEY CORNELIUS J
ADDRESS INTENTIONALLY OMITTED

007960P001-1348A-018
HURLEY DARIUS D
ADDRESS INTENTIONALLY OMITTED

007961P001-1348A-018
HURLEY KRISTEN
ADDRESS INTENTIONALLY OMITTED

085364P001-1348A-018
HURLEY LINCOLN MELINDA D
ADDRESS INTENTIONALLY OMITTED

007962P001-1348A-018
HURNER BRIAN A
ADDRESS INTENTIONALLY OMITTED

068308P001-1348A-018
HURRICANE FENCE OF WEST FLORID
959 MASSACHUSETTS AVE
PENSACOLA FL 32505

068309P001-1348A-018
HURRICLEAN LLC
14816 TAYLORSVILLE RD
FISHERVILLE KY 40023

081872P001-1348A-018
HURSHE MURIEL
ADDRESS INTENTIONALLY OMITTED

007967P001-1348A-018
HURST BAILLEY
ADDRESS INTENTIONALLY OMITTED

079172P001-1348A-018
HURST CORINNE T
(GARN)
JUSTICE CNTR
ADDRESS INTENTIONALLY OMITTED

079173P001-1348A-018
HURST CORRINE T
CIRCUIT COURT OF LEE COUNTY
2311 GATEWAY DR RM 104
OPELIKA AL 36801-6847

068310P001-1348A-018
HURST GLASS
10-A WEST HAMRIC DRIVE
OXFORD AL 36203

068311P001-1348A-018
HURST GLASS AND SCREEN
236 W BEDFORD EULESS RD #5
HURST TX 76053

068312P001-1348A-018
HURST INDUSTRIES
5800 SAFETY DR
BELMONT MI 49306

007966P001-1348A-018
HURST JENNY L
ADDRESS INTENTIONALLY OMITTED

007963P001-1348A-018
HURST JESSICA L
ADDRESS INTENTIONALLY OMITTED

007965P001-1348A-018
HURST JOSEPH A
ADDRESS INTENTIONALLY OMITTED

081038P001-1348A-018
HURST JR KENNETH W
DBA HURST RESTAURANT EQUIPMENT
PO BOX 331005
MURFREESBORO TN 37133

007964P001-1348A-018
HURST KIMBERLY S
ADDRESS INTENTIONALLY OMITTED

081122P001-1348A-018
HURST KRISTIN
CHAPTER 13
PO BOX 116347
ATLANTA GA 30368-6347

085365P001-1348A-018
HURST MENDENHAL NICOLE A
ADDRESS INTENTIONALLY OMITTED

068313P001-1348A-018
HURST POLICE DEPT
ALARM PERMIT OFFICER
825 THOUSAND OAKS DR
HURST TX 76054

085366P001-1348A-018
HURST VERONICA
ADDRESS INTENTIONALLY OMITTED

035458P001-1348A-018
HURT EMILY J
ADDRESS INTENTIONALLY OMITTED

085367P001-1348A-018
HURT HOLLY R
ADDRESS INTENTIONALLY OMITTED

007969P001-1348A-018
HURT III DALLAS E
ADDRESS INTENTIONALLY OMITTED

007970P001-1348A-018
HURT JR DARRYNE L
ADDRESS INTENTIONALLY OMITTED

035459P001-1348A-018
HURT OCTAVIA S
ADDRESS INTENTIONALLY OMITTED

007968P001-1348A-018
HURT SKYLIE A
ADDRESS INTENTIONALLY OMITTED

007971P001-1348A-018
HURTADO JESSICA N
ADDRESS INTENTIONALLY OMITTED

007972P001-1348A-018
HURTUBISE JENNIFER N
ADDRESS INTENTIONALLY OMITTED

035468P001-1348A-018
HUSAIN SARA C
ADDRESS INTENTIONALLY OMITTED

007973P001-1348A-018
HUSCHKE JORDAN
ADDRESS INTENTIONALLY OMITTED

007974P001-1348A-018
HUSEMAN KIMBER
ADDRESS INTENTIONALLY OMITTED

007975P001-1348A-018
HUSH JESSE L
ADDRESS INTENTIONALLY OMITTED

068314P001-1348A-018
HUSK SIGNS-A DIVISION OF HUSK
DBA HUSK SIGNS CO INC
1115 INDY CT
EVANSVILLE IN 47725

068315P001-1348A-018
HUSKEY SHEET METAL CO
1300 BENNETT AVE
CHATTANOOGA TN 37404

058900P001-1348A-018
HUSKINS-HARRIS BUSINESS MANAGEMENT
142 ROSA PARKS BLVD
NASHVILLE TN 37203

007976P001-1348A-018
HUSON LAUREN
ADDRESS INTENTIONALLY OMITTED

007977P001-1348A-018
HUSSAIN BAREEN
ADDRESS INTENTIONALLY OMITTED

083349P001-1348A-018
HUSTEDT WILLIAM
ADDRESS INTENTIONALLY OMITTED

078365P001-1348A-018
HUSTON AMANDA
ADDRESS INTENTIONALLY OMITTED

068316P001-1348A-018
HUSTON ELECTRIC INC
PO BOX 904
KOKOMO IN 46903

007978P001-1348A-018
HUSTON PAUL B
ADDRESS INTENTIONALLY OMITTED

007979P001-1348A-018
HUTCHENS NATHAN R
ADDRESS INTENTIONALLY OMITTED

007981P001-1348A-018
HUTCHERSON DESHAWN
ADDRESS INTENTIONALLY OMITTED

007982P001-1348A-018
HUTCHERSON JODI
ADDRESS INTENTIONALLY OMITTED

007980P001-1348A-018
HUTCHERSON TYLER A
ADDRESS INTENTIONALLY OMITTED

068317P001-1348A-018
HUTCHESON HORTICULTURAL CO
400 ARNOLD MILL WAY
WOODSTOCK GA 30188

068318P001-1348A-018
HUTCHESON MEDICAL CENTER
100 GROSS CRESCENT CIR
FORT OGLETHORPE GA 30742-3669

007983P001-1348A-018
HUTCHESON MICHAEL R
ADDRESS INTENTIONALLY OMITTED

007984P001-1348A-018
HUTCHINS LINDSEY B
ADDRESS INTENTIONALLY OMITTED

068319P001-1348A-018
HUTCHINS PLUMBING AND AC INC
1301 S SAM RAYBURN FRWY
SHERMAN TX 75090

068320P001-1348A-018
HUTCHINS PLUMBING AND AIR CONDITIONING CO
1415 S SAM RAYBURN FWY 600
SHERMAN TX 75090

007985P001-1348A-018
HUTCHINSON BRANON S
ADDRESS INTENTIONALLY OMITTED

007988P001-1348A-018
HUTCHINSON CAVIN R
ADDRESS INTENTIONALLY OMITTED

007987P001-1348A-018
HUTCHINSON MEGAN R
ADDRESS INTENTIONALLY OMITTED

007986P001-1348A-018
HUTCHINSON RATARSHA M
ADDRESS INTENTIONALLY OMITTED

007989P001-1348A-018
HUTCHISON JOHN W
ADDRESS INTENTIONALLY OMITTED

068321P001-1348A-018
HUTCHISON PRESSURE WASH AND STEA
1915 HWY 88 SOUTH
ALAMO TN 38001

068322P001-1348A-018
HUTCHISON SIGNS AND ELECTRICAL C
215 SOUTH MUNSIE ST
INDIANAPOLIS IN 46229-0344

007990P001-1348A-018
HUTCHISSON BRITTNAE G
ADDRESS INTENTIONALLY OMITTED

079021P001-1348A-018
HUTSLAR CHARLES SCOTT
DBA RED DOOR PAINTING LLC
101 COLLEGIATE DR
LAFAYETTE LA 70506

007992P001-1348A-018
HUTSON ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

007991P001-1348A-018
HUTSON HENRY D
ADDRESS INTENTIONALLY OMITTED

068323P001-1348A-018
HUTTON ELECTRIC CO INC
9 BOSWELL DR
BRISTOL TN 37620

007993P001-1348A-018
HUTTON HAILEE M
ADDRESS INTENTIONALLY OMITTED

035508P001-1348A-018
HUTTON JESSICA M
ADDRESS INTENTIONALLY OMITTED

082367P001-1348A-018
HUTTON MD ROBERT
ADDRESS INTENTIONALLY OMITTED

082441P001-1348A-018
HUTTON ROBYN
ADDRESS INTENTIONALLY OMITTED

068324P001-1348A-018
HVAC INC
PO BOX 788
BRISTOL TN 37621-0788

068325P001-1348A-018
HVAC SOLUTIONS
DBA HVAC SOLUTIONS
PO BOX 20292
ROANOKE VA 24018

068326P001-1348A-018
HVAC SVC INC
PO BOX 153
GLASGOW KY 42142-0153

068327P001-1348A-018
HVAC SYSTEMS SVC INC
3936 MOBILE AVE
FORT WAYNE IN 46805

068328P001-1348A-018
HVM LLC
DBA STUDIOPLUS
3331 OLD MILTON PKWY
ALPHARETTA GA 30005

068329P001-1348A-018
HVM LLC
DBA EXTENDED STAY AMERICA
DBA SA HUNTSVILLE-US SPACE AND ROCKET CTR
4751 GOVERNORS HOUSE DR
HUNTSVILLE AL 35805

068330P001-1348A-018
HVN LLC
DBA HAMPTON INN
806 NORTH WESTOVER BLVD
ALBANY GA 31707

085368P001-1348A-018
HYATT JOYNER MEGAN B
ADDRESS INTENTIONALLY OMITTED

035524P001-1348A-018
HYATT KURT
ADDRESS INTENTIONALLY OMITTED

068331P001-1348A-018
HYATT REGANCY WASHINGTON
DEPT #6012
WASHINGTON DC 20042-6012

068332P001-1348A-018
HYATT REGENCY LAKE TAHOE
POBOX 98892
LAS VEGAS NV 89193-8892

085369P001-1348A-018
HYCHE MELISSA
ADDRESS INTENTIONALLY OMITTED

007995P001-1348A-018
HYDE AMANDA H
ADDRESS INTENTIONALLY OMITTED

007997P001-1348A-018
HYDE MARCUS D
ADDRESS INTENTIONALLY OMITTED

007998P001-1348A-018
HYDE NATHANIEL
ADDRESS INTENTIONALLY OMITTED

007994P001-1348A-018
HYDE PAMELA D
ADDRESS INTENTIONALLY OMITTED

007996P001-1348A-018
HYDE TRISTAN J
ADDRESS INTENTIONALLY OMITTED

007999P001-1348A-018
HYDER SARAH J
ADDRESS INTENTIONALLY OMITTED

008000P001-1348A-018
HYDINGER NADIA L
ADDRESS INTENTIONALLY OMITTED

008001P001-1348A-018
HYDRICK JACQUELYN K
ADDRESS INTENTIONALLY OMITTED

068336P001-1348A-018
HYDRO-TECH IRRIGATION CO
43813 BEAVER MEADOW RD STE 200
STERLING VA 20166

068337P001-1348A-018
HYDRO-TECH POWERWASHING LLC
9771 JEFFERSON HWY STE 83
BATON ROUGE LA 70809

068333P001-1348A-018
HYDROCLEAN LLC
123 JADEWOOD DR
JACKSON TN 38305

068334P001-1348A-018
HYDROMAX SVC INC
DBA ROTO-ROOTER
1766 BRENT DR
NEWBURGH IN 47630

068335P001-1348A-018
HYDROMAX SVC INC
DBA ROTO ROOTER
PO BOX 70
CHANDLER IN 47610

068338P001-1348A-018
HYDROWASH SOLUTIONS LLC
148 C R 817
SALTILLO MS 38866

008002P001-1348A-018
HYER JOSH A
ADDRESS INTENTIONALLY OMITTED

068339P001-1348A-018
HYGEIA DAIRY CO
PO BOX 201077
DALLAS TX 75320-1077

068340P001-1348A-018
HYGENEX CORP
PO BOX 13401
ROANOKE VA 24017

068341P001-1348A-018
HYGENEX CORP
PO BOX 6926
CHESAPEAKE VA 23323

068342P001-1348A-018
HYLAND FILTER SVC  OWENSBORO INC
PO BOX 608
OWENSBORO KY 42302-0608

068343P001-1348A-018
HYLAND FILTER SVC INC
1455 SOUTH PRESTON ST
LOUISVILLE KY 40208

068344P001-1348A-018
HYLAND FILTER SVC INC
610 LOCUST LN
LOUISVILLE KY 40217

083074P001-1348A-018
HYLAND TIMOTHY JAMES
ADDRESS INTENTIONALLY OMITTED

068345P001-1348A-018
HYLANT GROUP INC
PO BOX 1687
TOLEDO OH 43603-1687

008003P001-1348A-018
HYLTON RONNI I
ADDRESS INTENTIONALLY OMITTED

035533P001-1348A-018
HYMER WENDY D
ADDRESS INTENTIONALLY OMITTED

008004P001-1348A-018
HYSELL TIMOTHY E
ADDRESS INTENTIONALLY OMITTED

008005P001-1348A-018
HYSMITH BRANTLEY H
ADDRESS INTENTIONALLY OMITTED

008006P001-1348A-018
HYSON-BANKS TIANIA J
ADDRESS INTENTIONALLY OMITTED

068346P001-1348A-018
I ANYWHERE SOLUTIONS INC
PO BOX 742482
LOS ANGELES CA 90074-2482

068347P001-1348A-018
I O S CAPITAL
PO BOX 740540
ATLANTA GA 30374-0540

068348P001-1348A-018
I REPAIR LEATHER AND VINYL
1484 PINETTA RD
OCILLA GA 31774

082555P001-1348A-018
I RUSSELL LOCKSMITHSAFESMITH
ADDRESS INTENTIONALLY OMITTED

068349P001-1348A-018
I SOURCE SOLUTIONS INC
25831 WHITE EAGLE DR
SAN ANTONIO TX 78258

068350P001-1348A-018
I-81 SELF STORAGE
150 COMMERCE CT
BRISTOL VA 24202

068390P001-1348A-018
I-KAN LLC
DBA HANDYMAN CONNECTION OF NW ARKANSAS
DBA HANDYMAN CONNECTION
210 S THOMPSON STE 4A
SPRINGDALE AR 72764

068351P001-1348A-018
IA DOTHAN PAVILION LLC (RENT)
DEPT 44686
33012 COLLECTIONS CTR DR
CHICAGO IL 60693-0330

000155P001-1348A-018
IA FULTONDALE PROMENADE LLC
INVENTRUST PROPERTY MANAGEMENT LLC
PROPERTY MANAGER BLDG #44690
2809 BUTTERFIELD RD STE 200
OAK BROOK IL 60523

000155S001-1348A-018
IA FULTONDALE PROMENADE LLC
INVENTRUST PROPERTY MANAGEMENT LLC
LEGAL LEASING AND PROPERTY MGMT BLDG #44690
2809 BUTTERFIELD RD STE 200
OAK BROOK IL 60523

068352P001-1348A-018
IA FULTONDALE PROMENADE LLC (RENT)
DEPT 44690
33012 COLLECTIONS CTR DR
CHICAGO IL 60693-0330

068353P001-1348A-018
IA LYNCHBURG WARDS LLC (RENT) - ON HOLD
16166 COLLECTION CTR DR
CHICAGO IL 60693-0161

084268P001-1348A-018
IA MANAGEMENT LLC
CHRISSY HART
62953 COLLECTIONS CENTER DR
CHICAGO IL 60693-0629

068354P001-1348A-018
IA MANAGEMENT LLC (RENT)- ON HOLD
33012 COLLECTION CTR DR
CHICAGO IL 60693-0330

068355P001-1348A-018
IA SAN ANTONIO STONE RIDGE LLC (RENT)
62935 COLLECTIONS CTR DR
CHICAGO IL 60693-0629

068356P001-1348A-018
IAC SVC CO
14801 BUILD AMERICA DR
WOODBRIDGE VA 22191-3438

008007P001-1348A-018
IANNUCCI JOHN M
ADDRESS INTENTIONALLY OMITTED

068357P001-1348A-018
IANNUCCI JOHN M  DO NOT USE
5665 KENKOY BLVD
APT 430
NORTH BERGEN NJ 07047

068358P001-1348A-018
IASIS GLENWOOD REGL MED CTR LP
PO BOX 402688
ATLANTA GA 30384-2688

008009P001-1348A-018
IBARRA EDGAR
ADDRESS INTENTIONALLY OMITTED

008008P001-1348A-018
IBARRA GUADALUPE
ADDRESS INTENTIONALLY OMITTED

083420P001-1348A-018
IBARRA YOLANDA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

068359P001-1348A-018
IBM
PO BOX 534151
ATLANTA GA 30353-4151

068360P001-1348A-018
IBM CORP
PO BOX 101335
ATLANTA GA 30392-1335

068361P001-1348A-018
IBN DIST INC
23679 CALABASAS RD #276
CALABASAS CA 91302

068362P001-1348A-018
IBS INTERBEV INC
6565 HAZELTINE NATIONAL DR #3
ORLANDO FL 32822

068363P001-1348A-018
IBS LTD A WV CORP
DBA BECKLEY ELECTRIC
130 WESTWOOD DR
BECKLEY WV 25801

068364P001-1348A-018
ICA PROPERTIES INC
ROY ALLEN
700 NORTH GRANT 6TH FL
ODESSA TX 79761

078945P001-1348A-018
ICE CASSEL
ADDRESS INTENTIONALLY OMITTED

079876P001-1348A-018
ICE FRANKLIN
ADDRESS INTENTIONALLY OMITTED

068365P001-1348A-018
ICE MAKERS OF MOBILE INC
PO BOX 2871
MOBILE AL 36652

068366P001-1348A-018
ICE NOW LLC
505 S COUNTRY CLUB DR
MESA AZ 85210

068367P001-1348A-018
ICE PRODUCTS INC
650 DIVISION ST
EVANSVILLE IN 47711

068368P001-1348A-018
ICE SYSTEMS
125 SOUTHSIDE PK DR
LEBANON TN 37090

068369P001-1348A-018
ICE-MASTERS INC
2569 W PAWNEE
WICHITA KS 67213

078532P001-1348A-018
ICEMAN AZ
ADDRESS INTENTIONALLY OMITTED

008010P001-1348A-018
ICENHOWER SKYLAR
ADDRESS INTENTIONALLY OMITTED

068370P001-1348A-018
ICR LLC
761 MAIN AVE
NORWALK CT 06851

068371P001-1348A-018
ICR SYSTEMS OF GEORGIA INC
DBA MEEHAN ELECTRICAL SVC
PO BOX 324
WINTERVILLE GA 30683-0324

078820P001-1348A-018
ICS BROADRIDGE
ADDRESS INTENTIONALLY OMITTED

068372P001-1348A-018
ICSC REGISTRATION DEPT
DBA INTERNATL COUNCIL OF SHOPPING CENTE
1221 AVENUE OF THE AMERICAS 41ST FL
NEW YORK NY 10020-1099

068373P001-1348A-018
ICSC TN/KY GOLF TOURNAMENT
INTERNATIONAL COUNCIL OF SHOPPING CENTER
PO BOX 26958
NEW YORK NY 10087-6958

068374P001-1348A-018
ICUC/IPROSPECT MODERATION SVC INC
1 SOUTH STATION STE 300
BOSTON MA 02110

068375P001-1348A-018
IDA CHILD SUPPORT STATE DISBUR
DBA STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197-5400

068376P001-1348A-018
IDAHO CHILD SUPPORT RECEIPTING
PO BOX 70008
BOISE ID 83707-0108

068377P001-1348A-018
IDEAL AMERICAN DAIRY
PO BOX 4038
EVANSVILLE IN 47724

068378P001-1348A-018
IDEAL COMPANYINC
DBA IDEAL COMPANYINC
8313 N KIMMEL RD
CLAYTON OH 45315

068379P001-1348A-018
IDEAL DISTRIBUTING
DBA IDEAL DISTRIBUTING CO
PO BOX 30789
CLARKSVILLE TN 37040-0012

068380P001-1348A-018
IDEAL DISTRIBUTING CO INC
PO BOX 30789
CLARKSVILLE TN 37040-0012

068381P001-1348A-018
IDEAL ELECTRIC INC
PO BOX 734
PERRY GA 31069

068382P001-1348A-018
IDEAL FLOWER SHOP
801 RAINBOW DR
GADSDEN AL 35901

068383P001-1348A-018
IDLEWILD LANDSCAPE SVC INC
223 SKYLANE RD
SAINT SIMONS ISLAND GA 31522

082072P001-1348A-018
IDOL PAULA
ADDRESS INTENTIONALLY OMITTED

008011P001-1348A-018
IENNUSA ADRIANNA R
ADDRESS INTENTIONALLY OMITTED

068384P001-1348A-018
IES COMMERCIAL INC
DBA AMBER ELECTRIC
PO BOX 24036
TEMPE AZ 85285

068385P001-1348A-018
IFEC
PO BOX 491
HYDE PARK NY 12538

008012P001-1348A-018
IGLESIAS BRANDI J
ADDRESS INTENTIONALLY OMITTED

008013P001-1348A-018
IGO PHILLIP A
ADDRESS INTENTIONALLY OMITTED

068386P001-1348A-018
IHP LIMITED PARTNERSHIP
DBA HILTON GARDEN INN-INDEPENDENCE
19677 E JACKSON DR
INDEPENDENCE MO 64057

068387P001-1348A-018
IHP UNIFORMS
530 WEST MCNEESE
LAKE CHARLES LA 70605

068388P001-1348A-018
IHR GREENBUCK COOL SPRING HOLD
DBA ALOFT NASHVILLE- COOL SPRINGS
7109 SOUTH SPRINGS DR
FRANKLIN TN 37067

068389P001-1348A-018
IHS DISTRIBUTING CO INC
1800 DOUGLAS AVE
KALAMAZOO MI 49007

079713P001-1348A-018
II EJ BALDWIN
ADDRESS INTENTIONALLY OMITTED

079887P001-1348A-018
II FRED L PHILLIPPE
DBA HARDY FOOD EQUIPMENT
186 DAYTONA DR
HARDY VA 24101

080060P001-1348A-018
II GRANT C GIEG
D/B/A SPARKLES
2882 HIGHWAY 25
COTTONTOWN TN 37048

080192P001-1348A-018
II HOWARD W MOORE
DBA ACE HANDYMAN
280 HILLSDALE DR
FAYETTEVILLE GA 30214

080324P001-1348A-018
II JAMES O GLOVER
DBA JAMES GLOVER LANDSCAPING
PO BOX 6236
OCALA FL 34478-6236

080344P001-1348A-018
II JAMES W ESTEP
DBA ESTEP LOCKSMITH
213 DIAMOND CT
ELIZABETHTON TN 37643

081244P001-1348A-018
II LEONARD JEFFRIES
ADDRESS INTENTIONALLY OMITTED

081332P001-1348A-018
II LLOYD BRADFORD KOLATH
DBA L AND D WINDOW CLEANING
PO BOX 74
MONTEREY TN 38574

081612P001-1348A-018
II MAXWELL JOSEPH ELLINOR
DBA MAXWELL ELLINOR UPHOLSTERY
1869 RODEO CT
TALLAHASSEE FL 32311

083314P001-1348A-018
II WILFORD FRANCES HUTSON
DBA PROFESSIONAL REPAIR SVC
571 TRIANN DR SE
GRAND RAPIDS MI 49548

008014P001-1348A-018
IJELU HAYFA
ADDRESS INTENTIONALLY OMITTED

068391P001-1348A-018
IKON
3001 ARMORY DR STE 100
NASHVILLE TN 37204

068392P001-1348A-018
IKON OFFICE SOLUTIONS
PO BOX 102693
DRAWER 1000
ATLANTA GA 30368-2693

068393P001-1348A-018
IKON OFFICE SOLUTIONS INC
SOUTHEAST DISTRICT
PO BOX 532530
ATLANTA GA 30353-2530

008015P001-1348A-018
ILES DESTINEE M
ADDRESS INTENTIONALLY OMITTED

068394P001-1348A-018
ILEX FOR FLOWERS
4548 HARDING RD
NASHVILLE TN 37205

008016P001-1348A-018
ILGENFRITZ SETH
ADDRESS INTENTIONALLY OMITTED

068395P001-1348A-018
ILIGHT TECHNOLOGIES INC
2130 GREENBAY RD 2ND FL
EVANSTON IL 60201

000322P001-1348A-018
ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

000344P001-1348A-018
ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

068396P001-1348A-018
ILLINOIS DEPT OF EMPLOYMENT SECURI
PO BOX 19299
SPRINGFIELD IL 62794-9299

068397P001-1348A-018
ILLINOIS DEPT OF EMPLOYMENT SECURITY
P O BOX 19299
SPRINGFIELD IL 62794-9299

000278P001-1348A-018
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL STE C 1300
CHICAGO IL 60601

068398P001-1348A-018
ILLINOIS DEPT OF PUBLIC
CHILD SUPPORT ENFORCEMENT
PO BOX 19085
SPRINGFIELD IL 62794-9085

068399P001-1348A-018
ILLINOIS DEPT OF REVENUE
AUDIT PERFECTION SECTION
PO BOX 19012
SPRINGFIELD IL 62794-9012

068400P001-1348A-018
ILLINOIS DEPT OF REVENUE
PO BOX 19035
SPRINGFIELD IL 62794-9035

068401P001-1348A-018
ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD IL 62794-9006

068402P001-1348A-018
ILLINOIS DEPT OF REVENUE
PO BOX 19045
SPRINGFIELD IL 62794-9045

068403P001-1348A-018
ILLINOIS DISTRIBUTING CO
1 BUSCH BLVD
BELLEVILLE IL 62223

068404P001-1348A-018
ILLINOIS ENVIRONMENTAL PROTECT
DIVISION OF WATER AND POLLUTION CONTROL
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

000217P001-1348A-018
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

068405P001-1348A-018
ILLINOIS LIQUOR CONTROL COMMISSION(GOVT)
100 W RANDOLPH ST STE 7801
CHICAGO IL 60601

068406P001-1348A-018
ILLINOIS OFFICE OF STATE FIRE MARSHAL
CASHIER BOILERS
PO BOX 3331
SPRINGFIELD IL 62708-3331

068407P001-1348A-018
ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SVC
501 S 2ND ST
SPRINGFIELD IL 62756-5510

068408P001-1348A-018
ILLINOIS STATE DISBURSEMENT UN
PO BOX 5400
CAROL STREAM IL 60197-5400

068409P001-1348A-018
ILLINOIS STATE POLICE DEPT
260 N CHICAGO ST
JOLIET IL 60431

000253P001-1348A-018
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

068410P001-1348A-018
ILLINOIS STUDENT ASSISTANCE CO
STUDENT LOAN COLLECTION SVC
PO BOX 904
DEERFIELD IL 60015

068411P001-1348A-018
ILLUMINA ELECTRIC
1728 BRUCHER ST
CAPE GIRARDEAU MO 63701

008017P001-1348A-018
ILTIS AMANDA N
ADDRESS INTENTIONALLY OMITTED

081268P001-1348A-018
IMAGE LEVEL
ADDRESS INTENTIONALLY OMITTED

068412P001-1348A-018
IMAGE SAVANNAH AIRPORT HOTEL L
DBA FAIRFIED INN AND SUITES SAVANNAH AIRPO
10 STEPHEN S GREEN DR
SAVANNAH GA 31408

082702P001-1348A-018
IMAGE SHARPER
ADDRESS INTENTIONALLY OMITTED

068413P001-1348A-018
IMAGES LANDSCAPE SVC LLC
PO BOX 28024
CHATTANOOGA TN 37424

068414P001-1348A-018
IMAGEWEAR
PO BOX 337
MACON GA 31202

068415P001-1348A-018
IMC WASTE DISPOSAL INC
PO BOX 98
WICHITA FALLS TX 76307

068416P001-1348A-018
IMCEDA SOFTWARE INC
POBOX 83130
WOBURN MA 01813-3130

082868P001-1348A-018
IMEL STEVEN J
DBA THE BLIND MAN
13495 SHAKAMAC DR
CARMEL IN 46032

068417P001-1348A-018
IMI JEFFERSON POINTE LLC
BANK OF AMERICA JEFFERSON POINTE
IMI LLC
CHICAGO IL 60693

068418P001-1348A-018
IMI LLC (RENT)
IMI LLC COLLEGE HILLS LEASEHOLD
14331 COLLECTIONS CTR DR
CHICAGO IL 60693

000135P001-1348A-018
IMI LLC COLLEGE HILLS LEASEHOLD
14331 COLLECTIONS CENTER DR
CHICAGO IL 60693

000135S001-1348A-018
IMI LLC COLLEGE HILLS LEASEHOLD
IMI COLLEGE HILLS DEVELOMENT LLC
5750 OLD ORCHARD RD STE 400
SKOKIE IL 60077

068419P001-1348A-018
IMMACULATE CONCEPTION SCHOOL
1901 MADISON ST
CLARKSVILLE TN 37043

068420P001-1348A-018
IMMEDIATE CARE
DBA MED EXPRESS
1315 EUCLID AVE
BRISTOL VA 24201

068421P001-1348A-018
IMMEDIATE CARE
DEPT #94348
LOUISVILLE KY 40294-4348

068422P001-1348A-018
IMMEDIATE CARE CENTER
DEPARTMENT 94348
LOUISVILLE KY 40294-4348

068423P001-1348A-018
IMMEDIATE CARE CENTER 11
DEPT 86276
POBOX 36370
LOUISVILLE KY 40233-6370

068424P001-1348A-018
IMMEDIATE CARE INC
PO BOX 277368
ATLANTA GA 30384-7368

068425P001-1348A-018
IMMEDIATE HEALTH CARE
1702 N KINGSHIGHWAY
CAPE GIRARDEAU MO 63701-2122

068426P001-1348A-018
IMMEDIATE MED ABERCORN
10410 ABERCORN EXTENSION
SAVANNAH GA 31419

079088P001-1348A-018
IMMONEN CHRISTINE
ADDRESS INTENTIONALLY OMITTED

068427P001-1348A-018
IMPACT HYGIENIC SVC
74 N HURON ST
BELLVILLE OH 44813

068428P001-1348A-018
IMPACT TRAINING SYSTEMS
PO BOX 681495
FRANKLIN TN 37068-1495

068429P001-1348A-018
IMPERIAL BEVERAGE
3825 EMERALD DR
KALAMAZOO MI 49001

068430P001-1348A-018
IMPERIAL CLEANING SOLUTIONS
6122 DELK DR
EVANSVILLE IN 47711

068431P001-1348A-018
IMPERIAL PRODUCE
PO BOX 102705
ATLANTA GA 30368

080024P001-1348A-018
IMPRESSIONS GIFT CARD
ADDRESS INTENTIONALLY OMITTED

068432P001-1348A-018
IMPULSE ELECTRICAL SYSTEMS IN
8909 COUCHVILLE PK
MT JULIET TN 37122

008018P001-1348A-018
IMRISIK DALE J
ADDRESS INTENTIONALLY OMITTED

008020P001-1348A-018
IMRISIK DEBORAH A
ADDRESS INTENTIONALLY OMITTED

008019P001-1348A-018
IMRISIK JEFFREY M
ADDRESS INTENTIONALLY OMITTED

068433P001-1348A-018
IN BUREAU OF MOTOR VEHICLES
100 N SENATE AVE
INDIANAPOLIS IN 46204

068434P001-1348A-018
IN PLANE VIEW LLC
7348 S ALTON WAY STE 9A
CENTENNIAL CO 80112

068435P001-1348A-018
IN STATE CENTRAL COLLECTION UNIT
PO BOX 6271
INDIANAPOLIS IN 46206-6271

068436P001-1348A-018
IN THE NEWS
PO BOX 30176
TAMPA FL 33630-3176

068437P001-1348A-018
IN YOUR EAR INC
1813 EAST BROAD ST
RICHMOND VA 23223

078800P001-1348A-018
INCE BRIAN
ADDRESS INTENTIONALLY OMITTED

068438P001-1348A-018
INCEPTION NETWORK STRATEGIES
105 SOUTHEAST PKWY STE 116
FRANKLIN TN 37064

068439P001-1348A-018
INCOG
201 WEST 5TH ST
TULSA OK 74112

068440P001-1348A-018
INCOME AND FRANCHISE TAX DIVIS
CORPORATE SECTION
PO BOX 1033
JACKSON MS 39215

068441P001-1348A-018
INCOME TAX DEPT
P O BOX 153
GRAND RAPIDS MI 49501-0153

068442P001-1348A-018
INCOMM
DBA INCOMM
PO BOX 935359
ATLANTA GA 31193-5359

068443P001-1348A-018
INCOMM DIGITAL SOLUTIONS LLC
111 SW 5TH AVE STE 900
PORTLAND OR 97204

078826P001-1348A-018
IND BROWNING FERRIS
BILOXI DISTRICT
PO BOX 78737
PHOENIX AZ 85062-8737

082659P001-1348A-018
IND SELIG CHEMICAL
ADDRESS INTENTIONALLY OMITTED

082660P001-1348A-018
IND SELIG CHEMICAL
ADDRESS INTENTIONALLY OMITTED

068444P001-1348A-018
INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367

068445P001-1348A-018
INDEPENDENCE HEALTH DEPT (GOVT)
PO BOX 1019
INDEPENDENCE MO 64051

068446P001-1348A-018
INDEPENDENCE LIBERTY CORP
DBA ABC CARPET CLEANING
859 NONASTONE RUN
CASSELBERRY FL 32707

068447P001-1348A-018
INDEPENDENT NEWSPAPERS INC
PO BOX 46580
MT. CLEMENS MI 48046-6580

068448P001-1348A-018
INDEPENDENT PLUMBING
1131 LAWRENCE RD
MURFREESBORO TN 37128

068449P001-1348A-018
INDEPENDENT RAD ASSOC
PO BOX 1296
DYERSBURG TN 38025-1296

068450P001-1348A-018
INDEPENDENT ROOFING SYSTEMS I
5090 MCRAVEN RD
JACKSON MS 39204

068451P001-1348A-018
INDEPENDENT VENTILATION SYSTEM
801 EAST MAIN ST
LOGANSPORT IN 46947

068452P001-1348A-018
INDIAN HILL'S MEAT AND POULTRY
1200 N MOSLEY
PO BOX 145
WICHITA KS 67201-0145

068453P001-1348A-018
INDIANA ALCOHOL AND TOBACCO COMMISSION
302 W WASHINGTON ST RM E114
INDIANAPOLIS IN 46204

083916P001-1348A-018
INDIANA AMERICAN WATER CO IN
POBOX 94551
PALATINE IL 60094-4551

068454P001-1348A-018
INDIANA AMERICAN WATER CO INC
POBOX 94551
PALATINE IL 60094-4551

068455P001-1348A-018
INDIANA ATC
302 WEST WASHINGTON ST
IGSC ROOM E114
INDIANAPOLIS IN 46204

000345P001-1348A-018
INDIANA ATTORNEY GENERAL
GREG ZOELLER
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

068456P001-1348A-018
INDIANA BEER INC
6850 ENTERPRISE DR
SUITE 200
SOUTH BEND IN 46628

068457P001-1348A-018
INDIANA BELL TELEPHONE CO
DBA AT AND T INDIANA
PO BOX 660011
DALLAS TX 75266-0011

068458P001-1348A-018
INDIANA BELL TELEPHONE CO
DBA SBC INDIANA
DBA SBC
POBOX 660011
DALLAS TX 75266-0011

068459P001-1348A-018
INDIANA BEVERAGE
2850 BARLEY RD
VALPARAISO IN 46383

068460P001-1348A-018
INDIANA CHILD SUPPORT BUREAU
STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS IN 46206-6219

068461P001-1348A-018
INDIANA CHILD SUPPORT BUREAU - INSCCU
PO BOX 6219
INDIANAPOLIS IN 46206-6219

068462P001-1348A-018
INDIANA DEPT OF
WORKFORCE EMPLOYMENT
PO BOX 5486
INDIANAPOLIS IN 46255-5486

000219P001-1348A-018
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

000280P001-1348A-018
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS IN 46204

000220P001-1348A-018
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

068463P001-1348A-018
INDIANA DEPT OF REVENUE
COLLECTION DIVISION
PO BOX 0595
INDIANAPOLIS IN 46206-0595

068464P001-1348A-018
INDIANA DEPT OF REVENUE
RETURNS PROCESSING CENTER
100 N SENATE AVE
INDIANAPOLIS IN 46204-2253

068465P001-1348A-018
INDIANA DEPT OF REVENUE
SALES TAX EARLY FILER
PO BOX 6074
INDIANAPOLIS IN 46206-6074

068466P001-1348A-018
INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS IN 46204

068467P001-1348A-018
INDIANA DEPT OF REVENUE
100 NORTH SENATE
INDIANAPOLIS IN 46204-2253

068468P001-1348A-018
INDIANA DEPT OF REVENUE
PO BOX 6197
INDIANAPOLIS IN 46206-6197

068469P001-1348A-018
INDIANA DEPT OF REVENUE
PO BOX 7226
INDIANAPOLIS IN 46207-7226

068470P001-1348A-018
INDIANA DEPT OF REVENUE
PO BOX 7206
INDIANAPOLIS IN 46206-7206

068471P001-1348A-018
INDIANA DEPT OF REVENUE
PO BOX 7220
INDIANAPOLIS IN 46207-7220

068472P001-1348A-018
INDIANA DEPT OF REVENUE
PO BOX 7229
INDIANAPOLIS IN 46207-7229

068473P001-1348A-018
INDIANA DEPT OF REVENUE
WITHHOLDING TAX PROCESSING
PO BOX 6076
INDIANAPOLIS IN 46206-6076

068474P001-1348A-018
INDIANA DEPT OF REVENUE
PO BOX 510
INDIANAPOLIS IN 46206

068475P001-1348A-018
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 N SENATE AVE
INDIANAPOLIS IN 46204

068476P001-1348A-018
INDIANA EYE CLINIC
30 N EMERSON AVE
GREENWOOD IN 46143

068477P001-1348A-018
INDIANA GAS CO INC
PO BOX 7136
INDIANAPOLIS IN 46207-7136

068478P001-1348A-018
INDIANA HOTEL ASSOCIATES LLC
DBA FAIRFIELD INN LOUISVILLE NORTH
619 NORTH SHORE DR
JEFFERSONVILLE IN 47130

068479P001-1348A-018
INDIANA LOCK AND SAFE
9067 CRAWFORDSVILLE RD
PO BOX 1937 DEPT 84
INDIANAPOLIS IN 46206

068480P001-1348A-018
INDIANA MOTOR LODGE OF GREENWO
RED ROOF INN-GREENWOOD
110 SHEEK RD
GREENWOOD IN 46143

068481P001-1348A-018
INDIANA NEWSPAPERS INC
DBA INDIANAPOLIS STAR DBA IN NEWSPAPERS
DBA TOPICS NEWSPAPERS DBA NOBLESVILLE LE
307 N PENNSYLVANIA ST
INDIANAPOLIS IN 46206-0145

068482P001-1348A-018
INDIANA SECRETARY OF STATE
PO BOX 7097
INDIANAPOLIS IN 46207

068483P001-1348A-018
INDIANA STATE CENTRAL COLLECTI
PO BOX 6219
INDIANAPOLIS IN 46206-6219

000254P001-1348A-018
INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

068484P001-1348A-018
INDIANA WINE AND LIQUOR
200 LUMBER CTR RD
MICHIGAN CITY IN 46360

068485P001-1348A-018
INDIANA WINE AND LIQUOR
200 LUMBER CETER RD
MICHIGAN CITY IN 46360

081519P001-1348A-018
INDIANAPOLIS MARRIOTT
ADDRESS INTENTIONALLY OMITTED

068486P001-1348A-018
INDIANAPOLIS NEWSPAPERS INC
DBA INDIANAPOLIS STAR
DBA INDIANAPOLIS NEWSPAPER
PO BOX 7080
INDIANAPOLIS IN 46207-7080

083856P001-1348A-018
INDIANAPOLIS POWER AND LIGHT (IPL)
PO BOX 110
INDIANAPOLIS IN 46206-0110

068487P001-1348A-018
INDIANAPOLIS POWER AND LIGHT CO
PO BOX 110
INDIANAPOLIS IN 46206-0110

078611P001-1348A-018
INDOCCIO BENJAMIN
ADDRESS INTENTIONALLY OMITTED

068488P001-1348A-018
INDOOR SOLUTIONS INC
411 1ST AVE
COLUMBUS GA 31901

068489P001-1348A-018
INDUSTRIAL DISPOSAL CO
1423 SOUTH JACKSON ST
LOUISVILLE KY 40208

068490P001-1348A-018
INDUSTRIAL ELECTRICAL SVC
26403 PETTUSVILLE RD
ELKMONT AL 35620

068491P001-1348A-018
INDUSTRIAL FIRE AND SAFETY EQUIP
608 ASH ST
PO BOX 22308
NASHVILLE TN 37202

068492P001-1348A-018
INDUSTRIAL MEDICAL CLINIC
POBOX 11984
BIRMINGHAM AL 35202

068493P001-1348A-018
INDUSTRIAL MEDICAL DAPHNE
PO BOX 11984
BIRMINGHAM AL 35202

068494P001-1348A-018
INDUSTRIAL METAL FABRICATORS
520 WASHINGTON ST
WEST MONROE LA 71292-6550

068495P001-1348A-018
INDUSTRIAL METAL FABRICATORS
7007 FLAT ROCK RD
PO BOX 7066
COLUMBUS GA 31908-7066

068496P001-1348A-018
INDUSTRIAL PLUMBING AND HEATING INC
2801 NORTHWEST 10TH ST
OKLAHOMA CITY OK 73107

068497P001-1348A-018
INDUSTRIAL PRESSURE AND STEAM
PO BOX 1889
EDINBURG TX 78540

068498P001-1348A-018
INDUSTRIAL REHAB
POBOX 11984
BIRMINGHAM AL 35202

068499P001-1348A-018
INDUSTRIAL SUPPLY SYSTEMS
5310 DERRY AVE STE L
CORNELL CA 91301

068500P001-1348A-018
INDUSTRIALWISE
PO BOX 428
MEDINA TN 38355-0428

068501P001-1348A-018
INDY PROMOTIONAL PRODUCTS INC
1111 E54TH ST
INDIANAPOLIS IN 46220-3256

068502P001-1348A-018
INFINITE ENERGY INC
PO BOX 791263
BALTIMORE MD 21279-1263

068503P001-1348A-018
INFINITY AIR SOLUTIONS INC
1678 MONTGOMERY HWY 104
PO BOX 202
HOOVER AL 35216

068504P001-1348A-018
INFINITY OUTDOOR
PO BOX 100920
PASADENA CA 91189-0920

068505P001-1348A-018
INFINITY OUTDOOR
PO BOX 61270
PHOENIX AZ 85082

068506P001-1348A-018
INFINITY SVC PLUMBING INC
509 SOUTH CHICKASAW TRL #248
ORLANDO FL 32825-7852

068507P001-1348A-018
INFOGROUP DATA INC
21 LAWRENCE PAQUETTE INDUSTRIAL DR
PO BOX 248
CHAMPLAIN NY 12919

068508P001-1348A-018
INFOMATIKA PULICATIONS INC
100 WALNUT ST
CHAMPLAIN NY 12919

068509P001-1348A-018
INFORMATION DECISION SYSTEMS
3252 HOLIDAY CT STE 200
LA JOLLA CA 92037

068510P001-1348A-018
INFOSTAT
PO BOX 12910
ALEXANDRIA LA 71315

068511P001-1348A-018
INFRAGISTICS INC
WINDSOR CORPORATE PARK
50 MILLSTONE RD BLDG200
SUITE 150
EAST WINDSOR NJ 08520

008021P001-1348A-018
ING KATHLEEN D
ADDRESS INTENTIONALLY OMITTED

084374P001-1348A-018
INGALLS AND SNYDER LLC
JOSEPH DI BUONO
61 BROADWAY
31ST FL
NEW YORK NY 10006

035577P001-1348A-018
INGALLS NICK L
ADDRESS INTENTIONALLY OMITTED

082048P001-1348A-018
INGBER PAUL
ADDRESS INTENTIONALLY OMITTED

068512P001-1348A-018
INGENIX
12125 TECHNOLOGY DR
EDEN PRAIRIE MN 55344

068513P001-1348A-018
INGLE AIR AND REFRIGERATION
18302 KINGS LYNN ST
HOUSTON TX 77058

035583P001-1348A-018
INGLE AMANDA J
ADDRESS INTENTIONALLY OMITTED

008025P001-1348A-018
INGLE HALLE E
ADDRESS INTENTIONALLY OMITTED

008023P001-1348A-018
INGLE JAMIE L
ADDRESS INTENTIONALLY OMITTED

080491P001-1348A-018
INGLE JENNIFER
ADDRESS INTENTIONALLY OMITTED

035582P001-1348A-018
INGLE KERRI A
ADDRESS INTENTIONALLY OMITTED

008024P001-1348A-018
INGLE PAULA J
ADDRESS INTENTIONALLY OMITTED

008022P001-1348A-018
INGLE SARA
ADDRESS INTENTIONALLY OMITTED

068514P001-1348A-018
INGLES MARKETS INC
REAL ESTATE DEPT
PO BOX 6676
ASHEVILLE NC 28816

035587P001-1348A-018
INGOLE MORGAN
ADDRESS INTENTIONALLY OMITTED

008026P001-1348A-018
INGRAHAM TYRELL
ADDRESS INTENTIONALLY OMITTED

008031P001-1348A-018
INGRAM ASHANTEE
ADDRESS INTENTIONALLY OMITTED

035590P001-1348A-018
INGRAM CODY R
ADDRESS INTENTIONALLY OMITTED

008027P001-1348A-018
INGRAM EMILEE J
ADDRESS INTENTIONALLY OMITTED

008033P001-1348A-018
INGRAM JENNIFER
ADDRESS INTENTIONALLY OMITTED

008036P001-1348A-018
INGRAM JESSICA L
ADDRESS INTENTIONALLY OMITTED

008037P001-1348A-018
INGRAM JR BRYANT
ADDRESS INTENTIONALLY OMITTED

008029P001-1348A-018
INGRAM KASSANDRA
ADDRESS INTENTIONALLY OMITTED

008035P001-1348A-018
INGRAM LATISHA L
ADDRESS INTENTIONALLY OMITTED

085370P001-1348A-018
INGRAM LORETT L
ADDRESS INTENTIONALLY OMITTED

085371P001-1348A-018
INGRAM PIPER
ADDRESS INTENTIONALLY OMITTED

008028P001-1348A-018
INGRAM RHONDA
ADDRESS INTENTIONALLY OMITTED

008034P001-1348A-018
INGRAM RODERICK
ADDRESS INTENTIONALLY OMITTED

008030P001-1348A-018
INGRAM SHABAKKA
ADDRESS INTENTIONALLY OMITTED

008032P001-1348A-018
INGRAM TRENTON P
ADDRESS INTENTIONALLY OMITTED

068515P001-1348A-018
INGRAM'S PEST MANAGEMENT
1932 PORTVIEW DR
SPRING HILL TN 37174

068516P001-1348A-018
INGRAM'S UPHOLSTERY
1381 BILLY INGRAM RD
JUNCTION CITY GA 31812

008038P001-1348A-018
INGRUM TONA R
ADDRESS INTENTIONALLY OMITTED

058901P001-1348A-018
INK LINK MARKETING LLC
7900 NW 155TH ST
SUITE 108
MIAMI LAKES FL 332016

058902P001-1348A-018
INK LINK MARKETING LLC
7900 NW 155TH ST STE 108
MIAMI LAKES FL 33016

068517P001-1348A-018
INK SPOT
372 WILLOW BOUGH LN
OLD HICKORY TN 37138

068518P001-1348A-018
INKLAND INC
DBA CARTRIDGE WORLD
2983 CHAPEL HILL RD STE 100
DOUGLASVILLE GA 30135

068519P001-1348A-018
INLAND AMERICAN RETAIL MANAGEM
16166 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

068520P001-1348A-018
INLAND AMERICAN RETAIL MANAGEM
BUILDING #4531
13977 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

000145P001-1348A-018
INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44673
TERRY YOUNG
2901 BUTTERFIELD RD
OAK BROOK IL 60523

000145S001-1348A-018
INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44673 VICE PRESIDENT
2901 BUTTERFIELD RD
OAK BROOK IL 60523

000180P001-1348A-018
INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44727
NORMA ALEMAN
12340 JONES RD STE 290
HOUSTON TX 77070

000180S001-1348A-018
INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44727  SENIOR VP
2901 BUTTERFIELD RD
OAK BROOK IL 60523

000180S002-1348A-018
INLAND AMERICAN RETAIL MANAGEMENT LLC
INVENTRUST PROPERTIES
19450 STATE HIGHWAY 249
STE 450
HOUSTON TX 77070

068521P001-1348A-018
INLAND AMERICAN RETAIL MGMTLL
13977 COLLECTIONS DR
CHICAGO IL 60693-0139

068522P001-1348A-018
INLAND COMMERCIAL REAL ESTATE SVC
BLDG #75038
62903 COLLECTION CTR DR
CHICAGO IL 60693-0629

068523P001-1348A-018
INLAND CONTINENTAL PROPERTY MANAGEMENT
33069 COLLECTION CTR DR / BLDG #51354
CHICAGO IL 60693-0325

000147P001-1348A-018
INLAND DIVERSIFIED REAL ESTATE SERVICE LLC
BLDG #65008
KRISTIN WIDERSTROM
2901 BUTTERFIELD RD
OAK BROOK IL 60523

000147S001-1348A-018
INLAND DIVERSIFIED REAL ESTATE SERVICE LLC
INLAND DIVERSIFIED REAL ESTATE SERVICES LLC
BLDG #65008  VICE PRESIDENT
2901 BUTTERFIELD RD
OAK BROOK IL 60523

068524P001-1348A-018
INLAND DIVERSIFIED SHREVEPORT - ON HOLD
16849 COLLECTIONS CTR DR
CHICAGO IL 60693

068525P001-1348A-018
INLAND NATIONAL REAL ESTATE LLC (RENT)
BLDG #75038
62903 COLLECTIONS CTR DR
CHICAGO IL 60693-0629

068526P001-1348A-018
INLAND NATIONAL REAL ESTATE SVC LLC
BLDG #75019
62903 COLLECTION CTR DR
CHICAGO IL 60693-0629

068527P001-1348A-018
INLAND NORTHWEST PROPERTY MANA
INLAND NORTHWEST PROP MGMT/STONEY CREEK
13068 COLLECTIONS CTR DR
CHICAGO IL 60693

068528P001-1348A-018
INLAND PRODUCTS INC
DEPT 527
CINCINNATI OH 45296-0527

068529P001-1348A-018
INLAND PRODUCTS INC
PO BOX 951344
CLEVELAND OH 44193

068530P001-1348A-018
INLAND SAN ANTONIO STONE RIDGE
62935 COLLECTIONS CTR DR
CHICAGO IL 60693

068531P001-1348A-018
INLAND SOUTHEAST PROPERTY MGMT
4770 PAYSPHERE CIR
CHICAGO IL 60674

068532P001-1348A-018
INLAND SOUTHEAST STONY CREEK
4500 SOLUTIONS CTR #774500
CHICAGO IL 60677-4005

000086P001-1348A-018
INLAND SOUTHEAST STONY CREEK L.L.C.
INLAND NORTHWEST MANAGEMENT CORP
ROBIN CULLOTTA
2901 BUTTERFIELD RD
OAK BROOK IL 60523

000086S001-1348A-018
INLAND SOUTHEAST STONY CREEK L.L.C.
INLAND SOUTHEAST STONY CREEK LLC
2901 BUTTERFIELD RD
OAK BROOK IL 60523

068533P001-1348A-018
INLAND TRS PROPERTY MANAGEMENT
DEPT CH 16616
PALATINE IL 60055-6616

068534P001-1348A-018
INLAND TRS PROPERTY MANAGEMENT INC (RENT
PO BOX 6351
CAROL STREAM IL 60197-6351

068535P001-1348A-018
INLAND US MANAGEMENT LLC
13068 COLLECTIONS CTR DR
CHICAGO IL 60690

068536P001-1348A-018
INLANDAMERICAN RETAIL MGMT LLC
13977 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

008039P001-1348A-018
INMAN MARY A
ADDRESS INTENTIONALLY OMITTED

068537P001-1348A-018
INN KNX KNOXVILLE CONVENTION
5335 CENTRAL AVE
KNOXVILLE TN 37912

068538P001-1348A-018
INN SAV SOUTHSIDE
11750 ABERCORN ST
SAVANNAH GA 31419

068539P001-1348A-018
INNER CITY SWEEPER SVC
1915 MONON AVE
NEW ALBANY IN 47150

068540P001-1348A-018
INNOVATIVE BUILDING CONCEPTS
8510 WHITESBURG DR
HUNTSVILLE AL 35802

068541P001-1348A-018
INNOVATIVE BUILDING CONSTRUCTI
9204 EAST 350 HIGHWAY
RAYTOWN MO 64133

068542P001-1348A-018
INNOVATIVE CONCEPTS DISTRIBUTO
PO BOX 3604
JOHNSON CITY TN 37602-3604

068543P001-1348A-018
INNOVATIVE LAWN MAINTENANCE
270 WHEELER RD
MONROE LA 71203

068544P001-1348A-018
INNOVATIVE OFFICE PRODUCTS INC
2461 SANTA MONICA BLVD #509
SANTA MONICA CA 92509

068545P001-1348A-018
INNOVATIVE PRODUCTIONS INC
DBA INNOVATIVE ENTERTAINMENT TALENT AGEN
2525 16TH ST STE 304
SAN FRANCISCO CA 94103

068546P001-1348A-018
INNOVATIVE ROOFING SOLUTIONS
42 COMMERCE DR
BATESVILLE IN 47006

081153P001-1348A-018
INNS LAQUINTA
ADDRESS INTENTIONALLY OMITTED

068547P001-1348A-018
INOVA FAIR OAKS HOSP
PO BOX 16010
FALLS CHURCH VA 22040

068548P001-1348A-018
INOVA FAIR OAKS HOSPITAL
POBOX 37020
BALTIMORE MD 21297

068549P001-1348A-018
INOVA URGENT CARE CENTER
9900 MAIN ST RM 2223
FAIRFAX VA 22031-3907

078584P001-1348A-018
INRECON BELFOR
ADDRESS INTENTIONALLY OMITTED

068550P001-1348A-018
INSCCU-ASFE (CHILD SUPPORT)
PO BOX 6271
INDIANAPOLIS IN 46206

068551P001-1348A-018
INSHUTTLE TRANSPORTATION INC
1102 BUCHANAN ST
NASHVILLE TN 37208

068552P001-1348A-018
INSIGHT COMMUNICATION
PO BOX 4658
EVANSVILLE IN 47724-0658

068553P001-1348A-018
INSIGHT COMMUNICATIONS
PO BOX 5283
CAROL STREAM IL 60197-5283

068554P001-1348A-018
INSIGHT COMMUNICATIONS
PO BOX 740223
CINCINNATI OH 45274-0223

068555P001-1348A-018
INSIGHT COMMUNICATIONS
PO BOX 740273
CINCINNATI OH 45274-0273

068556P001-1348A-018
INSIGHT COMMUNICATIONS
PO BOX 740316
CINCINNATI OH 45274-0316

068557P001-1348A-018
INSIGHT COMMUNICATIONS
PO BOX 740639
CINCINNATI OH 45274-0639

068558P001-1348A-018
INSIGHT COMMUNICATIONS
PO BOX 4609
LAFAYETTE IN 47903

068559P001-1348A-018
INSIGHT COMMUNICATIONS
PO BOX 5310
DENVER CO 80217-5310

068560P001-1348A-018
INSIGHT COMMUNICATIONS
PO BOX 98640
LOUISVILLE KY 40298-8640

068561P001-1348A-018
INSIGHT GLOBAL INC
PO BOX 198226
ATLANTA GA 30384-8226

068562P001-1348A-018
INSIGHT MECHANICAL CONTRACTORS LLC
PO BOX 15172
LENEXA KS 66215-9998

068563P001-1348A-018
INSIGHT PRINT AND DISPLAY
1420 W 13TH TER
KANSAS CITY MO 64102

068564P001-1348A-018
INSIGNIA SIGN AND DISPLAY
2020 WENT AVE
MISHAWAKA IN 46544

068565P001-1348A-018
INSPECTOR DRAIN INC
DBA ROOTERPLUS
5834 BETHELVIEW RD
CUMMING GA 30040

068566P001-1348A-018
INSTALLATION SVC SPECIALIS
146 CARL CIR
PINEVILLE LA 71360

068567P001-1348A-018
INSTALLED BUILDING PRODUCTS L
DBA GARAGE DOOR SYSTEMS
DBA OVERHEAD DOOR COOF INDIANAPOLOS
PO BOX 50648
INDIANAPOLIS IN 46250

068568P001-1348A-018
INSTAR SVC GROUP LP
DBA ACTION FIRE INSTAR SVC
30 HAYNES CIR
CHICOPEE MA 01020

068569P001-1348A-018
INSTAR SVC GROUP LP
DBA BURNS INSTAR SVC GROUP
400 9TH AVE SOUTH
SAFETY HARBOR FL 34695

068570P001-1348A-018
INSTAR SVC GROUP LP
5113 STEINBECK RD
WACO TX 76708

068571P001-1348A-018
INSTAR SVC GROUP LP
DBA JAY CONSTRUCTION CO LLC
1209 NORTHGATE BUSINESS PKWY STE 1
MADISON TN 37115

068572P001-1348A-018
INSTAR SVC GROUP LP
27074 LEE HWY
ABINGDON VA 24211

068573P001-1348A-018
INSTAR SVC GROUP LP
30 HAYNES CIR
CHICOPEE MA 01020

068574P001-1348A-018
INSTITUTE FOR MARINE MAMMAL STUDIES
PO BOX 207
GULFPORT MS 39502

068575P001-1348A-018
INSTITUTE FOR SUPPLY MANAGEMEN
POBOX 22160
TEMPE AZ 85285-2160

068576P001-1348A-018
INSTITUTIONAL BEVERAGES
869 PICKENS IND DR 15
MARIETTA GA 30062

068577P001-1348A-018
INSTITUTIONAL COMMERCIAL EQUIPMENT INC
207 CENTERPARK DR
SUITE 2150
KNOXVILLE TN 37922

068578P001-1348A-018
INSTITUTIONAL JOBBERS FOODSERV
PO BOX 51150
KNOXVILLE TN 37950-1150

068579P001-1348A-018
INSTITUTIONAL WHOLESALE
CO INC
PO BOX 458
COOKEVILLE TN 38503

068580P001-1348A-018
INSTRUCTIONAL DIMENSIONS
6117 DONEGAL DR
ORLANDO FL 32819-4721

068581P001-1348A-018
INTEGRATED BIOMETRIC TECHNOLOG
DBA L-1 ENROLLMENT SVC DIVISION
WEST VIRGINIA CARDSCAN DEPT
1650 WABASH AVE STE D
SPRINGFIELD IL 62704

068582P001-1348A-018
INTEGRATED COMMUNICATIONS SERV
39625 LEWIS DR STE 900
NOVI MI 48377

068583P001-1348A-018
INTEGRATED PRACTICE SVC
VISTA RADIOLOGY PC
DEPT 888302
KNOXVILLE TN 37995

068584P001-1348A-018
INTEGRATED VOICE AND DATA
6925 PORTWEST DR STE 100
HOUSTON TX 77024-5656

068585P001-1348A-018
INTEGRIS SOUTHWEST MED CTR PRO
PO BOX 268908
OKLAHOMA CITY OK 73126-8908

068586P001-1348A-018
INTEGRITAX
139 VILLAGE CENTRE WEST
SUITE 120
WOODSTOCK GA 30188

068587P001-1348A-018
INTEGRITY AIR CONDITIONING AND R
SVC INC
5119 SE 102 PL STE 104
BELLEVIEW FL 34420

068588P001-1348A-018
INTEGRITY CONSTRUCTIVE SOLUTIO
1505 CINDY CT
ROUND ROCK TX 78664

068589P001-1348A-018
INTEGRITY HVAC LLC
84 OAK GROVE RD
PINE GROVE PA 17963

068590P001-1348A-018
INTEGRITY SVC
PO BOX 70211
ODESSA TX 79769

068591P001-1348A-018
INTEGRITY UPHOLSTERY
1212 WOODLAND DR
OXFORD AL 36203

068592P001-1348A-018
INTELLICOM
PO BOX 20217
COLUMBUS OH 43220

068593P001-1348A-018
INTERACT CONFERENCING LLC
ACCOUNTS RECEIVABLE
599 WEST CROSSVILLE RD
ROSWELL GA 30075

084377P001-1348A-018
INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH CT 06831

058903P001-1348A-018
INTERACTIVE COMMUNICATIONS INTL INC
BROOKS SMITH CEO
LEGAL DEPT
250 WILLIAMS ST
SUITE M100
ATLANTA GA 30303

058904P001-1348A-018
INTERACTIVE COMMUNICATIONS INTL INC
CEO
250 WILLIAMS ST
SUITE M100
ATLANTA GA 30303

058905P001-1348A-018
INTERACTIVE COMMUNICATIONS INTL INC
LEGAL DEPT
250 WILLIAMS ST
SUITE M100
ATLANTA GA 30303

058906P001-1348A-018
INTERACTIVE COMMUNICATIONS INTL INC
250 WILLIAMS ST
SUITE M100
ATLANTA GA 30303

068594P001-1348A-018
INTERACTIVE SOLUTIONS
3860 FOREST HILL IRENE RD STE 101
MEMPHIS TN 38125

068595P001-1348A-018
INTERBEV SYSTEMS INC
6565 HAZELTINE NATIONAL DR #3
ORLANDO FL 32822

068596P001-1348A-018
INTERCALLINC
INTERCALLINC A SUBSIDIARY OF WEST CORP
DEPT 1261
DENVER CO 80256

068597P001-1348A-018
INTERCEPT INVESTIGATIVE SERVIC
2000 MALLORY LN STE 130 #319
FRANKLIN TN 37067

068598P001-1348A-018
INTERCONN RESOURCES
PO BOX 1337
HOUSTON TX 77251

058862S001-1348A-018
INTERCONN RESOURCES LLC
TAD TEMPLETON
2000 A SOUTHBRIDGE PKWY STE 330
STE 330
BIRMINGHAM AL 35209

058907P001-1348A-018
INTERCONN RESOURCES LLC 2000
TAD TEMPLETON
A SOUTHBRIDGE PKWY STE 330
BIRMINGHAM AL 35209

068599P001-1348A-018
INTERCONTINENTAL HOTELS GROUP
DBA CANDLEWOOD SUITES
9350 IH-10 WEST
SAN ANTONIO TX 78230

068600P001-1348A-018
INTERFACE SECURITY SYSTEMS
135 S LASALLE ST
DEPT 8124
CHICAGO IL 60674-8124

068601P001-1348A-018
INTERFACE SECURITY SYSTEMS
8339 SOLUTIONS CTR
CHICAGO IL 60677-8003

058909P001-1348A-018
INTERFACE SECURITY SYSTEMS LLC
3773 CORPORATE CTR DR
EARTH CITY MO 63045

068602P001-1348A-018
INTERIOR DESIGN SVC INC
POBOX 116719
ATLANTA GA 30368-6719

068603P001-1348A-018
INTERIOR DESIGN SVC INC
DBA OFFICE FURNITURE NASHVILLE
PO BOX 116719
ATLANTA GA 30368-6719

068604P001-1348A-018
INTERIOR LANDSCAPING OF SAN ANGELO
DBA INTERIOR LANDSCAPING OF SAN ANGELO
2510 REGENT BLVD
SAN ANGELO TX 76905

068605P001-1348A-018
INTERIOR NETWORK
3145 SHADY WILLOW DR
ORLANDO FL 32808-3731

078875P001-1348A-018
INTERIORS CANTU
ADDRESS INTENTIONALLY OMITTED

068606P001-1348A-018
INTERMEDIA
PO BOX 31549
TAMPA FL 33631-3549

068607P001-1348A-018
INTERMEDIA
PO BOX 740258
CINNCINNATI OH 45274-0258

068608P001-1348A-018
INTERMEDIA
PO BOX 78170
PHOENIX AZ 85062-8170

068609P001-1348A-018
INTERMEDIA
PO BOX 85092
LOUISVILLE KY 40285-5092

068610P001-1348A-018
INTERMEDIA
PO BOX 11407
BIRMINGHAM AL 35246-0032

068611P001-1348A-018
INTERMEDIA
PO BOX 740639
CINCINNATI OH 45274-0639

084288P001-1348A-018
INTERNAL MEDICINE ASSOCIATES OF MONTGOMERY
6940 WINTON BLOUNT BLVD
MONTGOMERY AL 36117

058742P001-1348A-018
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA PA 19101-7346

000002P001-1348S-018
INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAIL STOP 5-Q30.133
PHILADELPHIA PA 19104-5016

068612P001-1348A-018
INTERNAL REVENUE SVC
ACS
PO BOX 24017
FRESNO CA 93779-9881

068613P001-1348A-018
INTERNAL REVENUE SVC
ACS SUPPORT
POBOX 219236
KANSAS CITY MO 64121-9236

068614P001-1348A-018
INTERNAL REVENUE SVC
PEGGY RHODES
500 22ND ST S STOP 310
BIRMINGHAM AL 35233

068615P001-1348A-018
INTERNAL REVENUE SVC
DAVID V HERRIN
100 W CAPITOL STOP 19
JACKSON MS 39269

068616P001-1348A-018
INTERNAL REVENUE SVC
JAMES HAYWARD JR
917 N SAGINAW
FLINT MI 48503

068617P001-1348A-018
INTERNAL REVENUE SVC
801 BROADWAY
MPD 28 ROOM 149
NASHVILLE TN 37203

068618P001-1348A-018
INTERNAL REVENUE SVC
801 BROADWAY NASHVILLE TN 37203
NASHVILLE TN 37203

068619P001-1348A-018
INTERNAL REVENUE SVC
PO BOX 105572
ATLANTA GA 30348

068620P001-1348A-018
INTERNAL REVENUE SVC
PO BOX 219420
KANSAS CITY MO 64121

068621P001-1348A-018
INTERNAL REVENUE SVC
PO BOX 2502
MEMPHIS TN 38101

068622P001-1348A-018
INTERNAL REVENUE SVC
FEDERAL BUILDING
CINCINNATI SERVICE CENTER
CINCINNATI OH 45214

068623P001-1348A-018
INTERNAL REVENUE SVC
801 WABASH AVE STE 2
TERRE HAUTE IN 47807-3205

068624P001-1348A-018
INTERNATIONAL ACCOUNTS PAYABLE
PROFRSSIONALS INC
PO BOX 590373
ORLANDO FL 32859-0373

068625P001-1348A-018
INTERNATIONAL BEERS
6833 E READING PL
TULSA OK 74115

068626P001-1348A-018
INTERNATIONAL CO OF MARBL
4813 N 4TH ST
MCALLEN TX 78504

068627P001-1348A-018
INTERNATIONAL CODE COUNCIL
INTERNATIONAL CODE COUNCIL INC
ACCOUNTS RECEIVABLE
4051 WEST FLOSSMOOR RD
COUNTRY CLUB HILLS IL 60478-5795

068628P001-1348A-018
INTERNATIONAL CONTRACTORS INC
977 S RTE 83
ELMHURST IL 60126-4966

068629P001-1348A-018
INTERNATIONAL CONVERTER INC
135 SOUTH LASALLE
DEPT 1742
CHICAGO IL 60674-1742

068630P001-1348A-018
INTERNATIONAL CONVERTER LLC
1742 PAYSPHERE CIR
CHICAGO IL 60674

068631P001-1348A-018
INTERNATIONAL CORPORATE CHEFS
PO BOX 2005
WINTER PARK FL 32790-2005

068632P001-1348A-018
INTERNATIONAL COUNCIL OF SHOPP
MEMBER SVC
POBOX 26958
NEW YORK NY 10087-6958

068633P001-1348A-018
INTERNATIONAL COVERS INC
PO BOX 935
UNION KY 41091

068634P001-1348A-018
INTERNATIONAL DIAMOND SYSTEMS
PO BOX 351930
TOLEDO OH 43635

068635P001-1348A-018
INTERNATIONAL FIRE PROTECTION
243 ROYAL DR
MADISON AL 35758

068636P001-1348A-018
INTERNATIONAL FOOD BAKERIES
7949 WELLINGFORD DR
MANASSAS VA 20109

068637P001-1348A-018
INTERNATIONAL PAPER SUPPLIES
10601 A SEYMOUR AVE
FRANKLIN PARK IL 60131

068638P001-1348A-018
INTERNATIONAL RESTAURANT EQUIP
1014 SLIGH BLVD
ORLANDO FL 32806

068639P001-1348A-018
INTERNATIONAL RISK MANAGEMENT INC
DBA IRMI
12222 MERIT DR
DALLAS TX 75251

068640P001-1348A-018
INTERNATIONAL SPIRITS WHOLESAL
3319 MAGNUM
HOUSTON TX 77092

068641P001-1348A-018
INTERNATIONAL SPORTS PROPERTIE
DEPT 905ISP
P O BOX 667715
CHARLOTTE NC 28266-7715

068642P001-1348A-018
INTERNATIONAL TRADERS INC
PO BOX 39
NASHVILLE NC 27856

068643P001-1348A-018
INTERNATIONAL WIRELESS SVC
POBOX 5171
NORMAN OK 73070

068644P001-1348A-018
INTERPLAN LLC
933 LEE RD 1ST FL
ORLANDO FL 32810

068645P001-1348A-018
INTERPLAN PRACTICE LTD
ONE SOUTH 280 SUMMIT AVENUE
OAKBROOK TERRACE IL 60181

068646P001-1348A-018
INTERSTATE BRANDS CORP
MERITA CHARLOTTE
PO BOX 668648
CHARLOTTE NC 28266

068647P001-1348A-018
INTERSTATE BRANDS CORP
2611 PLANTATION RD
ROANOKE VA 24022

068648P001-1348A-018
INTERSTATE BRANDS CORP
PO BOX 30000
ORLANDO FL 32891

068649P001-1348A-018
INTERSTATE BRANDS CORP
PO BOX 5405
ALEXANDRIA LA 71301

068650P001-1348A-018
INTERSTATE BRANDS CORP
PO BOX 10663
1300 1ST AVE SOUTH
BIRMINGHAM AL 35202

068651P001-1348A-018
INTERSTATE FIRE SYSTEMS INC
1451 S MONROE ST
TALLAHASSEE FL 32301

058910P001-1348A-018
INTERSTATE GAS SUPPLY, INC.
PO BOX 631919
CINCINNATI OH 45263

068652P001-1348A-018
INTERSTATE TITLE SVC INC
1897 PALM BEACH LAKE BLVD STE 125
WEST PALM BEACH FL 33409

068653P001-1348A-018
INTERSTATE UPHOLSTERY
25 WALNUT ST
LEXINGTON OH 44904

068654P001-1348A-018
INTERSTREAM SOLUTIONS LLC
6170 WARRINGTON LN
LEAGUE CITY TX 77573

068655P001-1348A-018
INTERTECH MECHANICAL SVC INC
5836 FERN VLY RD
LOUISVILLE KY 40228

068656P001-1348A-018
INTEX ELECTRICAL CONTRACTORS
11981 CLASSICAL LN
FORNEY TX 75143

068657P001-1348A-018
INTINTS WINDOW TINTING AND ACCES
2532 REGENCY RD
LEXINGTON KY 40503

068658P001-1348A-018
INTOWN SUITES MANAGEMENT INC
300 GALLERIA PKWY STE 1200
ATLANTA GA 30339

068659P001-1348A-018
INTRACORE TECHNOLOGIES INC
2617 FORREST AVE
GADSDEN AL 35904

068660P001-1348A-018
INTRALINKS INC
PO BOX 10259
NEW YORK NY 10259-0259

035616P001-1348A-018
INZALACO MARLENE
ADDRESS INTENTIONALLY OMITTED

068661P001-1348A-018
INZER HANEY MCWHORTER AND HANEY LLC
PO DRAWER 287
GADSDEN AL 35902

068662P001-1348A-018
INZER MANEY AND MCWHORTER PA
PODRAWER 287
GADSDEN AL 35902-0287

068663P001-1348A-018
IOANNIDES GEORGE
ADDRESS INTENTIONALLY OMITTED

068664P001-1348A-018
IOD INC
PO BOX 19072
GREEN BAY WI 54307

068665P001-1348A-018
IOMA
29 W 35TH ST 5TH FL
NEW YORK NY 10001-2299

068666P001-1348A-018
IPFS CORP
PO BOX 100391
PASADENA CA 91189-0391

068667P001-1348A-018
IPFS CORP
PO BOX 730223
DALLAS TX 75373-0223

008040P001-1348A-018
IPOCK ADAM L
ADDRESS INTENTIONALLY OMITTED

035617P001-1348A-018
IPOCK CAROLINDA A
ADDRESS INTENTIONALLY OMITTED

068668P001-1348A-018
IPROMOTEUCOM INC
DEPT CH 17195
PALATINE IL 60055-7195

068669P001-1348A-018
IPSOS ASI LLC
PO BOX 30764
NEW YORK NY 10087-0764

068670P001-1348A-018
IR SHARPENING
PO BOX 719
BELLEVIEW FL 34421

085372P001-1348A-018
IRBY ALEXIS
ADDRESS INTENTIONALLY OMITTED

035621P001-1348A-018
IRBY KENDRIA L
ADDRESS INTENTIONALLY OMITTED

035622P001-1348A-018
IRBY KOLBY A
ADDRESS INTENTIONALLY OMITTED

085373P001-1348A-018
IRBY RANDI L
ADDRESS INTENTIONALLY OMITTED

068671P001-1348A-018
IRC RETAIL CENTERS INC
PO BOX 6351
CAROL STREAM IL 60197-6351

000150P001-1348A-018
IRC STONE CREEK LLC
IRC RETAIL CENTERS
PRESIDENT CARRIE L KLINEFELTER
814 COMMERCE DR STE 300
OAK BROOK IL 60523

000150S001-1348A-018
IRC STONE CREEK LLC
INLAND REAL ESTATE CORP
GENERAL COUNSEL
2901 BUTTERFIELD RD
OAK BROOK IL 60523

008041P001-1348A-018
IRELAND MARISSA G
ADDRESS INTENTIONALLY OMITTED

082846P001-1348A-018
IRELAND STEVE
ADDRESS INTENTIONALLY OMITTED

008042P001-1348A-018
IRISH DAKOTA J
ADDRESS INTENTIONALLY OMITTED

008043P001-1348A-018
IRIZARRY JESSICA M
ADDRESS INTENTIONALLY OMITTED

068672P001-1348A-018
IRON MOUNTAIN
PO BOX 915004
DALLAS TX 75391-5004

058911P001-1348A-018
IRON MOUNTAIN INFORMATION MANAGEMENT INC
6005 DANA WAY
ANTIOCH TN 37013

068673P001-1348A-018
IRON MOUNTAIN OSDP-NASHVILLE
DBA IRON MOUNTAIN OSDP-NASHVILLE
POBOX 915026
DALLAS TX 75391-5026

068674P001-1348A-018
IRON RIDGE LLC
125 IRON RIDGE RD
HANOVER PA 17331

068675P001-1348A-018
IRONS ELECTRIC CO INC
1629 STATE ST
PO BOX 221
FLORENCE AL 35631

008044P001-1348A-018
IRONS SETH W
ADDRESS INTENTIONALLY OMITTED

017952P001-1348A-018
IRONSHORE SPECIALTY INSURANCE CO
75 FEDERAL ST
5TH FLOOR
BOSTON MA 02110

068676P001-1348A-018
IRRIGATION PLUS INC
22918 MULE BARN RD
SHERIDAN IN 46069

068677P001-1348A-018
IRS
ATLANTA ATSC-07
PO BOX 47421 STOP 61
DORAVILLE GA 30362

068678P001-1348A-018
IRS
OSCAR P FOURNIER GONZALEZ
CITY VIEW PLAZA II
48 CARR T65
GUAYNABO PR 00968-8000

068679P001-1348A-018
IRS
STEPHANIE R NEEDHAM
600 DR MARTIN L KING PL RM 663
LOUISVILLE KY 40202

068680P001-1348A-018
IRS
POBOX 57
BENSALEM PA 19020-8514

068681P001-1348A-018
IRS
PHILADELPHIA SERVICE CENTER
PO BOX 57
BENSALEM PA 19020

068682P001-1348A-018
IRS
PO BOX 47421
STOP 74
DORAVILLE GA 30362

068683P001-1348A-018
IRS (GARNISHMENT)
SHERRIE L DOUGLAS REVENUE OFFICER
431 N WICKHAM RD
MELBOURNE FL 32935

068684P001-1348A-018
IRV MAZE
315 W MUHAMMAD ALI BLVD
LOUISVILLE KY 40202

008045P001-1348A-018
IRVIN ALESHA H
ADDRESS INTENTIONALLY OMITTED

035633P001-1348A-018
IRVIN CHRISTY L
ADDRESS INTENTIONALLY OMITTED

083475P001-1348A-018
IRVING REDELL
ADDRESS INTENTIONALLY OMITTED

068685P001-1348A-018
IRVING SQUARE PROPERTIES LP
SCOTT ASNER
12801 RUSSELL
OVERLAND PARK KS 66209

068686P001-1348A-018
IRVING SQUARE PROPERTIESLP
2917 WEST 112TH ST
LEAWOOD KS 66062

008046P001-1348A-018
IRWIN AMBER L
ADDRESS INTENTIONALLY OMITTED

008047P001-1348A-018
IRWIN JACOB T
ADDRESS INTENTIONALLY OMITTED

086447P001-1348A-018
IRWIN SUSAN N MCCORMICK
ADDRESS INTENTIONALLY OMITTED

008048P001-1348A-018
IRWIN TRACY L
ADDRESS INTENTIONALLY OMITTED

008049P001-1348A-018
ISAACS MARISSA R
ADDRESS INTENTIONALLY OMITTED

068687P001-1348A-018
ISAC
PO BOX 904
DEERFIELD IL 60015

008050P001-1348A-018
ISADARE OLAYINKA
ADDRESS INTENTIONALLY OMITTED

008051P001-1348A-018
ISAROSKUL VANESSA O
ADDRESS INTENTIONALLY OMITTED

080786P001-1348A-018
ISAZA JORGE
ADDRESS INTENTIONALLY OMITTED

085374P001-1348A-018
ISBELL ANGELA
ADDRESS INTENTIONALLY OMITTED

008053P001-1348A-018
ISBELL CORY A
ADDRESS INTENTIONALLY OMITTED

035659P001-1348A-018
ISBELL DAWN W
ADDRESS INTENTIONALLY OMITTED

008052P001-1348A-018
ISBELL JOHN W
ADDRESS INTENTIONALLY OMITTED

008054P001-1348A-018
ISBELL SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

008055P001-1348A-018
ISBISTER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

068688P001-1348A-018
ISC SVC
930 WEST EIGHT MILE RD
FERNDALE MI 48220

068689P001-1348A-018
ISENHOUR DOOR PRODUCTS INC
2707 LANDERS AVE
PO BOX 40167
NASHVILLE TN 37204

008056P001-1348A-018
ISENHOUR KALEB
ADDRESS INTENTIONALLY OMITTED

008057P001-1348A-018
ISHAM COURTNEY A
ADDRESS INTENTIONALLY OMITTED

008058P001-1348A-018
ISHMON EMAUN J
ADDRESS INTENTIONALLY OMITTED

068690P001-1348A-018
ISI COMMERCIAL REFRIGERATIONLP
PO BOX 654020
DALLAS TX 75265-4020

085375P001-1348A-018
ISING MICHELLE
ADDRESS INTENTIONALLY OMITTED

068691P001-1348A-018
ISLAND MEETINGS AND INCENTIVES
6100 RED HOOK QUARTER
SUITE A2-1
ST. THOMAS VI 00802

008059P001-1348A-018
ISLAND MICHELLE A
ADDRESS INTENTIONALLY OMITTED

068692P001-1348A-018
ISLAND OASIS
PO BOX 769
WALPOLE MA 02081

068693P001-1348A-018
ISLAND OASIS FROZEN COCKTAIL C
PO BOX 711558
CINCINNATI OH 45271-1558

008060P001-1348A-018
ISLAVA STEPHANIE
ADDRESS INTENTIONALLY OMITTED

008061P001-1348A-018
ISLEY XAVIER A
ADDRESS INTENTIONALLY OMITTED

068694P001-1348A-018
ISM RESTAURANT SVC LLC
DBA ISM RESTAURANT SVC
1425 TRI STATE PKWY #160
GURNEE IL 60031

008063P001-1348A-018
ISOM ANGEL C
ADDRESS INTENTIONALLY OMITTED

008062P001-1348A-018
ISOM JAMIE M
ADDRESS INTENTIONALLY OMITTED

080896P001-1348A-018
ISOM JUSTEN COLBY
ADDRESS INTENTIONALLY OMITTED

068695P001-1348A-018
ISR ENVIRONMENTAL SVC LLC
AMERICAN FUNDING SOLUTIONS
PO BOX 572
BLUE SPRINGS MO 64013

068696P001-1348A-018
ISRAEL AIR CONDITIONING AND HEAT
PO BOX 3446
PINEVILLE LA 71361

008065P001-1348A-018
ISRAEL RODERICK L
ADDRESS INTENTIONALLY OMITTED

008064P001-1348A-018
ISRAEL RONALD B
ADDRESS INTENTIONALLY OMITTED

068697P001-1348A-018
ISSCO RESTAURANT EQUIPMENT
2210 BUFFALO RD
JOHNSON CITY TN 37604

068698P001-1348A-018
ITW
DBA HOBART SVC
DBA ITW FOOS EQUIPMENT GROUP LLC
5715 KEARNY VILLA RD STE 113
SAN DIEGO CA 92123-1133

068699P001-1348A-018
ITW FEG LLC
DBA HOBART CORP
9901 BROADWAY STE 117
SAN ANTONIO TX 78217

068700P001-1348A-018
ITW FEG LLC
DBA HOBART
2416 W PK 74 DR
PEORIA IL 61615-1525

068701P001-1348A-018
ITW FEG LLC
DBA HOBART
701 14TH ST
LUBBOCK TX 79401

068702P001-1348A-018
ITW FEG LLC
DBA HOBART
2136 HARDY PKWY
GROVE CITY OH 43123

068703P001-1348A-018
ITW FEG LLC
DBA HOBART
DBA HOBART CORP
PO BOX 730152
DALLAS TX 75373-0152

068704P001-1348A-018
ITW FEG LLC
DBA HOBART CORP
3904 A NORTH PEACHTREE RD
POBOX 81066
CHAMBLEE GA 30366

068705P001-1348A-018
ITW FEG LLC
DBA HOBART CORP
43442 N I94 SERVICE DR
BELLEVILLE MI 48111

068706P001-1348A-018
ITW FGG LLC
DBA HOBART SVC
725 OLIVER RD
MONTGOMERY AL 36117

068707P001-1348A-018
ITW FOOD EQUIPMENT GROUP
DBA HOBART SVC
3828 EAST ROESER RD
PHOENIX AZ 85040-3970

068708P001-1348A-018
ITW FOOD EQUIPMENT GROUP II
DBA HOBART CORP
1011 N FLOWOOD DR
JACKSON MS 39232

068709P001-1348A-018
ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART SVC
4959 LULU CT STE 30
WICHITA KS 67216

068710P001-1348A-018
ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART
4317 SW 21ST ST
OKLAHOMA CITY OK 73108-1753

068711P001-1348A-018
ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART
6270 EXECUTIVE BLVD
HUBER HEIGHTS OH 45424

068712P001-1348A-018
ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART CORP
8934 BECKETT RD
WEST CHESTER OH 45069

068713P001-1348A-018
ITW INC
DBA HOBART CORP
PO BOX 905047
CHARLOTTE NC 28290-5047

068715P001-1348A-018
ITW-FEG LLC
DBA HOBART SVC
10631 SUMMIT ST
LENEXA KS 66215

068714P001-1348A-018
ITWFEG LLC
DBA HOBART S AND S
DBA HOBART SVC
2210 DENTON DR 102
AUSTIN TX 78758

068716P001-1348A-018
ITWFOOD EQUIPMENT GROUP LLC
DBA HOBART CORP
140 INDUSTRIAL BLVD
PENSACOLA FL 32505

008066P001-1348A-018
ITZOE ROBERTA A
ADDRESS INTENTIONALLY OMITTED

068717P001-1348A-018
IU HEALTH ARNETT OCCUPATIONAL SVC
DBA IU HEALTH ARNETT OCCUPATIONAL SVCS
4319 RELIABLE PKWY
CHICAGO IL 60686

035682P001-1348A-018
IULIANELLI AMANDA N
ADDRESS INTENTIONALLY OMITTED

079680P001-1348A-018
IV EDWARD A RODE
ADDRESS INTENTIONALLY OMITTED

083010P001-1348A-018
IV THOMAS E BONNER
DBA M AND M PAINTING AND JANITORIAL CO
1373 CHESTNUT ST
MACON GA 31204

008067P001-1348A-018
IVERSON MELISSA L
ADDRESS INTENTIONALLY OMITTED

008069P001-1348A-018
IVEY ANDREW D
ADDRESS INTENTIONALLY OMITTED

035692P001-1348A-018
IVEY BRANDON C
ADDRESS INTENTIONALLY OMITTED

035693P001-1348A-018
IVEY CARYN
ADDRESS INTENTIONALLY OMITTED

008068P001-1348A-018
IVEY MELISA J
ADDRESS INTENTIONALLY OMITTED

008070P001-1348A-018
IVEY MELONIE
ADDRESS INTENTIONALLY OMITTED

068718P001-1348A-018
IVITTS PLUMBING CONTRACTORS INC
925 NORTH 9TH ST
PADUCAH KY 42001

035702P001-1348A-018
IVORY ALEXIS M
ADDRESS INTENTIONALLY OMITTED

035699P001-1348A-018
IVORY HAROLD
ADDRESS INTENTIONALLY OMITTED

035699S001-1348A-018
IVORY HAROLD
DANIEL SMITH ESQ
ADDRESS INTENTIONALLY OMITTED

008071P001-1348A-018
IVORY MICHAEL A
ADDRESS INTENTIONALLY OMITTED

035705P001-1348A-018
IVY BRANDY
ADDRESS INTENTIONALLY OMITTED

008072P001-1348A-018
IVY DESIREE S
ADDRESS INTENTIONALLY OMITTED

008073P001-1348A-018
IVY LAURAN A
ADDRESS INTENTIONALLY OMITTED

081734P001-1348A-018
IVY MICHAEL R
DBA PRO-KHEM
PO BOX 32403
AMARILLO TX 79120-2403

068719P001-1348A-018
IWIRC
736 SW WASHINGTON
PEORIA IL 61602

008074P001-1348A-018
IZAGUIRRE ANNELLE A
ADDRESS INTENTIONALLY OMITTED

068720P001-1348A-018
IZICK RILEY AND RICHARD HWINSLO
430 WALDEN DR
OSTEGO MI 49078

008075P001-1348A-018
IZQUIERDO ISMAEL
ADDRESS INTENTIONALLY OMITTED

068721P001-1348A-018
J AMBROGI FOOD DIST INC
PO BOX 38
THOROFARE NJ 08086

068722P001-1348A-018
J AND B ACOUSTICAL INC
POBOX 3015
MANSFIELD OH 44904

068723P001-1348A-018
J AND B LAWN SVC
13459 SCHANBACHER RD
GULFPORT MS 39503

068724P001-1348A-018
J AND D MAINTENANCE
PO BOX 1014
WESTFIELD IN 46074

068725P001-1348A-018
J AND D SNOW REMOVAL
2120 CLEAR CREEK
NICHOLASVILLE KY 40356

068726P001-1348A-018
J AND F MECHANICAL INC
4589 RUTLEDGE PIKE
RUTLEDGE TN 37861

068727P001-1348A-018
J AND H PRODUCE INC
1303 NANCY DR
ALBANY GA 31707

068728P001-1348A-018
J AND J ENTERPRISES
DBA HILLSIDE NURSERY AND LANDSCAPING
4651 CASA BLANCA RD
LAREDO TX 78041

068729P001-1348A-018
J AND J FINE LIQUOR
DBA J AND J FINE LIQUOR
2121 N TYLER
WICHITA KS 67212

068730P001-1348A-018
J AND J LOCKSMITH AND DOOR
15430 MERRIMAN RD
LIVONIA MI 48154

068731P001-1348A-018
J AND J PAVING CO INC
1902 PATTERSON AVE SW
ROANOKE VA 24016

068732P001-1348A-018
J AND K DISTRIBUTORS
PO BOX 1431
KENNESAW GA 30144

068733P001-1348A-018
J AND K ELECTRIC
3877 ASBURY CEMETERY RD
ELBERFELD IN 47613

068734P001-1348A-018
J AND K GASKET GUYS
18051 PROMISE RD
NOBLESVILLE IN 46060

068735P001-1348A-018
J AND K GASKET GUYS
46441 24TH AVE
BLOOMINGDALE MI 49026

068736P001-1348A-018
J AND L DZINES INC
1519 QUAKER HOLLOW CT S
BUFFALO GROVE IL 60089

068737P001-1348A-018
J AND L ELECTRIC SIGNS
1312 WASHINGTON ST NW
HUNTSVILLE AL 35801

068738P001-1348A-018
J AND M LANDSCAPES
144 HIGHWAY 209
CALERA AL 35040

068739P001-1348A-018
J AND M PORTABLE WELDING
1018 S SAM HOUSTON RD
MESQUITE TX 75149

068740P001-1348A-018
J AND P PUBLISHING CO
PO BOX 25
KNOXVILLE TN 37901

068741P001-1348A-018
J AND R ENTERPRISES
PO BOX 64512
LUBBOCK TX 79964

068742P001-1348A-018
J AND R SVC INC
DBA J AND R SVC
4895 ROMEDA RD
BEAUMONT TX 77705

068743P001-1348A-018
J AND S REFRIGERATION
12613 EXECUTIVE DR STE 712
STAFFORD TX 77477

068744P001-1348A-018
J AND S RESTAURANT PARTS AND SERVI
2847 SOUTH FLEMING ST
INDIANAPOLIS IN 46241

068745P001-1348A-018
J AND T REFRIGERATION
PO BOX 10308
MIDLAND TX 79702

068746P001-1348A-018
J D EDWARDS WORLD SOLUTIONS CO
DEPT 770
DENVER CO 80271-0770

068747P001-1348A-018
J D PYRAMID TWINS INC
DBA CUSTOM TINT
1620 NORTH MAGNOLIA AVE
OCALA FL 34475

068748P001-1348A-018
J H HUNT PROPERTIES (GARNISHMENT)
PO BOX 2842
FRANKLIN KY 42135

068749P001-1348A-018
J H REALTY
PO BOX 351
WHEELING WV 26003

068750P001-1348A-018
J H SIGN DESIGNS
DBA SIGN DESIGNS
1720 W 7TH ST
JOPLIN MO 64801

068751P001-1348A-018
J MCDONALD ELECTRIC INC
5936 LAND OLAKES BLVD
LAND O'LAKES FL 34639

068752P001-1348A-018
J PORTILLO CONSTRUCTION LLC
8479 MAGIC TREE CT
SPRINGFIELD VA 22153

082236P001-1348A-018
J RICARDO KELLY
ADDRESS INTENTIONALLY OMITTED

068753P001-1348A-018
J ROBERT TRUE TREASURER
CLERMONT COUNTY PERMIT CONTROL
2275 BAUER RD
BATAVIA OH 45103

068754P001-1348A-018
J ROSS BOLES CO INC
606 BROADWAY
SAN ANTONIO TX 78215

082764P001-1348A-018
J SNEE TIMOTHY
ADDRESS INTENTIONALLY OMITTED

068755P001-1348A-018
J TECH INC
2029 N DIXIE HWY
POMPANO BEACH FL 33060

068756P001-1348A-018
J TECH INC
DBA J TECH INC
PO BOX 405722
ATLANTA GA 30384-5722

068757P001-1348A-018
J TURNER AND CO INC
PO BOX 12587
ROANOKE VA 24026-2587

069178P001-1348A-018
J'S LAWN CARE TREE SVC
PO BOX 435
CASEYVILLE IL 62232

069179P001-1348A-018
J'S LAWN SVC
PO BOX 435
CASEYVILLE IL 62232

068886P001-1348A-018
J-CO JANITORIAL SUPPLY
101 UHLAND RD BLDG C
SAN MARCOS TX 78666

068887P001-1348A-018
J-CO SVC CO
4909 WARM SPRINGS RD
COLUMBUS GA 31909

058912P001-1348A-018
J2 GLOBAL INC EFAX CORPORATE
LEGAL DEPT
6922 HOLLYWOOD BLVD 5TH FL
LOS ANGELES CA 90028

058913P001-1348A-018
J2 GLOBAL, INC.
LEGAL DEPT
6922 HOLLYWOOD BLVD 5TH FL
LOS ANGELES CA 90028

068758P001-1348A-018
J2 MDLLC
DBA AA MINI WAREHOUSE AND STORAGE
5213 NGRAPE RD
MISHAWAKA IN 46545

079222P001-1348A-018
JACCARK DALE
ADDRESS INTENTIONALLY OMITTED

068759P001-1348A-018
JACE CONTRACTING
SUITE A 6400 AIRPORT ROAD
EL PASO TX 79925

008076P001-1348A-018
JACHIM DIAMOND P
ADDRESS INTENTIONALLY OMITTED

068760P001-1348A-018
JACK BUCKLAND PAVING
DBA JACK BUCKLAND PAVING
PO BOX 324
BOLINGBROKE GA 31004

068761P001-1348A-018
JACK FROST INC
1510 YOKEL RD
EVANSVILLE IN 47711

068762P001-1348A-018
JACK GERALD INC
DBA JACK GERALD PERSONNEL
52 WENTWORTH ST
CHARLESTON SC 29401

068763P001-1348A-018
JACK GERALD INC
201 E GROVE ST
WESTFIELD NJ 07090

068764P001-1348A-018
JACK GOODING TRUSTEE (GARNISHMENT)
4030 MOMENTUM PL
CHICAGO IL 60689-5340

068765P001-1348A-018
JACK HILLARD DISTRIBUTING INC
PO BOX 249
TEMPLE TX 76503

068766P001-1348A-018
JACK MATTHEWS (GIFT CARD REFUND)
1111 SOUTH AVE B #22
YUMA AZ 85364

068767P001-1348A-018
JACK MORRIS AUTO GLASS
PO BOX 40005
MEMPHIS TN 38174

068768P001-1348A-018
JACK OF CLUBS
1118 E RUTH AVE
PHOENIX AZ 85020

068769P001-1348A-018
JACK OREM LAWN AND LANDSCAPING
DBA SOUTHERN ACCENT LANDSCAPE MANAGEMENT
25608 LIDO AVE
MT PLYMOUTH FL 32776

068770P001-1348A-018
JACK RABBIT PRINTING CO INC
101 CHARWOOD DR
ABINGDON VA 24210

068771P001-1348A-018
JACK RICKS GLASS CO INC
PO BOX 3656
2511 SHELL RD
SAVANNAH GA 31414

068772P001-1348A-018
JACK SPRING ELECTRICAL CONTRACTORS INC
PO BOX 3115
SHREVEPORT LA 71133-3115

068773P001-1348A-018
JACK STONE ELECTRICAL SVC
3131 PENNSY DR
LANDOVER MD 20785

068774P001-1348A-018
JACK STONE SIGN CO INC
3131 PENNSY DR
LANDOVER MD 20785

068775P001-1348A-018
JACK WARD AND SONS PLUMBERS
809 MERIDIAN ST
NASHVILLE TN 37207

068777P001-1348A-018
JACK'S LANDSCAPE MGMT
PO BOX 617
RIDGE TOP TN 37152

082847P001-1348A-018
JACKMAN STEVE
ADDRESS INTENTIONALLY OMITTED

068776P001-1348A-018
JACKPOT GLASS AND MIRROR LLC
PO BOX 6428
CHANDLER AZ 85246

035714P001-1348A-018
JACKS CHLOE M
ADDRESS INTENTIONALLY OMITTED

068778P001-1348A-018
JACKS LOCK SHOP INC
601 LOUISVILLE AVE
MONROE LA 71201

035727P001-1348A-018
JACKSON ABBY G
ADDRESS INTENTIONALLY OMITTED

008159P001-1348A-018
JACKSON ALAYDRA
ADDRESS INTENTIONALLY OMITTED

008149P001-1348A-018
JACKSON ALEDDA D
ADDRESS INTENTIONALLY OMITTED

058712P001-1348A-018
JACKSON ALICE
ADDRESS INTENTIONALLY OMITTED

058712S001-1348A-018
JACKSON ALICE
SCHUERMAN SMITH AND ASSOC PLLC
DALE SMITH
ADDRESS INTENTIONALLY OMITTED

035750P001-1348A-018
JACKSON ALISON K
ADDRESS INTENTIONALLY OMITTED

008128P001-1348A-018
JACKSON AMBER S
ADDRESS INTENTIONALLY OMITTED

008082P001-1348A-018
JACKSON AMY M
ADDRESS INTENTIONALLY OMITTED

008106P001-1348A-018
JACKSON ANDRE C
ADDRESS INTENTIONALLY OMITTED

008098P001-1348A-018
JACKSON ANDREW R
ADDRESS INTENTIONALLY OMITTED

008110P001-1348A-018
JACKSON ANGELA L
ADDRESS INTENTIONALLY OMITTED

008161P001-1348A-018
JACKSON ANTAVIOUS
ADDRESS INTENTIONALLY OMITTED

008107P001-1348A-018
JACKSON ANTHONY M
ADDRESS INTENTIONALLY OMITTED

008157P001-1348A-018
JACKSON ARIANNA L
ADDRESS INTENTIONALLY OMITTED

008148P001-1348A-018
JACKSON AUTUMN J
ADDRESS INTENTIONALLY OMITTED

008129P001-1348A-018
JACKSON BENJAMIN M
ADDRESS INTENTIONALLY OMITTED

068779P001-1348A-018
JACKSON BEVERAGES INC
915 SOUTH PINE HILL RD
GRIFFIN GA 30224

008103P001-1348A-018
JACKSON BOBBY R
ADDRESS INTENTIONALLY OMITTED

008121P001-1348A-018
JACKSON BRANDON
ADDRESS INTENTIONALLY OMITTED

008152P001-1348A-018
JACKSON BRIANNA N
ADDRESS INTENTIONALLY OMITTED

008108P001-1348A-018
JACKSON BRITTANY S
ADDRESS INTENTIONALLY OMITTED

035736P001-1348A-018
JACKSON CAROL R
ADDRESS INTENTIONALLY OMITTED

079031P001-1348A-018
JACKSON CHARLIE LEE
DBA JACKSON'S PROFESSIONAL LANDSCAPE
1717 PARKER AVE
ALBANY GA 31707

008133P001-1348A-018
JACKSON CHASIDY D
ADDRESS INTENTIONALLY OMITTED

035809P001-1348A-018
JACKSON CHRISTINA
ADDRESS INTENTIONALLY OMITTED

008111P001-1348A-018
JACKSON CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

068780P001-1348A-018
JACKSON CITY RECORDER
101 E MAIN ST
SUITE 101
JACKSON TN 38301

068781P001-1348A-018
JACKSON CITY RECORDER
PO BOX 2648
JACKSON TN 38302

008080P001-1348A-018
JACKSON CLEOPHUIS
ADDRESS INTENTIONALLY OMITTED

068782P001-1348A-018
JACKSON CLINIC PROFESSIONAL AS
PO BOX 400
JACKSON TN 38302-0400

008155P001-1348A-018
JACKSON CORNELIUS
ADDRESS INTENTIONALLY OMITTED

068783P001-1348A-018
JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY MO 64121-9747

068784P001-1348A-018
JACKSON COUNTY COURTHOUSE (GOVT)
COLLECTION DEPT
112 WEST LEXINGTON AVE STE 11
INDEPENDENCE MO 64050

068785P001-1348A-018
JACKSON COUNTY TREASURER
DIVISION OF ALCOHOL AND TOBACCO CONTROL
1738 EAST ELM ST LOWER LEVEL
JEFFERSON CITY MO 65101

008142P001-1348A-018
JACKSON DANIELLE N
ADDRESS INTENTIONALLY OMITTED

008145P001-1348A-018
JACKSON DANIELLE R
ADDRESS INTENTIONALLY OMITTED

008135P001-1348A-018
JACKSON DARYA
ADDRESS INTENTIONALLY OMITTED

008140P001-1348A-018
JACKSON DAVID D
ADDRESS INTENTIONALLY OMITTED

008077P001-1348A-018
JACKSON DERRICK V
ADDRESS INTENTIONALLY OMITTED

084442P001-1348A-018
JACKSON DEWARNE
ADDRESS INTENTIONALLY OMITTED

008144P001-1348A-018
JACKSON DOMONIQUE
ADDRESS INTENTIONALLY OMITTED

068786P001-1348A-018
JACKSON DOOR AND SASH CO
320 INDUSTRIAL DR
JACKSON MS 39209

068787P001-1348A-018
JACKSON DOOR AND WINDOW INC
2055 STATE HWY Y
JACKSON MO 63755

008116P001-1348A-018
JACKSON DYNASTY
ADDRESS INTENTIONALLY OMITTED

068788P001-1348A-018
JACKSON EMERGENCY ASSOCIATES
POBOX 2995
SAN ANTONIO TX 78299-2995

068789P001-1348A-018
JACKSON ENERGY AUTHORITY
PO BOX 2288
JACKSON TN 38302-2288

083741P001-1348A-018
JACKSON ENERGY AUTHORITY - 2288
PO BOX 2288
JACKSON TN 38302-2288

008109P001-1348A-018
JACKSON ERIK R
ADDRESS INTENTIONALLY OMITTED

008097P001-1348A-018
JACKSON ERIKA R
ADDRESS INTENTIONALLY OMITTED

008124P001-1348A-018
JACKSON ERIN J
ADDRESS INTENTIONALLY OMITTED

008134P001-1348A-018
JACKSON EVAN M
ADDRESS INTENTIONALLY OMITTED

008123P001-1348A-018
JACKSON GABRIEL A
ADDRESS INTENTIONALLY OMITTED

035816P001-1348A-018
JACKSON GARA L
ADDRESS INTENTIONALLY OMITTED

068790P001-1348A-018
JACKSON GAS AND ELECTRIC SVC INC
PO BOX 1908
DOTHAN AL 36302

079987P001-1348A-018
JACKSON GEORGE
DBA QUALITY HOME IMPROVEMENT
1121 WINGATE DR
ALBANY GA 31705

068791P001-1348A-018
JACKSON GLASS CO
5718 FERGUSON RD
BARTLETT TN 38134

068792P001-1348A-018
JACKSON GLASS INC
124 LILLIE KAYEANN DR
JACKSON MO 63755

008094P001-1348A-018
JACKSON HAROLD
ADDRESS INTENTIONALLY OMITTED

083476P001-1348A-018
JACKSON HAROLD
ADDRESS INTENTIONALLY OMITTED

068793P001-1348A-018
JACKSON HEATING COOLING AND MORE
2104 WEST BROAD ST
COOKEVILLE TN 38501

080149P001-1348A-018
JACKSON HELEN
ADDRESS INTENTIONALLY OMITTED

008122P001-1348A-018
JACKSON JACQUELINE
ADDRESS INTENTIONALLY OMITTED

080299P001-1348A-018
JACKSON JAMES
ADDRESS INTENTIONALLY OMITTED

035733P001-1348A-018
JACKSON JAMEY R
ADDRESS INTENTIONALLY OMITTED

008088P001-1348A-018
JACKSON JARMEKO J
ADDRESS INTENTIONALLY OMITTED

085376P001-1348A-018
JACKSON JASMINE M
ADDRESS INTENTIONALLY OMITTED

008079P001-1348A-018
JACKSON JASON
ADDRESS INTENTIONALLY OMITTED

008131P001-1348A-018
JACKSON JAZMINE
ADDRESS INTENTIONALLY OMITTED

008099P001-1348A-018
JACKSON JECONIAH J
ADDRESS INTENTIONALLY OMITTED

008147P001-1348A-018
JACKSON JEREMY
ADDRESS INTENTIONALLY OMITTED

035723P001-1348A-018
JACKSON JEREMY L
ADDRESS INTENTIONALLY OMITTED

008137P001-1348A-018
JACKSON JESSICA
ADDRESS INTENTIONALLY OMITTED

008139P001-1348A-018
JACKSON JONATHAN S
ADDRESS INTENTIONALLY OMITTED

008085P001-1348A-018
JACKSON JOSHUA
ADDRESS INTENTIONALLY OMITTED

080872P001-1348A-018
JACKSON JUDY
DBA GRANNY'S FLOWER SHOP
PO BOX 40921
NASHVILLE TN 37204

008100P001-1348A-018
JACKSON JUSTIN
ADDRESS INTENTIONALLY OMITTED

008136P001-1348A-018
JACKSON KATERA A
ADDRESS INTENTIONALLY OMITTED

085377P001-1348A-018
JACKSON KATHERINE E
ADDRESS INTENTIONALLY OMITTED

008146P001-1348A-018
JACKSON KAYLA
ADDRESS INTENTIONALLY OMITTED

035831P001-1348A-018
JACKSON KELLY I
ADDRESS INTENTIONALLY OMITTED

008093P001-1348A-018
JACKSON KENDRA
ADDRESS INTENTIONALLY OMITTED

008087P001-1348A-018
JACKSON KENDRIS D
ADDRESS INTENTIONALLY OMITTED

008105P001-1348A-018
JACKSON KEVIN D
ADDRESS INTENTIONALLY OMITTED

008117P001-1348A-018
JACKSON LARISSA R
ADDRESS INTENTIONALLY OMITTED

008078P001-1348A-018
JACKSON LARRY R
ADDRESS INTENTIONALLY OMITTED

035776P001-1348A-018
JACKSON LAUREN A
ADDRESS INTENTIONALLY OMITTED

008153P001-1348A-018
JACKSON LEMARCUS
ADDRESS INTENTIONALLY OMITTED

008084P001-1348A-018
JACKSON LINDSAY A
ADDRESS INTENTIONALLY OMITTED

068794P001-1348A-018
JACKSON MADISON COUNTY GENERAL
DBA MEDICAL CENTER REFERENCE LAH
PO BOX 3855
JACKSON TN 38303

008104P001-1348A-018
JACKSON MAMIE
ADDRESS INTENTIONALLY OMITTED

085378P001-1348A-018
JACKSON MARCELIA
ADDRESS INTENTIONALLY OMITTED

008130P001-1348A-018
JACKSON MARGO E
ADDRESS INTENTIONALLY OMITTED

084450P001-1348A-018
JACKSON MARILYN
ADDRESS INTENTIONALLY OMITTED

008150P001-1348A-018
JACKSON MARY K
ADDRESS INTENTIONALLY OMITTED

008112P001-1348A-018
JACKSON MAYA S
ADDRESS INTENTIONALLY OMITTED

008125P001-1348A-018
JACKSON MEGAN M
ADDRESS INTENTIONALLY OMITTED

081654P001-1348A-018
JACKSON METHODIST
ADDRESS INTENTIONALLY OMITTED

081677P001-1348A-018
JACKSON MICHAEL C
ADDRESS INTENTIONALLY OMITTED

008090P001-1348A-018
JACKSON MICHAEL D
ADDRESS INTENTIONALLY OMITTED

008115P001-1348A-018
JACKSON MICHAEL D
ADDRESS INTENTIONALLY OMITTED

008154P001-1348A-018
JACKSON MISTY M
ADDRESS INTENTIONALLY OMITTED

035755P001-1348A-018
JACKSON MONICA L
ADDRESS INTENTIONALLY OMITTED

008118P001-1348A-018
JACKSON MORGAN K
ADDRESS INTENTIONALLY OMITTED

008156P001-1348A-018
JACKSON MORGAN K
ADDRESS INTENTIONALLY OMITTED

084443P001-1348A-018
JACKSON MYRANE
ADDRESS INTENTIONALLY OMITTED

081894P001-1348A-018
JACKSON NARDA
ADDRESS INTENTIONALLY OMITTED

008132P001-1348A-018
JACKSON NATHANIEL
ADDRESS INTENTIONALLY OMITTED

035806P001-1348A-018
JACKSON NIKITA D
ADDRESS INTENTIONALLY OMITTED

008102P001-1348A-018
JACKSON OLIVIA M
ADDRESS INTENTIONALLY OMITTED

081961P001-1348A-018
JACKSON ORNETT
ADDRESS INTENTIONALLY OMITTED

082049P001-1348A-018
JACKSON PAUL
ADDRESS INTENTIONALLY OMITTED

082129P001-1348A-018
JACKSON PHYLLIS
ADDRESS INTENTIONALLY OMITTED

068795P001-1348A-018
JACKSON PLUMBING CO
1085 45-BYPASS
JACKSON TN 38301

068796P001-1348A-018
JACKSON PURCHASE ENERGY CORP
PO BOX 4030
PADUCAH KY 42002-4030

068797P001-1348A-018
JACKSON PURCHASE ER PHYSICIANS
POBOX 78
EVANSVILLE IN 47701

068798P001-1348A-018
JACKSON PURCHASE MEDICAL
DBA INTERNAL MEDICINE GROUP
PO BOX 7448
PADUCAH KY 42002-7448

068799P001-1348A-018
JACKSON RADIOLOGY ASSOCIATES
1947 MADISON ST STE A
CLARKSVILLE TN 37043

035798P001-1348A-018
JACKSON RASHOD
ADDRESS INTENTIONALLY OMITTED

008114P001-1348A-018
JACKSON RECOE D
ADDRESS INTENTIONALLY OMITTED

068800P001-1348A-018
JACKSON RESTAURANT SUPPLY INC
1119 HWY 45 BY-PASS
JACKSON TN 38301

082266P001-1348A-018
JACKSON RICHARD I
DBA JACKSON SHEET METAL AND WELDING
POBOX 7087
JACKSON MS 39282-7087

082372P001-1348A-018
JACKSON ROBERT
ADDRESS INTENTIONALLY OMITTED

008158P001-1348A-018
JACKSON SAFARI R
ADDRESS INTENTIONALLY OMITTED

008086P001-1348A-018
JACKSON SANESSA
ADDRESS INTENTIONALLY OMITTED

008101P001-1348A-018
JACKSON SARAH E
ADDRESS INTENTIONALLY OMITTED

008151P001-1348A-018
JACKSON SEDRICKA T
ADDRESS INTENTIONALLY OMITTED

008138P001-1348A-018
JACKSON SHAKARI
ADDRESS INTENTIONALLY OMITTED

082690P001-1348A-018
JACKSON SHARON
SHARON'S SEWING SVC
19 SOUTH UNION
SPARTA MI 49345

008081P001-1348A-018
JACKSON SHARON A
ADDRESS INTENTIONALLY OMITTED

008113P001-1348A-018
JACKSON SHAWN
ADDRESS INTENTIONALLY OMITTED

008096P001-1348A-018
JACKSON SHEMICA
ADDRESS INTENTIONALLY OMITTED

008083P001-1348A-018
JACKSON SHERROW R
ADDRESS INTENTIONALLY OMITTED

082869P001-1348A-018
JACKSON STEVEN
DBA BEST CONTRACTING SVC
8730 2ND CT N
BIRMINGHAM AL 35206

035738P001-1348A-018
JACKSON SUMMUR A
ADDRESS INTENTIONALLY OMITTED

068801P001-1348A-018
JACKSON SVC CO
3980 BENSTEIN
COMMERCE TOWNSHIP MI 48382

008091P001-1348A-018
JACKSON SYREETA
ADDRESS INTENTIONALLY OMITTED

008127P001-1348A-018
JACKSON TAMIA J
ADDRESS INTENTIONALLY OMITTED

008143P001-1348A-018
JACKSON TAMMISHA M
ADDRESS INTENTIONALLY OMITTED

008141P001-1348A-018
JACKSON TANESHIA N
ADDRESS INTENTIONALLY OMITTED

008126P001-1348A-018
JACKSON TAYLOR K
ADDRESS INTENTIONALLY OMITTED

082976P001-1348A-018
JACKSON TERRY L
ADDRESS INTENTIONALLY OMITTED

008092P001-1348A-018
JACKSON TESO L
ADDRESS INTENTIONALLY OMITTED

008120P001-1348A-018
JACKSON TIFFANY M
ADDRESS INTENTIONALLY OMITTED

035781P001-1348A-018
JACKSON TOKOSHER J
ADDRESS INTENTIONALLY OMITTED

068802P001-1348A-018
JACKSON UTILITY DIVISION
ELECTRIC DEPT
PO BOX 68
JACKSON TN 38302-0068

008095P001-1348A-018
JACKSON WILLETTE S
ADDRESS INTENTIONALLY OMITTED

008119P001-1348A-018
JACKSON WILLIE D
ADDRESS INTENTIONALLY OMITTED

008160P001-1348A-018
JACKSON WILLIE M
ADDRESS INTENTIONALLY OMITTED

008089P001-1348A-018
JACKSON ZEPHNIAH M
ADDRESS INTENTIONALLY OMITTED

008162P001-1348A-018
JACKSON-BROWN BELINDA M
ADDRESS INTENTIONALLY OMITTED

068803P001-1348A-018
JACKSONMADISON CO HEALTH
745 W FORERST
JACKSON TN 38301

008163P001-1348A-018
JACOB BENOY
ADDRESS INTENTIONALLY OMITTED

068804P001-1348A-018
JACOB C MARTIN AND ANNE K MA
CO MATTHEW J SWEENEY III
DINSMORE AND SHOAL LLP
414 UNION ST STE 1100
NASHVILLE TN 37219

068805P001-1348A-018
JACOB LIQUOR EXCHANGE LLC
DBA JACOB LIQUOR EXCHANGE LLC
3049 N ROCK RD
WICHITA KS 67226

078647P001-1348A-018
JACOBS BETTY
ADDRESS INTENTIONALLY OMITTED

008164P001-1348A-018
JACOBS CARLY
ADDRESS INTENTIONALLY OMITTED

008170P001-1348A-018
JACOBS DAVID P
ADDRESS INTENTIONALLY OMITTED

008169P001-1348A-018
JACOBS EMILY
ADDRESS INTENTIONALLY OMITTED

008168P001-1348A-018
JACOBS JACOB T
ADDRESS INTENTIONALLY OMITTED

008165P001-1348A-018
JACOBS JADE D
ADDRESS INTENTIONALLY OMITTED

008167P001-1348A-018
JACOBS JONTARIUS
ADDRESS INTENTIONALLY OMITTED

008171P001-1348A-018
JACOBS JR JESSIE
ADDRESS INTENTIONALLY OMITTED

008166P001-1348A-018
JACOBS KAITLIN
ADDRESS INTENTIONALLY OMITTED

008172P001-1348A-018
JACOBSON DREW B
ADDRESS INTENTIONALLY OMITTED

068806P001-1348A-018
JACOBSON HAT CO INC
POBOX 1429
SCRANTON PA 18501

000410P001-1348A-018
JACOBUS BRAD
ADDRESS INTENTIONALLY OMITTED

008173P001-1348A-018
JACOBUS BRAD A
ADDRESS INTENTIONALLY OMITTED

078683P001-1348A-018
JACQUEZ BILLY L
DBA JACQUEZ CONSTRUCTION
1715 HOMEBROOK DR
HOUSTON TX 77038

008174P001-1348A-018
JAEGER REBECCA K
ADDRESS INTENTIONALLY OMITTED

078508P001-1348A-018
JAFFER ARZINA
ADDRESS INTENTIONALLY OMITTED

068807P001-1348A-018
JAG ELECTRIC II LC
1250 W VASSAR RD
REESE MI 48757

068808P001-1348A-018
JAG ENTERPRISES
DBA AUTO TRIM DESIGN OF EAST ALABAMA
1508 2ND AVE
OPELIKA AL 36801

068809P001-1348A-018
JAG METAL SOLUTIONS INC
234 WEST WARNICK ST
KNIGHTSTOWN IN 46148

082829P001-1348A-018
JAGER STEPHEN S
DBA GLASS TINT USA
1815 W SUNSET
SPRINGFIELD MO 65807

008175P001-1348A-018
JAGGIE KATHERINE L
ADDRESS INTENTIONALLY OMITTED

035921P001-1348A-018
JAHI-COLEY OMARI
ADDRESS INTENTIONALLY OMITTED

068810P001-1348A-018
JAI AMBE PHOENIX LLC
DBA SLEEP INN PHOENIX NORTH
18235 NORTH 27TH AVE
PHOENIX AZ 85053

008176P001-1348A-018
JAIME ENRIQUE V
ADDRESS INTENTIONALLY OMITTED

008177P001-1348A-018
JAIMES ANGEL C
ADDRESS INTENTIONALLY OMITTED

008178P001-1348A-018
JAIMES GABRIEL R
ADDRESS INTENTIONALLY OMITTED

068811P001-1348A-018
JAKE MARSHALL SVC INC
PO BOX 4324
CHATTANOOGA TN 37405

008179P001-1348A-018
JAKES ADAILEE T
ADDRESS INTENTIONALLY OMITTED

008180P001-1348A-018
JALALIDDIN BRITTANI R
ADDRESS INTENTIONALLY OMITTED

008181P001-1348A-018
JALBERT TRACEY L
ADDRESS INTENTIONALLY OMITTED

008182P001-1348A-018
JALBUENA ERICA
ADDRESS INTENTIONALLY OMITTED

008184P001-1348A-018
JALOVE KATIE
ADDRESS INTENTIONALLY OMITTED

081584P001-1348A-018
JALOVE MATT
(CANDIDATE)
ADDRESS INTENTIONALLY OMITTED

008183P001-1348A-018
JALOVE MATT J
ADDRESS INTENTIONALLY OMITTED

068812P001-1348A-018
JAMAR PROPERTIES LLC
DBA THE TINT STORE
DBA MISSISSIPPI AUTO GLASS AND TINT
PO BOX 8041
MERIDAN MS 39303

008185P001-1348A-018
JAMERSON JACQUELINE M
ADDRESS INTENTIONALLY OMITTED

068813P001-1348A-018
JAMES A BANDY AND MIKE NICOLOFF
325 WEST COUNTY LINE RD
GREENWOOD IN 46142

008199P001-1348A-018
JAMES AARON A
ADDRESS INTENTIONALLY OMITTED

008198P001-1348A-018
JAMES ANTONIO C
ADDRESS INTENTIONALLY OMITTED

068814P001-1348A-018
JAMES B PITTMAN JR PC
2102 US HWY 98
PO BOX 2525
DAPHNE AL 36526

035934P001-1348A-018
JAMES BLAKE A
ADDRESS INTENTIONALLY OMITTED

008205P001-1348A-018
JAMES BRAXTON W
ADDRESS INTENTIONALLY OMITTED

008196P001-1348A-018
JAMES CARTAVIOUSJ J
ADDRESS INTENTIONALLY OMITTED

008207P001-1348A-018
JAMES CHARLES A
ADDRESS INTENTIONALLY OMITTED

008195P001-1348A-018
JAMES CHASTITY M
ADDRESS INTENTIONALLY OMITTED

008193P001-1348A-018
JAMES CYLE A
ADDRESS INTENTIONALLY OMITTED

068815P001-1348A-018
JAMES D GOODE CONSTRUCTION I
4917 OLD CHRISTOVAL HWY
SAN ANGELO TX 76904

079290P001-1348A-018
JAMES DAPHNE
ADDRESS INTENTIONALLY OMITTED

008194P001-1348A-018
JAMES EDWARD E
ADDRESS INTENTIONALLY OMITTED

068816P001-1348A-018
JAMES FERRARI AND SONS INC
148 N GROESBECK
MT. CLEMENS MI 48043

068817P001-1348A-018
JAMES GLASS CO INC
2211 EAST MAIN ST
CHATTANOOGA TN 37404

068819P001-1348A-018
JAMES GREEN ELECTRIC INC
5 DELIA CIR
NEW BRAUNFELS TX 78130

068820P001-1348A-018
JAMES HARDEN SIGNS
909 LINCOLN ST
MANCHESTER TN 37355

008209P001-1348A-018
JAMES HARVEYSHA E
ADDRESS INTENTIONALLY OMITTED

068821P001-1348A-018
JAMES HENLEY STANDING CHP 13 (GARNISHMEN
PO BOX 23009
JACKSON MS 39225-3009

008192P001-1348A-018
JAMES JANILIA L
ADDRESS INTENTIONALLY OMITTED

008212P001-1348A-018
JAMES JENNIFER
ADDRESS INTENTIONALLY OMITTED

008203P001-1348A-018
JAMES JESSICA D
ADDRESS INTENTIONALLY OMITTED

008191P001-1348A-018
JAMES JOSEPH A
ADDRESS INTENTIONALLY OMITTED

080961P001-1348A-018
JAMES KAY L
ADDRESS INTENTIONALLY OMITTED

085379P001-1348A-018
JAMES KIMBERLY
ADDRESS INTENTIONALLY OMITTED

068822P001-1348A-018
JAMES L COWART ELEMENTARY
1701 W HOBBS ST
ATHENS AL 35611

068823P001-1348A-018
JAMES L KING CITY TREASURER
PO BOX 7097
ST. MATTHEWS KY 40207

000040P001-1348A-018
JAMES L SCHORR AND BARBARA A SCHORR
5871 ROGENE ST
LONG BEACH CA 90815

008208P001-1348A-018
JAMES LAUREN K
ADDRESS INTENTIONALLY OMITTED

008187P001-1348A-018
JAMES MARCIA D
ADDRESS INTENTIONALLY OMITTED

008197P001-1348A-018
JAMES MARKESHA D
ADDRESS INTENTIONALLY OMITTED

081772P001-1348A-018
JAMES MICHEAL
ADDRESS INTENTIONALLY OMITTED

068824P001-1348A-018
JAMES N ALDRIDGE JR DDS
350 FIFTH AVE
HUNTINGTON WV 25701

008202P001-1348A-018
JAMES NATHANIEL I
ADDRESS INTENTIONALLY OMITTED

008201P001-1348A-018
JAMES NICHOLAS M
ADDRESS INTENTIONALLY OMITTED

068825P001-1348A-018
JAMES P TARQUIN PA AND GERALD
1111 NE 25TH AVE
SUITE 501
OCALA FL 34470

008190P001-1348A-018
JAMES PHILIP L
ADDRESS INTENTIONALLY OMITTED

082235P001-1348A-018
JAMES RHONDA
ADDRESS INTENTIONALLY OMITTED

008188P001-1348A-018
JAMES ROBERT
ADDRESS INTENTIONALLY OMITTED

008186P001-1348A-018
JAMES ROGER D
ADDRESS INTENTIONALLY OMITTED

068826P001-1348A-018
JAMES SANDERS NURSERY INC
PO BOX 7803
PADUCAH KY 42002-7803

008204P001-1348A-018
JAMES SARAH M
ADDRESS INTENTIONALLY OMITTED

008210P001-1348A-018
JAMES SHAKELIA
ADDRESS INTENTIONALLY OMITTED

035945P001-1348A-018
JAMES SHARITA
ADDRESS INTENTIONALLY OMITTED

008200P001-1348A-018
JAMES SHIRLEEN
ADDRESS INTENTIONALLY OMITTED

008211P001-1348A-018
JAMES SUZANNE
ADDRESS INTENTIONALLY OMITTED

008206P001-1348A-018
JAMES SYDNEY C
ADDRESS INTENTIONALLY OMITTED

068827P001-1348A-018
JAMES T AND KELLIE PLUMBING
DBA  KELLIE PLUMBING
555 INDUSTRIAL DR
FRANKLIN IN 46131

082920P001-1348A-018
JAMES TALMAGE
ADDRESS INTENTIONALLY OMITTED

085380P001-1348A-018
JAMES TAYLOR
ADDRESS INTENTIONALLY OMITTED

085381P001-1348A-018
JAMES TENIELLE
ADDRESS INTENTIONALLY OMITTED

082986P001-1348A-018
JAMES THELMA
ADDRESS INTENTIONALLY OMITTED

008189P001-1348A-018
JAMES TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

085382P001-1348A-018
JAMES VANESSA RAE
ADDRESS INTENTIONALLY OMITTED

008213P001-1348A-018
JAMESON ANGELA
ADDRESS INTENTIONALLY OMITTED

068828P001-1348A-018
JAMESON INN
DBA THE JAMESON INNWEST MONROE LA
213 CONSTITUTION DR
WEST MONROE LA 71292

068829P001-1348A-018
JAMESON INN HOTEL AND CONFERENCE CENTER
4900 HATCH BLVD
SHEFFIELD AL 35660

082373P001-1348A-018
JAMESON ROBERT
ADDRESS INTENTIONALLY OMITTED

078968P001-1348A-018
JAMIE CHANCE
ADDRESS INTENTIONALLY OMITTED

008214P001-1348A-018
JAMIRSON BRANDON D
ADDRESS INTENTIONALLY OMITTED

080597P001-1348A-018
JAMISON JOAN
ADDRESS INTENTIONALLY OMITTED

008215P001-1348A-018
JAMISON SHAQUORA
ADDRESS INTENTIONALLY OMITTED

068831P001-1348A-018
JAN GOULD (GIFT CARD REFUND)
9351 EAST 28TH ST SITE 218
YUMA AZ 85365

000104P001-1348A-018
JANAF SHOPPING CENTER LLC
MCKINLEY COMMERCIAL INC
320 NORTH MAIN STE 200
ANN ARBOR MI 48104

000104S001-1348A-018
JANAF SHOPPING CENTER LLC
WILCOX AND SAVAGE PC
STEPHEN DAVIS
222 CENTRAL PARK AVE STE 1500
VIRGINAL BEACH VA 23462

068832P001-1348A-018
JANAF SHOPPING CENTER LLC
PO BOX 713828
CINCINNATI OH 45202

068833P001-1348A-018
JANCO
PO BOX 231150
NEW ORLEANS LA 70183-1150

080120P001-1348A-018
JANDA HAROLD E
DBA GENEVA FLORAL
960 G ST
GENEVA NE 68361

068834P001-1348A-018
JANDERSON INC
DBA CARTRIDGE WORLD
9100 N GARNETT
SUITE J
OWASSO OK 74055

068835P001-1348A-018
JANE C SMITH DEPUTY CLERK
MADISON COUNTY
DISTRICT COURT DIVISION
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801-4820

068836P001-1348A-018
JANE SMITH CIRCUIT CLERK (GARNISHMENT)
100 NORTH SIDE SQUARE
MADISON COUNTY COURTHOUSE
HUNTSVILLE AL 35801-4802

068837P001-1348A-018
JANE SMITH CIRCUIT COURT
DISTRICT COURT DIVISION
100 NORTH SIDE SQUARE
MADISON COUNTY COURTHOUSE
HUNTSVILLE AL 35801-4820

008216P001-1348A-018
JANES BRITTANY R
ADDRESS INTENTIONALLY OMITTED

008217P001-1348A-018
JANES EVAN W
ADDRESS INTENTIONALLY OMITTED

068841P001-1348A-018
JANI-KING OF NASHVILLE
301 PLUS PK BLVD
SUITE 206
NASHVILLE TN 37217

068838P001-1348A-018
JANICE JONES CLERK
GENERAL SESSIONS COURT
PO BOX 147
TRENTON TN 38382

068840P001-1348A-018
JANIE'S COUNTRY GALLERY FLORIST
193 OLD AIRPORT RD
BRISTOL VA 24201

084367P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
BRENDAI KIRBY
1717 ARCH ST
19TH FL
PHILADELPHIA PA 19103

084368P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
ZACHARY SCHWARZ
1717 ARCH ST
19TH FL
PHILADELPHIA PA 19103

084369P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
CLASS ACTION DEPT
1717 ARCH ST 19TH FL
PHILADELPHIA PA 19103

084390P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
REGINA LUTZ
1801 MARKET ST 9TH FL
PHILADELPHIA PA 19103-1675

084425P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
MARK F GRESS
MEDIANT COMMUNICATIONS INC
200 REGENCY FOREST DR
CARY NC 27518

083477P001-1348A-018
JANNOT CONNOR
ADDRESS INTENTIONALLY OMITTED

008218P001-1348A-018
JANNOT CONNOR M
ADDRESS INTENTIONALLY OMITTED

008220P001-1348A-018
JANOLLARI ANTHONY
ADDRESS INTENTIONALLY OMITTED

008219P001-1348A-018
JANOLLARI WYATT
ADDRESS INTENTIONALLY OMITTED

035981P001-1348A-018
JANOVIC CARLY A
ADDRESS INTENTIONALLY OMITTED

068842P001-1348A-018
JANPAK
JANPAK DFW
3101 HIGH RIVER RD STE 101
PO BOX 155339
FORT WORTH TX 76155

068843P001-1348A-018
JANPAK BRISTOL INC
101 INDUSTRIAL DR
BRISTON TN 37620

068844P001-1348A-018
JANSEN ACOUSTICS INC
931 CAITLIN PT
LONGWOOD FL 32750

068845P001-1348A-018
JANSEN CLEANING SVC INC
DBA SOUTHWEST CLEANING
6405 CR 7410
LUBBOCK TX 79424

008221P001-1348A-018
JARA RONNI
ADDRESS INTENTIONALLY OMITTED

008228P001-1348A-018
JARAMILLO DANIEL
ADDRESS INTENTIONALLY OMITTED

008226P001-1348A-018
JARAMILLO ERIC M
ADDRESS INTENTIONALLY OMITTED

008224P001-1348A-018
JARAMILLO FRANCISCO
ADDRESS INTENTIONALLY OMITTED

008227P001-1348A-018
JARAMILLO JORGE
ADDRESS INTENTIONALLY OMITTED

008222P001-1348A-018
JARAMILLO JOSE A
ADDRESS INTENTIONALLY OMITTED

008223P001-1348A-018
JARAMILLO JOY A
ADDRESS INTENTIONALLY OMITTED

008225P001-1348A-018
JARAMILLO LEEROY J
ADDRESS INTENTIONALLY OMITTED

068846P001-1348A-018
JARBOE SALES CO
6833 E READING PL
TULSA OK 74115

008229P001-1348A-018
JAREMA CLAIRE M
ADDRESS INTENTIONALLY OMITTED

036001P001-1348A-018
JARMAN DEBORAH
ADDRESS INTENTIONALLY OMITTED

080771P001-1348A-018
JARMAN MD JONATHAN A
ADDRESS INTENTIONALLY OMITTED

080779P001-1348A-018
JARMAN MD JONATHON A
ADDRESS INTENTIONALLY OMITTED

008230P001-1348A-018
JARQUIN ISABEL
ADDRESS INTENTIONALLY OMITTED

008231P001-1348A-018
JARQUIN LATICIA
ADDRESS INTENTIONALLY OMITTED

008235P001-1348A-018
JARRELL ALEXIS N
ADDRESS INTENTIONALLY OMITTED

008233P001-1348A-018
JARRELL BRANDON L
ADDRESS INTENTIONALLY OMITTED

008232P001-1348A-018
JARRELL BRANDON M
ADDRESS INTENTIONALLY OMITTED

008234P001-1348A-018
JARRELL CODY
ADDRESS INTENTIONALLY OMITTED

078872P001-1348A-018
JARRETT CANDICE
ADDRESS INTENTIONALLY OMITTED

036011P001-1348A-018
JARRETT KAYLEIGH
ADDRESS INTENTIONALLY OMITTED

008237P001-1348A-018
JARRETT LATOREY S
ADDRESS INTENTIONALLY OMITTED

068847P001-1348A-018
JARRETT MILLS SCHRON AND ASS
33608 PALMER
WESTLAND MI 48186

008238P001-1348A-018
JARRETT SHELBIE C
ADDRESS INTENTIONALLY OMITTED

008236P001-1348A-018
JARRETT TONYA
ADDRESS INTENTIONALLY OMITTED

068848P001-1348A-018
JARVIS AWARD SIGN AND FLAG CO
113 E OLD HICORY BLVD EAST
MADISON TN 37115

079429P001-1348A-018
JARVIS DD
DBA WATER MAN
568 CR 2830
LAMPASAS TX 76550

068849P001-1348A-018
JARVIS FOOD EQUIPMENT
DBA JARVIS FOOD EQUIPMENT
2195 COMMERCIAL CT
EVANSVILLE IN 47720

080690P001-1348A-018
JARVIS JOHN
DBA MORGAN JACOBS INVESTMENTS LLC
11420 PUTNAM
SUGAR CREEK MO 64054

008240P001-1348A-018
JARVIS KENDRA L
ADDRESS INTENTIONALLY OMITTED

036016P001-1348A-018
JARVIS RAVEN
ADDRESS INTENTIONALLY OMITTED

082241P001-1348A-018
JARVIS RICHARD ALLEN
DBA/MY INK PEN
9925 HAYNES BRIDGE RD STE 200130
ALPHARETTA GA 30022

008239P001-1348A-018
JARVIS VALERIE R
ADDRESS INTENTIONALLY OMITTED

008241P001-1348A-018
JARZEN LAURA
ADDRESS INTENTIONALLY OMITTED

068850P001-1348A-018
JASCO SVC LLC
PO BOX 2442
BURLESON TX 76097

068851P001-1348A-018
JASIRI HAULING CO LLC
4335 PIEDRAS DR WEST #175
SAN ANTONIO TX 78228

068852P001-1348A-018
JASON MICHAEL KATZ (GARNISHMENT)
30665 NORTHWESTERN HWY STE 202
FARMINGTON HILLS MI 48334

068853P001-1348A-018
JASON N BALL PLLC ATTORNEY A
306 FIFTH ST STE 2B
BAY CITY MI 48708

068854P001-1348A-018
JASPER COUNTY
302 S MAIN RM 102
CARTHAGE MO 64836

068855P001-1348A-018
JASPER COUNTY CIRCUIT CLERK
CLERK OF CIRCUIT COURT
601 S PEARL AVE STE 300
JOPLIN MO 64801-2589

068856P001-1348A-018
JASPER COUNTY COLLECTOR
601 S PEARL STE 107
JOPLIN MO 64801

068857P001-1348A-018
JASPER COUNTY COLLECTOR OF REVENUE
PO BOX 421
CARTHAGE MO 64836-0421

068858P001-1348A-018
JASPER COUNTY TREASURER
DIVISION OF ALCOHOL AND TOBACCO CONTROL
PO BOX 837
JEFFERSON CITY MO 65102

083177P001-1348A-018
JASPER MD TRAVIS K
ADDRESS INTENTIONALLY OMITTED

008242P001-1348A-018
JASSO JORGE
ADDRESS INTENTIONALLY OMITTED

068859P001-1348A-018
JAT MRO INC
6035 FT CAROLINE RD STE 10
JACKSONVILLE FL 32277

008243P001-1348A-018
JAUREGUI IVAN R
ADDRESS INTENTIONALLY OMITTED

008244P001-1348A-018
JAUREGUI JOELEEN Y
ADDRESS INTENTIONALLY OMITTED

068860P001-1348A-018
JAVELINA PLUMBING INC
P O BOX 11424
SCOTTSDALE AZ 82271-1424

068861P001-1348A-018
JAVITCH BLOCK AND RATHBONE LL
1100 SUPERIOR AVE 19TH FL
CLEVELAND OH 44114

008245P001-1348A-018
JAWOR ALEXIS T
ADDRESS INTENTIONALLY OMITTED

068862P001-1348A-018
JAX ICE MACHINES EQUIP AND LEASI
5849 COMMONWEALTH AVE
JACKSONVILLE FL 32254

068863P001-1348A-018
JAY HENRY PLUMBING LLC
2546 AUDLYN DR
YORK PA 17408

068864P001-1348A-018
JAY KEY SVC INC
1106 ST LOUIS
SPRINGFIELD MO 65806

082268P001-1348A-018
JAY RICHARD
DBA RPM PAINTING
3424 DANDELION CRESCENT
VIRGINIA BEACH VA 23453

068865P001-1348A-018
JAY ROLES FLORAL INC
PO BOX 2454
BECKLEY WV 25802-2454

008246P001-1348A-018
JAY TRACIE N
ADDRESS INTENTIONALLY OMITTED

068866P001-1348A-018
JAYDAN CONSOLIDATED ON-SITE SVC
11745 S 101ST E AVE
TULSA OK 74008

068867P001-1348A-018
JAYHAWK FIRE SPRINKLER
110 N E GORDON
P O BOX 8458
TOPEKA KS 66608

068868P001-1348A-018
JAYMAN'S LAWN CARE
PO BOX 1566
FORTSON GA 31808-1566

068869P001-1348A-018
JAYMZ ENTERPRISES INC
DBA SPANKY'S PUMPING SVC
4211 HARGROVE RD EAST
TUSCALOSSA AL 35405

036026P001-1348A-018
JAYNES SYDNEY L
ADDRESS INTENTIONALLY OMITTED

068870P001-1348A-018
JAYSHREE INVESTMENTS INC
DBA COMFORT INN AND SUITES
3400 S RANGELINE RD
JOPLIN MO 64804

081716P001-1348A-018
JAZWIECKI MICHAEL
ADDRESS INTENTIONALLY OMITTED

068871P001-1348A-018
JB DISTRIBUTORS INC
PO BOX 51085
BOWLING GREEN KY 42102-4385

068872P001-1348A-018
JB ELECTRIC
PO BOX 14
BOWLING GREEN KY 42102

068873P001-1348A-018
JB ELECTRIC CO INC
3610 COMMERCE CIR
MEMPHIS TN 38118

083544P001-1348A-018
JB INCOME REALTY ORLANDO LP
THE CORPORATION TRUST COMPANY
1209 ORANGE ST
CORPORATION TRUST CENTER
WILMINGTON DE 19801

068874P001-1348A-018
JBA ENTERPRISES INC
DBA COPPERSTATE LOCK AND SECURITY
1761 EAST WARNER RD # A-16
TEMPE AZ 85284

068875P001-1348A-018
JBK ROOFING DIVISION
PO BOX 466
CORBIN KY 40702

068876P001-1348A-018
JBS PLUMBING
2106 S GREENWOOD AVE STE B
CHATTANOOGA TN 37404

058914P001-1348A-018
JBS USA LLC
DIRECTOR OF BEEF FINANCE
1770 PROMONTORY CIR
GREELEY CO 80634

058915P001-1348A-018
JBS USA LLC
GENERAL COUNSEL
1770 PROMONTORY CIR
GREELEY CO 80634

068877P001-1348A-018
JC BEERTECH LTD
4125 LORAIN AVE
CLEVELAND OH 44113

068878P001-1348A-018
JC BELL TRUSTEE CHPT 13
LOCK PO BOX 871
HARRIESBURG MS 39403-0871

068879P001-1348A-018
JC CONTRACTING
PO BOX 25016
LEXINGTON KY 40524

068880P001-1348A-018
JC DILLON INC
PO BOX 3590
PEORIA IL 61612

068881P001-1348A-018
JC EHRLICH CO INC
8354 H TERMINAL RD
NEWINGTON VA 22122-0422

068882P001-1348A-018
JC ELECTRIC
RT 25 BOX 3095
MISSION TX 78572

068883P001-1348A-018
JC EMERGENCY PHYSICIANS
PO BOX 5576
JOHNSON CITY TN 37603-5576

068884P001-1348A-018
JC HINKLE LTD
PO BOX 1211
STONE MOUNTAIN GA 30086

068890P001-1348A-018
JC'S LANDSCAPING AND CONSTRUCTION
PO BOX 396
TRENTON TX 75490

082130P001-1348A-018
JCALVERT PHYLLIS
ADDRESS INTENTIONALLY OMITTED

068885P001-1348A-018
JCJ ELECTRIC CORP
PO BOX 96
YUMA AZ 85366-0096

068888P001-1348A-018
JCOM SKYMEDIA
181 COOPER AVE 112
TONAWANDA NY 14150

068889P001-1348A-018
JCS AC AND REFRIGERATION INC
PO BOX 256
WOODWORTH LA 71485

068891P001-1348A-018
JCT
1212 TEJAS DR
SHERMAN TX 75092

059916P001-1348A-018
JD EDWARDS WORLD MARKET SOLUTIONS CO
ONE TECHNOLOGY WAY
DENVER CO 80237

059916S001-1348A-018
JD EDWARDS WORLD SOLUTIONS CO
ONE TECHNOLOGY WAY
DENVER CO 80237

068892P001-1348A-018
JD HELTON ROOFING CO I
2500 E 37TH ST
CHATTANOOGA TN 37407

068893P001-1348A-018
JD SVC CO LLC
9540 NORTH HWY 183
FLORENCE TX 76527

068894P001-1348A-018
JDMC INC
DBA KLEPPERS KEY SHOP
117 E KING ST
YORK PA 17401

068895P001-1348A-018
JDS MECHANICAL INC
DBA DAVIS JIM AND SON
1764 JARDCO DR
CLARKSVILLE TN 37040

068896P001-1348A-018
JDUB INC
16221 SEATTLE ST
JERSEY VILLAGE TX 77040

068897P001-1348A-018
JE JOHNSON CONTRACTING INC
DBA JE JOHNSON INC
POBOX 1863
MIDLAND MI 48641-1863

068898P001-1348A-018
JE MECHANICAL
8494 BROOKVILLE RD
INDIANAPOLIS IN 46239

068899P001-1348A-018
JE PATTERSON INC
2323 HIGHVIEW
JOPLIN MO 64804

068900P001-1348A-018
JE SHEKELL INC
424 W TENNESSEE ST
EVANSVILLE IN 47710

068901P001-1348A-018
JEA
21 WEST CHURCH ST
JACKSONVILLE FL 32202

083881P001-1348A-018
JEA
PAYMENT PROCESSING
PO BOX 45047
JACKSONVILLE FL 32232-5047

008247P001-1348A-018
JEAN JAY P
ADDRESS INTENTIONALLY OMITTED

068905P001-1348A-018
JEAN'S RESTAURANT SUPPLY
426 SOUTH STAPLES
CORPUS CHRISTI TX 78401

008249P001-1348A-018
JEAN-LOUIS RENE
ADDRESS INTENTIONALLY OMITTED

068902P001-1348A-018
JEANENE HOFFMAN (GIFT CARD REFUND)
911 EAST ELIZABETH ST
OLATHE KS 66061

008248P001-1348A-018
JEANES WESLEY P
ADDRESS INTENTIONALLY OMITTED

000193P001-1348A-018
JEANNETTE ABDELMALAK
AS TRUSTEE OF THE RESIDUAL BYPASS TRUST
10728 ASHTON AVE
LOS ANGELES CA 90024

068903P001-1348A-018
JEANNETTE S ABDELMALAK (RENT) - ON HOLD
10728 ASHTON AVE
LOS ANGELES CA 90024

068904P001-1348A-018
JEANNETTE S ABDELMALAK AS TRU
THE RESIDUAL BYPASS TRUST WITH
PORTION OF SAAD Y ABDELMALAK F
10728 ASHTON AVE
LOS ANGELES CA 90024

085383P001-1348A-018
JECKEL CHAD
ADDRESS INTENTIONALLY OMITTED

068906P001-1348A-018
JEFF AND LISA PARSON
DBA PARSONS LOCKSMITH SVC INC
2504 RUSSELLVILLE RD
BOWLING GREEN KY 42101

068907P001-1348A-018
JEFF ANDERSON REG MEDICAL CNT
2124 14TH ST
MERIDIAN MS 39301-4093

068908P001-1348A-018
JEFF BONHAM ELECTRIC INC
3647 WRIGHTWAY RD
DAYTON OH 45424

068909P001-1348A-018
JEFF FISHER EVENTS LLC
PO BOX 2411
BRENTWOOD TN 27024-2411

068910P001-1348A-018
JEFF PHILLIPS ELECTRICALINC
502 LOCUST ST
GADSDEN AL 35901

068911P001-1348A-018
JEFF WOODS PROFESSIONAL PAINTI
435 WEST FOREST AVE
JACKSON TN 38301

008250P001-1348A-018
JEFFCOAT JOSHUA B
ADDRESS INTENTIONALLY OMITTED

036040P001-1348A-018
JEFFERIES IAN R
ADDRESS INTENTIONALLY OMITTED

058917P001-1348A-018
JEFFERIES LLC
GENERAL COUNSEL
520 MADISON AVE
NEW YORK NY 10022

068912P001-1348A-018
JEFFERIES LLC
520 MADISON AVE
NEW YORK NY 10022

079936P001-1348A-018
JEFFERS GARY
DBA GARYS PLUMBING SVC INC
11401 N GREEN RIVER RD
EVANSVILLE IN 47725

068913P001-1348A-018
JEFFERSON BRENNER AND SMITH INC
DBA SOUTHERN CONSULTING
1208 HIGHWAY 47E
DICKSON TN 37055

008251P001-1348A-018
JEFFERSON CARL M
ADDRESS INTENTIONALLY OMITTED

008254P001-1348A-018
JEFFERSON CASSONDRA
ADDRESS INTENTIONALLY OMITTED

068914P001-1348A-018
JEFFERSON CO ATTORNEY
CHILD SUPPORT DIVISION
315 WEST MUHAMMAD ALI BLVD
LOUISVILLE KY 40202

068915P001-1348A-018
JEFFERSON CO COMMISSION REVENU
DBA TRAVIS A HULSEY DIRECTOR
DBA JEFFERSON COUNTY DEPT OF REV
P O BOX 830614
BIRMINGHAM AL 35283-0614

068916P001-1348A-018
JEFFERSON CO SMALL CLAIMS COURT GARN
ANNE MARIE ADAMS CLERK OF COURT
716 RICHARD ARRINGTON BLVD N RM 500
BIRMINGHAM AL 35203

068917P001-1348A-018
JEFFERSON CO SUPP COLL UNIT
PO BOX 15322
ALBANY NY 12212-5322

068918P001-1348A-018
JEFFERSON CO TREASURER
LOUISVILLE JEFFERSON HEALTH
400 E GRAY ST
PO BOX 1704
LOUISVILLE KY 40201

085384P001-1348A-018
JEFFERSON COSONJA R TODD
ADDRESS INTENTIONALLY OMITTED

083892P001-1348A-018
JEFFERSON COUNTY AL SEWER SVC FUND
716 RICH ARRINGTON BLVD N STE 800
BIRMINGHAM AL 35203-0123

068919P001-1348A-018
JEFFERSON COUNTY ATTORNEY
CHILD SUPPORT DIVISION
318 W MUHAMMAD ALI BLVD
LOUISVILLE KY 40202

068920P001-1348A-018
JEFFERSON COUNTY COMMISSION
DEPT OF REVENUE
A-100 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203

068921P001-1348A-018
JEFFERSON COUNTY DEPT OF
PO BOX 830710
BIRMINGHAM AL 35283-0710

068922P001-1348A-018
JEFFERSON COUNTY DEPT OF REVENUE (SA)
PO BOX 12025
BIRMINGHAM AL 35202-2025

068923P001-1348A-018
JEFFERSON COUNTY DEPT OF REVENUE(LIQUOR)
JEFFERSON COUNTY ALABAMA
PO BOX 12025
BIRMINGHAM AL 35202-2025

068924P001-1348A-018
JEFFERSON COUNTY ENVIR GREASE CONTROL
GREASE CONTROL
1290 OAK GROVE RD
BIRMINGHAM AL 35209

068925P001-1348A-018
JEFFERSON COUNTY ENVIRONMENTAL
716 RICHARD ARINGTON JR BLVD NORTH
BIRMINGHAM AL 35203

068926P001-1348A-018
JEFFERSON COUNTY HEALTH DEPT
1400 6TH AVE SOUTH
BIRMINGHAM AL 32533

068927P001-1348A-018
JEFFERSON COUNTY SHERIFF'S OFFICE
PO BOX 70300
LOUISVILLE KY 40270-0300

068928P001-1348A-018
JEFFERSON COUNTY TAX ASSESSOR
PO BOX 2112
BEAUMONT TX 77704

068929P001-1348A-018
JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 2112
BEAUMONT TX 77704-2112

068930P001-1348A-018
JEFFERSON COUNTY TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD
ROOM 160 COURTHOUSE
BIRMINGHAM AL 35203

068931P001-1348A-018
JEFFERSON COUNTY TAX COLLECTOR
POBOX 1190
BESSEMER AL 35021-1190

068932P001-1348A-018
JEFFERSON COUNTY TREASURER
LOUISVILLE-JEFFERSON HEALTH
400 EAST GRAY ST
PO BOX 1704
LOUISVILLE KY 40201

068933P001-1348A-018
JEFFERSON COUNTY-AL SEWER SVC FUND
716 RICH ARRINGTON BLVD N
BIRMINGHAM AL 35203-0123

068934P001-1348A-018
JEFFERSON DISTRIBUTING CO INC
PO BOX 1185
MARTINSBURG WV 25402

008256P001-1348A-018
JEFFERSON DONTAY R
ADDRESS INTENTIONALLY OMITTED

068935P001-1348A-018
JEFFERSON FEDERAL SAVINGS AND LO
120 EVANS AVE
MORRISTOWN TN 37814

008253P001-1348A-018
JEFFERSON GLYNDOLYN D
ADDRESS INTENTIONALLY OMITTED

068936P001-1348A-018
JEFFERSON HIGH SCHOOL CHOIR
1801 S 18TH ST
LAFAYETTE IN 47905

008252P001-1348A-018
JEFFERSON MICHELE
ADDRESS INTENTIONALLY OMITTED

008255P001-1348A-018
JEFFERSON NADYIA S
ADDRESS INTENTIONALLY OMITTED

068937P001-1348A-018
JEFFERSON POINTE DEVELEPOMENT
4110 WEST JEFFERSON BLVD  STE D5
FORT WAYNE IN 46804

068938P001-1348A-018
JEFFERSON POINTE DEVELOPOF FT
COLLIERS TURLEY MARTIN TUCKER
DBS JEFFERSON POINTE SHOPPING CENTER
4678 WORLD PKWY CIR
ST. LOUIS MO 63134

068939P001-1348A-018
JEFFERSON POINTE DEVELOPOF FT
4717 CENTRAL
KANSAS CITY MO 64412

068940P001-1348A-018
JEFFERSON-PILOT LIFE INSURANCE
GROUP ADMINSTRATION DEPT 5690
PO BOX 20727
GREENSBORO NC 27420-0727

068941P001-1348A-018
JEFFERSONTOWN FAMILY PRACTICE
POBOX 99159
JEFFERSONTOWN KY 40269-0159

068942P001-1348A-018
JEFFERSONVILLE HIGH SCHOOL BAND
2315 ALLISON LN
JEFFERSONVILLE IN 47130

068943P001-1348A-018
JEFFREY K VAN HATTUM P37969
CO PO BOX 68830
GRAND RAPIDS MI 49516-8830

068944P001-1348A-018
JEFFREY M KELLNER CHPT 13
CHAPTER 13
1722 SOLUTIONS CTR
CHICAGO IL 60677-1007

036061P001-1348A-018
JEFFREYS AMBRIA T
ADDRESS INTENTIONALLY OMITTED

085385P001-1348A-018
JEFFREYS ASHLYN
ADDRESS INTENTIONALLY OMITTED

068945P001-1348A-018
JEFFREYS FLOWERS
225 MAIN ST WEST
HARTSELLE AL 35640

008260P001-1348A-018
JEFFRIES CHARITY E
ADDRESS INTENTIONALLY OMITTED

036063P001-1348A-018
JEFFRIES CHRISTY R
ADDRESS INTENTIONALLY OMITTED

036065P001-1348A-018
JEFFRIES DEANNA V
ADDRESS INTENTIONALLY OMITTED

008257P001-1348A-018
JEFFRIES DONTRAY A
ADDRESS INTENTIONALLY OMITTED

085386P001-1348A-018
JEFFRIES LAKISHA
ADDRESS INTENTIONALLY OMITTED

008261P001-1348A-018
JEFFRIES NICOLE M
ADDRESS INTENTIONALLY OMITTED

008259P001-1348A-018
JEFFRIES RICHARD C
ADDRESS INTENTIONALLY OMITTED

008258P001-1348A-018
JEFFRIES SEQUOIA
ADDRESS INTENTIONALLY OMITTED

068946P001-1348A-018
JEH JIREH CORP
DBA COUNTRY INN AND SUITES
1034 NORTH GARNETT RD
TULSA OK 74116

068947P001-1348A-018
JEL EVENTS INC
DBA PRA DESTINATION MANAGEMENT
6655 WEST SAHARA AVE STE C104
LAS VEGAS NV 89146

008262P001-1348A-018
JELKS LACE L
ADDRESS INTENTIONALLY OMITTED

008263P001-1348A-018
JELLISON CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

068948P001-1348A-018
JEM MECHANICAL INC
3868B DICKERSON RD
NASHVILLE TN 37207

068949P001-1348A-018
JEN-HILL CONSTRUCTION MATERIALS
PO BOX 1192
HENDERSONVILLE TN 37077

079081P001-1348A-018
JENEMABI CHRISTIE
ADDRESS INTENTIONALLY OMITTED

008275P001-1348A-018
JENKINS ALEXIS T
ADDRESS INTENTIONALLY OMITTED

068950P001-1348A-018
JENKINS AND ROLAND
2455 BENNETT VLY RD STE A-200
SANTA ROSA CA 95404

008276P001-1348A-018
JENKINS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

008271P001-1348A-018
JENKINS BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

078691P001-1348A-018
JENKINS BLAKE
DBA JENKINS MASONRY CLEANING
693 BLACK CREEK RD
COLLINSVILLE AL 35961

078890P001-1348A-018
JENKINS CARL TALBERT
DBA JENKINS TILE INSTALLATIONS
540 MT VERNON RD
RINGGOLD GA 30736

008272P001-1348A-018
JENKINS CYRIL L
ADDRESS INTENTIONALLY OMITTED

079611P001-1348A-018
JENKINS DOROTHY
ADDRESS INTENTIONALLY OMITTED

008266P001-1348A-018
JENKINS HELENA L
ADDRESS INTENTIONALLY OMITTED

036091P001-1348A-018
JENKINS IMANI H
ADDRESS INTENTIONALLY OMITTED

068951P001-1348A-018
JENKINS INSULATION
117 WHOLESALE AVE
HUNTSVILLE AL 35811

008269P001-1348A-018
JENKINS JAMIE N
ADDRESS INTENTIONALLY OMITTED

008278P001-1348A-018
JENKINS JESSICA E
ADDRESS INTENTIONALLY OMITTED

008270P001-1348A-018
JENKINS JOSHUA
ADDRESS INTENTIONALLY OMITTED

068952P001-1348A-018
JENKINS LARSEN AND ASSOCIATES
WATERFALL TOWERS SUITE 220C
2455 BENNETT VLY RD
SANTA ROSA CA 95404

008268P001-1348A-018
JENKINS LATOYA R
ADDRESS INTENTIONALLY OMITTED

008267P001-1348A-018
JENKINS MARQEESE J
ADDRESS INTENTIONALLY OMITTED

008265P001-1348A-018
JENKINS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

008264P001-1348A-018
JENKINS MILTON
ADDRESS INTENTIONALLY OMITTED

008277P001-1348A-018
JENKINS OLIVIA
ADDRESS INTENTIONALLY OMITTED

068953P001-1348A-018
JENKINS PLUMBING CO LLC
86 COLIMBIA DR
POOLER GA 31322

008274P001-1348A-018
JENKINS RACHEL C
ADDRESS INTENTIONALLY OMITTED

085387P001-1348A-018
JENKINS STEPHEN
ADDRESS INTENTIONALLY OMITTED

008279P001-1348A-018
JENKINS TATIANA S
ADDRESS INTENTIONALLY OMITTED

000458P001-1348A-018
JENKINS TERRY
ADDRESS INTENTIONALLY OMITTED

036082P001-1348A-018
JENKINS TERRY D
ADDRESS INTENTIONALLY OMITTED

008273P001-1348A-018
JENKINS TIANNA
ADDRESS INTENTIONALLY OMITTED

068954P001-1348A-018
JENKINS TONY
ADDRESS INTENTIONALLY OMITTED

083236P001-1348A-018
JENKINS VICTORIA
ADDRESS INTENTIONALLY OMITTED

068955P001-1348A-018
JENNA INC
DBA ABINGDON TILE CO
1217 WEST MAIN ST
ABINGDON VA 24210

068956P001-1348A-018
JENNE CONCRETE INC
814 EAST KING ST
NEWTON AL 36352

068957P001-1348A-018
JENNIE STUART MEDICAL CENTER
320 WEST 18TH ST
HOPKINSVILLE KY 42240-6315

068958P001-1348A-018
JENNIFER SELLERS (GIFT CARD REFUND)
503 PARK ST APT 1B
WATERLOO IL 62298

085388P001-1348A-018
JENNINGS AMANDA L
ADDRESS INTENTIONALLY OMITTED

036136P001-1348A-018
JENNINGS ANTHONY
ADDRESS INTENTIONALLY OMITTED

008281P001-1348A-018
JENNINGS BEN S
ADDRESS INTENTIONALLY OMITTED

008282P001-1348A-018
JENNINGS CHARLOTTE L
ADDRESS INTENTIONALLY OMITTED

008280P001-1348A-018
JENNINGS CHRISTIANA M
ADDRESS INTENTIONALLY OMITTED

036132P001-1348A-018
JENNINGS CHRISTOPHE B
ADDRESS INTENTIONALLY OMITTED

008284P001-1348A-018
JENNINGS ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

008283P001-1348A-018
JENNINGS HAILEY L
ADDRESS INTENTIONALLY OMITTED

068959P001-1348A-018
JENNINGS MILL PARTNERS LP
DBA THE FAIRWAYS AT JENNINGS MILL
355 JENNINGS MILL PKWY
ATHENS GA 30606

085389P001-1348A-018
JENNINGS NIA
ADDRESS INTENTIONALLY OMITTED

068960P001-1348A-018
JENNINGS WASTE MANAGEMENT
PO BOX 9001170
LOUISVILLE KY 40290-1170

068961P001-1348A-018
JENQUEST INC
DBA INSURANCE DATA SVC
151 N LYON AVE
HEMET CA 92543-3831

068962P001-1348A-018
JENROSE INC
DBA MISSISSIPPI BEVERAGE SYSTEMS
10441 LEMOYNE BLVD
D'IBERVILLE MS 39540

081812P001-1348A-018
JENSEN MIKE
DBA ROTO-ROOTER
DBA JENSEN PLUMBING INC
POBOX 644
TEMPLE TX 76503

068963P001-1348A-018
JENSEN SIGNS LLC
1789 WHITEHOUSE RD
MONTICELLO FL 32344

008285P001-1348A-018
JENT JULIA P
ADDRESS INTENTIONALLY OMITTED

008286P001-1348A-018
JEPPSEN LAURA D
ADDRESS INTENTIONALLY OMITTED

008287P001-1348A-018
JEPSEN MISSY L
ADDRESS INTENTIONALLY OMITTED

068964P001-1348A-018
JERALYN BECKER (GIFT CARD REFUND)
8607 SURGE RD
HIGHLAND IL 62249

036165P001-1348A-018
JERDEN TODD A
ADDRESS INTENTIONALLY OMITTED

068965P001-1348A-018
JEREMY BURAS CONSTRUCTION
25040 KATIE DR
PICAYUNE MS 39466

083029P001-1348A-018
JERICH THOMAS P
DBA T J MASONRY CO
8080 COLONIAL MEADOWS DR
LEWIS CENTER OH 43035

036173P001-1348A-018
JERNIGAN JARRAD
ADDRESS INTENTIONALLY OMITTED

036166P001-1348A-018
JERNIGAN JERFFREY L
ADDRESS INTENTIONALLY OMITTED

085390P001-1348A-018
JERNIGAN LORRI J
ADDRESS INTENTIONALLY OMITTED

008288P001-1348A-018
JERNIGAN MARK A
ADDRESS INTENTIONALLY OMITTED

068966P001-1348A-018
JERNIGAN PROPERTIES INC
215 EAST FIRST ST
SANFORD FL 32771

008289P001-1348A-018
JERONIMO JORGE
ADDRESS INTENTIONALLY OMITTED

008290P001-1348A-018
JERONIMO LOPEZ ROLANDO
ADDRESS INTENTIONALLY OMITTED

068967P001-1348A-018
JERRY A BRYANT AND SONS PLUMBIN
3410 PENNSYLVANIA AVE
JEFFERSONVILLE IN 47130

068968P001-1348A-018
JERRY B PETERS SALES INC
1503 LEE HWY
BRISTOL VA 24201

068969P001-1348A-018
JERRY CAVENDER'S ICE SVC
PO BOX 264
MADISON TN 37116

068970P001-1348A-018
JERRY HILBERT LLC
2350 PENNSYLVANIA AVE
CHARLESTON WV 25302

068971P001-1348A-018
JERRY LANHAM PAINTING
1123 MARKWELL LN
LOUISVILLE KY 40219

068972P001-1348A-018
JERRY P OWEN CIRCUIT CLERK
COUNTY COURTHOUSE
120 VICKERY ST
RM 202
HEFLIN AL 36264

068973P001-1348A-018
JERRY TOLBERT ACOUSTICS INC
PO BOX 81286
ATHENS GA 30608-1286

068974P001-1348A-018
JERRY'S 24 HOUR LOCKSMITH SVC
304 CADEN WAY
PINEY FLATS TN 37686

068975P001-1348A-018
JERRY'S APPALACHIAN LAWN CARE
141 LESTER HEIGHTS RD
GRAY TN 37615

068976P001-1348A-018
JERRY'S LOCK AND KEY
PO BOX 3367
CLARKSVILLE TN 37043

068978P001-1348A-018
JERRY'S PLUMBING AND REPAIR
1151 W OLIVE ST
WEST MONROE LA 71292

068979P001-1348A-018
JERRY'S PROFESSIONAL CLEANING
432 S 8TH ST APT 2
SALINA KS 67401

068980P001-1348A-018
JERRY'S REPAIR SVC
1803 BEECH
LOUISVILLE KY 40210

068977P001-1348A-018
JERRYS LOCK AND KEY INC
1934 LEXINGTON RD
ATHENS GA 30605

068981P001-1348A-018
JES FOOD EQUIPMENT INC DBA HOBART SALES
DBA HOBART SALES AND SVC
3186 MERCER UNIVERSITY DR
MACON GA 31204-5199

008291P001-1348A-018
JESCH ERIKA L
ADDRESS INTENTIONALLY OMITTED

068982P001-1348A-018
JESCO ELECTRIC
PO BOX 416
HOPKINSVILLE KY 42241

068983P001-1348A-018
JESS HOWARD ELECTRIC CO
PO BOX 95
BLACKLICK OH 43004

068984P001-1348A-018
JESSE'S LAWN SVC
5042 ROBERTSON DR
ABILENE TX 79606

008292P001-1348A-018
JESSEE BRIAN T
ADDRESS INTENTIONALLY OMITTED

068985P001-1348A-018
JESSICA AND REBECCA SUMMARY
1313 KENWOOD
CAPE GIRARDEAU MO 63701

008293P001-1348A-018
JESSUP ASHLEY N
ADDRESS INTENTIONALLY OMITTED

008296P001-1348A-018
JESTER BRITTANY D
ADDRESS INTENTIONALLY OMITTED

008295P001-1348A-018
JESTER CARLIE R
ADDRESS INTENTIONALLY OMITTED

008294P001-1348A-018
JESTER KRISTYN G
ADDRESS INTENTIONALLY OMITTED

078898P001-1348A-018
JESUS CARLOS DE
ADDRESS INTENTIONALLY OMITTED

068986P001-1348A-018
JETA ENTERPRISE INC
DBA BEST BLINDS OF FORT WAYNE
5919 W WALLEN RD
FORT WAYNE IN 46818

084300P001-1348A-018
JETSON CADE
100 MIDDLETON ST APT 306
NASHVILLE TN 37210

068987P001-1348A-018
JETTING AND EQUIPMENT SVC
3329 MARCE CAMP RD
LOGANVILLE GA 30052

078969P001-1348A-018
JEWELL CHANCELOR
ADDRESS INTENTIONALLY OMITTED

085391P001-1348A-018
JEWELL III EDGAR A
ADDRESS INTENTIONALLY OMITTED

081152P001-1348A-018
JEWELL LANNY
DBA JEWELL SIGNS
229 WEST FORREST
LEBANON TN 37087

008297P001-1348A-018
JEWELL ROBERT F
ADDRESS INTENTIONALLY OMITTED

082487P001-1348A-018
JEWELL RONALD B
DBA ALL SECURE SAFE AND LOCK
80 COUNTY RD 629
CLANTON AL 35045

078716P001-1348A-018
JEWELRY BOLENZ
DAVID S ELDER
200 E CHISHOLM ST
UNIT B
ALPENA MI 49707

068988P001-1348A-018
JEWETT ORTHOPAEDIC CLINIC
POBOX 8885
WINTER PARK FL 32790-8885

068989P001-1348A-018
JEWISH HOSPITAL
PO BOX 1370
LOUISVILLE KY 40201

068990P001-1348A-018
JG CONCRETE INC
PO BOX 8521
MIDLAND TX 79708

068991P001-1348A-018
JGT ACQUISITION CO
DBA JACKSON'S GREASE TRAP SVC
PO BOX 1007
KENNER LA 70063-1007

068992P001-1348A-018
JH HAYNES ELECTRIC CO I
PO BOX 637
GULFPORT MS 39502

068993P001-1348A-018
JH KINARD LLC
DBA JH KINARD FIREPLACES LLC
300 N JEFF DAVIS DR
FAYETTEVILLE GA 30214

008298P001-1348A-018
JHANT KYLE W
ADDRESS INTENTIONALLY OMITTED

008299P001-1348A-018
JILES DEMARIUS D
ADDRESS INTENTIONALLY OMITTED

068994P001-1348A-018
JILES WRIGHT AND ASSOCIATES
190 GARRETT LN
CARROLLTON GA 30117

068995P001-1348A-018
JIM CORRIDON ELECTRIC CO INC
3909 RAILROAD AVE
FAIRFAX VA 22030

068996P001-1348A-018
JIM FREEMAN CO
PO BOX 3294
CLARKSVILLE TN 37043

068997P001-1348A-018
JIM HOFFMAN PLUMBING INC
1400 FOUNTAIN AVE
EVANSVILLE IN 47710

068998P001-1348A-018
JIM LEACH LLC
DBA HOBART SALES AND SVC
2801 UNIVERSAL DR
SAGINAW MI 48603

068999P001-1348A-018
JIM MYERS DRUG INC
PO BOX 40299
TUSCALOOSA AL 35404-0299

069000P001-1348A-018
JIM N NICKS OF RIVERCHASEINC
DBA JIM 'N NICK'S BBQ CATERING CO
DBA JIM N NICKS HOMEWOOD
220 OXMOOR RD
BIRMINGHAM AL 35209

069001P001-1348A-018
JIM SNELL MASTER PLUMBER INC
3612 NEDERLAND AVE
NEDERLAND TX 77627

069002P001-1348A-018
JIM TAYLOR CORP
133 ATLANTIC DR
MAITLAND FL 32751

069003P001-1348A-018
JIM WALTERS COMMERCIAL EQUIPME
213 WAGGONER RD
POLLOCK LA 71467

069007P001-1348A-018
JIM'S JANITORIAL SVC
PO BOX 4101
ABILENE TX 79608

069008P001-1348A-018
JIM'S LOCK AND KEY SVC
211 GERI LN
RICHMOND KY 40475

008311P001-1348A-018
JIMENEZ ALCANTA RENE
ADDRESS INTENTIONALLY OMITTED

036221P001-1348A-018
JIMENEZ BETHANY A
ADDRESS INTENTIONALLY OMITTED

008310P001-1348A-018
JIMENEZ CHRISTIAN J
ADDRESS INTENTIONALLY OMITTED

008300P001-1348A-018
JIMENEZ DAVID
ADDRESS INTENTIONALLY OMITTED

008302P001-1348A-018
JIMENEZ FIDEL
ADDRESS INTENTIONALLY OMITTED

008301P001-1348A-018
JIMENEZ HOLLY L
ADDRESS INTENTIONALLY OMITTED

008306P001-1348A-018
JIMENEZ JACOB A
ADDRESS INTENTIONALLY OMITTED

008303P001-1348A-018
JIMENEZ JACQUELINE
ADDRESS INTENTIONALLY OMITTED

008304P001-1348A-018
JIMENEZ JOSE R
ADDRESS INTENTIONALLY OMITTED

008308P001-1348A-018
JIMENEZ LIZBETH
ADDRESS INTENTIONALLY OMITTED

008309P001-1348A-018
JIMENEZ PEDRO D
ADDRESS INTENTIONALLY OMITTED

036211P001-1348A-018
JIMENEZ PRISCILLA M
ADDRESS INTENTIONALLY OMITTED

008307P001-1348A-018
JIMENEZ RAYMOND
ADDRESS INTENTIONALLY OMITTED

008305P001-1348A-018
JIMENEZ ROBERTO
ADDRESS INTENTIONALLY OMITTED

036209P001-1348A-018
JIMENEZ SADIE
ADDRESS INTENTIONALLY OMITTED

008312P001-1348A-018
JIMENEZ-HERNANDEZ ADELMAR
ADDRESS INTENTIONALLY OMITTED

008313P001-1348A-018
JIMERSON CHANNEL N
ADDRESS INTENTIONALLY OMITTED

008314P001-1348A-018
JIMINIAN FRANCI WALNER
ADDRESS INTENTIONALLY OMITTED

069004P001-1348A-018
JIMMIE'S FLOWERS
2231 N OCOEE ST
CLEVELAND TN 37311

069005P001-1348A-018
JIMMY CONNOR HARDWOOD FLOORING
JAMES A CONNOR
DBA JIMMY CONNOR HARDWOOD FLOORING
188 JUNIPER DR
VERSAILLES KY 40383

069006P001-1348A-018
JIMMY HAYES PLUMBING CO
2054 MARTINS CHAPEL CHURCH RD
SPRINGFIELD TN 37172-6058

069009P001-1348A-018
JIMS REPAIR SVC
4709 S BOHNAM
AMARILLO TX 79110

069010P001-1348A-018
JIMSON INC
DBA ALL BRANDS SALES AND SVC
5001 AMBASSADOR ROW
CORPUS CHRISTI TX 78416

069011P001-1348A-018
JIT TILE SYSTEMS
9740 EASTRIDGE DR
EL PASO TX 79925

069012P001-1348A-018
JIZ PROPERTIES INC
1600 NORTH ORANGE AVE
ORLANDO FL 32804

069013P001-1348A-018
JJ AND R ELECTRIC INC
CO AMERISOURCE FUNDING INC
PO BOX 4738
HOUSTON TX 77210-4738

069015P001-1348A-018
JJ'S WINDOW AND PRESSURE WASHING
PO BOX 751533
MEMPHIS TN 38175

069014P001-1348A-018
JJG AND SONS INC
DBA LETO SANITARY SVC
6912 CONATY DR
TAMPA FL 33634-4506

069016P001-1348A-018
JK DISTRIBUTING CO
DBA JAMES K KENNEDY
358 JUMP OFF FARMS
ODENVILLE AL 35120

069017P001-1348A-018
JL BRANNON INC
PO BOX 870
PINCH WV 25156

069018P001-1348A-018
JL CRANE CONCRETE LLC
2061 E WALNUT ST
EVANSVILLE IN 47714

069019P001-1348A-018
JL ELECTRIC OF LA
PO BOX 296
SCOTT LA 70583

069020P001-1348A-018
JL ENGINEERING AND CONSULTING I
2667 EDWARD ST
JENISON MI 49428

069021P001-1348A-018
JL ENTERPRISE
100 N CR 800 E
WHITESTOWN IN 46075

069022P001-1348A-018
JL ROBERTS MECHANICAL LLC
POBOX 180579
RICHLAND MS 39218

069023P001-1348A-018
JLS LANDSCAPING AND MAINTENANC
807 YANCEY RD
COVINGTON GA 30014

069024P001-1348A-018
JLV LLC
2419 N ARKANSAS
WICHITA KS 67204

069025P001-1348A-018
JM PHOTOART LLC
1550 STONE HILL RD
MT JULIET TN 37122

069026P001-1348A-018
JM PLUMBING LLC
DBA MR ROOTER PLUMBING
POBOX 1172
PURVIS MS 39475

069027P001-1348A-018
JM WALTERS AND SONS INC
DBA JM WALTERS AND SONS INC
401 FERRY ST
METROPOLIS IL 62960

069028P001-1348A-018
JMAR SVC INC
DBA JEFF TOLBERT PLUMBING AND GAS
1502 20TH AVE SE
DECATUR AL 35601

069029P001-1348A-018
JMB PAVING AND SEAL COATING CO
4624 7 MILE LINE
MCALLEN TX 78504

069030P001-1348A-018
JMCGH DBA EMERGENCY MEDICAL
PO BOX 3788
JACKSON TN 38303

069031P001-1348A-018
JMCGH RADIOLOGY
PO BOX 1000 DEPT 121
MEMPHIS TN 38148-0121

069032P001-1348A-018
JMW CONTRACTORS
PO BOX 885
METROPOLIS IL 62960

069033P001-1348A-018
JNM ELECTRIC CO
POBOX 93
MOSS MS 39460

069034P001-1348A-018
JNR ADJUSTMENT CO INC
1375 S SEMORAN BLVD
WINTER PARK FL 32792

069035P001-1348A-018
JO ANNE MCFERN (GIFT CARD REFUND)
2432 WEST DEL PLATA LN
YUMA AZ 85364

069036P001-1348A-018
JO CARTER DISTRICT CLERK
RANDALL COUNTY CLERK
PO BOX 1096
CANYON TX 79015

069037P001-1348A-018
JO INC
DBA CARTRIDGE WORLD
11063 BS MEMORIAL DR
TULSA OK 74133

069149P001-1348A-018
JO'S GLOBE DIST CO
1151 GREENBAG RD
MORGANTOWN WV 26508

069038P001-1348A-018
JOB SITE CONCRETE INC
4419 W SOUTH AVE
TAMPA FL 33614

008316P001-1348A-018
JOBE ABIGAIL S
ADDRESS INTENTIONALLY OMITTED

008315P001-1348A-018
JOBE CINDY A
ADDRESS INTENTIONALLY OMITTED

008317P001-1348A-018
JOBE SUZANNAH
ADDRESS INTENTIONALLY OMITTED

036240P001-1348A-018
JOBIN SARAH N
ADDRESS INTENTIONALLY OMITTED

086448P001-1348A-018
JOCKELL COLE TIFFANY
ADDRESS INTENTIONALLY OMITTED

069039P001-1348A-018
JODY W CAMPBELL CLERK CHILD
312 COURTHOUSE SQ
SUITE 10
BAY MINETTE AL 36507

069040P001-1348A-018
JOE B SULLIVAN AND SONS PLUMBING CO
292 HERMITAGE AVE
NASHVILLE TN 37210

069041P001-1348A-018
JOE BEARD AND SONS INC
2018 S EVANS AVE
EVANSVILLE IN 47713

069042P001-1348A-018
JOE EAST HEATING AND AIR CONDITI
2011 POOLE DR
HUNTSVILLE AL 35810

069043P001-1348A-018
JOE HAND PROMOTIONS AND JULIE LO
1 TERRACE HILL
LONSTEIN PROFESSIONAL BLDG
ELLENVILLE NY 12428

069044P001-1348A-018
JOE HARDING INC
302 W 7TH ST
JOPLIN MO 64802

069045P001-1348A-018
JOE HARDING SALES AND SVC
515 N RANGELINE RD
JOPLIN MO 64801

069046P001-1348A-018
JOE LASITA AND SONS INC
940 WEST 5TH ST
CINCINNATI OH 45203

069047P001-1348A-018
JOE LASITA AND SONS INC
327-333 W COURT STREET
CINCINNATI OH 45202

081279P001-1348A-018
JOE LEYVA
ADDRESS INTENTIONALLY OMITTED

079989P001-1348A-018
JOE MD GEORGE L
ADDRESS INTENTIONALLY OMITTED

069048P001-1348A-018
JOE SAGLIMBENI FINE WINES
638 WEST RHAPSODY STE #1
SAN ANTONIO TX 78216

069049P001-1348A-018
JOE VALENCIK INC
PO BOX 671505
HOUSTON TX 77267-1505

083709P001-1348A-018
JOE WHEELER EMC
PO BOX 460
TRINITY AL 35673

069050P001-1348A-018
JOE'S COMMERCIAL EQUIPMENT REP
PO BOX 440896
LAREDO TX 78044-0896

069051P001-1348A-018
JOE'S HIGH WATER PRESSURE WASH
400 E 27TH ST
MISSION TX 78572

069052P001-1348A-018
JOE'S LANDSCAPING OF BEAVERCRE
2500 NATIONAL RD
FAIRBORN OH 45324

081497P001-1348A-018
JOECKEL MARK
ADDRESS INTENTIONALLY OMITTED

081498P001-1348A-018
JOHANN MARK
ADDRESS INTENTIONALLY OMITTED

008318P001-1348A-018
JOHANNES BETHANY A
ADDRESS INTENTIONALLY OMITTED

036247P001-1348A-018
JOHANNESEN RICHARD C
ADDRESS INTENTIONALLY OMITTED

008319P001-1348A-018
JOHANSON HANNAH
ADDRESS INTENTIONALLY OMITTED

069053P001-1348A-018
JOHN A GALE SECRETARY OF STAT
PO BOX 94608
ROOM 1301 STATE CAPITAL
LINCOLN NE 68509

069054P001-1348A-018
JOHN AND SHERRI SHULL
DBA AMERICAN ROOTER SEWER AND DRAIN
123 MELISSA DR
RINGGOLD GA 30736

069055P001-1348A-018
JOHN BOETTCHER SEWER AND EXCAVAT
3305 N HOME ST
MISHAWAKA IN 46545

069056P001-1348A-018
JOHN BOUCHARD AND SONS CO
1024 HARRISON ST
NASHVILLE TN 37203-3327

069057P001-1348A-018
JOHN CARTER'S WORLDWIDE MOVING
220 POLK AVE
NASHVILLE TN 37210

069058P001-1348A-018
JOHN CURTIS WRIGHT II ATTORN
PO BOX 414
GADSDEN AL 35902-0414

069059P001-1348A-018
JOHN D LITTRELL UPHOLSTERY
901 PROSPECT ST
FLORENCE AL 35630

000191P001-1348A-018
JOHN E LEWIS
3125 BUTTERCUP LN
CAMARILLO CA 93012

069060P001-1348A-018
JOHN E LEWIS (RENT)
3125 BUTTERCUP LN
CAMARILLO CA 93012

069061P001-1348A-018
JOHN E MCLEOD ELECTRICAL CONT
122 INDUSTRIAL DR
FREDERICKSBURG VA 22408

069062P001-1348A-018
JOHN KELLY PHOTOGRAPHY
1042 EAST WALNUT AVE
BURBANK CA 91501

069063P001-1348A-018
JOHN L NELSON JR INC TA HOB
1739 KELLY RD
RICHMOND VA 23230

069064P001-1348A-018
JOHN L RANSOM  JUSTIN E END
YOUNG LIND ENDRES AND KRAFT
126 W SPRING ST
NEW ALBANY IN 47150

000136P001-1348A-018
JOHN M RIFE JR
427 S NEW YORK AVE
WINTER PARK FL 32789

000136S001-1348A-018
JOHN M RIFE JR
GRANT T DOWNING ESQ
GODBOLD DOWNING SHEEHAN AND BILL
222 W COMSTOCK AVEN  STE 101
WINTER PARK FL 32789

069065P001-1348A-018
JOHN MOORE WINDOW CLEANING
1070 REGAL PT TERR #212
LAKE MARY FL 32746

069066P001-1348A-018
JOHN MORRELL AND CO INC
DBA CURLYS FOODS INC
12743 COLLECTIONS CTR DR
CHICAGO IL 60693

069067P001-1348A-018
JOHN MORRIS AND MCHENRYMCHENRY
8210 HENDERSON RD
LITTLE ROCK AR 72210

069069P001-1348A-018
JOHN PAUL MATHES CLERK
900 EAST ELK AVE STE 906
ELIZABETHTON TN 37643

069070P001-1348A-018
JOHN PETRALITO HANDYMAN SERVIC
4601 NE 21ST CT
OCALA FL 34479

069071P001-1348A-018
JOHN Q HAMMONS HOTELS
DBA EMBASSY SUITES NASHVILLE S FRANKLIN
820 CRESCENT CENTRE DR
FRANKLIN TN 37067

069072P001-1348A-018
JOHN R KITTS MS LPC
DBA INTERACT INC
2805 OAKRIDGE
FLOWER MOUND TX 75022

069073P001-1348A-018
JOHN SCOTT COOKSEY AND DAVID G
DBA KARIS LIQUOR
1121 E 52ND
ODESSA TX 79761

069074P001-1348A-018
JOHN TEAGUE AND STRONG PIPKIN BI
LEDYARD LLP
111 BAGBY STE 2300
HOUSTON TX 77002

069075P001-1348A-018
JOHN W BRADY JR MD
8650 SUDLEY RD STE 310
MANASSAS VA 20110-4416

069084P001-1348A-018
JOHN'S PRO WINDOW CLEANING
733 E AIRPORT AVE STE 205
BATON ROUGE LA 70806

008320P001-1348A-018
JOHNIGAN TANAESHA D
ADDRESS INTENTIONALLY OMITTED

069076P001-1348A-018
JOHNNIE ANTHONY (GIFT CARD REFUND)
31 BERRYWOOD DR
BELLEVILLE IL 62226

069078P001-1348A-018
JOHNNIE YAUGHN INC
DBA MY ELECTRIC CO
PO BOX 657
WARNER ROBBINS GA 31099

069079P001-1348A-018
JOHNNY B'S MECHANICAL REPAIR LLC
PO BOX 583
PONTOTOC MS 38863

079464P001-1348A-018
JOHNS DELORES A
FURNITURE DOCTOR
214 OAK HILL DR
VANLEER TN 37181

008321P001-1348A-018
JOHNS KATIE H
ADDRESS INTENTIONALLY OMITTED

069081P001-1348A-018
JOHNS LOCK AND SAFE INC
303 N MARKET
BENTON AR 72015

069082P001-1348A-018
JOHNS PLUMBING INC
5851 SERVICE RD
BIRMINGHAM AL 35235

069083P001-1348A-018
JOHNS PLUMBING REPAIR
PO BOX 8496
GREENSBORO NC 27419

008322P001-1348A-018
JOHNS REBECCA D
ADDRESS INTENTIONALLY OMITTED

069080P001-1348A-018
JOHNS' HEATING AND AIR INC
1033 ALBANY AVE
WAYCROSS GA 31501

008323P001-1348A-018
JOHNSEN RACHEL J
ADDRESS INTENTIONALLY OMITTED

036641P001-1348A-018
JOHNSON AARON M
ADDRESS INTENTIONALLY OMITTED

085394P001-1348A-018
JOHNSON ADAM
ADDRESS INTENTIONALLY OMITTED

008428P001-1348A-018
JOHNSON ADREAMA L
ADDRESS INTENTIONALLY OMITTED

008467P001-1348A-018
JOHNSON ALANDRIA L
ADDRESS INTENTIONALLY OMITTED

085395P001-1348A-018
JOHNSON ALEXANDER
ADDRESS INTENTIONALLY OMITTED

008416P001-1348A-018
JOHNSON ALEXIS A
ADDRESS INTENTIONALLY OMITTED

008430P001-1348A-018
JOHNSON ALEXIS L
ADDRESS INTENTIONALLY OMITTED

008356P001-1348A-018
JOHNSON ALLISON P
ADDRESS INTENTIONALLY OMITTED

008396P001-1348A-018
JOHNSON ALLISON R
ADDRESS INTENTIONALLY OMITTED

085396P001-1348A-018
JOHNSON ALYCIA
ADDRESS INTENTIONALLY OMITTED

036577P001-1348A-018
JOHNSON AMANDA
ADDRESS INTENTIONALLY OMITTED

036328P001-1348A-018
JOHNSON AMANDA D
ADDRESS INTENTIONALLY OMITTED

008466P001-1348A-018
JOHNSON AMBER L
ADDRESS INTENTIONALLY OMITTED

008336P001-1348A-018
JOHNSON AMY L
ADDRESS INTENTIONALLY OMITTED

069085P001-1348A-018
JOHNSON AND ASSOCIATES LLC
DBA BRISTOL COMMONS LLC
601 STATE ST
6TH FLOOR
BRISTOL VA 24201

036427P001-1348A-018
JOHNSON ANGELIK S
ADDRESS INTENTIONALLY OMITTED

078449P001-1348A-018
JOHNSON ANNETTE B
DBA ANNETTE JOHNSON INC
46 INDIAN HILLS DR
CIRCLE PINES MN 55014

008437P001-1348A-018
JOHNSON ANTHONY K
ADDRESS INTENTIONALLY OMITTED

008439P001-1348A-018
JOHNSON ANTHONY S
ADDRESS INTENTIONALLY OMITTED

008358P001-1348A-018
JOHNSON ASHLEY D
ADDRESS INTENTIONALLY OMITTED

008349P001-1348A-018
JOHNSON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

008405P001-1348A-018
JOHNSON AUSTIN
ADDRESS INTENTIONALLY OMITTED

008395P001-1348A-018
JOHNSON AUTUMN M
ADDRESS INTENTIONALLY OMITTED

008442P001-1348A-018
JOHNSON AYUNA A
ADDRESS INTENTIONALLY OMITTED

078566P001-1348A-018
JOHNSON BARRY
ADDRESS INTENTIONALLY OMITTED

085397P001-1348A-018
JOHNSON BILLY
ADDRESS INTENTIONALLY OMITTED

008408P001-1348A-018
JOHNSON BRADLEY K
ADDRESS INTENTIONALLY OMITTED

008359P001-1348A-018
JOHNSON BRANDI H
ADDRESS INTENTIONALLY OMITTED

008456P001-1348A-018
JOHNSON BRASIA
ADDRESS INTENTIONALLY OMITTED

008363P001-1348A-018
JOHNSON BRIANNA A
ADDRESS INTENTIONALLY OMITTED

008438P001-1348A-018
JOHNSON BRIE-ANNA
ADDRESS INTENTIONALLY OMITTED

008342P001-1348A-018
JOHNSON BRITTANY M
ADDRESS INTENTIONALLY OMITTED

008361P001-1348A-018
JOHNSON BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

069086P001-1348A-018
JOHNSON BROTHERS WINE INC
3311 9TH AVE SW
HUNTSVILLE AL 35805

008379P001-1348A-018
JOHNSON BRYAN
ADDRESS INTENTIONALLY OMITTED

008448P001-1348A-018
JOHNSON BRYCE A
ADDRESS INTENTIONALLY OMITTED

078887P001-1348A-018
JOHNSON CARL R
ADDRESS INTENTIONALLY OMITTED

008435P001-1348A-018
JOHNSON CARLISHA
ADDRESS INTENTIONALLY OMITTED

069087P001-1348A-018
JOHNSON CARROLL GRIFFITH AND D
2230 WEST FRANKLIN ST
PO BOX 6016
EVANSVILLE IN 47719-0016

008343P001-1348A-018
JOHNSON CASEY
ADDRESS INTENTIONALLY OMITTED

008389P001-1348A-018
JOHNSON CATHI L
ADDRESS INTENTIONALLY OMITTED

008429P001-1348A-018
JOHNSON CHAD
ADDRESS INTENTIONALLY OMITTED

008386P001-1348A-018
JOHNSON CHARLES C
ADDRESS INTENTIONALLY OMITTED

008398P001-1348A-018
JOHNSON CHARLES E
ADDRESS INTENTIONALLY OMITTED

008449P001-1348A-018
JOHNSON CHASE
ADDRESS INTENTIONALLY OMITTED

008426P001-1348A-018
JOHNSON CHASITY
ADDRESS INTENTIONALLY OMITTED

036408P001-1348A-018
JOHNSON CHEALEA C
ADDRESS INTENTIONALLY OMITTED

008403P001-1348A-018
JOHNSON CHIQUITA
ADDRESS INTENTIONALLY OMITTED

008327P001-1348A-018
JOHNSON CHRIS
ADDRESS INTENTIONALLY OMITTED

008329P001-1348A-018
JOHNSON CHRISTI A
ADDRESS INTENTIONALLY OMITTED

079089P001-1348A-018
JOHNSON CHRISTOPHER ALLEN
DBA A AND M PAINTING
54 CEDAR LN
GADSDEN AL 35904

069088P001-1348A-018
JOHNSON CITY EMERGENCY PHYSICI
SONYA MARDENDO
PO BOX 5576
JOHNSON CITY TN 37602-5576

069089P001-1348A-018
JOHNSON CITY GLASS
POBOX 4347
JOHNSON CITY TN 37602

069090P001-1348A-018
JOHNSON CITY LOCKSMITH
DBA JOHNSON CITY LOCKSMITH
499 GARRISON HOLLOW RD
ELIZABETHTON TN 37643

069091P001-1348A-018
JOHNSON CITY MEDICAL CENTER
PO BOX 1817
JOHNSON CITY TN 37605

069092P001-1348A-018
JOHNSON CITY POWER BOARD
PO BOX 2058
JOHNSON CITY TN 37605

069093P001-1348A-018
JOHNSON CITY PRESS
PO BOX 1717
JOHNSON CITY TN 37605-1717

069094P001-1348A-018
JOHNSON CITY SUPPORT CLERK
PO BOX 368
FRANKLIN IN 46131

083818P001-1348A-018
JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY TN 37605

069095P001-1348A-018
JOHNSON CITY UTILITY SYSTEMS
DBA JOHNSON CITY UTILITY SYSTEMS
PO BOX 2386
JOHNSON CITY TN 37605

008360P001-1348A-018
JOHNSON CLEVELAND
ADDRESS INTENTIONALLY OMITTED

069096P001-1348A-018
JOHNSON CONSTRUCTION
134 HIGHBLUFF DR
GURLEY AL 35748

069097P001-1348A-018
JOHNSON CONSTRUCTION SPECIALTI
PO BOX 1360
HOUSTON TX 77251-1360

008371P001-1348A-018
JOHNSON COREY S
ADDRESS INTENTIONALLY OMITTED

008385P001-1348A-018
JOHNSON CORY
ADDRESS INTENTIONALLY OMITTED

069098P001-1348A-018
JOHNSON COUNTY CLERK
PO BOX 368
FRANKLIN IN 46131

069099P001-1348A-018
JOHNSON COUNTY HEALTH DEPT
86 WEST CT ST
FRANKLIN IN 46131

069100P001-1348A-018
JOHNSON COUNTY TAX A/C
POBOX 75
CLEBURNE TX 76033-0075

069101P001-1348A-018
JOHNSON COUNTY TREASURER
86 W CT ST
FRANKLIN IN 46131

069102P001-1348A-018
JOHNSON COUNTY TREASURER (TAXES)
PO BOX 2902
SHAWNEE MISSION KS 66201-1302

069103P001-1348A-018
JOHNSON COUNTY WASTEWATER
11811 S SUNSET DR
SUITE 2500
OLATHE KS 66061-7061

083588P001-1348A-018
JOHNSON COUNTY WASTEWATER - 219948
PO BOX 219948
KANSAS CITY MO 64121-9948

008368P001-1348A-018
JOHNSON CRAIG L
ADDRESS INTENTIONALLY OMITTED

008440P001-1348A-018
JOHNSON CURTIS L
ADDRESS INTENTIONALLY OMITTED

079253P001-1348A-018
JOHNSON DANIEL ELIJAH
DBA JOHNSON'S CLEANING SVC
206 PECAN ST
SYLVESTER GA 31791

008419P001-1348A-018
JOHNSON DANIELLE K
ADDRESS INTENTIONALLY OMITTED

008458P001-1348A-018
JOHNSON DARIAN
ADDRESS INTENTIONALLY OMITTED

079295P001-1348A-018
JOHNSON DARIOUS
DBA IT LOT
2528 MOREHOUSE LN
ALBANY GA 31705

008357P001-1348A-018
JOHNSON DARRYL P
ADDRESS INTENTIONALLY OMITTED

008380P001-1348A-018
JOHNSON DAVID B
ADDRESS INTENTIONALLY OMITTED

008324P001-1348A-018
JOHNSON DAVID L
ADDRESS INTENTIONALLY OMITTED

008394P001-1348A-018
JOHNSON DAVID V
ADDRESS INTENTIONALLY OMITTED

008374P001-1348A-018
JOHNSON DAWN R
ADDRESS INTENTIONALLY OMITTED

008417P001-1348A-018
JOHNSON DEANGELO D
ADDRESS INTENTIONALLY OMITTED

000429P001-1348A-018
JOHNSON DEMARIS
ADDRESS INTENTIONALLY OMITTED

084533P001-1348A-018
JOHNSON DEMETRIA
ADDRESS INTENTIONALLY OMITTED

084441P001-1348A-018
JOHNSON DEMETRIUS
ADDRESS INTENTIONALLY OMITTED

008367P001-1348A-018
JOHNSON DEMOREIN V
ADDRESS INTENTIONALLY OMITTED

085398P001-1348A-018
JOHNSON DENITA
ADDRESS INTENTIONALLY OMITTED

008362P001-1348A-018
JOHNSON DEONTE J OMITTED

085399P001-1348A-018
JOHNSON DERRICK D OMITTED

008418P001-1348A-018
JOHNSON DESTINY
ADDRESS INTENTIONALLY OMITTED

008446P001-1348A-018
JOHNSON DESTINY K
ADDRESS INTENTIONALLY OMITTED

008455P001-1348A-018
JOHNSON DEVIN
ADDRESS INTENTIONALLY OMITTED

069104P001-1348A-018
JOHNSON DISTRIBUTORS
PO BOX 491
OWINGS MILLS MD 21117

008427P001-1348A-018
JOHNSON DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

008414P001-1348A-018
JOHNSON EDNISHIA
ADDRESS INTENTIONALLY OMITTED

008378P001-1348A-018
JOHNSON ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

008375P001-1348A-018
JOHNSON EMILY M
ADDRESS INTENTIONALLY OMITTED

085400P001-1348A-018
JOHNSON EMILY R
ADDRESS INTENTIONALLY OMITTED

008330P001-1348A-018
JOHNSON ERIC J
ADDRESS INTENTIONALLY OMITTED

008350P001-1348A-018
JOHNSON ERICA T
ADDRESS INTENTIONALLY OMITTED

008450P001-1348A-018
JOHNSON ERIK L
ADDRESS INTENTIONALLY OMITTED

008334P001-1348A-018
JOHNSON GOTHRIEL L
ADDRESS INTENTIONALLY OMITTED

085401P001-1348A-018
JOHNSON HALEY
ADDRESS INTENTIONALLY OMITTED

008383P001-1348A-018
JOHNSON HALI
ADDRESS INTENTIONALLY OMITTED

008404P001-1348A-018
JOHNSON HARLEY J
ADDRESS INTENTIONALLY OMITTED

008454P001-1348A-018
JOHNSON HAYDEN
ADDRESS INTENTIONALLY OMITTED

080136P001-1348A-018
JOHNSON HAZEL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

008369P001-1348A-018
JOHNSON HOLLY J
ADDRESS INTENTIONALLY OMITTED

008372P001-1348A-018
JOHNSON HUNTER M
ADDRESS INTENTIONALLY OMITTED

008462P001-1348A-018
JOHNSON HUNTER M
ADDRESS INTENTIONALLY OMITTED

085392P001-1348A-018
JOHNSON III VICTOR A
ADDRESS INTENTIONALLY OMITTED

085402P001-1348A-018
JOHNSON IRAMARIE
ADDRESS INTENTIONALLY OMITTED

008407P001-1348A-018
JOHNSON JACE L
ADDRESS INTENTIONALLY OMITTED

008421P001-1348A-018
JOHNSON JACQULIN
ADDRESS INTENTIONALLY OMITTED

008424P001-1348A-018
JOHNSON JAEDA
ADDRESS INTENTIONALLY OMITTED

008345P001-1348A-018
JOHNSON JAMES B
ADDRESS INTENTIONALLY OMITTED

008445P001-1348A-018
JOHNSON JAMES E
ADDRESS INTENTIONALLY OMITTED

008335P001-1348A-018
JOHNSON JAMES H
ADDRESS INTENTIONALLY OMITTED

085403P001-1348A-018
JOHNSON JAMIE L
ADDRESS INTENTIONALLY OMITTED

008353P001-1348A-018
JOHNSON JANTZEN L
ADDRESS INTENTIONALLY OMITTED

008387P001-1348A-018
JOHNSON JASMINE C
ADDRESS INTENTIONALLY OMITTED

008373P001-1348A-018
JOHNSON JAYMI A
ADDRESS INTENTIONALLY OMITTED

008432P001-1348A-018
JOHNSON JAZZI S
ADDRESS INTENTIONALLY OMITTED

008382P001-1348A-018
JOHNSON JEFFREY A
ADDRESS INTENTIONALLY OMITTED

008465P001-1348A-018
JOHNSON JENI C
ADDRESS INTENTIONALLY OMITTED

008444P001-1348A-018
JOHNSON JENNIFER N
ADDRESS INTENTIONALLY OMITTED

085404P001-1348A-018
JOHNSON JEREMY TODD
ADDRESS INTENTIONALLY OMITTED

008331P001-1348A-018
JOHNSON JERMAINE
ADDRESS INTENTIONALLY OMITTED

008344P001-1348A-018
JOHNSON JOHANNAH C
ADDRESS INTENTIONALLY OMITTED

083478P001-1348A-018
JOHNSON JOHN
ADDRESS INTENTIONALLY OMITTED

083478S001-1348A-018
JOHNSON JOHN
RICHARD BELL
ADDRESS INTENTIONALLY OMITTED

008461P001-1348A-018
JOHNSON JOHN B
ADDRESS INTENTIONALLY OMITTED

008409P001-1348A-018
JOHNSON JOHN L
ADDRESS INTENTIONALLY OMITTED

085405P001-1348A-018
JOHNSON JOHNNIE C
ADDRESS INTENTIONALLY OMITTED

085406P001-1348A-018
JOHNSON JORDAN
ADDRESS INTENTIONALLY OMITTED

080835P001-1348A-018
JOHNSON JOSH
DBA JC PLUMBING
PO BOX 7
ELM SPRINGS AR 72728

080842P001-1348A-018
JOHNSON JOSHUA
DBA 4TH DIMENSION LAWN CARE LLC
1709 FORSYTHE AVE
MONROE LA 71201

085407P001-1348A-018
JOHNSON JOURNI
ADDRESS INTENTIONALLY OMITTED

085393P001-1348A-018
JOHNSON JR WILLIE EARL
ADDRESS INTENTIONALLY OMITTED

036351P001-1348A-018
JOHNSON KATIE
ADDRESS INTENTIONALLY OMITTED

008338P001-1348A-018
JOHNSON KENNETH
ADDRESS INTENTIONALLY OMITTED

081029P001-1348A-018
JOHNSON KENNETH
DBA JOHNSON'S OUTDOOR SVC
607 RUE NOVEMBRE
SCOTT LA 70583

008390P001-1348A-018
JOHNSON KENNETH D
ADDRESS INTENTIONALLY OMITTED

081040P001-1348A-018
JOHNSON KENYATTA
ADDRESS INTENTIONALLY OMITTED

036425P001-1348A-018
JOHNSON KIMBERLY B
ADDRESS INTENTIONALLY OMITTED

036497P001-1348A-018
JOHNSON KORINNE K
ADDRESS INTENTIONALLY OMITTED

008434P001-1348A-018
JOHNSON KURTERRIS
ADDRESS INTENTIONALLY OMITTED

008400P001-1348A-018
JOHNSON KYLE F
ADDRESS INTENTIONALLY OMITTED

008328P001-1348A-018
JOHNSON KYNSIE A
ADDRESS INTENTIONALLY OMITTED

008376P001-1348A-018
JOHNSON LADARIUS D
ADDRESS INTENTIONALLY OMITTED

081146P001-1348A-018
JOHNSON LAGUISHA
ADDRESS INTENTIONALLY OMITTED

008352P001-1348A-018
JOHNSON LAPORTA G
ADDRESS INTENTIONALLY OMITTED

008351P001-1348A-018
JOHNSON LARRY
ADDRESS INTENTIONALLY OMITTED

008436P001-1348A-018
JOHNSON LATASHA
ADDRESS INTENTIONALLY OMITTED

008332P001-1348A-018
JOHNSON LATICIA
ADDRESS INTENTIONALLY OMITTED

008354P001-1348A-018
JOHNSON LATOYA E
ADDRESS INTENTIONALLY OMITTED

008377P001-1348A-018
JOHNSON LAURA D
ADDRESS INTENTIONALLY OMITTED

036423P001-1348A-018
JOHNSON LAUREN
ADDRESS INTENTIONALLY OMITTED

008460P001-1348A-018
JOHNSON LAUREN B
ADDRESS INTENTIONALLY OMITTED

085408P001-1348A-018
JOHNSON LAUREN M
ADDRESS INTENTIONALLY OMITTED

085409P001-1348A-018
JOHNSON LAVONNE
ADDRESS INTENTIONALLY OMITTED

008459P001-1348A-018
JOHNSON LEXUS
ADDRESS INTENTIONALLY OMITTED

008326P001-1348A-018
JOHNSON LOGAN M
ADDRESS INTENTIONALLY OMITTED

058723P001-1348A-018
JOHNSON LORETTA
ADDRESS INTENTIONALLY OMITTED

058723S001-1348A-018
JOHNSON LORETTA
JOHN CAMPBELL
ADDRESS INTENTIONALLY OMITTED

036561P001-1348A-018
JOHNSON LORETTA D
ADDRESS INTENTIONALLY OMITTED

008392P001-1348A-018
JOHNSON LOUIS
ADDRESS INTENTIONALLY OMITTED

083479P001-1348A-018
JOHNSON MADISON
ADDRESS INTENTIONALLY OMITTED

008365P001-1348A-018
JOHNSON MADISON P
ADDRESS INTENTIONALLY OMITTED

008441P001-1348A-018
JOHNSON MAKENZIE
ADDRESS INTENTIONALLY OMITTED

008388P001-1348A-018
JOHNSON MALIK R
ADDRESS INTENTIONALLY OMITTED

036537P001-1348A-018
JOHNSON MALIQUE D
ADDRESS INTENTIONALLY OMITTED

008451P001-1348A-018
JOHNSON MARISSA
ADDRESS INTENTIONALLY OMITTED

085410P001-1348A-018
JOHNSON MARTINA CLARK
ADDRESS INTENTIONALLY OMITTED

008447P001-1348A-018
JOHNSON MARY
ADDRESS INTENTIONALLY OMITTED

079274P001-1348A-018
JOHNSON MD DANIEL V
ADDRESS INTENTIONALLY OMITTED

080025P001-1348A-018
JOHNSON MD GIL E
DBA COLLEGE PARK FAMILY CLINIC PA
2511A COLLEGE AVE
CONWAY AR 72034

069105P001-1348A-018
JOHNSON MECHANICAL SVC INC
1820 RIVERWAY DR
PEKIN IL 61554

036343P001-1348A-018
JOHNSON MELANIE J
ADDRESS INTENTIONALLY OMITTED

008355P001-1348A-018
JOHNSON MELISSA A
ADDRESS INTENTIONALLY OMITTED

036268P001-1348A-018
JOHNSON MICHAEL J
ADDRESS INTENTIONALLY OMITTED

008341P001-1348A-018
JOHNSON MICHAEL P
ADDRESS INTENTIONALLY OMITTED

008347P001-1348A-018
JOHNSON MICHAEL P
ADDRESS INTENTIONALLY OMITTED

085411P001-1348A-018
JOHNSON MIKAYLA
ADDRESS INTENTIONALLY OMITTED

081849P001-1348A-018
JOHNSON MITCHELL
ADDRESS INTENTIONALLY OMITTED

081861P001-1348A-018
JOHNSON MONIQUE
ADDRESS INTENTIONALLY OMITTED

036295P001-1348A-018
JOHNSON MORGAN D
ADDRESS INTENTIONALLY OMITTED

036399P001-1348A-018
JOHNSON NEPREA S
ADDRESS INTENTIONALLY OMITTED

036540P001-1348A-018
JOHNSON NICK S
ADDRESS INTENTIONALLY OMITTED

085412P001-1348A-018
JOHNSON ORAN
ADDRESS INTENTIONALLY OMITTED

008401P001-1348A-018
JOHNSON ORLANDO B
ADDRESS INTENTIONALLY OMITTED

008346P001-1348A-018
JOHNSON PAMELA L
ADDRESS INTENTIONALLY OMITTED

069106P001-1348A-018
JOHNSON PARTS AND SVC
4901 1ST AVE NORTH
BRIMINGHAM AL 35222

008406P001-1348A-018
JOHNSON PATRICK M
ADDRESS INTENTIONALLY OMITTED

082083P001-1348A-018
JOHNSON PEGGY
ADDRESS INTENTIONALLY OMITTED

008325P001-1348A-018
JOHNSON PERRY M
ADDRESS INTENTIONALLY OMITTED

069107P001-1348A-018
JOHNSON PLUMBING AND CONTRACTING
71 EAST CHAMBERS ST
FORSYTH GA 31029

069108P001-1348A-018
JOHNSON PLUMBING CO
5708 KINGSTON PIKE STE 2
KNOXVILLE TN 37919

008468P001-1348A-018
JOHNSON POPE DEONDRE T
ADDRESS INTENTIONALLY OMITTED

069109P001-1348A-018
JOHNSON PUMPING INC
1901 E CR 7110
LUBBOCK TX 79404

008402P001-1348A-018
JOHNSON QUANIECE O
ADDRESS INTENTIONALLY OMITTED

008425P001-1348A-018
JOHNSON QUINTAVIOUS D
ADDRESS INTENTIONALLY OMITTED

085413P001-1348A-018
JOHNSON RACHEL E
ADDRESS INTENTIONALLY OMITTED

008337P001-1348A-018
JOHNSON RAMON J
ADDRESS INTENTIONALLY OMITTED

000450P001-1348A-018
JOHNSON RANDY
ADDRESS INTENTIONALLY OMITTED

082196P001-1348A-018
JOHNSON RAYMOND B
CHAPTER 13 TRUST ACCOUNT
PO BOX 3235
GRAND RAPIDS MI 49501

008410P001-1348A-018
JOHNSON REBECCA C
ADDRESS INTENTIONALLY OMITTED

083480P001-1348A-018
JOHNSON RETEZ
ADDRESS INTENTIONALLY OMITTED

008431P001-1348A-018
JOHNSON RETEZ D
ADDRESS INTENTIONALLY OMITTED

008411P001-1348A-018
JOHNSON ROBERT
ADDRESS INTENTIONALLY OMITTED

082375P001-1348A-018
JOHNSON ROBERT
DBA C AND J UPHOLSTERY
309 10TH ST SW
ROANOKE VA 24016

082376P001-1348A-018
JOHNSON ROBERT
ADDRESS INTENTIONALLY OMITTED

008340P001-1348A-018
JOHNSON ROBERT A
ADDRESS INTENTIONALLY OMITTED

082391P001-1348A-018
JOHNSON ROBERT M
DBA ELLIS MOVING AND STORAGE
PO BOX 70100
NASHVILLE TN 37207-0100

008381P001-1348A-018
JOHNSON ROBIN G
ADDRESS INTENTIONALLY OMITTED

008391P001-1348A-018
JOHNSON ROCHELLE R
ADDRESS INTENTIONALLY OMITTED

082450P001-1348A-018
JOHNSON RODNEY
ADDRESS INTENTIONALLY OMITTED

082458P001-1348A-018
JOHNSON RODRICK
DBA SWEEPCO
PO BOX 34
MIDLAND TX 79702-0034

008464P001-1348A-018
JOHNSON ROMAN C
ADDRESS INTENTIONALLY OMITTED

069110P001-1348A-018
JOHNSON ROOFING CO
63 HARTS BRIDGE RD
JACKOSN TN 38301

069111P001-1348A-018
JOHNSON ROOFING LLC
PO BOX 30333
MESA AZ 85275

085414P001-1348A-018
JOHNSON ROXANNE
ADDRESS INTENTIONALLY OMITTED

036266P001-1348A-018
JOHNSON RUSSELL S
ADDRESS INTENTIONALLY OMITTED

008393P001-1348A-018
JOHNSON SARAH K
ADDRESS INTENTIONALLY OMITTED

008452P001-1348A-018
JOHNSON SAVANNAH C
ADDRESS INTENTIONALLY OMITTED

036413P001-1348A-018
JOHNSON SHAQEILA S
ADDRESS INTENTIONALLY OMITTED

008422P001-1348A-018
JOHNSON SHAWNE J
ADDRESS INTENTIONALLY OMITTED

082716P001-1348A-018
JOHNSON SHEILA
ADDRESS INTENTIONALLY OMITTED

008415P001-1348A-018
JOHNSON SHELBY N
ADDRESS INTENTIONALLY OMITTED

008370P001-1348A-018
JOHNSON SHETSON
ADDRESS INTENTIONALLY OMITTED

036456P001-1348A-018
JOHNSON SHIRLEY A
ADDRESS INTENTIONALLY OMITTED

082770P001-1348A-018
JOHNSON SONYA JILL
ADDRESS INTENTIONALLY OMITTED

008469P001-1348A-018
JOHNSON SR JAMES G
ADDRESS INTENTIONALLY OMITTED

008348P001-1348A-018
JOHNSON STEPHANIE
ADDRESS INTENTIONALLY OMITTED

008384P001-1348A-018
JOHNSON STEPHANIE D
ADDRESS INTENTIONALLY OMITTED

082830P001-1348A-018
JOHNSON STEPHEN S
ADDRESS INTENTIONALLY OMITTED

082862P001-1348A-018
JOHNSON STEVEN BLANE
DBA JOHNSONS GLASS CO
24490 AL HWY 24
TRINITY AL 35673

082880P001-1348A-018
JOHNSON STEVEN WYANE
DBA AZTECH AIR CONDITIONING AND HEATING
4411 WEST ILLINOISE A8
MIDLAND TX 79703

008399P001-1348A-018
JOHNSON SUMMER D
ADDRESS INTENTIONALLY OMITTED

069112P001-1348A-018
JOHNSON SVC CO LLC
2812 RUFFNER RD
BIRMINGHAM AL 35210

036373P001-1348A-018
JOHNSON SWANN R
ADDRESS INTENTIONALLY OMITTED

036435P001-1348A-018
JOHNSON TATRIEL E
ADDRESS INTENTIONALLY OMITTED

008443P001-1348A-018
JOHNSON TAYLOR
ADDRESS INTENTIONALLY OMITTED

008433P001-1348A-018
JOHNSON TAYLOR L
ADDRESS INTENTIONALLY OMITTED

008397P001-1348A-018
JOHNSON TAYLOR R
ADDRESS INTENTIONALLY OMITTED

008339P001-1348A-018
JOHNSON TERRA L
ADDRESS INTENTIONALLY OMITTED

008366P001-1348A-018
JOHNSON TERRANCE
ADDRESS INTENTIONALLY OMITTED

036487P001-1348A-018
JOHNSON THERESA A
ADDRESS INTENTIONALLY OMITTED

008364P001-1348A-018
JOHNSON TOMARIER M
ADDRESS INTENTIONALLY OMITTED

083132P001-1348A-018
JOHNSON TOMMY
DBA ALL SHARP
PO BOX 2234
TUPELO MS 38803-2234

069113P001-1348A-018
JOHNSON TONI
ADDRESS INTENTIONALLY OMITTED

008457P001-1348A-018
JOHNSON TRAVIS T
ADDRESS INTENTIONALLY OMITTED

008463P001-1348A-018
JOHNSON TYLER
ADDRESS INTENTIONALLY OMITTED

008453P001-1348A-018
JOHNSON TYLER G
ADDRESS INTENTIONALLY OMITTED

008420P001-1348A-018
JOHNSON UNIQUE
ADDRESS INTENTIONALLY OMITTED

083245P001-1348A-018
JOHNSON VIRGIL L
AMERICAN STANDARD WINDOW CLEANING
PO BOX 4831
HUNTSVILLE AL 35815

085415P001-1348A-018
JOHNSON WILLIAM L
ADDRESS INTENTIONALLY OMITTED

083381P001-1348A-018
JOHNSON WILLIAM SHERMAN
DBA PRECISION LAWN AND TREE CARE
3795 FM 1863
BULVERDE TX 78163

008412P001-1348A-018
JOHNSON WILLIE J
ADDRESS INTENTIONALLY OMITTED

008413P001-1348A-018
JOHNSON YALONDA
ADDRESS INTENTIONALLY OMITTED

008333P001-1348A-018
JOHNSON YANICKO D
ADDRESS INTENTIONALLY OMITTED

008423P001-1348A-018
JOHNSON ZARIA L
ADDRESS INTENTIONALLY OMITTED

085416P001-1348A-018
JOHNSON ZEREN
ADDRESS INTENTIONALLY OMITTED

069115P001-1348A-018
JOHNSON'S CLEANING SVC
5511-B MANSOUR AVE
ALEXANDRIA VA 71301

069116P001-1348A-018
JOHNSON'S FLORIST AND BALLOON CO
11151 ABERCORN ST
SAVANNAH GA 31419

069117P001-1348A-018
JOHNSON'S ROOFING CO
63 HARTS BRIDGE RD
JACKSON TN 38301

008470P001-1348A-018
JOHNSON-CHRISTI PAIGE C
ADDRESS INTENTIONALLY OMITTED

083310P001-1348A-018
JOHNSON-CURRIE WHITNEY
ADDRESS INTENTIONALLY OMITTED

000425P001-1348A-018
JOHNSON-DICKERSON CHEYANNE
ADDRESS INTENTIONALLY OMITTED

036673P001-1348A-018
JOHNSON-GAMBLE KATHERYNE S
ADDRESS INTENTIONALLY OMITTED

008471P001-1348A-018
JOHNSON-PEARSAL CHONTEL A
ADDRESS INTENTIONALLY OMITTED

069114P001-1348A-018
JOHNSONDIVERSEY INC
DBA DIVERSEY LEVER INC
1760 PAYSPHERE CIR
CHICAGO IL 60674

008476P001-1348A-018
JOHNSTON ALYSSA A
ADDRESS INTENTIONALLY OMITTED

036699P001-1348A-018
JOHNSTON CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

008472P001-1348A-018
JOHNSTON GREGORY S
ADDRESS INTENTIONALLY OMITTED

085417P001-1348A-018
JOHNSTON LACIE
ADDRESS INTENTIONALLY OMITTED

008473P001-1348A-018
JOHNSTON LAUREN R
ADDRESS INTENTIONALLY OMITTED

0084475P001-1348A-018
JOHNSTON MADISON A
ADDRESS INTENTIONALLY OMITTED

069118P001-1348A-018
JOHNSTON MEMORIAL HOSPITAL
WASHINGTON COUNTY
191 E MAIN ST
ABINGDON VA 24210

069119P001-1348A-018
JOHNSTON MEMORIAL HOSPITAL
351 COURT ST NE
ABINGDON VA 24210

008477P001-1348A-018
JOHNSTON TAYLOR C
ADDRESS INTENTIONALLY OMITTED

008474P001-1348A-018
JOHNSTON VIKKI L
ADDRESS INTENTIONALLY OMITTED

008480P001-1348A-018
JOINER CHRISTIN V
ADDRESS INTENTIONALLY OMITTED

085418P001-1348A-018
JOINER GENA
ADDRESS INTENTIONALLY OMITTED

008478P001-1348A-018
JOINER JORDAN M
ADDRESS INTENTIONALLY OMITTED

008481P001-1348A-018
JOINER MADALINE N
ADDRESS INTENTIONALLY OMITTED

008479P001-1348A-018
JOINER RODNEY
ADDRESS INTENTIONALLY OMITTED

008482P001-1348A-018
JOINES HANNAH E
ADDRESS INTENTIONALLY OMITTED

069120P001-1348A-018
JOISTS INC OF TEXAS
7801 HARMS
HOUSTON TX 77041

069121P001-1348A-018
JOLAMAR CORP
3810 N 40TH ST
TAMPA FL 33610

069122P001-1348A-018
JOLANO DBA GLASS DOCTOR
DBA GLASS DOCTOR
2016 HWY75
SUITE 5
KINGSPORT TN 37663

080212P001-1348A-018
JOLLY JACK
DBA J AND J PAINTING AND CONSTRUCTION
POBOX 3243
LUBBOCK TX 79452

008483P001-1348A-018
JOLLY MICHAEL C
ADDRESS INTENTIONALLY OMITTED

069123P001-1348A-018
JOLLY TECHNOLOGIES
3 TWIN DOLPHIN DR STE 325
REDWOOD CITY CA 94065

069124P001-1348A-018
JOMAR CONTRACTORS INC
DBA JOMAR ELECTRICAL CONTRACTORS
8515 EAST NORTH BELT DR
HUMBLE TX 77396-2930

069125P001-1348A-018
JOMAR ELECTRIC CORP
7885 COPPERMINE DR
MANASSAS VA 20109

069126P001-1348A-018
JON BLASIOLI LAWN MAINTENANCE
131 HWY 89 N
MAYFLOWER AR 72106

069127P001-1348A-018
JON C THORNBURG CHAPTER 13 TRUSTEE (GARN
PO BOX 1991
ALEXANDRIA LA 71309-1991

069128P001-1348A-018
JON RUSSELL SVC LLC
DBA RUSSELL'S SVC CO
PO BOX 102
LEESBURG GA 31763

008484P001-1348A-018
JONAS TYRA L
ADDRESS INTENTIONALLY OMITTED

069129P001-1348A-018
JONATHAN AND DAVID SIGNS
2785 CRAB ORCHARD RD
HUDDLESTON VA 24104-3967

000440P001-1348A-018
JONES JONATHAN
INTAKE SUPERVISOR
US EEOC BIRMINGHAM DISTRICT OFFICE
ADDRESS INTENTIONALLY OMITTED

008584P001-1348A-018
JONES ALEX M
ADDRESS INTENTIONALLY OMITTED

008547P001-1348A-018
JONES ALEXANDER P
ADDRESS INTENTIONALLY OMITTED

008495P001-1348A-018
JONES ALEXANDRA R
ADDRESS INTENTIONALLY OMITTED

008587P001-1348A-018
JONES ALEXANDRIA S
ADDRESS INTENTIONALLY OMITTED

008615P001-1348A-018
JONES ALIVIA
ADDRESS INTENTIONALLY OMITTED

078345P001-1348A-018
JONES ALLEN
DBA CENTRAL VIRGINIA WINDOW CLEANING
PO BOX 4701
LYNCHBURG VA 24502

078346P001-1348A-018
JONES ALLEN L
DBA J AND A BEVERAGE REPAIR
3904 LAKERIDGE RUN
NASHVILLE TN 37214

008608P001-1348A-018
JONES ALLISON C
ADDRESS INTENTIONALLY OMITTED

008485P001-1348A-018
JONES AMANDA M
ADDRESS INTENTIONALLY OMITTED

008539P001-1348A-018
JONES AMANDA M
ADDRESS INTENTIONALLY OMITTED

008504P001-1348A-018
JONES AMANDA R
ADDRESS INTENTIONALLY OMITTED

008516P001-1348A-018
JONES AMBER S
ADDRESS INTENTIONALLY OMITTED

008525P001-1348A-018
JONES AMBER S
ADDRESS INTENTIONALLY OMITTED

069130P001-1348A-018
JONES AND SCOTT FENCE INC
7007 GAGELAND RD
LOUISVILLE KY 40258

084534P001-1348A-018
JONES ANGELA
ADDRESS INTENTIONALLY OMITTED

036750P001-1348A-018
JONES ANGIE B
ADDRESS INTENTIONALLY OMITTED

008558P001-1348A-018
JONES ASHLEY D
ADDRESS INTENTIONALLY OMITTED

085420P001-1348A-018
JONES ASHLEY T
ADDRESS INTENTIONALLY OMITTED

008548P001-1348A-018
JONES AUSTIN W
ADDRESS INTENTIONALLY OMITTED

078535P001-1348A-018
JONES B NED
DBA GREENTREE APTS/STONEWALL ENTERPRISES
1615  6TH AVE
HUNTINGTON WV 25703

008531P001-1348A-018
JONES BETHANY P
ADDRESS INTENTIONALLY OMITTED

078709P001-1348A-018
JONES BOBBY L
DBA BOBBY L JONES REFRIGERATION SVC
PO BOX 385
HUNTINGTON TX 75949

078732P001-1348A-018
JONES BRAD
DBA LAWN RESCUE
710 W ALDINE CT
IOWA PARK TX 76367

008602P001-1348A-018
JONES BRANDON C
ADDRESS INTENTIONALLY OMITTED

008603P001-1348A-018
JONES BREANNA L
ADDRESS INTENTIONALLY OMITTED

008578P001-1348A-018
JONES BRENTON
ADDRESS INTENTIONALLY OMITTED

036871P001-1348A-018
JONES BRETT R
ADDRESS INTENTIONALLY OMITTED

008532P001-1348A-018
JONES BRITTANY
ADDRESS INTENTIONALLY OMITTED

085421P001-1348A-018
JONES BRITTNEY D
ADDRESS INTENTIONALLY OMITTED

069131P001-1348A-018
JONES BROS PROPERTIES LLC
409 COLLEGE ST
BOWLING GREEN KY 42101

008529P001-1348A-018
JONES BRYSON
ADDRESS INTENTIONALLY OMITTED

078860P001-1348A-018
JONES C
DBA INTERIOR PLUS
PO BOX 29
STONE MOUNTAIN GA 30086

008535P001-1348A-018
JONES CAITLIN B
ADDRESS INTENTIONALLY OMITTED

008552P001-1348A-018
JONES CALVIN L
ADDRESS INTENTIONALLY OMITTED

078867P001-1348A-018
JONES CALVIN TED
DBA T AND W ELECTRICAL CONSTRUCTION AND MAIN
1741 BARNESVILLE RD
YATESVILLE GA 31097

008585P001-1348A-018
JONES CAMERON D
ADDRESS INTENTIONALLY OMITTED

036795P001-1348A-018
JONES CEARA E
ADDRESS INTENTIONALLY OMITTED

084458P001-1348A-018
JONES CELESTE
ADDRESS INTENTIONALLY OMITTED

008563P001-1348A-018
JONES CHARLES B
ADDRESS INTENTIONALLY OMITTED

008572P001-1348A-018
JONES CHARLES D
ADDRESS INTENTIONALLY OMITTED

008577P001-1348A-018
JONES CHARLES K
ADDRESS INTENTIONALLY OMITTED

008494P001-1348A-018
JONES CHARLOTTE C
ADDRESS INTENTIONALLY OMITTED

008561P001-1348A-018
JONES CHESTNEY K
ADDRESS INTENTIONALLY OMITTED

079060P001-1348A-018
JONES CHRIS
DBA BAMA GAS LLC
53 TALL PINE RD
HARTSELLE AL 35640

008497P001-1348A-018
JONES CHRISSY M
ADDRESS INTENTIONALLY OMITTED

036738P001-1348A-018
JONES CHRISTIAN M
ADDRESS INTENTIONALLY OMITTED

008594P001-1348A-018
JONES CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

085422P001-1348A-018
JONES CHRISTINA J
ADDRESS INTENTIONALLY OMITTED

036954P001-1348A-018
JONES CHRISTINE E
ADDRESS INTENTIONALLY OMITTED

008557P001-1348A-018
JONES CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

008575P001-1348A-018
JONES CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

085423P001-1348A-018
JONES CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

085424P001-1348A-018
JONES CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

008568P001-1348A-018
JONES CHRISTOPHER P
ADDRESS INTENTIONALLY OMITTED

008617P001-1348A-018
JONES CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

085425P001-1348A-018
JONES CIARA
ADDRESS INTENTIONALLY OMITTED

008553P001-1348A-018
JONES CIARA H
ADDRESS INTENTIONALLY OMITTED

008542P001-1348A-018
JONES CLARENCE N
ADDRESS INTENTIONALLY OMITTED

008520P001-1348A-018
JONES CLARENCE T
ADDRESS INTENTIONALLY OMITTED

008600P001-1348A-018
JONES CODY R
ADDRESS INTENTIONALLY OMITTED

008526P001-1348A-018
JONES COLBY D
ADDRESS INTENTIONALLY OMITTED

008566P001-1348A-018
JONES CONSTANCE F
ADDRESS INTENTIONALLY OMITTED

069132P001-1348A-018
JONES CORK AND MILLER LLP
PO BOX 6437
MACON GA 31208-6437

036831P001-1348A-018
JONES DANA K
ADDRESS INTENTIONALLY OMITTED

008579P001-1348A-018
JONES DANA L
ADDRESS INTENTIONALLY OMITTED

036942P001-1348A-018
JONES DANIELLE N
ADDRESS INTENTIONALLY OMITTED

008513P001-1348A-018
JONES DANYELLE K
ADDRESS INTENTIONALLY OMITTED

079415P001-1348A-018
JONES DAVID W
DBA DIAMOND PAINTING
PO BOX 574
OWASSO OK 74055

008492P001-1348A-018
JONES DEONDRA T
ADDRESS INTENTIONALLY OMITTED

008581P001-1348A-018
JONES DEONTE L
ADDRESS INTENTIONALLY OMITTED

008589P001-1348A-018
JONES DILLAN N
ADDRESS INTENTIONALLY OMITTED

008506P001-1348A-018
JONES DOMINIQUE S
ADDRESS INTENTIONALLY OMITTED

079543P001-1348A-018
JONES DON
TENNESSEE TITANS
460 GREAT CIR RD
NASHVILLE TN 37228

085426P001-1348A-018
JONES DONITA
ADDRESS INTENTIONALLY OMITTED

079585P001-1348A-018
JONES DONN
DBA DONN JONES PHOTOGRAPHY
907 SAVOY CT
FRANKLIN TN 37064

079607P001-1348A-018
JONES DORIS
ADDRESS INTENTIONALLY OMITTED

079656P001-1348A-018
JONES E SAM
ADDRESS INTENTIONALLY OMITTED

079693P001-1348A-018
JONES EDWARD
ADDRESS INTENTIONALLY OMITTED

036854P001-1348A-018
JONES ELIZABETH C
ADDRESS INTENTIONALLY OMITTED

085427P001-1348A-018
JONES ERIKA
ADDRESS INTENTIONALLY OMITTED

008554P001-1348A-018
JONES ETHAN K
ADDRESS INTENTIONALLY OMITTED

069133P001-1348A-018
JONES FAMILY MEDICAL CLINIC
1200 N GLOSTER
TUPELO MS 38801

008519P001-1348A-018
JONES FRANCIS N
ADDRESS INTENTIONALLY OMITTED

079894P001-1348A-018
JONES FREDDIE LEE
DBA JONES AND JONES PAINTING
8667 DUBBS RD
DUNDEE MS 38626

079988P001-1348A-018
JONES GEORGE
ADDRESS INTENTIONALLY OMITTED

008498P001-1348A-018
JONES GERALD D
ADDRESS INTENTIONALLY OMITTED

069134P001-1348A-018
JONES GLASS CO
1211 KENTUCKY AVE
PADUCAH KY 42001

069135P001-1348A-018
JONES GLASS INC
PO BOX 23836
MACON GA 31212-3836

008606P001-1348A-018
JONES GREG J
ADDRESS INTENTIONALLY OMITTED

008540P001-1348A-018
JONES GRIFFIN P
ADDRESS INTENTIONALLY OMITTED

008597P001-1348A-018
JONES HANNAH
ADDRESS INTENTIONALLY OMITTED

008574P001-1348A-018
JONES HEATHER L
ADDRESS INTENTIONALLY OMITTED

085419P001-1348A-018
JONES HOPPER SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

008611P001-1348A-018
JONES JACOB S
ADDRESS INTENTIONALLY OMITTED

008551P001-1348A-018
JONES JAMES A
ADDRESS INTENTIONALLY OMITTED

008576P001-1348A-018
JONES JAMES M
ADDRESS INTENTIONALLY OMITTED

008524P001-1348A-018
JONES JAMIE L
ADDRESS INTENTIONALLY OMITTED

008503P001-1348A-018
JONES JAMILE F
ADDRESS INTENTIONALLY OMITTED

008616P001-1348A-018
JONES JARED A
ADDRESS INTENTIONALLY OMITTED

008517P001-1348A-018
JONES JARRED M
ADDRESS INTENTIONALLY OMITTED

008514P001-1348A-018
JONES JASAMINE D
ADDRESS INTENTIONALLY OMITTED

080399P001-1348A-018
JONES JASON
ADDRESS INTENTIONALLY OMITTED

008536P001-1348A-018
JONES JAYLA L
ADDRESS INTENTIONALLY OMITTED

008544P001-1348A-018
JONES JAYRON D
ADDRESS INTENTIONALLY OMITTED

008598P001-1348A-018
JONES JEFF
ADDRESS INTENTIONALLY OMITTED

080439P001-1348A-018
JONES JEFF
ADDRESS INTENTIONALLY OMITTED

080440P001-1348A-018
JONES JEFF
ADDRESS INTENTIONALLY OMITTED

080441P001-1348A-018
JONES JEFF
ADDRESS INTENTIONALLY OMITTED

080455P001-1348A-018
JONES JEFFERY
ADDRESS INTENTIONALLY OMITTED

008518P001-1348A-018
JONES JENNIFER
ADDRESS INTENTIONALLY OMITTED

008508P001-1348A-018
JONES JESSICA L
ADDRESS INTENTIONALLY OMITTED

008605P001-1348A-018
JONES JESSICA L
ADDRESS INTENTIONALLY OMITTED

085428P001-1348A-018
JONES JILL M
ADDRESS INTENTIONALLY OMITTED

008618P001-1348A-018
JONES JOE D
ADDRESS INTENTIONALLY OMITTED

080640P001-1348A-018
JONES JOHATHAN T
DBA MOBILE METALLIC FUSION AND WELDING
43909 LOGANWOOD CT
ASHBURN VA 20147

080691P001-1348A-018
JONES JOHN
ADDRESS INTENTIONALLY OMITTED

080674P001-1348A-018
JONES JOHN G
DBA J AND T MECHANICAL LLC
1702 BENRUS
SAN ANTONIO TX 78228

080675P001-1348A-018
JONES JOHN G
DBA J AND T MECHANICAL A/C  AND  REFRIGERATIO
233 TIPPERARY
FLORESVILLE TX 78114

008511P001-1348A-018
JONES JORDAN D
ADDRESS INTENTIONALLY OMITTED

008562P001-1348A-018
JONES JOSEPH J
ADDRESS INTENTIONALLY OMITTED

085429P001-1348A-018
JONES JOSHUA
ADDRESS INTENTIONALLY OMITTED

085430P001-1348A-018
JONES JOSHUA
ADDRESS INTENTIONALLY OMITTED

085431P001-1348A-018
JONES JOSHUA C
ADDRESS INTENTIONALLY OMITTED

008521P001-1348A-018
JONES JUDGE D
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 080894P001-1348A-018<br>JONES JUNE<br>ADDRESS INTENTIONALLY OMITTED | 085432P001-1348A-018<br>JONES JUSTIN<br>ADDRESS INTENTIONALLY OMITTED | 069278P001-1348A-018<br>JONES KAREN<br>ADDRESS INTENTIONALLY OMITTED | 008499P001-1348A-018<br>JONES KATO<br>ADDRESS INTENTIONALLY OMITTED |
| 008607P001-1348A-018<br>JONES KELCY E<br>ADDRESS INTENTIONALLY OMITTED | 008543P001-1348A-018<br>JONES KELSEY E<br>ADDRESS INTENTIONALLY OMITTED | 008537P001-1348A-018<br>JONES KENDEL L<br>ADDRESS INTENTIONALLY OMITTED | 008604P001-1348A-018<br>JONES KENDRICK<br>ADDRESS INTENTIONALLY OMITTED |
| 008493P001-1348A-018<br>JONES KENDRICK G<br>ADDRESS INTENTIONALLY OMITTED | 008538P001-1348A-018<br>JONES KENNETH W<br>ADDRESS INTENTIONALLY OMITTED | 008555P001-1348A-018<br>JONES KEYTRONE<br>ADDRESS INTENTIONALLY OMITTED | 008490P001-1348A-018<br>JONES KRISTIE M<br>ADDRESS INTENTIONALLY OMITTED |
| 008609P001-1348A-018<br>JONES LAJUANA<br>ADDRESS INTENTIONALLY OMITTED | 036771P001-1348A-018<br>JONES LAKETA N<br>ADDRESS INTENTIONALLY OMITTED | 085433P001-1348A-018<br>JONES LAKISHA<br>ADDRESS INTENTIONALLY OMITTED | 085434P001-1348A-018<br>JONES LAURA<br>ADDRESS INTENTIONALLY OMITTED |
| 008491P001-1348A-018<br>JONES LINDSEY L<br>ADDRESS INTENTIONALLY OMITTED | 008601P001-1348A-018<br>JONES LOUIS B<br>ADDRESS INTENTIONALLY OMITTED | 081361P001-1348A-018<br>JONES LOUISE<br>ADDRESS INTENTIONALLY OMITTED | 008500P001-1348A-018<br>JONES LYNNA M<br>ADDRESS INTENTIONALLY OMITTED |
| 008569P001-1348A-018<br>JONES MAKAYLA D<br>ADDRESS INTENTIONALLY OMITTED | 008533P001-1348A-018<br>JONES MARCELLUS<br>ADDRESS INTENTIONALLY OMITTED | 008550P001-1348A-018<br>JONES MARCHAND D<br>ADDRESS INTENTIONALLY OMITTED | 036882P001-1348A-018<br>JONES MARTIKA C<br>ADDRESS INTENTIONALLY OMITTED |
| 008510P001-1348A-018<br>JONES MATTHEW R<br>ADDRESS INTENTIONALLY OMITTED | 008559P001-1348A-018<br>JONES MAURICE<br>ADDRESS INTENTIONALLY OMITTED | 085435P001-1348A-018<br>JONES MELISSA<br>ADDRESS INTENTIONALLY OMITTED | 036758P001-1348A-018<br>JONES MICAH T<br>ADDRESS INTENTIONALLY OMITTED |

008522P001-1348A-018
JONES MICHAEL C
ADDRESS INTENTIONALLY OMITTED

008583P001-1348A-018
JONES MICKI G
ADDRESS INTENTIONALLY OMITTED

008560P001-1348A-018
JONES NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

085436P001-1348A-018
JONES NICOLE
ADDRESS INTENTIONALLY OMITTED

008489P001-1348A-018
JONES NIGEL S
ADDRESS INTENTIONALLY OMITTED

008567P001-1348A-018
JONES PATRICIA A
ADDRESS INTENTIONALLY OMITTED

069136P001-1348A-018
JONES PIPING OF TENNESSEE
PO BOX 72657
CHATTANOOGA TN 37407

069137P001-1348A-018
JONES PLUMBING SVC LLC
PO BOX 609
RICHMOND HILL GA 31324

069138P001-1348A-018
JONES POWER WASH
300 S GDN
DONGOLA IL 62926

008570P001-1348A-018
JONES PRISCILLA M
ADDRESS INTENTIONALLY OMITTED

085437P001-1348A-018
JONES RACHEL
ADDRESS INTENTIONALLY OMITTED

008592P001-1348A-018
JONES RANDI
ADDRESS INTENTIONALLY OMITTED

008613P001-1348A-018
JONES RAYVEN A
ADDRESS INTENTIONALLY OMITTED

008530P001-1348A-018
JONES REBECCA
ADDRESS INTENTIONALLY OMITTED

069139P001-1348A-018
JONES REFRIGERATION INC
PO BOX 5945
BRANDON MS 39047

008488P001-1348A-018
JONES RENEA M
ADDRESS INTENTIONALLY OMITTED

082233P001-1348A-018
JONES RHODERIC
ADDRESS INTENTIONALLY OMITTED

008502P001-1348A-018
JONES RHONDA D
ADDRESS INTENTIONALLY OMITTED

082269P001-1348A-018
JONES RICHARD
DBA RICH'S PRESSURE WASHING
533 NUTWOOD ST
BOWLING GREEN KY 42103

036897P001-1348A-018
JONES RICHIE R
ADDRESS INTENTIONALLY OMITTED

008496P001-1348A-018
JONES ROBERT A
ADDRESS INTENTIONALLY OMITTED

008590P001-1348A-018
JONES RODRICK
ADDRESS INTENTIONALLY OMITTED

008528P001-1348A-018
JONES RONALD C
ADDRESS INTENTIONALLY OMITTED

008571P001-1348A-018
JONES RONALD R
ADDRESS INTENTIONALLY OMITTED

008534P001-1348A-018
JONES RYAN M
ADDRESS INTENTIONALLY OMITTED

008509P001-1348A-018
JONES SABRINA L
ADDRESS INTENTIONALLY OMITTED

008573P001-1348A-018
JONES SAVANNAH B
ADDRESS INTENTIONALLY OMITTED

008582P001-1348A-018
JONES SEAN A
ADDRESS INTENTIONALLY OMITTED

008586P001-1348A-018
JONES SECOREYA R
ADDRESS INTENTIONALLY OMITTED

008527P001-1348A-018
JONES SHANLATON
ADDRESS INTENTIONALLY OMITTED

008565P001-1348A-018
JONES SHERRY
ADDRESS INTENTIONALLY OMITTED

008556P001-1348A-018
JONES SOLOMON
ADDRESS INTENTIONALLY OMITTED

008515P001-1348A-018
JONES SONNY J
ADDRESS INTENTIONALLY OMITTED

036732P001-1348A-018
JONES STACY D
ADDRESS INTENTIONALLY OMITTED

008501P001-1348A-018
JONES SUSAN E
ADDRESS INTENTIONALLY OMITTED

008486P001-1348A-018
JONES SUZANNE M
ADDRESS INTENTIONALLY OMITTED

069140P001-1348A-018
JONES SVC
2418 BLACKRIDGE
HOUSTON TX 77067

008549P001-1348A-018
JONES SYDNEY N
ADDRESS INTENTIONALLY OMITTED

008599P001-1348A-018
JONES TAIISHA K
ADDRESS INTENTIONALLY OMITTED

008596P001-1348A-018
JONES TAKIERA L
ADDRESS INTENTIONALLY OMITTED

008546P001-1348A-018
JONES TAMIRA D
ADDRESS INTENTIONALLY OMITTED

008580P001-1348A-018
JONES TANYA J
ADDRESS INTENTIONALLY OMITTED

036849P001-1348A-018
JONES TAYLOR
ADDRESS INTENTIONALLY OMITTED

036787P001-1348A-018
JONES TAYLOR D
ADDRESS INTENTIONALLY OMITTED

008593P001-1348A-018
JONES TAYLOR N
ADDRESS INTENTIONALLY OMITTED

008595P001-1348A-018
JONES TAYLOR S
ADDRESS INTENTIONALLY OMITTED

008523P001-1348A-018
JONES TERRA T
ADDRESS INTENTIONALLY OMITTED

008541P001-1348A-018
JONES THERESA C
ADDRESS INTENTIONALLY OMITTED

008564P001-1348A-018
JONES TIARA
ADDRESS INTENTIONALLY OMITTED

008507P001-1348A-018
JONES TIFFANI K
ADDRESS INTENTIONALLY OMITTED

008545P001-1348A-018
JONES TIFFANY R
ADDRESS INTENTIONALLY OMITTED

083149P001-1348A-018
JONES TONY
ADDRESS INTENTIONALLY OMITTED

008591P001-1348A-018
JONES TORI L
ADDRESS INTENTIONALLY OMITTED

008588P001-1348A-018
JONES TRAVIS D
ADDRESS INTENTIONALLY OMITTED

085438P001-1348A-018
JONES TRENT
ADDRESS INTENTIONALLY OMITTED

008512P001-1348A-018
JONES TREVANTE
ADDRESS INTENTIONALLY OMITTED

008505P001-1348A-018
JONES TRISTAN M
ADDRESS INTENTIONALLY OMITTED

008610P001-1348A-018
JONES VANESSA E
ADDRESS INTENTIONALLY OMITTED

083204P001-1348A-018
JONES VASCO G
DBA VASCO ELECTRIC INC
702 WOODS DR
CHATTANOOGA TN 37411

085439P001-1348A-018
JONES VICKIE
ADDRESS INTENTIONALLY OMITTED

085440P001-1348A-018
JONES VICTORIA
ADDRESS INTENTIONALLY OMITTED

069142P001-1348A-018
JONES WELDING SVC
2532 TICHELI RD
MONROE LA 71202

008614P001-1348A-018
JONES WESLEY
ADDRESS INTENTIONALLY OMITTED

008612P001-1348A-018
JONES WHITNEY M
ADDRESS INTENTIONALLY OMITTED

008487P001-1348A-018
JONES WILLIE
ADDRESS INTENTIONALLY OMITTED

069141P001-1348A-018
JONES' TV SVC
703 4TH ST
JONESVILLE LA 71343

008619P001-1348A-018
JONES-HARRIS KELCEY R
ADDRESS INTENTIONALLY OMITTED

008620P001-1348A-018
JONES-LUCERO KATIE D
ADDRESS INTENTIONALLY OMITTED

069144P001-1348A-018
JONES-NUNN INC
DBA VALLEY HEATING AND COOLING
3422 HOOPER LN SE
DECATUR AL 35603

069143P001-1348A-018
JONESMCLEOD INC
PO BOX 101329
BIRMINGHAM AL 35210

037020P001-1348A-018
JONGEN ANYA
ADDRESS INTENTIONALLY OMITTED

081105P001-1348A-018
JONSE KIRK
DBA KJ ENTERPRISES
13326 OLD KIMBRO AVE
MANOR TX 78653

069145P001-1348A-018
JOPLIN AREA CHAMBER OF COMMERC
320 E 4TH ST
JOPLIN MO 64801

069146P001-1348A-018
JOPLIN FIRE PROTECTION INC
1014 S WALL
JOPLIN MO 64801

069147P001-1348A-018
JOPLIN RESIDENCE INN
DBA RESIDENCE INN BY MARRIOTT
3128 E HAMMONS BLVD
JOPLIN MO 64804

008643P001-1348A-018
JORDAN ADREAN E
ADDRESS INTENTIONALLY OMITTED

008622P001-1348A-018
JORDAN APRIL L
ADDRESS INTENTIONALLY OMITTED

008624P001-1348A-018
JORDAN BEVERLY R
ADDRESS INTENTIONALLY OMITTED

008641P001-1348A-018
JORDAN BO A
ADDRESS INTENTIONALLY OMITTED

008632P001-1348A-018
JORDAN BRANDY
ADDRESS INTENTIONALLY OMITTED

085441P001-1348A-018
JORDAN BRIANA
ADDRESS INTENTIONALLY OMITTED

008646P001-1348A-018
JORDAN CHRISTINE L
ADDRESS INTENTIONALLY OMITTED

008633P001-1348A-018
JORDAN DANNY A
ADDRESS INTENTIONALLY OMITTED

008644P001-1348A-018
JORDAN DARIUS M
ADDRESS INTENTIONALLY OMITTED

008621P001-1348A-018
JORDAN DAVID L
ADDRESS INTENTIONALLY OMITTED

084315P001-1348A-018
JORDAN DEARMOND
120 EGAN ST
SHREVEPORT LA 71101

008635P001-1348A-018
JORDAN DERRICK S
ADDRESS INTENTIONALLY OMITTED

084470P001-1348A-018
JORDAN DONNA
ADDRESS INTENTIONALLY OMITTED

069148P001-1348A-018
JORDAN ELECTRIC
419 PERRY SWITCH RD
JACKSON TN 38301

008640P001-1348A-018
JORDAN ERIC
ADDRESS INTENTIONALLY OMITTED

085442P001-1348A-018
JORDAN III OTIS
ADDRESS INTENTIONALLY OMITTED

083481P001-1348A-018
JORDAN JACKIE
ADDRESS INTENTIONALLY OMITTED

083481S001-1348A-018
JORDAN JACKIE
ROBERT BACH
ADDRESS INTENTIONALLY OMITTED

083482P001-1348A-018
JORDAN JACKIE
ADDRESS INTENTIONALLY OMITTED

008623P001-1348A-018
JORDAN JACKIE I
ADDRESS INTENTIONALLY OMITTED

085443P001-1348A-018
JORDAN JASON
ADDRESS INTENTIONALLY OMITTED

008631P001-1348A-018
JORDAN JOHNATHAN L
ADDRESS INTENTIONALLY OMITTED

008647P001-1348A-018
JORDAN JR JOHNNIE W
ADDRESS INTENTIONALLY OMITTED

008645P001-1348A-018
JORDAN KAITLIN E
ADDRESS INTENTIONALLY OMITTED

008642P001-1348A-018
JORDAN KAYLA C
ADDRESS INTENTIONALLY OMITTED

085444P001-1348A-018
JORDAN KRISTIN D
ADDRESS INTENTIONALLY OMITTED

008637P001-1348A-018
JORDAN KYLEIGH B
ADDRESS INTENTIONALLY OMITTED

008629P001-1348A-018
JORDAN LADARRAUS D
ADDRESS INTENTIONALLY OMITTED

008626P001-1348A-018
JORDAN LEON C
ADDRESS INTENTIONALLY OMITTED

008628P001-1348A-018
JORDAN LISA K
ADDRESS INTENTIONALLY OMITTED

008636P001-1348A-018
JORDAN MICHELLE S
ADDRESS INTENTIONALLY OMITTED

081922P001-1348A-018
JORDAN NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

037041P001-1348A-018
JORDAN SARAH GRACE
ADDRESS INTENTIONALLY OMITTED

008639P001-1348A-018
JORDAN SHELBY R
ADDRESS INTENTIONALLY OMITTED

008630P001-1348A-018
JORDAN TERRENCE E
ADDRESS INTENTIONALLY OMITTED

008634P001-1348A-018
JORDAN TERRY A
ADDRESS INTENTIONALLY OMITTED

008627P001-1348A-018
JORDAN TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

008625P001-1348A-018
JORDAN TOKISHA L
ADDRESS INTENTIONALLY OMITTED

037052P001-1348A-018
JORDAN TYLER P
ADDRESS INTENTIONALLY OMITTED

037021P001-1348A-018
JORDAN VALERIE S
ADDRESS INTENTIONALLY OMITTED

008638P001-1348A-018
JORDAN VICTORIA L
ADDRESS INTENTIONALLY OMITTED

008648P001-1348A-018
JORDEN HEATHER N
ADDRESS INTENTIONALLY OMITTED

008649P001-1348A-018
JORDEN TIFFANY L
ADDRESS INTENTIONALLY OMITTED

008650P001-1348A-018
JORGENSEN BRYAN T
ADDRESS INTENTIONALLY OMITTED

069150P001-1348A-018
JOSE GUADALUPE AND HERMINIA ALFA
302 INDUSTRIAL BLVD
BASTROP TX 78602

069151P001-1348A-018
JOSE LEYVA'S ELECTRIC
8703 MARTINIQUE DR
LAREDO TX 78042

069152P001-1348A-018
JOSE TOLEDO/ROLANDO GONZALEZ
CO THE LAW OFFICE OF TOLEDO PA
4115 W CYPRESS ST
TAMPA FL 33607

069155P001-1348A-018
JOSE'S VINYL SVC
250 SUMMERWOOD LN
STOCKBRIDGE GA 30281

069153P001-1348A-018
JOSEPH AND HERZFLED LLP
CO MICHAEL D WEAVER ESQ
PLUNKETT & CLOONEY PC
38505 WOODWARD STE 2000
BLOOMFIELD HILLS MI 48304

008654P001-1348A-018
JOSEPH CHRISTINA T
ADDRESS INTENTIONALLY OMITTED

085445P001-1348A-018
JOSEPH DELISA
ADDRESS INTENTIONALLY OMITTED

008656P001-1348A-018
JOSEPH DIKENSON
ADDRESS INTENTIONALLY OMITTED

037080P001-1348A-018
JOSEPH JENNIFER D
ADDRESS INTENTIONALLY OMITTED

008652P001-1348A-018
JOSEPH JILLIAN F
ADDRESS INTENTIONALLY OMITTED

037077P001-1348A-018
JOSEPH LASHA A
ADDRESS INTENTIONALLY OMITTED

008651P001-1348A-018
JOSEPH LISA A
ADDRESS INTENTIONALLY OMITTED

008655P001-1348A-018
JOSEPH SHNIDINE
ADDRESS INTENTIONALLY OMITTED

069154P001-1348A-018
JOSEPH T AND ROBIN FAGAN
DBA PRO FRESH PRODUCE
DBA TF FAGAN LLC
POBOX 692
SPRINGDALE AR 72765

008653P001-1348A-018
JOSEPH TABITHA T
ADDRESS INTENTIONALLY OMITTED

069156P001-1348A-018
JOSH BOGART
ADDRESS INTENTIONALLY OMITTED

069157P001-1348A-018
JOSHSALYN ELIJAH (GIFT CARD REFUND)
1412 N 28TH ST
KANSAS CITY KS 66102

069158P001-1348A-018
JOSLIN AND SON SIGNS
PO BOX 100994
NASHVILLE TN 37224-0994

069159P001-1348A-018
JOSLIN SIGN AND MAINTENANCE
630 MURFREESBORO RD
NASHVILLE TN 37210

058697P001-1348A-018
JOUBERT YOLANDA
ADDRESS INTENTIONALLY OMITTED

058697S001-1348A-018
JOUBERT YOLANDA
WILLFROD D CARTER LLC
WILLFORD CARTER
ADDRESS INTENTIONALLY OMITTED

008657P001-1348A-018
JOUBRAN MARY K
ADDRESS INTENTIONALLY OMITTED

069160P001-1348A-018
JOURNAL AND COURIER
217 N SIXTH ST
LAFAYETTE IN 47901

069161P001-1348A-018
JOURNAL BROADCAST GROUP
ACCOUNTS RECEIVABLE
8419 KINSTON PIKE
KNOXVILLE TN 37919

069162P001-1348A-018
JOURNAL BROADCAST GROUP - KNOX
DEPT 888109
KNOXVILLE TN 37995-8109

079214P001-1348A-018
JOURNAL DAILY NEWS
ADDRESS INTENTIONALLY OMITTED

085446P001-1348A-018
JOWERS LEIGH A
ADDRESS INTENTIONALLY OMITTED

008658P001-1348A-018
JOY TONI L
ADDRESS INTENTIONALLY OMITTED

069164P001-1348A-018
JOY'S FLOWERS
1704 MCCALLIE AVE
CHATTANOOGA TN 37404

069163P001-1348A-018
JOYCE BRADLEY BABIN TRUSTEE
3411 MOMENTUM PL
CHICAGO IL 60689-5334

085447P001-1348A-018
JOYCE JULIE FAITH
ADDRESS INTENTIONALLY OMITTED

082967P001-1348A-018
JOYCE TERRI
ADDRESS INTENTIONALLY OMITTED

037119P001-1348A-018
JOYNER FRANK E
ADDRESS INTENTIONALLY OMITTED

037115P001-1348A-018
JOYNER HOPE E
ADDRESS INTENTIONALLY OMITTED

080300P001-1348A-018
JOYNER JAMES
ADDRESS INTENTIONALLY OMITTED

008661P001-1348A-018
JOYNER JULIA K
ADDRESS INTENTIONALLY OMITTED

008660P001-1348A-018
JOYNER KAITLIN A
ADDRESS INTENTIONALLY OMITTED

081452P001-1348A-018
JOYNER MARIO
DBA JOYNER GLASS
8540 HWY 64 EAST
BOLIVAR TN 38008

008659P001-1348A-018
JOYNER SAMUEL R
ADDRESS INTENTIONALLY OMITTED

069165P001-1348A-018
JP MORGAN
500 STANTON CHRISTIANA RD 3OPS2
NEWARK DE 19713

069166P001-1348A-018
JP MORGAN BROKERDEALER HOLD
DBA JP MORGAN SECURITIES LLC
PO BOX 13658
NEWARK NJ 07188-0658

058687P001-1348A-018
JP MORGAN CHASE BANK
DOUGLAS KRAVITZ VP EXEC DIRECTOR
383 MADISON AVE
NEW YORK NY 10179

069167P001-1348A-018
JP MORGAN CHASE BANK NA
PO BOX 970128
DALLAS TX 75397-0128

069168P001-1348A-018
JP MORGAN CHASE BANK NA
SBLC GROUP
21591 NETWORK PL
CHICAGO IL 60673-1215

083561P001-1348A-018
JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
PO BOX 2558
HOUSTON TX 77252

084363P001-1348A-018
JP MORGAN CLEARING CORP
CORPORATE ACTIONS
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254

084379P001-1348A-018
JP MORGAN CLEARING CORP
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254

084424P001-1348A-018
JP MORGAN CLEARING CORP
JOHN FAY
500 STANTON CHRISTIANA RD
OPS 4 FL 03
NEWARK DE 19713-2107

069170P001-1348A-018
JP O'SULLIVAN
DBA JP O'SULLIVAN
4047 MARKET PL
FLINT MI 48507

069169P001-1348A-018
JP ORLANDO
2520 NORTHWINDS PRKWY STE 375
ALPHARETTA GA 30009

069171P001-1348A-018
JPMORGAN CHASE BANK NA
131 SOUTH DEARBORN 5TH FL
CHICAGO IL 60603-5506

069172P001-1348A-018
JPMORGAN CHASE BANK NA
383 MADISON AVE 24TH FL
NEW YORK NY 10179

069173P001-1348A-018
JPMORGAN CHASE BANK NA
500 STANTON CHRISTIANA RD 3/OPS2
NEWARK DE 19713

084376P001-1348A-018
JPMORGAN CHASE BANK NATIONAL ASSOCIATION
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY
FL 12 CORP ACTIONS DEPT
DALLAS TX 75254

084430P001-1348A-018
JPMORGAN CHASE BANK NATIONAL ASSOCIATION
SACHIN GOYAL
500 STANTON CHRISTIANA RD
OPS 4 FLOOR 02
NEWARK DE 19713-2107

069174P001-1348A-018
JR ADAMS AND ASSOCIATES
ONE CHASE CORP DRIVE
SUITE 490
BIRMINGHAM AL 35244

069175P001-1348A-018
JR BUTLER INC
DBA BUTLER BUILDERS
325 COUNTY RD 235
GURLEY AL 35748

081263P001-1348A-018
JR LESTERTHEINERT
ADDRESS INTENTIONALLY OMITTED

069176P001-1348A-018
JR SVC AND MAINTENANCE
740 ROYAL PALM
LAREDO TX 78045

069177P001-1348A-018
JRS SEALCOATING LLC
1516 FARM CROSS WAY
YORK PA 17408

069180P001-1348A-018
JS PALUCH CO INC
PO BOX 2703
SCHILLER PARK IL 60176

069181P001-1348A-018
JSELECTRIC INC
9006 CULLEN LN
AUSTIN TX 78748

069182P001-1348A-018
JSF LLC
DAB HAPPY TAPPY DRAFT BEER SVC
3440 WIN KAE PL
BAY CITY MI 48706

069183P001-1348A-018
JT MARTIN CO
DBA JT MARTIN FIRE AND SAFETY
PO BOX 670
CLARKSBURG WV 26302-0670

069184P001-1348A-018
JT TELCOM
8566 SHADY GLEN DR
ORLANDO FL 32819

084314P001-1348A-018
JTECH AN HME COMPANY
1400 NORTHBROOK PKWY STE 320
SUWANEE GA 30024

069185P001-1348A-018
JTECH AN HME CO
14110 STOWE DR
POWAY CA 92064

008662P001-1348A-018
JUAN SECRET F
ADDRESS INTENTIONALLY OMITTED

069186P001-1348A-018
JUAREZ FOODS
8500 OLD DENTON RD
KELLER TX 76248

008664P001-1348A-018
JUAREZ JAVIER
ADDRESS INTENTIONALLY OMITTED

008665P001-1348A-018
JUAREZ JOSE
ADDRESS INTENTIONALLY OMITTED

008663P001-1348A-018
JUAREZ LETICIA
ADDRESS INTENTIONALLY OMITTED

079694P001-1348A-018
JUAREZ MD EDWARD
ADDRESS INTENTIONALLY OMITTED

079683P001-1348A-018
JUAREZ MD EDWARD C
ADDRESS INTENTIONALLY OMITTED

008667P001-1348A-018
JUAREZ RHENDELLE
ADDRESS INTENTIONALLY OMITTED

008666P001-1348A-018
JUAREZ RICARDO A
ADDRESS INTENTIONALLY OMITTED

037126P001-1348A-018
JUAREZ VERONICA
ADDRESS INTENTIONALLY OMITTED

069187P001-1348A-018
JUBILEE LOCK AND KEY LLC
DBA JUBILEE LOCK AND KEY LLC
PO BOX 2674
DAPHNE AL 36526

069188P001-1348A-018
JUBLIEE LANDSCAPE INC
12562 MARY ANN BEACH RD
FAIRHOPE AL 36532

069189P001-1348A-018
JUD TILE LTD
204-G MILL ST NE
VIENNA VA 22180

008668P001-1348A-018
JUDAH ASHLEIGH A
ADDRESS INTENTIONALLY OMITTED

008669P001-1348A-018
JUDD NATHANIAL L
ADDRESS INTENTIONALLY OMITTED

037134P001-1348A-018
JUDERMAN KIMBERLY
ADDRESS INTENTIONALLY OMITTED

079431P001-1348A-018
JUDGE DEAN A SMITH
DBA JUSTICE OF THE PEACE 2ND JUST CT
DBA CONSTABLE STEPHEN JUNEAU
PO BOX 645
GONZALES LA 70707

069190P001-1348A-018
JUDGE OF PROBATE
PO BOX 187
GADSDEN AL 35902

069191P001-1348A-018
JUDGE OF PROBATE COURT - CULLMAN COUNTY
CULLMAN COUNTY
PO BOX 970
CULLMAN AL 35056-0970

069192P001-1348A-018
JUDITH P MEDEARS CLERK
CIRCUIT COURT
600 MARKET ST
ROOM 111 COURTHOUSE
CHATTANOOGA TN 37402

069193P001-1348A-018
JUDY ALVARADO REYES AG# 455909
DISTRICT CLERK
EXCOT CO COURTHOUSE
300 NORTH GRANT RM 301
ODESSA TX 79761

008670P001-1348A-018
JUDY BRITTANY P
ADDRESS INTENTIONALLY OMITTED

008671P001-1348A-018
JUDY DANIEL N
ADDRESS INTENTIONALLY OMITTED

008672P001-1348A-018
JUDY SCOTT M
ADDRESS INTENTIONALLY OMITTED

069194P001-1348A-018
JUDY'S LOCKSMITHS
634 GRANT ST
CHARLESTON WV 25302

085448P001-1348A-018
JUHLBE GRAEME
ADDRESS INTENTIONALLY OMITTED

085449P001-1348A-018
JUILLET JENNIFER
ADDRESS INTENTIONALLY OMITTED

008673P001-1348A-018
JULIAN BRIANA K
ADDRESS INTENTIONALLY OMITTED

069195P001-1348A-018
JULIAN SPEER CO
DBA SPEER MECHANICAL
PO BOX 931307
CLEVELAND OH 44193

069196P001-1348A-018
JULIAN SPEER CO
DEPT 576
COLUMBUS OH 43265

069197P001-1348A-018
JULIE'S VILLAGE
6120 HAMPTON HALL WAY
HERMITAGE TN 37076

082466P001-1348A-018
JULIEN ROGER
DBA STATEWIDE CONSTRUCTION
7221 RUNION RD
SAN ANGELO TX 76905

008674P001-1348A-018
JUMP SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

081389P001-1348A-018
JUNEAU JR LYNUS
DBA PELICAN AMUSEMENT CO
2243 ROGERS DR
ALEXANDRIA LA 71301

079591P001-1348A-018
JUNG DONNA
ADDRESS INTENTIONALLY OMITTED

080692P001-1348A-018
JUNIER JOHN
ADDRESS INTENTIONALLY OMITTED

069198P001-1348A-018
JUNIOR ACHIEVEMENT
3166 CUSTER DR STE 301
LEXINGTON KY 40517-4014

069199P001-1348A-018
JUNIOR ACHIEVEMENT OF MIDDLE T
2525 HILLSBORO RD STE 200
NASHVILLE TN 37212

080651P001-1348A-018
JUNSTROM JOHN C
DBA CJ MICROWAVE REPAIR SPECIALIST INC
6711 N ARMENIA AVE
TAMPA FL 33604

008675P001-1348A-018
JURALEWICZ LAUREN I
ADDRESS INTENTIONALLY OMITTED

082896P001-1348A-018
JURATOVAC SUSAN
ADDRESS INTENTIONALLY OMITTED

083176P001-1348A-018
JURGENSEN TRAVIS
DBA TNT CONTRACTING
PO BOX 471017
TULSA OK 74147

081831P001-1348A-018
JURKA MILAN
DBA ADVANCED EQUIPMENT SVC
1445 CASPER CHURCH RD
COBDEN IL 62920

069200P001-1348A-018
JUST 4 DOORSCOM INC
DBA AMERICAN 24 HOUR DOOR SVC
4116 BENT RD STE 2A
KODAK TN 37764

069201P001-1348A-018
JUST IN TIME REFRIGERATION IN
8493 W NICOLET AVE
GLENDALE AZ 85305

069202P001-1348A-018
JUSTICE GLASS AND SUPPLY
2445 THIRD AVE
HUNTINGTON WV 25703

008676P001-1348A-018
JUSTICE JODIE F
ADDRESS INTENTIONALLY OMITTED

008677P001-1348A-018
JUSTICE LAPAUL D
ADDRESS INTENTIONALLY OMITTED

085450P001-1348A-018
JUSTISS STACY
ADDRESS INTENTIONALLY OMITTED

008678P001-1348A-018
JUSTUS JOSHUA S
ADDRESS INTENTIONALLY OMITTED

037170P001-1348A-018
JUSTUS LISA M
ADDRESS INTENTIONALLY OMITTED

069203P001-1348A-018
JUVENILE COURT CLERK
HENRY COUNTY
PO BOX 24
PARIS TN 38242

069204P001-1348A-018
JUVENILE COURT CLERK
100 WOODLAND ST
NASHVILLE TN 37213

069205P001-1348A-018
JUVENILE COURT CLERK JACKSON
PO BOX 1504
JACKSON TN 38302

069206P001-1348A-018
JUVENILE COURT OF MADISON COUN
MADISON CO COURTHOUSE
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801

069207P001-1348A-018
JUVENILE COURT/COST
616 ADAMS AVE
MEMPHIS TN 38105

069208P001-1348A-018
JUVENILE DIVISION-14TH CIRCUIT
HALL OF JUSTICE
990 TERRACE ST
3RD FLOOR
MUSKEGON MI 49442

069209P001-1348A-018
JUVENILE JUSTICE CENTER PROBAT
FISCAL OFFICER
1000 S MICHIGAN ST
SOUTHBEND IN 46601

069210P001-1348A-018
JW DIRECT SOURCE INC
DBA DIRECT SOURCE HAMCO
PO BOX 270530
FLOWER MOUND TX 75027

069211P001-1348A-018
JW ELERY CO LLC
1908 WEST MINSTER DR
LEXINGTON KY 40504

069212P001-1348A-018
JWC BROADCASTING LLC - WBXE-FM
259 SOUTH WILLOW AVE
COOKVILLE TN 38501

069213P001-1348A-018
JWF FOOD SVC DESIGN AND SUPP
320 UNITED CT - UNIT 2
LEXINGTON KY 40509

069214P001-1348A-018
JWJ INC
PO BOX 301
2910 DUDLEY AVE
PARKERSBURG WV 26102

069215P001-1348A-018
K AND B ASPHALT CO
35915 CLINTON ST
WAYNE MI 48184-2004

069216P001-1348A-018
K AND D FACTORY SVC INC
1833-41 NORTH CAMERON STREET
HARRISBURG PA 17103-1004

069217P001-1348A-018
K AND D SVC INC
DBA BLACK DIAMOND TERMITE AND PEST CONTROL
3715 CHARLESTON RD
NEW ALBANY IN 47150

069218P001-1348A-018
K AND J REFRIGERATION AND LEASING
PO BOX 11350
MONROE LA 71211

069219P001-1348A-018
K AND K AMERICA CORP
DBA C AND H DISTRIBUTORS LLC
22133 NETWORK PL
CHICAGO IL 60673-1133

069220P001-1348A-018
K AND K ELECTRIC INC
2517 COUNTRY CLUB RD
SANFORD FL 32771

069221P001-1348A-018
K AND L ELECTRONICS
1018 SOUTH CHURCH ST
MURFREESBORO TN 37130

069222P001-1348A-018
K AND L GLASS CO
191 CAVE ST
CLARKSVILLE TN 37042

069223P001-1348A-018
K AND M GLASS
109 SEMINOLE
HUNTSVILLE AL 35805

069224P001-1348A-018
K AND M SHILLINGFORD INC
5004 EAST ARCHER
TULSA OK 74115

069225P001-1348A-018
K AND P ELECTRICAL CONTRACTORS
D/B/A AAA ELECTRIC CO
5469 JANERY CIR
MACON GA 31206

069226P001-1348A-018
K AND R ELECTRIC
PO BOX 6727
BRANSON MO 65615

069227P001-1348A-018
K AND S
918 VINE ST
NASHVILLE TN 37203

069228P001-1348A-018
K AND S MARKET INC
K AND S PROPERTIES AND REALTY
PO BOX 499
HOLLISTER CA 95024-0499

069229P001-1348A-018
K AND S SHEET METAL INC
1049 SOUTH JOPLIN AVE
JOPLIN MO 64801

069230P001-1348A-018
K AND S SPORTSWEAR
19814 BIG TIMBER DR
HUMBLE TX 77346

069231P001-1348A-018
K PARTNERS TEXAS LP
DBA STAYBRIDGE SUITES
2515 19TH ST
LUBBOCK TX 79410

069232P001-1348A-018
K PARTNERS WESTOVER HILLS HOT
DBA FAIRFIELD INN BY MARRIOTT
4026 WISEMAN BLVD
SAN ANTONIO TX 78251

069437P001-1348A-018
K-GRAY FINANCIAL SVC
1571 2ND AVE NORTH
COLUMBUS MS 39701

069233P001-1348A-018
K2 GENERAL PARTNERSHIP
DBA HOLIDAY INN EXPRESS-EL PASO EAST
DBA HOLIDAY INN EXPRESS HOTEL AND SUITES
11825 GATEWAY BLVD WEST
EL PASO TX 79936

008679P001-1348A-018
KABIR MIAN N
ADDRESS INTENTIONALLY OMITTED

008680P001-1348A-018
KABOT KRYSTA B
ADDRESS INTENTIONALLY OMITTED

008681P001-1348A-018
KADAS AMBER L
ADDRESS INTENTIONALLY OMITTED

079205P001-1348A-018
KADIM CYNTHIA
ADDRESS INTENTIONALLY OMITTED

008682P001-1348A-018
KADISAK KENNETH L
ADDRESS INTENTIONALLY OMITTED

008683P001-1348A-018
KAELIN TRAVIS J
ADDRESS INTENTIONALLY OMITTED

069234P001-1348A-018
KAESER AND BLAIR INC
4236 GRISSOM DR
BATAVIA OH 45103

082775P001-1348A-018
KAFKA STACEY
ADDRESS INTENTIONALLY OMITTED

008684P001-1348A-018
KAHL MARK D
ADDRESS INTENTIONALLY OMITTED

008685P001-1348A-018
KAHLEY JESSICA
ADDRESS INTENTIONALLY OMITTED

069235P001-1348A-018
KAHLS ELECTRIC INC
2740 LEXINGTON AVE
MANSFIELD OH 44904

008686P001-1348A-018
KAHN BRANDON
ADDRESS INTENTIONALLY OMITTED

069236P001-1348A-018
KAHN DEES DONOVAN AND KAHN LL
PO BOX 3646
EVANSVILLE IN 47735-3646

081464P001-1348A-018
KAHRS MARK A
KAHRS LAW OFFICES PA
PO BOX 780487
WICHITA KS 67278

008687P001-1348A-018
KAIL CAROL J
ADDRESS INTENTIONALLY OMITTED

069237P001-1348A-018
KAILASH INVESTMENTS INC
DBA COMFORT INN AND SUITES
4740 NORRELL DR
TRUSSVILLE AL 35173

085451P001-1348A-018
KAINZ ALANA
ADDRESS INTENTIONALLY OMITTED

037194P001-1348A-018
KAISER SUSAN L
ADDRESS INTENTIONALLY OMITTED

079487P001-1348A-018
KAJA DENNIS J
ADDRESS INTENTIONALLY OMITTED

069238P001-1348A-018
KAJUN OUTDOOR ADVERTISING
2916 NORTH BOLTON AVE
ALEXANDRIA VA 71303

069239P001-1348A-018
KALAMAZOO ANETHESIOLOGY
JOHN D BRADSHAW PC
PO BOX 50431
KALAMAZOO MI 49005-0431

069240P001-1348A-018
KALAMAZOO AREA RENAL SUPPORT GROUP
6739 SEECO DR
KALAMAZOO MI 49009

069241P001-1348A-018
KALAMAZOO COUNTY DISTRICT COUR
227 WEST MICHIGAN AVE
KALAMAZOO MI 49007

069242P001-1348A-018
KALAMAZOO COUNTY ENVRIONMENTAL HEALTH
3299 GULL RD
PO BOX 42
NAZARETH MI 49074-0042

069243P001-1348A-018
KALAMAZOO COUNTY TREASURER
SHARON A CUBITT
201 W KALAMAZOO AVE
KALAMAZOO MI 49007

069244P001-1348A-018
KALAMAZOO EMERGENCY ASSOC PC
POBOX 153045
GRAND RAPIDS MI 49515

008688P001-1348A-018
KALBFLEISCH COLIN A
ADDRESS INTENTIONALLY OMITTED

082728P001-1348A-018
KALBFLEISH MD SHERI A
ADDRESS INTENTIONALLY OMITTED

069245P001-1348A-018
KALER SIGNS
320 CAMBRIDGE DR
PADUCAH KY 42001

008689P001-1348A-018
KALEY NICHOLAS E
ADDRESS INTENTIONALLY OMITTED

085452P001-1348A-018
KALFS BAILEY
ADDRESS INTENTIONALLY OMITTED

085453P001-1348A-018
KALFS LAUREN
ADDRESS INTENTIONALLY OMITTED

079488P001-1348A-018
KALINOWSKA DENNIS
DBA DZK CO
4601 FORT AVE 16
WACO TX 76710

008690P001-1348A-018
KALISH SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

008691P001-1348A-018
KALISIEWICZ MACKENZIE
ADDRESS INTENTIONALLY OMITTED

008692P001-1348A-018
KALLENBACH SUZANNE M
ADDRESS INTENTIONALLY OMITTED

008693P001-1348A-018
KALLENBERG LAUREN T
ADDRESS INTENTIONALLY OMITTED

069246P001-1348A-018
KALTHOFF INC
1010 WILDER PL
KNOXVILLE TN 37915

008694P001-1348A-018
KALTREIDER ANGELA J
ADDRESS INTENTIONALLY OMITTED

037203P001-1348A-018
KALUGER COLE R
ADDRESS INTENTIONALLY OMITTED

069247P001-1348A-018
KAM-PAC INC
DBA GREEN REPAIR SVC
PO BOX 5040
HUNTSVILLE AL 35814

008695P001-1348A-018
KAMITS THERESA R
ADDRESS INTENTIONALLY OMITTED

078914P001-1348A-018
KAMMER CAROL
(GC REFUND)
14860 E 50TH ST
YUMA AZ 85367

037209P001-1348A-018
KAMMERER LORRAINE L
ADDRESS INTENTIONALLY OMITTED

069252P001-1348A-018
KAN-DOO MECHANICAL INC
PO BOX 118
PFLUGERVILLE TX 78691

008696P001-1348A-018
KANASKIE NICOLE
ADDRESS INTENTIONALLY OMITTED

069248P001-1348A-018
KANAWHA CHARLESTON HEALTH DIVISION
DBA KANAWHA CHARLESTON HEALTH DIVISION
POBOX 927
CHARLESTON WV 25323

069249P001-1348A-018
KANAWHA COUNTY SHERIFF'S OFFICE
TAX DIVISION
409 VIRGINIA ST E RM 120
CHARLESTON WV 25301-2595

069250P001-1348A-018
KANAWHA VALLEY MAINTENANCE LL
POBOX 60009
MALDEN WV 25306

069251P001-1348A-018
KANDIS CORYELL (GIFT CARD REFUND)
13179 EAST 39TH WAY
YUMA AZ 85367

008698P001-1348A-018
KANE ASHLYN
ADDRESS INTENTIONALLY OMITTED

008697P001-1348A-018
KANE CASSIDY R
ADDRESS INTENTIONALLY OMITTED

037219P001-1348A-018
KANE NATALIE M
ADDRESS INTENTIONALLY OMITTED

069253P001-1348A-018
KANES DRAFT SVC INC
PO BOX 1179
KEYSTONE HEIGHTS FL 32656

078733P001-1348A-018
KANNOR BRAD M
DBA A CUTTERS EDGE SHARPENING SRV
561 WATAUGA RD
WATAUGA TN 37694

008699P001-1348A-018
KANOUSE MARISSA S
ADDRESS INTENTIONALLY OMITTED

000346P001-1348A-018
KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND Fl
TOPEKA KS 66612-1597

069254P001-1348A-018
KANSAS CITY BOARD OF PUBLIC UTILITIES
540 MINNESOTA AVE
KANSAS CITY KS 66101

083568P001-1348A-018
KANSAS CITY BOARD OF PUBLIC UTILITIES
PO BOX 219661
KANSAS CITY MO 64121-9661

069255P001-1348A-018
KANSAS CITY KANSAS POLICE DEPT
700 MINNESOTA AVE
KANSAS CITY KS 66101

069256P001-1348A-018
KANSAS CITY PLUMBING
PO BOX 32581
KANASAS MO 64171

083873P001-1348A-018
KANSAS CITY POWER AND LIGHT CO219330
PO BOX 219330
KANSAS CITY MO 64121-9330

058918P001-1348A-018
KANSAS CITY SERIES OF LOCKTON COMPANIES, LLC
444 W 47TH ST STE 900
SUITE 900
KANSAS CITY MO 64112

069257P001-1348A-018
KANSAS CITY/TEXAS CABLE PARTNE
DBA TIME WARNER CABLE
2921 SOUTH EXPWY 83
HARLINGEN TX 78550-7615

069258P001-1348A-018
KANSAS CLEAN PAVEMENT INC
3967 SWEET BAY
WICHITA KS 67226

069259P001-1348A-018
KANSAS CONTINUING LEGAL EDUCAT
KANSAS CLE COMMISSION
PO BOX 296
TOPEKA KS 66601-0296

069260P001-1348A-018
KANSAS DEPT OF AGRICULTURE
RECORDS CENTER-FOOD SAFETY
1320 RESEARCH PK DR
MANHATTAN KS 66502

069261P001-1348A-018
KANSAS DEPT OF HEALTH AND ENVIR
1000 SW JACKSON ST STE 420
TOPEKA KS 66612-1367

000221P001-1348A-018
KANSAS DEPT OF HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PLACE
STE D
SALINA KS 67401

000281P001-1348A-018
KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
109 SW 9TH ST
4TH FL
TOPEKA KS 66612

069262P001-1348A-018
KANSAS DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA KS 66603

069263P001-1348A-018
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-5000

069264P001-1348A-018
KANSAS DEPT OF REVENUE
915 SW HARRISON ST #300
TOPEKA KS 66612

069265P001-1348A-018
KANSAS EMPLOYMENT SECURITY FUN
PO BOX 400
TOPEKA KS 66601-0400

069266P001-1348A-018
KANSAS FIRE EQUIPMENT CO INC
123 S OSAGE
WICHITA KS 67213

069267P001-1348A-018
KANSAS GAS SVC
1021 EAST 26TH NORTH
WICHITA KS 67219-4308

069268P001-1348A-018
KANSAS GAS SVC
PO BOX 219046
KANSAS CITY MO 64121-9046

069269P001-1348A-018
KANSAS MANAGEMENT INC
DBA LA QUINTA INN AND SUITES
201 E DIAMOND DR
SALINA KS 67401

069270P001-1348A-018
KANSAS OFFICE OF THE FIRE MARSHALL
BOILER SAFETY
800 SW JACKSON STE 104
TOPEKA KS 66612-1216

069271P001-1348A-018
KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA KS 66675-8599

069272P001-1348A-018
KANSAS SECRETARY OF STATE
120 SW 10TH AVE
TOPEKA KS 66612

000255P001-1348A-018
KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

069273P001-1348A-018
KANSAS WINDOW TINTING
PO BOX 224
VALLEY CENTER KS 67147

080046P001-1348A-018
KANTAK GLENN
ADDRESS INTENTIONALLY OMITTED

069274P001-1348A-018
KANTOLA PRODUCTIONSLLC
55 SUNNYSIDE AVE
MILL VALLEY CA 94941-1924

069275P001-1348A-018
KAPER INC
2360 GARLAND DR
BIRMINGHAM AL 35216

008700P001-1348A-018
KAPLER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

082209P001-1348A-018
KAPP REBECCA
ADDRESS INTENTIONALLY OMITTED

069276P001-1348A-018
KAPPUS CO
4755 W 150TH ST
CLEVELAND OH 44135

082881P001-1348A-018
KARAGATSOULIS STILIANOS
ADDRESS INTENTIONALLY OMITTED

000417P001-1348A-018
KARAM JOSEPH D
ADDRESS INTENTIONALLY OMITTED

081056P001-1348A-018
KARAM MD KEVIN
ADDRESS INTENTIONALLY OMITTED

085454P001-1348A-018
KARAMICHAEL RYAN S
ADDRESS INTENTIONALLY OMITTED

008701P001-1348A-018
KARAS WILLIAM T
ADDRESS INTENTIONALLY OMITTED

037226P001-1348A-018
KARASEK LIEZL E
ADDRESS INTENTIONALLY OMITTED

085455P001-1348A-018
KARASZEWSKI ROBERT
ADDRESS INTENTIONALLY OMITTED

037227P001-1348A-018
KARBAN KATHIE
ADDRESS INTENTIONALLY OMITTED

008702P001-1348A-018
KARDOS MEGAN K
ADDRESS INTENTIONALLY OMITTED

069277P001-1348A-018
KAREN DULLE (GIFT CARD REFUND)
8267 RICHTER SCHOOL RD
MASCOUTAH IL 62258

000080P001-1348S-018
KAREN M GRIVNER
824 N MARKET ST STE 710
WILMINGTON DE 19801

069279P001-1348A-018
KAREN MASON (GIFT CARD REFUND)
1404 ZSCHOKKE ST
HIGHLAND IL 62249

082951P001-1348A-018
KARIMIAN TERESA
ADDRESS INTENTIONALLY OMITTED

008703P001-1348A-018
KARL DOROTHY B
ADDRESS INTENTIONALLY OMITTED

082113P001-1348A-018
KARLIN PHILIP H
DBA RESTAURANT EQUIPMENT REPAIR
POBOX 5568
FORT OGLETHORPE GA 30742

069280P001-1348A-018
KARMA OF KNOXVILLE
DBA MERCHANTS SUITES
5375 PRATT RD
KNOXVILLE TN 37912

085456P001-1348A-018
KARNATOVA VICTORIA
ADDRESS INTENTIONALLY OMITTED

037230P001-1348A-018
KARNES DEBRA M
ADDRESS INTENTIONALLY OMITTED

008704P001-1348A-018
KARNES MATTHEW G
ADDRESS INTENTIONALLY OMITTED

069281P001-1348A-018
KARR AND KORNBERG ORTHOPAEDIC AS
DBA ORTHOPAEDIC ASSOCIATES OF OSCEOLA
604 OAK COMMONS BLVD
KISSIMMEE FL 34741

078424P001-1348A-018
KARVONEN ANGELA
DBA KARVONEN'S PRO CLEAN
3072 CHULA BROOKFIELD RD
TIFTON GA 31794

008705P001-1348A-018
KASBERGER SHELBY J
ADDRESS INTENTIONALLY OMITTED

069282P001-1348A-018
KASCO CORP
PO BOX 96268
CHICAGO IL 60693-6268

069283P001-1348A-018
KASCO/ATLANTA SHARPTECH
DBA KASCO/ATLANTA SHARPTECH
POBOX 202368
DALLAS TX 75320-2368

008706P001-1348A-018
KASEMODEL KAITLYN A
ADDRESS INTENTIONALLY OMITTED

008707P001-1348A-018
KASINSKI CAMRYN
ADDRESS INTENTIONALLY OMITTED

085457P001-1348A-018
KASISKA TRACY L
ADDRESS INTENTIONALLY OMITTED

069284P001-1348A-018
KASON INDUSTRIES INC
PO BOX 933422
ATLANTA GA 31193-3428

078360P001-1348A-018
KASPER ALVIN
ADDRESS INTENTIONALLY OMITTED

069285P001-1348A-018
KATE MITCHELL (GIFT CARD REFUND)
112 TWELVE OAKS CT
LEESBURG GA 31763

008708P001-1348A-018
KATERBERG LINDSEY E
ADDRESS INTENTIONALLY OMITTED

069286P001-1348A-018
KATERBURG CO INC
DBA GRAPIDS IRRIGATION
800 LAFAYETTE AVE NE
GRAND RAPIDS MI 49503

069287P001-1348A-018
KATHY DOUTHIT (GIFT CARD REFUND)
2388 NORTH 300 ST
VINGHAM IL 62011

069288P001-1348A-018
KATHY KELLEY CLERK
GEN SESSION COURT PART 1
41 PUBLIC SQUARE
COLUMBIA TN 38401

069289P001-1348A-018
KATHY KELLEY CLERK
GENERAL SESSIONS COURT PART 1
41 PUBLIC SQUARE
COLUMBIA TN 38401

069290P001-1348A-018
KATHY KELLEY CLERK
GENERAL SESSIONS COURT PART II
115 N MAIN ST
MT. PLEASANT TN 38474

069291P001-1348A-018
KATHY WAIGAND (GIFT CARD REFUND)
1 ST JAMES DR
SWANSEA IL 62226

008709P001-1348A-018
KATSILIANOS JOHN R
ADDRESS INTENTIONALLY OMITTED

008710P001-1348A-018
KATTUS JR DONALD H
ADDRESS INTENTIONALLY OMITTED

069292P001-1348A-018
KATY INDEPENDANT SCHOOL DISTRI
DAVID J PIWONKA RPA
POBOX 761
KATY TX 77492-0761

069293P001-1348A-018
KATZ AND KATZ PC
25505 W 12 MILE RD
SUITE 4750
SOUTHFIELD MI 48034

008712P001-1348A-018
KATZ KEITH
ADDRESS INTENTIONALLY OMITTED

084489P001-1348A-018
KATZ LISA
ADDRESS INTENTIONALLY OMITTED

008711P001-1348A-018
KATZ LISA A
ADDRESS INTENTIONALLY OMITTED

008713P001-1348A-018
KATZ TRISTA K
ADDRESS INTENTIONALLY OMITTED

080974P001-1348A-018
KAUFFMAN KEITH
DBA PADUCAH TILE DISTRIBUTOR
2645 CLARKLINE RD
PADUCAH KY 42003

008714P001-1348A-018
KAUFMAN COLT J
ADDRESS INTENTIONALLY OMITTED

069294P001-1348A-018
KAUFMAN DOLOWICH VOLUCK AND G
135 CROSSWAYS PK DR
SUITE 201
WOODBURY NY 11797

008715P001-1348A-018
KAUGHMAN STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

008716P001-1348A-018
KAUL ZACHARY T
ADDRESS INTENTIONALLY OMITTED

008717P001-1348A-018
KAUP CONNOR J
ADDRESS INTENTIONALLY OMITTED

008718P001-1348A-018
KAVANAUGH MICHAELA
ADDRESS INTENTIONALLY OMITTED

085458P001-1348A-018
KAVANAUGH VANESSA
ADDRESS INTENTIONALLY OMITTED

037252P001-1348A-018
KAVENEY CYNDELL M
ADDRESS INTENTIONALLY OMITTED

069295P001-1348A-018
KAW VALLEY ENGINEERING INC
2319 NORTH JACKSON
PO BOX 1304
JUNCTION CITY KS 66441

079937P001-1348A-018
KAWALEC GARY
ADDRESS INTENTIONALLY OMITTED

037253P001-1348A-018
KAWALICK MEREDITH L
ADDRESS INTENTIONALLY OMITTED

080694P001-1348A-018
KAYE JOHN
ADDRESS INTENTIONALLY OMITTED

069296P001-1348A-018
KAYE PROX FOOD PANTRY
6301 NEW TOWN CIR
TAMPA FL 33615

008719P001-1348A-018
KAYLOR ADAM D
ADDRESS INTENTIONALLY OMITTED

085459P001-1348A-018
KAYLOR ALLISON
ADDRESS INTENTIONALLY OMITTED

008720P001-1348A-018
KAYLOR SUMMER A
ADDRESS INTENTIONALLY OMITTED

069297P001-1348A-018
KB SAFE AND LOCK CO
2410 NORTH DIXIE BLVD
ODESSA TX 79761

069298P001-1348A-018
KBS HEATING AND COOLING INC
146 EDGE RD
VILLA RICA GA 30180

078446P001-1348A-018
KCAMPBELL MD ANNE
ADDRESS INTENTIONALLY OMITTED

069299P001-1348A-018
KCP AND L
PO BOX 219330
KANSAS CITY MO 64121-9330

069300P001-1348A-018
KCW INC
DBA KNOXVILLE CULLIGAN WATER
11150 OUTLET DR
KNOXVILLE TN 37932

069301P001-1348A-018
KD AND J PLUMBING
613 EAST BROAD ST
GADSDEN AL 35903

069302P001-1348A-018
KDHE FOOD SAFETY
1000 SW JACKSON STE 330
TOPEKA KS 66612-1365

069303P001-1348A-018
KDM ELECTRIC INC
PO BOX 5804
3204 FERN ST
ALEXANDRIA LA 71307

069304P001-1348A-018
KDS SVC INC
16815 LIMESHADE
SUGAR LAND TX 77478

069305P001-1348A-018
KE AND ELLC
DBA ALLSTATE PLUMBING
1914-A WEST HOWARD LANE
AUSTIN TX 78728

008721P001-1348A-018
KEA ZACKERY Z
ADDRESS INTENTIONALLY OMITTED

037260P001-1348A-018
KEADLE DAWN S
ADDRESS INTENTIONALLY OMITTED

069306P001-1348A-018
KEADLE HEATING AND AIR CONDITION
DBA: APPLIANCE SVC CENTER OF WARNER
ROBBINS INC
PO BOX 8418
WARNER ROBBINS GA 31095-8418

069307P001-1348A-018
KEANY PRODUCE CO
DBA KEANY PRODUCE CO
3310 75TH AVE
LANDOVER MD 20785

008722P001-1348A-018
KEARBY EDITH A
ADDRESS INTENTIONALLY OMITTED

082717P001-1348A-018
KEARCHER SHEILA
ADDRESS INTENTIONALLY OMITTED

081207P001-1348A-018
KEARNES JR LAWRENCE C
ADDRESS INTENTIONALLY OMITTED

083001P001-1348A-018
KEATH THOMAS ALLAN
ADDRESS INTENTIONALLY OMITTED

082543P001-1348A-018
KEATHLEY JR RS
DBA KEATHLEY ENTERPRISES
1611 E OAK ST
CONWAY AR 72032

008724P001-1348A-018
KEATING ANNA E
ADDRESS INTENTIONALLY OMITTED

008723P001-1348A-018
KEATING BETH
ADDRESS INTENTIONALLY OMITTED

000101P001-1348S-018
KEATING MUETHING & KLEKAMP PLL
JASON V STITT
ONE EAST FOURTH ST STE 1400
CINCINNATI OH 45202

008725P001-1348A-018
KEATON CHARLES R
ADDRESS INTENTIONALLY OMITTED

069308P001-1348A-018
KEBS INC
2116 HASLETT RD
HALETT MI 48840

079269P001-1348A-018
KECK DANIEL S
DBA KECK SVC
PO BOX 0341
HUNTERTOWN IN 46748

037272P001-1348A-018
KEDIK DANIEL B
ADDRESS INTENTIONALLY OMITTED

008726P001-1348A-018
KEEBLER TERESA J
ADDRESS INTENTIONALLY OMITTED

083190P001-1348A-018
KEECH TYLER D
DBA STREAK FREE WINDOW CLEANING
1416 W POPLAR TER
YORK PA 17404

008727P001-1348A-018
KEEFE CHAD A
ADDRESS INTENTIONALLY OMITTED

008728P001-1348A-018
KEEFE KYLE A
ADDRESS INTENTIONALLY OMITTED

008729P001-1348A-018
KEEFER KELLY
ADDRESS INTENTIONALLY OMITTED

008730P001-1348A-018
KEEGAN BRITTANY D
ADDRESS INTENTIONALLY OMITTED

079706P001-1348A-018
KEEL MD EDWIN
ADDRESS INTENTIONALLY OMITTED

008731P001-1348A-018
KEEL STEPHANIE
ADDRESS INTENTIONALLY OMITTED

008732P001-1348A-018
KEELER KENNETH L
ADDRESS INTENTIONALLY OMITTED

082271P001-1348A-018
KEELEY RICHARD
DBA SUNTECH SUN CONTROL
2719 E 51ST ST
TULSA OK 74105

008733P001-1348A-018
KEELING JOHN M
ADDRESS INTENTIONALLY OMITTED

008734P001-1348A-018
KEEN ERIN A
ADDRESS INTENTIONALLY OMITTED

083298P001-1348A-018
KEEN WENDELL JAY
KEEN SEWER AND DRAIN CLEANING
PO BOX 954
DENHAM SPRINGS LA 70727

080360P001-1348A-018
KEENAN JAN
ADDRESS INTENTIONALLY OMITTED

037294P001-1348A-018
KEENAN RHONDA E
ADDRESS INTENTIONALLY OMITTED

008735P001-1348A-018
KEENE KARA C
ADDRESS INTENTIONALLY OMITTED

081030P001-1348A-018
KEENE KENNETH
ADDRESS INTENTIONALLY OMITTED

008736P001-1348A-018
KEENE LOGAN M
ADDRESS INTENTIONALLY OMITTED

008738P001-1348A-018
KEENUM AMANDA
ADDRESS INTENTIONALLY OMITTED

008737P001-1348A-018
KEENUM CYBIL A
ADDRESS INTENTIONALLY OMITTED

069309P001-1348A-018
KEEP A KAMPER INC
31800 DEQUINDRE
WARREN MI 48092

008739P001-1348A-018
KEEP MATTHEW J
ADDRESS INTENTIONALLY OMITTED

069310P001-1348A-018
KEEPER'S ELECTRIC INC
2514 EAST RENFRO ST
BURLESON TX 76028

069311P001-1348A-018
KEEPIN IT GREEN LAWN SVC
1827 DELAFIELD DR
WINTER GARDEN FL 34787

081789P001-1348A-018
KEESEE MICHELLE
ADDRESS INTENTIONALLY OMITTED

081967P001-1348A-018
KEETON JR OWEN
DBA OK PRODUCE
3312 HUNTSVILLE RD
PO BOX 791
FLORENCE AL 35631-0791

008740P001-1348A-018
KEEVAN HEATH R
ADDRESS INTENTIONALLY OMITTED

080367P001-1348A-018
KEEVER JANE
ADDRESS INTENTIONALLY OMITTED

069312P001-1348A-018
KEG 1 CENTRAL TEXAS
3834 PROMONTORY PT DR
AUSTIN TX 78744

069313P001-1348A-018
KEG 1 O'NEAL
DBA GIDDEN DISTRIBUTING
3010 LUCIUS MCCELVEY DR
TEMPLE TX 76503

069314P001-1348A-018
KEG 1 ONEAL LLC
PO BOX 777
MINERAL WELLS TX 76068

069315P001-1348A-018
KEGEL'S PRODUCE
DBA KEGEL'S PRODUCE
2851 OLD TREE DR
LANCASTER PA 17604-4682

000449P001-1348A-018
KEGLER PHILIP
SPIELBERGER LAW GROUP
ADDRESS INTENTIONALLY OMITTED

008741P001-1348A-018
KEHNER KRYSTAL L
ADDRESS INTENTIONALLY OMITTED

008742P001-1348A-018
KEIDERLING BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

008743P001-1348A-018
KEILLER GAUGE M
ADDRESS INTENTIONALLY OMITTED

037318P001-1348A-018
KEIPER JOHN J
ADDRESS INTENTIONALLY OMITTED

008744P001-1348A-018
KEISLING SHEENA L
ADDRESS INTENTIONALLY OMITTED

085460P001-1348A-018
KEITH AMANDA
ADDRESS INTENTIONALLY OMITTED

037324P001-1348A-018
KEITH ANGEL
ADDRESS INTENTIONALLY OMITTED

008745P001-1348A-018
KEITH DAVID C
ADDRESS INTENTIONALLY OMITTED

069316P001-1348A-018
KEITH JILES CONSULTING INC
119 MAPLE ST STE 315
CARROLLTON GA 30177

037331P001-1348A-018
KEITH KAILEY M
ADDRESS INTENTIONALLY OMITTED

008746P001-1348A-018
KEITH MARILYN N
ADDRESS INTENTIONALLY OMITTED

069317P001-1348A-018
KEITH MCNEILL PLUMBING CONTRACTORS INC
3505 N MONROE ST
TALLAHASSEE FL 32303

008747P001-1348A-018
KEITH RENEE V
ADDRESS INTENTIONALLY OMITTED

069318P001-1348A-018
KEITH SNYDER GLASS AND WINDOW WO
7917 MAIN ST
FOGELSVILLE PA 18051

069319P001-1348A-018
KEITH THE PLUMBER
26131 STATE HWY 79
TRAFFORD AL 35172

008748P001-1348A-018
KEITH WHITNEY
ADDRESS INTENTIONALLY OMITTED

069320P001-1348A-018
KEITH'S MOBILE LOCK AND DOOR S
202 S 3RD ST STE 2
COOPERSBURG PA 18036

078602P001-1348A-018
KEITH-BEER BEN E
ADDRESS INTENTIONALLY OMITTED

085461P001-1348A-018
KEITHLEY AMY M
ADDRESS INTENTIONALLY OMITTED

085462P001-1348A-018
KELCH MARIE J
ADDRESS INTENTIONALLY OMITTED

008749P001-1348A-018
KELLEHER ELIZABETH B
ADDRESS INTENTIONALLY OMITTED

069321P001-1348A-018
KELLER - AAA CUSTOM SIGNS AND DE
PO BOX 690970
SAN ANTONIO TX 78269

078264P001-1348A-018
KELLER AARON
ADDRESS INTENTIONALLY OMITTED

037342P001-1348A-018
KELLER ALEXANDREA J
ADDRESS INTENTIONALLY OMITTED

037343P001-1348A-018
KELLER AMY L
ADDRESS INTENTIONALLY OMITTED

008753P001-1348A-018
KELLER ANN-MARIE G
ADDRESS INTENTIONALLY OMITTED

008754P001-1348A-018
KELLER BRIAN J
ADDRESS INTENTIONALLY OMITTED

008751P001-1348A-018
KELLER CASEY R
ADDRESS INTENTIONALLY OMITTED

065806P001-1348A-018
KELLER ELIZABETH
ADDRESS INTENTIONALLY OMITTED

069322P001-1348A-018
KELLER FIRE AND SAFETY INC
1138 KANSAS AVE
KANSAS CITY KS 66105

079938P001-1348A-018
KELLER GARY
ADDRESS INTENTIONALLY OMITTED

069323P001-1348A-018
KELLER GLASCO INC
2711 E OAKLAND AVE
JOHNSON CITY TN 37602-4109

080086P001-1348A-018
KELLER GREGORY
DBA MAGIC VALLEY ROOFING
3716 SOUTH HIGHWAY 281
EDINBURG TX 78539

069324P001-1348A-018
KELLER INDUSTRIES
1213 TRIPLETT ST
SAN ANTONIO TX 78216

084318P001-1348A-018
KELLER INDUSTRIES
1215 TRIPLETT ST
SAN ANTONIO TX 78216

008750P001-1348A-018
KELLER JOEL A
ADDRESS INTENTIONALLY OMITTED

008752P001-1348A-018
KELLER KATHRYN E
ADDRESS INTENTIONALLY OMITTED

069325P001-1348A-018
KELLER MARC
ADDRESS INTENTIONALLY OMITTED

081935P001-1348A-018
KELLER NICOLE
ADDRESS INTENTIONALLY OMITTED

069326P001-1348A-018
KELLER OUTDOOR INC
2150 MARQUETTE AVE
SANFORD FL 32773

075495P001-1348A-018
KELLER STEVEN
ADDRESS INTENTIONALLY OMITTED

069327P001-1348A-018
KELLER THOMAS SETTLEMENT
FEDERAL LAW ENFORCEMENT TRAINING CTR
CLASS #C1 TP-512X
GLYNCO GA 31524

008757P001-1348A-018
KELLEY ASHLEE
ADDRESS INTENTIONALLY OMITTED

008756P001-1348A-018
KELLEY CRYSTAL B
ADDRESS INTENTIONALLY OMITTED

079234P001-1348A-018
KELLEY DANA K
DBA K KELLEY CONSTRUCTION
PO BOX 178
JONES OK 73049

008765P001-1348A-018
KELLEY HALEY M
ADDRESS INTENTIONALLY OMITTED

008766P001-1348A-018
KELLEY JR RICHARD D
ADDRESS INTENTIONALLY OMITTED

008759P001-1348A-018
KELLEY KRISTI N
ADDRESS INTENTIONALLY OMITTED

081256P001-1348A-018
KELLEY LESLIE R
DBA KELLEY CONSTRUCTION
461 E MIDDLE BOSQUE
VALLEY MILLS TX 76689

008764P001-1348A-018
KELLEY LINDSEY
ADDRESS INTENTIONALLY OMITTED

008755P001-1348A-018
KELLEY LINZI
ADDRESS INTENTIONALLY OMITTED

008758P001-1348A-018
KELLEY MADISON R
ADDRESS INTENTIONALLY OMITTED

008762P001-1348A-018
KELLEY NATHANIEL S
ADDRESS INTENTIONALLY OMITTED

008761P001-1348A-018
KELLEY REBECCA S
ADDRESS INTENTIONALLY OMITTED

008760P001-1348A-018
KELLEY SCOTT
ADDRESS INTENTIONALLY OMITTED

008763P001-1348A-018
KELLEY TEAGAN D
ADDRESS INTENTIONALLY OMITTED

069328P001-1348A-018
KELLEYS FLORIST AND GREENHOUSE
23 W CHESTNUT ST
NORTH VERNON IN 47265

069329P001-1348A-018
KELLI GREEN LAWN SVC
PO BOX 210091
AUBURN HILLS MI 48321-0091

008767P001-1348A-018
KELLIE JOHANNAH M
ADDRESS INTENTIONALLY OMITTED

008768P001-1348A-018
KELLO TYRIEK
ADDRESS INTENTIONALLY OMITTED

037397P001-1348A-018
KELLOGG ASHLEY L
ADDRESS INTENTIONALLY OMITTED

037399P001-1348A-018
KELLOGG BEN J
ADDRESS INTENTIONALLY OMITTED

037395P001-1348A-018
KELLOGG BRAD W
ADDRESS INTENTIONALLY OMITTED

008770P001-1348A-018
KELLOGG DANIELLE A
ADDRESS INTENTIONALLY OMITTED

037396P001-1348A-018
KELLOGG KYLE L
ADDRESS INTENTIONALLY OMITTED

008769P001-1348A-018
KELLOGG LAURA A
ADDRESS INTENTIONALLY OMITTED

080239P001-1348A-018
KELLOW JACQUELINE S
ADDRESS INTENTIONALLY OMITTED

008785P001-1348A-018
KELLY ANDRA L
ADDRESS INTENTIONALLY OMITTED

008779P001-1348A-018
KELLY CAITLIN E
ADDRESS INTENTIONALLY OMITTED

008784P001-1348A-018
KELLY CHEYENNE M
ADDRESS INTENTIONALLY OMITTED

008789P001-1348A-018
KELLY COLLEEN
ADDRESS INTENTIONALLY OMITTED

008787P001-1348A-018
KELLY DEVAN C
ADDRESS INTENTIONALLY OMITTED

069330P001-1348A-018
KELLY EQUIPMENT SVC INC
2720 N HARMON RD
ST. JOHNS MI 48879

037406P001-1348A-018
KELLY GEORGE M
ADDRESS INTENTIONALLY OMITTED

069331P001-1348A-018
KELLY GLASS INC
2400 SW ADAMS ST
PEORIA IL 61602

008777P001-1348A-018
KELLY JASON P
ADDRESS INTENTIONALLY OMITTED

008771P001-1348A-018
KELLY JIRAUD M
ADDRESS INTENTIONALLY OMITTED

008788P001-1348A-018
KELLY JORDON C
ADDRESS INTENTIONALLY OMITTED

085463P001-1348A-018
KELLY JUSTIN
ADDRESS INTENTIONALLY OMITTED

008780P001-1348A-018
KELLY KIERSTEN L
ADDRESS INTENTIONALLY OMITTED

008786P001-1348A-018
KELLY LAUREN N
ADDRESS INTENTIONALLY OMITTED

008782P001-1348A-018
KELLY MARA D
ADDRESS INTENTIONALLY OMITTED

069332P001-1348A-018
KELLY MONTANA VENTURES LP
DBA COMFORT SUITES - GRANDVILLE
4520 KENOWA AVE SW
GRANDVILLE MI 49418

069333P001-1348A-018
KELLY PLUMBING INC
P O BOX 2555
MONROE LA 71207-2555

008773P001-1348A-018
KELLY RACHEL S
ADDRESS INTENTIONALLY OMITTED

008774P001-1348A-018
KELLY SAMANTHA T
ADDRESS INTENTIONALLY OMITTED

037413P001-1348A-018
KELLY SHANNON M
ADDRESS INTENTIONALLY OMITTED

082975P001-1348A-018
KELLY TERRY
ADDRESS INTENTIONALLY OMITTED

008772P001-1348A-018
KELLY THOMAS
ADDRESS INTENTIONALLY OMITTED

008781P001-1348A-018
KELLY TIANA B
ADDRESS INTENTIONALLY OMITTED

008775P001-1348A-018
KELLY TIFFANIE R
ADDRESS INTENTIONALLY OMITTED

008783P001-1348A-018
KELLY TRISTAN P
ADDRESS INTENTIONALLY OMITTED

008776P001-1348A-018
KELLY TROY D
ADDRESS INTENTIONALLY OMITTED

069334P001-1348A-018
KELLY WADE AND JASON WADE
DBA WADE LANDSCAPE INDUSTRIES INC
2351 COLLEGE STATION RD
PMB# 577
ATHENS GA 30605

008778P001-1348A-018
KELLY WILL G
ADDRESS INTENTIONALLY OMITTED

008790P001-1348A-018
KELNHOFER MATTHEW J
ADDRESS INTENTIONALLY OMITTED

069335P001-1348A-018
KELSAN
PO BOX 60038
CHARLOTTE NC 28260

008791P001-1348A-018
KELSEY ANGEL
ADDRESS INTENTIONALLY OMITTED

008793P001-1348A-018
KELSEY JACQUELINE
ADDRESS INTENTIONALLY OMITTED

008794P001-1348A-018
KELSEY MARIANNE L
ADDRESS INTENTIONALLY OMITTED

008792P001-1348A-018
KELSEY WADE C
ADDRESS INTENTIONALLY OMITTED

069336P001-1348A-018
KELSIE'S BLINDS
DBA KELSIE'S BLINDS
2464 W SR 426 STE 1028
OVIEDO FL 32765

069337P001-1348A-018
KELSO AND CO
HOWARD A MATLIN
320 PARK AVE 24TH FL
NEW YORK NY 10022

058689P001-1348A-018
KELSO CAPITAL MANAGEMENT
320 PARK AVENUE 24TH FLOOR
NEW YORK NY 10022

058679P001-1348A-018
KELSO INVESTMENT ASSOCIATES VIII LP
320 PARK AVE 24TH FL
NEW YORK NY 10022

084535P001-1348A-018
KELTEE LILLIAN A
ADDRESS INTENTIONALLY OMITTED

008795P001-1348A-018
KELTON JARED T
ADDRESS INTENTIONALLY OMITTED

008796P001-1348A-018
KELTY JACQUELYN M
ADDRESS INTENTIONALLY OMITTED

008797P001-1348A-018
KELTZ KAYANNE
ADDRESS INTENTIONALLY OMITTED

008798P001-1348A-018
KELTZ KYRA L
ADDRESS INTENTIONALLY OMITTED

069338P001-1348A-018
KEM DISTRIBUTING CO INC
2604 CAUSTON BLUFF RD
SAVANNAH GA 31404

069339P001-1348A-018
KEMCO FACILITIES SVC
5750 BELL CIR
MONTGOMERY AL 36116

082798P001-1348A-018
KEMMER STEPHANIE
ADDRESS INTENTIONALLY OMITTED

069340P001-1348A-018
KEMP AND KESLER LLP
ONE RIVERWAY STE 2030
HOUSTON TX 77056

078667P001-1348A-018
KEMP BILL
SUMNER COUNTY
355 BELVEDERE DR
GALLATIN TN 37066

069341P001-1348A-018
KEMP ELECTRICAL SVC INC
PO BOX 49
MERIDIAN MS 39302

008799P001-1348A-018
KEMP JOSEPH T
ADDRESS INTENTIONALLY OMITTED

037451P001-1348A-018
KEMP KRISTIE
ADDRESS INTENTIONALLY OMITTED

083308P001-1348A-018
KEMP WHITNEY B
DBA FIRED UP PRODUCTION SVC
3321 CANARY AVE
KNOXVILLE TN 37920

084445P001-1348A-018
KEMPEN BRENDA
ADDRESS INTENTIONALLY OMITTED

069342P001-1348A-018
KEMPER FINANCE INC
PO BOX 709
DEKALB MS 39328

037465P001-1348A-018
KEMPLE ALEXIS C
ADDRESS INTENTIONALLY OMITTED

069343P001-1348A-018
KEN BAKER SVC
524 KRISTI
WACO TX 76706

069344P001-1348A-018
KEN GRIFFIN LANDSCAPE CONTRACT
3004 WESTFIELD RD
GULF BREEZE FL 32563

069345P001-1348A-018
KEN JETER STORE EQUIPMENTINC
5124 CLIFF GOOKIN BLVD
TUPELO MS 38801

069346P001-1348A-018
KEN MADDEN REFRIGERATION INC
PO BOX 91
GRANDVIEW MO 64030

069347P001-1348A-018
KEN NEYER PLUMBING (SETTLEMENT)
4895 STATE RTE 128
CLEVES OH 45002

069348P001-1348A-018
KEN TYSON PLUMBING INC
228 INDUSTRIAL PKWY
NICHOLASVILLE KY 40356

069367P001-1348A-018
KEN'S BEVERAGE INC
PO BOX 110
MONTGOMERY IL 60538

058920P001-1348A-018
KEN'S FOOD SVC
ONE D'ANGELO DRIVE
MARLBOROUGH MA 01752

058920S001-1348A-018
KEN'S FOOD SVC
155 KING MILL RD
MCDONOUGH GA 30253-6804

069349P001-1348A-018
KENCO
4411 W DENGAR AVE
MIDLAND TX 79707

069350P001-1348A-018
KENCO SVC
26 LYERLY STE 1
HOUSTON TX 77022

008801P001-1348A-018
KENDALL ASHLEY N
ADDRESS INTENTIONALLY OMITTED

079162P001-1348A-018
KENDALL CONNIE
ADDRESS INTENTIONALLY OMITTED

008800P001-1348A-018
KENDALL TANA
ADDRESS INTENTIONALLY OMITTED

069451P001-1348A-018
KENDRA KILLIAN
ADDRESS INTENTIONALLY OMITTED

037473P001-1348A-018
KENDRICK AMBER L
ADDRESS INTENTIONALLY OMITTED

008805P001-1348A-018
KENDRICK BRIANA N
ADDRESS INTENTIONALLY OMITTED

008803P001-1348A-018
KENDRICK COLTON S
ADDRESS INTENTIONALLY OMITTED

008806P001-1348A-018
KENDRICK JIM M
ADDRESS INTENTIONALLY OMITTED

008804P001-1348A-018
KENDRICK MARSI D
ADDRESS INTENTIONALLY OMITTED

008802P001-1348A-018
KENDRICK RACHEL D
ADDRESS INTENTIONALLY OMITTED

008807P001-1348A-018
KENDRICK ROBIN
ADDRESS INTENTIONALLY OMITTED

083058P001-1348A-018
KENDRICK TIM
CREATIVE TILE
415 NORTH CUMMINGS ST
FULTON MS 38843

000409P001-1348A-018
KENDROT TIM
ADDRESS INTENTIONALLY OMITTED

008808P001-1348A-018
KENDROT TIMOTHY R
ADDRESS INTENTIONALLY OMITTED

069351P001-1348A-018
KENERGY
PO BOX 1389
OWENSBORO KY 42302

069352P001-1348A-018
KENEWELL GROUP PRINTING SOLUTI
3031 THOMPSON RD
FENTON MI 48430

069353P001-1348A-018
KENEXA SELECTION SVC LTD
PO BOX 827674
PHILADELPHIA PA 19182-7674

069354P001-1348A-018
KENEXA TECHNOLOGY INC
PO BOX 827674
PHILADELPHIA PA 19182-7674

079939P001-1348A-018
KENLY GARY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

069355P001-1348A-018
KENMAR MICROWAVE SPECIALISTS
1577 CAHABA VLY RD
PELHAM AL 35124

037485P001-1348A-018
KENNEALY DENISE C
ADDRESS INTENTIONALLY OMITTED

037490P001-1348A-018
KENNEDY ASHLEY N
ADDRESS INTENTIONALLY OMITTED

008810P001-1348A-018
KENNEDY BENJAMEN
ADDRESS INTENTIONALLY OMITTED

008811P001-1348A-018
KENNEDY CAITLYN C
ADDRESS INTENTIONALLY OMITTED

085464P001-1348A-018
KENNEDY CHELSEA
ADDRESS INTENTIONALLY OMITTED

079045P001-1348A-018
KENNEDY CHRIS A
DBA KENNDEY LAWN SPRINKLERS III INC
PO BOX 905
CITRA FL 32113

079378P001-1348A-018
KENNEDY DAVID
DBA HOBBS FINANCE
PO BOX 126
ARDMORE TN 38449

008809P001-1348A-018
KENNEDY DAWN M
ADDRESS INTENTIONALLY OMITTED

069357P001-1348A-018
KENNEDY EQUIPMENT CO
DBA HOBART SALES AND SVC
PO BOX 4380
COLUMBUS GA 31904-8134

037489P001-1348A-018
KENNEDY ERICA C
ADDRESS INTENTIONALLY OMITTED

008819P001-1348A-018
KENNEDY ERICA R
ADDRESS INTENTIONALLY OMITTED

008812P001-1348A-018
KENNEDY JAMES M
ADDRESS INTENTIONALLY OMITTED

008813P001-1348A-018
KENNEDY JULIA G
ADDRESS INTENTIONALLY OMITTED

008815P001-1348A-018
KENNEDY MADISON E
ADDRESS INTENTIONALLY OMITTED

008818P001-1348A-018
KENNEDY NIKITA
ADDRESS INTENTIONALLY OMITTED

008817P001-1348A-018
KENNEDY PARIS T
ADDRESS INTENTIONALLY OMITTED

008814P001-1348A-018
KENNEDY PARKER B
ADDRESS INTENTIONALLY OMITTED

082451P001-1348A-018
KENNEDY RODNEY
ADDRESS INTENTIONALLY OMITTED

008816P001-1348A-018
KENNEDY SHAILYNN
ADDRESS INTENTIONALLY OMITTED

037507P001-1348A-018
KENNEDY TAMARA
ADDRESS INTENTIONALLY OMITTED

083186P001-1348A-018
KENNEDY TULLY
ADDRESS INTENTIONALLY OMITTED

069358P001-1348A-018
KENNEDY'S LOCKSMITHING
PO BOX 2286
HENDERSONVILLE TN 37077-2286

008820P001-1348A-018
KENNESON KATHRYN A
ADDRESS INTENTIONALLY OMITTED

069359P001-1348A-018
KENNETH G TAYLOR CONSTRUCTION
3094 CHRISTMASVILLE RD
JACKSON TN 38305

069360P001-1348A-018
KENNETH L LONG MD PA
PO BOX 2129
SAN MARCOS TX 78667

069361P001-1348A-018
KENNETH MOORE CONSTRUCTION IN
5024 SAUNDERS RD
FT. WORTH TX 76111

058919P001-1348A-018
KENNETH O LESTER CO INC
DBA PFG CUSTOMIZED DISTRIBUTION
SENIOR VP OF BUSINESS DEV AND PURCHASING
245 CASTLE HEIGHTS AVE NORTH
LEBANON TN 37087

069362P001-1348A-018
KENNETH O LESTER CO INC
DBA PFG CUSTOMIZED DISTRIBUTION
245 CASTLE HEIGHTS AVE N
LEBANON TN 37087

085465P001-1348A-018
KENNEY TANYA L
ADDRESS INTENTIONALLY OMITTED

069363P001-1348A-018
KENNY WOROB'S PAINTING
151 SOMERSBY BLVD
POOLER GA 31322

069364P001-1348A-018
KENOWA HILLS INSTRUMENTAL MUSIC BOOSTERS
3950 HENDERSHOT NW
GRAND RAPIDS MI 49544

069365P001-1348A-018
KENOWA PLUMBING INC
3060 PINE ST STE C
GRANDVILLE MI 49418

069366P001-1348A-018
KENPRO SVC
1210 CO RD 323
FLORENCE AL 35634

069368P001-1348A-018
KENS FOODS INC
1905 ABINGER LN
LAWRENCEVILLE GA 30043

069369P001-1348A-018
KENS FOODS INC
PO BOX 6197
BOSTON MA 02212-6197

078402P001-1348A-018
KENT ANDREW
ADDRESS INTENTIONALLY OMITTED

069370P001-1348A-018
KENT BEVERAGE CO
650 36TH ST SE
WYOMING MI 49548

069371P001-1348A-018
KENT COUNTY CLERK
1800 OTTAWA NW
SUITE 2400
GRAND RAPIDS MI 49503

069372P001-1348A-018
KENT COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH DIVISION
700 FULLER AVE NE
GRAND RAPIDS MI 49503

069373P001-1348A-018
KENT COUNTY ROAD COMMISSION
1500 SCRIBNER AVE NW
GRAND RAPIDS MI 49504

008822P001-1348A-018
KENT ERIN D
ADDRESS INTENTIONALLY OMITTED

085466P001-1348A-018
KENT GARRETT
ADDRESS INTENTIONALLY OMITTED

037526P001-1348A-018
KENT HAYLI M
ADDRESS INTENTIONALLY OMITTED

069374P001-1348A-018
KENT HILLIARD (GIFT CARD REFUND)
26814 HALLIE RD
ELKHART IN 46514

080617P001-1348A-018
KENT JOE
ADDRESS INTENTIONALLY OMITTED

008821P001-1348A-018
KENT RYAN E
ADDRESS INTENTIONALLY OMITTED

069375P001-1348A-018
KENT SHANKS CONSTRUCTION LLC
312 E 37TH ST
JOPLIN MO 64804

069376P001-1348A-018
KENTEX TILE INC
POBOX 365
DANVILLE KY 40422

069377P001-1348A-018
KENTEX TILE INC
PO BOX 227
DANVILLE KY 40422

069378P001-1348A-018
KENTUCKIANA COMFORT CTR
2716 GRASSLAND DR
LOUISVILLE KY 40299

069379P001-1348A-018
KENTUCKIANA EMERGENCY PHYSICIA
PO BOX 4778
BLOOMINGTON IN 47402

069380P001-1348A-018
KENTUCKIANA SPRINKLER CO INC
450 DOWNES TER
LOUISVILLE KY 40214

000347P001-1348A-018
KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVE
CAPITAL BILDG STE 118
FRANKFORT KY 40601

069381P001-1348A-018
KENTUCKY CHAMBER OF COMMERCE
464 CHENAULT RD
FRANKFORT KY 40601-9620

000223P001-1348A-018
KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

069382P001-1348A-018
KENTUCKY EAGLE BEER INC
2440 INNOVATION DR
LEXINGTON KY 40511

000224P001-1348A-018
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

000225P001-1348A-018
KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

069383P001-1348A-018
KENTUCKY GAME EXCHANGE
930 WINCHESTER RD
LEXINGTON KY 40505

069384P001-1348A-018
KENTUCKY HIGHER EDUCATION (GAR
PO BOX 4869
FRANKFORT KY 40604

069385P001-1348A-018
KENTUCKY INTERNATIONAL CONVENT
PO BOX 37130
LOUISVILLE KY 40233

069386P001-1348A-018
KENTUCKY KERNEL
026 JOURNALISM BLDG
LEXINGTON KY 40506-0042

000283P001-1348A-018
KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

069387P001-1348A-018
KENTUCKY MIRROR PLATE GLASS
816822 W MAIN ST
LOUISVILLE KY 40202

069388P001-1348A-018
KENTUCKY NEW ERA INC
DBA FORT CAMPBELL COURIER
PO BOX 1087
HOPKINSVILLE KY 42241

069389P001-1348A-018
KENTUCKY OAKS MALL CO
PO BOX 932423
CLEVELAND OH 44193

069390P001-1348A-018
KENTUCKY REVENUE CABINET
PO BOX 491
STATION 42
FRANKFORT KY 40620

069391P001-1348A-018
KENTUCKY SCALE CO INC
11430 WATTERSON CT STE400
LOUISVILLE KY 40299

000256P001-1348A-018
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT KY 40601

069392P001-1348A-018
KENTUCKY STATE TREASURER
DEPT OF ALCHOHOLIC BEVERAGE CNTRL
1003 TWILIGHT TRL
FRANKFORT KY 40601-8400

069393P001-1348A-018
KENTUCKY STATE TREASURER
DEPT OF COLLECTIONS
PO BOX 491
FRANKFORT KY 40602

069394P001-1348A-018
KENTUCKY STATE TREASURER
JOHN Y BROWN III
SECRETARY OF STATE
POBOX 1150
FRANKFORT KY 40602-1150

069395P001-1348A-018
KENTUCKY STATE TREASURER
KENTUCKY REVENUE CABINET
PO BOX 299
FRANKFORT KY 40602-0299

069396P001-1348A-018
KENTUCKY STATE TREASURER
LEVY SECTION
POBOX 491
FRANKFORT KY 40602

069397P001-1348A-018
KENTUCKY STATE TREASURER
OFFICE OF HOUSING
BOILER INSPECTION
101 SEA HERO RD STE 100
FRANKFORT KY 40601-5405

069398P001-1348A-018
KENTUCKY STATE TREASURER
1050 US HIGHWAY 127 SOUTH STE 100
FRANKFORT KY 40601

069399P001-1348A-018
KENTUCKY STATE TREASURER
123 WALNUT ST
FRANKFORT KY 40601

069400P001-1348A-018
KENTUCKY UTILITIES
PO BOX 539013
ATLANTA GA 30353-9013

069401P001-1348A-018
KENTUCKY WINDOW CLEANING
PO BOX 24039
DAYTON OH 45424

069402P001-1348A-018
KENTUCKY WINE AND SPIRITS
BARKLEY DIVISION
PO BOX 37100
LOUISVILLE KY 40233-7100

069403P001-1348A-018
KENTUCKY WINE AND SPIRITS
PO BOX 37164
LOUISVILLE KY 40233-7164

069404P001-1348A-018
KENTUCKY-AMERICAN WATER
NEW SVC
2300 RICHMOND RD
LEXINGTON KY 40502

083658P001-1348A-018
KENTUCKY-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

069405P001-1348A-018
KENTWOOD RENTAL INC
745 44TH ST SE
KENTWOOD MI 49548

069406P001-1348A-018
KENWAY DISTRIBUTORS INC
PO BOX 14097
LOUISVILLE KY 40505

008823P001-1348A-018
KENYON TIFFANY R
ADDRESS INTENTIONALLY OMITTED

069408P001-1348A-018
KEOGH COX AND WILSON LTD
701 MAIN ST
BATON ROUGE LA 70821

058680P001-1348A-018
KEP VI LLC
320 PARK AVE  24TH FL
NEW YORK NY 10022

084329P001-1348A-018
KEP VI LLC
KELSO AND COMPANY
JIM CONNORS
320 PARK AVE 24TH FL
NEW YORK NY 10022

083483P001-1348A-018
KEPLER NATALIA
ADDRESS INTENTIONALLY OMITTED

083483S001-1348A-018
KEPLER NATALIA
GREGORY MEIER
ADDRESS INTENTIONALLY OMITTED

008824P001-1348A-018
KEPLER NATALIA A
ADDRESS INTENTIONALLY OMITTED

037543P001-1348A-018
KEPLER SARA
ADDRESS INTENTIONALLY OMITTED

008825P001-1348A-018
KEPLEY BRETT A
ADDRESS INTENTIONALLY OMITTED

037545P001-1348A-018
KEPNER KAREN A
ADDRESS INTENTIONALLY OMITTED

069409P001-1348A-018
KEPPELS LOCK AND SAFE CO
98 S RIVER AVE
HOLLAND MI 49423

008826P001-1348A-018
KEPPER BRADY M
ADDRESS INTENTIONALLY OMITTED

008827P001-1348A-018
KEPPER PAYTON P
ADDRESS INTENTIONALLY OMITTED

082599P001-1348A-018
KERLEY SAMUEL E
DBA KERLEY AND RHEA SECURITY
3135 BRIARLY LN
BARTLETT TN 38135

078403P001-1348A-018
KERN ANDREW
ADDRESS INTENTIONALLY OMITTED

085467P001-1348A-018
KERN BLUNKALL SAMANTHA
ADDRESS INTENTIONALLY OMITTED

069410P001-1348A-018
KERN COUNTY
DEPT OF CHILD SUUPORT
POBOX 2147
BARKERSFIELD CA 93303

008828P001-1348A-018
KERN DANIEL
ADDRESS INTENTIONALLY OMITTED

008829P001-1348A-018
KERN JAYDEN T
ADDRESS INTENTIONALLY OMITTED

008830P001-1348A-018
KERNAN CHELSEA L
ADDRESS INTENTIONALLY OMITTED

008832P001-1348A-018
KERNS MICHELLE A
ADDRESS INTENTIONALLY OMITTED

008831P001-1348A-018
KERNS WILLIAM J
ADDRESS INTENTIONALLY OMITTED

008833P001-1348A-018
KERNSTOCK BRIANNA
ADDRESS INTENTIONALLY OMITTED

069411P001-1348A-018
KERR AND SON PLUMBING HEATING
DBA MR ROOTER PLUMBING
8428 AVENUE P
LUBBOCK TX 79423

069412P001-1348A-018
KERR BROS AND ASSOCIATES INC
PO BOX 110071
NASHVILLE TN 37211

069413P001-1348A-018
KERR CONSTRUCTION
725 W HEBRON LN
SHEPHERDSVILLE KY 40165

069414P001-1348A-018
KERR COUNTY DISTRICT CLERK
700 MAIN ST STE 236
KERRVILLE TX 78028

008835P001-1348A-018
KERR JOSEPH L
ADDRESS INTENTIONALLY OMITTED

008834P001-1348A-018
KERR KRISTYN E
ADDRESS INTENTIONALLY OMITTED

085468P001-1348A-018
KERR ROBERT
ADDRESS INTENTIONALLY OMITTED

085469P001-1348A-018
KERR TAMMIE S
ADDRESS INTENTIONALLY OMITTED

069415P001-1348A-018
KERRIGAN PLUMBING LLC
241 MCINTOSH RD
CALHOUN LA 71225

058921P001-1348A-018
KERRY SAIN PRESIDENT BSWIFT
10 S RIVERSIDE PLZ STE 1100
CHICAGO IL 60606

058922P001-1348A-018
KERRY SAIN PRESIDENT BSWIFT
10 S RIVERSIDE PLZ STE 1100
STE 1100
CHICAGO IL 60606

069416P001-1348A-018
KERRY'S AAA LAWN SVC INC
PO BOX 165
IOWA LA 70647

008836P001-1348A-018
KERSEY BRENNA E
ADDRESS INTENTIONALLY OMITTED

081718P001-1348A-018
KERSEY MICHAEL
DBA MIKE'S SPECIALTY SVC
DBA KERSEY ENTERPRISES
748 GATEWAY DR
BONAIRE GA 31005

008837P001-1348A-018
KERSHNER AUSTIN C
ADDRESS INTENTIONALLY OMITTED

069417P001-1348A-018
KESCO
DBA KESCO-FLORIDA
4148 BARRANCAS AVE
PENSACOLA FL 32507

078467P001-1348A-018
KESECHEQUETAH ANTHONY
DBA TONY'S EQUIPMENT REPAIR
2821 58TH ST
LUBBOCK TX 79413

008838P001-1348A-018
KESHMIRI JOSHUA
ADDRESS INTENTIONALLY OMITTED

081878P001-1348A-018
KESHWANI MD N
ADDRESS INTENTIONALLY OMITTED

008839P001-1348A-018
KESLER ANNA C
ADDRESS INTENTIONALLY OMITTED

079101P001-1348A-018
KESLER CHRISTOPHER
CO KEMP AND KESLER LLP
ONE RIVERWAY
SUITE 2030
HOUSTON TX 77056

008840P001-1348A-018
KESSEL JEREMY R
ADDRESS INTENTIONALLY OMITTED

079892P001-1348A-018
KESSENGER FREDA
ADDRESS INTENTIONALLY OMITTED

008841P001-1348A-018
KESSLER ETTA G
ADDRESS INTENTIONALLY OMITTED

085470P001-1348A-018
KESSLER NICHOLAS
ADDRESS INTENTIONALLY OMITTED

085471P001-1348A-018
KESSLER NICOLE
ADDRESS INTENTIONALLY OMITTED

085472P001-1348A-018
KESTNER BRITTANY
ADDRESS INTENTIONALLY OMITTED

008842P001-1348A-018
KESTNER HUNTER L
ADDRESS INTENTIONALLY OMITTED

081465P001-1348A-018
KESTNER MARK A
ADDRESS INTENTIONALLY OMITTED

008843P001-1348A-018
KETANOVIC NERMINA
ADDRESS INTENTIONALLY OMITTED

008844P001-1348A-018
KETTEN MICHAEL M
ADDRESS INTENTIONALLY OMITTED

069418P001-1348A-018
KETTERING MUNICIPAL COURT
2325 WILMINGTON PIKE
KETTERING OH 45420

008845P001-1348A-018
KETTERMAN TYALEENA A
ADDRESS INTENTIONALLY OMITTED

080185P001-1348A-018
KEULER HON THOMAS J
DENTON AND KEULER
ADDRESS INTENTIONALLY OMITTED

069419P001-1348A-018
KEVCO CARPET AND VINYL
3520 CENTRAL PIKE STE 104
HERMITAGE TN 37076

069420P001-1348A-018
KEVIN LOFTIS DBA LOFTIS UNDERG
1357 GREEN MEADOW RD
COOKEVILLE TN 38506

069421P001-1348A-018
KEVIN MASON CARPENTRY
431 NORTH TRELLIS CT
NEWPORT NEWS VA 23608

069422P001-1348A-018
KEVIN ROLLINS AND ROLAND MUMFORD
230 WEST MAIN ST
HENDERSONVILLE TN 37075

069424P001-1348A-018
KEVIN'S KEYS
123 S MAIN
UNION OH 45322

069425P001-1348A-018
KEVINS LOCK AND SAFE INC
122 W CRYSTAL LAKE AVE
LAKE MARY FL 32746

069426P001-1348A-018
KEY CITY SEPTIC SVC
PO BOX 3196
ABILENE TX 79604

069427P001-1348A-018
KEY CONSTRUCTION INC
741 WEST SECOND
WICHITA KS 67203

037575P001-1348A-018
KEY ELISE M
ADDRESS INTENTIONALLY OMITTED

008847P001-1348A-018
KEY JAMES
ADDRESS INTENTIONALLY OMITTED

008848P001-1348A-018
KEY JARVIS M
ADDRESS INTENTIONALLY OMITTED

008846P001-1348A-018
KEY JAZMIN A
ADDRESS INTENTIONALLY OMITTED

069428P001-1348A-018
KEY MASTER LOCK AND SAFE
10640 COLONY GLEN DR
ALPHARETTA GA 30022

082170P001-1348A-018
KEY RANDELL C
DBA KEY ELECTRIC
3637 SOUTH POINTE RD
COOKEVILLE TN 38506

085473P001-1348A-018
KEY RYAN
ADDRESS INTENTIONALLY OMITTED

085474P001-1348A-018
KEY STEPHANIE H
ADDRESS INTENTIONALLY OMITTED

069429P001-1348A-018
KEY SVC INC
3921 WEST PT BLVD
WINSTON SALEM NC 27103

069430P001-1348A-018
KEY WEST INN
663 SOUTH WILLOW ST
COOKEVILLE TN 38501

008849P001-1348A-018
KEYES APRIL
ADDRESS INTENTIONALLY OMITTED

069431P001-1348A-018
KEYES REFRIGERATION INC
3961 ROGER B CHAFFEE
GRAND RAPIDS MI 49548

008853P001-1348A-018
KEYS DAVID
ADDRESS INTENTIONALLY OMITTED

008852P001-1348A-018
KEYS JIMMY D
ADDRESS INTENTIONALLY OMITTED

081149P001-1348A-018
KEYS LAMAR
ADDRESS INTENTIONALLY OMITTED

008851P001-1348A-018
KEYS MIDREA L
ADDRESS INTENTIONALLY OMITTED

008850P001-1348A-018
KEYS SAMANTHA Y
ADDRESS INTENTIONALLY OMITTED

069432P001-1348A-018
KEYSTONE GASKET GUY
DBA KEYSTONE GASKET GUY
966 AUSTIN TRL
BENTON PA 17814

069433P001-1348A-018
KEYSTONE MAINTENANCE INC
1300 TURNER RD SW
LILBURN GA 30047-6731

069434P001-1348A-018
KEYSTONE SIGN SYSTEMS INC
DBA CENTRAL SIGNS SYSTEMS
5215 SIMPSON FERRY RD
MECHANICSBURG PA 17050

069435P001-1348A-018
KEYSTONE SVC INC
1300 TURNER RD SW
LILBURN GA 30047-6731

008854P001-1348A-018
KEYTON BRITTNEY M
ADDRESS INTENTIONALLY OMITTED

069436P001-1348A-018
KGNC-FM
PO BOX 710
AMARILLO TX 79189-0710

008855P001-1348A-018
KHALFI AZIZ
ADDRESS INTENTIONALLY OMITTED

008856P001-1348A-018
KHALIL ROMANY M
ADDRESS INTENTIONALLY OMITTED

008858P001-1348A-018
KHAN ADAIL S
ADDRESS INTENTIONALLY OMITTED

037594P001-1348A-018
KHAN ERAM
ADDRESS INTENTIONALLY OMITTED

008857P001-1348A-018
KHAN MALIHA Q
ADDRESS INTENTIONALLY OMITTED

008861P001-1348A-018
KHAN MUHAMMAD
ADDRESS INTENTIONALLY OMITTED

008859P001-1348A-018
KHAN SAIMA N
ADDRESS INTENTIONALLY OMITTED

008860P001-1348A-018
KHAN SUSAN E
ADDRESS INTENTIONALLY OMITTED

069438P001-1348A-018
KHEAA (GARNISHMENT)
PO BOX 4869
FRANKFORT KY 40604-4869

069439P001-1348A-018
KHEAA COLLECTIONS  COLLECTION
PO BOX 4268
FRANKFORT KY 40604-4268

069440P001-1348A-018
KHKX-FM
PO BOX 9400
MIDLAND TX 79708

081397P001-1348A-018
KHOLLINGERMD MAGDALEN
ADDRESS INTENTIONALLY OMITTED

069441P001-1348A-018
KHUSHALT DEVELOPMENT LLC
DBA COMFORT INN - FLORENCE
150 ETTA GRAY DR
FLORENCE AL 35630

069442P001-1348A-018
KIASER GLASS AND METAL LLC
930 GORDON AVE
BOWLING GREEN KY 42101

008862P001-1348A-018
KIBBEY CARLEEN N
ADDRESS INTENTIONALLY OMITTED

078648P001-1348A-018
KIBBY BETTY
ADDRESS INTENTIONALLY OMITTED

037598P001-1348A-018
KIBLER JOHN R
ADDRESS INTENTIONALLY OMITTED

008863P001-1348A-018
KICKHAM DANIEL T
ADDRESS INTENTIONALLY OMITTED

069443P001-1348A-018
KID'S N KAMP
3440 OLENTANGY RIVER RD
COLUMBUS OH 43202

008868P001-1348A-018
KIDD DIA'NISHA
ADDRESS INTENTIONALLY OMITTED

008871P001-1348A-018
KIDD JOHN E
ADDRESS INTENTIONALLY OMITTED

037603P001-1348A-018
KIDD MICHAEL W
ADDRESS INTENTIONALLY OMITTED

008864P001-1348A-018
KIDD MILLARD S
ADDRESS INTENTIONALLY OMITTED

008867P001-1348A-018
KIDD REBECCA L
ADDRESS INTENTIONALLY OMITTED

008865P001-1348A-018
KIDD REBECCA R
ADDRESS INTENTIONALLY OMITTED

008869P001-1348A-018
KIDD ROYSHEKA S
ADDRESS INTENTIONALLY OMITTED

008870P001-1348A-018
KIDD STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

008866P001-1348A-018
KIDD STEVEN E
ADDRESS INTENTIONALLY OMITTED

008872P001-1348A-018
KIDWELL JONATHON D
ADDRESS INTENTIONALLY OMITTED

008873P001-1348A-018
KIDWELL MATT K
ADDRESS INTENTIONALLY OMITTED

008874P001-1348A-018
KIEEL MARY
ADDRESS INTENTIONALLY OMITTED

008875P001-1348A-018
KIEFER TAMARA J
ADDRESS INTENTIONALLY OMITTED

008876P001-1348A-018
KIENGKAY JANALEE N
ADDRESS INTENTIONALLY OMITTED

008877P001-1348A-018
KIENITZ KARLIE
ADDRESS INTENTIONALLY OMITTED

008878P001-1348A-018
KIERMAIER CALLIE R
ADDRESS INTENTIONALLY OMITTED

008881P001-1348A-018
KIESCHNICK HARLEY M
ADDRESS INTENTIONALLY OMITTED

069444P001-1348A-018
KIESCHNICK INDUSTRIES INC
3050 W CEDAR ST
BEAUMONT TX 77702

008880P001-1348A-018
KIESCHNICK JADA
ADDRESS INTENTIONALLY OMITTED

008879P001-1348A-018
KIESCHNICK KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

008882P001-1348A-018
KIESEL KEVIN M
ADDRESS INTENTIONALLY OMITTED

037619P001-1348A-018
KIESELAT KYLE R
ADDRESS INTENTIONALLY OMITTED

079966P001-1348A-018
KIGER GAYLE
ADDRESS INTENTIONALLY OMITTED

008883P001-1348A-018
KIHNLEY PAIGE A
ADDRESS INTENTIONALLY OMITTED

079505P001-1348A-018
KIKER DEVON
RUSSELL COUNTY DISTRICT COURT
PO BOX 518
PHENIX CITY AL 36868-0518

008885P001-1348A-018
KILGORE JOHN P
ADDRESS INTENTIONALLY OMITTED

008884P001-1348A-018
KILGORE JUSTIN D
ADDRESS INTENTIONALLY OMITTED

008886P001-1348A-018
KILL VICTORIA D
ADDRESS INTENTIONALLY OMITTED

069445P001-1348A-018
KILLEEN BPP ENTERPRISES INC
2905 BELT LOOP
KILLEEN TX 76543

069446P001-1348A-018
KILLEEN GLASS AND MIRROR CO
POBOX 336
KILLEEN TX 46540

069447P001-1348A-018
KILLEEN MUNICIPAL COURT
200 E AVE D
KILLEEN TX 76540-1329

069448P001-1348A-018
KILLEEN OVERHEAD DOORS INC
1505 MLK BLVD
KILLEEN TX 76543

069449P001-1348A-018
KILLEENCOM INC
1519 FLORENCE RD STE 20
KILLEEN TX 76541

008889P001-1348A-018
KILLIAN CHESKA R
ADDRESS INTENTIONALLY OMITTED

069450P001-1348A-018
KILLIAN DAISY FLORIST INC
4727 HWY 58 NORTH
CHATTANOOGA TN 37416

008887P001-1348A-018
KILLIAN DESIRAH D
ADDRESS INTENTIONALLY OMITTED

085475P001-1348A-018
KILLIAN HANNAH E
ADDRESS INTENTIONALLY OMITTED

008888P001-1348A-018
KILLIAN JOSH C
ADDRESS INTENTIONALLY OMITTED

078394P001-1348A-018
KILLINGSWORTH ANDREW B
ADDRESS INTENTIONALLY OMITTED

008890P001-1348A-018
KILLIPS KAYLA M
ADDRESS INTENTIONALLY OMITTED

008891P001-1348A-018
KILLOP ELLA R
ADDRESS INTENTIONALLY OMITTED

008892P001-1348A-018
KILPATRICK COLIN R
ADDRESS INTENTIONALLY OMITTED

008893P001-1348A-018
KILROY CASEY R
ADDRESS INTENTIONALLY OMITTED

008894P001-1348A-018
KIM CHANG U
ADDRESS INTENTIONALLY OMITTED

079808P001-1348A-018
KIM EUNICE
ADDRESS INTENTIONALLY OMITTED

000401P001-1348A-018
KIM JIMYUNG
ADDRESS INTENTIONALLY OMITTED

037649P001-1348A-018
KIM JIMYUNG R
ADDRESS INTENTIONALLY OMITTED

082745P001-1348A-018
KIM SHINAH
ADDRESS INTENTIONALLY OMITTED

069452P001-1348A-018
KIMBALL AND THOMPSON PRODUCE CO
1605 W SHADY GROVE RD
SPRINGDALE AR 72764-7611

037650P001-1348A-018
KIMBALL ELLEN T
ADDRESS INTENTIONALLY OMITTED

069453P001-1348A-018
KIMBEL PLUMBING INC
VANTAGE CENTRE
1678 E JOYCE BLVD
FAYETTEVILLE AR 72703

008895P001-1348A-018
KIMBERLY ANGELA R
ADDRESS INTENTIONALLY OMITTED

008896P001-1348A-018
KIMBLE RICKY L
ADDRESS INTENTIONALLY OMITTED

008897P001-1348A-018
KIMBLER MERCEDES L
ADDRESS INTENTIONALLY OMITTED

079283P001-1348A-018
KIMBREL DANNY
DBA THE STRIPE GUY
3221 CAROL ANN ST
WICHITA FALLS TX 76309

069454P001-1348A-018
KIMBRO OIL CO
POBOX 23089
NASHVILLE TN 37202

008898P001-1348A-018
KIMBROUGH DAHMUN L
ADDRESS INTENTIONALLY OMITTED

069455P001-1348A-018
KIMBROUGH FIRE EXTINGUISHER CO
PO BOX 13296
ARLINGTON TX 76094-0296

008899P001-1348A-018
KIMBROUGH FRITZIE J
ADDRESS INTENTIONALLY OMITTED

069456P001-1348A-018
KIMCO CEDAR HILL CROSSING LP
TRADEMARK PROPERTY CO
301 COMMERCE ST STE 3635
FORT WORTH TX 76102

069457P001-1348A-018
KIMCO CEDAR HILL CROSSING LP
KIMCO REALTY CORP
3333 NEW HYDE PK RD STE 100
NEW HYDE PARK NY 11042

069458P001-1348A-018
KIMCO HATTIESBURG LP 447CAM
PO BOX 6203 DEPT CODE SMSH1128
HICKSVILLE NY 11802-6203

069459P001-1348A-018
KIMCO RIVERVIEW LLC RENT
PO BOX 82565
DEPT CODE: SAZM1178/LLOGARO00
GOLETA CA 93118-2565

069460P001-1348A-018
KIMCO WLC LP
KIMCO WESTWOOD LAKES CROSSING LP
KIMCO REALTY CORP
3333 NEW HYDE PK RD
NEW HYDE PARK NY 11042

081585P001-1348A-018
KIME MATT
DBA STUDENT WINDOW SVC
4641 S CROCKETT
AMARILLO TX 79110

082827P001-1348A-018
KIME STEPHEN MATTHEW
DBA MATT KIME'S SUPERIOR WINDOW CLEANING
4641 SCROCKETT
AMARILLO TX 79110

080235P001-1348A-018
KIMES JACKY G
ADDRESS INTENTIONALLY OMITTED

069461P001-1348A-018
KIMKLEAN OF EAST TEXAS
PO BOX 155654
LUFKIN TX 75915-5654

008900P001-1348A-018
KIMMEL CANDY
ADDRESS INTENTIONALLY OMITTED

037678P001-1348A-018
KIMMEL CARI A
ADDRESS INTENTIONALLY OMITTED

069462P001-1348A-018
KIMMINS RECYCLING CORP
PO BOX 76843
TAMPA FL 33675-1843

008901P001-1348A-018
KIMMONS LYNDSEE D
ADDRESS INTENTIONALLY OMITTED

069463P001-1348A-018
KIMS ARTISTIC IMAGES INC
3145 E CHANDLER BLVD 110711
PHOENIX AZ 85048

008902P001-1348A-018
KINARD JEFFERY S
ADDRESS INTENTIONALLY OMITTED

085476P001-1348A-018
KINCADE RYAN TAYLOR
ADDRESS INTENTIONALLY OMITTED

008903P001-1348A-018
KINCAID STANLEY C
ADDRESS INTENTIONALLY OMITTED

080695P001-1348A-018
KINCER JOHN
ADDRESS INTENTIONALLY OMITTED

008904P001-1348A-018
KINCHEN JERRY
ADDRESS INTENTIONALLY OMITTED

008905P001-1348A-018
KINCHEN SHERLY T
ADDRESS INTENTIONALLY OMITTED

079810P001-1348A-018
KINDHART EVA
ADDRESS INTENTIONALLY OMITTED

008906P001-1348A-018
KINDLE KEENAN D
ADDRESS INTENTIONALLY OMITTED

069464P001-1348A-018
KINDRED COMMUNICATIONS INC
WDGG/FM 'THE DAWG'
PO BOX 1150
HUNTINGTON WV 25713

037696P001-1348A-018
KINDRED JOCEE S
ADDRESS INTENTIONALLY OMITTED

085477P001-1348A-018
KINDRED KIERA
ADDRESS INTENTIONALLY OMITTED

081286P001-1348A-018
KINDRED LIN
ADDRESS INTENTIONALLY OMITTED

082961P001-1348A-018
KINDRED TERRA L
DBA ALL-TIME LOCKSMITH LLC
505 BIG CREEK RD
WEATHERFORD TX 76087

080126P001-1348A-018
KINDY HARRISON
ADDRESS INTENTIONALLY OMITTED

008946P001-1348A-018
KING ALISHA M
ADDRESS INTENTIONALLY OMITTED

008941P001-1348A-018
KING ALONZO D
ADDRESS INTENTIONALLY OMITTED

008927P001-1348A-018
KING ANASTASIA J
ADDRESS INTENTIONALLY OMITTED

069465P001-1348A-018
KING AND BALLOW
315 UNION ST STE 1100
NASHVILLE TN 37201

069466P001-1348A-018
KING AND KING PLLC
POBOX 331
CADILLAC MI 49601

069467P001-1348A-018
KING AND SPALDING
PO BOX 116133
ATLANTA GA 30368-6133

000015P001-1348S-018
KING AND SPALDING LLP
MICHAEL RUPE
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

000016P001-1348S-018
KING AND SPALDING LLP
JEFFREY PAWLITZ
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

000017P001-1348S-018
KING AND SPALDING LLP
CHRISTOPHER BOIES
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

078747P001-1348A-018
KING BRANDON
DBA KING IRRIGATION AND LIGHTING INC
PO BOX 10955
FORT SMITH AR 72917

008940P001-1348A-018
KING BRIONNA N
ADDRESS INTENTIONALLY OMITTED

008915P001-1348A-018
KING BRITTANY M
ADDRESS INTENTIONALLY OMITTED

008916P001-1348A-018
KING BRITTNEY C
ADDRESS INTENTIONALLY OMITTED

078825P001-1348A-018
KING BROWARD VICTOR
DBA COMMERCIAL GASKETS OF GEORGIA
221 TURNER RD
NEWNAN GA 30263

008945P001-1348A-018
KING CHANTAWN
ADDRESS INTENTIONALLY OMITTED

008914P001-1348A-018
KING CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

008909P001-1348A-018
KING CHRISTOPHE A
ADDRESS INTENTIONALLY OMITTED

008951P001-1348A-018
KING CLIFFORD L
ADDRESS INTENTIONALLY OMITTED

037713P001-1348A-018
KING CORTNEY A
ADDRESS INTENTIONALLY OMITTED

008942P001-1348A-018
KING CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

037749P001-1348A-018
KING DALANA N
ADDRESS INTENTIONALLY OMITTED

008920P001-1348A-018
KING DAMON L
ADDRESS INTENTIONALLY OMITTED

008936P001-1348A-018
KING DEVONTE L
ADDRESS INTENTIONALLY OMITTED

008935P001-1348A-018
KING DEZAMNESH L
ADDRESS INTENTIONALLY OMITTED

079592P001-1348A-018
KING DONNA
ADDRESS INTENTIONALLY OMITTED

008937P001-1348A-018
KING DONNELL T
ADDRESS INTENTIONALLY OMITTED

008925P001-1348A-018
KING DRAKE C
ADDRESS INTENTIONALLY OMITTED

008918P001-1348A-018
KING EDWARD W
ADDRESS INTENTIONALLY OMITTED

008926P001-1348A-018
KING EMILY N
ADDRESS INTENTIONALLY OMITTED

069468P001-1348A-018
KING ENGINEERING ASSOCIATES I
4921 MEMORIAL HWY
SUITE 300
TAMPA FL 33634

008911P001-1348A-018
KING ERNEST
ADDRESS INTENTIONALLY OMITTED

083484P001-1348A-018
KING FELTON
ADDRESS INTENTIONALLY OMITTED

008948P001-1348A-018
KING FELTON E
ADDRESS INTENTIONALLY OMITTED

037757P001-1348A-018
KING HALEY D
ADDRESS INTENTIONALLY OMITTED

008939P001-1348A-018
KING HOLLIE P
ADDRESS INTENTIONALLY OMITTED

008954P001-1348A-018
KING III HARLON F
ADDRESS INTENTIONALLY OMITTED

008922P001-1348A-018
KING JALISA D
ADDRESS INTENTIONALLY OMITTED

008930P001-1348A-018
KING JAZMAN C
ADDRESS INTENTIONALLY OMITTED

037766P001-1348A-018
KING JEANNIE M
ADDRESS INTENTIONALLY OMITTED

008943P001-1348A-018
KING JOSHUAH M
ADDRESS INTENTIONALLY OMITTED

008955P001-1348A-018
KING JR BRIAN
ADDRESS INTENTIONALLY OMITTED

008947P001-1348A-018
KING JUSTIN D
ADDRESS INTENTIONALLY OMITTED

008934P001-1348A-018
KING KAYLEE E
ADDRESS INTENTIONALLY OMITTED

008952P001-1348A-018
KING KEITH A
ADDRESS INTENTIONALLY OMITTED

008928P001-1348A-018
KING KENDALL M
ADDRESS INTENTIONALLY OMITTED

008924P001-1348A-018
KING KENTRELL S
ADDRESS INTENTIONALLY OMITTED

069469P001-1348A-018
KING KEY AND LOCK SHOP INC
61 EAST APPLE AVE
MUSKEGON MI 49442

085478P001-1348A-018
KING KIM
ADDRESS INTENTIONALLY OMITTED

008950P001-1348A-018
KING KIMBERLY L
ADDRESS INTENTIONALLY OMITTED

008921P001-1348A-018
KING KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

008908P001-1348A-018
KING KIZZIE L
ADDRESS INTENTIONALLY OMITTED

008912P001-1348A-018
KING KRISTYN N
ADDRESS INTENTIONALLY OMITTED

008923P001-1348A-018
KING LYNDON K
ADDRESS INTENTIONALLY OMITTED

081409P001-1348A-018
KING MARC
ADDRESS INTENTIONALLY OMITTED

008932P001-1348A-018
KING MEGAN M
ADDRESS INTENTIONALLY OMITTED

081636P001-1348A-018
KING MELISSA
MIDLAND CO COURTHOUSE
200 W WALL STE 301
MIDLAND TX 79701

008919P001-1348A-018
KING NATHAN E
ADDRESS INTENTIONALLY OMITTED

008933P001-1348A-018
KING NEEDIA
ADDRESS INTENTIONALLY OMITTED

037779P001-1348A-018
KING NELSON W
ADDRESS INTENTIONALLY OMITTED

008910P001-1348A-018
KING NICHOLE
ADDRESS INTENTIONALLY OMITTED

037712P001-1348A-018
KING NICOLE L
ADDRESS INTENTIONALLY OMITTED

008949P001-1348A-018
KING PAUL
ADDRESS INTENTIONALLY OMITTED

058709P001-1348A-018
KING PAYTON
ADDRESS INTENTIONALLY OMITTED

058709S001-1348A-018
KING PAYTON
TURNER LAW OFFICE PLLC
KAREEM TURNER
ADDRESS INTENTIONALLY OMITTED

008907P001-1348A-018
KING PRESTON
ADDRESS INTENTIONALLY OMITTED

082273P001-1348A-018
KING RICHARD
DBA AMERICAN PAVING
PO BOX 12835
KNOXVILLE TN 37912

082452P001-1348A-018
KING RODNEY L
DBA WINDOWS BY RODNEY
POBOX 563
OCEAN SPRINGS MS 39566

008929P001-1348A-018
KING SHAMAL D
ADDRESS INTENTIONALLY OMITTED

082720P001-1348A-018
KING SHELIA
ADDRESS INTENTIONALLY OMITTED

008938P001-1348A-018
KING SKYLAR D
ADDRESS INTENTIONALLY OMITTED

008931P001-1348A-018
KING STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

008917P001-1348A-018
KING THERON L
ADDRESS INTENTIONALLY OMITTED

008913P001-1348A-018
KING VIKI C
ADDRESS INTENTIONALLY OMITTED

085479P001-1348A-018
KING WAYNE
ADDRESS INTENTIONALLY OMITTED

069470P001-1348A-018
KING WHOLESALE INC
14550 LEE RD
CHANTILLY VA 20151

008953P001-1348A-018
KING WYATT
ADDRESS INTENTIONALLY OMITTED

008944P001-1348A-018
KING YAKIMIA
ADDRESS INTENTIONALLY OMITTED

069473P001-1348A-018
KING'S TREE SVC
5730 PINEWOOD RD
FRANKLIN TN 37064

008957P001-1348A-018
KINGERY DAVID B
ADDRESS INTENTIONALLY OMITTED

008956P001-1348A-018
KINGERY TABITHA A
ADDRESS INTENTIONALLY OMITTED

008958P001-1348A-018
KINGHAM CHELSEA L
ADDRESS INTENTIONALLY OMITTED

069471P001-1348A-018
KINGS DEPT OF CHILD SUPPORT
POBOX 1289
HANFORD CA 93232

069472P001-1348A-018
KINGS LANDSCAPES/LAWNCARE
219 TROY AVE
ROANOKE VA 24012

008959P001-1348A-018
KINGSLEY-EWELL KRISTEN
ADDRESS INTENTIONALLY OMITTED

069474P001-1348A-018
KINGSPORT HEATING AND AIR CONDIT
1905 BROOKSIDE LN
KINGSPORT TN 37660

069475P001-1348A-018
KINGSPORT SESSIONS COURT (GARNISHMENT)
200 SHELBY ST
KINGSPORT TN 37660

069476P001-1348A-018
KINGSTON PIKE PLUMBING
518 JOHNSON RD
OLIVER SPRINGS TN 37840

069477P001-1348A-018
KINGTON DRAIN CLEANING SVC
PO BOX 50633
KNOXVILLE TN 37950-0633

069478P001-1348A-018
KINKO'S
1595 GALLITIN RD
MADISON TN 37115

069479P001-1348A-018
KINKO'S
540 DONELSON PIKE
NASHVILLE TN 37214

069480P001-1348A-018
KINKO'S
PO BOX 672085
DALLAS TX 75267-2085

008960P001-1348A-018
KINNAIRD MARK A
ADDRESS INTENTIONALLY OMITTED

083337P001-1348A-018
KINNER WILLIAM D
DBA KINNER TREE
1151 NE 13TH ST
OCALA FL 34470

085480P001-1348A-018
KINNEY AMY E
ADDRESS INTENTIONALLY OMITTED

008964P001-1348A-018
KINNEY CASEY S
ADDRESS INTENTIONALLY OMITTED

008962P001-1348A-018
KINNEY CHYANNE N
ADDRESS INTENTIONALLY OMITTED

080073P001-1348A-018
KINNEY GREG
ADDRESS INTENTIONALLY OMITTED

008961P001-1348A-018
KINNEY JEANNIE L
ADDRESS INTENTIONALLY OMITTED

008963P001-1348A-018
KINNEY SCOTT A
ADDRESS INTENTIONALLY OMITTED

008965P001-1348A-018
KINNEY SEAN
ADDRESS INTENTIONALLY OMITTED

069481P001-1348A-018
KINPLER APPLIANCE LLC
1735 S WEST ST
WICHITA KS 67213

008966P001-1348A-018
KINSER BRANDON M
ADDRESS INTENTIONALLY OMITTED

008967P001-1348A-018
KINSEY AMBER L
ADDRESS INTENTIONALLY OMITTED

069482P001-1348A-018
KINSEY CRANE AND SIGN CO I
2401 JOHNSON AVE NW
ROANOKE VA 24017

069483P001-1348A-018
KINSEY CRISTEN
ADDRESS INTENTIONALLY OMITTED

078480P001-1348A-018
KINSINGER APRIL
ADDRESS INTENTIONALLY OMITTED

078643P001-1348A-018
KINSINGER BETTE
ADDRESS INTENTIONALLY OMITTED

008968P001-1348A-018
KINZER SETH A
ADDRESS INTENTIONALLY OMITTED

082379P001-1348A-018
KINZIGER MD ROBERT L
ADDRESS INTENTIONALLY OMITTED

037826P001-1348A-018
KIPER BEVERLY A
ADDRESS INTENTIONALLY OMITTED

080539P001-1348A-018
KIPPOLA JESSE
DBA JK LOCKSMITH CO
1366 OMEGA RD
WALLED LAKE MI 48390

069484P001-1348A-018
KIPS HOSPITALITY INC
DBA COMFORT INN CHANDLER AZ
255 N KYRENE
CHANDLER AZ 85226

085481P001-1348A-018
KIPS RYAN
ADDRESS INTENTIONALLY OMITTED

069485P001-1348A-018
KIRAN ENTERPRISES INC
DBA COMFORT SUITES ATHENS
255 NORTH AVE
ATHENS GA 30601

069486P001-1348A-018
KIRBERG ROOFING INC
DBA KIRBERG CO
1400 SOUTH THIRD ST
ST. LOUIS MO 63104-4430

078468P001-1348A-018
KIRBY ANTHONY
ADDRESS INTENTIONALLY OMITTED

078857P001-1348A-018
KIRBY BYRON
DBA KIRBY ELECTRIC
22143 LAKE BATES RD
ATHENS AL 35614

008972P001-1348A-018
KIRBY CHASE
ADDRESS INTENTIONALLY OMITTED

079061P001-1348A-018
KIRBY CHRIS
DBA K AND J OUTDOOR GROUP
PO BOX 1241
NOBLESVILLE IN 46060

008969P001-1348A-018
KIRBY HUNTER L
ADDRESS INTENTIONALLY OMITTED

008970P001-1348A-018
KIRBY LATASHA D
ADDRESS INTENTIONALLY OMITTED

081204P001-1348A-018
KIRBY LAVONNA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

081253P001-1348A-018
KIRBY LESLIE
ADDRESS INTENTIONALLY OMITTED

008971P001-1348A-018
KIRBY MANGUS
ADDRESS INTENTIONALLY OMITTED

069487P001-1348A-018
KIRBY RENTALS LLC
411 HAMES AVE
ORLANDO FL 32805

083133P001-1348A-018
KIRBY TOMMY
ADDRESS INTENTIONALLY OMITTED

008973P001-1348A-018
KIRGIS LISA N
ADDRESS INTENTIONALLY OMITTED

008976P001-1348A-018
KIRK ASHLY K
ADDRESS INTENTIONALLY OMITTED

037839P001-1348A-018
KIRK CHASITY M
ADDRESS INTENTIONALLY OMITTED

008980P001-1348A-018
KIRK ERICA R
ADDRESS INTENTIONALLY OMITTED

037840P001-1348A-018
KIRK HANNAH E
ADDRESS INTENTIONALLY OMITTED

008975P001-1348A-018
KIRK JAQUELYN
ADDRESS INTENTIONALLY OMITTED

080481P001-1348A-018
KIRK JEFFREY THOMAS
DBA/TKO SPORTS
16903 RED OAK STE 276
HOUSTON TX 77090

008977P001-1348A-018
KIRK JESSICA R
ADDRESS INTENTIONALLY OMITTED

008978P001-1348A-018
KIRK KYNDALL R
ADDRESS INTENTIONALLY OMITTED

008982P001-1348A-018
KIRK MEGAN N
ADDRESS INTENTIONALLY OMITTED

008979P001-1348A-018
KIRK MISTI
ADDRESS INTENTIONALLY OMITTED

082050P001-1348A-018
KIRK PAUL
ADDRESS INTENTIONALLY OMITTED

082051P001-1348A-018
KIRK PAUL
ADDRESS INTENTIONALLY OMITTED

008974P001-1348A-018
KIRK ROBERT A
ADDRESS INTENTIONALLY OMITTED

008981P001-1348A-018
KIRK TORI M
ADDRESS INTENTIONALLY OMITTED

008983P001-1348A-018
KIRKENDALL DARREN
ADDRESS INTENTIONALLY OMITTED

069488P001-1348A-018
KIRKLAND AND ELLIS LLP
200 E RANDOLPH DR
CHICAGO IL 60601

008986P001-1348A-018
KIRKLAND DRAKE L
ADDRESS INTENTIONALLY OMITTED

008985P001-1348A-018
KIRKLAND ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

008984P001-1348A-018
KIRKLAND JULIUS E
ADDRESS INTENTIONALLY OMITTED

008987P001-1348A-018
KIRKPATRICK JUWAN M
ADDRESS INTENTIONALLY OMITTED

037856P001-1348A-018
KIRKPATRICK LOGAN R
ADDRESS INTENTIONALLY OMITTED

069489P001-1348A-018
KIRKS ELECTRONICS INC
2165 BIRMINGHAM RD
ALPHARETTA GA 30004

008988P001-1348A-018
KIRKSEY DAEMAR
ADDRESS INTENTIONALLY OMITTED

008989P001-1348A-018
KIRN TAYLOR E
ADDRESS INTENTIONALLY OMITTED

008990P001-1348A-018
KIRSCHENMAN ASHLEY I
ADDRESS INTENTIONALLY OMITTED

008991P001-1348A-018
KIRTLEY KAYLEIGH S
ADDRESS INTENTIONALLY OMITTED

008992P001-1348A-018
KIRTON MICHAEL S
ADDRESS INTENTIONALLY OMITTED

008993P001-1348A-018
KISANDI DAKOTA L
ADDRESS INTENTIONALLY OMITTED

037875P001-1348A-018
KISER BRIDGET A
ADDRESS INTENTIONALLY OMITTED

081398P001-1348A-018
KISS MD MAGDALEN
ADDRESS INTENTIONALLY OMITTED

069490P001-1348A-018
KISSIMMEE UTILITY AUTHORITY
ENGINEERING AND OPERATIONS
1701 W CARROLL ST
KISSIMMEE FL 34741

069491P001-1348A-018
KISSIMMEE UTILITY AUTHORITY
PO BOX 850001
ORLANDO FL 32885-0087

083586P001-1348A-018
KISSIMMEE UTILITY AUTHORITY
PO BOX 423219
KISSIMMEE FL 34742-3219

069492P001-1348A-018
KISSIMMEE/OSCEOLA COUNTY CHAMB
OF COMMERCE
1425 EAST VINE ST
KISSIMMEE FL 34744

069493P001-1348A-018
KISSINGER CONSTRUCTION LLC
8399 N LASALLE RD
FREE SOIL MI 49411

008994P001-1348A-018
KISSMAN MADISON E
ADDRESS INTENTIONALLY OMITTED

008995P001-1348A-018
KISTLER KLOE E
ADDRESS INTENTIONALLY OMITTED

008996P001-1348A-018
KISTNER KENNEDY M
ADDRESS INTENTIONALLY OMITTED

008997P001-1348A-018
KITCHEL BRITTANY
ADDRESS INTENTIONALLY OMITTED

008998P001-1348A-018
KITCHEN COREY T
ADDRESS INTENTIONALLY OMITTED

069494P001-1348A-018
KITCHEN EQUIPMENT AND SUPPLY CO
4148 BARRANCAS AVE
PENSACOLA FL 32507

008999P001-1348A-018
KITCHEN TYRE
ADDRESS INTENTIONALLY OMITTED

069495P001-1348A-018
KITCHENEERING DIVHEART OF TE
QUIP INC
4520 FORT AVE
POBOX 7275
WACO TX 76714

009002P001-1348A-018
KITCHENS JOSHUA B
ADDRESS INTENTIONALLY OMITTED

009001P001-1348A-018
KITCHENS JUSTIN O
ADDRESS INTENTIONALLY OMITTED

037882P001-1348A-018
KITCHENS KELSEY J
ADDRESS INTENTIONALLY OMITTED

009000P001-1348A-018
KITCHENS MACKENZIE K
ADDRESS INTENTIONALLY OMITTED

081727P001-1348A-018
KITCHENS MICHAEL M
CLEANTECH SVC
ADDRESS INTENTIONALLY OMITTED

069496P001-1348A-018
KITCHENTECH INC
1642 WOODSIDE DR
WOODBRIDGE VA 22191-3055

069497P001-1348A-018
KITCHIN HOSPITALITY LLC
DBA THE JAMESON INN OF GALLATIN TN
1001 VILLAGE GREEN CROSSING
GALLATIN TN 37066

037887P001-1348A-018
KITE REBECCA L
ADDRESS INTENTIONALLY OMITTED

009003P001-1348A-018
KITT KEITH E
ADDRESS INTENTIONALLY OMITTED

009004P001-1348A-018
KITTLE MARK A
ADDRESS INTENTIONALLY OMITTED

009005P001-1348A-018
KITTLE MYAH L
ADDRESS INTENTIONALLY OMITTED

069498P001-1348A-018
KIZAN CORP
11933 BRINLEY AVE
LOUISVILLE KY 40243

009006P001-1348A-018
KIZER MCKENZIE S
ADDRESS INTENTIONALLY OMITTED

082675P001-1348A-018
KIZER SHANNON LEE
VIVIAN WOOD DISTRICT CLERK
200 W WALL STE 301
MIDLAND TX 79701

009007P001-1348A-018
KIZZIAH DAKOTA
ADDRESS INTENTIONALLY OMITTED

069499P001-1348A-018
KJLO
PO BOX 4808
MONROE LA 71211

069500P001-1348A-018
KJM COMMERCIAL INC
1814 HOLLY RD
CORPUS CHRISTI TX 78417

069501P001-1348A-018
KJMG
PO BOX 4808
MONROE LA 71211

069502P001-1348A-018
KJON INC
PO BOX 19013
4520 OPELOUSAS ST
LAKE CHARLES LA 70616-9013

069503P001-1348A-018
KKGB-FM
BOX 687169
MILWAUKEE WI 53268-7169

082828P001-1348A-018
KLAPPER MD STEPHEN R
ADDRESS INTENTIONALLY OMITTED

009008P001-1348A-018
KLATZKE JESSICA N
ADDRESS INTENTIONALLY OMITTED

000127P001-1348A-018
KLAUER ENTERPRISES LLC
JOHN F KLAUER MEMBER
PO BOX 896
EAGLE ID 83616

069504P001-1348A-018
KLAUER ENTERPRISES LLC
PO BOX 896
EAGLE ID 83616

009009P001-1348A-018
KLAUSMEIER HALIE J
ADDRESS INTENTIONALLY OMITTED

069505P001-1348A-018
KLEAN KUT LLC
PO BOX 18542
HATTIESBURG MS 39404

069506P001-1348A-018
KLEAN WAVE POWERWASHING
7900 CARLOS ST
PHARR TX 78577

069507P001-1348A-018
KLEANRITE MAINT INC
DBA CEILING PRO OF THE OZARKS
1281 E BRIAR
SPRINGFIELD MO 65804

083025P001-1348A-018
KLEBE THOMAS N
ADDRESS INTENTIONALLY OMITTED

009010P001-1348A-018
KLEEMAN BAILEY R
ADDRESS INTENTIONALLY OMITTED

009012P001-1348A-018
KLEIN AMANDA G
ADDRESS INTENTIONALLY OMITTED

085482P001-1348A-018
KLEIN BRIGHT ANNA
ADDRESS INTENTIONALLY OMITTED

079062P001-1348A-018
KLEIN CHRIS
ADDRESS INTENTIONALLY OMITTED

085483P001-1348A-018
KLEIN DAVEN
ADDRESS INTENTIONALLY OMITTED

069508P001-1348A-018
KLEIN PLUMBING
3409 SKYWAY DR
AUBURN AL 36830

069509P001-1348A-018
KLEIN PLUMBING INC
DBA MICHAEL J KLEIN MASTER PLUMBER
3409 SKYWAY DR
AUBURN AL 36830

009011P001-1348A-018
KLEIN RACHEL M
ADDRESS INTENTIONALLY OMITTED

037910P001-1348A-018
KLEINENDORST KYLIE J
ADDRESS INTENTIONALLY OMITTED

069510P001-1348A-018
KLEINERT KUTZ AND ASSOCIATES
DEPT 94188
LOUISVILLE KY 40294-4188

069511P001-1348A-018
KLEINFELDER CENTRAL INC
PO BOX 676621
DALLAS TX 75267-6621

069512P001-1348A-018
KLEINS KUSTOM ELECTRIC INC
PO BOX 909
YUMA AZ 85366

069513P001-1348A-018
KLEITZ PLUMBING INC
3904 BISHOP LN
SUITE 6
LOUISVILLE KY 40218

009013P001-1348A-018
KLEM DEVIN S
ADDRESS INTENTIONALLY OMITTED

037916P001-1348A-018
KLEMAN SARAH A
ADDRESS INTENTIONALLY OMITTED

009014P001-1348A-018
KLEPZIG CALEB
ADDRESS INTENTIONALLY OMITTED

069514P001-1348A-018
KLH DEVELOPMENT LLC
PO BOX 28065
CHATTANOOGA TN 37421-8065

009015P001-1348A-018
KLIMP ANNA M
ADDRESS INTENTIONALLY OMITTED

080504P001-1348A-018
KLINE JEREMY
DBA PLANET KIDZ
112 VALE CIR DR
BRISTOL VA 37620

037925P001-1348A-018
KLINE TRICIA
ADDRESS INTENTIONALLY OMITTED

081076P001-1348A-018
KLING KIM
ADDRESS INTENTIONALLY OMITTED

009016P001-1348A-018
KLINGBEIL DANE T
ADDRESS INTENTIONALLY OMITTED

079902P001-1348A-018
KLINGELHOFER FREDRICK C
DBA LIVE WIRE
POBOX 151077
ARLINGTON TX 76015

009017P001-1348A-018
KLINGERMAN JR DANIEL D
ADDRESS INTENTIONALLY OMITTED

009018P001-1348A-018
KLINKSIEK AMBER
ADDRESS INTENTIONALLY OMITTED

069515P001-1348A-018
KLIP-LA-105-FM
PO BOX 4808
MONROE LA 71211

081211P001-1348A-018
KLOEP SR LAWRENCE
ADDRESS INTENTIONALLY OMITTED

009019P001-1348A-018
KLOEPFEL MIRA S
ADDRESS INTENTIONALLY OMITTED

085484P001-1348A-018
KLOSKY MICHAEL A
ADDRESS INTENTIONALLY OMITTED

069516P001-1348A-018
KLOSTERMAN BAKING CO
LOCKBOX #771637
1637 SOLUTIONS CTR
CHICAGO IL 60677-1006

069517P001-1348A-018
KLOVE ENGINEERING LLC
143 RANGER CREEK RD
BOERNE TX 78006

085485P001-1348A-018
KLOWETTER SHANNON
ADDRESS INTENTIONALLY OMITTED

069518P001-1348A-018
KLS COMMUNICATIONS
2526 LAUREL RIDGE DR
DECATUR GA 30033

069519P001-1348A-018
KLS INC
3097 DELL DR
HERMITAGE TN 37076

009020P001-1348A-018
KLUMP ANTHONY
ADDRESS INTENTIONALLY OMITTED

081580P001-1348A-018
KLUMPE MD MARYNELLE J
ADDRESS INTENTIONALLY OMITTED

058718P001-1348A-018
KLUTTS THOMAS
ADDRESS INTENTIONALLY OMITTED

058718S001-1348A-018
KLUTTS THOMAS
JON BAILEY
ADDRESS INTENTIONALLY OMITTED

069520P001-1348A-018
KMA SVC ELECTRICAL LLC
1755 MT VERNON RD
NEWARK OH 43055

069521P001-1348A-018
KMB REFRIGERATION AND ELECTRIC
1802 E HOFFER ST
KOKOMO IN 46902

069522P001-1348A-018
KMCM STATEMENTS
PO BOX 2969
ODESSA TX 79760

069523P001-1348A-018
KMCM-FM
PO BOX 9400
MIDLAND TX 70708

009021P001-1348A-018
KMETZ MORGAN A
ADDRESS INTENTIONALLY OMITTED

009022P001-1348A-018
KNAFEL KATELYN J
ADDRESS INTENTIONALLY OMITTED

009023P001-1348A-018
KNALLS RHIANNON L
ADDRESS INTENTIONALLY OMITTED

009026P001-1348A-018
KNAPP BRIAN L
ADDRESS INTENTIONALLY OMITTED

069524P001-1348A-018
KNAPP ELECTRIC INC
PO BOX 778
DELAWARE OH 43015

079920P001-1348A-018
KNAPP GARY A
DBA  GARY'S SOLAR FILMING
PO BOX 34485
HOUSTON TX 77234-4485

009027P001-1348A-018
KNAPP KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

009024P001-1348A-018
KNAPP LEIGHANN M
ADDRESS INTENTIONALLY OMITTED

009025P001-1348A-018
KNAPP WILLIAM
ADDRESS INTENTIONALLY OMITTED

009028P001-1348A-018
KNAUFF TRISTAN E
ADDRESS INTENTIONALLY OMITTED

085486P001-1348A-018
KNEAL KRISTINA
ADDRESS INTENTIONALLY OMITTED

069525P001-1348A-018
KNEELAND AIR AND HEAT INC
4008 SPRING BRANCH DR WEST
PEARLAND TX 77584

082908P001-1348A-018
KNEIDINGER SUZANNE P
DBA THE PERRET GROUP
2441Q OLD FORT PKWY 192
MURFREESBORO TN 37128

037955P001-1348A-018
KNEISLY NATHAN S
ADDRESS INTENTIONALLY OMITTED

037957P001-1348A-018
KNEPP MICHELLE M
ADDRESS INTENTIONALLY OMITTED

037959P001-1348A-018
KNEPPER JACQUELINE L
ADDRESS INTENTIONALLY OMITTED

079889P001-1348A-018
KNICKERBOCKER MD FRED R
ADDRESS INTENTIONALLY OMITTED

082701P001-1348A-018
KNIFE SHARP-EDGE
ADDRESS INTENTIONALLY OMITTED

009030P001-1348A-018
KNIGHT ANGELO
ADDRESS INTENTIONALLY OMITTED

009041P001-1348A-018
KNIGHT BARBARA L
ADDRESS INTENTIONALLY OMITTED

009040P001-1348A-018
KNIGHT BREANNA
ADDRESS INTENTIONALLY OMITTED

009038P001-1348A-018
KNIGHT BRITTANY
ADDRESS INTENTIONALLY OMITTED

009034P001-1348A-018
KNIGHT KATELYN M
ADDRESS INTENTIONALLY OMITTED

009032P001-1348A-018
KNIGHT KAYLA M
ADDRESS INTENTIONALLY OMITTED

009033P001-1348A-018
KNIGHT LACI B
ADDRESS INTENTIONALLY OMITTED

009037P001-1348A-018
KNIGHT LINDY K
ADDRESS INTENTIONALLY OMITTED

083485P001-1348A-018
KNIGHT MARILYN
ADDRESS INTENTIONALLY OMITTED

083485S001-1348A-018
KNIGHT MARILYN
AL CHADWICK
ADDRESS INTENTIONALLY OMITTED

009031P001-1348A-018
KNIGHT MARILYNN
ADDRESS INTENTIONALLY OMITTED

009035P001-1348A-018
KNIGHT MELISSA E
ADDRESS INTENTIONALLY OMITTED

009029P001-1348A-018
KNIGHT PAMELA A
ADDRESS INTENTIONALLY OMITTED

069526P001-1348A-018
KNIGHT PRO PAINTING
5734 COUNTY RD 37
GALION OH 44833

037963P001-1348A-018
KNIGHT RYAN V
ADDRESS INTENTIONALLY OMITTED

009039P001-1348A-018
KNIGHT SHELBY N
ADDRESS INTENTIONALLY OMITTED

009036P001-1348A-018
KNIGHT WESLEY J
ADDRESS INTENTIONALLY OMITTED

078425P001-1348A-018
KNIGHT-CORNEGAY ANGELA
ADDRESS INTENTIONALLY OMITTED

069527P001-1348A-018
KNIGHTS OF COLUMBUS ST MICHAELS COUNCI
345 EDWARDS ST
GRAND LEDGE MI 48837

009042P001-1348A-018
KNIHTILA COURTNEY E
ADDRESS INTENTIONALLY OMITTED

009043P001-1348A-018
KNIPHFER PARKER H
ADDRESS INTENTIONALLY OMITTED

085487P001-1348A-018
KNIPPLE ERMIRA
ADDRESS INTENTIONALLY OMITTED

085488P001-1348A-018
KNOBBE SARA
ADDRESS INTENTIONALLY OMITTED

009044P001-1348A-018
KNOBLOCH TAYLOR J
ADDRESS INTENTIONALLY OMITTED

009045P001-1348A-018
KNODEL SHELBY S
ADDRESS INTENTIONALLY OMITTED

083486P001-1348A-018
KNOPLESCH BILLY
ADDRESS INTENTIONALLY OMITTED

009046P001-1348A-018
KNOPLESCH BILLY M
ADDRESS INTENTIONALLY OMITTED

009047P001-1348A-018
KNOTT REBECCAH A
ADDRESS INTENTIONALLY OMITTED

080442P001-1348A-018
KNOTTS JEFF
DBA HALO'S LAWN SVC
4715 B GIBSON RD
OCEAN SPRINGS MS 39564

009048P001-1348A-018
KNOTTS KAYLA R
ADDRESS INTENTIONALLY OMITTED

009050P001-1348A-018
KNOWLES III JOHNIE F
ADDRESS INTENTIONALLY OMITTED

080811P001-1348A-018
KNOWLES JOSEPH G
DBA GARLU INC
PO BOX 174
GRAYSVILLE GA 30726

009049P001-1348A-018
KNOWLES PATRICIA L
ADDRESS INTENTIONALLY OMITTED

069528P001-1348A-018
KNOWLES REMODELING
8323 E MOUNTAIN LN
CHATTANOOGA TN 37421

079379P001-1348A-018
KNOWLTON DAVID
ADDRESS INTENTIONALLY OMITTED

038017P001-1348A-018
KNOX ANGELA D
ADDRESS INTENTIONALLY OMITTED

069529P001-1348A-018
KNOX ASSOCIATES INC
DBA KNOX CO
1601 WEST DEER VLY RD
PHOENIX AZ 85027

009052P001-1348A-018
KNOX CAROLE J
ADDRESS INTENTIONALLY OMITTED

069530P001-1348A-018
KNOX CO
17672 ARMSTRONG AVE
IRVINE CA 92614-5728

069531P001-1348A-018
KNOX COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH DIV
140 DAMERON AVE
KNOXVILLE TN 37917-6413

069532P001-1348A-018
KNOX COUNTY JUVENILE COURT CHI
PO BOX 909
KNOXVILLE TN 37901-0909

069533P001-1348A-018
KNOX COUNTY TRUSTEE PROPTAX
PO BOX 70
KNOXVILLE TN 37901-0070

009054P001-1348A-018
KNOX DAMON C
ADDRESS INTENTIONALLY OMITTED

009051P001-1348A-018
KNOX JANN Q
ADDRESS INTENTIONALLY OMITTED

009056P001-1348A-018
KNOX LAKIESHA M
ADDRESS INTENTIONALLY OMITTED

009053P001-1348A-018
KNOX MARK A
ADDRESS INTENTIONALLY OMITTED

069534P001-1348A-018
KNOX PEST CONTROL
PO BOX 4336
COLUMBUS GA 31914

009055P001-1348A-018
KNOX TELISA Y
ADDRESS INTENTIONALLY OMITTED

069535P001-1348A-018
KNOXVILLE BAPTIST CHRISTIAN SC
2434 E 5TH AVE
KNOXVILLE TN 37917

069536P001-1348A-018
KNOXVILLE BEVERAGE CO
PO BOX 51628
KNOXVILLE TN 37950-1628

069537P001-1348A-018
KNOXVILLE NEWS SENTINAL COMPAN
2322 NEWS SENTINEL DR
KNOXVILLE TN 37921-5761

069538P001-1348A-018
KNOXVILLE NEWS SENTINEL CO
DEPARTMENT 888583
KNOXVILLE TN 37995-8583

069539P001-1348A-018
KNOXVILLE NEWS SENTINEL COMPAN
DEPARTMENT 888581
KNOXVILLE TN 37995-8581

069540P001-1348A-018
KNOXVILLE PLUMBING CO
PO BOX 27611
KNOXVILLE TN 37927

069541P001-1348A-018
KNOXVILLE TOURISM ALLIANCE
PO BOX 239
KNOXVILLE TN 37901-0239

069542P001-1348A-018
KNOXVILLE TOURIST BUREAU
PO BOX 10367
KNOXVILLE TN 37939-0367

069543P001-1348A-018
KNOXVILLE UTILITIES BOARD
PO BOX 59017
KNOXVILLE TN 37950-9017

009057P001-1348A-018
KNUDSEN ANDREW M
ADDRESS INTENTIONALLY OMITTED

009058P001-1348A-018
KNUE CHARLEE J
ADDRESS INTENTIONALLY OMITTED

080618P001-1348A-018
KNUST JOE M
DBA THE PEEPER CORP LTD
POBOX 521
BRECKENRIDGE TX 76424

038025P001-1348A-018
KNUTSON DARCIA
ADDRESS INTENTIONALLY OMITTED

085489P001-1348A-018
KNUTSON SETH
ADDRESS INTENTIONALLY OMITTED

069544P001-1348A-018
KOALA CORP
4390 MCMENEMY RD
SUITE B
ST PAUL MN 55127

069545P001-1348A-018
KOBERLEIN ENVIRONMENTAL SVC
DBA KOBERLEIN ENVIRONMENTAL SVC
188 BEACH LAKE HWY
HONESDALE PA 18431

069546P001-1348A-018
KOCH FOODS INC
4100 PORT UNION RD
FAIRFIELD OH 45014

069547P001-1348A-018
KOCH FOODS OF MS LLC
299 AIRPORT RD S
PEARL MS 39208

079260P001-1348A-018
KOCH MD DANIEL
ADDRESS INTENTIONALLY OMITTED

009059P001-1348A-018
KOCH NICHOLAS B
ADDRESS INTENTIONALLY OMITTED

009060P001-1348A-018
KOCHANS JAMES R
ADDRESS INTENTIONALLY OMITTED

069548P001-1348A-018
KOCKS LIQUOR BEER AND WINE
DBA KOCKS LIQUOR BEER AND WINE
4505 KEMP BLVD
WICHITA FALLS TX 76308

069549P001-1348A-018
KOCUREK ELEMENTARY - MUSIC DEPT
9800 CURLEW DR
AUSTIN TX 78748

080836P001-1348A-018
KODAK JOSH
ADDRESS INTENTIONALLY OMITTED

085490P001-1348A-018
KODIAK HEATHER
ADDRESS INTENTIONALLY OMITTED

009061P001-1348A-018
KOEHN ALICE C
ADDRESS INTENTIONALLY OMITTED

085491P001-1348A-018
KOEHN JACQUELINE
ADDRESS INTENTIONALLY OMITTED

085492P001-1348A-018
KOEN MATTHEW J
ADDRESS INTENTIONALLY OMITTED

082336P001-1348A-018
KOEN ROBBIN
DBA SKY'S MAINTENANCE
3821 COUNTY RD 607
JACKSON MO 63755-7710

038035P001-1348A-018
KOENIG MICHAEL F
ADDRESS INTENTIONALLY OMITTED

009062P001-1348A-018
KOENIG TAYLOR E
ADDRESS INTENTIONALLY OMITTED

009063P001-1348A-018
KOENIGSEDER MASON A
ADDRESS INTENTIONALLY OMITTED

069550P001-1348A-018
KOERNER DISTRIBUTOR INC
1305 W WABASH AVE
EFFINGHAM IL 62401

009064P001-1348A-018
KOFCHOCK DANIEL M
ADDRESS INTENTIONALLY OMITTED

009065P001-1348A-018
KOFFMAN MARANDA A
ADDRESS INTENTIONALLY OMITTED

009066P001-1348A-018
KOGER CLAIRE E
ADDRESS INTENTIONALLY OMITTED

080129P001-1348A-018
KOHLBACHER HARRY J
DBA SOUTH DAYTON REFRIGERATION SVC
3280 WEST ALEX-BELL RD
DAYTON OH 45449-2896

085493P001-1348A-018
KOHLER DAKOTA
ADDRESS INTENTIONALLY OMITTED

069551P001-1348A-018
KOHLFELD DIST CO
PO BOX 660
CAPE GIRARDEAU MO 63702

038049P001-1348A-018
KOHSMAN MEGHAN C
ADDRESS INTENTIONALLY OMITTED

069552P001-1348A-018
KOJIS AND SONS INC
PO BOX 657
BUNKIE LA 71322

069553P001-1348A-018
KOLB ELECTRIC
1862 CLAY LN
RESTON VA 20190

009067P001-1348A-018
KOLBERG ALEIGHA
ADDRESS INTENTIONALLY OMITTED

009068P001-1348A-018
KOLENIC ASTORIA L
ADDRESS INTENTIONALLY OMITTED

038064P001-1348A-018
KOLSTAD TAYLOR M
ADDRESS INTENTIONALLY OMITTED

081845P001-1348A-018
KOMAROMI MITCH
DBA E-ZEE DRAIN CLEANERS
318 CAREY ST
LANSING MI 48915

009069P001-1348A-018
KONCSOL MEGAN C
ADDRESS INTENTIONALLY OMITTED

082027P001-1348A-018
KONDRATICK PAUL ANDREW
D/B/A KONDRATICK GENERAL CONTRACTING
1279 SASQUEHANNA AVE
EXETER PA 18643

009070P001-1348A-018
KONIECKI AMANDA C
ADDRESS INTENTIONALLY OMITTED

009071P001-1348A-018
KONO RACHEL
ADDRESS INTENTIONALLY OMITTED

069554P001-1348A-018
KONOP REFRIGERATION INC
PO BOX 2477
GREEN BAY WI 54306-2477

009072P001-1348A-018
KOOI KRISTINE M
ADDRESS INTENTIONALLY OMITTED

081382P001-1348A-018
KOOIENGA LYNDSEY R
ADDRESS INTENTIONALLY OMITTED

009073P001-1348A-018
KOONTZ NADIA N
ADDRESS INTENTIONALLY OMITTED

069555P001-1348A-018
KOOOL TOUCH
6126 FARNSWORTH DR
DALLAS TX 75236

078622P001-1348A-018
KOOPMAN BERNADINE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

069556P001-1348A-018
KOORSEN PROTECTION SVC
DBA KOORSEN FIRE AND SECURITY
2719 N ARLINGTON AVE
INDIANAPOLIS IN 46218

009074P001-1348A-018
KOOY VALENTINA
ADDRESS INTENTIONALLY OMITTED

081131P001-1348A-018
KOPY KWIK
ADDRESS INTENTIONALLY OMITTED

081057P001-1348A-018
KORAB KEVIN
ADDRESS INTENTIONALLY OMITTED

009075P001-1348A-018
KORCAL KASEY L
ADDRESS INTENTIONALLY OMITTED

009076P001-1348A-018
KOREY MICHAEL S
ADDRESS INTENTIONALLY OMITTED

079806P001-1348A-018
KORINZER EUGENE
DBA INDUSTRIAL LIGHTING AND DESIGN
PO BOX 11261
SAN RAFAEL CA 94912

009077P001-1348A-018
KORNEGAY NAVANSELYS
ADDRESS INTENTIONALLY OMITTED

009078P001-1348A-018
KORNS MICHAEL R
ADDRESS INTENTIONALLY OMITTED

069557P001-1348A-018
KORRECT PLUMBING CO INC
7970 WEST THIRD ST
DAYTON OH 45427-1498

009079P001-1348A-018
KORSHAK COURTNEY J
ADDRESS INTENTIONALLY OMITTED

069558P001-1348A-018
KORTE INC
DBA KORTE DOES IT ALL
10920 STELLHORN RD
NEW HAVEN IN 46774

080868P001-1348A-018
KORVES JUDITH A
ADDRESS INTENTIONALLY OMITTED

069559P001-1348A-018
KOSAIR SHRINE CIRCUS FUND
812 SOUTH SECOND ST
LOUISVILLE KY 40203

078469P001-1348A-018
KOSECHEQUETAH ANTHONY
DBA TONY'S EQUIPMENT REPAIR
PO BOX 94705
LUBBOCK TX 79493-4705

009080P001-1348A-018
KOSHINSKI VALERIE R
ADDRESS INTENTIONALLY OMITTED

009081P001-1348A-018
KOSINSKI JAIME L
ADDRESS INTENTIONALLY OMITTED

009082P001-1348A-018
KOSKI GERALD L
ADDRESS INTENTIONALLY OMITTED

080275P001-1348A-018
KOSKI JAMES E
DBA NORTHERN LIGHTS ELECTRIC
1744 BEAVERBROOK DR
BEAVERCREEK OH 45432

081719P001-1348A-018
KOSMALA MICHAEL
ADDRESS INTENTIONALLY OMITTED

009083P001-1348A-018
KOSSOW JR STEVEN O
ADDRESS INTENTIONALLY OMITTED

083487P001-1348A-018
KOSSOW STEVEN
ADDRESS INTENTIONALLY OMITTED

009084P001-1348A-018
KOSTER JOEL M
ADDRESS INTENTIONALLY OMITTED

009085P001-1348A-018
KOSZTUR CHRISTIN W
ADDRESS INTENTIONALLY OMITTED

082703P001-1348A-018
KOTHARE SHASHANK
ADDRESS INTENTIONALLY OMITTED

082150P001-1348A-018
KOTHARI MD RAJ
ADDRESS INTENTIONALLY OMITTED

038094P001-1348A-018
KOTKE TRAVIS A
ADDRESS INTENTIONALLY OMITTED

038100P001-1348A-018
KOUNTZ ANDREA
ADDRESS INTENTIONALLY OMITTED

009086P001-1348A-018
KOUNTZ JERILEA D
ADDRESS INTENTIONALLY OMITTED

009087P001-1348A-018
KOUNTZ SAMANTHA G
ADDRESS INTENTIONALLY OMITTED

079063P001-1348A-018
KOURMOULIS CHRIS
DBA ARMOUR TECH
2633 PELHAM PKWY
PELHAM AL 35124

081586P001-1348A-018
KOVALSKY MATT
ADDRESS INTENTIONALLY OMITTED

086468P001-1348A-018
KOWALSKI LUCE CHRISTINE
ADDRESS INTENTIONALLY OMITTED

078668P001-1348A-018
KOZLIK BILL
DBA HARKER HEIGHTS CHAMBER OF COMMERCE
552 EAST FM 2410 STE B
HARKER HEIGHTS TX 76548

009088P001-1348A-018
KOZUSZEK KYLE M
ADDRESS INTENTIONALLY OMITTED

069560P001-1348A-018
KPH-CONSOLIDATION INC
DBA KINGWOOD MEDICAL CENTER
PO BOX 406320
ATLANTA GA 30384-6320

069561P001-1348A-018
KPMG LLP EXECUTIVE EDUCATION
PO BOX 120001 DEPT 0503
DALLAS TX 75312-0503

069562P001-1348A-018
KPMG PEAT MARWICK LLP
PO BOX 120001
DALLAS TX 75312-0825

069563P001-1348A-018
KPMG PEAT MARWICK LLP
PO BOX 277796
ATLANTA GA 30384-7796

069564P001-1348A-018
KPUR FM
CUMULUS BROADCASTINGINC AMA
PO BOX 643099
CINCINNATI OH 45264-3099

069565P001-1348A-018
KQLM RADIO QUASAR MX
PO BOX 7319
ODESSA TX 79761

079251P001-1348A-018
KRACH MD DANIEL E
ADDRESS INTENTIONALLY OMITTED

009089P001-1348A-018
KRAFFA ALEX
ADDRESS INTENTIONALLY OMITTED

038123P001-1348A-018
KRAFFT JEFFREY B
ADDRESS INTENTIONALLY OMITTED

058923P001-1348A-018
KRAFT FOOD SVC
JOHN BLUTE
ONE KRAFT COURT
GLENVIEW IL 60025

081138P001-1348A-018
KRAIG KYLE
ADDRESS INTENTIONALLY OMITTED

009090P001-1348A-018
KRAKLOW KITTY K
ADDRESS INTENTIONALLY OMITTED

009092P001-1348A-018
KRAMER MORGAN D
ADDRESS INTENTIONALLY OMITTED

009091P001-1348A-018
KRAMER RUSSELL
ADDRESS INTENTIONALLY OMITTED

085494P001-1348A-018
KRAMER TALYA
ADDRESS INTENTIONALLY OMITTED

009093P001-1348A-018
KRAPOHL KEEGAN C
ADDRESS INTENTIONALLY OMITTED

078883P001-1348A-018
KRASAVAGE CARL
DBA CARL KRASAVAGE PLUMBING HEATING AND
SEWER SVC
R 477 CHRUCH STREET
SWOYERSVILLE PA 18704

009094P001-1348A-018
KRASNOSKY DEVIN J
ADDRESS INTENTIONALLY OMITTED

009095P001-1348A-018
KRATOVEL ASHLEIGH M
ADDRESS INTENTIONALLY OMITTED

009096P001-1348A-018
KRATZER KALLIE
ADDRESS INTENTIONALLY OMITTED

081499P001-1348A-018
KRAUS MARK
DBA HYDROBLASTERS INC
2513 KAREN LN
LAKE CHARLES LA 70605

009097P001-1348A-018
KRAUSE KELLY J
ADDRESS INTENTIONALLY OMITTED

081989P001-1348A-018
KRAUSE PAT
ADDRESS INTENTIONALLY OMITTED

009098P001-1348A-018
KRAUSS JESSICA L
ADDRESS INTENTIONALLY OMITTED

069566P001-1348A-018
KRAUTER AND CO LLC
1350 AVENUE OF THE AMERICAS
18TH & 19TH FLOORS
NEW YORK NY 10019

009099P001-1348A-018
KRAWIEC MATT K
ADDRESS INTENTIONALLY OMITTED

009100P001-1348A-018
KREBBS JEFFREY E
ADDRESS INTENTIONALLY OMITTED

009101P001-1348A-018
KREGER JASON P
ADDRESS INTENTIONALLY OMITTED

082910P001-1348A-018
KREGER SWENSON
DBA KREGER LAWN AND LANDSCAPE
6151 RODEO LN
GARDENDALE TX 79758

009102P001-1348A-018
KREHBIEL SEANA G
ADDRESS INTENTIONALLY OMITTED

069567P001-1348A-018
KREILING ROOFING CO
2335 W ALTORFER DR
PEORIA IL 61615

009103P001-1348A-018
KREINBRING ASHLEY M
ADDRESS INTENTIONALLY OMITTED

009104P001-1348A-018
KREITNER ASHLEY A
ADDRESS INTENTIONALLY OMITTED

085495P001-1348A-018
KREITZER JACQUELINE NIKKI
ADDRESS INTENTIONALLY OMITTED

081170P001-1348A-018
KREMER LARRY
ACME SIGN CO
524 LAGONDA AVE
LEXINGTON KY 40505

009105P001-1348A-018
KRESS KATLIN
ADDRESS INTENTIONALLY OMITTED

009106P001-1348A-018
KRETZSCHMAR DUSTIN A
ADDRESS INTENTIONALLY OMITTED

009107P001-1348A-018
KRIDLER HANNAH R
ADDRESS INTENTIONALLY OMITTED

009108P001-1348A-018
KRIEBEL CHELSEY A
ADDRESS INTENTIONALLY OMITTED

085496P001-1348A-018
KRIEG KACY
ADDRESS INTENTIONALLY OMITTED

069568P001-1348A-018
KRIS D'AMICO PHOTOGRAPHY
3119 BUSH DR
FRANKLIN TN 37064

069569P001-1348A-018
KRIS WOOD (GIFT CARD REFUND)
1 MANOR DR
COLLINSVILLE IL 62234

009109P001-1348A-018
KRISA DARCY M
ADDRESS INTENTIONALLY OMITTED

069570P001-1348A-018
KRISHNA INC
1401 W WASHINGTON CTR RD
FORT WAYNE IN 46825

069571P001-1348A-018
KRISPEN S CARROLL TRUSTEE
PO BOX 2018
MEMPHIS TN 38101-2018

069572P001-1348A-018
KRISTI ROSENDAHL (GIFT CARD REFUND)
750 PLEASANT RIDGE DR
HOLLAND MI 49424

080132P001-1348A-018
KRISTY HARTWICK
ADDRESS INTENTIONALLY OMITTED

009110P001-1348A-018
KRIZSOVENSZKY ENIKO
ADDRESS INTENTIONALLY OMITTED

009111P001-1348A-018
KRNETA KACIE
ADDRESS INTENTIONALLY OMITTED

069573P001-1348A-018
KRNS HAMPTON INN
DBA HAMPTON
2702 OW CURRY DR
KILLEEN TX 76542

009112P001-1348A-018
KROEN KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

069574P001-1348A-018
KROGER
PO BOX 30650
SALT LAKE CITY UT 84130-0650

069575P001-1348A-018
KROGER (LBW CHECKS)
7625 SAWMILL RD
DUBLIN OH 43016

069576P001-1348A-018
KROGER CO
PO BOX 305103
NASHVILLE TN 37230-5103

009113P001-1348A-018
KROICS MICHAEL T
ADDRESS INTENTIONALLY OMITTED

009114P001-1348A-018
KROK ZACAHRY
ADDRESS INTENTIONALLY OMITTED

081309P001-1348A-018
KROLL LINDA S
DBA KROLL HEATING AC REFRIG CO
3821 EAST WASHINGTON ST
EAST PEORIA IL 61611

082865P001-1348A-018
KROME STEVEN D
DBA HOME HELPERS
59 DON RAY WAY
OOLTEWAH TN 37363

009115P001-1348A-018
KRONSCHNABEL JOE
ADDRESS INTENTIONALLY OMITTED

009116P001-1348A-018
KRONSCHNABEL SERENA C
ADDRESS INTENTIONALLY OMITTED

009117P001-1348A-018
KROPACKOVA PAVLINA
ADDRESS INTENTIONALLY OMITTED

069577P001-1348A-018
KRUEGER INC
100 NE 24TH ST
OKLAHOMA CITY OK 73105

069578P001-1348A-018
KRUEGER INVESTMENTS CORPORATIO
DBA GORDON ANTHONY FLORIST
POBOX 888
FLINT MI 48501

009118P001-1348A-018
KRUEGER KIRK F
ADDRESS INTENTIONALLY OMITTED

085497P001-1348A-018
KRUER KARI
ADDRESS INTENTIONALLY OMITTED

069579P001-1348A-018
KRUGER COMMODITIES INC
PO BOX 30105
OMAHA NE 68103-1205

069580P001-1348A-018
KRUGER TECHNOLOGIES INC
14705 W 114TH TER
LENEXA KS 66215

038177P001-1348A-018
KRUITHOF KATRINA D
ADDRESS INTENTIONALLY OMITTED

009119P001-1348A-018
KRUSE KARLY M
ADDRESS INTENTIONALLY OMITTED

009120P001-1348A-018
KRUSEN VANESSA D
ADDRESS INTENTIONALLY OMITTED

009121P001-1348A-018
KRUSIEWIG LISA M
ADDRESS INTENTIONALLY OMITTED

069581P001-1348A-018
KRUTSCH INC
724 OAK ST
WYANDOTTE MI 48192

069582P001-1348A-018
KRVV-FM
PO BOX 4808
MONROE LA 71211

009122P001-1348A-018
KRYGIER EMILY E
ADDRESS INTENTIONALLY OMITTED

009123P001-1348A-018
KRYNICKI GALADRIEL L
ADDRESS INTENTIONALLY OMITTED

083249P001-1348A-018
KRYNICKI VIRGINIA
ADDRESS INTENTIONALLY OMITTED

069583P001-1348A-018
KRYSTAL KLEEN INC
PO BOX 908
WARREN MI 48090-0908

069584P001-1348A-018
KRYSTAL KLEEN INC
4311 17 MILE RD
STERLING HEIGHTS MI 48310

069585P001-1348A-018
KRYSTAL KLEEN LLC
PO BOX 3163
HOLLAND MI 49422-3163

009124P001-1348A-018
KRZAK JOSEPH A
ADDRESS INTENTIONALLY OMITTED

080605P001-1348A-018
KRZYWOS JODI
DBA GREEN LEAF LAWNCARE AND LANDSCAPING
3972 EDGEWOOD
GRANDVILLE MI 49418

009125P001-1348A-018
KRZYWOSINSKI KARLI M
ADDRESS INTENTIONALLY OMITTED

069586P001-1348A-018
KSECURITY SVC INC
143 OLD HIGHWAY 31 W
WHITE HOUSE TN 37188

083434P001-1348A-018
KSIAZEK ZBIGNIEW
DBA/PORTABLE WELDING SVC
P O BOX 1342
YUMA AZ 85366

000109P001-1348A-018
KSK SCOTTSDALE MALL LP
SCHOTTENSTEIN PROPERTY GROUP
LEASE ADMINISTRATION
4300 E FIFTH AVE
COLUMBUS OH 43219

000109S001-1348A-018
KSK SCOTTSDALE MALL LP
SCHOTTENSTEIN PROPERTY GROUP
GENERAL COUNSEL
4300 E FIFTH AVE
COLUMBUS OH 43219

069587P001-1348A-018
KSK SCOTTSDALE MALL LP RENT
SCHOTTENSTEIN PROPERTY GROUP
DEPT L-2679
COLUMBUS OH 43260-2679

083774P001-1348A-018
KU-KENTUCKY UTILITIES CO
PO BOX 9001954
LOUISVILLE KY 40290-1954

009126P001-1348A-018
KUBACKI ASHLEY
ADDRESS INTENTIONALLY OMITTED

009127P001-1348A-018
KUBBE MICHAEL W
ADDRESS INTENTIONALLY OMITTED

009128P001-1348A-018
KUBIAK HALEY J
ADDRESS INTENTIONALLY OMITTED

085498P001-1348A-018
KUBICA JASON
ADDRESS INTENTIONALLY OMITTED

038187P001-1348A-018
KUBIK JENNY
ADDRESS INTENTIONALLY OMITTED

069588P001-1348A-018
KUCERA PLUMBING HEATING COOLING AND SHEET
4150 CENTRAL AVE
SHADYSIDE OH 43947

009129P001-1348A-018
KUCIREK JOSEPH J
ADDRESS INTENTIONALLY OMITTED

009130P001-1348A-018
KUEHLMAN COURTNEY N
ADDRESS INTENTIONALLY OMITTED

000393P001-1348A-018
KUEHNHOLD JAMES
ADDRESS INTENTIONALLY OMITTED

038196P001-1348A-018
KUEHNHOLD JAMES B
ADDRESS INTENTIONALLY OMITTED

081565P001-1348A-018
KUEMMERLE MARY JEANNE
ADDRESS INTENTIONALLY OMITTED

009131P001-1348A-018
KUENZLI MATTHEW J
ADDRESS INTENTIONALLY OMITTED

009132P001-1348A-018
KUHN DARREN A
ADDRESS INTENTIONALLY OMITTED

009133P001-1348A-018
KUHN-RAY JONATHON T
ADDRESS INTENTIONALLY OMITTED

009134P001-1348A-018
KUHR ALYSSA
ADDRESS INTENTIONALLY OMITTED

009135P001-1348A-018
KULAK MEGAN
ADDRESS INTENTIONALLY OMITTED

009136P001-1348A-018
KULANSKY MARC
ADDRESS INTENTIONALLY OMITTED

009137P001-1348A-018
KULIKOWSKI KATHRYN A
ADDRESS INTENTIONALLY OMITTED

009138P001-1348A-018
KUMAH PRINCESS N
ADDRESS INTENTIONALLY OMITTED

069589P001-1348A-018
KUMALA - SEHSI ASSOCIATION
COMFORT SUITES-CHATTANOOGA
7324 SHALLOWFORD RD
CHATTANOOGA TN 37421-2626

069590P001-1348A-018
KUNA MEAT CO INC
DBA KUNA FOOD SVC   AD
704 KUNA INDUSTRIAL CT
DUPO IL 62239

009139P001-1348A-018
KUNDRIK VINCENT
ADDRESS INTENTIONALLY OMITTED

069591P001-1348A-018
KUNJ CONST USA INC
DBA NEW TECH CONTRACTING
4173 INTERSTATE PKWY
MACON GA 31220

082639P001-1348A-018
KUNKLE SCOTT A
ADDRESS INTENTIONALLY OMITTED

081049P001-1348A-018
KUNS KEVIN  S
DBA PRO MANAGEMENT AND ASSOCIATES
527 CANNON BALL DR
SPRING TX 77380

009140P001-1348A-018
KUNTSCHIK PATRICK D
ADDRESS INTENTIONALLY OMITTED

009141P001-1348A-018
KUNTZ CIERRA A
ADDRESS INTENTIONALLY OMITTED

009142P001-1348A-018
KUNTZ JENNIFER E
ADDRESS INTENTIONALLY OMITTED

069592P001-1348A-018
KUNZ CONTRACT FLOORING INC
110 CANDACE DR
SUITE 108
MAITLAND FL 32751

038221P001-1348A-018
KUNZI JAY F
ADDRESS INTENTIONALLY OMITTED

009143P001-1348A-018
KUOPPAMAKI ASHLEY L
ADDRESS INTENTIONALLY OMITTED

009144P001-1348A-018
KURTZ LINDA S
ADDRESS INTENTIONALLY OMITTED

058924P001-1348A-018
KURTZMAN CARSON CONSULTANTS LLC
DRAKE D FOSTER
2335 ALASKA AVE
EL SEGUNDO CA 90245

058925P001-1348A-018
KURTZMAN CARSON CONSULTANTS LLC
DRAKE D FOSTER
2335 ALASKA ACE
EL SEGUNDO CA 90245

069593P001-1348A-018
KURTZMAN CARSON CONSULTANTS LLC
DEPT CH 16639
PALATINE IL 60055-6639

009145P001-1348A-018
KURTZWEG TAMARAY
ADDRESS INTENTIONALLY OMITTED

069594P001-1348A-018
KURZ GROUP INC
8333 DOUGLAS AVE STE 1370LB 21
DALLAS TX 75225

009146P001-1348A-018
KURZ STEPHEN H
ADDRESS INTENTIONALLY OMITTED

009147P001-1348A-018
KURZYNIEC KYLE
ADDRESS INTENTIONALLY OMITTED

069595P001-1348A-018
KURZYNSKE AND ASSOCIATES
825 THIRD AVE SOUTH
NASHVILLE TN 37210

080154P001-1348A-018
KUSIAK HELGA
ADDRESS INTENTIONALLY OMITTED

009148P001-1348A-018
KUSICK AMANDA L
ADDRESS INTENTIONALLY OMITTED

038227P001-1348A-018
KUSSEY JENNIFER A
ADDRESS INTENTIONALLY OMITTED

069596P001-1348A-018
KUSTOM SIGNS LLC
307 SKYLAND BLVD
TUSCALOOSA AL 35405

069597P001-1348A-018
KUTCHEY'S FLOWERS
DBA KUTCHEY'S FLOWERS AND GIFTS
215 E MAIN ST
MIDLAND MI 48640

082496P001-1348A-018
KUTHCEY RONALD J
DBA RON KUTCHEY LANDSCAPING
3620 NORTH EASTMAN
MIDLAND MI 48642

009149P001-1348A-018
KUTSKO ANNA L
ADDRESS INTENTIONALLY OMITTED

085499P001-1348A-018
KUTZ KELLY RIGGS
ADDRESS INTENTIONALLY OMITTED

038232P001-1348A-018
KUVENT LAUREN A
ADDRESS INTENTIONALLY OMITTED

069598P001-1348A-018
KUYKENDALL STRIPING SEALING
3509 GASTON
MIDLAND TX 79703

009150P001-1348A-018
KUZNER MARY D
ADDRESS INTENTIONALLY OMITTED

009151P001-1348A-018
KVASYS MONIKA M
ADDRESS INTENTIONALLY OMITTED

069599P001-1348A-018
KVII
ONE BROADCAST CENTER
AMARILLO TX 79101

069600P001-1348A-018
KWIK COLD REFRIGERATION INC
PO BOX 680460
PRATTVILLE AL 36068

069601P001-1348A-018
KWIK KOPY PRINTING
160 MOORE DR
SUITE 106
LEXINGTON KY 40503

069602P001-1348A-018
KWIK SVC ELECTRONICS INC
4211 BARDSTONE RD
LOUISVILLE KY 40218

069603P001-1348A-018
KWIK SVC ELECTRONICS INC
4211 BARDSTOWN RD
LOUISVILLE KY 40218

069604P001-1348A-018
KXKC - BONIN BROADCASTING CORP
PO BOX 12948
NEW IBERIA LA 70562-2948

069605P001-1348A-018
KY STATE POLICE PROF ASSOC
142 CONSUMER LN
FRANKFORT KY 40601-8489

069606P001-1348A-018
KYAMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

069607P001-1348A-018
KYECATT LLC
CFO BUSINESS STRATEGIES INC
7107 CROSSROADS BLVD STE 103
BRENTWOOD TN 37027

069608P001-1348A-018
KYKZ 96 LAKE CHARLES LA
BOX 687169
MILWAUKEE WI 53268-7169

009152P001-1348A-018
KYLE COREY D
ADDRESS INTENTIONALLY OMITTED

009153P001-1348A-018
KYLE GABRIELLE R
ADDRESS INTENTIONALLY OMITTED

082697P001-1348A-018
KYLE SHARON S
DBA ODORITE OF SOUTHERN INDIANA
1953 A EASTCHESTER DR
HIGH POINT NC 27265

069609P001-1348A-018
KYLE'S ROD N ROOTER INC
2139 COUNTY LINE RD
DOTHAN AL 36305

085500P001-1348A-018
KYLES CHELSEA KAYLA
ADDRESS INTENTIONALLY OMITTED

009154P001-1348A-018
KYLES RAYMOND
ADDRESS INTENTIONALLY OMITTED

069610P001-1348A-018
KYOCERA MITA AMERICA INC
PO BOX 740423
ATLANTA GA 30374-0423

069611P001-1348A-018
KYOYA HOTELS AND RESORTS LP
DBA PALACE HOTEL
2 MONTGOMERY ST
SAN FRANCISCO CA 94105

009155P001-1348A-018
KYSER CRYSTAL J
ADDRESS INTENTIONALLY OMITTED

009156P001-1348A-018
KYSER JONATHAN D
ADDRESS INTENTIONALLY OMITTED

069612P001-1348A-018
KZWA
730 ENTERPRISE BLVD
LAKE CHARLES LA 70601

069613P001-1348A-018
L AND D WINDOW CLEANING
PO BOX 49323
COOKEVILLE TN 38506

069614P001-1348A-018
L AND F DISTRIBUTORS
410 CROSSROAD ST
LAREDO TX 78045

069615P001-1348A-018
L AND F DISTRIBUTORS (LBW)
3502 SPUR 54
HARLINGEN TX 78550

069616P001-1348A-018
L AND F DISTRIBUTORS LLC
6949 MARKET AVE
EL PASO TX 79915

069617P001-1348A-018
L AND F DISTRIBUTORS LTD
3900 N MCCOLL RD
MCALLEN TX 78502

069618P001-1348A-018
L AND F DISTRIBUTORS LTD
8761 STATE HWY 44
CORPUS CHRISTI TX 78406

069619P001-1348A-018
L AND F ELECTRIC INC
120 W MADISON
MORTON IL 61550

069620P001-1348A-018
L AND H DISTRIBUTING
PO BOX 340
TULLAHOMA TN 37388

069621P001-1348A-018
L AND H WELDING AND FABRICATING CO
POBOX 22425
SAVANNAH GA 31403

069622P001-1348A-018
L AND J PROFESSIONAL PAINTING SVC
2124 E HILL DR
MADISON TN 37115

069623P001-1348A-018
L AND K TROPHY HOUSE INC
PO BOX 1539
MURFREESBORO TN 37133-1539

069624P001-1348A-018
L AND L METAL FABRICATION INC
PO BOX 546
TONTITOWN AZ 72770

069625P001-1348A-018
L AND L PLUMBINGHEATINGAND COOLI
530 WEST MORRIS AVE
SPRINGDALE AR 72764

069626P001-1348A-018
L AND N PRESSURED
CO  KAREN R NGUYEN
218 BROWNING RD
TELFORD TN 37690

069627P001-1348A-018
L AND S BUILDING CONTRACTORS INC
2141 CENTENNIAL RD
SALINA KS 67401

069628P001-1348A-018
L AND S DISTRIBUTORS
3900 NORTH MCCOLL RD
MCALLEN TX 78502

069629P001-1348A-018
L AND W ELECTRIC
7021 MADDOX RD
LITHONIA GA 30058

078873P001-1348A-018
L CANTER KEVIN
ADDRESS INTENTIONALLY OMITTED

080171P001-1348A-018
L HICOEBRECHT MATTHEW
ADDRESS INTENTIONALLY OMITTED

069630P001-1348A-018
L PUGH AND ASSOCIATES INC
10108 NORTH PALAFOX HWY
PENSACOLA FL 32534

069631P001-1348A-018
L Q MANAGEMENT LLC
DBA LA QUINTA INN MIDLAND
4130 WEST WALL
MIDLAND TX 79703

069632P001-1348A-018
L Z SYSTEMS INC
23814 MICHIGAN AVE #204
DEARBORN MI 48124

000061P001-1348A-018
LA FRONTERA VILLAGE LP
SANSONE GROUP
120 SOUTH CENTRAL STE 500
ST. LOUIS MO 63105

069633P001-1348A-018
LA GARLIC AND SPICE INCYUM
1290 W 8TH PL C
YUMA AZ 85364

069634P001-1348A-018
LA LANDSCAPE SVC INC
7343 FM 621
MATINDALE TX 78655

069635P001-1348A-018
LA OCCUPATIONAL HEALTH SVC
PO BOX 11767
ALEXANDRIA LA 71315-1767

069636P001-1348A-018
LA OFFICE OF STUDENT FINANCIAL
GARNISHMENT PAYMENTS
POBOX 60052
NEW ORLEANS LA 70160-0052

069637P001-1348A-018
LA PLAZA MALL (RENT)
SIMON PROPERTY GROUP (TX) LP
867925 RELIABLE PKWY
CHICAGO IL 60686-0079

069638P001-1348A-018
LA QUINTA - ODESSA
5001 EAST HWY 80
ODESSA TX 79761-3510

069639P001-1348A-018
LA QUINTA INN
11002 NORTHWEST FWY
HOUSTON TX 77092

069640P001-1348A-018
LA QUINTA INN AND SUITES
1014 OLD AIRPORT RD
BRISTOL VA 24201

069641P001-1348A-018
LA QUINTA INN AND SUITES WAXAHAC
311 STADIUM DR
WAXAHACHIE TX 75165

069642P001-1348A-018
LA QUINTA INN FARMERS BRANCH
13235 STEMMONS FWY
DALLAS TX 75234-5757

069643P001-1348A-018
LA QUINTA MANAGEMENT LLC
DBA LA QUINTA INN
DBA LA QUINTA INN AMARILLO WEST MEDICAL
2108 COULTER DR
AMARILLO TX 79106

069644P001-1348A-018
LA QUNITA INN
1035 MARTIN LUTHER KING DR
MONROE LA 71203

069645P001-1348A-018
LA QUNITA SUITES
1400 ROEBUCK DR
MERIDIAN MS 39301

069646P001-1348A-018
LA RESTAURANT EQUP SVC
PO BOX 6000
MONROE LA 71211

009158P001-1348A-018
LABADIE ANDERSON A
ADDRESS INTENTIONALLY OMITTED

009157P001-1348A-018
LABADIE JOHN D
ADDRESS INTENTIONALLY OMITTED

009159P001-1348A-018
LABANINO AVERY
ADDRESS INTENTIONALLY OMITTED

038253P001-1348A-018
LABONTE TIFFANY C
ADDRESS INTENTIONALLY OMITTED

069647P001-1348A-018
LABOR READY SOUTHEAST INC
PO BOX 740435
ATLANTA GA 30374

069648P001-1348A-018
LABORATORY CORP OF AMER
PO BOX 2270
BURLINGTON NC 27216-2270

079296P001-1348A-018
LABORDE DARLENE
ADDRESS INTENTIONALLY OMITTED

009160P001-1348A-018
LABORDE ERICA A
ADDRESS INTENTIONALLY OMITTED

081613P001-1348A-018
LABROOY MAXWELL
DBA MSD ENTERPRISES
3717 STONEGATE LN
POWELL TN 37849

009161P001-1348A-018
LACAZE AMANDA D
ADDRESS INTENTIONALLY OMITTED

085501P001-1348A-018
LACEFIELD TIFFANY
ADDRESS INTENTIONALLY OMITTED

009162P001-1348A-018
LACHAPELLE MELISSA A
ADDRESS INTENTIONALLY OMITTED

009163P001-1348A-018
LACHNEY KRISTI N
ADDRESS INTENTIONALLY OMITTED

009166P001-1348A-018
LACKEY ALEXIS N
ADDRESS INTENTIONALLY OMITTED

009165P001-1348A-018
LACKEY CALYSSA M
ADDRESS INTENTIONALLY OMITTED

085502P001-1348A-018
LACKEY DANA L
ADDRESS INTENTIONALLY OMITTED

009164P001-1348A-018
LACKEY JASON R
ADDRESS INTENTIONALLY OMITTED

009167P001-1348A-018
LACKLAND IVORY B
ADDRESS INTENTIONALLY OMITTED

009168P001-1348A-018
LACLAIR JAKE W
ADDRESS INTENTIONALLY OMITTED

085503P001-1348A-018
LACOSTE MICHELLE DENISE
ADDRESS INTENTIONALLY OMITTED

009169P001-1348A-018
LACY CAITLIN E
ADDRESS INTENTIONALLY OMITTED

079004P001-1348A-018
LACY CHARLES
ADDRESS INTENTIONALLY OMITTED

058705P001-1348A-018
LACY JADEN
ADDRESS INTENTIONALLY OMITTED

058705S001-1348A-018
LACY JADEN
GOODWIN LAW FIRM
GARY GOODWIN
ADDRESS INTENTIONALLY OMITTED

009171P001-1348A-018
LACY MORRIS J
ADDRESS INTENTIONALLY OMITTED

009170P001-1348A-018
LACY SCOTT A
ADDRESS INTENTIONALLY OMITTED

009172P001-1348A-018
LACY VARANTE
ADDRESS INTENTIONALLY OMITTED

009176P001-1348A-018
LADD CANDACE
ADDRESS INTENTIONALLY OMITTED

085504P001-1348A-018
LADD CRYSTAL
ADDRESS INTENTIONALLY OMITTED

009175P001-1348A-018
LADD DAKOTA P
ADDRESS INTENTIONALLY OMITTED

009174P001-1348A-018
LADD JACOB A
ADDRESS INTENTIONALLY OMITTED

009173P001-1348A-018
LADD SAMANTHA
ADDRESS INTENTIONALLY OMITTED

069649P001-1348A-018
LADNER TESTING LABORATORIES I
PO BOX 10778
JACKSON MS 39289-0778

009177P001-1348A-018
LADNIER MICHAEL C
ADDRESS INTENTIONALLY OMITTED

009178P001-1348A-018
LADOUCEUR JACK L
ADDRESS INTENTIONALLY OMITTED

069650P001-1348A-018
LADY BUGS
8433 1ST AVE
LEEDS AL 35094

069651P001-1348A-018
LADY OF LOURDES ED PHYS
DEPT 199 PO BOX 34935
SEATTLE WA 98124-1935

069652P001-1348A-018
LADY RAIDERS DIAMOND BOOSTERS
PO BOX 484
MANCHESTER TN 37355

069653P001-1348A-018
LADY SPARTANS TIP OFF CLUB
2830 TWIN LAKES DR
SPRING HILL TN 37174

069654P001-1348A-018
LADY TOROS SOFTBALL
7100 HIGHPOINTE PL W
SPANISH FORT AL 36527

009179P001-1348A-018
LAEK HALEY R
ADDRESS INTENTIONALLY OMITTED

069655P001-1348A-018
LAEL ADMINISTRATIVE SVC
PO BOX 16165
HUNTSVILLE AL 35802

069656P001-1348A-018
LAFAYETTE BLIND CLEANING
7348 W US 24
REMINGTON IN 47977

069657P001-1348A-018
LAFAYETTE CITY MARSHALL
PO DRAWER 3344
LAFAYETTE LA 70502

069658P001-1348A-018
LAFAYETTE CITY-PARISH CONSOLID
POLICE DEPT
ALARM ENFORCEMENT
PO BOX 4308
LAFAYETTE LA 70502

069659P001-1348A-018
LAFAYETTE CONSOLIDATED GOVERNMENT
OFFICE OF ALCOHOL AND NOISE CONTROL
PO BOX 4017C
LAFAYETTE LA 70502

069660P001-1348A-018
LAFAYETTE CONSOLIDATED GOVERNMENT
PO BOX 4024
LAFAYETTE LA 70502

069661P001-1348A-018
LAFAYETTE EMERGENCY CARE
POBOX 1937 DEPT 169
INDIANAPOLIS IN 46206

069662P001-1348A-018
LAFAYETTE EMERGENCY PHYSICIANS
PO BOX 804
LAFAYETTE IN 47902-0804

069663P001-1348A-018
LAFAYETTE FALSE ALARM REDUCTION PROGRAM
PO BOX 310563
DES MOINES IA 50331-0563

069664P001-1348A-018
LAFAYETTE FOOTBALL BOOSTER CLUB INC
PO BOX 910029
LEXINGTON KY 40591

069665P001-1348A-018
LAFAYETTE GENERAL MEDICAL CENT
1214 COOLIDGE BLVD
LAFAYETTE LA 70505

069666P001-1348A-018
LAFAYETTE GLASS CO INC
2841 TEAL RD
LAFAYETTE IN 47905-2232

069667P001-1348A-018
LAFAYETTE HOTEL GROUP LLC
DBA HAMPTON INN AND SUITES
1910 SOUTH COLLEGE DR
LAFAYETTE LA 70508

069668P001-1348A-018
LAFAYETTE LOCKSMITH SVC INC
411 KALISTE SALOOM RD
LAFAYETTE LA 70508

069669P001-1348A-018
LAFAYETTE LODGINGS INC
PO BOX 70
MARION IL 62959

069670P001-1348A-018
LAFAYETTE LODGINGS INC
BAYMONT INN - LAFAYETTE
PO BOX 70
MARION IL 62959

069671P001-1348A-018
LAFAYETTE MIDDLE SCHOOL
JOSIE LATIOLAIS
903 E ST MARY BLVD
LAFAYETTE LA 70503

000026P001-1348A-018
LAFAYETTE PARISH SCHOOL BOARD
DIRECTOR OF FINANCE
113 CHAPLIN DR
LAFAYETTE LA 70502

069672P001-1348A-018
LAFAYETTE PARISH SCHOOL BOARD
SALES TAX DIVISION
PO BOX 52706
LAFAYETTE LA 70506-2706

069673P001-1348A-018
LAFAYETTE PARISH SCHOOL BOARD (GARN)
DBA LAFAYETTE PARISH SCHOOL BOARD
PO BOX 2158
LAFAYETTE LA 70502

069674P001-1348A-018
LAFAYETTE PARISH SHERIFF'S OFF
DBA LAFAYETTE PARISH SHERIFF DEPT
GARNISHMENTS
PO DRAWER 3508
LAFAYETTE LA 70502

069675P001-1348A-018
LAFAYETTE PARISH TAX COLLECTOR
PO BOX 52667
LAFAYETTE LA 70505

069676P001-1348A-018
LAFAYETTE RADIOLOGY LLC
POBOX 2289
INDIANAPOLIS IN 46206

069677P001-1348A-018
LAFAYETTE UTILITIES SYSTEM
DBA LAFAYETTE UTILITIES SYSTEM
PO BOX 4024
LAFAYETTE LA 70502-4024

083872P001-1348A-018
LAFAYETTE UTILITIES SYSTEMS (LUS)
PO BOX 4024C
LAFAYETTE LA 70502

069678P001-1348A-018
LAFAYETTE WATER/WASTEWATER
PO BOX 1350
LAFAYETTE IN 47902-1350

009181P001-1348A-018
LAFEVER LESLIE L
ADDRESS INTENTIONALLY OMITTED

009182P001-1348A-018
LAFEVER MADISON D
ADDRESS INTENTIONALLY OMITTED

009180P001-1348A-018
LAFEVER NICOLE M
ADDRESS INTENTIONALLY OMITTED

038290P001-1348A-018
LAFFERTY AUTUMNIE
ADDRESS INTENTIONALLY OMITTED

009183P001-1348A-018
LAFFIN KATHERINE T
ADDRESS INTENTIONALLY OMITTED

009184P001-1348A-018
LAFLEUR AMY A
ADDRESS INTENTIONALLY OMITTED

069679P001-1348A-018
LAFLUER SAFE AND LOCK INC
222 E PINHOOK RD
LAFAYETTE LA 70501

009185P001-1348A-018
LAFON THOMAS A
ADDRESS INTENTIONALLY OMITTED

082238P001-1348A-018
LAFONTAINE RICHARD A
ADDRESS INTENTIONALLY OMITTED

085505P001-1348A-018
LAFONTE KATHERINE
ADDRESS INTENTIONALLY OMITTED

009187P001-1348A-018
LAFRANCE AMY L
ADDRESS INTENTIONALLY OMITTED

009186P001-1348A-018
LAFRANCE JON K
ADDRESS INTENTIONALLY OMITTED

009188P001-1348A-018
LAFRITZ JAMES F
ADDRESS INTENTIONALLY OMITTED

069680P001-1348A-018
LAFRONTERA VILLAGE LP (RENT)
PO BOX 204372
DALLAS TX 75320-4372

081637P001-1348A-018
LAFUENTE MELISSA
ADDRESS INTENTIONALLY OMITTED

009189P001-1348A-018
LAGARDE MICHAEL
ADDRESS INTENTIONALLY OMITTED

009190P001-1348A-018
LAGER ERIN R
ADDRESS INTENTIONALLY OMITTED

009191P001-1348A-018
LAGGNER LUKE E
ADDRESS INTENTIONALLY OMITTED

038300P001-1348A-018
LAGINESS SHANNON M
ADDRESS INTENTIONALLY OMITTED

079382P001-1348A-018
LAGNA DAVID
ADDRESS INTENTIONALLY OMITTED

069681P001-1348A-018
LAGRASSO BROTHERS INC
5001 BELLEVUE
PO BOX 2638
DETROIT MI 48202-2638

069682P001-1348A-018
LAGRASSO PRODUCE
5001 BELLEVUE AVE
PO BOX 2638
DETROIT MI 48202-2638

009192P001-1348A-018
LAGUERRE DANIS
ADDRESS INTENTIONALLY OMITTED

009193P001-1348A-018
LAHDE KRISTINE K
ADDRESS INTENTIONALLY OMITTED

009194P001-1348A-018
LAHEY BRIAN D
ADDRESS INTENTIONALLY OMITTED

009195P001-1348A-018
LAHRMANN ELGIN
ADDRESS INTENTIONALLY OMITTED

009196P001-1348A-018
LAHTINEN EMILY M
ADDRESS INTENTIONALLY OMITTED

082985P001-1348A-018
LAI THANH
ADDRESS INTENTIONALLY OMITTED

009197P001-1348A-018
LAIN BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

009198P001-1348A-018
LAIR SAMAUEL A
ADDRESS INTENTIONALLY OMITTED

009199P001-1348A-018
LAIRD ALEX C
ADDRESS INTENTIONALLY OMITTED

080123P001-1348A-018
LAIRD HAROLD
DBA LAIRD'S PLUMBING AND MECHANICAL SERVIC
12962 RAMBLING OAKS AVE
BATON ROUGE LA 70818

069683P001-1348A-018
LAIRDS AUTO GLASS AND TRIM INC
200 W ANN ARBOR RD
PLYMOUTH MI 48170

009200P001-1348A-018
LAIRSCEY HAILEY M
ADDRESS INTENTIONALLY OMITTED

069684P001-1348A-018
LAIRSON PLUMBING INC
1036 DARLEY DR
LEXINGTON KY 40505-3346

082629P001-1348A-018
LAIZURE SARAH
ADDRESS INTENTIONALLY OMITTED

009201P001-1348A-018
LAJE TAMMY
ADDRESS INTENTIONALLY OMITTED

038321P001-1348A-018
LAJEUNESSE MICHAEL G
ADDRESS INTENTIONALLY OMITTED

009202P001-1348A-018
LAJOIE BRODERICA M
ADDRESS INTENTIONALLY OMITTED

069685P001-1348A-018
LAKE APOPKA NATURAL GAS DISTRICT
POBOX 850001
ORLANDO FL 32885-0023

083579P001-1348A-018
LAKE APOPKA NATURAL GAS DISTRICTFL
PO BOX 850001
ORLANDO FL 32885-0023

069686P001-1348A-018
LAKE BUENA VISTA SIERRA ASSOCI
DBA LAKE BUENA VISTA SIERRA SUITES
DBA SIERRA SUITES
8100 PALM PKWY
ORLANDO FL 32836

069687P001-1348A-018
LAKE CHARLES AMERICAN PRESS
PO BOX 54355
LAKE CHARLES LA 70154-4355

069688P001-1348A-018
LAKE CHARLES CITY COURT MARSHA
118 WEST MILL ST
LAKE CHARLES LA 70601

069689P001-1348A-018
LAKE CHARLES MED AND SURG CLINIC
PO BOX 1570
LAKE CHARLES LA 70602-1570

069690P001-1348A-018
LAKE CHARLES MEMORIAL HOSPITAL
1701 OAK PK BLVD
LAKE CHARLES LA 70601

069691P001-1348A-018
LAKE CHARLES POULTRY INC
2808 FRUGE ST
LAKE CHARLES LA 70615

069692P001-1348A-018
LAKE CITY BANK
5015 N MAIN ST
MISHAWAKA IN 46545

069693P001-1348A-018
LAKE CITY BEVERAGE INC
DBA LAKE CITY SUPPLY INC
POBOX 3127
LAKE CHARLES LA 70602

069694P001-1348A-018
LAKE CROSSING LLC
DBA THE RESORT
3609 WALDEN DR
LEXINGTON KY 40517

038322P001-1348A-018
LAKE EMILY R
ADDRESS INTENTIONALLY OMITTED

085506P001-1348A-018
LAKE JEREMY MICHEAL
ADDRESS INTENTIONALLY OMITTED

038323P001-1348A-018
LAKE KOLYA D
ADDRESS INTENTIONALLY OMITTED

069695P001-1348A-018
LAKE MICHIGAN CREDIT UNION
PO BOX 2848
GRAND RAPIDS MI 49501-2848

069696P001-1348A-018
LAKE VIEW PARTERS LLC
DBA NASHVILLE SHORES
4001 BELL RD
HERMITAGE TN 37076

083405P001-1348A-018
LAKE WILLOW BEND
ADDRESS INTENTIONALLY OMITTED

069697P001-1348A-018
LAKELAND ELECTRIC INC
PO BOX 809
COOKEVILLE TN 38503

069698P001-1348A-018
LAKELAND LEDGER PUBLISHING
DBA THE LEDGER
PO BOX 913004
ORLANDO FL 32891-3004

009204P001-1348A-018
LAKES JERRI RENEE
ADDRESS INTENTIONALLY OMITTED

009203P001-1348A-018
LAKES KAELYNN R
ADDRESS INTENTIONALLY OMITTED

069699P001-1348A-018
LAKESHORE FEDERAL CREDIT UNION
2182 LAKESHORE DR
MUSKEGON MI 49441

069700P001-1348A-018
LAKESHORE LANDSCAPE SVC OF WEST MI
120 MILL POND RD
WHITEHALL MI 49461

069701P001-1348A-018
LAKESHORE LASERINC
DBA WEST MICHIGAN LASER
9 EAST MAIN
ZEELAND MI 49464

069702P001-1348A-018
LAKESIDE FLOWERS
238 ARTHUR AVE
LAKE ARTHUR LA 70549

069703P001-1348A-018
LAKESIDE LOCKSMITH INC
14179 LAKESIDE BLVD N
SHELBY TWP MI 48315

069704P001-1348A-018
LAKESIDE MECHANICAL LLC
PO BOX 216
REED SPRINGS MO 65737

069705P001-1348A-018
LAKESIDE OCCUPATIONAL MEDICAL
7527 ULMERTON RD
LARGO FL 33771

069706P001-1348A-018
LAKEVIEW ELEMENTARY PARENT TEA
6211 SAUNDERSVILLE RD
MT JULIET TN 37122

069707P001-1348A-018
LAKEVIEW FT OGLETHORPE HIGH SCHOOL
1850 BATTLEFIELD PKWY
FT OGLETHORPE, GA 30742

069708P001-1348A-018
LAKEVIEW HEATING AND PLUMBING
DBA LAKEVIEW HEATGPLBINGWATERPROFINC
24400 MOUND
WARREN MI 48091

009205P001-1348A-018
LAKHAL MOHAMED
ADDRESS INTENTIONALLY OMITTED

069709P001-1348A-018
LAKRITZ-WEBER AND CO
29100 NORTHWESTERN HWY STE 240
SOUTHFIELD MI 48034

069710P001-1348A-018
LALLEMAND AND PICKUP
100 BEASLEY DR
FRANKLIN TN 37064

069711P001-1348A-018
LAMAR CORP
PO BOX 96030
BATON ROUGE LA 70896

069712P001-1348A-018
LAMAR COUNTY HEALTH DEPT
PO BOX 846
PURVIS MS 39475

069713P001-1348A-018
LAMAR COUNTY TAX COLLECTOR
PO BOX 309
PURVIS MS 39475

009206P001-1348A-018
LAMAR JOANN E
ADDRESS INTENTIONALLY OMITTED

009207P001-1348A-018
LAMAR TERRANCE D
ADDRESS INTENTIONALLY OMITTED

009208P001-1348A-018
LAMARR JULIUS D
ADDRESS INTENTIONALLY OMITTED

009214P001-1348A-018
LAMB ALYSSA M
ADDRESS INTENTIONALLY OMITTED

009216P001-1348A-018
LAMB BRANDON
ADDRESS INTENTIONALLY OMITTED

009217P001-1348A-018
LAMB CAITLIN E
ADDRESS INTENTIONALLY OMITTED

009211P001-1348A-018
LAMB DANIEL L
ADDRESS INTENTIONALLY OMITTED

009213P001-1348A-018
LAMB DUSTIN O
ADDRESS INTENTIONALLY OMITTED

009209P001-1348A-018
LAMB EHRICK A
ADDRESS INTENTIONALLY OMITTED

038346P001-1348A-018
LAMB JESSICA D
ADDRESS INTENTIONALLY OMITTED

009212P001-1348A-018
LAMB JOURDAN B
ADDRESS INTENTIONALLY OMITTED

080860P001-1348A-018
LAMB JUAN GABRIEL
DBA ABOVE ALL HEATING AND AIR CONDITIONING
7914 MITRA PKWY
CORPUS CHRISTI TX 78414

009215P001-1348A-018
LAMB JUSTIN R
ADDRESS INTENTIONALLY OMITTED

009210P001-1348A-018
LAMB KIMBERLY
ADDRESS INTENTIONALLY OMITTED

069714P001-1348A-018
LAMB PLUMBING INC
POBOX 789
WINDERMERE FL 34786

009218P001-1348A-018
LAMB STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

082995P001-1348A-018
LAMB THOMAS A
DBA LAMB AND CO
9218 KINGS CROSS ST
SAN ANTONIO TX 78254

079322P001-1348A-018
LAMBARDIA DAVID B
DBA/A-1 DOOR AND HARDWARE
1430 ANDERSON AVE
ODESSA TX 79761

081162P001-1348A-018
LAMBERSON LARRY E
DBA THE ATCHLEY CO
PO BOX 3291
BRENTWOOD TN 37024

009226P001-1348A-018
LAMBERT ASHLEY M
ADDRESS INTENTIONALLY OMITTED

009219P001-1348A-018
LAMBERT CINDY J
ADDRESS INTENTIONALLY OMITTED

069715P001-1348A-018
LAMBERT GLASS CO INC
7680 DIXIE HWY
LOUISVILLE KY 40258

038364P001-1348A-018
LAMBERT JESSE R
ADDRESS INTENTIONALLY OMITTED

009227P001-1348A-018
LAMBERT JOSHUA C
ADDRESS INTENTIONALLY OMITTED

009222P001-1348A-018
LAMBERT JOVON T
ADDRESS INTENTIONALLY OMITTED

009220P001-1348A-018
LAMBERT KELSEY J
ADDRESS INTENTIONALLY OMITTED

081646P001-1348A-018
LAMBERT MELODY R
DBA SUPREME STEAM
101 CRESTWAY DR
BECKLEY WV 25801

009221P001-1348A-018
LAMBERT RACHEL C
ADDRESS INTENTIONALLY OMITTED

009224P001-1348A-018
LAMBERT REIGAN G
ADDRESS INTENTIONALLY OMITTED

009225P001-1348A-018
LAMBERT SAMANTHA
ADDRESS INTENTIONALLY OMITTED

009223P001-1348A-018
LAMBERT TODD M
ADDRESS INTENTIONALLY OMITTED

009228P001-1348A-018
LAMBERTI ANNE M
ADDRESS INTENTIONALLY OMITTED

038383P001-1348A-018
LAMBETH MICHAELA S
ADDRESS INTENTIONALLY OMITTED

038386P001-1348A-018
LAMBORN MICHAEL C
ADDRESS INTENTIONALLY OMITTED

069716P001-1348A-018
LAMM FOOD SVC INC
PO BOX 2957
LAFAYETTE LA 70502

009229P001-1348A-018
LAMON BONNIE L
ADDRESS INTENTIONALLY OMITTED

009230P001-1348A-018
LAMON TREVOR
ADDRESS INTENTIONALLY OMITTED

009231P001-1348A-018
LAMOTTE MIKE R
ADDRESS INTENTIONALLY OMITTED

009232P001-1348A-018
LAMPEN EMILIE
ADDRESS INTENTIONALLY OMITTED

009233P001-1348A-018
LAMPLEY SARA M
ADDRESS INTENTIONALLY OMITTED

069717P001-1348A-018
LAMPLIGHTER ELECTRICAL CONTRACTORS INC
1733 12 WEST MAIN ST
KALAMAZOO MI 49006

009234P001-1348A-018
LAMPSON KARRAH
ADDRESS INTENTIONALLY OMITTED

069718P001-1348A-018
LAN CONNECTS INC
5209 LINBAR DR STE 630
NASHVILLE TN 37211

069719P001-1348A-018
LANBRO SHEET METAL INC
109B VON BRAUN DR
HUNTSVILLE AL 35806

009235P001-1348A-018
LANCASTER DANIEL S
ADDRESS INTENTIONALLY OMITTED

069720P001-1348A-018
LANCASTER INDEPENDENT SCHOOL DISTRICT
422 S CENTRE AVE
LANCASTER TX 75146

009237P001-1348A-018
LANCASTER JARI
ADDRESS INTENTIONALLY OMITTED

080904P001-1348A-018
LANCASTER JUSTIN W
ADDRESS INTENTIONALLY OMITTED

085507P001-1348A-018
LANCASTER KASSANDRA
ADDRESS INTENTIONALLY OMITTED

038402P001-1348A-018
LANCASTER MEGHAN
ADDRESS INTENTIONALLY OMITTED

009236P001-1348A-018
LANCASTER NATHAN L
ADDRESS INTENTIONALLY OMITTED

081911P001-1348A-018
LANCASTER NELSON R
DBA SEALEVEL MANAGEMENT
PO BOX 60062
CORPUS CHRISTI TX 78466-0062

082383P001-1348A-018
LANCASTER ROBERT
DBA CLEAR VIEW WINDOWS
6639 W 8005
WEST POINT IN 47992

069721P001-1348A-018
LANCE LEGAULT INC FSO LAN
CO TISHERMAN AGENCY INC
6767 FOREST LAWN DR #101
LOS ANGELES CA 90068

069722P001-1348A-018
LANCES EXPRESS AUTO SVC
DBA EXPRESS GLASS
3315 JACKSON ST
ALEXANDRIA LA 71301

078710P001-1348A-018
LANCETTE BOBBY
ADDRESS INTENTIONALLY OMITTED

069723P001-1348A-018
LAND AMERICA FINANCIAL GROUP
1050 WILSHIRE DR STE 310
TROY MI 48084

069724P001-1348A-018
LAND AMERICA FINANCIAL GROUP I
DBA LAND AMERICA NATIONAL COMMERCIAL
450 SOUTH ORANGE AVE
SUITE 170
ORLANDO FL 32801

069725P001-1348A-018
LAND AMERICA NATIONAL COMMERCI
707 EAST MAIN ST STE 400
RICHMOND VA 23219

009238P001-1348A-018
LAND KACEY N
ADDRESS INTENTIONALLY OMITTED

038420P001-1348A-018
LAND PEYTON E
ADDRESS INTENTIONALLY OMITTED

069726P001-1348A-018
LAND VISIONS INC
3410 OLD LANSING RD STE 3
LANSING MI 48917

038423P001-1348A-018
LANDAKER KELLY
ADDRESS INTENTIONALLY OMITTED

069727P001-1348A-018
LANDAMERICA FINANCIAL GROUP
DBA LAWYERS TITLE INSURANCE CORP
424 CHURCH ST STE 950
NASHVILLE TN 37219

009239P001-1348A-018
LANDEROS JOSE
ADDRESS INTENTIONALLY OMITTED

009240P001-1348A-018
LANDEROS SKILEEN
ADDRESS INTENTIONALLY OMITTED

080423P001-1348A-018
LANDERS JEAN
DBA WE CLEAN WINDOWS INC
DBA 'WE CLEAN' INC
1313 BEVERLY
AMARILLO TX 79106

082054P001-1348A-018
LANDERS PAUL
DBA WINDFIELD LANDSCAPING
8808 DUNLAVY RD
PLINY WV 25082

082210P001-1348A-018
LANDERS REBECCA
ADDRESS INTENTIONALLY OMITTED

082952P001-1348A-018
LANDERS TERESA
ADDRESS INTENTIONALLY OMITTED

069728P001-1348A-018
LANDESIGN OUTDOOR SOLUTIONS
476 ANGEL RD
BEREA KY 40403

009241P001-1348A-018
LANDESS KATELYND B
ADDRESS INTENTIONALLY OMITTED

080944P001-1348A-018
LANDEWEE KATHRYN
DBA KNAUP FLORAL
PO BOX 701
CAPE GIRARDEAU MO 63702-0701

069729P001-1348A-018
LANDGRAF CRUTCHER AND ASSOCIA
521 NORTH TEXAS
ODESSA TX 79761

009242P001-1348A-018
LANDIN ALEXANDRIA A
ADDRESS INTENTIONALLY OMITTED

069730P001-1348A-018
LANDING AT ARBOR PLACE (RENT)
CBL #0341
PO BOX 955607
ST LOUIS MO 63195-5607

009243P001-1348A-018
LANDINO IRENE M
ADDRESS INTENTIONALLY OMITTED

009244P001-1348A-018
LANDINO KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

009245P001-1348A-018
LANDIS BRITNE R
ADDRESS INTENTIONALLY OMITTED

069731P001-1348A-018
LANDMARK COMMUNICATION INC
DBA VIRGINIAN-PILOT NEWSPAPER
150 WEST BRAMBLETON AVE
NORFOLK VA 23510

069732P001-1348A-018
LANDMARK COMMUNICATIONS INC
DBA THE VIRGINIAN-PILOT NEWSPAPER
POBOX 79957
BALTIMORE MD 21279-0957

069733P001-1348A-018
LANDMARK LANDSCAPE GROUP INC
PO BOX 380936
BIRMINGHAM AL 35238

069734P001-1348A-018
LANDMARK LOOP 820 LTD
PO BOX 93898
SOUTHLAKE TX 76092

069735P001-1348A-018
LANDMARK SURVEYING AND MAPPING I
PO BOX 97
ABILENE KS 67410

009246P001-1348A-018
LANDMESSER ELIZABETH
ADDRESS INTENTIONALLY OMITTED

009247P001-1348A-018
LANDO AYSA I
ADDRESS INTENTIONALLY OMITTED

009248P001-1348A-018
LANDON ALEXA A
ADDRESS INTENTIONALLY OMITTED

069736P001-1348A-018
LANDPRO ATLANTA
PO BOX 788
POWDER SPRINGS GA 30127

009249P001-1348A-018
LANDRAM ROBERT W
ADDRESS INTENTIONALLY OMITTED

079091P001-1348A-018
LANDRETH CHRISTOPHER B
ADDRESS INTENTIONALLY OMITTED

009250P001-1348A-018
LANDRUM ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

009253P001-1348A-018
LANDRY DEJANE B
ADDRESS INTENTIONALLY OMITTED

079469P001-1348A-018
LANDRY DELTON
ADDRESS INTENTIONALLY OMITTED

009252P001-1348A-018
LANDRY LACEY R
ADDRESS INTENTIONALLY OMITTED

081269P001-1348A-018
LANDRY LEVIE M
ADDRESS INTENTIONALLY OMITTED

009251P001-1348A-018
LANDRY SONYA M
ADDRESS INTENTIONALLY OMITTED

085508P001-1348A-018
LANDRY TIFFANY
ADDRESS INTENTIONALLY OMITTED

085509P001-1348A-018
LANDRY TINA B
ADDRESS INTENTIONALLY OMITTED

009254P001-1348A-018
LANDS BRENDA L
ADDRESS INTENTIONALLY OMITTED

009255P001-1348A-018
LANDSBERG JOSEPH E
ADDRESS INTENTIONALLY OMITTED

069737P001-1348A-018
LANDSCAPE MAINTENANCE SVC
2429 W NORTHBEND RD
CINCINNATI OH 45239-6819

069738P001-1348A-018
LANDSCAPE PRO SOLUTIONS LLC
234 MALONE HOLLOW RD
JONESBOROUGH TN 37659

069739P001-1348A-018
LANDSCAPE SPECIALISTS OF LR I
PO BOX 8130
JACKSONVILLE AR 72078

069740P001-1348A-018
LANDSCAPE TECHNOLOGY
PO BOX 35453
LOUISVILLE KY 40232

069741P001-1348A-018
LANDSCAPE WORKSHOP INC
3601 PARKWOOD RD SE
BESSEMER AL 35022

069742P001-1348A-018
LANDSCAPES USA
3600 BEE CAVE RD STE 100
AUSTIN TX 78746

069743P001-1348A-018
LANDSCAPING CONTRACTORSCRG L
7201 W JOHN CABOT RD
GLENDALE AZ 85308-8134

081034P001-1348A-018
LANDSTRON KENNETH R
DBA VINYL MEND
POBOX 3281
KNOXVILLE TN 37927

069744P001-1348A-018
LANDY GARDNER INTERIORS INC
2212 BANDYWOOD DR
NASHVILLE TN 37215

009270P001-1348A-018
LANE ALLEN R
ADDRESS INTENTIONALLY OMITTED

009272P001-1348A-018
LANE ANASTASIA R
ADDRESS INTENTIONALLY OMITTED

069745P001-1348A-018
LANE AND MCCLAIN DISTRIBUTORS INC
2062 IRVING BLVD
DALLAS TX 75207

069746P001-1348A-018
LANE AND MCCLAIN DISTRIBUTORS INC-ON HOLD
6596 MONTANA AVE STE B
EL PASO TX 79925

009267P001-1348A-018
LANE ANTWAN L
ADDRESS INTENTIONALLY OMITTED

085510P001-1348A-018
LANE ASHLEIGH N
ADDRESS INTENTIONALLY OMITTED

078895P001-1348A-018
LANE CARLINDA
ADDRESS INTENTIONALLY OMITTED

069747P001-1348A-018
LANE CARONDOLYN
ADDRESS INTENTIONALLY OMITTED

009257P001-1348A-018
LANE CASSANDRA
ADDRESS INTENTIONALLY OMITTED

009268P001-1348A-018
LANE CHASERIE S
ADDRESS INTENTIONALLY OMITTED

069748P001-1348A-018
LANE COMMERCIAL EQUIPMENT CO
18709 I-30
BENTON AR 72015

009263P001-1348A-018
LANE DAMION M
ADDRESS INTENTIONALLY OMITTED

069749P001-1348A-018
LANE EQUIPMENT CO
7801 N LAMAR BLVD STE C43
AUSTIN TX 78752

069750P001-1348A-018
LANE EQUIPMENT CO
1507 WEST AVE
SAN ANTONIO TX 78201

069751P001-1348A-018
LANE EQUIPMENT CO
410 FRONTAGE RD
DONNA TX 78537

069752P001-1348A-018
LANE EQUIPMENT CO
PO BOX 540909
HOUSTON TX 77254-0909

069753P001-1348A-018
LANE HAVILAND SVC
PO BOX 270162
AUSTIN TX 78727

009269P001-1348A-018
LANE HOLLY E
ADDRESS INTENTIONALLY OMITTED

009256P001-1348A-018
LANE JAMIE L
ADDRESS INTENTIONALLY OMITTED

009260P001-1348A-018
LANE JENNIFER M
ADDRESS INTENTIONALLY OMITTED

038468P001-1348A-018
LANE JILLIAN K
ADDRESS INTENTIONALLY OMITTED

009265P001-1348A-018
LANE JO COSTE S
ADDRESS INTENTIONALLY OMITTED

009273P001-1348A-018
LANE JOSHUA D
ADDRESS INTENTIONALLY OMITTED

082825P001-1348A-018
LANE JR STEPHEN L
ADDRESS INTENTIONALLY OMITTED

085511P001-1348A-018
LANE JUSTIN
ADDRESS INTENTIONALLY OMITTED

080993P001-1348A-018
LANE KELLY
ADDRESS INTENTIONALLY OMITTED

009264P001-1348A-018
LANE LARRY F
ADDRESS INTENTIONALLY OMITTED

085512P001-1348A-018
LANE MARIANNE
ADDRESS INTENTIONALLY OMITTED

009258P001-1348A-018
LANE MARSHALL L
ADDRESS INTENTIONALLY OMITTED

009271P001-1348A-018
LANE MAURICE A
ADDRESS INTENTIONALLY OMITTED

009262P001-1348A-018
LANE MERCEDES L
ADDRESS INTENTIONALLY OMITTED

009261P001-1348A-018
LANE QUENTIN A
ADDRESS INTENTIONALLY OMITTED

009259P001-1348A-018
LANE ROGER D
ADDRESS INTENTIONALLY OMITTED

009266P001-1348A-018
LANE SARAH
ADDRESS INTENTIONALLY OMITTED

038453P001-1348A-018
LANE SETH M
ADDRESS INTENTIONALLY OMITTED

082824P001-1348A-018
LANE STEPHEN L
ADDRESS INTENTIONALLY OMITTED

069754P001-1348A-018
LANE VALENTE INDUSTRIES INC
20 KEYLAND CT
BOHEMIA NY 11716

085513P001-1348A-018
LANEY JAMES MICHAEL
ADDRESS INTENTIONALLY OMITTED

009275P001-1348A-018
LANEY MATTHEW
ADDRESS INTENTIONALLY OMITTED

009274P001-1348A-018
LANEY SCOTTY R
ADDRESS INTENTIONALLY OMITTED

085514P001-1348A-018
LANEY TYLER
ADDRESS INTENTIONALLY OMITTED

009276P001-1348A-018
LANFORD CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

038482P001-1348A-018
LANG BRITTANI N
ADDRESS INTENTIONALLY OMITTED

069755P001-1348A-018
LANG BROTHERS CONSTRUCTION IN
3021 BROADWAY AVE
EVANSVILLE IN 47712

009277P001-1348A-018
LANG MALISSA
ADDRESS INTENTIONALLY OMITTED

069756P001-1348A-018
LANG NOELLE
ADDRESS INTENTIONALLY OMITTED

009278P001-1348A-018
LANG TANA JO J
ADDRESS INTENTIONALLY OMITTED

079347P001-1348A-018
LANGDON DAVID E
DBA RESTAURANT RE-COVER-E
29622 LODDINGTON
SPRING TX 77386

038496P001-1348A-018
LANGE CRAIG P
ADDRESS INTENTIONALLY OMITTED

009279P001-1348A-018
LANGEHENNIG CANDACE P
ADDRESS INTENTIONALLY OMITTED

009280P001-1348A-018
LANGER CRYSTAL M
ADDRESS INTENTIONALLY OMITTED

081172P001-1348A-018
LANGERAK LARRY
ADDRESS INTENTIONALLY OMITTED

069757P001-1348A-018
LANGEVIN LEARNING SVC (US
PO BOX 1221
OGDENSBURG NY 13669-6221

069758P001-1348A-018
LANGFORD AND ASSOCIATES INC
DBA FISH WINDOW CLEANING
PO BOX 340483
TAMPA FL 33694

078500P001-1348A-018
LANGFORD ARTHUR
DBA NATION WIDE MARKET SHARE INC
1117 DESERT LN
LAS VEGAS NV 89102

009281P001-1348A-018
LANGFORD JOHNATHON E
ADDRESS INTENTIONALLY OMITTED

038497P001-1348A-018
LANGFORD LOUIS S
ADDRESS INTENTIONALLY OMITTED

069759P001-1348A-018
LANGFORD WELDING AND STEEL WORKS
PO BOX 906
CLARKSVILLE TN 37041

080180P001-1348A-018
LANGHAM HOLLY MICHELE
TEXAS CHILD SUPPORT DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO TX 78265-9791

069760P001-1348A-018
LANGLEY FAMILY TRUST
DBA LANGLEY PARTNERS
DBA LANGLEY PROPERTIES
225 COFFEE RD APT 4
LYNCHBURG VA 24503

069761P001-1348A-018
LANGLEY FAMILY TRUST
645 OAKLEY AVE
LYNCHBURG VA 24501

009282P001-1348A-018
LANGSETH DIANE L
ADDRESS INTENTIONALLY OMITTED

009283P001-1348A-018
LANGSETH IAN S
ADDRESS INTENTIONALLY OMITTED

009285P001-1348A-018
LANGSTON HEATHER N
ADDRESS INTENTIONALLY OMITTED

009286P001-1348A-018
LANGSTON JACOB
ADDRESS INTENTIONALLY OMITTED

009284P001-1348A-018
LANGSTON LAUREN E
ADDRESS INTENTIONALLY OMITTED

085515P001-1348A-018
LANGSTON TRISHELL
ADDRESS INTENTIONALLY OMITTED

009287P001-1348A-018
LANGWORTHY CHRISTINA N
ADDRESS INTENTIONALLY OMITTED

078649P001-1348A-018
LANHAM BETTY
ADDRESS INTENTIONALLY OMITTED

069762P001-1348A-018
LANHAM ELECTRIC INC
401 BOLIVAR ST
OWENSBORO KY 42303

009288P001-1348A-018
LANHAM HALEIGH R
ADDRESS INTENTIONALLY OMITTED

009289P001-1348A-018
LANIER KATHLEEN G
ADDRESS INTENTIONALLY OMITTED

069763P001-1348A-018
LANIER PLUMBING INC
2201 MOSS ST
LAKE CHARLES LA 70601

038525P001-1348A-018
LANIER TERRI J
ADDRESS INTENTIONALLY OMITTED

009290P001-1348A-018
LANKSTER BERANDA L
ADDRESS INTENTIONALLY OMITTED

009291P001-1348A-018
LANN JESSICA E
ADDRESS INTENTIONALLY OMITTED

038534P001-1348A-018
LANNEN AMBER L
ADDRESS INTENTIONALLY OMITTED

009292P001-1348A-018
LANNING HALI L
ADDRESS INTENTIONALLY OMITTED

084536P001-1348A-018
LANPHEAR JOHN
ADDRESS INTENTIONALLY OMITTED

009293P001-1348A-018
LANPHER HALEIGH B
ADDRESS INTENTIONALLY OMITTED

009294P001-1348A-018
LANPHER MELODY C
ADDRESS INTENTIONALLY OMITTED

079511P001-1348A-018
LANSCAPES DIAMOND
DBA DIAMOND LAWN CARE INC
PO BOX 24133
LEXINGTON KY 40524-4133

069764P001-1348A-018
LANSIN HOSPITALITY LLC
DBA COUNTRY INN AND SUITES
6511 CENTURION DR
LANSING MI 48917

083792P001-1348A-018
LANSING BOARD OF WATER AND LIGHT
PO BOX 13007
LANSING MI 48901-3007

069765P001-1348A-018
LANSING MALL LIMITED PARTNER (411 RENT)
SDS-12-1396
PO BOX 86
MINNEAPOLIS MN 55486-1396

000096P001-1348A-018
LANSING MALL LIMITED PARTNERSHIP
LAW LEASING ADMINISTRATION
110 NORTH WACKER DR
CHICAGO IL 60606

000096S001-1348A-018
LANSING MALL LIMITED PARTNERSHIP
ROUSE PROPERTIES INC
GENERAL COUNSEL
1114 AVE OF THE AMERICAS STE 2800
NEW YORK NY 10036-7703

069766P001-1348A-018
LANSING REAL GREEN LAWN CARE I
PO BOX 80843
LANSING MI 48908-0843

069767P001-1348A-018
LANSING SAFE AND LOCK INC
4221 W SAGINAW HWY
LANSING MI 48917

069768P001-1348A-018
LANSING SANITARY SUPPLY INC
1445 S WASHINGTON AVE
LANSING MI 48910

069769P001-1348A-018
LANSING STATE JOURNAL
120 E LENAWEE ST
LANSING MI 48919

069770P001-1348A-018
LANSING USD 469
401 S 2ND ST
LANSING KS 66043

079990P001-1348A-018
LANTON GEORGE
DBA MARIETTA TILE CO
212 POLK ST
MARIETTA GA 30064

079561P001-1348A-018
LAPAIN DONALD E
ADDRESS INTENTIONALLY OMITTED

082848P001-1348A-018
LAPERLE STEVE
DBA PERFORMANCE TRIM
33 MCWHIRT LOOP STE 118
FREDERICKSBURG VA 22406

069771P001-1348A-018
LAPIN SVC INC
DBA LAPIN SEPTIC TANK SVC INC
3031 W 40TH ST
ORLANDO FL 32839

069772P001-1348A-018
LAPLACE CENTER LLCCLARKSVILLE
CBRE INC RECEIVER
8500 KEYSTONE CROSSING STE 170
INDIANAPOLIS IN 46240

009295P001-1348A-018
LAPOINTE ROBERT G
ADDRESS INTENTIONALLY OMITTED

000404P001-1348A-018
LAPORTE JOHN
ADDRESS INTENTIONALLY OMITTED

009296P001-1348A-018
LAPORTE JOHN C
ADDRESS INTENTIONALLY OMITTED

069773P001-1348A-018
LAPORTE SUPERIOR COURT NO 4
300 WASHINGTON ST
MICHIGAN CITY IN 46361

069774P001-1348A-018
LAQUINTA INN 0477 LLC
6225 S PADRE ISLAND DR
CORPUS CHRISTI TX 78412

069775P001-1348A-018
LAQUINTA INN AND SUITES
3530 SW 36TH AVE
OCALA FL 34474

069776P001-1348A-018
LAQUINTA INN AND SUITES
3944 RIVER PL DR
MACON GA 31210

083231P001-1348A-018
LARA  JR VICTOR
ADDRESS INTENTIONALLY OMITTED

009302P001-1348A-018
LARA ADRIAN
ADDRESS INTENTIONALLY OMITTED

009300P001-1348A-018
LARA ALEXANDRA P
ADDRESS INTENTIONALLY OMITTED

009297P001-1348A-018
LARA ANGEL G
ADDRESS INTENTIONALLY OMITTED

009301P001-1348A-018
LARA BRITTANY E
ADDRESS INTENTIONALLY OMITTED

009303P001-1348A-018
LARA JUAN G
ADDRESS INTENTIONALLY OMITTED

038558P001-1348A-018
LARA MARGARITA
ADDRESS INTENTIONALLY OMITTED

009299P001-1348A-018
LARA MEGAN R
ADDRESS INTENTIONALLY OMITTED

009298P001-1348A-018
LARA MIGUEL A
ADDRESS INTENTIONALLY OMITTED

082380P001-1348A-018
LARA ROBERT L
ADDRESS INTENTIONALLY OMITTED

009304P001-1348A-018
LARAMORE MARAH M
ADDRESS INTENTIONALLY OMITTED

069777P001-1348A-018
LARCO MEDICAL INC
405 N WILLOW
COOKVILLE TN 38501

009305P001-1348A-018
LARCOM LORI A
ADDRESS INTENTIONALLY OMITTED

069778P001-1348A-018
LAREDO CHAMBER OF COMMERCE
PO BOX 790
LAREDO TX 78042-0790

069779P001-1348A-018
LAREDO FENCE MATERIALS INC
DBA LAREDO FENCE MATERIALS INC
DBA MAVERICK FENCE
PO BOX 1761
LAREDO TX 78044

069780P001-1348A-018
LAREDO MED GROUP EMER PHYS
PO BOX 2050800
SAN ANTONIO TX 78299-2508

069781P001-1348A-018
LAREDO MORNING TIMES
PO BOX 2129
LAREDO TX 78044-2129

069782P001-1348A-018
LAREDO SPORTS MEDICINE CLINIC
9652 MCPHERSON
SUITE 12
LAREDO TX 78045

069783P001-1348A-018
LAREDO WHOLESALE FOODS INC
DBA LAREDO WHOLESALE
PO BOX 6659
LAREDO TX 78042

069784P001-1348A-018
LAREDO WORK REHAB
6521 SAN PEDRO BLDG 2
SAN ANTONIO TX 78216

069785P001-1348A-018
LAREDO/MDN LIMITED PARTNERSHIP
POBOX 74271
CLEVELAND OH 44194-4271

009307P001-1348A-018
LARGE JEFFREY W
ADDRESS INTENTIONALLY OMITTED

009308P001-1348A-018
LARGE NINA K
ADDRESS INTENTIONALLY OMITTED

009306P001-1348A-018
LARGE TONYA L
ADDRESS INTENTIONALLY OMITTED

009309P001-1348A-018
LARGENT RANDALL E
ADDRESS INTENTIONALLY OMITTED

085516P001-1348A-018
LARIO MARINDA
ADDRESS INTENTIONALLY OMITTED

079653P001-1348A-018
LARISCY DWIGHT
ADDRESS INTENTIONALLY OMITTED

038579P001-1348A-018
LARKIN ADRIAN J
ADDRESS INTENTIONALLY OMITTED

009310P001-1348A-018
LARKIN ARTHUR N
ADDRESS INTENTIONALLY OMITTED

009311P001-1348A-018
LARKIN-MCCLURE RONIESHA D
ADDRESS INTENTIONALLY OMITTED

069786P001-1348A-018
LARKINS DICKSON ICE CO
996 SOUTHERLAND RD
DICKSON TN 37055

009313P001-1348A-018
LARKINS HANNAH N
ADDRESS INTENTIONALLY OMITTED

009312P001-1348A-018
LARKINS RAECHEL
ADDRESS INTENTIONALLY OMITTED

009314P001-1348A-018
LAROSE BRANT L
ADDRESS INTENTIONALLY OMITTED

083019P001-1348A-018
LAROUX THOMAS
ADDRESS INTENTIONALLY OMITTED

069787P001-1348A-018
LARRY A SNYDER DDS PC
2501 WINDY HILL RD STE 330
MARIETTA GA 30067

069788P001-1348A-018
LARRY CUMMINGS STRIPING
DBA CUMMINGS STRIPING
11239 GENERAL OTT RD
HAMMOND LA 70403

009315P001-1348A-018
LARRY MARKYCE
ADDRESS INTENTIONALLY OMITTED

069789P001-1348A-018
LARRY MILLER ROOFING INC
520 FOUNTAIN PKWY
GRAND PRAIRIE TX 75050

069790P001-1348A-018
LARRY STEELE STAIR AND CASEWORK
6526 SHIRLEY POND RD
HARRISON TN 37341-6996

069791P001-1348A-018
LARRY STOCKWELL AC AND HEATING INC
3232 BALDWIN AVE
ALEXANDRIA LA 71301

069792P001-1348A-018
LARRY W DOYLE AND ASSOCIATES L
PO BOX 422
BUCKNER KY 40010

069795P001-1348A-018
LARRY'S PLUMBING REPAIR INC
1147 CHESTNUT DR
BURNS TN 37029

069793P001-1348A-018
LARRYS HEATING AND AC SVC
1351 SOUTH PRESTON ST
LOUISVILLE KY 40208-2097

069794P001-1348A-018
LARRYS PLUMBING CO INC
PO BOX 7756
1650 S 23RD ST
BEAUMONT TX 77726

038596P001-1348A-018
LARSON CHAD A
ADDRESS INTENTIONALLY OMITTED

009317P001-1348A-018
LARSON KACEY F
ADDRESS INTENTIONALLY OMITTED

009316P001-1348A-018
LARSON SUSAN
ADDRESS INTENTIONALLY OMITTED

009318P001-1348A-018
LARUSCH GREGORY J
ADDRESS INTENTIONALLY OMITTED

080578P001-1348A-018
LARY JIMBO
ADDRESS INTENTIONALLY OMITTED

069796P001-1348A-018
LAS PALMAS RIOCAN LP - ON HOLD
PO BOX 202987
DALLAS TX 75320-3133

069797P001-1348A-018
LASCKO PLUMBING AND MECHANICAL
375 BAYOU ST
MUSKEGON MI 49442

069798P001-1348A-018
LASCO ELECTRIC LLC
PO BOX 940
MESA AZ 85211

069799P001-1348A-018
LASER COMP INC
12878 FARMINGTON RD
LIVONIA MI 48150

069800P001-1348A-018
LASER IMAGING INC
13329 VETERANS MEMORIAL STE Q
HOUSTON TX 77014

069801P001-1348A-018
LASER ONE INC
712 4TH AVE SOUTH
NASHVILLE TN 37210

069802P001-1348A-018
LASER RESOURCES
3710 CALHOUN AVE
CHATTANOOGA TN 37407

069803P001-1348A-018
LASER TECH SIGNS
615 NINTH AVE SOUTH
NASHVILLE TN 37203

069804P001-1348A-018
LASERSAVER INC
1515-A DELASHMUT AVE
COLUMBUS OH 43212

038612P001-1348A-018
LASHBROOK AUDREY N
ADDRESS INTENTIONALLY OMITTED

079567P001-1348A-018
LASHER DONALD J
DBA BLIZZARD REFRIGERATION
4105 AARON RD
JENNINGS LA 70546

082655P001-1348A-018
LASHLEY SEAN C
DBA LASHLEY CONSTRUCTION
PO BOX 661
LAVACA AR 72941

009320P001-1348A-018
LASLEY CHEYENNE N
ADDRESS INTENTIONALLY OMITTED

009319P001-1348A-018
LASLEY ROBIN
ADDRESS INTENTIONALLY OMITTED

009321P001-1348A-018
LASS SAM L
ADDRESS INTENTIONALLY OMITTED

058927P001-1348A-018
LASSAFREE YEAST AND CO
WILLIAM VARNEY
DIRECTOR OF SALES
7475 W MAIN ST
MILWAKEE WI 53214

058928P001-1348A-018
LASSAFREE YEAST AND CO
WILLIAM A MCINNIS
DIRECTOR OF SALES
7475 W MAIN ST
MILWAKEE WI 53214

009322P001-1348A-018
LASSEN KAITLYN A
ADDRESS INTENTIONALLY OMITTED

009323P001-1348A-018
LASSEN SAVANNAH A
ADDRESS INTENTIONALLY OMITTED

009325P001-1348A-018
LASSITER CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

069805P001-1348A-018
LASSITER CONSTRUCTION
1388 WILLIAMSON RD
GOODLETTSVILLE TN 37072

038618P001-1348A-018
LASSITER TYWONDA S
ADDRESS INTENTIONALLY OMITTED

009324P001-1348A-018
LASSITER WILLIAM H
ADDRESS INTENTIONALLY OMITTED

069806P001-1348A-018
LAST CALL RECRUITERS LLC
5300 E MAIN ST STE 208
WHITEHALL OH 43213

009327P001-1348A-018
LASTER ISAAC
ADDRESS INTENTIONALLY OMITTED

009326P001-1348A-018
LASTER ISAIAH
ADDRESS INTENTIONALLY OMITTED

009328P001-1348A-018
LASTER JASMINE L
ADDRESS INTENTIONALLY OMITTED

082313P001-1348A-018
LASTER RICK
ADDRESS INTENTIONALLY OMITTED

009329P001-1348A-018
LASTINGER ALEXANDRIA N
ADDRESS INTENTIONALLY OMITTED

009330P001-1348A-018
LASWELL CASSANDRA M
ADDRESS INTENTIONALLY OMITTED

009331P001-1348A-018
LATEEFUDDIN DUSTIN J
ADDRESS INTENTIONALLY OMITTED

009332P001-1348A-018
LATHAM KENNETH C
ADDRESS INTENTIONALLY OMITTED

081110P001-1348A-018
LATHAM KOVOLCIK
ADDRESS INTENTIONALLY OMITTED

069807P001-1348A-018
LATHROP AND GAGE LLPLEGAL
2345 GRAND BLVD
KANSAS CITY MO 64108

009333P001-1348A-018
LATIMER CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

009335P001-1348A-018
LATIMER JOSEPH C
ADDRESS INTENTIONALLY OMITTED

009334P001-1348A-018
LATIMER JUSTIN R
ADDRESS INTENTIONALLY OMITTED

009336P001-1348A-018
LATSON LINDSEY
ADDRESS INTENTIONALLY OMITTED

069808P001-1348A-018
LATTA PLUMBING AND CONSTRUCTION
2605 DECATUR HIGHWAY
GARDENDALE AL 35071

069809P001-1348A-018
LATTA PLUMBING CO INC
2605 DECATUR HWY
GARDENDALE AL 35071

009337P001-1348A-018
LAU MEGAN L
ADDRESS INTENTIONALLY OMITTED

069810P001-1348A-018
LAUDERDALE COUNTY COMMISSION
PO BOX 548
HARTSELLE AL 35640

069811P001-1348A-018
LAUDERDALE COUNTY DEPT OF HUMA
CHILD SUPPORT UNIT
PO BOX 460
E SPRING
FLORENCE AL 35631

069812P001-1348A-018
LAUDERDALE COUNTY HEALTH DEPT
DBA LAUDERDALE COUNTY HEALTH DEPT
PO BOX 3569
FLORENCE AL 35630-3569

069813P001-1348A-018
LAUDERDALE COUNTY REVENUE COMMISSIONER
POBOX 794
FLORENCE AL 35631

069814P001-1348A-018
LAUDERDALE COUNTY TAX COLLECTOR
PO BOX 5205
MERIDIAN MS 39302

069815P001-1348A-018
LAUDERDALE MECHANICAL GROUP I
PO BOX 3404
TUPELO MS 38803-3404

069816P001-1348A-018
LAUDERDALE RADIOLOGY GROUP
546 WEST ALABAMA ST
FLORENCE AL 35630

078612P001-1348A-018
LAUDERMAN BENJAMIN
ADDRESS INTENTIONALLY OMITTED

009338P001-1348A-018
LAUDICK TYLER R
ADDRESS INTENTIONALLY OMITTED

009339P001-1348A-018
LAUFF ANJI E
ADDRESS INTENTIONALLY OMITTED

038649P001-1348A-018
LAUFFER SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

081303P001-1348A-018
LAUGHLIN LINDA
ADDRESS INTENTIONALLY OMITTED

079644P001-1348A-018
LAUGHRUN DUSTIN
DBA LAUGHRUN ELECTRIC
204 FIVE OAKS RD
JONESBOROUGH TN 37659

079750P001-1348A-018
LAUKO ENIL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

069817P001-1348A-018
LAUN-DRY
PO BOX 128
EL PASO TX 79941

081458P001-1348A-018
LAURA MARISSA BROOK
CHILD SUPPORT UNIT
PO BOX 650701
SAN ANTONIO TX 78265

069818P001-1348A-018
LAURA'S UPHOLSTERY
616 CLARK BLVD
LAREDO TX 78040

069819P001-1348A-018
LAUREL LODGE ENTERPRISES
DBA SLEEP INN
1124 AIRPORT RD
BEAVER WV 25813

069820P001-1348A-018
LAUREN DALE - ON HOLD
350 EAST 62ND ST #1M
NEW YORK NY 10065

058929P001-1348A-018
LAUREN DALE ENTERTAINMENT CONSULTANT
350 EAST 62ND ST #1M
NEW YORK NY 10065

058930P001-1348A-018
LAUREN DALE ENTERTAINMENT CONSULTANT
350 EAST 62ND ST #1M
NEW YORK NY 10062

069821P001-1348A-018
LAUREN J ADAMS AND UNDERWOOD W
BERRY STEIN AND JOHNSON PC
PO BOX 50554
AMARILLO TX 79159

038656P001-1348A-018
LAURENT MONIQUE R
ADDRESS INTENTIONALLY OMITTED

069822P001-1348A-018
LAURIE B WILLIAMS TRUSTEE (GARNISHMENT)
PO BOX 2818
WICHITA KS 67201-2818

009340P001-1348A-018
LAURITSEN CHERYL A
ADDRESS INTENTIONALLY OMITTED

009341P001-1348A-018
LAUTZENHISER SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

009342P001-1348A-018
LAVALLET PHILLIP L
ADDRESS INTENTIONALLY OMITTED

009343P001-1348A-018
LAVANT LATONYA P
ADDRESS INTENTIONALLY OMITTED

038664P001-1348A-018
LAVELLE TIERAN R
ADDRESS INTENTIONALLY OMITTED

009344P001-1348A-018
LAVENDER BRANDY D
ADDRESS INTENTIONALLY OMITTED

009345P001-1348A-018
LAVENDER CHASIDY S
ADDRESS INTENTIONALLY OMITTED

009346P001-1348A-018
LAVENDER JACOB A
ADDRESS INTENTIONALLY OMITTED

069823P001-1348A-018
LAVERGNE HIGH SCHOOL
250 WOLVERINE TRL
LAVERGNE TN 37086

069824P001-1348A-018
LAVERGNE HIGH SCHOOL BAND BOOS
PO BOX 755 250 WOLVERINE TRAIL
LAVERGNE TN 37086

069825P001-1348A-018
LAVERGNE HIGH SCHOOL CHOIR BOOSTER CLUB
250 WOLVERINE TRL
SMYRNA TN 37167

009347P001-1348A-018
LAVINE HARRY L
ADDRESS INTENTIONALLY OMITTED

081238P001-1348A-018
LAVINKA LEO PAUL
DBA AQUA FORCE PRESSURE WASHING INC
410 STONERIDGE CTR
MCDONOUGH GA 30253

009348P001-1348A-018
LAVOIE JONPAUL
ADDRESS INTENTIONALLY OMITTED

082691P001-1348A-018
LAVOIE SHARON
ADDRESS INTENTIONALLY OMITTED

009351P001-1348A-018
LAW ANTONIO J
ADDRESS INTENTIONALLY OMITTED

085517P001-1348A-018
LAW BRYCE
ADDRESS INTENTIONALLY OMITTED

085518P001-1348A-018
LAW CRYSTAL
ADDRESS INTENTIONALLY OMITTED

009350P001-1348A-018
LAW ERIC G
ADDRESS INTENTIONALLY OMITTED

069826P001-1348A-018
LAW OFFICE JOHN REEVES PC
555 TOM BIG BEE STE 107
JACKSON MS 39201

069827P001-1348A-018
LAW OFFICE OF BARBARA TSTUROVA
PO BOX 2878
HOLLAND MI 49422

069828P001-1348A-018
LAW OFFICE OF BRIAN KATZ
PO BOX 2903
PADUCAH KY 42002-2903

069829P001-1348A-018
LAW OFFICE OF CHRIS STEWART P
301 S POLK STE 700
AMARILLO TX 79101

069830P001-1348A-018
LAW OFFICE OF J C O'STEEN
2900 PARK AVE EAST STE A
TALLAHASSEE FL 32301

069831P001-1348A-018
LAW OFFICE OF JOHN T REED
117 NORTH FOURTH ST
PO BOX 1725
PADUCAH KY 42002-1725

069832P001-1348A-018
LAW OFFICE OF STEPHEN LAMB
ATTORNEYS AT LAW
PO BOX 1027
BEEBE AR 72012

069833P001-1348A-018
LAW OFFICE OF TIMOTHY J HAYNE
DBA TIMOTHY HAYNES
617 W MAIN ST
PO BOX 228
LOWELL MI 49331

069834P001-1348A-018
LAW OFFICES OF RICHARD LOBBES
PO BOX 2878
HOLLAND MI 49422

009349P001-1348A-018
LAW SARAH A
ADDRESS INTENTIONALLY OMITTED

058931P001-1348A-018
LAW SIGNS LLC
1801 OSCAR CROWELL RD
BEECHGROVE TN 37018

009352P001-1348A-018
LAWING NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

069835P001-1348A-018
LAWMASTERS INC
1407 W HIVELY AVE
ELKHART IN 46517

069836P001-1348A-018
LAWN AMERICA
5129 S 110TH E AVE
TULSA OK 74146

069837P001-1348A-018
LAWN AND SHRUB INC
3721 N 500 E
LAFAYETTE IN 47905-7867

078530P001-1348A-018
LAWN AWESOME
ADDRESS INTENTIONALLY OMITTED

069838P001-1348A-018
LAWN DOCTOR OF CLARKSVILLE
725 MADISON ST
CLARKSVILLE TN 37040

069839P001-1348A-018
LAWN DOCTOR OF HUNTSVILLE
PO BOX 843
ATHENS AL 35612

069840P001-1348A-018
LAWN RESCUE COMMERICAL GROUNDS MAINTENAN
PO BOX 67
HOLLIDAY TX 76366

069841P001-1348A-018
LAWN RESCUE WEED CONTROL AND FERTILIZATION
DBA LAWN RESCUE WEED CONTROL AND FERTILIZA
PO BOX 273
HENRIETTA TX 76365

069842P001-1348A-018
LAWN SCAPES LLC
PO BOX 270713
FLOWER MOUND TX 75027

069843P001-1348A-018
LAWN SPRINKLERS SALES SVC
16343 S US27
LANSING MI 48906

069844P001-1348A-018
LAWN TECHS LLC
21551 FIELDVIEW DR
EDWARDSBURG MI 49112

069845P001-1348A-018
LAWN WORKS OF ARKANSAS INC
2305 WEST ST
CONWAY AR 72032

069846P001-1348A-018
LAWNSCAPES
107 STOCKS DAIRY RD
LEESBURG GA 31763

069847P001-1348A-018
LAWNSCAPES
PO BOX 60021
MIDLAND TX 79711

069848P001-1348A-018
LAWNSTAR LANDSCAPE SVC I
PO BOX 593066
ORLANDO FL 32859

038683P001-1348A-018
LAWR KELLI
ADDRESS INTENTIONALLY OMITTED

084537P001-1348A-018
LAWRENCE ANGELA
ADDRESS INTENTIONALLY OMITTED

085519P001-1348A-018
LAWRENCE BECCA
ADDRESS INTENTIONALLY OMITTED

009353P001-1348A-018
LAWRENCE BETH A
ADDRESS INTENTIONALLY OMITTED

038684P001-1348A-018
LAWRENCE BLAKE
ADDRESS INTENTIONALLY OMITTED

009355P001-1348A-018
LAWRENCE HAILIEY P
ADDRESS INTENTIONALLY OMITTED

009354P001-1348A-018
LAWRENCE JEFFERY B
ADDRESS INTENTIONALLY OMITTED

009358P001-1348A-018
LAWRENCE JESSE L
ADDRESS INTENTIONALLY OMITTED

009356P001-1348A-018
LAWRENCE KALA R
ADDRESS INTENTIONALLY OMITTED

009357P001-1348A-018
LAWRENCE LISA J
ADDRESS INTENTIONALLY OMITTED

009361P001-1348A-018
LAWRENCE MADISON D
ADDRESS INTENTIONALLY OMITTED

085520P001-1348A-018
LAWRENCE PATRICK
ADDRESS INTENTIONALLY OMITTED

009359P001-1348A-018
LAWRENCE REBECCA S
ADDRESS INTENTIONALLY OMITTED

038686P001-1348A-018
LAWRENCE SHANNON M
ADDRESS INTENTIONALLY OMITTED

082761P001-1348A-018
LAWRENCE SM
ADDRESS INTENTIONALLY OMITTED

082787P001-1348A-018
LAWRENCE STANFORD
ADDRESS INTENTIONALLY OMITTED

069849P001-1348A-018
LAWRENCE SVC INC
PO BOX 2791
JACKSON TN 38302

009360P001-1348A-018
LAWRENCE ZACHARY C
ADDRESS INTENTIONALLY OMITTED

009363P001-1348A-018
LAWS CALA
ADDRESS INTENTIONALLY OMITTED

009362P001-1348A-018
LAWS JOSEPH G
ADDRESS INTENTIONALLY OMITTED

009370P001-1348A-018
LAWSON ALEXIS R
ADDRESS INTENTIONALLY OMITTED

009369P001-1348A-018
LAWSON CHRISTINA R
ADDRESS INTENTIONALLY OMITTED

086403P001-1348A-018
LAWSON DEANNE
ADDRESS INTENTIONALLY OMITTED

080443P001-1348A-018
LAWSON JEFF
ADDRESS INTENTIONALLY OMITTED

009366P001-1348A-018
LAWSON JOHNATHON C
ADDRESS INTENTIONALLY OMITTED

080757P001-1348A-018
LAWSON JOHNNY
DBA DEANO'S HANDYMAN SVC
1408 MACK ST
WEST MONROE LA 71292

084462P001-1348A-018
LAWSON KEN
ADDRESS INTENTIONALLY OMITTED

009364P001-1348A-018
LAWSON KENNETH L
ADDRESS INTENTIONALLY OMITTED

038711P001-1348A-018
LAWSON SCOTT E
ADDRESS INTENTIONALLY OMITTED

009371P001-1348A-018
LAWSON SHAINA L
ADDRESS INTENTIONALLY OMITTED

009365P001-1348A-018
LAWSON STACIE N
ADDRESS INTENTIONALLY OMITTED

038712P001-1348A-018
LAWSON TERRENCE N
ADDRESS INTENTIONALLY OMITTED

009368P001-1348A-018
LAWSON TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

009367P001-1348A-018
LAWSON ZOE N
ADDRESS INTENTIONALLY OMITTED

069850P001-1348A-018
LAWTON COMMERCIAL SVC
1444 N CENTRAL EXPWY
MCKINNEY TX 75070

009373P001-1348A-018
LAWTON GERALD W
ADDRESS INTENTIONALLY OMITTED

009372P001-1348A-018
LAWTON MICHELLE L
ADDRESS INTENTIONALLY OMITTED

069851P001-1348A-018
LAWTON PUBLICATIONS
4111 EAST MISSION
SPOKANE WA 99202

009374P001-1348A-018
LAWVER STACIE
ADDRESS INTENTIONALLY OMITTED

069852P001-1348A-018
LAWYERS TITLE INSURANCE CORPOR
707 E MAIN ST STE 250
RICHMOND VA 23219

069853P001-1348A-018
LAWYERS TITLE OF ARIZONA INC
1850 N CENTRAL AVE STE 300
PHOENIX AZ 85004-4590

069854P001-1348A-018
LAWYERS TITLE OF ARIZONA INC
DBA LANDAMERICA LAWYERS TITLE
1850 N CENTRAL AVE STE 300
PHOENIX AZ 85004

069855P001-1348A-018
LAXMI AUSTRIAN HOTEL LTD RESID
8800 UNIVERSAL BLVD
ORLANDO FL 32819

009375P001-1348A-018
LAXTON DANIELLE
ADDRESS INTENTIONALLY OMITTED

009376P001-1348A-018
LAY CHRISTINA G
ADDRESS INTENTIONALLY OMITTED

085521P001-1348A-018
LAY MEGAN
ADDRESS INTENTIONALLY OMITTED

009377P001-1348A-018
LAY STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

009378P001-1348A-018
LAYCOX MITCH R
ADDRESS INTENTIONALLY OMITTED

069856P001-1348A-018
LAYER REPAIR SOLUTION
5099 SPRINGBORO PIKE
DAYTON OH 45439

069857P001-1348A-018
LAYFIELD ENTERPRISES INC
DBA FILTAFRY
3835 WINGATE DR
COLUMBUS GA 31909

009379P001-1348A-018
LAYMAN MILDRED R
ADDRESS INTENTIONALLY OMITTED

009380P001-1348A-018
LAYMAN SARAH K
ADDRESS INTENTIONALLY OMITTED

084538P001-1348A-018
LAYNE CHADWICK
ADDRESS INTENTIONALLY OMITTED

069858P001-1348A-018
LAYNE ELECTRIC CO INC
1104 BYERS AVE
JOPLIN MO 64801

085522P001-1348A-018
LAYNE LOGAN
ADDRESS INTENTIONALLY OMITTED

009381P001-1348A-018
LAYNE ROBERT A
ADDRESS INTENTIONALLY OMITTED

083415P001-1348A-018
LAYNE YANCIE
DBA BUDGET PAINTING CO
1984 BENTON YOUNG RD
COOKEVILLE TN 38501

009382P001-1348A-018
LAZARO IVAN
ADDRESS INTENTIONALLY OMITTED

009383P001-1348A-018
LAZARRE MARIO
ADDRESS INTENTIONALLY OMITTED

009384P001-1348A-018
LAZARUS LEE-ANN J
ADDRESS INTENTIONALLY OMITTED

081258P001-1348A-018
LAZARUS LESLIE WILLIAMS
DBA RIGID PRESSURE WASHING
2051 EAST WHITWORTH ST
HAZLEHURST MS 39083

069859P001-1348A-018
LAZER SHARP PARKING LOT SERVIC
2487 POWELL AVE
COLUMBUS OH 43209

009385P001-1348A-018
LAZETTE KATHY L
ADDRESS INTENTIONALLY OMITTED

085523P001-1348A-018
LAZOMORALES ADRIAN EMMANUEL
ADDRESS INTENTIONALLY OMITTED

009386P001-1348A-018
LAZZO KELSEY N
ADDRESS INTENTIONALLY OMITTED

069860P001-1348A-018
LBD INC
DBA POPALOCK OF MOBILE AL
DBA POP-A-LOCK
4904 OAK CIR DR N STE 203
MOBILE AL 36609

069861P001-1348A-018
LBK INVESTMENTS INC
DBA 5 STAR EVENT SVC
1801 MILBY ST
HOUSTON TX 77003-5607

069862P001-1348A-018
LBLA INC
14009 JEFFERSON BLVD
MISHAWAKA IN 46545

069863P001-1348A-018
LBMC STRATEGIC STAFFING LLC
PO BOX 1869
BRENTWOOD TN 37024-1869

069864P001-1348A-018
LC ELECTRIC INC
5695 BEGGS RD
STE- B
ORLANDO FL 32810

069865P001-1348A-018
LCJW
3629 SWEETHOME RD
ASHLAND CITY TN 37015-2511

069866P001-1348A-018
LCJW LAWN SVC
3629 SWEETHOME RD
ASHLAND CITY TN 37015

069867P001-1348A-018
LD RICE CONSTRUCTION INC
PO BOX 2189
CLARKSVILLE IN 47131-2189

069868P001-1348A-018
LDC PAVING INC
9607 COBALT CREEK LN
HOUSTON TX 77095

069869P001-1348A-018
LDF SALES AND DISTRIBUTING INC
10610 E 26TH CIR NORTH
WICHITA KS 67226

081077P001-1348A-018
LDIGGS KIM
BLUE SKY WINDOW CLEANERS
69 LONGVIEW ST
PO BOX 173
SEALE AL 36875

009387P001-1348A-018
LE COLLIN D
ADDRESS INTENTIONALLY OMITTED

009388P001-1348A-018
LE DUC
ADDRESS INTENTIONALLY OMITTED

069870P001-1348A-018
LE LOGISTICS LLC
PO BOX 5544
WACO TX 76708

069871P001-1348A-018
LE REGISTER JR
PO BOX 52
WATKINSVILLE GA 30677

009389P001-1348A-018
LEA CHRISTOPHER G
ADDRESS INTENTIONALLY OMITTED

009391P001-1348A-018
LEACH BRITTANY L
ADDRESS INTENTIONALLY OMITTED

009390P001-1348A-018
LEACH JOSEPH
ADDRESS INTENTIONALLY OMITTED

038770P001-1348A-018
LEACH PAULA J
ADDRESS INTENTIONALLY OMITTED

069872P001-1348A-018
LEACHING CHAMBERS SYSTEMS OF T
DBA B AND B SEPTIC SYSTEMS
PO BOX 30637
AMARILLO TX 79120

069873P001-1348A-018
LEADE REVOLUTION
26201 PLANTATION DR NE
ATLANTA GA 30324

069874P001-1348A-018
LEADERSHIP STRATEGIES LLC
DBA DOUGLAS PUBLICATIONS LLC
DBA BRIEFINGS PUBLISHING GROUP
2807 NORTH PARHAM RD
RICHMOND VA 23294

009392P001-1348A-018
LEADMON MICHAEL R
ADDRESS INTENTIONALLY OMITTED

069875P001-1348A-018
LEAGUE CITY
300 WEST WALKER ST
LEAGUE CITY TX 77573

069876P001-1348A-018
LEAGUE CITY POLICE DEPT
FALSE ALARM UNIT
555 W WALKER ST
LEAGUE CITY TX 77573

069877P001-1348A-018
LEAGUE CITY POLICE DEPT
500 W WALKER ST
LEAGUE CITY TX 77573

069878P001-1348A-018
LEAGUE CITY TOWNE CENTER LTD
PROPERTY COMMERCE MGMT
ATT: MARY BARZAR
PO BOX 771149
HOUSTON TX 77215-1149

009393P001-1348A-018
LEAHY MELISSA S
ADDRESS INTENTIONALLY OMITTED

009394P001-1348A-018
LEAKE JOHN T
ADDRESS INTENTIONALLY OMITTED

079861P001-1348A-018
LEAL FRANK
LEAL'S ASPHALT
1300 BELLAIRE
AMARILLO TX 79106

081417P001-1348A-018
LEAL MARCO
DBA A1 GARAGE DOORS
2306 S 42ND ST
MCALLEN TX 78503

009395P001-1348A-018
LEAL MARTHA A
ADDRESS INTENTIONALLY OMITTED

038781P001-1348A-018
LEAL MIKALA L
ADDRESS INTENTIONALLY OMITTED

009396P001-1348A-018
LEAL-MCBRIDE TRAVIS T
ADDRESS INTENTIONALLY OMITTED

069879P001-1348A-018
LEANHART PLUMBING CO INC
PO BOX 58127
LOUISVILLE KY 40268-0127

009397P001-1348A-018
LEAR LYDIA N
ADDRESS INTENTIONALLY OMITTED

038791P001-1348A-018
LEARD MIRANDA M
ADDRESS INTENTIONALLY OMITTED

081711P001-1348A-018
LEARN MICHAEL H
DBA MIKE'S HOME IMPROVEMENT
6068 E QUITMAN ST
BAY ST. LOUIS MO 39520

009398P001-1348A-018
LEARNED STEPHANIE
ADDRESS INTENTIONALLY OMITTED

069880P001-1348A-018
LEARNINGWARE INC
250 MARQUETTE AVE
SUITE 1375
MINNEAPOLIS MN 55401

081391P001-1348A-018
LEASING MAC TRAILER
DBA PLM TRAILER LEASING
POBOX 827211
PHILADELPHIA PA 19182-7211

081642P001-1348A-018
LEASING MELLON
ADDRESS INTENTIONALLY OMITTED

009399P001-1348A-018
LEASURE ANGELIQUE N
ADDRESS INTENTIONALLY OMITTED

009400P001-1348A-018
LEATH SHANTAY N
ADDRESS INTENTIONALLY OMITTED

069881P001-1348A-018
LEATHER BROTHERS INC
PO BOX 700
CONWAY AR 72033-0700

069882P001-1348A-018
LEATHER MEDIC  ALBANY INC
1910 DEVON DR
ALBANY GA 31721

009401P001-1348A-018
LEATHERMAN SHAYLA B
ADDRESS INTENTIONALLY OMITTED

069883P001-1348A-018
LEBANON FIRE DEPT
112 HARTMANN DR
LEBANON TN 37087

069884P001-1348A-018
LEBANON PUBLISHING CO
DBA LEBANON DEMOCRAT MT JULIET NEWS
AND HARTSVILLE VIDETTE
2596 N MT JULIET RD
MT. JULIET TN 37122-3007

009402P001-1348A-018
LEBAY MICHAEL J
ADDRESS INTENTIONALLY OMITTED

069885P001-1348A-018
LEBHARFRIEDMAN INC
DBA NATIONS RESTAURANT NEWS
PO BOX 16688
NORTH HOLLYWOOD CA 91615

069886P001-1348A-018
LEBHARFRIEDMAN INC
PO BOX 31203
TAMPA FL 33633-0706

069887P001-1348A-018
LEBHARFRIEDMAN INC
DBA NATION'S RESTAURANT NEWS
PO BOX 5856
HARLAN IA 51593-3356

069888P001-1348A-018
LEBHARFRIEDMAN INC
PO BOX 35585
NEWARK NJ 07193-5585

069889P001-1348A-018
LEBLAISE LLC
DBA MR HANDYMAN OF BLOOMFIELD
BIRMINGHAM
POBOX 182
BIRMINGHAM MI 48012

009403P001-1348A-018
LEBLANC ALEXZANDRA L
ADDRESS INTENTIONALLY OMITTED

009404P001-1348A-018
LEBLANC DEION M
ADDRESS INTENTIONALLY OMITTED

080310P001-1348A-018
LEBLANC JAMES
ADDRESS INTENTIONALLY OMITTED

085524P001-1348A-018
LEBLANC SARAH
ADDRESS INTENTIONALLY OMITTED

069890P001-1348A-018
LEBLANC WHOLESALE
100 SOUTH WASHINGTON
LAFAYETTE LA 70501

009405P001-1348A-018
LEBLEU VICTORIA
ADDRESS INTENTIONALLY OMITTED

069891P001-1348A-018
LECO MECHANICAL
DBA LECO MECHANICAL
1364 HODGES MILL RD
BOGART GA 30622

009406P001-1348A-018
LECOMPTE LEE
ADDRESS INTENTIONALLY OMITTED

069892P001-1348A-018
LECONTE MEDICAL CENTER
PO BOX 888542
KNOXVILLE TN 37995-8542

038826P001-1348A-018
LECROY JESSICA L
ADDRESS INTENTIONALLY OMITTED

009407P001-1348A-018
LEDBETTER CHARLIE A
ADDRESS INTENTIONALLY OMITTED

080213P001-1348A-018
LEDBETTER JACK KIP
DBA LEDBETTER SVC INC
6316 CRIMSON AVVENUE
FORT SMITH AR 72903

009408P001-1348A-018
LEDBETTER KEVIN A
ADDRESS INTENTIONALLY OMITTED

009409P001-1348A-018
LEDESMA MARLANA
ADDRESS INTENTIONALLY OMITTED

078858P001-1348A-018
LEDET BYRON
ADDRESS INTENTIONALLY OMITTED

009410P001-1348A-018
LEDEZMA ANDRES
ADDRESS INTENTIONALLY OMITTED

082721P001-1348A-018
LEDFORD SHELLEY
ADDRESS INTENTIONALLY OMITTED

080699P001-1348A-018
LEDOUX JOHN
ADDRESS INTENTIONALLY OMITTED

009411P001-1348A-018
LEDSOME JENNIFER A
ADDRESS INTENTIONALLY OMITTED

069893P001-1348A-018
LEDY DESIGN GROUP INC
3135 PINE TREE RD STE C
LANSING MI 48911

069894P001-1348A-018
LEE A HALLMAN LICENSE COMMISS
PO BOX 020737
TUSCALOOSA AL 35402

078278P001-1348A-018
LEE ADAM
ADDRESS INTENTIONALLY OMITTED

009433P001-1348A-018
LEE ALLEN C
ADDRESS INTENTIONALLY OMITTED

009424P001-1348A-018
LEE AMANDA C
ADDRESS INTENTIONALLY OMITTED

009428P001-1348A-018
LEE AMANDA M
ADDRESS INTENTIONALLY OMITTED

085525P001-1348A-018
LEE ANALEJSIA
ADDRESS INTENTIONALLY OMITTED

083488P001-1348A-018
LEE BRADLEY
ADDRESS INTENTIONALLY OMITTED

009435P001-1348A-018
LEE BRADLEY W
ADDRESS INTENTIONALLY OMITTED

009420P001-1348A-018
LEE BRANDY S
ADDRESS INTENTIONALLY OMITTED

078767P001-1348A-018
LEE BRENDA SADLER
ADDRESS INTENTIONALLY OMITTED

009425P001-1348A-018
LEE CAITLIN
ADDRESS INTENTIONALLY OMITTED

009412P001-1348A-018
LEE CHANTEL E
ADDRESS INTENTIONALLY OMITTED

009439P001-1348A-018
LEE CHERI D
ADDRESS INTENTIONALLY OMITTED

009441P001-1348A-018
LEE CHRISTIE D
ADDRESS INTENTIONALLY OMITTED

009436P001-1348A-018
LEE CHRISTINA
ADDRESS INTENTIONALLY OMITTED

069895P001-1348A-018
LEE CO
PO BOX 30405
NASHVILLE TN 37241-0405

069896P001-1348A-018
LEE CO GLASS AND MIRROR
DBA LEE COUNTY GLASS AND MIRROR
182 SOMERSET DR
ALBANY GA 31721

069897P001-1348A-018
LEE COUNTY BOARD OF SUPERVISOR
DBA JUSTICE COURT CLERK
DBA JUSTICE COURT DEPT
PO BOX  108
TUPELO MS 38802-0108

069898P001-1348A-018
LEE COUNTY CHILD SUPPORT DIVIS
PO BOX 2826
OPELIKA AL 36803-2425

069899P001-1348A-018
LEE COUNTY CIRCUIT CLERK (GARNISHMENT)
2311 GATEWAY DR STE 104
OPELIKA AL 36801

069900P001-1348A-018
LEE COUNTY HEALTH DEPT
1801 CORPORATE DR
OPELIKA AL 36801

069901P001-1348A-018
LEE COUNTY HEALTH DEPT
POBOX 408
TUPELO MS 38802

069902P001-1348A-018
LEE COUNTY REVENUE COMMISSIONER
POBOX 2413
OPELIKA AL 36803

069903P001-1348A-018
LEE COUNTY TAX COLLECTOR
PO BOX 271
LEE COUNTY COURT HOUSE
TUPELO MS 38802-0271

069904P001-1348A-018
LEE COUNTY TAX COLLECTOR
PO BOX 271
TUPELO MS 38802

009421P001-1348A-018
LEE DAVID
ADDRESS INTENTIONALLY OMITTED

009437P001-1348A-018
LEE DAVID
ADDRESS INTENTIONALLY OMITTED

009442P001-1348A-018
LEE DEMONT Q
ADDRESS INTENTIONALLY OMITTED

079490P001-1348A-018
LEE DENNIS
DBA LEE ENTERPRISES
297 COUNTRY KITCHEN RD
BARNSVILLE GA 30204

079503P001-1348A-018
LEE DEREK W
DBA DWLP AFFORDABLE WEDDING PHOTOGRAPHY
AND DEREK WAYNE LEE PHOTOGRAPHY
117 OCEANFRONT CIR NORTH
ANTIOCH TN 37013

009438P001-1348A-018
LEE DOMINIC D
ADDRESS INTENTIONALLY OMITTED

009429P001-1348A-018
LEE DONALD C
ADDRESS INTENTIONALLY OMITTED

009423P001-1348A-018
LEE ELENA A
ADDRESS INTENTIONALLY OMITTED

080150P001-1348A-018
LEE HELEN
ADDRESS INTENTIONALLY OMITTED

080302P001-1348A-018
LEE JAMES KELLY
DBA WINDOW WORKS
2145 DEER RUN CR
TIFTON GA 31793

080419P001-1348A-018
LEE JD
ABC FENCE CO
4655 HARDMONEY RD
PADUCAH KY 42003

009419P001-1348A-018
LEE JOSALYN L
ADDRESS INTENTIONALLY OMITTED

085526P001-1348A-018
LEE JR EDWARD L
ADDRESS INTENTIONALLY OMITTED

009422P001-1348A-018
LEE KAMI N
ADDRESS INTENTIONALLY OMITTED

009434P001-1348A-018
LEE KATELYN S
ADDRESS INTENTIONALLY OMITTED

009426P001-1348A-018
LEE KEAERA
ADDRESS INTENTIONALLY OMITTED

009430P001-1348A-018
LEE LUCAS K
ADDRESS INTENTIONALLY OMITTED

009432P001-1348A-018
LEE MAJESTI F
ADDRESS INTENTIONALLY OMITTED

009418P001-1348A-018
LEE MAYOLANI C
ADDRESS INTENTIONALLY OMITTED

079355P001-1348A-018
LEE MD DAVID G
ADDRESS INTENTIONALLY OMITTED

038853P001-1348A-018
LEE MICAEL L
ADDRESS INTENTIONALLY OMITTED

009427P001-1348A-018
LEE OCTAVIUS W
ADDRESS INTENTIONALLY OMITTED

009413P001-1348A-018
LEE PAUL R
ADDRESS INTENTIONALLY OMITTED

009417P001-1348A-018
LEE RUSSELL W
ADDRESS INTENTIONALLY OMITTED

009440P001-1348A-018
LEE RYAN A
ADDRESS INTENTIONALLY OMITTED

085527P001-1348A-018
LEE SARAH
ADDRESS INTENTIONALLY OMITTED

009416P001-1348A-018
LEE SHANNON D
ADDRESS INTENTIONALLY OMITTED

009415P001-1348A-018
LEE SHARON K
ADDRESS INTENTIONALLY OMITTED

009431P001-1348A-018
LEE SHAYNA M
ADDRESS INTENTIONALLY OMITTED

082768P001-1348A-018
LEE SONIA
ADDRESS INTENTIONALLY OMITTED

085528P001-1348A-018
LEE SPRING
ADDRESS INTENTIONALLY OMITTED

009414P001-1348A-018
LEE SUSAN F
ADDRESS INTENTIONALLY OMITTED

083196P001-1348A-018
LEE VALERIE
ADDRESS INTENTIONALLY OMITTED

083289P001-1348A-018
LEE WAYNE KEITH
ADDRESS INTENTIONALLY OMITTED

069908P001-1348A-018
LEE'S HEATING AND AIR
4817 CLARKS RIVER RD
PADUKAH KY 42003

069909P001-1348A-018
LEE'S SEPTIC
254 CLAIBORNE RD
CALHOUN LA 71225

009446P001-1348A-018
LEE-NEMETH MORGAN M
ADDRESS INTENTIONALLY OMITTED

009443P001-1348A-018
LEECH GINA N
ADDRESS INTENTIONALLY OMITTED

009444P001-1348A-018
LEEDHOLM BROOKE A
ADDRESS INTENTIONALLY OMITTED

069905P001-1348A-018
LEEDS BASEBALL BOOSTER CLUB
PO BOX 103
LEEDS AL 35094

081484P001-1348A-018
LEEDS JR MARK E
DBA MTP PLUMBING
9467 E SPUR DR
YUMA AZ 85365

069906P001-1348A-018
LEEDS WATER WORKS BOARD
PO BOX 100
LEEDS AL 35094

083650P001-1348A-018
LEEDS WATER WORKS BOARD AL
PO BOX 100
LEEDS AL 35094

009445P001-1348A-018
LEEDY PAIGE B
ADDRESS INTENTIONALLY OMITTED

069907P001-1348A-018
LEELYNN INC
DBA THE POSEY SHOPPE FLORIST
5661 COVENTRY LN
FORT WAYNE IN 46804

009447P001-1348A-018
LEEPER JOSHUA D
ADDRESS INTENTIONALLY OMITTED

069910P001-1348A-018
LEESBURG SOUTHERN ELECTRIC IN
DBA SOUTHERN ELECTRICAL SVC CO
103 SYCOLIN RD SE
LEESBURG VA 20175

069911P001-1348A-018
LEESBURG SOUTHERN ELECTRICAL I
DBA SOUTHERN ELECTRICAL SERIVCE CO
103 SYCOLIN RD SE
LEESBURG VA 20175

009448P001-1348A-018
LEETE HUNTER E
ADDRESS INTENTIONALLY OMITTED

009449P001-1348A-018
LEFAIVE KALYN M
ADDRESS INTENTIONALLY OMITTED

069912P001-1348A-018
LEFEVER ELECTRIC INC
19 MANCHESTER ST
MANCHESTER PA 17345

009450P001-1348A-018
LEFFEW JORDON L
ADDRESS INTENTIONALLY OMITTED

009451P001-1348A-018
LEFTENANT GLENN F
ADDRESS INTENTIONALLY OMITTED

009452P001-1348A-018
LEFTWCH TYLER LEFTWICH R
ADDRESS INTENTIONALLY OMITTED

009453P001-1348A-018
LEFTWICH DERRICK L
ADDRESS INTENTIONALLY OMITTED

085529P001-1348A-018
LEFTWICH KELLY D
ADDRESS INTENTIONALLY OMITTED

069913P001-1348A-018
LEGACY AIR INC
3529 E WOOD ST
PHOENIX AZ 85040

069914P001-1348A-018
LEGACY LONG DISTANCE INTL IN
10833 VALLEY VIEW ST STE 150
CYPRESS VA 90630

069915P001-1348A-018
LEGEND REFRIGERATION LLC
212 WALNUT GROVE
BOERNE TX 78006

009454P001-1348A-018
LEGER JAMES C
ADDRESS INTENTIONALLY OMITTED

009455P001-1348A-018
LEGGETT JAYLA S
ADDRESS INTENTIONALLY OMITTED

038929P001-1348A-018
LEGGETT TAMMIE J
ADDRESS INTENTIONALLY OMITTED

009456P001-1348A-018
LEGRAND VIVIANA M
ADDRESS INTENTIONALLY OMITTED

038934P001-1348A-018
LEGREE HAROLD L
ADDRESS INTENTIONALLY OMITTED

069916P001-1348A-018
LEHIGH SAFETY SHOE CO LL
POBOX 644755
PITTSBURGH PA 15264-4755

009457P001-1348A-018
LEHIGH TRAVIS V
ADDRESS INTENTIONALLY OMITTED

009458P001-1348A-018
LEHMAN HEATHER M
ADDRESS INTENTIONALLY OMITTED

069917P001-1348A-018
LEHR MIDDLEBROOKS PRICE AND PROC
2021 THIRD AVE N
SUITE 300
BIRMINGHAM AL 35203

009459P001-1348A-018
LEIBFREID KARA M
ADDRESS INTENTIONALLY OMITTED

009460P001-1348A-018
LEIBFREID NATALIE M
ADDRESS INTENTIONALLY OMITTED

069918P001-1348A-018
LEIGH'S GLASS CO INC
11080 ALLEN RD
TAYLOR MI 48180

009461P001-1348A-018
LEIGHTY DAMIAN M
ADDRESS INTENTIONALLY OMITTED

079992P001-1348A-018
LEIKEN GEORGE
ADDRESS INTENTIONALLY OMITTED

009462P001-1348A-018
LEINBACH KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

082468P001-1348A-018
LEINENBACH ROGER
DBA OFF THE GLASS (OTG AND SONS)
14401 ARTERY LN APT 21
DALE CITY VA 22193

009463P001-1348A-018
LEISURE LINDSEY R
ADDRESS INTENTIONALLY OMITTED

069919P001-1348A-018
LEISURE PUBLISHING
PO BOX 21535
ROANOKE VA 24018

069920P001-1348A-018
LEITGEBS INC
G-4175 SOUTH SAGINAW STREET
BURTON MI 48529

069921P001-1348A-018
LEITNER WILLIAMS DOOLEY AND NA
801 BROAD ST 3RD FL
CHATTANOOGA TN 37402-2621

082898P001-1348A-018
LEIVY MD SUSAN
ADDRESS INTENTIONALLY OMITTED

069922P001-1348A-018
LELLYETT AND ROGERS CO
1717 LEBANON RD
NASHVILLE TN 37210-3206

009464P001-1348A-018
LEM LOUIS B
ADDRESS INTENTIONALLY OMITTED

009465P001-1348A-018
LEMAS ROBERT
ADDRESS INTENTIONALLY OMITTED

009466P001-1348A-018
LEMASTER ISAAC
ADDRESS INTENTIONALLY OMITTED

009467P001-1348A-018
LEMASTER RANDI K
ADDRESS INTENTIONALLY OMITTED

083359P001-1348A-018
LEMASTER WILLIAM
DBA A AND R MAINTENANCE
1513 N LEXINGTONSPRING MILL RD
MANSFIELD OH 44906

009468P001-1348A-018
LEMBKE MICHAEL A
ADDRESS INTENTIONALLY OMITTED

038972P001-1348A-018
LEMKE LORI L
ADDRESS INTENTIONALLY OMITTED

009469P001-1348A-018
LEMMEN ALYSHA N
ADDRESS INTENTIONALLY OMITTED

009470P001-1348A-018
LEMMER STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

038973P001-1348A-018
LEMMON ALYSSA
ADDRESS INTENTIONALLY OMITTED

080601P001-1348A-018
LEMMONS JOANNE
ADDRESS INTENTIONALLY OMITTED

069923P001-1348A-018
LEMOINES VENETIAN BLIND COMPA
116 HICKORY ST
PINEVILLE LA 71360-6735

009471P001-1348A-018
LEMONIA HALEY
ADDRESS INTENTIONALLY OMITTED

009472P001-1348A-018
LEMONS TRENT A
ADDRESS INTENTIONALLY OMITTED

009473P001-1348A-018
LENAR JAMES I
ADDRESS INTENTIONALLY OMITTED

009474P001-1348A-018
LENCIONI JASON A
ADDRESS INTENTIONALLY OMITTED

009475P001-1348A-018
LENFESTEY SHAYNE L
ADDRESS INTENTIONALLY OMITTED

009476P001-1348A-018
LENHERT KENDALL R
ADDRESS INTENTIONALLY OMITTED

009477P001-1348A-018
LENIS LISA M
ADDRESS INTENTIONALLY OMITTED

069924P001-1348A-018
LENNOX INDUSTRIES INC
PO BOX 910549
DALLAS TX 75391-0549

069925P001-1348A-018
LENNOX NATIONAL ACCOUNT SVC
PO BOX 731627
DALLAS TX 75373-1627

038989P001-1348A-018
LENO STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

069926P001-1348A-018
LENOX ELECTRIC CO LLC
PO BOX 7440
HUNTSVILLE AL 35807

069927P001-1348A-018
LENOX UTILITY CONTRACTORS LLC
PO BOX 38
LENOX GA 31637

069928P001-1348A-018
LENSING WHOLESALE INC
DBA ARCHITECTURAL SALES
600 N SIXTH AVE
POBOX 965
EVANSVILLE IN 47706

009478P001-1348A-018
LENTZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

080783P001-1348A-018
LEO JORDAN
ADDRESS INTENTIONALLY OMITTED

081173P001-1348A-018
LEO JR LARRY
ADDRESS INTENTIONALLY OMITTED

069936P001-1348A-018
LEO'S ROOTER
1200 CHEYENNE TRL
EL PASO TX 79925

069929P001-1348A-018
LEON COUNTY TAX COLLECTOR
POBOX 1835
TALLAHASSEE FL 32302

069930P001-1348A-018
LEON FARMER AND CO BEER
PO BOX 907970
GAINSVILLE GA 30501

009481P001-1348A-018
LEON LEONEL A
ADDRESS INTENTIONALLY OMITTED

009480P001-1348A-018
LEON SAUL
ADDRESS INTENTIONALLY OMITTED

009479P001-1348A-018
LEON TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

069931P001-1348A-018
LEONARD AND ASSOCIATES PLLC (SETTLEMENT)
8265 S WALKER
OKLAHOMA CITY OK 73139

009484P001-1348A-018
LEONARD BARBARA K
ADDRESS INTENTIONALLY OMITTED

009485P001-1348A-018
LEONARD DALLAS G
ADDRESS INTENTIONALLY OMITTED

069932P001-1348A-018
LEONARD ELECTRIC HEATING AND AIR CONDITION
PO BOX 15305
HATTIESBURG MS 39404

079722P001-1348A-018
LEONARD ELIZABETH
DBA CELADON EVENTS
7625 MARINER COVE CT
RENO NV 89506

009482P001-1348A-018
LEONARD MARIETTA G
ADDRESS INTENTIONALLY OMITTED

009486P001-1348A-018
LEONARD MARQUIS
ADDRESS INTENTIONALLY OMITTED

009483P001-1348A-018
LEONARD MEGAN J
ADDRESS INTENTIONALLY OMITTED

069934P001-1348A-018
LEONARD ROOFING LLC
1534 EUCLID AVE
BRISTOL TN 24201

078957P001-1348A-018
LEONE CESARE
ADDRESS INTENTIONALLY OMITTED

069935P001-1348A-018
LEONS PLUMBING HEAT AND AIR
1205 DENISON DR
NORMAN OK 73069

080882P001-1348A-018
LEOPOLD JULIAN A
DBA LEOPOLD FOODS INC
891 TWO RIVERS DR STE 100
DAKOTA DUNES SD 57049

009487P001-1348A-018
LEOPOLD-MOORE ASHELY N
ADDRESS INTENTIONALLY OMITTED

009488P001-1348A-018
LEOS JOEL A
ADDRESS INTENTIONALLY OMITTED

082664P001-1348A-018
LEOS SERGIOS
DISCOVER PLUMBING CO INC
2709 PORTLAND AVE
EL PASO TX 79930

009489P001-1348A-018
LEPIDO STEPHEN
ADDRESS INTENTIONALLY OMITTED

009490P001-1348A-018
LEPLEY TERRENCE B
ADDRESS INTENTIONALLY OMITTED

009491P001-1348A-018
LEPPER DANIEL
ADDRESS INTENTIONALLY OMITTED

039020P001-1348A-018
LEPPER ELIZABETH
ADDRESS INTENTIONALLY OMITTED

069937P001-1348A-018
LERIGHT ENTERPRISES LLC
DBA PYRAMID SPRINKLERS
41820 SOUTH DR
CANTON MI 48188

058932P001-1348A-018
LESAFFRE YEAST CORP
WILLIAM VARNEY DIRECTOR OF SALES
7475 W MAIN ST
MILWAUKEE WI 53214-1552

009492P001-1348A-018
LESCH HAYLEY J
ADDRESS INTENTIONALLY OMITTED

069938P001-1348A-018
LESCO SALES AND SVC
2702 FIRST AVE
HUNTINGTON WV 25702

009493P001-1348A-018
LESHORE JOSHUA
ADDRESS INTENTIONALLY OMITTED

079383P001-1348A-018
LESKO DAVID
ADDRESS INTENTIONALLY OMITTED

009494P001-1348A-018
LESLEY JAMES R
ADDRESS INTENTIONALLY OMITTED

009495P001-1348A-018
LESLIE DEVIN S
ADDRESS INTENTIONALLY OMITTED

009496P001-1348A-018
LESLIE TAMERA S
ADDRESS INTENTIONALLY OMITTED

069939P001-1348A-018
LESTER AND SONS INC
DBA WESTARK PLUMBING AND DRAINS
1418 E HWY45
FT. SMITH AR 72916

039042P001-1348A-018
LESTER ANDREW H
ADDRESS INTENTIONALLY OMITTED

009497P001-1348A-018
LESTER GEORGE L
ADDRESS INTENTIONALLY OMITTED

009501P001-1348A-018
LESTER HONESTY C
ADDRESS INTENTIONALLY OMITTED

080482P001-1348A-018
LESTER JEFFREY TODD
DBA DR VINYL OF CENTRAL TEXAS
901 POTOMAC PATH
AUSTIN TX 78753

009498P001-1348A-018
LESTER JERRY B
ADDRESS INTENTIONALLY OMITTED

080869P001-1348A-018
LESTER JUDITH
ADDRESS INTENTIONALLY OMITTED

009500P001-1348A-018
LESTER MAKAYLA A
ADDRESS INTENTIONALLY OMITTED

009502P001-1348A-018
LESTER PADEN
ADDRESS INTENTIONALLY OMITTED

009503P001-1348A-018
LESTER SANDY
ADDRESS INTENTIONALLY OMITTED

085530P001-1348A-018
LESTER SHANA
ADDRESS INTENTIONALLY OMITTED

009499P001-1348A-018
LESTER TED L
ADDRESS INTENTIONALLY OMITTED

009504P001-1348A-018
LESUEUR LINDSAY M
ADDRESS INTENTIONALLY OMITTED

085531P001-1348A-018
LESURE ALEXANDER
ADDRESS INTENTIONALLY OMITTED

009505P001-1348A-018
LESURE ERIKA L
ADDRESS INTENTIONALLY OMITTED

069940P001-1348A-018
LET US PRODUCE
PO BOX 11507
NORFOLK VA 23517

009506P001-1348A-018
LETOURNEAU KEVIN R
ADDRESS INTENTIONALLY OMITTED

009507P001-1348A-018
LETSON AMANDA E
ADDRESS INTENTIONALLY OMITTED

079695P001-1348A-018
LETSON EDWARD
ADDRESS INTENTIONALLY OMITTED

039059P001-1348A-018
LEUSCHEN DESIREE A
ADDRESS INTENTIONALLY OMITTED

009508P001-1348A-018
LEVAN JAMES D
ADDRESS INTENTIONALLY OMITTED

009509P001-1348A-018
LEVANDOWSKI PAUL S
ADDRESS INTENTIONALLY OMITTED

081444P001-1348A-018
LEVAS MARIKA M
ADDRESS INTENTIONALLY OMITTED

069941P001-1348A-018
LEVECK LIGHTING PRODUCTS INC
PO BOX 24063
DAYTON OH 45424

085532P001-1348A-018
LEVERETTGRAVES GABRIELLE
ADDRESS INTENTIONALLY OMITTED

009510P001-1348A-018
LEVETT QUENTIN
ADDRESS INTENTIONALLY OMITTED

069942P001-1348A-018
LEVINE AND SONS
11931 DIXIE
REDFORD MI 48239

080379P001-1348A-018
LEVINE JANICE
ADDRESS INTENTIONALLY OMITTED

078623P001-1348A-018
LEVITON BERNARD
METROPOLITAN RENTAL CORP
1839 NORTH LINCOLN AVE
CHICAGO IL 60614

009512P001-1348A-018
LEVY AISHA A
ADDRESS INTENTIONALLY OMITTED

009511P001-1348A-018
LEVY RAYMOND B
ADDRESS INTENTIONALLY OMITTED

009513P001-1348A-018
LEW PORTIA
ADDRESS INTENTIONALLY OMITTED

081446P001-1348A-018
LEWALLEN MARILYN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

079761P001-1348A-018
LEWANDOWSKI ERIC
ADDRESS INTENTIONALLY OMITTED

009514P001-1348A-018
LEWANDOWSKI KANDY S
ADDRESS INTENTIONALLY OMITTED

069943P001-1348A-018
LEWELLYN'S SEALCOATING LLC
11131 TALL PINE LN
SELLERSBURG IN 47172

009515P001-1348A-018
LEWICKI CANDICE M
ADDRESS INTENTIONALLY OMITTED

009564P001-1348A-018
LEWIS ALEISA E
ADDRESS INTENTIONALLY OMITTED

009550P001-1348A-018
LEWIS ALONZO
ADDRESS INTENTIONALLY OMITTED

009531P001-1348A-018
LEWIS ALYSSA M
ADDRESS INTENTIONALLY OMITTED

009532P001-1348A-018
LEWIS AMANDA
ADDRESS INTENTIONALLY OMITTED

009553P001-1348A-018
LEWIS AMBER V
ADDRESS INTENTIONALLY OMITTED

069944P001-1348A-018
LEWIS AND SON ROOFING AND CONSTRUC
1462 JORDAN RD
HUNTSVILLE AL 35811

039127P001-1348A-018
LEWIS ANGELINA M
ADDRESS INTENTIONALLY OMITTED

069945P001-1348A-018
LEWIS APPLIANCE SVC
1606 NORTH MILLER RD
SCOTTSDALE AZ 85257

009536P001-1348A-018
LEWIS ASHLEY B
ADDRESS INTENTIONALLY OMITTED

085533P001-1348A-018
LEWIS AUSTIN
ADDRESS INTENTIONALLY OMITTED

069946P001-1348A-018
LEWIS BEANS PLUMBING
PO BOX 1741
PADUACH KY 42002-1741

069947P001-1348A-018
LEWIS BEAR CO
6120 ENTERPRISE DR
PENSACOLA FL 32505

078628P001-1348A-018
LEWIS BERNICE
ADDRESS INTENTIONALLY OMITTED

039130P001-1348A-018
LEWIS BRIAN D
ADDRESS INTENTIONALLY OMITTED

009547P001-1348A-018
LEWIS BRITNI K
ADDRESS INTENTIONALLY OMITTED

009533P001-1348A-018
LEWIS BRITTANY L
ADDRESS INTENTIONALLY OMITTED

009530P001-1348A-018
LEWIS BRUCE A
ADDRESS INTENTIONALLY OMITTED

078948P001-1348A-018
LEWIS CASTERDALE
ADDRESS INTENTIONALLY OMITTED

009519P001-1348A-018
LEWIS CHARLES H
ADDRESS INTENTIONALLY OMITTED

039157P001-1348A-018
LEWIS CODY J
ADDRESS INTENTIONALLY OMITTED

009534P001-1348A-018
LEWIS CONNOR J
ADDRESS INTENTIONALLY OMITTED

009562P001-1348A-018
LEWIS COURTNEY N
ADDRESS INTENTIONALLY OMITTED

079206P001-1348A-018
LEWIS CYNTHIA
ADDRESS INTENTIONALLY OMITTED

009539P001-1348A-018
LEWIS DARDEN L
ADDRESS INTENTIONALLY OMITTED

085534P001-1348A-018
LEWIS DESIREE
ADDRESS INTENTIONALLY OMITTED

009543P001-1348A-018
LEWIS DONNELL D
ADDRESS INTENTIONALLY OMITTED

058720P001-1348A-018
LEWIS DORIS
ADDRESS INTENTIONALLY OMITTED

058720S001-1348A-018
LEWIS DORIS
MORGAN AND MORGAN KY PLLC
ADRIAN MENDIONDO
ADDRESS INTENTIONALLY OMITTED

009561P001-1348A-018
LEWIS ELIJAH E
ADDRESS INTENTIONALLY OMITTED

039114P001-1348A-018
LEWIS ELIZABETH N
ADDRESS INTENTIONALLY OMITTED

009529P001-1348A-018
LEWIS EMERY B
ADDRESS INTENTIONALLY OMITTED

039174P001-1348A-018
LEWIS EMILY
ADDRESS INTENTIONALLY OMITTED

009554P001-1348A-018
LEWIS EMONI N
ADDRESS INTENTIONALLY OMITTED

009525P001-1348A-018
LEWIS ERIN C
ADDRESS INTENTIONALLY OMITTED

069948P001-1348A-018
LEWIS GALE CLINIC
1802 BRAEBURN DR
SALEM VA 24153

069949P001-1348A-018
LEWIS GALE CLINIC LLC
PO BOX 791307
BALTIMORE MD 21279

069950P001-1348A-018
LEWIS GALE PHYSICIANS LLC
PO BOX 403901
ATLANTA GA 30384-0001

079964P001-1348A-018
LEWIS GAVIN N
ATTY OF TOOT-N-TOTUM
1612 RAVENWOOD CT
ALEDO TX 76008

000402P001-1348A-018
LEWIS GERARD
ADDRESS INTENTIONALLY OMITTED

085535P001-1348A-018
LEWIS IESHIA D
ADDRESS INTENTIONALLY OMITTED

009555P001-1348A-018
LEWIS JAKAVIOUS D
ADDRESS INTENTIONALLY OMITTED

080245P001-1348A-018
LEWIS JAMES A
D/B/A ASHLAND AMUSEMENTS
ROUTE # 3
4467 PECAN VLY RD
NASHVILLE TN 37218

009540P001-1348A-018
LEWIS JAMES H
ADDRESS INTENTIONALLY OMITTED

009557P001-1348A-018
LEWIS JAMES L
ADDRESS INTENTIONALLY OMITTED

069951P001-1348A-018
LEWIS JAMIE
ADDRESS INTENTIONALLY OMITTED

009565P001-1348A-018
LEWIS JEREMY L
ADDRESS INTENTIONALLY OMITTED

009566P001-1348A-018
LEWIS JESSICA M
ADDRESS INTENTIONALLY OMITTED

085536P001-1348A-018
LEWIS JOHN A
ADDRESS INTENTIONALLY OMITTED

009523P001-1348A-018
LEWIS JOHN R
ADDRESS INTENTIONALLY OMITTED

009545P001-1348A-018
LEWIS JOHN T
ADDRESS INTENTIONALLY OMITTED

009520P001-1348A-018
LEWIS JOHN W
ADDRESS INTENTIONALLY OMITTED

009568P001-1348A-018
LEWIS JORDAN M
ADDRESS INTENTIONALLY OMITTED

009563P001-1348A-018
LEWIS JOSHUA B
ADDRESS INTENTIONALLY OMITTED

081151P001-1348A-018
LEWIS JR LANDY B
ADDRESS INTENTIONALLY OMITTED

009527P001-1348A-018
LEWIS KAITLYN E
ADDRESS INTENTIONALLY OMITTED

009542P001-1348A-018
LEWIS KARSEN T
ADDRESS INTENTIONALLY OMITTED

080935P001-1348A-018
LEWIS KATE
ADDRESS INTENTIONALLY OMITTED

009541P001-1348A-018
LEWIS KEANDRA S
ADDRESS INTENTIONALLY OMITTED

009537P001-1348A-018
LEWIS KEITH L
ADDRESS INTENTIONALLY OMITTED

009535P001-1348A-018
LEWIS KELLY B
ADDRESS INTENTIONALLY OMITTED

009548P001-1348A-018
LEWIS KEVIN
ADDRESS INTENTIONALLY OMITTED

009556P001-1348A-018
LEWIS KYLE A
ADDRESS INTENTIONALLY OMITTED

009528P001-1348A-018
LEWIS LILLIAN M
ADDRESS INTENTIONALLY OMITTED

081376P001-1348A-018
LEWIS LUKE
DBA LEWIS UPHOLSTERY AND ANTIQUE'S
3344 N LIBERTY ST
CANTON MS 39046

039094P001-1348A-018
LEWIS MARY E
ADDRESS INTENTIONALLY OMITTED

081595P001-1348A-018
LEWIS MATTHEW
ADDRESS INTENTIONALLY OMITTED

009549P001-1348A-018
LEWIS MATTHEW I
ADDRESS INTENTIONALLY OMITTED

083199P001-1348A-018
LEWIS MD VAN L
ADDRESS INTENTIONALLY OMITTED

081638P001-1348A-018
LEWIS MELISSA
ADDRESS INTENTIONALLY OMITTED

009516P001-1348A-018
LEWIS MICHAEL J
ADDRESS INTENTIONALLY OMITTED

009522P001-1348A-018
LEWIS MYRON D
ADDRESS INTENTIONALLY OMITTED

009552P001-1348A-018
LEWIS PATRELL L
ADDRESS INTENTIONALLY OMITTED

082166P001-1348A-018
LEWIS RANDALL J
DBA AC ELECTRIC AND REFRIGERATION
2395 TABOR LOOP
CROSSVILLE TN 38571

009518P001-1348A-018
LEWIS RICHARD
ADDRESS INTENTIONALLY OMITTED

082239P001-1348A-018
LEWIS RICHARD A
DBA RICK LEWIS PAINTING
220 MONTLAKE RD
SODDY DAISY TN 37379

082386P001-1348A-018
LEWIS ROBERT
ADDRESS INTENTIONALLY OMITTED

082554P001-1348A-018
LEWIS RUSSELL
ADDRESS INTENTIONALLY OMITTED

085537P001-1348A-018
LEWIS SHAKIMA AD
ADDRESS INTENTIONALLY OMITTED

009544P001-1348A-018
LEWIS SHERMELLE W
ADDRESS INTENTIONALLY OMITTED

009524P001-1348A-018
LEWIS STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

039125P001-1348A-018
LEWIS SYMONE P
ADDRESS INTENTIONALLY OMITTED

009546P001-1348A-018
LEWIS TAMMY K
ADDRESS INTENTIONALLY OMITTED

009521P001-1348A-018
LEWIS TAMMY R
ADDRESS INTENTIONALLY OMITTED

009567P001-1348A-018
LEWIS TERRELL
ADDRESS INTENTIONALLY OMITTED

009560P001-1348A-018
LEWIS TIMOTHY L
ADDRESS INTENTIONALLY OMITTED

009538P001-1348A-018
LEWIS TOBY A
ADDRESS INTENTIONALLY OMITTED

009558P001-1348A-018
LEWIS TRE' VON L
ADDRESS INTENTIONALLY OMITTED

009517P001-1348A-018
LEWIS TRICIA E
ADDRESS INTENTIONALLY OMITTED

039108P001-1348A-018
LEWIS TYLER J
ADDRESS INTENTIONALLY OMITTED

009551P001-1348A-018
LEWIS TYONNA
ADDRESS INTENTIONALLY OMITTED

009526P001-1348A-018
LEWIS VICTORIA C
ADDRESS INTENTIONALLY OMITTED

009559P001-1348A-018
LEWIS YASHIMA T
ADDRESS INTENTIONALLY OMITTED

009569P001-1348A-018
LEWIS-BRIDE KIMBA D
ADDRESS INTENTIONALLY OMITTED

069952P001-1348A-018
LEWIS-GALE MEDICAL CENTER
PO BOX 402830
ATLANTA GA 30384-2830

009570P001-1348A-018
LEWIS-WILKINS CANDYCE N
ADDRESS INTENTIONALLY OMITTED

069953P001-1348A-018
LEWISVILLE CHAMBER OF COMMERCE
JIM VANDERBURG
551 N VLY PKWY
LEWISVILLE TX 75067

069954P001-1348A-018
LEWISVILLE PAVING CO INC
140 CEDARCREST LN
LEWISVILLE TX 75077-8437

069955P001-1348A-018
LEWISVILLE POLICE DEPT
ALARMS
PO BOX 299002
LEWISVILLE TX 75029-9002

085538P001-1348A-018
LEWSADER NANCY
ADDRESS INTENTIONALLY OMITTED

069976P001-1348A-018
LEX-ROOTER CO
PO BOX 54805
LEXINGTON KY 40555

069956P001-1348A-018
LEXHL LIMTED PARTNERSHIP
DBA LEXINGTON HERALDLEADER CO
POBOX 630500
CINCINNATI OH 45263-0500

069957P001-1348A-018
LEXINGTON BLACKTOP INC
740 FOX INDUSTRIAL RD
LEXINGTON KY 40504

069958P001-1348A-018
LEXINGTON CHAMBER OF COMMERCE
JANE
330 E MAIN ST
PO BOX 1968
LEXINGTON KY 40588-1968

069959P001-1348A-018
LEXINGTON DIVISION OF POLICE
150 EAST MAIN ST
LEXINGTON KY 40507

069960P001-1348A-018
LEXINGTON FAYETTE CO HEALTH
DIV OF ENVIRONMENTAL HEALTH AND PROTECTION
650 NEWTON PIKE 2ND FL
LEXINGTON KY 40508

069961P001-1348A-018
LEXINGTON FAYETTE URBAN COUNTY
DIVISION OF REVENUE
PO BOX 1333
LEXINGTON KY 40588

069962P001-1348A-018
LEXINGTON FOODSERVICE
132 TRADE ST STE A - BOX 7
LEXINGTON KY 40511

069963P001-1348A-018
LEXINGTON HEARING AND SPEECH
350 HENRY CLAY BLVD
LEXINGTON KY 40502

069964P001-1348A-018
LEXINGTON HERALD - LEADER
PO BOX 9001549
LOUISVILLE KY 40290-1549

069965P001-1348A-018
LEXINGTON HERALD LEADER CO
PO BOX 14730
LEXINGTON KY 40512-4730

069966P001-1348A-018
LEXINGTON MUSIC AND SOUND
SOUTH CENTRAL COMMUNICATIONS
MSC 410163
PO BOX 415000
NASHVILLE TN 37241-5000

069967P001-1348A-018
LEXINGTON MUSIC AND SOUND
PO BOX 410163
NASHVILLE TN 37241-0163

069968P001-1348A-018
LEXINGTON PLUMBING LLC
DBA MR ROOTER OF CENTRAL KY
694 E NEW CIR RD STE 200
LEXINGTON KY 40505

069969P001-1348A-018
LEXINGTON RELOCATION SVC
3131 CUSTER DR #6
LEXINGTON KY 40517

069970P001-1348A-018
LEXINGTON URGENT TREATMENT ASS
DBA UTC OCCUPATIONAL MEDICINE CLINIC
3174 CUSTER DR STE 200
LEXINGTON KY 40517

069971P001-1348A-018
LEXINGTON WINDOW
300 CUTTERS HILL CT
LEXINGTON KY 40509

083931P001-1348A-018
LEXINGTON-FAYETTE URBAN COUNTY
PO BOX 13057
LEXINGTON KY 40512

083829P001-1348A-018
LEXINGTON-FAYETTE URBAN COUNTY GOV
PO BOX 13057
LEXINGTON KY 40512

069972P001-1348A-018
LEXINGTONFAYETTE CO HEALTH D
DIVISION OF ENVIRONMENTAL HEALTH
333 WALLER AVE 4TH FL
LEXINGTON KY 40504-2915

069973P001-1348A-018
LEXINGTONFAYETTE URBAN COUNTY GOV
DIVISION OF SOLID WASTE
PO BOX 13057
LEXINGTON KY 40512

083681P001-1348A-018
LEXINGTONFAYETTE URBAN COUNTY GOVT SEW
PO BOX 742636
CINCINNATI OH 45274-2636

069974P001-1348A-018
LEXIS LAW PUBLISHING
PO BOX 7247-0353
PHILADELPHIA PA 19170-0353

069975P001-1348A-018
LEXIS PUBLISHING
PO BOX 8187
CHARLOTTESVILLE VA 22906-8187

009571P001-1348A-018
LEYTON ROSALINDA
ADDRESS INTENTIONALLY OMITTED

009574P001-1348A-018
LEYVA CATHERINE M
ADDRESS INTENTIONALLY OMITTED

009573P001-1348A-018
LEYVA CLAUDIA E
ADDRESS INTENTIONALLY OMITTED

009575P001-1348A-018
LEYVA JAVIER
ADDRESS INTENTIONALLY OMITTED

009572P001-1348A-018
LEYVA JUAN F
ADDRESS INTENTIONALLY OMITTED

085539P001-1348A-018
LEYVA MARCEL
ADDRESS INTENTIONALLY OMITTED

069977P001-1348A-018
LFUCG
DIVISION OF REVENUE
POBOX 14058
LEXINGTON KY 40512

069978P001-1348A-018
LFUCG
PO BOX 14086
LEXINGTON KY 40512-4086

069979P001-1348A-018
LFUCG
DIVISION OF REVENUE
PO BOX 1333
LEXINGTON KY 40588-1333

069980P001-1348A-018
LFUCG (TAX)
DIVISION OF REVENUE
POBOX 3090
LEXINGTON KY 40588-4090

069981P001-1348A-018
LFUCG DIVISION OF REVENUE
P O BOX 3090
LEXINGTON KY 40588-4090

000012P001-1348A-018
LG 310 CLARKSVILLE IN LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

000028P001-1348A-018
LG 328 HUNTSVILLE AL LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

000030P001-1348A-018
LG 332 W MONROE LA LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

000064P001-1348A-018
LG 375 CANTON MI LLC
AMERICAN REALTY CAPITAL LLC
200 DRYDEN RD STE 1100
DRESHER PA 19025

000066P001-1348A-018
LG 377 OXFORD AL LLC
AMERICAN REALTY CAPITAL LLC
200 DRYDEN RD STE 1100
DRESHER PA 19025

000068P001-1348A-018
LG 379 GALLATIN TN LLC
AMERICAN REALTY CAPITAL LLC
200 DRYDEN RD STE 1100
DRESHER PA 19025

000070P001-1348A-018
LG 381 EVANSVILLE IN LLC
AMERICAN REALTY CAPITAL LLC
200 DRYDEN RD STE 1100
DRESHER PA 19025

000089P001-1348A-018
LG 404 FLOWOOD MS LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

000094P001-1348A-018
LG 409 FT OGLETHORPE GA LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

000117P001-1348A-018
LG 435 BOWLING GREEN KY LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FLOOR
NEW YORK NY 10022

069982P001-1348A-018
LG AND E (LOUISVILLE GAS AND ELECTRIC)
PO BOX 538612
ATLANTA GA 30353-8612

083775P001-1348A-018
LG AND E - LOUISVILLE GAS AND ELECTRIC
PO BOX 9001960
LOUISVILLE KY 40290

058926P001-1348A-018
LG ENTERPRISES INC
JOSEPH K WONG
804 E CYPRESS AVE
REDDING CA 96002

058933P001-1348A-018
LG ENTERPRISES INC
1955 HILLTOP DR
REDDING CA 96002

058934P001-1348A-018
LG ENTERPRISES INC
1900 EAST 20TH ST
CHICO CA 95928

058935P001-1348A-018
LG ENTERPRISES INC
9105 WEST STOCKTON BLVD
ELK GROVE CA 95758

058937P001-1348A-018
LG ENTERPRISES INC
13480 BASELINE AVE
FONTANA CA 92335

058937S001-1348A-018
LG ENTERPRISES INC
804 E CYPRESS AVE
REDDING CA 96002

058938P001-1348A-018
LG ENTERPRISES INC
3310 CALIFORNIA AVE
BAKERSFIELD CA 93304

058940P001-1348A-018
LG ENTERPRISES INC
3696 NORTH FWY BLVD
SACRAMENTO CA 95834

069983P001-1348A-018
LG ENTERPRISES INC
804 E CYPRESS AVE
REDDING CA 96022

058936P001-1348A-018
LG ENTERPRISES, INC.
7507 NORTH BLACKSTONE
FRESNO CA 93720

058939P001-1348A-018
LG ENTERPRISES, INC.
5511 SUNRISE BLVD
CITRUS HEIGHTS CA 95610

000059P001-1348A-018
LG-369 DECATUR AL LLC
AMERICAN REALTY CAPITAL LLC
405 PARK AVE 6TH FL
NEW YORK NY 10022

069984P001-1348A-018
LGN HOSPITALITY LLC
18 BERRY CT
FLANDERS NJ 07836

069985P001-1348A-018
LGX SALES AND MARKETING INC
DBA NEW LEAF MARKETING
1510 HILLYERROBINSON IND PKWY
ANNISTON AL 36207

069986P001-1348A-018
LH LEHIGH DISTRIBUTING
2310 SW 26TH ST
ALLENTOWN PA 18103

079945P001-1348A-018
LHAWKINS GARY
D/B/A DRAIN-PRO
220 YACHT PT DR
LUCAS OH 44843

081648P001-1348A-018
LHEADLEY MELVIN
HANDYMAN CONNECTION
1682 SHELBY OAKS DR N#13
MEMPHIS TN 38134

069987P001-1348A-018
LHG INC
2114 BROADWAY STE 7
LUBBOCK TX 79401

009576P001-1348A-018
LIAS MARIA R
ADDRESS INTENTIONALLY OMITTED

082127P001-1348A-018
LIBASCI PHILLIPPE
ADDRESS INTENTIONALLY OMITTED

009577P001-1348A-018
LIBBY ASHLEY R
ADDRESS INTENTIONALLY OMITTED

009578P001-1348A-018
LIBERATO ANGELA M
ADDRESS INTENTIONALLY OMITTED

009579P001-1348A-018
LIBERTA DANIEL D
ADDRESS INTENTIONALLY OMITTED

069988P001-1348A-018
LIBERTEL
PO BOX 506
DRESDEN TN 38225

069989P001-1348A-018
LIBERTY FRUIT CO INC
1247 ARGENTINE BLVD
KANSAS CITY KS 66105-1508

069990P001-1348A-018
LIBERTY LAWN CARE AND LANDSCAPIN
5822 STATE
ROUTE 13
BELLVILLE OH 44813

069991P001-1348A-018
LIBERTY LOCKSMITH INC
541 NORTH PK AVE
APOPKA FL 32712

069992P001-1348A-018
LIBERTY MUTUAL GROUP
DBA LIBERTY LIFE ASSURANCE CO
POBOX 2658
CAROL STREAM IL 60132-2658

069993P001-1348A-018
LIBERTY MUTUAL INSURANCE
PO BOX 751734
CHARLOTTE NC 28275

069994P001-1348A-018
LIBERTY PARTY RENTAL
260 WEST MAIN ST
HENDERVILLE TN 37075-3346

069995P001-1348A-018
LIBERTY STEEL FABRICATION INC
PO BOX 158
FYFFE AL 35971

069996P001-1348A-018
LIBERTY UNIVERSITY
DBA HOLIDAY HOUSE FLORIST
1971 UNIVERSITY BLVD
LYNCHBURG VA 24502

069997P001-1348A-018
LIBERTY UTILITIES GEORGIA
DBA LIBERTY UTILITIES GEORGIA
75 REMITTANCE DR STE 1918
CHICAGO IL 60675-1918

083852P001-1348A-018
LIBERTY UTILITIES GEORGIA
75 REMITTANCE DR STE 1918
CHICAGO IL 60675-1918

069998P001-1348A-018
LICENSE COMMISSIONER
100 SOUTH CLINTON ST STE B
ATHENS AL 35611

069999P001-1348A-018
LICENSE COMMISSIONER
PO BOX 1059
FLORENCE AL 35631

070000P001-1348A-018
LICENSE COMMISSIONER
PO DRAWER 161009
MOBILE AL 36616

070001P001-1348A-018
LICENSE OFFICE
PO BOX 190
COLUMBIANA AL 35051

070002P001-1348A-018
LICENSING SOLUTIONS INC
2295 S HIAWASSEE RD
SUITE 402
ORLANDO FL 32835

009580P001-1348A-018
LICKING AMANDA J
ADDRESS INTENTIONALLY OMITTED

070003P001-1348A-018
LICKING CO MUNICIPAL COURT
40 WEST MAIN ST
NEWARK OH 43055

009581P001-1348A-018
LICO STEFAN
ADDRESS INTENTIONALLY OMITTED

009582P001-1348A-018
LIDDELL ABIGAIL E
ADDRESS INTENTIONALLY OMITTED

009583P001-1348A-018
LIDDY SCOTT V
ADDRESS INTENTIONALLY OMITTED

009584P001-1348A-018
LIEB LAUREN B
ADDRESS INTENTIONALLY OMITTED

080056P001-1348A-018
LIEBL GORDAN J
DBA AL SCHUTZMAN CO
N21 W23560 RIDGEVIEW PKWY WEST
WAUKESHA WI 53188

009585P001-1348A-018
LIEBSACK-PYTEL DEVON H
ADDRESS INTENTIONALLY OMITTED

009586P001-1348A-018
LIFE ANYA C
ADDRESS INTENTIONALLY OMITTED

070004P001-1348A-018
LIFETIME DENISTRY
707 BLUFF CITY HIGHWAY
BRISTOL TN 37620

009587P001-1348A-018
LIGGETT PATRICK A
ADDRESS INTENTIONALLY OMITTED

080051P001-1348A-018
LIGHT GOLDA
ADDRESS INTENTIONALLY OMITTED

080175P001-1348A-018
LIGHT HILLMAN - COORS
ADDRESS INTENTIONALLY OMITTED

009588P001-1348A-018
LIGHT JOSHUA H
ADDRESS INTENTIONALLY OMITTED

009589P001-1348A-018
LIGHTBOURNE VANESSA
ADDRESS INTENTIONALLY OMITTED

009590P001-1348A-018
LIGHTFOOT NATASHA
ADDRESS INTENTIONALLY OMITTED

070005P001-1348A-018
LIGHTFOOT'S
PO BOX 267
VIDOR TX 77670

009591P001-1348A-018
LIGHTFORD MARQUISE E
ADDRESS INTENTIONALLY OMITTED

070006P001-1348A-018
LIGHTHOUSE ELECTRIC INC
DBA LIGHTHOUSE ELECTRIC INC
419 PERRYSWITCH RD
JACKSON TN 38301

070007P001-1348A-018
LIGHTHOUSE LAWN AND LANDSCAPING INC
P O BOX 1285
GREENWOOD IN 46142

070008P001-1348A-018
LIGHTHOUSE SUPPLY
PO BOX 1161
BRISTOL VA 24203

058942P001-1348A-018
LIGHTING DESIGN ALLIANCE
2830 TEMPLE AVE
LONG BEACH CA 90806

079741P001-1348A-018
LIGHTING EMERALD
ADDRESS INTENTIONALLY OMITTED

070009P001-1348A-018
LIGHTING RESOURCE INC
3404 BUSCH DR STE D
GRANDVILLE MI 49418

082303P001-1348A-018
LIGHTING RICHARDS
ADDRESS INTENTIONALLY OMITTED

070010P001-1348A-018
LIGHTNING AIR SVC
405 E TER DR
PLANT CITY FL 33566

070011P001-1348A-018
LIGHTNING ELECTRIC INC
3992 GETTYSBURG-PITSBURG RD
ARCANUM OH 45304

070012P001-1348A-018
LIGHTS ON ELECTRIC OF KY INC
DBA MR ELECTRIC OF CENTRAL KENTUCKY
PO BOX 587
NICHOLASVILLE KY 40340

078514P001-1348A-018
LIGHTSEY ASHLEY
ADDRESS INTENTIONALLY OMITTED

009592P001-1348A-018
LIGON ROBERT
ADDRESS INTENTIONALLY OMITTED

009593P001-1348A-018
LIKE SHEILA K
ADDRESS INTENTIONALLY OMITTED

009594P001-1348A-018
LIKES DARRIEST B
ADDRESS INTENTIONALLY OMITTED

039259P001-1348A-018
LIKOVER LEELAND
ADDRESS INTENTIONALLY OMITTED

009595P001-1348A-018
LILE EDWARD
ADDRESS INTENTIONALLY OMITTED

009597P001-1348A-018
LILES KAITLYN A
ADDRESS INTENTIONALLY OMITTED

009596P001-1348A-018
LILES MEGAN
ADDRESS INTENTIONALLY OMITTED

009598P001-1348A-018
LILLIS DOROTHY J
ADDRESS INTENTIONALLY OMITTED

009599P001-1348A-018
LILLIS JAMES C
ADDRESS INTENTIONALLY OMITTED

078803P001-1348A-018
LILLY BRIAN
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

009602P001-1348A-018
LILLY JENNIFER
ADDRESS INTENTIONALLY OMITTED

078268P001-1348A-018
LILLY JR ABE L
DBA MIDWAY DISCOUNT SIGNS
5177 GULF BREEZE PKWY
GULF BREEZE FL 32563

009600P001-1348A-018
LILLY MISTI D
ADDRESS INTENTIONALLY OMITTED

009601P001-1348A-018
LILLY REBECCA K
ADDRESS INTENTIONALLY OMITTED

070013P001-1348A-018
LIMESTONE COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
20371 CLYDE MABRY DR
ATHENS AL 35611

070014P001-1348A-018
LIMESTONE COUNTY REVENUE COMMISSIONER
CLINTON STREET COURTHOUSE ANNEX
100 SOUTH CLINTON ST STE A
ATHENS AL 35611

009604P001-1348A-018
LIMON BROOKE L
ADDRESS INTENTIONALLY OMITTED

009603P001-1348A-018
LIMON DANIEL B
ADDRESS INTENTIONALLY OMITTED

081723P001-1348A-018
LIN MICHAEL
ADDRESS INTENTIONALLY OMITTED

070015P001-1348A-018
LIN RROGERS ELECTRICAL CONTRA
DBA ROGERS ELECTRIC
2050 MARCONI DR
SUITE 200
ALPHARETTA GA 30005

009605P001-1348A-018
LINARES ARMANDO P
ADDRESS INTENTIONALLY OMITTED

070016P001-1348A-018
LINCOLN BANK
JEFF OLDS VP COMMERCIAL RE
10333 N MERIDIAN ST STE 111
INDIANAPOLIS IN 46290

081325P001-1348A-018
LINCOLN LISA
DBA LINCOLN'S PAINTING SVC
44 RIVERCHASE DR
ALLENSVILLE KY 42204

070017P001-1348A-018
LINCOLN PARISH (TAXES)
PO BOX 2070
RUSTON LA 71273-2070

039293P001-1348A-018
LINCOLN WILLIAM M
ADDRESS INTENTIONALLY OMITTED

070018P001-1348A-018
LINDA K WOODWARD INC
DBA GEIGER BEVERAGE
2310 26TH ST SW
ALLENTOWN PA 18103

070019P001-1348A-018
LINDA NEAL CLERK (GARNISHMENT)
GEN SESSIONS COURT
115 EHIGH ST RM 103
LEBANON TN 37087

070021P001-1348A-018
LINDA SCHRAMM (GIFT CARD REFUND)
5654 STONE VILLA DR
SMITHTON IL 62285

070022P001-1348A-018
LINDA'S FLOWERS
1303 EAST BATTLEFIELD
SPRINGFIELD MO 65804

009606P001-1348A-018
LINDAUER KATHERINE L
ADDRESS INTENTIONALLY OMITTED

039300P001-1348A-018
LINDEMAN JENNIFER M
ADDRESS INTENTIONALLY OMITTED

084453P001-1348A-018
LINDER CHRIS
ADDRESS INTENTIONALLY OMITTED

078630P001-1348A-018
LINDERMAN BERRY L
DBA LINDERMAN AND ASSOCIATES INC
2210 BELVIEW RD
FLORENCE AL 35630

009607P001-1348A-018
LINDERMAN KELLY
ADDRESS INTENTIONALLY OMITTED

070023P001-1348A-018
LINDHOLM SVC LLC
43030 UTICA RD
STERLING HEIGHTS MI 48314

009608P001-1348A-018
LINDLEY APRIL L
ADDRESS INTENTIONALLY OMITTED

085540P001-1348A-018
LINDLEY LORI
ADDRESS INTENTIONALLY OMITTED

009610P001-1348A-018
LINDLEY MARK R
ADDRESS INTENTIONALLY OMITTED

009609P001-1348A-018
LINDLEY MYREON
ADDRESS INTENTIONALLY OMITTED

009611P001-1348A-018
LINDO JUNIOR N
ADDRESS INTENTIONALLY OMITTED

009612P001-1348A-018
LINDSAY CORA S
ADDRESS INTENTIONALLY OMITTED

085541P001-1348A-018
LINDSAY COURTNEY
ADDRESS INTENTIONALLY OMITTED

009614P001-1348A-018
LINDSAY KELSIE A
ADDRESS INTENTIONALLY OMITTED

009613P001-1348A-018
LINDSAY LAURIN R
ADDRESS INTENTIONALLY OMITTED

070024P001-1348A-018
LINDSAYLAND INC
705 OAK GROVE RD
BIRMINGHAM AL 35209

085542P001-1348A-018
LINDSEY AARON
ADDRESS INTENTIONALLY OMITTED

009617P001-1348A-018
LINDSEY APRIL R
ADDRESS INTENTIONALLY OMITTED

083489P001-1348A-018
LINDSEY ASHLEY
ADDRESS INTENTIONALLY OMITTED

009615P001-1348A-018
LINDSEY ASHLEY B
ADDRESS INTENTIONALLY OMITTED

009618P001-1348A-018
LINDSEY HANNAH M
ADDRESS INTENTIONALLY OMITTED

080856P001-1348A-018
LINDSEY JOYNER
INTERVIEWEE
639 B BURKE RD NE
ATLANTA GA 30305

009619P001-1348A-018
LINDSEY KELSEY N
ADDRESS INTENTIONALLY OMITTED

009620P001-1348A-018
LINDSEY KEVIN O
ADDRESS INTENTIONALLY OMITTED

081326P001-1348A-018
LINDSEY LISA
ADDRESS INTENTIONALLY OMITTED

039316P001-1348A-018
LINDSEY MARQUIS D
ADDRESS INTENTIONALLY OMITTED

009616P001-1348A-018
LINDSEY STEVEN D
ADDRESS INTENTIONALLY OMITTED

085543P001-1348A-018
LINDSY BRITTNY R
ADDRESS INTENTIONALLY OMITTED

000089P001-1348S-018
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
DIANE WADE SANDERS
PO BOX 17428
AUSTIN TX 78760

000072P001-1348S-018
LINEBARGER GOGGAN ET AL
ELIZABETH WELLER
2777 N STEMMONS FREEWAY
DALLAS TX 75207

000095P001-1348S-018
LINEBARGER GOGGAN ET AL
JOHN P DILLMAN
PO BOX 3064
HOUSTON TX 77253-3064

000097P001-1348S-018
LINEBARGER GOGGAN ET AL
DON STECKER
711 NAVARRO ST STE 300
SAN ANTONIO TX 78205

009621P001-1348A-018
LINEBERRY BRANDON S
ADDRESS INTENTIONALLY OMITTED

000131P001-1348A-018
LINEBERRY PROPERTIES LLC
PO BOX 1767
MOUNT JULIET TN 37121

070025P001-1348A-018
LINENS OF THE WEEK
PO BOX 631500
BALTIMORE MD 21263-1500

080700P001-1348A-018
LINES JOHN
DBA YOUR TOWN PROMOTIONS
ONE PLAZA SOUTH PMB313
TAHLEQUAH OK 74464

009622P001-1348A-018
LINES STEPHANIE
ADDRESS INTENTIONALLY OMITTED

009623P001-1348A-018
LINGENFELTER KASEY
ADDRESS INTENTIONALLY OMITTED

082946P001-1348A-018
LINGO TED R
ADDRESS INTENTIONALLY OMITTED

070026P001-1348A-018
LINK AND ASSOCIATES INC
POBOX 4705
MCALLEN TX 78502

085544P001-1348A-018
LINK MEGAN
ADDRESS INTENTIONALLY OMITTED

070027P001-1348A-018
LINN ANNETTE
ADDRESS INTENTIONALLY OMITTED

039338P001-1348A-018
LINSCHEID LISA A
ADDRESS INTENTIONALLY OMITTED

009624P001-1348A-018
LINSEMAN CHAY W
ADDRESS INTENTIONALLY OMITTED

009625P001-1348A-018
LINSTEADT MADDESON N
ADDRESS INTENTIONALLY OMITTED

009626P001-1348A-018
LINTHICUM GARRY B
ADDRESS INTENTIONALLY OMITTED

009628P001-1348A-018
LINTON HAILEY R
ADDRESS INTENTIONALLY OMITTED

009627P001-1348A-018
LINTON JEREMY W
ADDRESS INTENTIONALLY OMITTED

079389P001-1348A-018
LINZMEYER DAVID MAX
DBA LINZMEYER SVC
PO BOX 320321
FLOWOOD MS 39232

083063P001-1348A-018
LIONS TIMBERLAKE
ADDRESS INTENTIONALLY OMITTED

070028P001-1348A-018
LIONSTAR FILMS LLC
130 WALKER ST SW
ATLANTA GA 30313

039345P001-1348A-018
LIPARI MARC C
ADDRESS INTENTIONALLY OMITTED

009629P001-1348A-018
LIPE JOHN R
ADDRESS INTENTIONALLY OMITTED

081123P001-1348A-018
LIPFORD KRISTINA
ADDRESS INTENTIONALLY OMITTED

009630P001-1348A-018
LIPKOVITZ NICOLE M
ADDRESS INTENTIONALLY OMITTED

070029P001-1348A-018
LIPMAN BROS INC
PO BOX 280300
411 GREAT CIR RD
NASHVILLE TN 37228-0300

009631P001-1348A-018
LIPPETH DANIEL M
ADDRESS INTENTIONALLY OMITTED

009632P001-1348A-018
LIPRIE BRYAN J
ADDRESS INTENTIONALLY OMITTED

009633P001-1348A-018
LIPSCOMB ANDREA L
ADDRESS INTENTIONALLY OMITTED

081655P001-1348A-018
LIPSCOMB MD MIACHAEL
ADDRESS INTENTIONALLY OMITTED

009634P001-1348A-018
LIPSEY WILLIE
ADDRESS INTENTIONALLY OMITTED

009635P001-1348A-018
LIPUMA ANGELEAH K
ADDRESS INTENTIONALLY OMITTED

070030P001-1348A-018
LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS
PO BOX 203371
DALLAS TX 75320-3371

070031P001-1348A-018
LIQUID LANDSCAPES
14064 CR 283 N
WHITEHOUSE TX 75791

081234P001-1348A-018
LIQUOR LEGACY
ADDRESS INTENTIONALLY OMITTED

080179P001-1348A-018
LIQUORS HOLIDAY
ADDRESS INTENTIONALLY OMITTED

070032P001-1348A-018
LISA B STEPHENS (GARNISHMENT)
1501 HATLEY RD
ARMORY MS 38821

070036P001-1348A-018
LISA MCSWAIN CIRCUIT CLERK (GARNISHMENT)
500 2ND AVE SW RM 303
CULLMAN AL 35055-4137

085545P001-1348A-018
LISA MICHAEL
ADDRESS INTENTIONALLY OMITTED

082826P001-1348A-018
LISAK STEPHEN
ADDRESS INTENTIONALLY OMITTED

009636P001-1348A-018
LISBY BRITAIN M
ADDRESS INTENTIONALLY OMITTED

009637P001-1348A-018
LISH DUSTIN M
ADDRESS INTENTIONALLY OMITTED

009638P001-1348A-018
LISK FRED
ADDRESS INTENTIONALLY OMITTED

009639P001-1348A-018
LISOTTO ROBERT M
ADDRESS INTENTIONALLY OMITTED

039361P001-1348A-018
LISTER AMBER L
ADDRESS INTENTIONALLY OMITTED

009640P001-1348A-018
LISTER ANGELA M
ADDRESS INTENTIONALLY OMITTED

079393P001-1348A-018
LISTER DAVID MICHAEL
DBA EMBERS TO ASHES
8041 FILLMORE LN
REYNOLDSBURG OH 43068

082957P001-1348A-018
LISTER TERESIA
ADDRESS INTENTIONALLY OMITTED

070037P001-1348A-018
LITHOGRAPHICS INC
PO BOX 1358
COLUMBUS GA 31902-1358

009641P001-1348A-018
LITTLE AMY I
ADDRESS INTENTIONALLY OMITTED

009643P001-1348A-018
LITTLE ASHLEY L
ADDRESS INTENTIONALLY OMITTED

070038P001-1348A-018
LITTLE BATES AND KELEHEAR PC
POBOX 488
DALTON GA 30722-0488

070039P001-1348A-018
LITTLE BOY ICE CO
3856 FERN HILL RD
BOGART GA 30622

009642P001-1348A-018
LITTLE CELENA S
ADDRESS INTENTIONALLY OMITTED

070040P001-1348A-018
LITTLE GRIDDLE INNOVATIONS LLC
40735 BRENTWOOD DR
STERLING HEIGHTS MI 48310

070041P001-1348A-018
LITTLE JOES WELDING AND SONS I
5218 AIRLINE DR
BOSSIER CITY LA 71111

070042P001-1348A-018
LITTLE JOHN ENGINEERING
ASSOCIATES INC
1935 TWENTY-FIRST AVE SOUTH
NASHVILLE TN 37212

009644P001-1348A-018
LITTLE KAYLA M
ADDRESS INTENTIONALLY OMITTED

039380P001-1348A-018
LITTLE KIRK W
ADDRESS INTENTIONALLY OMITTED

009647P001-1348A-018
LITTLE LAUREN E
ADDRESS INTENTIONALLY OMITTED

009646P001-1348A-018
LITTLE MARK J
ADDRESS INTENTIONALLY OMITTED

009648P001-1348A-018
LITTLE MEGAN J
ADDRESS INTENTIONALLY OMITTED

070043P001-1348A-018
LITTLE PROFIT SPRINKLER AND LAND
PO BOX 28566
SAN ANTONIO TX 78228

009645P001-1348A-018
LITTLE ROBIN
ADDRESS INTENTIONALLY OMITTED

009649P001-1348A-018
LITTLE STEPHEN J
ADDRESS INTENTIONALLY OMITTED

009651P001-1348A-018
LITTLEFIELD CORA G
ADDRESS INTENTIONALLY OMITTED

009650P001-1348A-018
LITTLEFIELD RICHARD J
ADDRESS INTENTIONALLY OMITTED

009652P001-1348A-018
LITTLEFORD MICHELLE N
ADDRESS INTENTIONALLY OMITTED

009655P001-1348A-018
LITTLEJOHN ARIANA S
ADDRESS INTENTIONALLY OMITTED

009654P001-1348A-018
LITTLEJOHN KIARA D
ADDRESS INTENTIONALLY OMITTED

082024P001-1348A-018
LITTLEJOHN PATTY
ADDRESS INTENTIONALLY OMITTED

009653P001-1348A-018
LITTLEJOHN STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

070044P001-1348A-018
LITTON AND GIDDINGS RADY ASSOC
PO BOX 2727
SPRINGFIELD MO 65801-2727

009656P001-1348A-018
LITTON DARCIE J
ADDRESS INTENTIONALLY OMITTED

070045P001-1348A-018
LITTON ENTERPRISES INC
3305 WEST COMMERCIAL RD
MARION IL 62959

009657P001-1348A-018
LITTRELL THERESA A
ADDRESS INTENTIONALLY OMITTED

070046P001-1348A-018
LITURGICAL PUBLICATIONS OF ST
160 OLD STATE RD
BALLWIN MO 63021-5915

009658P001-1348A-018
LITWILLER CHAD E
ADDRESS INTENTIONALLY OMITTED

084498P001-1348A-018
LITZ ALYSON
ADDRESS INTENTIONALLY OMITTED

070047P001-1348A-018
LIVE LAWN AND PROSPER
14921 LAMPEC ST
CENTREVILLE VA 20120

070048P001-1348A-018
LIVELY BACKFLOW SVC INC
310 KINGSTON DR
FLORENCE AL 35633

009659P001-1348A-018
LIVELY BAILEIGH D
ADDRESS INTENTIONALLY OMITTED

081447P001-1348A-018
LIVELY MARILYN
DBA PRESSURE WASHING PLUS
PO BOX 781
BRADLEY WV 25818

081531P001-1348A-018
LIVING MARTHA STEWART
ADDRESS INTENTIONALLY OMITTED

070049P001-1348A-018
LIVING REALTY INC
3525 LAKE AVE STE I
FORT WAYNE IN 46805

009663P001-1348A-018
LIVINGSTON ADAM K
ADDRESS INTENTIONALLY OMITTED

009662P001-1348A-018
LIVINGSTON DANIEL L
ADDRESS INTENTIONALLY OMITTED

009660P001-1348A-018
LIVINGSTON JAMES M
ADDRESS INTENTIONALLY OMITTED

009664P001-1348A-018
LIVINGSTON KHLOE
ADDRESS INTENTIONALLY OMITTED

009665P001-1348A-018
LIVINGSTON TERRANCE L
ADDRESS INTENTIONALLY OMITTED

009661P001-1348A-018
LIVINGSTON WILLIAM H
ADDRESS INTENTIONALLY OMITTED

070050P001-1348A-018
LIVONIA HOSPITALITY CORPORATIO
DBA COMFORT INN - LIVONIA
29235 BUCKINGHAM DR
LIVONIA MI 48154

070051P001-1348A-018
LIVONIA POLICE OFFICERS ASSOCI
PO BOX 531328
LIVONIA MI 48153-1328

070052P001-1348A-018
LL BEAMAN SVC LLC
13370 WEST FOXFIRE DR
SUITE 104
SURPRISE AZ 85378

009666P001-1348A-018
LLACUNA-MENDEZ JOHN E
ADDRESS INTENTIONALLY OMITTED

080159P001-1348A-018
LLANO HENRY DEL
DBA C AND L ELECTRICAL CONTRACTORS
DBA HENRY DEL LLANO INC
PO BOX 5245
CORPUS CHRISTI TX 78405

070053P001-1348A-018
LLANO SVC INC
DBA CMW ELECTRIC
3301  59TH ST
LUBBOCK TX 79413-5517

009667P001-1348A-018
LLEWELLYN ASHLEY D
ADDRESS INTENTIONALLY OMITTED

070054P001-1348A-018
LLOYD AND MCDANIEL PLC
PO BOX 23306
LOUISVILLE KY 40223-0200

009669P001-1348A-018
LLOYD ASHLEY L
ADDRESS INTENTIONALLY OMITTED

009671P001-1348A-018
LLOYD CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

070055P001-1348A-018
LLOYD CROSSING SHOPPING CENTER LLC
LOCKBOX NUMBER 777801
7801 SOLUTION CTR
CHICAGO IL 60677-7008

009668P001-1348A-018
LLOYD EUGENE W
ADDRESS INTENTIONALLY OMITTED

070056P001-1348A-018
LLOYD HANSEN (GIFT CARD REFUND)
10537 SOUTH AVE 9 EAST LOT 246
YUMA AZ 85365-7017

080130P001-1348A-018
LLOYD HARRY
ADDRESS INTENTIONALLY OMITTED

081423P001-1348A-018
LLOYD MARGARET
ADDRESS INTENTIONALLY OMITTED

009673P001-1348A-018
LLOYD SHANIA M
ADDRESS INTENTIONALLY OMITTED

009670P001-1348A-018
LLOYD TAMMY A
ADDRESS INTENTIONALLY OMITTED

009672P001-1348A-018
LLOYD THOMAS B
ADDRESS INTENTIONALLY OMITTED

009674P001-1348A-018
LLOYD THOMAS M
ADDRESS INTENTIONALLY OMITTED

070057P001-1348A-018
LM HOSPITALITY
DBA BEST WESTERN SOUTHGATE INN AND SUITES
18658 IH-35 SOUTH
BUDA TX 78610

070058P001-1348A-018
LMECA
5015 UNIVERSITY UNIT B 1
LUBBOCK TX 79413

070059P001-1348A-018
LO PICCOLO BROTHERS PRODUCE I
3110 RIVARD
DETROIT MI 48207

009675P001-1348A-018
LOBMIER CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

082663P001-1348A-018
LOBO SERGIO
ADDRESS INTENTIONALLY OMITTED

070060P001-1348A-018
LOCAL EDGE/ASSOCIATED PUBLISHING
ASSOCIATED PUBLISHING CO
PO BOX 25933
LEHIGH VALLEY PA 18002-5933

070061P001-1348A-018
LOCHRIDGEPREIST INC
POBOX 7624
WACO TX 76714-7624

070062P001-1348A-018
LOCK AND DOOR SPECIALISTS INC
DBA AMERICAN LOCKSMITH CENTER
824 CLAY ST STE A
WINTER PARK FL 32789

070063P001-1348A-018
LOCK AND SAFE CRACKERS OF TEXAS
148 W HOLLAND
SAN MARCOS TX 78666

070064P001-1348A-018
LOCK AND SMITH INC
1260 VILLAGE DR
LUMBERTON TX 77657

070065P001-1348A-018
LOCK AROUND THE CLOCK INC
PO BOX 341
PARKERSBURG WV 26101

070066P001-1348A-018
LOCK DOC
246 EAST 52ND
ODESSA TX 79762

070067P001-1348A-018
LOCK DOC OF LOUISIANNA INC
1557 LINE AVE
SHREVEPORT LA 71101

070068P001-1348A-018
LOCK DOCTOR LLC
12008 DONOHUE AVE
LOUISVILLE KY 40243

070069P001-1348A-018
LOCK NET
800 JOHN C WATTS DR
NICHOLASVILLE KY 40356

070070P001-1348A-018
LOCK SPECIALTY INC
1780 EAST POPLAR RD
COLUMBIA CITY IN 46725-8942

070071P001-1348A-018
LOCK TIGHT SECURITY INC
2708 FLINT CT
KELLER TX 76248

070083P001-1348A-018
LOCK-SMITH'S SVC
402B FLORENCE DR
ALBANY GA 31707

070072P001-1348A-018
LOCKA LOUIE LOCKSMITH LLC
PO BOX 20356
CHARLESTON WV 25362

039429P001-1348A-018
LOCKARD MADISON R
ADDRESS INTENTIONALLY OMITTED

009677P001-1348A-018
LOCKARD PHILLIP W
ADDRESS INTENTIONALLY OMITTED

083490P001-1348A-018
LOCKARD ROBERT
ADDRESS INTENTIONALLY OMITTED

009676P001-1348A-018
LOCKARD ROBERT G
ADDRESS INTENTIONALLY OMITTED

070073P001-1348A-018
LOCKBUSTERS INC
DBA POP-A-LOCK OF ORLANDO
110 GENESIS RD
SCOTT LA 70583

070074P001-1348A-018
LOCKBUSTERS INC
PO BOX 16786
SUGARLAND TX 77496-6786

039430P001-1348A-018
LOCKE CANDACE L
ADDRESS INTENTIONALLY OMITTED

039432P001-1348A-018
LOCKE JOSH P
ADDRESS INTENTIONALLY OMITTED

009678P001-1348A-018
LOCKE JR ROBERT
ADDRESS INTENTIONALLY OMITTED

081913P001-1348A-018
LOCKE NELSON W
DBA THE POWER WASHING FORCE OF
CENTRAL FLORIDA
9521 SE SUNSET HARBOR RD
SUMMERFIELD FL 34491

070075P001-1348A-018
LOCKE SUPPLY CO
PO BOX 24980
OKLAHOMA CITY OK 73124-0980

080444P001-1348A-018
LOCKER JEFF
DBA THE ELECTRONIC SHOP
480 FARABEE DR
LAFAYETTE IN 47905

085546P001-1348A-018
LOCKETT JASON A
ADDRESS INTENTIONALLY OMITTED

039437P001-1348A-018
LOCKETT KELSEY J
ADDRESS INTENTIONALLY OMITTED

085547P001-1348A-018
LOCKETT NAUGHTIA
ADDRESS INTENTIONALLY OMITTED

009680P001-1348A-018
LOCKETT RIGEL A
ADDRESS INTENTIONALLY OMITTED

009679P001-1348A-018
LOCKETT SEREANA A
ADDRESS INTENTIONALLY OMITTED

009683P001-1348A-018
LOCKHART ANDREW J
ADDRESS INTENTIONALLY OMITTED

009681P001-1348A-018
LOCKHART PHILLIP A
ADDRESS INTENTIONALLY OMITTED

009684P001-1348A-018
LOCKHART TATIANA
ADDRESS INTENTIONALLY OMITTED

009682P001-1348A-018
LOCKHART TAYLOR A
ADDRESS INTENTIONALLY OMITTED

070076P001-1348A-018
LOCKHURST UNIVERSITY CONTINUIN
PO BOX 419107
KANSAS CITY MO 64141-6107

080759P001-1348A-018
LOCKLAR JOHNNY M
DBA QUALITY PLUMBING
8148 WILLIAMS WAY
COLUMBUS GA 31904

009685P001-1348A-018
LOCKLEAR ELLISE
ADDRESS INTENTIONALLY OMITTED

070077P001-1348A-018
LOCKMASTER
8419 ADLER LAKE
HOUSTON TX 77083

081212P001-1348A-018
LOCKOUT LAWRENCE
ADDRESS INTENTIONALLY OMITTED

070078P001-1348A-018
LOCKOUT SVC
DBA LOCKOUT SVC
24629 N 46TH AVE
GLENDALE AZ 85310

009686P001-1348A-018
LOCKRIDGE JAMES C
ADDRESS INTENTIONALLY OMITTED

070079P001-1348A-018
LOCKSHOP INC
DBA ALERT LOCK AND KEY
PO BOX 791383
SAN ANTONIO TX 78279

070080P001-1348A-018
LOCKSMITH
6320 WOODS EDGE N DR APT 2D
INDIANAPOLIS IN 46250

070081P001-1348A-018
LOCKSMITH INC
DBA ADRIAN SECURITY CO
POBOX 1317
CONYERS GA 30012-1317

070082P001-1348A-018
LOCKSMITH SVC
325 E MAIN ST
NEW ALBANY IN 47150-5820

070084P001-1348A-018
LOCKTEC INC
7914 S MEMORIAL PKWY
SUITE 19E
HUNTSVILLE AL 35802

058943P001-1348A-018
LOCKTON COMPANIES
444 W 47TH ST STE 900
SUITE 900
KANSAS CITY MO 64112

070085P001-1348A-018
LOCKTON COMPANIES
DEPT 999225
PO BOX 219153
KANSAS CITY MO 64121-9153

070086P001-1348A-018
LOCKTON COMPANIES LLC
BANK OF AMERICA
PO BOX 505115
ST LOUIS MO 63150-5115

070087P001-1348A-018
LOCKTON COMPANIES LLC
PO BOX 843844
KANSAS CITY MO 64184-3844

009687P001-1348A-018
LOCKWOOD ANDREW T
ADDRESS INTENTIONALLY OMITTED

009688P001-1348A-018
LOCKYER CHERYL L
ADDRESS INTENTIONALLY OMITTED

083112P001-1348A-018
LOCST TOM
ADDRESS INTENTIONALLY OMITTED

009689P001-1348A-018
LOCUS ALAINA B
ADDRESS INTENTIONALLY OMITTED

082384P001-1348A-018
LODGE ROBERT LARRY
DBA QUALITY LAWN CARE
8012 BEDWELL PL
AMARILLO TX 79121

070088P001-1348A-018
LODGIAN HOTELS INC
DBA HOLIDAY INN EXPRESS
7330 PLANTATION RD
PENSACOLA FL 32504

070089P001-1348A-018
LODGING SOURCE LLC
1080 BLACK RUSH CIR
MT. PLEASANT SC 29466

070090P001-1348A-018
LODSIAN LAFAYETTE LLC
DBA COURTYARD BY MARRIOTT LAFAYETTE
214 E KALISTE SALOOM RD
LAFAYETTE LA 70508

083491P001-1348A-018
LOEBLER BENJAMIN
ADDRESS INTENTIONALLY OMITTED

009690P001-1348A-018
LOEBLER BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

009691P001-1348A-018
LOECHEL APRIL L
ADDRESS INTENTIONALLY OMITTED

009692P001-1348A-018
LOEH ANGELA R
ADDRESS INTENTIONALLY OMITTED

009694P001-1348A-018
LOERA DURAN SALVADOR L
ADDRESS INTENTIONALLY OMITTED

009693P001-1348A-018
LOERA HUMBERTO J
ADDRESS INTENTIONALLY OMITTED

070091P001-1348A-018
LOEWENSTEIN ZIEGLER AND BUFFAL
SUNTRUST BANK BLDG SUITE 1300
201 FOURTH AVE N
NASHVILLE TN 37219

070092P001-1348A-018
LOEWS HOLLYWOOD HOTEL LLC
1755 NORTH HIGHLAND AVE
HOLLYWOOD CA 90028

070093P001-1348A-018
LOEWS NASHVILLE HOTEL CORPORAT
DBA LOEWS VANDERBILT HOTEL NASHVILLE
2100 WEST END AVE
NASHVILLE TN 37203

070094P001-1348A-018
LOF LLC
DBA DR VINYL OF THE HUB SOUTH
DBA DR VINYL
111 MAYWOOD DR
PETAL MS 39465

085548P001-1348A-018
LOFARO AMANDA
ADDRESS INTENTIONALLY OMITTED

082932P001-1348A-018
LOFTIN TAMMY
ADDRESS INTENTIONALLY OMITTED

009695P001-1348A-018
LOFTIN TARA E
ADDRESS INTENTIONALLY OMITTED

080242P001-1348A-018
LOFTON JAIME
ADDRESS INTENTIONALLY OMITTED

009696P001-1348A-018
LOFTUS ANGELICA R
ADDRESS INTENTIONALLY OMITTED

009697P001-1348A-018
LOFTY NICK A
ADDRESS INTENTIONALLY OMITTED

009699P001-1348A-018
LOGAN ANGELA D
ADDRESS INTENTIONALLY OMITTED

085549P001-1348A-018
LOGAN ARIEL
ADDRESS INTENTIONALLY OMITTED

009702P001-1348A-018
LOGAN CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

079473P001-1348A-018
LOGAN DENICE
ADDRESS INTENTIONALLY OMITTED

070095P001-1348A-018
LOGAN ELECTRIC SVC INC
98 INDUSTRIAL DR
FREDERICKSBURG VA 22408-2454

039472P001-1348A-018
LOGAN ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

009700P001-1348A-018
LOGAN HAVEN A
ADDRESS INTENTIONALLY OMITTED

070096P001-1348A-018
LOGAN HEATING AND AIR CONDITIONI
2255 HWY 42 NORTH
MCDONOUGH GA 30253

039473P001-1348A-018
LOGAN JACLYN T
ADDRESS INTENTIONALLY OMITTED

009701P001-1348A-018
LOGAN JOHNATHAN E
ADDRESS INTENTIONALLY OMITTED

009698P001-1348A-018
LOGAN JOYCE A
ADDRESS INTENTIONALLY OMITTED

070097P002-1348A-018
LOGAN LOT LLC RENT ON HOLD
2960 FAIRVIEW DR
OWENSBORO KY 42303

009703P001-1348A-018
LOGAN MORGAN N
ADDRESS INTENTIONALLY OMITTED

082628P001-1348A-018
LOGAN SARAH HAYDEN
ADDRESS INTENTIONALLY OMITTED

082692P001-1348A-018
LOGAN SHARON
ADDRESS INTENTIONALLY OMITTED

070098P001-1348A-018
LOGAN'S CLASSIC
JIM SWORTWOOD
1001 FOWLER ST
OLD HICKORY TN 37138

000037P001-1348A-018
LOGANS SAVANNAH LLC
1015 THORNAPPLE RIVER DR
ADA MI 49301

009705P001-1348A-018
LOGGINS TIAH N
ADDRESS INTENTIONALLY OMITTED

009704P001-1348A-018
LOGGINS TYLER
ADDRESS INTENTIONALLY OMITTED

070099P001-1348A-018
LOGIC RADIOLOGY PC
POBOX 309
PICKENS GA 29671

070100P001-1348A-018
LOGICAL TECHNOLOGIES INC
DBA TECHNICAL SOLUTIONS
4221 SW 21ST
AMARILLO TX 79106

070101P001-1348A-018
LOGICAL TECHNOLOGIES INC
4221 W 21ST AVE
AMARILLO TX 79106

070102P001-1348A-018
LOGO BOYS INC
3505 N HOME ST STE 114
MISHAWAKA IN 46546

009708P001-1348A-018
LOGSDON CALI M
ADDRESS INTENTIONALLY OMITTED

009707P001-1348A-018
LOGSDON LINDSEY N
ADDRESS INTENTIONALLY OMITTED

009706P001-1348A-018
LOGSDON MICHAEL W
ADDRESS INTENTIONALLY OMITTED

070103P001-1348A-018
LOGSTON MECHANICAL CONTRACTORS
PO BOX 248
BELPRE OH 45714

070104P001-1348A-018
LOHR DISTRIBUTING CO
1100 SOUTH 9TH ST
ST LOUIS MO 63104

009709P001-1348A-018
LOHR KALEE A
ADDRESS INTENTIONALLY OMITTED

070105P001-1348A-018
LOJAC ENTERPRISES INC
PO BOX 998
LEBANON TN 37088-0998

009711P001-1348A-018
LOJANO LUIS
ADDRESS INTENTIONALLY OMITTED

009712P001-1348A-018
LOM SHAZIA Y
ADDRESS INTENTIONALLY OMITTED

070107P001-1348A-018
LOMAN'S ON-SITE BLIND CLEANING
DBA TULSA BLIND CLEANING
9133 E 46TH ST
TULSA OK 74145

080145P001-1348A-018
LOMAS HECTOR
DBA KEY CITY PAINTING
PO BOX 442
TYE TX 79563

009713P001-1348A-018
LOMAS JONATHAN V
ADDRESS INTENTIONALLY OMITTED

070108P001-1348A-018
LOMBARD JOHN
ADDRESS INTENTIONALLY OMITTED

009714P001-1348A-018
LOMBARDO SHAWN M
ADDRESS INTENTIONALLY OMITTED

039515P001-1348A-018
LOMELI CLARISSA J
ADDRESS INTENTIONALLY OMITTED

009715P001-1348A-018
LOMELI HECTOR
ADDRESS INTENTIONALLY OMITTED

009716P001-1348A-018
LOMONT JOSETTE R
ADDRESS INTENTIONALLY OMITTED

080815P001-1348A-018
LONDA JOSEPH
DBA JOE'S FIXIT
PO BOX 190069
SAN ANTONIO TX 78220

009717P001-1348A-018
LONDON JAMES L
ADDRESS INTENTIONALLY OMITTED

085550P001-1348A-018
LONDON LAVONNA
ADDRESS INTENTIONALLY OMITTED

070109P001-1348A-018
LONE OAK ELECTRIC
715 FAIRWAY DR
PADUCAH KY 42003

070110P001-1348A-018
LONE STAR A/C
13780 US HWY 59 S
SPLENDORA TX 77372

070111P001-1348A-018
LONE STAR AIR AND APPLIANCE REPA
260 S WALNUT
NEW BRAUNFELS TX 78130

070112P001-1348A-018
LONE STAR FIRE SPRINKLER INC
3200 RUFE SNOW
FORT WORTH TX 76118

070113P001-1348A-018
LONE STAR PAINTING
916 DARNELL RD
BENTON KY 42025

070114P001-1348A-018
LONE STAR SIGNS OF WEST TEXAS
PO BOX 3793
MIDLAND TX 79702

070115P001-1348A-018
LONES ELECTRIC CO INC
PO BOX 11457
HUNTSVILLE AL 35814

070116P001-1348A-018
LONESTAR HEATING AND COOLING IN
8703 ANTELOPE ST
HOUSTON TX 77063

070117P001-1348A-018
LONESTAR LOGOS AND SIGNS LLC
611 SOUTH CONGRESS AVE STE 300
AUSTIN TX 78704

081160P001-1348A-018
LONG  SR LARRY D
DBA LONG'S UPHOLSTERY
201 S SPARKMAN ST
HARTSELLE AL 35640

078381P001-1348A-018
LONG AMY
ADDRESS INTENTIONALLY OMITTED

070118P001-1348A-018
LONG AND ASSOCIATES
PO BOX 12623
ALEXANDRIA LA 71315

009734P001-1348A-018
LONG ANTHONY W
ADDRESS INTENTIONALLY OMITTED

078563P001-1348A-018
LONG BARRY F
DBA THE GLASS ETCHER
5353 JANET LN
AUSTELL GA 30106

085551P001-1348A-018
LONG BRANDON KYLE
ADDRESS INTENTIONALLY OMITTED

009733P001-1348A-018
LONG CEDRIC
ADDRESS INTENTIONALLY OMITTED

009729P001-1348A-018
LONG CODY Y
ADDRESS INTENTIONALLY OMITTED

070119P001-1348A-018
LONG CREEK FIRE PROTECTION INC
PO BOX 739
FATE TX 75132

009720P001-1348A-018
LONG DONNA M
ADDRESS INTENTIONALLY OMITTED

039533P001-1348A-018
LONG DONOVAN D
ADDRESS INTENTIONALLY OMITTED

070120P001-1348A-018
LONG ELECTRIC CO INC
44 OLD HIGHWAY 49 S EXT
RICHLAND MS 39218

085552P001-1348A-018
LONG JACOB
ADDRESS INTENTIONALLY OMITTED

009725P001-1348A-018
LONG JARRETT M
ADDRESS INTENTIONALLY OMITTED

009735P001-1348A-018
LONG KAILEY B
ADDRESS INTENTIONALLY OMITTED

009723P001-1348A-018
LONG LATOYA Y
ADDRESS INTENTIONALLY OMITTED

070121P001-1348A-018
LONG LIFE LIGHTING INC
1399 SOUTHSIDE DR
SALEM VA 24153

009727P001-1348A-018
LONG MATTHEW T
ADDRESS INTENTIONALLY OMITTED

081724P001-1348A-018
LONG MICHAEL
DBA TWIN RIVERS ELECTRICAL AND REMODELING
5385 CUMBY RD
BLOOMINGTON SPRINGS TN 38545

009718P001-1348A-018
LONG MONIQUE C
ADDRESS INTENTIONALLY OMITTED

009732P001-1348A-018
LONG MORGAN C
ADDRESS INTENTIONALLY OMITTED

009726P001-1348A-018
LONG NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

070122P001-1348A-018
LONG RAGSDALE AND WATERS PC
1111 NORTHSHORE DR NW
SUITE S-700
KNOXVILLE TN 37919-4074

070123P001-1348A-018
LONG RANGE SYSTEMS INC
9855 CHARTWELL
DALLAS TX 75243

070124P001-1348A-018
LONG RANGE SYSTEMS LLC
PO BOX 671111
DALLAS TX 75267-1111

009724P001-1348A-018
LONG SHANNON M
ADDRESS INTENTIONALLY OMITTED

009731P001-1348A-018
LONG SHANNON L
ADDRESS INTENTIONALLY OMITTED

009736P001-1348A-018
LONG SHARDAI
ADDRESS INTENTIONALLY OMITTED

009721P001-1348A-018
LONG SUZANNE
ADDRESS INTENTIONALLY OMITTED

009730P001-1348A-018
LONG TAELOR F
ADDRESS INTENTIONALLY OMITTED

009722P001-1348A-018
LONG TAYLOR N
ADDRESS INTENTIONALLY OMITTED

009719P001-1348A-018
LONG TIFFANY R
ADDRESS INTENTIONALLY OMITTED

009728P001-1348A-018
LONG TOREKA K
ADDRESS INTENTIONALLY OMITTED

070127P001-1348A-018
LONG'S INC
G AND L ENTERPRISE
15509 LAUDER HILL CT
ROANOKE IN 46783

070125P001-1348A-018
LONGE RANGE SYSTEMS INC
9855 CHARTWELL
DALLAS TX 75243

081010P001-1348A-018
LONGENDYKE KEN
DBA THE NEWS STAND INC
20956 WINOLA TER
ASHBURN VA 20147-6482

082314P001-1348A-018
LONGMARS RICK
ADDRESS INTENTIONALLY OMITTED

039569P001-1348A-018
LONGMIRE BOBBIE J
ADDRESS INTENTIONALLY OMITTED

079946P001-1348A-018
LONGMIRE GARY
ADDRESS INTENTIONALLY OMITTED

070126P001-1348A-018
LONGMIRE PLUMBING INC
4425 CRAWFORD DR
ABILENE TX 79602-7825

009737P001-1348A-018
LONGORIA ASHLYNN
ADDRESS INTENTIONALLY OMITTED

009739P001-1348A-018
LONGORIA MARIAH
ADDRESS INTENTIONALLY OMITTED

009738P001-1348A-018
LONGORIA VENDELA
ADDRESS INTENTIONALLY OMITTED

009740P001-1348A-018
LONGWORTH RYAN E
ADDRESS INTENTIONALLY OMITTED

009741P001-1348A-018
LONIECKI JEFF A
ADDRESS INTENTIONALLY OMITTED

009742P001-1348A-018
LONKER GLENNA M
ADDRESS INTENTIONALLY OMITTED

070128P001-1348A-018
LONNIE SMITH SVC CO INC
5753 SPRINGHILL AVE
COLUMBUS GA 31909-4699

009743P001-1348A-018
LOOKABAUGH DAN E
ADDRESS INTENTIONALLY OMITTED

081596P001-1348A-018
LOOMAN MATTHEW
DBA MATTCO PLUMBING
1410 BILL CARROL DR
NORMAN OK 73071

070129P001-1348A-018
LOOMIS ARMORED US INC
DEPT 0757
PO BOX 120001
DALLAS TX 75312-0757

009746P001-1348A-018
LOONEY ALEXIS M
ADDRESS INTENTIONALLY OMITTED

009745P001-1348A-018
LOONEY CHARLES S
ADDRESS INTENTIONALLY OMITTED

009744P001-1348A-018
LOONEY DEMETRIUS I
ADDRESS INTENTIONALLY OMITTED

070130P001-1348A-018
LOOP 635 LLC
DBA ODESSA INN AND SUITES
3001 E BUSINESS 20
ODESSA TX 79761

009747P001-1348A-018
LOOPER LAURA B
ADDRESS INTENTIONALLY OMITTED

085553P001-1348A-018
LOOS SAMANTHA
ADDRESS INTENTIONALLY OMITTED

009748P001-1348A-018
LOOS SPENCER J
ADDRESS INTENTIONALLY OMITTED

085554P001-1348A-018
LOPER JOHN
ADDRESS INTENTIONALLY OMITTED

009750P001-1348A-018
LOPES AMANI
ADDRESS INTENTIONALLY OMITTED

009749P001-1348A-018
LOPES JADE D
ADDRESS INTENTIONALLY OMITTED

039595P001-1348A-018
LOPES JESSICA
ADDRESS INTENTIONALLY OMITTED

009781P001-1348A-018
LOPEZ ALEXANDRA N
ADDRESS INTENTIONALLY OMITTED

009777P001-1348A-018
LOPEZ ALISHA N
ADDRESS INTENTIONALLY OMITTED

009788P001-1348A-018
LOPEZ AMANDA L
ADDRESS INTENTIONALLY OMITTED

009771P001-1348A-018
LOPEZ ANDRES
ADDRESS INTENTIONALLY OMITTED

009802P001-1348A-018
LOPEZ ANGELA
ADDRESS INTENTIONALLY OMITTED

078519P001-1348A-018
LOPEZ AUGUSTO
DBA AL ELECTRIC
46 SHADY VLY DR
CARROLLTON GA 30116

009774P001-1348A-018
LOPEZ BREAUNA R
ADDRESS INTENTIONALLY OMITTED

085555P001-1348A-018
LOPEZ BRITTANY
ADDRESS INTENTIONALLY OMITTED

009796P001-1348A-018
LOPEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

009779P001-1348A-018
LOPEZ CELESTE
ADDRESS INTENTIONALLY OMITTED

009755P001-1348A-018
LOPEZ CESAR
ADDRESS INTENTIONALLY OMITTED

079084P001-1348A-018
LOPEZ CHRISTINA
ADDRESS INTENTIONALLY OMITTED

009786P001-1348A-018
LOPEZ DAVID D
ADDRESS INTENTIONALLY OMITTED

039648P001-1348A-018
LOPEZ EDDY
ADDRESS INTENTIONALLY OMITTED

009782P001-1348A-018
LOPEZ EDGAR E
ADDRESS INTENTIONALLY OMITTED

009790P001-1348A-018
LOPEZ EDUARDO N
ADDRESS INTENTIONALLY OMITTED

009775P001-1348A-018
LOPEZ EMILY L
ADDRESS INTENTIONALLY OMITTED

079755P001-1348A-018
LOPEZ ERIC CLINTON
DBA APPLE LOCKSMITH SVC
PO BOX 241688
SAN ANTONIO TX 78224

009785P001-1348A-018
LOPEZ EVAN
ADDRESS INTENTIONALLY OMITTED

009762P001-1348A-018
LOPEZ EVERARDO
ADDRESS INTENTIONALLY OMITTED

009780P001-1348A-018
LOPEZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

009795P001-1348A-018
LOPEZ FRANCISCO E
ADDRESS INTENTIONALLY OMITTED

009759P001-1348A-018
LOPEZ GUADALUPE
ADDRESS INTENTIONALLY OMITTED

009752P001-1348A-018
LOPEZ HERIBERTO A
ADDRESS INTENTIONALLY OMITTED

009770P001-1348A-018
LOPEZ ISRAEL
ADDRESS INTENTIONALLY OMITTED

009763P001-1348A-018
LOPEZ JAVIER
ADDRESS INTENTIONALLY OMITTED

009783P001-1348A-018
LOPEZ JEFFERSON L
ADDRESS INTENTIONALLY OMITTED

009801P001-1348A-018
LOPEZ JENNA
ADDRESS INTENTIONALLY OMITTED

009760P001-1348A-018
LOPEZ JOSE
ADDRESS INTENTIONALLY OMITTED

009768P001-1348A-018
LOPEZ JOSUE
ADDRESS INTENTIONALLY OMITTED

009765P001-1348A-018
LOPEZ JUAN A
ADDRESS INTENTIONALLY OMITTED

009756P001-1348A-018
LOPEZ JUAN C
ADDRESS INTENTIONALLY OMITTED

009773P001-1348A-018
LOPEZ KASSANDRA
ADDRESS INTENTIONALLY OMITTED

085556P001-1348A-018
LOPEZ KRISTEN
ADDRESS INTENTIONALLY OMITTED

009792P001-1348A-018
LOPEZ KYLA M
ADDRESS INTENTIONALLY OMITTED

009794P001-1348A-018
LOPEZ LESLYANNE M
ADDRESS INTENTIONALLY OMITTED

009799P001-1348A-018
LOPEZ LUIS
ADDRESS INTENTIONALLY OMITTED

039600P001-1348A-018
LOPEZ MARC A
ADDRESS INTENTIONALLY OMITTED

009753P001-1348A-018
LOPEZ MARIA E
ADDRESS INTENTIONALLY OMITTED

009776P001-1348A-018
LOPEZ MEGAN E
ADDRESS INTENTIONALLY OMITTED

009800P001-1348A-018
LOPEZ NIKOLAUS L
ADDRESS INTENTIONALLY OMITTED

009793P001-1348A-018
LOPEZ NOSLEN E
ADDRESS INTENTIONALLY OMITTED

009784P001-1348A-018
LOPEZ OLIVIA G
ADDRESS INTENTIONALLY OMITTED

009767P001-1348A-018
LOPEZ OMAR
ADDRESS INTENTIONALLY OMITTED

009766P001-1348A-018
LOPEZ OSCAR
ADDRESS INTENTIONALLY OMITTED

039640P001-1348A-018
LOPEZ RAOUL N
ADDRESS INTENTIONALLY OMITTED

009757P001-1348A-018
LOPEZ RENE
ADDRESS INTENTIONALLY OMITTED

009803P001-1348A-018
LOPEZ REYES MARIA S
ADDRESS INTENTIONALLY OMITTED

009754P001-1348A-018
LOPEZ RICARDO
ADDRESS INTENTIONALLY OMITTED

009761P001-1348A-018
LOPEZ ROGELIO M
ADDRESS INTENTIONALLY OMITTED

009798P001-1348A-018
LOPEZ ROLAND
ADDRESS INTENTIONALLY OMITTED

009769P001-1348A-018
LOPEZ SALVADOR J
ADDRESS INTENTIONALLY OMITTED

009804P001-1348A-018
LOPEZ SANCHEZ DAVID
ADDRESS INTENTIONALLY OMITTED

009787P001-1348A-018
LOPEZ SHARON N
ADDRESS INTENTIONALLY OMITTED

009791P001-1348A-018
LOPEZ STEPHANIE
ADDRESS INTENTIONALLY OMITTED

009764P001-1348A-018
LOPEZ STEVE M
ADDRESS INTENTIONALLY OMITTED

009778P001-1348A-018
LOPEZ TATIANA M
ADDRESS INTENTIONALLY OMITTED

009758P001-1348A-018
LOPEZ VERONICA
ADDRESS INTENTIONALLY OMITTED

009797P001-1348A-018
LOPEZ VIANCA V
ADDRESS INTENTIONALLY OMITTED

009751P001-1348A-018
LOPEZ VICTOR E
ADDRESS INTENTIONALLY OMITTED

085557P001-1348A-018
LOPEZ WENDY
ADDRESS INTENTIONALLY OMITTED

009789P001-1348A-018
LOPEZ YANIRA E
ADDRESS INTENTIONALLY OMITTED

009772P001-1348A-018
LOPEZ ZINDEL
ADDRESS INTENTIONALLY OMITTED

009805P001-1348A-018
LOPEZ-FLORES SALVADOR
ADDRESS INTENTIONALLY OMITTED

009806P001-1348A-018
LOR CHRISTINE
ADDRESS INTENTIONALLY OMITTED

009807P001-1348A-018
LORD JORDAN A
ADDRESS INTENTIONALLY OMITTED

070131P001-1348A-018
LORD OF THE FRUIT FLIES INC
12717 WEST SUNRISE BLVD 429
SUNRISE FL 33323

009808P001-1348A-018
LORD TASHA S
ADDRESS INTENTIONALLY OMITTED

009809P001-1348A-018
LORDAN RYAN M
ADDRESS INTENTIONALLY OMITTED

080701P001-1348A-018
LORENZ JOHN
DBA PITTMAN ASPHALT MAINT LLC
POBOX 8011
HOLLAND MI 49422-8011

009810P001-1348A-018
LORENZO MARIO I
ADDRESS INTENTIONALLY OMITTED

009811P001-1348A-018
LORIA JESUS
ADDRESS INTENTIONALLY OMITTED

070132P001-1348A-018
LORMAN EDUCATION SVC
PO BOX 509
EAU CLAIRE WI 54702-0509

078354P001-1348A-018
LOSCHERT ALLYSON
ADDRESS INTENTIONALLY OMITTED

070133P001-1348A-018
LOSE AND ASSOCIATES INC
1314 5TH AVE NORTH STE 200
NASHVILLE TN 37208

079862P001-1348A-018
LOSEY FRANK M
DBA TENNESSEE VALLEY PARKING LOT STRIPIN
1006 FOREST PL SW
DECATUR AL 35603

009812P001-1348A-018
LOSEY MICHAEL S
ADDRESS INTENTIONALLY OMITTED

081500P001-1348A-018
LOSOYA MARK
DBA CHEAP PLBGCOM
2623 FALCON AVE
MCALLEN TX 78504

080445P001-1348A-018
LOSSING JEFF
DBA JEFF'S PRECISION VINYL REPAIR
2568 HEWLETT DR
INGLESIDE TX 78362

083113P001-1348A-018
LOSSON TOM
ADDRESS INTENTIONALLY OMITTED

070134P001-1348A-018
LOST MOUNTAIN LANDSCAPE
PO BOX 2086
POWDER SPRING GA 30127

039708P001-1348A-018
LOTERBAUER EBONY A
ADDRESS INTENTIONALLY OMITTED

009814P001-1348A-018
LOTT BETHANY J
ADDRESS INTENTIONALLY OMITTED

009816P001-1348A-018
LOTT CURTIS L
ADDRESS INTENTIONALLY OMITTED

009815P001-1348A-018
LOTT ERIC R
ADDRESS INTENTIONALLY OMITTED

009813P001-1348A-018
LOTT MELANIE N
ADDRESS INTENTIONALLY OMITTED

009817P001-1348A-018
LOTZIN JOSE N
ADDRESS INTENTIONALLY OMITTED

070176P001-1348A-018
LOU'S CLINICAL LAB INC
115 W 6TH ST
ODESSA TX 79761

009819P001-1348A-018
LOUCKS BRANDON J
ADDRESS INTENTIONALLY OMITTED

009820P001-1348A-018
LOUCKS JAKE P
ADDRESS INTENTIONALLY OMITTED

009818P001-1348A-018
LOUCKS KEILAH M
ADDRESS INTENTIONALLY OMITTED

039718P001-1348A-018
LOUDEN SHUNTAVIA L
ADDRESS INTENTIONALLY OMITTED

070135P001-1348A-018
LOUDERBACK FAMILY INVESTMENTS
DBA PROFESSIONAL PROPERTY MAINTENANCE
PO BOX 24383
HUBER HEIGHTS OH 45424

070136P001-1348A-018
LOUDOUN COUNTY CHAMBER OF COMM
5 LOUDOUN ST SW
SUITE A
LEESBURG VA 20175

070137P001-1348A-018
LOUDOUN COUNTY GENERAL (GARNISHMENT)
TREASURER'S OFFICE
PO BOX 347
LEESBURG VA 20178-0347

070138P001-1348A-018
LOUDOUN ELECTRONICS INC
DBA JEFFS TV STEREOVCR
17 FORT EVANS RD SE
LEESBURG VA 20175

070139P001-1348A-018
LOUDOUN GEN DIST COURT
18 E MARKET ST 2ND FL
LEESBURG VA 20176-2809

070140P001-1348A-018
LOUDOUN HOSPITAL CENTER
PO BOX 17244
BALTIMORE MD 21297-1244

070141P001-1348A-018
LOUDOUN HOSPITAL CENTER
PATIENT ACCOUNTS
POBOX 6000
LEESBURG VA 20176

070142P001-1348A-018
LOUDOUN MEDICAL GROUPPC
DBA NOVA URGENT CAREINC
PO BOX 17334
BALTIMORE MD 21297-1334

070143P001-1348A-018
LOUDOUN WATER
PO BOX 4000
ASHBURN VA 20146-2591

009821P001-1348A-018
LOUGH JOSHUA M
ADDRESS INTENTIONALLY OMITTED

009822P001-1348A-018
LOUGHNER EMERALD A
ADDRESS INTENTIONALLY OMITTED

009823P001-1348A-018
LOUIS ETIENNE P
ADDRESS INTENTIONALLY OMITTED

070144P001-1348A-018
LOUIS NIEBERGALL ICE CO INC
4419 EOFF ST
WHEELING WV 26003

000348P001-1348A-018
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

000226P001-1348A-018
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

000285P001-1348A-018
LOUISIANA DEPT OF LABOR
SECRETARY
PO BOX 94094
BATON ROUGE LA 70804

070145P001-1348A-018
LOUISIANA DEPT OF LABOR
1001 N 23RD ST
BATON ROUGE LA 70804

070146P001-1348A-018
LOUISIANA DEPT OF PUBLIC SAFET
CORRECTIONS
263 N COMMON ST
SHREVEPORT LA 71101

070147P001-1348A-018
LOUISIANA DEPT OF REVENU
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE LA 70821-3138

070148P001-1348A-018
LOUISIANA DEPT OF REVENU
PO BOX 201
BATON ROUGE LA 70821-0201

070149P001-1348A-018
LOUISIANA DEPT OF REVENUE
OFFICE OF ALCOHOL AND TOBACCO CONTROL
PO BOX 66404
BATON ROUGE LA 70896

070150P001-1348A-018
LOUISIANA DEPT OF REVENUE
PO BOX 1191
ALEXANDRIA LA 71309

070151P001-1348A-018
LOUISIANA DEPT OF REVENUE AND T
PO BOX 91017
BATON ROUGE LA 70821-9017

000257P001-1348A-018
LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

070152P001-1348A-018
LOUISIANA EMERGENCY TRAUMA SPE
PO BOX 1549
RANCHO CUCAMONGA CA 91729

070153P001-1348A-018
LOUISIANA FIRE EXTINGUISHER I
8339 ATHENS AVE
BATON ROUGE LA 70814

070154P001-1348A-018
LOUISIANA FOUNTAIN SUPPLY CO
3651 LEE ST
ALEXANDRIA LA 71302

070155P001-1348A-018
LOUISIANA FRESH PRODUCE
1001 SOUTH DUPRE ST
NEW ORLEANS LA 70125

070156P001-1348A-018
LOUISIANA GAS CO
PO BOX 61053
NEW ORLEANS LA 70161

070157P001-1348A-018
LOUISIANA MOULDING AND DOOR LL
PO BOX 404
IOWA LA 70647

070158P001-1348A-018
LOUISIANA OCCUPATIONAL HEALTH
PO BOX 11767
ALEXANDRIA LA 71315-1767

070159P001-1348A-018
LOUISIANA OCCUPATIONAL HEALTH
PO BOX 13440
ALEXANDRIA LA 71315-3440

070160P001-1348A-018
LOUISIANA PT CENTERS OF PINEVI
POBOX 13643
ALEXANDRIA LA 71315

070161P001-1348A-018
LOUISIANA RESTAURANT EQUIPMENT
PO BOX 6000
MONROE LA 71211

070162P001-1348A-018
LOUISIANA SEAFOOD EXCHANGE
PO BOX 84378
BATON ROUGE LA 70884-4378

070163P001-1348A-018
LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE LA 70802

070164P001-1348A-018
LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE LA 70804

070165P001-1348A-018
LOUISIANNA DEPT OF REVENUE (LE
POBOX 201
BATON ROUGE LA 70821-0201

070166P001-1348A-018
LOUISVILLE AND JEFFERSON COUNTY
CONVENTION AND VISITORS BUREAU
400 SOUTH FIRST ST
LOUISVILLE KY 40202

070167P001-1348A-018
LOUISVILLE EMERGENCY MEDICINE
PO BOX 6749
LOUISVILLE KY 40206-0749

070168P001-1348A-018
LOUISVILLE METRO OMB/HEALTH BILLING
PO BOX 34277
LOUISVILLE KY 40232-4277

070169P001-1348A-018
LOUISVILLE METRO REVENUE COMMI
PO BOX 35410
LOUISVILLE KY 40232-5410

070170P001-1348A-018
LOUISVILLE METRO REVENUE COMMISSION
P O BOX 35410
LOUISVILLE KY 40232-5410

070171P001-1348A-018
LOUISVILLE SEALING AND STRIPING
3026 BRIDWELL DR
LOUISVILLE KY 40216-1946

070172P001-1348A-018
LOUISVILLE SIGN CO INC
PO BOX 91592
LOUISVILLE KY 40291

070173P001-1348A-018
LOUISVILLE TILE DISTRIBUTORS INC
PO BOX 37307
LOUISVILLE KY 40233-7307

070174P001-1348A-018
LOUISVILLE WATER
PO BOX 32460
LOUISVILLE KY 40232

083846P001-1348A-018
LOUISVILLE WATER CO
PO BOX 32460
LOUISVILLE KY 40232-2460

082804P001-1348A-018
LOUKAS JR STEPHANOS
DBA LOUKAS JUNQUE
2820 LAKEVIEW CIR
BEAUMONT TX 77703

009824P001-1348A-018
LOUM ELHADJI B
ADDRESS INTENTIONALLY OMITTED

070175P001-1348A-018
LOUPE CONTRACTORS INC
2223 QUAIL RUN DR STE G
BATON ROUGE LA 70808

009825P001-1348A-018
LOUSTAUNAU CHERIE N
ADDRESS INTENTIONALLY OMITTED

039729P001-1348A-018
LOUSTER JESSICA A
ADDRESS INTENTIONALLY OMITTED

039733P001-1348A-018
LOUVIERRE NATALIE M
ADDRESS INTENTIONALLY OMITTED

070177P001-1348A-018
LOVE BASKETS LTD
2235 COLONIAL AVE
ROANOKE VA 24015

070178P001-1348A-018
LOVE BEAL AND NIXON PC GARNISHMENT
ACCOUNTING DEPT
PO BOX 32738
OKLAHOMA CITY OK 73123

009831P001-1348A-018
LOVE BRITTANY
ADDRESS INTENTIONALLY OMITTED

009830P001-1348A-018
LOVE CANDACE L
ADDRESS INTENTIONALLY OMITTED

009828P001-1348A-018
LOVE DANIELLE R
ADDRESS INTENTIONALLY OMITTED

039739P001-1348A-018
LOVE IVRY C
ADDRESS INTENTIONALLY OMITTED

080994P001-1348A-018
LOVE KELLY
ADDRESS INTENTIONALLY OMITTED

009832P001-1348A-018
LOVE LAMONT B
ADDRESS INTENTIONALLY OMITTED

009826P001-1348A-018
LOVE LUCRESHIA L
ADDRESS INTENTIONALLY OMITTED

009829P001-1348A-018
LOVE MELISSA D
ADDRESS INTENTIONALLY OMITTED

009827P001-1348A-018
LOVE SHARON E
ADDRESS INTENTIONALLY OMITTED

070179P001-1348A-018
LOVE SPRINKLER AND SUPPLY CO I
PO BOX 720190
JACKSON MS 39272

009833P001-1348A-018
LOVE TIFFANY A
ADDRESS INTENTIONALLY OMITTED

083065P001-1348A-018
LOVE TIMOTHY A
DBA TIM AND JOE LOVE PAINTING CONTRACTORS
CONTRACTORS
176 SUMMIT DR
HAYDEN AL 35079

009834P001-1348A-018
LOVEDAY KONNOR E
ADDRESS INTENTIONALLY OMITTED

078527P001-1348A-018
LOVEJOY AUTUMN
ADDRESS INTENTIONALLY OMITTED

070180P001-1348A-018
LOVELACE PLUMBING CO INC
6085 BUSINESS PK DR
COLUMBUS GA 31909

009835P001-1348A-018
LOVELACE RACHELE L
ADDRESS INTENTIONALLY OMITTED

039757P001-1348A-018
LOVELESS ANGELA M
ADDRESS INTENTIONALLY OMITTED

009837P001-1348A-018
LOVELESS BAILEY
ADDRESS INTENTIONALLY OMITTED

009836P001-1348A-018
LOVELESS CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

009838P001-1348A-018
LOVELESS WAYNE D
ADDRESS INTENTIONALLY OMITTED

081432P001-1348A-018
LOVELL MARIA D
ADDRESS INTENTIONALLY OMITTED

009840P001-1348A-018
LOVELL MATTHEW K
ADDRESS INTENTIONALLY OMITTED

009839P001-1348A-018
LOVELL SALLIE F
ADDRESS INTENTIONALLY OMITTED

085558P001-1348A-018
LOVELL TOSHA
ADDRESS INTENTIONALLY OMITTED

082095P001-1348A-018
LOVELY MD PERRY
DBA NORTHRIVER EMERGENCY PHUSICIANS
809 UNIVERSITY BLVD E
TUSCALOOSA AL 35401

009843P001-1348A-018
LOVETT ASHLEY B
ADDRESS INTENTIONALLY OMITTED

009841P001-1348A-018
LOVETT COURTNEY D
ADDRESS INTENTIONALLY OMITTED

039762P001-1348A-018
LOVETT ERIN K
ADDRESS INTENTIONALLY OMITTED

009842P001-1348A-018
LOVETT JORDAN
ADDRESS INTENTIONALLY OMITTED

039765P001-1348A-018
LOVETT KARA E
ADDRESS INTENTIONALLY OMITTED

083428P001-1348A-018
LOVETT ZACHARY
DBA MARATHON STRIPING
12306 VINTAGE LEAF
HOUSTON TX 77070

083432P001-1348A-018
LOVETT ZACHARY W
DBA CROWN PAVEMENT DBA CROWN STRIPING
3549 CURRY LN STE 3715
ABILENE TX 79601

009844P001-1348A-018
LOVIN ONIA C
ADDRESS INTENTIONALLY OMITTED

009846P001-1348A-018
LOVING BETHANY D
ADDRESS INTENTIONALLY OMITTED

070181P001-1348A-018
LOVING CARE FLOWERS INC
DBA DELTA FLOWERS
6231 W SAGINAW HWY
LANSING MI 48917

079502P001-1348A-018
LOVING DEPRA
ADDRESS INTENTIONALLY OMITTED

009845P001-1348A-018
LOVING JAMES D
ADDRESS INTENTIONALLY OMITTED

009847P001-1348A-018
LOVINGOOD BECKY M
ADDRESS INTENTIONALLY OMITTED

009848P001-1348A-018
LOVINGS COCHRAN HEATHER E
ADDRESS INTENTIONALLY OMITTED

085559P001-1348A-018
LOVINS ASHLEY
ADDRESS INTENTIONALLY OMITTED

009849P001-1348A-018
LOVINS MICHELLE
ADDRESS INTENTIONALLY OMITTED

070182P001-1348A-018
LOVISA AND BARONE LANDSCAPE ASSO
14009 JEFFERSON BLVD
MISHAWAKA IN 46545

009850P001-1348A-018
LOW JACLYN A
ADDRESS INTENTIONALLY OMITTED

078764P001-1348A-018
LOWDER BRENDA
ADDRESS INTENTIONALLY OMITTED

009854P001-1348A-018
LOWE AMY L
ADDRESS INTENTIONALLY OMITTED

009855P001-1348A-018
LOWE APRIL
ADDRESS INTENTIONALLY OMITTED

078804P001-1348A-018
LOWE BRIAN
DBA ENGLISH CLEANING CO
208 NORTH FOURTH ST
BALLINGER TX 76821

070183P001-1348A-018
LOWE BROS ELECTRIC CO INC
1907 S KANAWHA ST
BECKLEY WV 25801

009858P001-1348A-018
LOWE DIAMOND
ADDRESS INTENTIONALLY OMITTED

085560P001-1348A-018
LOWE DIVA
ADDRESS INTENTIONALLY OMITTED

009851P001-1348A-018
LOWE JAMAR D
ADDRESS INTENTIONALLY OMITTED

009852P001-1348A-018
LOWE JERRY D
ADDRESS INTENTIONALLY OMITTED

009857P001-1348A-018
LOWE KAYLA S
ADDRESS INTENTIONALLY OMITTED

009856P001-1348A-018
LOWE KEIRA S
ADDRESS INTENTIONALLY OMITTED

081990P001-1348A-018
LOWE PAT
ADDRESS INTENTIONALLY OMITTED

009853P001-1348A-018
LOWE REBECCA J
ADDRESS INTENTIONALLY OMITTED

082512P001-1348A-018
LOWE RONNY PAUL
DBA RON LOWE CONSTRUCTION
PO BOX 1381
WOLFFORTH TX 79382

070184P001-1348A-018
LOWELL GORDON COMPANIES
DBA LG MAINTENANCE
1015 SCENIC VIEW CIR
MINNEOLA FL 34715

039795P001-1348A-018
LOWEN CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

009860P001-1348A-018
LOWERY ALYSE M
ADDRESS INTENTIONALLY OMITTED

080183P001-1348A-018
LOWERY HOMER
DBA S AND J PLUMBING AND PIPING LLC
7707 MANSLICK RD
LOUISVILLE KY 40214

080666P001-1348A-018
LOWERY JOHN DEREK
DBA GRASSMASTERS
PO BOX 5323
COLUMBUS MS 39704

009859P001-1348A-018
LOWERY JOSHUA S
ADDRESS INTENTIONALLY OMITTED

009861P001-1348A-018
LOWERY KAITLYN E
ADDRESS INTENTIONALLY OMITTED

085561P001-1348A-018
LOWERY KELLI
ADDRESS INTENTIONALLY OMITTED

081535P001-1348A-018
LOWERY MARTIN
ADDRESS INTENTIONALLY OMITTED

039800P001-1348A-018
LOWERY NICOLE
ADDRESS INTENTIONALLY OMITTED

039799P001-1348A-018
LOWERY SARAH K
ADDRESS INTENTIONALLY OMITTED

070185P001-1348A-018
LOWES HOME CENTERS INC
REAL ESTATE DEPT
BOX 1111 HWY 268 E
NORTH WILKESBORO NC 28656

080758P001-1348A-018
LOWHORN JOHNNY
ADDRESS INTENTIONALLY OMITTED

070186P001-1348A-018
LOWNDES COUNTY HEALTH DEPT
801 N LEHMBERG RD
COLUMBUS MS 39702

070187P001-1348A-018
LOWNDES COUNTY TAX COLLECTOR
PO BOX 1077
COLUMBUS MS 39703

009862P001-1348A-018
LOWRY JEREMY R
ADDRESS INTENTIONALLY OMITTED

009863P001-1348A-018
LOWRY KATELYN M
ADDRESS INTENTIONALLY OMITTED

083492P001-1348A-018
LOWTHER ANGELA
ADDRESS INTENTIONALLY OMITTED

009864P001-1348A-018
LOWTHER ANGELA A
ADDRESS INTENTIONALLY OMITTED

082795P001-1348A-018
LOY SR STEPHAN A
DBA G G CUSTOM AUTO UPHOLSTERY
304 SCOTT ST
CRAWFORDSVILLE IN 47933

009865P001-1348A-018
LOYA ROBERT
ADDRESS INTENTIONALLY OMITTED

070188P001-1348A-018
LOYAL SVC SYSTEMS
5562 PORT ROYAL RD
SPRINGFIELD VA 22151

070189P001-1348A-018
LOYALTY KIOSK LLC
108A NEW SOUTH ROAD
HICKSVILLE NY 11801

070190P001-1348A-018
LOYALTY LANDSCAPING
PO BOX 60978
SAN ANGELO TX 76906

070191P001-1348A-018
LOYALTY PUBLISHING INC
PO BOX 9014
PEORIA IL 61612-9014

009868P001-1348A-018
LOZANO ANGEL
ADDRESS INTENTIONALLY OMITTED

009867P001-1348A-018
LOZANO ANNALEAH
ADDRESS INTENTIONALLY OMITTED

009869P001-1348A-018
LOZANO JR JESUS
ADDRESS INTENTIONALLY OMITTED

009866P001-1348A-018
LOZANO LUIS A
ADDRESS INTENTIONALLY OMITTED

009870P001-1348A-018
LOZIER ASHLEIGH J
ADDRESS INTENTIONALLY OMITTED

009871P001-1348A-018
LOZIER DENYSE M
ADDRESS INTENTIONALLY OMITTED

070192P001-1348A-018
LOZINAK BASEBALL PROPERTIES L
DBA WEST TENNESSEE DIAMOND JAXX
PRINGLES PARK
4 FUN PL
JACKSON TN 38305

009872P001-1348A-018
LOZOYA RICARDO
ADDRESS INTENTIONALLY OMITTED

000048P001-1348A-018
LP 123 INVESTMENT LLC
1001 TIVERTON AVE #3143
LOS ANGELES CA 90024

070193P001-1348A-018
LP PATROL
2830 E BROOKSIDE DR N
INDIANAPOLIS IN 46201

070194P001-1348A-018
LPF 100 OAKS INC (RENT)
100 OAKS PLZ LLC
33077 COLLECTION CTR DR
CHICAGO IL 60693-0330

000165P001-1348A-018
LPF ONE HUNDRED OAKS INC
M&R INVESTORS LLC
TONY RUGGERI
12770 COIT RD STE 810
DALLAS TX 75251

084378P001-1348A-018
LPL FINANCIAL CORP
KRISTIN KENNEDY
9785 TOWNE CENTRE DR
SAN DIEGO CA 92121-1968

070195P001-1348A-018
LPN HOME IMPROVEMENT SVC
42 PARKWOOD BLVD
MANSFIELD OH 44906-9996

070196P001-1348A-018
LQ MANAGEMENT LLC
DBA LAQUINTA INN BEAUMONT MIDTOWN
220 I-10 NORTH
BEAUMONT TX 77702-2112

070197P001-1348A-018
LQ MANAGEMENT LLC
415 MARSHA SHARP FWY
LUBBOK TX 79407

070198P001-1348A-018
LRE/ROYAL ELECTRICAL CONTRACTO
13008 LAWSON RD
LITTLE ROCK AR 72210

070199P001-1348A-018
LRF KNIFE CO
113 N BROADWAY
MELROSE PARK IL 60160

070200P001-1348A-018
LS MECHANICAL LLC
501 EBELL ST
BLOOMINGTON IL 61701

070201P001-1348A-018
LS OF NASHVILLE
DBA LIFESIGNS OF THE SOUTH
PO BOX 504373
ST LOUIS MO 63150

070202P001-1348A-018
LSI FINANCIAL
641 44TH ST SE
GRAND RAPIDS MI 49548

070203P001-1348A-018
LSK SMOKED TURKEY PRODUCTS
CO A AND O PROVISIONS CO INC
5600 1ST AVE
BROOKLYN NY 11220

083891P001-1348A-018
LSREF3 SPARTAN (GENESEE) LLC
GENESEE VLY CTR
3341 S LINDEN RD
FLINT MI 48507

070204P001-1348A-018
LSREF3 SPARTAN (GENESEE) LLC (RENT)
GENESEE VALLEY CENTER MGMT OFFICE
3341 S LINDEN RD
FLINT MI 48507

000108P001-1348A-018
LSREF3 SPARTAN GENESEE LLC
2711 NORTH HASKELL AVE
STE 1700
DALLAS TX 75204

000108S001-1348A-018
LSREF3 SPARTAN GENESEE LLC
GENESEE VALLEY CENTER
GENERAL MANAGER
G 3341 S LINDEN RD
FLINT MI 48507

070205P001-1348A-018
LT VERRASTRO INC BEER
700 MOOSIC RD
OLD FORGE PA 18518

083134P001-1348A-018
LTHEODOS TOMMY
DBA DELUXE REFRIGERATION AND A/C
PO BOX 396
RUSTON LA 71273

082501P001-1348A-018
LTHOMPSON RONALD
MEDTECH MEDICAL
4101 W GREEN OAKS BLVD
SUITE 305
ARLINGTON TX 76016-4492

070206P001-1348A-018
LTR GLASS INC
5278 HAMILTON RD
COLUMBUS GA 31904

070207P001-1348A-018
LUBBOCK AVALANCHE-JOURNAL
PO BOX 491
LUBBOCK TX 79408-0491

070208P001-1348A-018
LUBBOCK BEVERAGE CO
PO BOX 3847
LUBBOCK TX 79452

070209P001-1348A-018
LUBBOCK CENTRAL APPRAISAL DISTRICT
PO BOX 10568
LUBBOCK TX 79408-3568

000090P001-1348S-018
LUBBOCK CENTRAL APPRAISAL DISTRICT; MIDLAND COUNTY
PERDUE BRANDON ET EL LAURA J MONROE
P O BOX 817
LUBBOCK TX 79408

070210P001-1348A-018
LUBBOCK CHAMBER OF COMMERCE
1301 BROADWAY STE 100
LUBBOCK TX 79401

070211P001-1348A-018
LUBBOCK COUNTRYLANE VILLAGE IN
DBA BUSINESS AUDIO ENVIRONMENTS
4210 E MUNICIPAL DR 3
LUBBOCK TX 79403-9403

070212P001-1348A-018
LUBBOCK COUNTY DISTRICT CLERK
PO BOX 10536
LUBBOCK TX 79408

070213P001-1348A-018
LUBBOCK COUNTY TAX ASSESSOR-COLLECTOR LI
PO BOX 10536
LUBBOCK TX 79408-3536

070214P001-1348A-018
LUBBOCK LOCK AND KEY INC
2434 34TH ST
LUBBOCK TX 79411

070215P001-1348A-018
LUBBOCK MICRO SHIELD INC
DBA CEILING PRO
PO BOX 16558
LUBBOCK TX 79490

070216P001-1348A-018
LUBBOCK MUNICIPAL COURT
PO BOX 2000
LUBBOCK TX 79457

070217P001-1348A-018
LUBBOCK POWER AND LIGHT AND WATER
PO BOX 10541
LUBBOCK TX 79408-3541

070218P001-1348A-018
LUBBOCK PRESSURE WASHING
4708 67TH ST STE 110
LUBBOCK TX 79414

070219P001-1348A-018
LUBBOCK RESTAURANT ASSOCIATION
PO BOX 64364
LUBBOCK TX 79464

070220P001-1348A-018
LUBBOCK RESTAURANT SUPPLY
PO BOX 3394
LUBBOCK TX 79452

070221P001-1348A-018
LUBE ALL LLC
DBA A-PLUS GLASS
606 NORTH UNIVERSITY
LAFAYETTE LA 70506

039845P001-1348A-018
LUBERT MELANIE A
ADDRESS INTENTIONALLY OMITTED

009873P001-1348A-018
LUBIG STEFFANIE R
ADDRESS INTENTIONALLY OMITTED

009874P001-1348A-018
LUBIN SALENE
ADDRESS INTENTIONALLY OMITTED

009875P001-1348A-018
LUBINSKI THERESA A
ADDRESS INTENTIONALLY OMITTED

009882P001-1348A-018
LUCAS ALEXANDRIA K
ADDRESS INTENTIONALLY OMITTED

009881P001-1348A-018
LUCAS AMBER L
ADDRESS INTENTIONALLY OMITTED

070222P001-1348A-018
LUCAS AND KITE PLC
2965 COLONNADE DR STE 118
ROANOKE VA 24018

009877P001-1348A-018
LUCAS CODY J
ADDRESS INTENTIONALLY OMITTED

079531P001-1348A-018
LUCAS DL
DBA AAA PLUMBING AND MECHANICAL CONT
PO BOX 7211
ROANOKE VA 24019

080065P001-1348A-018
LUCAS GREG A
DBA AMERICAN PLUMBING
POBOX 51050
BOWLING GREEN KY 42102

080164P001-1348A-018
LUCAS HENRY
ADDRESS INTENTIONALLY OMITTED

081650P001-1348A-018
LUCAS JR MELVIN RAY
DBA RAY'S TRUCKING AND VACUUM SVC
PO BOX 316
DEVILLE LA 71328

009878P001-1348A-018
LUCAS LINDSEY R
ADDRESS INTENTIONALLY OMITTED

009879P001-1348A-018
LUCAS NEKIERIA A
ADDRESS INTENTIONALLY OMITTED

009876P001-1348A-018
LUCAS SHERI L
ADDRESS INTENTIONALLY OMITTED

070223P001-1348A-018
LUCAS THERAPIES PC
3140 CHAPARRAL DR
ROANOKE VA 24018

009880P001-1348A-018
LUCAS TROY
ADDRESS INTENTIONALLY OMITTED

079125P001-1348A-018
LUCE CINDY
ADDRESS INTENTIONALLY OMITTED

009883P001-1348A-018
LUCE ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

085562P001-1348A-018
LUCE VALERIE M
ADDRESS INTENTIONALLY OMITTED

070224P001-1348A-018
LUCENT TECHNOLOGIES
PO BOX 27850
KANSAS CITY MO 64180-0850

070225P001-1348A-018
LUCENT TECHNOLOGIES
PO BOX 5332
NEW YORK NY 10087-5332

070226P001-1348A-018
LUCENT TECHNOLOGIES
PO BOX 73587
CHICAGO IL 60673-7587

009884P001-1348A-018
LUCERO DEREK A
ADDRESS INTENTIONALLY OMITTED

009885P001-1348A-018
LUCERO KEVEN S
ADDRESS INTENTIONALLY OMITTED

081717P001-1348A-018
LUCHAK MICHAEL JOSEPH
DBA DIAMOND GLASS AND MIRROR
15155 RICHMOND AVE 525
HOUSTON TX 77082

085563P001-1348A-018
LUCHIN JR ROBERT M
ADDRESS INTENTIONALLY OMITTED

009886P001-1348A-018
LUCIANO ISAIAS B
ADDRESS INTENTIONALLY OMITTED

009887P001-1348A-018
LUCKENBILL BRITTANY M
ADDRESS INTENTIONALLY OMITTED

009888P001-1348A-018
LUCKETT MARLANA
ADDRESS INTENTIONALLY OMITTED

070227P001-1348A-018
LUCKIE AND CO LLC
600 LUCKIE DR
SUITE 150
BIRMINGHAM AL 35223

070228P001-1348A-018
LUCKINBILL INC
PO BOX 186
ENID OK 73702

079458P001-1348A-018
LUCY DEITICK
DBA WINDOWS II
3628 STAY RUN DR
HUNTSVILLE AL 35810

070229P001-1348A-018
LUCY G SIKES (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 2218
MEMPHIS TN 38101-2218

079816P001-1348A-018
LUDIA EVELYN
ADDRESS INTENTIONALLY OMITTED

009889P001-1348A-018
LUEVANO ROBERT
ADDRESS INTENTIONALLY OMITTED

009890P001-1348A-018
LUEVANOS JAIME
ADDRESS INTENTIONALLY OMITTED

070230P001-1348A-018
LUFKIN INDEPENDENT SCHOOL DIST
309 MEDFORD DR
LUFKIN TX 75901

009891P001-1348A-018
LUGO CRYSTAL
ADDRESS INTENTIONALLY OMITTED

009892P001-1348A-018
LUGO MARIA D
ADDRESS INTENTIONALLY OMITTED

082055P001-1348A-018
LUGO SR PAUL
ADDRESS INTENTIONALLY OMITTED

009893P001-1348A-018
LUJAN AUDREY
ADDRESS INTENTIONALLY OMITTED

009894P001-1348A-018
LUJAN MAKAYLA A
ADDRESS INTENTIONALLY OMITTED

009895P001-1348A-018
LUJAN STEVE F
ADDRESS INTENTIONALLY OMITTED

009896P001-1348A-018
LUKANDER CODY L
ADDRESS INTENTIONALLY OMITTED

009897P001-1348A-018
LUKASIEWICZ AMBER
ADDRESS INTENTIONALLY OMITTED

070231P001-1348A-018
LUKE COOLEY JUDGE OF PROBATE
BUSINESS LICENSE
PO DRAWER 6406
DOTHAN AL 36302

009898P001-1348A-018
LUKE COURTNEY G
ADDRESS INTENTIONALLY OMITTED

009899P001-1348A-018
LUKE DARLA
ADDRESS INTENTIONALLY OMITTED

080525P001-1348A-018
LUKE JERRY M
DBAMR PLUMBER PLUMING
1069 CAGLE RD
ASHLAND CITY TN 37015

009900P001-1348A-018
LUKENBILL ZACHARY L
ADDRESS INTENTIONALLY OMITTED

009901P001-1348A-018
LUKING HENRY J
ADDRESS INTENTIONALLY OMITTED

009902P001-1348A-018
LUKONEN ZACHARY T
ADDRESS INTENTIONALLY OMITTED

082371P001-1348A-018
LUKSK ROBERT J
DBA LUKSH ELECTRIC
46 PRINCE ST
SHEATOWN, NANTICOKE PA 18634

082899P001-1348A-018
LUMAN SUSAN
ADDRESS INTENTIONALLY OMITTED

070232P001-1348A-018
LUMIA AND VALENTI INC
WHOLESALE PRODUCE
PO BOX 310355
TAMPA FL 33680

070233P001-1348A-018
LUMINOUS NEON INC
PO BOX 916
HUTCHINSON KS 67504-0916

081377P002-1348A-018
LUMOS NETWORKS
ADDRESS INTENTIONALLY OMITTED

009904P001-1348A-018
LUMPKIN KEITH
ADDRESS INTENTIONALLY OMITTED

009903P001-1348A-018
LUMPKIN RACHEL M
ADDRESS INTENTIONALLY OMITTED

009910P001-1348A-018
LUNA ALAN J
ADDRESS INTENTIONALLY OMITTED

009908P001-1348A-018
LUNA ARACELY G
ADDRESS INTENTIONALLY OMITTED

079470P001-1348A-018
LUNA DEMETRIO
DBA DL CONSTRUCTION
205 SARGENT
BALLINGER TX 76821

009906P001-1348A-018
LUNA JACOB L
ADDRESS INTENTIONALLY OMITTED

009907P001-1348A-018
LUNA JESUS
ADDRESS INTENTIONALLY OMITTED

009905P001-1348A-018
LUNA JOSE A
ADDRESS INTENTIONALLY OMITTED

009909P001-1348A-018
LUNA JUAN
ADDRESS INTENTIONALLY OMITTED

009911P001-1348A-018
LUNDAY ABIGAIL
ADDRESS INTENTIONALLY OMITTED

009912P001-1348A-018
LUNDQUIST JENNIFER M
ADDRESS INTENTIONALLY OMITTED

080767P001-1348A-018
LUNDSTROM JON
ADDRESS INTENTIONALLY OMITTED

009913P001-1348A-018
LUNDY CALEIGH J
ADDRESS INTENTIONALLY OMITTED

039945P001-1348A-018
LUNDY HOLLY A
ADDRESS INTENTIONALLY OMITTED

009914P001-1348A-018
LUNDY SHALANDA R
ADDRESS INTENTIONALLY OMITTED

009915P001-1348A-018
LUNSFORD BRANDON J
ADDRESS INTENTIONALLY OMITTED

086458P001-1348A-018
LUNSFORD JR BRANDON
ADDRESS INTENTIONALLY OMITTED

009916P001-1348A-018
LUPARDUS KAYLA M
ADDRESS INTENTIONALLY OMITTED

009917P001-1348A-018
LUPERCIO RAMIRO L
ADDRESS INTENTIONALLY OMITTED

009918P001-1348A-018
LUPO MICHAEL
ADDRESS INTENTIONALLY OMITTED

009919P001-1348A-018
LUPU AARON M
ADDRESS INTENTIONALLY OMITTED

009920P001-1348A-018
LUSH KENNEDY H
ADDRESS INTENTIONALLY OMITTED

070234P001-1348A-018
LUSK ACOUSTICAL AND SUPPLY CO
3676 AIR PK ST
MEMPHIS TN 38118

009922P001-1348A-018
LUSTER DORIAN R
ADDRESS INTENTIONALLY OMITTED

039961P001-1348A-018
LUSTER ERIC L
ADDRESS INTENTIONALLY OMITTED

009921P001-1348A-018
LUSTER HERBERT
ADDRESS INTENTIONALLY OMITTED

081317P001-1348A-018
LUTHER LINDELL R
ADDRESS INTENTIONALLY OMITTED

009923P001-1348A-018
LUTHER SHELBY R
ADDRESS INTENTIONALLY OMITTED

083021P001-1348A-018
LUTHER THOMAS
ADDRESS INTENTIONALLY OMITTED

070235P001-1348A-018
LUTHERAN HOSPITAL OF INDIANA
PO BOX 11729
FORT WAYNE IN 46860-1729

079270P001-1348A-018
LUTSKO DANIEL S
DBA COVERALL PAINTING
6423 WEA WOODLAND DR
LAFAYETTE IN 47909

009924P001-1348A-018
LUTTON NICHOLE D
ADDRESS INTENTIONALLY OMITTED

070236P001-1348A-018
LUTZ ROOFING CO INC
DBA LUTZ ROOFINGINC
4721 22 MILE RD
SHELBY TOWNSHIP MI 48317

070237P001-1348A-018
LUZERNE COUNTY CONSERVATION DI
485 SMITH POND RD
SHAVERTOWN PA 18708

070238P001-1348A-018
LV CUT ASSOCIATES LLC
DBA WOLFGANG PUCK FINE DINING GROUP
3325 LAS VEGAS BLVD
SUITE 1520
LAS VEGAS NV 89109

070239P001-1348A-018
LVNV FUNDING LLC (GARNISHMENT)
BERNDT AND ASSOCIATES
30500 VAN DYKE #702
WARREN MI 48093

070240P001-1348A-018
LW GROUP INC
PO BOX 17232
NASHVILLE TN 37217

039978P001-1348A-018
LYCANS ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

070241P001-1348A-018
LYDIA'S SPECIALTY FRUITS INC
412 INDUSTRIAL AVE
SAN LUIS AZ 85349

085564P001-1348A-018
LYDICK JESSICA
ADDRESS INTENTIONALLY OMITTED

070242P001-1348A-018
LYDICK-HICKS ROOFING CO OF WIC
1501 CENTRAL EXPWY EAST
WICHITA FALLS TX 76302

009925P001-1348A-018
LYERLY KATRINA
ADDRESS INTENTIONALLY OMITTED

085565P001-1348A-018
LYES CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

009926P001-1348A-018
LYKES JULIUS C
ADDRESS INTENTIONALLY OMITTED

009927P001-1348A-018
LYKINS AMELIA
ADDRESS INTENTIONALLY OMITTED

039984P001-1348A-018
LYLE DIANA D
ADDRESS INTENTIONALLY OMITTED

009929P001-1348A-018
LYLE LAURYN B
ADDRESS INTENTIONALLY OMITTED

009928P001-1348A-018
LYLE VINCE M
ADDRESS INTENTIONALLY OMITTED

009930P001-1348A-018
LYLES ROBERT E
ADDRESS INTENTIONALLY OMITTED

081725P001-1348A-018
LYLTE MICHAEL
ADDRESS INTENTIONALLY OMITTED

085566P001-1348A-018
LYMAN CHRIS
ADDRESS INTENTIONALLY OMITTED

009931P001-1348A-018
LYMAN JOSH L
ADDRESS INTENTIONALLY OMITTED

085567P001-1348A-018
LYMAN SYDNEY
ADDRESS INTENTIONALLY OMITTED

039994P001-1348A-018
LYN FELICIA
ADDRESS INTENTIONALLY OMITTED

070243P001-1348A-018
LYNC INC
DBA MR ROOTER OF THE SOUTH PLAINS
PO BOX 98119
LUBBOCK TX 79499-8119

009932P001-1348A-018
LYNCH AMY
ADDRESS INTENTIONALLY OMITTED

009934P001-1348A-018
LYNCH ASHLEY A
ADDRESS INTENTIONALLY OMITTED

009939P001-1348A-018
LYNCH CAITLYN M
ADDRESS INTENTIONALLY OMITTED

009933P001-1348A-018
LYNCH CALVIN
ADDRESS INTENTIONALLY OMITTED

085568P001-1348A-018
LYNCH CHRISTY
ADDRESS INTENTIONALLY OMITTED

040007P001-1348A-018
LYNCH DEVADA M
ADDRESS INTENTIONALLY OMITTED

009937P001-1348A-018
LYNCH JACOB
ADDRESS INTENTIONALLY OMITTED

080510P001-1348A-018
LYNCH JEROLD
ADDRESS INTENTIONALLY OMITTED

009936P001-1348A-018
LYNCH LUCAS R
ADDRESS INTENTIONALLY OMITTED

009935P001-1348A-018
LYNCH NATHAN L
ADDRESS INTENTIONALLY OMITTED

009938P001-1348A-018
LYNCH ROBERT D
ADDRESS INTENTIONALLY OMITTED

085569P001-1348A-018
LYNCH VANESSA
ADDRESS INTENTIONALLY OMITTED

070244P001-1348A-018
LYNCHBURG CITY HEALTH DEPT
307 ALLEGHANY AVE
LYNCHBURG VA 24501

070245P001-1348A-018
LYNCHBURG EMERGENCY PHYSICIANS
PO BOX 2080
KILMARNOCK VA 22482

070246P001-1348A-018
LYNCHBURG GENERAL DISTIC COUR
905 COURT ST
LYNCHBURG VA 24504

070247P001-1348A-018
LYNCHBURG GENERAL DISTRICT COURT (GARNIS
TANYA N W CARWILE
PO BOX 1539
LYNCHBURG VA 24505

070248P001-1348A-018
LYNCHBURG GENERAL HOSP
PO BOX 2496
LYNCHBURG VA 24501-0496

070249P001-1348A-018
LYNCHBURG GENERAL HOSPITAL-GAR
LYNCHBURG CITY COURTHOUSE
905 COURT ST COURTROOM B
LYNCHBURG VA 24504

070250P001-1348A-018
LYNCHBURG HUMANE SOCIETY
3305 NAVAL RESERVE RD
LYNCHBURG VA 24301

070251P001-1348A-018
LYNCHBURG JDR DIST CT
901 CHURCH ST 1ST FL
LYNCHBURG VA 24504

070252P001-1348A-018
LYNCHBURG JDR DISTRICT COURT
901 CHURCH ST 1ST FL
LYNCHBURG VA 24504

070253P001-1348A-018
LYNCHBURG LODGING INC
DBA SUPER 8 MOTEL - LYNCHBURG
3736 CANDLERS MTN RD
LYNCHBURG VA 24502

070254P001-1348A-018
LYNCHBURG VA TREASURERS OFFICE
900 CHURCH ST
LYNCHBURG VA 24504

070255P001-1348A-018
LYNDA KUCHTA (GIFT CARD REFUND)
12841 RICHARDS ST
OVERLAND PARK KS 66213

009940P001-1348A-018
LYNEMA PAMELA A
ADDRESS INTENTIONALLY OMITTED

082799P001-1348A-018
LYNG STEPHANIE
ADDRESS INTENTIONALLY OMITTED

009941P001-1348A-018
LYNN ADRIAN D
ADDRESS INTENTIONALLY OMITTED

085570P001-1348A-018
LYNN AMBER
ADDRESS INTENTIONALLY OMITTED

070256P001-1348A-018
LYNN BRYAN CONSTRUCTION LLC
PO BOX 7362
TUPELO MS 38802

009942P001-1348A-018
LYNN COURTNEY P
ADDRESS INTENTIONALLY OMITTED

009943P001-1348A-018
LYNN HUNTER P
ADDRESS INTENTIONALLY OMITTED

040017P001-1348A-018
LYNN JASON L
ADDRESS INTENTIONALLY OMITTED

080476P001-1348A-018
LYNN JEFFREY
ADDRESS INTENTIONALLY OMITTED

040014P001-1348A-018
LYNN KIMBERLY N
ADDRESS INTENTIONALLY OMITTED

070257P001-1348A-018
LYNN MOSES PLUMBING
PO BOX 3338
PEORIA IL 61612

082900P001-1348A-018
LYNN SUSAN
ADDRESS INTENTIONALLY OMITTED

070259P001-1348A-018
LYNN'S LANDSCAPING INC
2060 PECAN ORCHARD RD
LEAGUE CITY TX 77573

000103P001-1348A-018
LYNNE ALVA FAUSSET TRUSTEE
1770 WEST SAN JOE
FRESNO CA 93711

070258P001-1348A-018
LYNNE WALLMAN INC
6412 CURRYWOOD DR
NASHVILLE TN 37205

079064P001-1348A-018
LYON CHRIS
ADDRESS INTENTIONALLY OMITTED

009944P001-1348A-018
LYON JOSHUA C
ADDRESS INTENTIONALLY OMITTED

009949P001-1348A-018
LYONS ILLYA M
ADDRESS INTENTIONALLY OMITTED

009947P001-1348A-018
LYONS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

009946P001-1348A-018
LYONS JOSEPH
ADDRESS INTENTIONALLY OMITTED

009952P001-1348A-018
LYONS JOSHUA A
ADDRESS INTENTIONALLY OMITTED

009951P001-1348A-018
LYONS KATHRYN R
ADDRESS INTENTIONALLY OMITTED

058944P001-1348A-018
LYONS MAGNUS
3158 EAST HAMILTON AVE
FRESNO CA 93702

009950P001-1348A-018
LYONS MICHAEL
ADDRESS INTENTIONALLY OMITTED

082656P001-1348A-018
LYONS SEAN
ADDRESS INTENTIONALLY OMITTED

009945P001-1348A-018
LYONS TROY
ADDRESS INTENTIONALLY OMITTED

009948P001-1348A-018
LYONS WANISHA
ADDRESS INTENTIONALLY OMITTED

070260P001-1348A-018
LYONS-MAGNUS
PO BOX 49121
SAN JOSE CA 95161-9121

081726P001-1348A-018
LYTE MICHAEL
ADDRESS INTENTIONALLY OMITTED

040040P001-1348A-018
LYTLE MARY E
ADDRESS INTENTIONALLY OMITTED

085571P001-1348A-018
LYTLE SANDRA S
ADDRESS INTENTIONALLY OMITTED

009953P001-1348A-018
LYTWYN KENNETH R
ADDRESS INTENTIONALLY OMITTED

081813P001-1348A-018
LYVERS MIKE
ADDRESS INTENTIONALLY OMITTED

070261P001-1348A-018
LYZON
411 THOMPSON LN
NASHVILLE TN 37211

070262P001-1348A-018
M AND A INVESTMENTS INC
DBA US LAWNS OF NORTHEAST MISSISSIPPI
915 SAM BARKLEY DR
NEW ALBANY MS 38652

070263P001-1348A-018
M AND A RESTAURANT SUPPLY CORP
4747 COMMON ST
LAKE CHARLES LA 70607

070264P001-1348A-018
M AND B SPECIALTY MERCHANDISE
35707 CHESTNUT
WAYNE MI 48184

070265P001-1348A-018
M AND C RESTAURANT SUPPLY CO
4747 COMMON ST
LAKE CHARLES LA 70607

070266P001-1348A-018
M AND D ELECTRIC
PO BOX 7
BLOOMINGTON SPRINGS TN 38545

000021P001-1348A-018
M AND F ATHENS II LLC
TRIAD COMMERCIAL PROPERTIES
STEPHEN E SHAVITZ
PO BOX 49579
GREENSBORO NC 27419

070267P001-1348A-018
M AND G UPHOLSTERY INC
2203 SOUTH HWY 6
HOUSTON TX 77077

070268P001-1348A-018
M AND M BEVERAGE LLC
DBA OLINGER DISTRIBUTING CO
PO BOX 681008
INDIANAPOLIS IN 46268

070269P001-1348A-018
M AND M BLINDS
42691 ROBINWOOD
HAMMOND LA 70403

070270P001-1348A-018
M AND M HEATING AND COOLING INC
1255 NELLE ST
TUPELO MS 38801

070271P001-1348A-018
M AND M MECHANICAL INC
PO BOX 72446
NEWPORT KY 41072

070272P001-1348A-018
M AND M METALS
103 BRANIFF DR
SAN ANTONIO TX 78216

070273P001-1348A-018
M AND M PRODUCE INC
7550 VETERANS PKWY
COLUMBUS GA 31909

070274P001-1348A-018
M AND M STRIPING SVC INC
2511 ANDERSON RD
WESTLAKE LA 70669

070275P001-1348A-018
M AND M SVC
268 MAPLE SPRINGS RD
MEDON TN 38356

070276P001-1348A-018
M AND M WINDOW WASHING
DBA M AND M WINDOW WASHING
4028 WILLOWOOD DR
LAFAYETTE IN 47905-8813

070277P001-1348A-018
M AND P GREASEY CLEAN UP INC
150 PROSPECT ST
WILKES-BARRE PA 18702

070278P001-1348A-018
M AND P INDUSTRIES INC
PO BOX 187
LESAGE WV 25537

070279P001-1348A-018
M AND R AND SONS INC
1046 MANNING DR
FREDERICKSBURG VA 22405

070280P001-1348A-018
M AND R PACKAGE STORE #2
PO BOX 52281
AMARILLO TX 79159

070281P001-1348A-018
M AND R TILE CO INC
1708 N BURKHARDT RD
EVANSVILLE IN 47715

000139P001-1348A-018
M AND T BANK
TRUST REAL ESTATE DEPARTMENT
BRENDA L HOUGH VP
PO BOX 1596
BALTIMORE MD 21203

070282P001-1348A-018
M AND T CONSTRUCTION
1970 WOOD RD
FULTON MS 38843

070283P001-1348A-018
M BUCKLAND ASPHALT PAVING
695 INDUSTRIAL WAY E
MACON GA 31217

070284P001-1348A-018
M E MERRELL PLUMBING INC
52 MARCO LN
CENTERVILLE OH 45458

070285P001-1348A-018
M ELAINA MASSEY (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 1717
BRUNSWICK GA 31521-1717

070286P001-1348A-018
M K AND M INC
DBA ROTO-ROOTER PLUMBERS AND ROTO-ROOTER
PLUMBING SEWER AND DRAIN SERVICES
PO BOX 2636
MURFREESBORO TN 37133-2636

070287P001-1348A-018
M LEE SMITH PUBLISHERS LLC
5201 VIRGINIA WAY
PO BOX 5094
BRENTWOOD TN 37024-5094

070288P001-1348A-018
M PALAZOLA PRODUCE CO
PO BOX 1844 DEPTP2
MEMPHIS TN 38101-1844

070289P001-1348A-018
M SILER INC
DBA BOOHER BLACKTOP
PO BOX 24055
DAYTON OH 45424

070290P001-1348A-018
M3 METRO MEDIA NEWS MONITORING
PO BOX 808
ROYAL OAK MI 48068-0808

082758P001-1348A-018
MA SIMCO SOUTHWEST INTERCEPTOR
ADDRESS INTENTIONALLY OMITTED

009954P001-1348A-018
MAAS JASON E
ADDRESS INTENTIONALLY OMITTED

079778P001-1348A-018
MAASIKAS ERIK
ADDRESS INTENTIONALLY OMITTED

009955P001-1348A-018
MABE JOHNATHAN H
ADDRESS INTENTIONALLY OMITTED

009956P001-1348A-018
MABRY RASHAAN J
ADDRESS INTENTIONALLY OMITTED

040059P001-1348A-018
MABRY VALENCIA N
ADDRESS INTENTIONALLY OMITTED

070291P001-1348A-018
MAC ENTERPRISES OF NWA
DBA BUILDING MAINTENANCE SVC
POBOX 733
SPRINGDALE AR 72765-0733

070320P001-1348A-018
MAC'S UPHOLSTERY AND MARINE
1814 HICKS DR
EVANSVILLE IN 47714

009957P001-1348A-018
MACADAM MICHAEL J
ADDRESS INTENTIONALLY OMITTED

070292P001-1348A-018
MACARTHUR BUSINESS PARK PHASE
CO INTERSTATE ASSOCIATES INC
120 EAST 56TH STREET
NEW YORK NY 10022

070293P001-1348A-018
MACARTHUR INN
2211 NORTH MACARTHUR DR
ALEXANDRIA LA 71301

079788P001-1348A-018
MACAZAM ERNEST
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

009958P001-1348A-018
MACCHIOROLA NATALIE M
ADDRESS INTENTIONALLY OMITTED

009959P001-1348A-018
MACDONALD KIRSTIN B
ADDRESS INTENTIONALLY OMITTED

070034P001-1348A-018
MACE LISA
ADDRESS INTENTIONALLY OMITTED

009960P001-1348A-018
MACEDO JOSE A
ADDRESS INTENTIONALLY OMITTED

009961P001-1348A-018
MACEDO MARISSA P
ADDRESS INTENTIONALLY OMITTED

009962P001-1348A-018
MACFARLANE DESTINEE
ADDRESS INTENTIONALLY OMITTED

009963P001-1348A-018
MACGREGOR HADEE
ADDRESS INTENTIONALLY OMITTED

070294P001-1348A-018
MACGREGOR MEDICAL CENTER
9969 FREDERICKSBURG RD
SAN ANTONIO TX 78240

009964P001-1348A-018
MACH EVAN T
ADDRESS INTENTIONALLY OMITTED

009965P001-1348A-018
MACHEFSKY MARIAH R
ADDRESS INTENTIONALLY OMITTED

009966P001-1348A-018
MACHEN ZACHARY L
ADDRESS INTENTIONALLY OMITTED

009967P001-1348A-018
MACHER JENNIFER
ADDRESS INTENTIONALLY OMITTED

085572P001-1348A-018
MACHIELA MALIA
ADDRESS INTENTIONALLY OMITTED

009968P001-1348A-018
MACHIN SEAN D
ADDRESS INTENTIONALLY OMITTED

009969P001-1348A-018
MACHISEN HANA
ADDRESS INTENTIONALLY OMITTED

009972P001-1348A-018
MACIAS JACOB R
ADDRESS INTENTIONALLY OMITTED

009971P001-1348A-018
MACIAS JAIME P
ADDRESS INTENTIONALLY OMITTED

009970P001-1348A-018
MACIAS RUBEN B
ADDRESS INTENTIONALLY OMITTED

080458P001-1348A-018
MACIEJEWSKI JEFFERY WALTER
DBA JJ CAM LLC
28010 BUCKINGHAM
LIVONIA MI 48154

009973P001-1348A-018
MACIEL STEPHANIE
ADDRESS INTENTIONALLY OMITTED

081744P001-1348A-018
MACINNIS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

009978P001-1348A-018
MACK CHRISTINE G
ADDRESS INTENTIONALLY OMITTED

009981P001-1348A-018
MACK COURTNEY F
ADDRESS INTENTIONALLY OMITTED

009980P001-1348A-018
MACK DAKOTA R
ADDRESS INTENTIONALLY OMITTED

009977P001-1348A-018
MACK DAVID E
ADDRESS INTENTIONALLY OMITTED

079384P001-1348A-018
MACK DAVID M
DBA MACK WINDOW CLEANING CO
PO BOX 1074
TRUSSVILLE AL 35173

009983P001-1348A-018
MACK JEREMY
ADDRESS INTENTIONALLY OMITTED

009976P001-1348A-018
MACK KEWANNA R
ADDRESS INTENTIONALLY OMITTED

009982P001-1348A-018
MACK LATOYA
ADDRESS INTENTIONALLY OMITTED

009975P001-1348A-018
MACK MELISSA
ADDRESS INTENTIONALLY OMITTED

009974P001-1348A-018
MACK SEAN C
ADDRESS INTENTIONALLY OMITTED

009979P001-1348A-018
MACK TAMERA
ADDRESS INTENTIONALLY OMITTED

070295P001-1348A-018
MACK THE KNIFE LLC
P O BOX 1472
DAYTON OH 45401

040094P001-1348A-018
MACKEN MICHAEL P
ADDRESS INTENTIONALLY OMITTED

009984P001-1348A-018
MACKENZIE CARTER
ADDRESS INTENTIONALLY OMITTED

082665P001-1348A-018
MACKENZIE III SETH D
DBA CEILING PRO RICHMOND LLC
251 ROCKETTS WAY UNIT 202
RICHMOND VA 23231

009985P001-1348A-018
MACKENZIE JESSICA C
ADDRESS INTENTIONALLY OMITTED

009988P001-1348A-018
MACKEY DANIEL L
ADDRESS INTENTIONALLY OMITTED

009987P001-1348A-018
MACKEY DIAMOND S
ADDRESS INTENTIONALLY OMITTED

009989P001-1348A-018
MACKEY DYLAN S
ADDRESS INTENTIONALLY OMITTED

009990P001-1348A-018
MACKEY KAYTLYN N
ADDRESS INTENTIONALLY OMITTED

082556P001-1348A-018
MACKEY RUSSELL
ADDRESS INTENTIONALLY OMITTED

009986P001-1348A-018
MACKEY WALTER J
ADDRESS INTENTIONALLY OMITTED

070296P001-1348A-018
MACKINAC PARTNERS
74 W LONG LAKE 205
BLOOMFIELD HILLS MI 48304

009991P001-1348A-018
MACKING TONYA
ADDRESS INTENTIONALLY OMITTED

009993P001-1348A-018
MACKLIN ALAN E
ADDRESS INTENTIONALLY OMITTED

009992P001-1348A-018
MACKLIN THEO
ADDRESS INTENTIONALLY OMITTED

082755P001-1348A-018
MACLANAHAN SIDNEY
ADDRESS INTENTIONALLY OMITTED

070297P001-1348A-018
MACLIMORE CLINIC LLC
DBA SPRINGS URGENT CARE
2200 E PARRISH
BLDG C104
OWENSBORO KY 42303

070298P001-1348A-018
MACMILLAN BLOEDEL CONTAINERS
DEPT 3230 POBOX 2153
BIRMINGHAM AL 35287-3230

009995P001-1348A-018
MACNEIL HEATHER M
ADDRESS INTENTIONALLY OMITTED

009994P001-1348A-018
MACNEIL MARGARET
ADDRESS INTENTIONALLY OMITTED

070299P001-1348A-018
MACOMB COUNTY FRIEND OF THE CO
MISDU
PO BOX 30350
LANSING MI 48909-7850

070300P001-1348A-018
MACOMB COUNTY HEALTH DEPT
SOUTHWEST OFFICE
29600 CIVIC CTR BLVD
WARREN MI 48093

070301P001-1348A-018
MACOMB COUNTY HEALTH DEPT
43525 ELIZABETH RD
MT CLEMENS MI 48043

070302P001-1348A-018
MACOMB COUNTY HEALTH DEPT SW
27690 VAN DYKE STE B
WARREN MI 48093

070303P001-1348A-018
MACOMB COUNTY LOCKSMITHS
26741 GRATIOT AVE
ROSEVILLE MI 48066

070304P001-1348A-018
MACOMB COUNTY REIMBURSEMENT
10 NORTH MAIN
MT. CLEMENS MI 48043

070305P001-1348A-018
MACOMB COUNTY TREASURER
ADMINISTRATION BUILDING
ONE SOUTH MAIN STREET
SECOND FLOOR
MOUNT CLEMENS MI 48043-2312

070306P001-1348A-018
MACOMB EYE CARE
37555 GARFIELD STE 100
CLINTON TOWNSHIP MI 48036

070307P001-1348A-018
MACOMB LIBERTY ELECTRIC INC
16490 E 13 MILE RD
ROSEVILLE MI 48066

070308P001-1348A-018
MACOMB SEATING CO
33763 GROESBECK HWY
FRASER MI 48026

009996P001-1348A-018
MACON AUNDREA R
ADDRESS INTENTIONALLY OMITTED

070309P001-1348A-018
MACON BEVERAGE CO
PO BOX 226
MACON GA 31206

070310P001-1348A-018
MACON COLOR WHEEL LLC
3955 ARKWRIGHT RD
SUITE C
MACON GA 31210

070311P001-1348A-018
MACON COURTYARD
DBA MARRIOTT INTERNATIONAL
3990 SHERATON DR
MACON GA 31210

070312P001-1348A-018
MACON NORTHSIDE HOSPITAL
PO BOX 406710
ATLANTA GA 30384-6710

070313P001-1348A-018
MACON OCCUPATIONAL MEDICINE LL
124 THIRD ST
MACON GA 31201-3404

070314P001-1348A-018
MACON ORTHO AND HAND CENTER
840 PINE ST STE 500
MACON GA 31201

070315P001-1348A-018
MACON TELEGRAPH
DBA THE TELEGRAPH
POBOX 31568
TAMPA FL 33631-3568

070316P001-1348A-018
MACON TELEGRAPH PUBLISHING CO
DBA THE TELEGRAPH AND MACON TELEGRAPH
PO BOX 4167
MACON GA 31208-4167

070317P001-1348A-018
MACON WATER AUTHORITY
PO BOX 108
MACON GA 31202-0108

070318P001-1348A-018
MACON-BIBB COUNTY
BUSINESS DEVELOPMENT SVC
682 CHERRY ST STE 500
MACON GA 31201

070319P001-1348A-018
MACON-BIBB COUNTY TAX COMMISSIONER
PO BOX 4724
MACON GA 31208-4724

084328P001-1348A-018
MACSEN HOLDINGS LIMITED
KELSO AND COMPANY
JIM CONNORS
320 PARK AVE 24TH FL
NEW YORK NY 10022

070321P001-1348A-018
MACTEC ENGINEERING AND CONSULTIN
9211 NORTH DAVIS HIGHWAY
PENSACOLA FL 32514

070322P001-1348A-018
MAD JACK'S ASPHALT AND CONCRETE LLC
PO BOX 682805
FRANKLIN TN 37068-2805

082704P001-1348A-018
MADAN MD SHASHI
ADDRESS INTENTIONALLY OMITTED

009998P001-1348A-018
MADARAS ANDREW
ADDRESS INTENTIONALLY OMITTED

009997P001-1348A-018
MADARAS MICHAEL J
ADDRESS INTENTIONALLY OMITTED

082473P001-1348A-018
MADARAS ROGER W
ACTION ROOTER
1741 CHESSINGTON DR
MISHAWAKA IN 46544

009999P001-1348A-018
MADAVE NIMATU R
ADDRESS INTENTIONALLY OMITTED

010004P001-1348A-018
MADDEN BRANDON L
ADDRESS INTENTIONALLY OMITTED

010000P001-1348A-018
MADDEN LABRON
ADDRESS INTENTIONALLY OMITTED

040121P001-1348A-018
MADDEN MONICIA L
ADDRESS INTENTIONALLY OMITTED

010003P001-1348A-018
MADDEN PAMELA C
ADDRESS INTENTIONALLY OMITTED

070323P001-1348A-018
MADDEN PATRICK W RENT
POBOX 12128
LEXINGTON KY 40580

070324P001-1348A-018
MADDEN PRESTON W RENT
POBOX 12128
LEXINGTON KY 40580-2128

010001P001-1348A-018
MADDEN RYAN C
ADDRESS INTENTIONALLY OMITTED

010002P001-1348A-018
MADDEN TIFFANY L
ADDRESS INTENTIONALLY OMITTED

040124P001-1348A-018
MADDING ASHLEY N
ADDRESS INTENTIONALLY OMITTED

010005P001-1348A-018
MADDOCK DAVID S
ADDRESS INTENTIONALLY OMITTED

010006P001-1348A-018
MADDOCK JACKSON D
ADDRESS INTENTIONALLY OMITTED

010015P001-1348A-018
MADDOX ALISON
ADDRESS INTENTIONALLY OMITTED

010010P001-1348A-018
MADDOX AMBER N
ADDRESS INTENTIONALLY OMITTED

010014P001-1348A-018
MADDOX DEVIN O
ADDRESS INTENTIONALLY OMITTED

010011P001-1348A-018
MADDOX EMILY
ADDRESS INTENTIONALLY OMITTED

010009P001-1348A-018
MADDOX JASHEEN D
ADDRESS INTENTIONALLY OMITTED

010013P001-1348A-018
MADDOX JAVAUGHN A
ADDRESS INTENTIONALLY OMITTED

010012P001-1348A-018
MADDOX JEFFREY M
ADDRESS INTENTIONALLY OMITTED

010016P001-1348A-018
MADDOX JENNIFER N
ADDRESS INTENTIONALLY OMITTED

085573P001-1348A-018
MADDOX JESSICA
ADDRESS INTENTIONALLY OMITTED

085574P001-1348A-018
MADDOX KATHY
ADDRESS INTENTIONALLY OMITTED

040131P001-1348A-018
MADDOX KEENEN
ADDRESS INTENTIONALLY OMITTED

040130P001-1348A-018
MADDOX PATRICIA E
ADDRESS INTENTIONALLY OMITTED

010007P001-1348A-018
MADDOX RAVEN
ADDRESS INTENTIONALLY OMITTED

010008P001-1348A-018
MADDOX TAYLOR M
ADDRESS INTENTIONALLY OMITTED

085575P001-1348A-018
MADDRY AMY
ADDRESS INTENTIONALLY OMITTED

070325P001-1348A-018
MADDUX ELECTRIC CO
59 WILLOW ST
NASHVILLE TN 37210

010018P001-1348A-018
MADER BAILEY A
ADDRESS INTENTIONALLY OMITTED

010017P001-1348A-018
MADER DOREEN M
ADDRESS INTENTIONALLY OMITTED

010019P001-1348A-018
MADERA VERONICA
ADDRESS INTENTIONALLY OMITTED

010020P001-1348A-018
MADEWELL BRIAN L
ADDRESS INTENTIONALLY OMITTED

010021P001-1348A-018
MADISON ALEXIS N
ADDRESS INTENTIONALLY OMITTED

070326P001-1348A-018
MADISON AT THE ARBORETUM APTS
10306 MORADO COVE #225
AUSTIN TX 78759

070327P001-1348A-018
MADISON BOWLING CENTER
JIM SWARTWOOD
1001 FOWLER ST
OLD HICKORY TN 37138

085576P001-1348A-018
MADISON CHRIS
ADDRESS INTENTIONALLY OMITTED

070328P001-1348A-018
MADISON CO HEALTH DEPT ENVIRONMENTAL
216 BOGGS LN
RICHMOND KY 40475

070329P001-1348A-018
MADISON COUNTY CHANCERY COURT
CHILD SUPPORT
100 E MAIN ST STE 200
JACKSON TN 38301

070330P001-1348A-018
MADISON COUNTY CHILD SUPPORT D
PO BOX 17555
HUNTSVILLE AL 35810-7555

070331P001-1348A-018
MADISON COUNTY CLERK
100 E MAIN
ROOM 105 COURTHOUSE
JACKSON TN 38301-6299

070332P001-1348A-018
MADISON COUNTY CLERK
POBOX 1277
ANDERSON IN 46015

070333P001-1348A-018
MADISON COUNTY COMMISSION
SALES TAX DEPT
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801

070334P001-1348A-018
MADISON COUNTY GEN SESSIONS CT GARN
515 SOUTH LIBERTY ST STE 300 B
JACKSON TN 38301

070335P001-1348A-018
MADISON COUNTY HEALTH DEPT
309 PARK DR
CANTON MS 39046

070336P001-1348A-018
MADISON COUNTY HEALTH DEPT
P O BOX 17708
HUNTSVILLE AL 35810

070337P001-1348A-018
MADISON COUNTY JOURNAL
PO BOX 219
RIDGELAND MS 39158

070338P001-1348A-018
MADISON COUNTY LICENSE DEPT
100 NORTH SIDE SQUARE
HUNTSVILLE AL 35801-4820

070339P001-1348A-018
MADISON COUNTY SHERIFF
135 WEST IRVINE ST
SUITE B01
RICHMOND KY 40475

070340P001-1348A-018
MADISON COUNTY TAX COLLECTOR
MADISON COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801-4820

070341P001-1348A-018
MADISON COUNTY TAX COLLECTOR
POBOX 113
CANTON MS 39046

070342P001-1348A-018
MADISON COUNTY TRUSTEE
100 E MAIN RM 107COURTHOUSE
JACKSON TN 38301

070343P001-1348A-018
MADISON DISTRICT COURT
351 W MAIN ST
RICHMOND KY 40475

070344P001-1348A-018
MADISON LOCKSMITH AND SAFE CO
4136 SULLIVAN ST
MADISON AL 35758

081864P001-1348A-018
MADISON MONTY
ADDRESS INTENTIONALLY OMITTED

070345P001-1348A-018
MADISON PLUMBING
1028 BALCH RD
MADISON AL 35758

070346P001-1348A-018
MADISON PLUMBING INC
PO BOX 7392
JACKSON TN 38308

070347P001-1348A-018
MADISON SUBURBAN UTILITY DIST
PO BOX 306140
NASHVILLE TN 37230-6140

070348P001-1348A-018
MADISON UTILITIES
101 RAY SANDERSON DR
MADISON AL 35758

083682P001-1348A-018
MADISON UTILITIES AL
WATER AND WASTEWATER
101 RAY SANDERSON DR
MADISON AL 35758

010022P001-1348A-018
MADISON-REESE RAYNEISHA A
ADDRESS INTENTIONALLY OMITTED

010023P001-1348A-018
MADLEM CASEY R
ADDRESS INTENTIONALLY OMITTED

082315P001-1348A-018
MADONDO RICK
DBA RICK'S PAINT AND DRYWALL RESTORATION
2201 YELLOW ROSE DR
EDINBURG TX 78539

010024P001-1348A-018
MADRIGAL JOSE L
ADDRESS INTENTIONALLY OMITTED

082584P001-1348A-018
MAE SALLIE
ALLIED INTERSTATE INC
POBOX 361563
COLUMBUS OH 43236-1563

010025P001-1348A-018
MAEBANE BRANDON M
ADDRESS INTENTIONALLY OMITTED

085577P001-1348A-018
MAENDER STEVEN
ADDRESS INTENTIONALLY OMITTED

010026P001-1348A-018
MAENIUS GLORY G
ADDRESS INTENTIONALLY OMITTED

070349P001-1348A-018
MAESER MASTER SVC LLC
11101 ELECTRON DR
LOUISVILLE KY 40299

010028P001-1348A-018
MAESTAS FELICIA M
ADDRESS INTENTIONALLY OMITTED

010027P001-1348A-018
MAESTAS SAMANTHA
ADDRESS INTENTIONALLY OMITTED

010029P001-1348A-018
MAGANA LUIS A
ADDRESS INTENTIONALLY OMITTED

079385P001-1348A-018
MAGAS DAVID M
ADDRESS INTENTIONALLY OMITTED

010030P001-1348A-018
MAGEE KANAVIA T
ADDRESS INTENTIONALLY OMITTED

070350P001-1348A-018
MAGEE LAWN SVC
371 PUGH RD
MANSFIELD OH 44903

085578P001-1348A-018
MAGENHEIMER ALEXANDER C
ADDRESS INTENTIONALLY OMITTED

010031P001-1348A-018
MAGGARD COLTON A
ADDRESS INTENTIONALLY OMITTED

070351P001-1348A-018
MAGGIANO'S LITTLE ITALY
3106 WEST END AVE
NASHVILLE TN 37203

010032P001-1348A-018
MAGGIO ELISE
ADDRESS INTENTIONALLY OMITTED

070352P001-1348A-018
MAGIC 985
PO BOX 402546
ATLANTA GA 30384-2546

070353P001-1348A-018
MAGIC CITY PRESSURE CLEANING
9340 HELENA RD STE F-405
BIRMINGHAM AL 35244

070354P001-1348A-018
MAGIC CLEANING
4630 S KIRKMAN RD
ORLANDO FL 32811

070355P001-1348A-018
MAGIC HAT INC
CHEM-DRY CARPET CLEANING
2160 LEXINGTON RD
EVANSVILLE IN 47720

070356P001-1348A-018
MAGIC SWEEP CORP
938 PROVIDENCE RD
CHESAPEAKE VA 23325

083728P001-1348A-018
MAGIC VALLEY ELECTRIC COOP
SANDRA MARTINEZ
PO BOX 267
MERCEDES TX 78570

070357P001-1348A-018
MAGIC WAND CARPET CARE AND SALES
207 EAST 17TH ST
COLUMBIA TN 38401

070358P001-1348A-018
MAGISTRATE COURT OF ATHENS-CLA
ATHENS-CLARKE COUNTY COURTHOUSE
325 E WASHINGTON ST STE 240
ATHENS GA 30601

070359P001-1348A-018
MAGISTRATE COURT OF CABELL COU
750 FIFTH AVE
ROOM B113 COURTHOUSE
HUNTINGTON WV 25701

070360P001-1348A-018
MAGISTRATE COURT OF CATOOSA CO
877 LAFAYETTE ST
RINGGOLD GA 30736

070361P001-1348A-018
MAGISTRATE COURT OF CHATHAM CO
133 MONTGOMERY ST
ROOM 303 CHATHAM CO COURTHOUSE
SAVANNAH GA 31401

070362P001-1348A-018
MAGISTRATE COURT OF CLARKE CO
PO BOX 1868
ATHENS GA 30603

070363P001-1348A-018
MAGISTRATE COURT OF DOUGHERTY CO (GARNIS
PO BOX 1827
ALBANY GA 31702-1827

070364P001-1348A-018
MAGISTRATE COURT OF FULTON CO (GARNISH)
GARNISHMENT DIVISION
185 CENTRAL AVE SW
ATLANTA GA 30303

070365P001-1348A-018
MAGISTRATE COURT OF HENRY COUNTY (GARNIS
ONE JUDICIAL CENTER SUITE 260
44 JOHN FRANK WARD BLVD
MCDONOUGH GA 30253

070366P001-1348A-018
MAGISTRATE COURT OF HOUSTON CO
89 COHEN WALKER DR
WARNER ROBINS GA 31088

070367P001-1348A-018
MAGISTRATE COURT OF MUSCOGEE
PO BOX 1340
COLUMBUS GA 31902-1340

070368P001-1348A-018
MAGISTRATE COURT OF TIFT CO
STATE OF GEORGIA
PO BOX 214
TIFTON GA 31793

070369P001-1348A-018
MAGISTRATE COURT OF WHITFIELD
PO BOX 386
DALTON GA 30722

083151P001-1348A-018
MAGNESS TONY
ADDRESS INTENTIONALLY OMITTED

070370P001-1348A-018
MAGNOLIA BEVERAGE CO INC
2668 SAINT ANDREW ST
MERIDIAN MS 39301

070371P001-1348A-018
MAGNOLIA LAWNCARE INC
PO BOX 386
GRAYSON GA 30017

070372P001-1348A-018
MAGNOLIA LIQUOR CO INC
PO BOX 53333
NEW ORLEANS LA 70153

070373P001-1348A-018
MAGNOLIA LOCKSMITH
152 EAST HILL DR
MADISON MS 39110

070374P001-1348A-018
MAGNOLIA MARKETING
PO BOX 8885
SHREVEPORT LA 71148

070375P001-1348A-018
MAGNOLIA MARKETING CO
PO BOX 3587
LAFAYETTE LA 70502

070376P001-1348A-018
MAGNOLIA MARKETING LLC
PO BOX 3587
LAFAYETTE LA 70507

070377P001-1348A-018
MAGNOLIA PAPER AND JANITOR SUPPLY CO INC
POBOX 770360
MEMPHIS TN 38177-0360

070378P001-1348A-018
MAGNOLIA PROVISION CO INC
2013 DUTCH VLY RD
KNOXVILLE TN 37918

070379P001-1348A-018
MAGNUM HEATING AND AC INC
2721 FORSYTH RD #107
WINTER PARK FL 32792

070380P001-1348A-018
MAGNUM REFRIGERATION AND MECHANI
PO BOX 2312
DOUGLASVILLE GA 30133

070381P001-1348A-018
MAGNUSON INDUSTRIES INC
PO BOX 5444
ROCKFORD IL 61125

070382P001-1348A-018
MAGOO ADAMS INC
DBA ADAMS AND SON PLUMBING SVC
9786 LAKE GEORGIA DR
ORLANDO FL 32817

010033P001-1348A-018
MAGOON BRITTANY S
ADDRESS INTENTIONALLY OMITTED

010034P001-1348A-018
MAGSTADT NICHELLE T
ADDRESS INTENTIONALLY OMITTED

010035P001-1348A-018
MAGUEYAL JUAN P
ADDRESS INTENTIONALLY OMITTED

081448P001-1348A-018
MAGUIRE MARILYN
ADDRESS INTENTIONALLY OMITTED

010036P001-1348A-018
MAHAN KELLI
ADDRESS INTENTIONALLY OMITTED

010037P001-1348A-018
MAHAN MATTHEW M
ADDRESS INTENTIONALLY OMITTED

085579P001-1348A-018
MAHAN RICKI PREVIOUSLY RICKI LILE
ADDRESS INTENTIONALLY OMITTED

040190P001-1348A-018
MAHER AUSTIN G
ADDRESS INTENTIONALLY OMITTED

081327P001-1348A-018
MAHLE LISA
ADDRESS INTENTIONALLY OMITTED

010038P001-1348A-018
MAHLER LESHAY D
ADDRESS INTENTIONALLY OMITTED

040193P001-1348A-018
MAHLER MARGARET E
ADDRESS INTENTIONALLY OMITTED

010039P001-1348A-018
MAHMOOD ADIL
ADDRESS INTENTIONALLY OMITTED

040199P001-1348A-018
MAHON CLAIR
ADDRESS INTENTIONALLY OMITTED

083493P001-1348A-018
MAHON CLAIR
ADDRESS INTENTIONALLY OMITTED

078433P001-1348A-018
MAHONE ANGIE
ADDRESS INTENTIONALLY OMITTED

040200P001-1348A-018
MAHONE BRITNEY L
ADDRESS INTENTIONALLY OMITTED

010040P001-1348A-018
MAHONE KARL L
ADDRESS INTENTIONALLY OMITTED

070383P001-1348A-018
MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO IL 60678-1374

010041P001-1348A-018
MAHONEY KACI L
ADDRESS INTENTIONALLY OMITTED

010042P001-1348A-018
MAIDEN CODY R
ADDRESS INTENTIONALLY OMITTED

010043P001-1348A-018
MAIDEN HUNTER C
ADDRESS INTENTIONALLY OMITTED

085580P001-1348A-018
MAIDEN JARED M
ADDRESS INTENTIONALLY OMITTED

000170P002-1348A-018
MAIDSTONE TULSA LLC
THOMAS CINCLAIR BEUTTENMULLER
RICHARD J CINCLAIR, JR
5335 SPRING VALLEY RD
DALLAS TX 75254

070384P001-1348A-018
MAIDSTONE TULSA LLC (RENT)
5335 SPRING VLY RD
DALLAS TX 75254

010044P001-1348A-018
MAIETTA JUDI A
ADDRESS INTENTIONALLY OMITTED

070385P001-1348A-018
MAIL FINANCE
25881 NETWORK PL
CHICAGO IL 60673-1258

010045P001-1348A-018
MAILES ROBERT B
ADDRESS INTENTIONALLY OMITTED

058945P001-1348A-018
MAILFINANCE
LAURA MAYO
478 WHEELERS FARMS RD
MILFORD CT 06461

070386P001-1348A-018
MAIN COMMERCIAL APPLIANCE AND REFRIGERTATI
REFRIGERATION SVC
12733 62ND ST NORTH
LARGO FL 34643

070387P001-1348A-018
MAIN COMMERCIAL SVC LLC
PO BOX 50157
MESA AZ 85208

079612P001-1348A-018
MAIN DOROTHY
ADDRESS INTENTIONALLY OMITTED

079888P001-1348A-018
MAIN FRED
(CRICKET)
CRICKET MAIN
2881 SHADOW BROOK CT
CONCORD NC 28027

070388P001-1348A-018
MAIN LANDSCAPING INC
PO BOX 575
SOUTH POINT OH 45680

070389P001-1348A-018
MAIN STREET CONNECTIONS LLC
PO BOX 845
HUMBOLDT TN 38343

070390P001-1348A-018
MAIN STREET LIQUOR
243 E 14 MILE
CLAWSON MI 48017

070391P001-1348A-018
MAIN STREET MECHANICALS- LLC
PO BOX 100
CROSS PLAINS WI 53528-0100

070392P001-1348A-018
MAIN STREET MEDICAL
10721 MAIN ST
SUITE 1400
FAIRFAX VA 22030

010047P001-1348A-018
MAIN TAYLER E
ADDRESS INTENTIONALLY OMITTED

010046P001-1348A-018
MAIN TYLER J
ADDRESS INTENTIONALLY OMITTED

010048P001-1348A-018
MAINE KARA A
ADDRESS INTENTIONALLY OMITTED

070393P001-1348A-018
MAINLINE INFORMATION SYSTEMS
PO BOX 11407 DEPT 1659
BIRMINGHAM AL 35246-1659

010049P001-1348A-018
MAINOR SONYA
ADDRESS INTENTIONALLY OMITTED

070394P001-1348A-018
MAINSTAY SUITES
AMY SMALLWOOD
1040 GREENWOOD BLVD
LAKE MARY FL 32746

070395P001-1348A-018
MAINSTAY SUITES
DBA MAINSTAY SUITES - BRENTWOOD
107 BRENTWOOD BLVD
BRENTWOOD TN 37027

070396P001-1348A-018
MAINSTAY SUITES
5080 VALLEY VIEW BLVD
ROANOKE VA 24012

070397P001-1348A-018
MAINTENANCE ENGINEERING LTD
PO BOX 2123
FARGO ND 58107

070398P001-1348A-018
MAINTENANCE MANAGEMENT CO
PO BOX 3467
PHENIX CITY AL 36868-3467

070399P001-1348A-018
MAINTENANCE UNLIMITED INC
PO BOX 640272
EL PASO TX 79904

070400P001-1348A-018
MAJ PARTNERS LTD
DBA SADDLEBROOK APARTMENTS
5421 APLHA RD STE 200
DALLAS TX 75240

085581P001-1348A-018
MAJCHROWSKI VIVIAN
ADDRESS INTENTIONALLY OMITTED

070401P001-1348A-018
MAJESTIC PROFESSIONAL WINDOW CLEANING
14602 PROSPERITY RD
JOHNSTON CITY IL 62951

010050P001-1348A-018
MAJHI SARAN
ADDRESS INTENTIONALLY OMITTED

070402P001-1348A-018
MAJOR BRANDS
POBOX 843739
KANSAS CITY MO 64184-3739

070403P001-1348A-018
MAJOR BRANDS (LBW)
PO BOX 804464
N. KANSAS CITY MO 64180-4464

070404P001-1348A-018
MAJOR BRANDS INC  386
PO BOX 840141
KANSAS CITY MO 64184-0141

070405P001-1348A-018
MAJOR MECHANICAL SVC LLC
209 CEDAR ST
PLEASANT HILL MO 64080

070406P001-1348A-018
MAJOR REGINALD R BROWN SR
BATON ROUGE CITY CONSTABLE
PO BOX 1471
BATON ROUGE LA 70821

010051P001-1348A-018
MAJORS ALEXIS C
ADDRESS INTENTIONALLY OMITTED

079600P001-1348A-018
MAJORS DONZALEIGH
ADDRESS INTENTIONALLY OMITTED

070407P001-1348A-018
MAJORS IRON CO INC
526 W GRAND AVE
RAINBOW CITY AL 35906

085582P001-1348A-018
MAJORS KEYAWNA
ADDRESS INTENTIONALLY OMITTED

040219P001-1348A-018
MAJORS TINA R
ADDRESS INTENTIONALLY OMITTED

010052P001-1348A-018
MAKARCZYK HANNAH
ADDRESS INTENTIONALLY OMITTED

070408P001-1348A-018
MAKE A WISH FOUNDATION OF MIDD
209 10TH AVE SOUTH
SUITE 527
NASHVILLE TN 37203

070409P001-1348A-018
MAKE IT HAPPEN
ARTHUR MILFORD JR
PO BOX 1074
VALLEY AL 36854

010053P001-1348A-018
MAKINS TYLER R
ADDRESS INTENTIONALLY OMITTED

070410P001-1348A-018
MAKO ELECTRIC CO INC
PO BOX 947
BEAVER WV 25813

080888P001-1348A-018
MAKOVIC JULIE
ADDRESS INTENTIONALLY OMITTED

081078P001-1348A-018
MAKOWSKI KIM
ADDRESS INTENTIONALLY OMITTED

040228P001-1348A-018
MAKROD KETSARAWADEE
ADDRESS INTENTIONALLY OMITTED

078404P001-1348A-018
MAKSYMIU ANDREW M
DBA MAKSYMUM LAWN AND LANDSCAPING
2445 SMITH CROSSING RD
MIDLAND MI 48640

010054P001-1348A-018
MAKSYMIU MAKENZIE L
ADDRESS INTENTIONALLY OMITTED

010055P001-1348A-018
MAKURAT TANNER A
ADDRESS INTENTIONALLY OMITTED

010056P001-1348A-018
MALACARA KELSIE R
ADDRESS INTENTIONALLY OMITTED

010057P001-1348A-018
MALACHOWSKI BROOKE
ADDRESS INTENTIONALLY OMITTED

010058P001-1348A-018
MALAGON OSCAR
ADDRESS INTENTIONALLY OMITTED

070411P001-1348A-018
MALAK BUSINESS ENTERPRISES INC (RENT)
10728 ASHTON AVE
LOS ANGELES CA 90024

085583P001-1348A-018
MALCOLM KELLIE R
ADDRESS INTENTIONALLY OMITTED

070412P001-1348A-018
MALCOLM M KNAPP INC
26 EAST 91 ST
NEW YORK NY 10128

070413P001-1348A-018
MALCOLMS MEAT SVC INC
PO BOX 1239
BRISTOL VA 24203

085584P001-1348A-018
MALCOVISH CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

040238P001-1348A-018
MALDONADO ANNA S
ADDRESS INTENTIONALLY OMITTED

010062P001-1348A-018
MALDONADO ANTONIO R
ADDRESS INTENTIONALLY OMITTED

010067P001-1348A-018
MALDONADO BRANDON
ADDRESS INTENTIONALLY OMITTED

010060P001-1348A-018
MALDONADO CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

010061P001-1348A-018
MALDONADO GABRIEL
ADDRESS INTENTIONALLY OMITTED

010059P001-1348A-018
MALDONADO ISAAC E
ADDRESS INTENTIONALLY OMITTED

010064P001-1348A-018
MALDONADO LUIS R
ADDRESS INTENTIONALLY OMITTED

010063P001-1348A-018
MALDONADO RAQUEL
ADDRESS INTENTIONALLY OMITTED

010065P001-1348A-018
MALDONADO SYLVIA
ADDRESS INTENTIONALLY OMITTED

010066P001-1348A-018
MALDONADO TAYLOR M
ADDRESS INTENTIONALLY OMITTED

010068P001-1348A-018
MALER CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

010069P001-1348A-018
MALICOAT NICOLE D
ADDRESS INTENTIONALLY OMITTED

040250P001-1348A-018
MALIK MISTY A
ADDRESS INTENTIONALLY OMITTED

010070P001-1348A-018
MALIRO UPILE
ADDRESS INTENTIONALLY OMITTED

085585P001-1348A-018
MALKIEWICZ BRITTANY
ADDRESS INTENTIONALLY OMITTED

000057P001-1348A-018
MALL DEL NORTE LLC
CBL AND ASSOCIATES MANAGEMENT INC
CHIEF FINANCIAL OFFICER
2030 HAMILTON PLACE BLVD
STE 500  CBL CENTER
CHATTANOOGA TN 37421

0000575O01-1348A-018
MALL DEL NORTE LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
5300 SAN DARIO STE #206 C
LAREDO TX 78041

070414P001-1348A-018
MALL DEL NORTE LLC  ON HOLD
PO BOX 74271
CLEVELAND OH 44194-4271

070415P001-1348A-018
MALL DEL NORTE LLC (RENT)
CBL #0014
PO BOX 955607
ST LOUIS MO 63195-5607

070416P001-1348A-018
MALL OF LOUISIANA
PO BOX 230968
MONTGOMERY AL 36123-0968

070417P001-1348A-018
MALL OF LOUISIANA ASSOCIATES
PO BOX 230968
MONTGOMERY AL 36123-0968

000025P001-1348A-018
MALL OF LOUISIANA LLC
JIM WILSON
PO BOX 4480
MONTGOMERY AL 36103-4480

070418P001-1348A-018
MALL OF LOUISIANA LLC
SDS-12-2440
PO BOX 86
MINNEAPOLIS MN 55486-2440

085586P001-1348A-018
MALLARD JASMYNE
ADDRESS INTENTIONALLY OMITTED

082531P001-1348A-018
MALLARD ROY
DBA MALLARD PAINTING CO
DBA ROY MOLLARD PAINTING CO
175 BENT CREEK
JACKSON TN 38305

010071P001-1348A-018
MALLARI ARMANDO B
ADDRESS INTENTIONALLY OMITTED

010072P001-1348A-018
MALLET MORGAN D
ADDRESS INTENTIONALLY OMITTED

070419P001-1348A-018
MALLEY ENTERPRISES INC
DBA 2 GUYS ENTERPRISE
DBA LONGHORN LOT MAINTENANCE
14080 NACOGDOCHES 170
SAN ANTONIO TX 78247

085587P001-1348A-018
MALLORY GARRETT
ADDRESS INTENTIONALLY OMITTED

070420P001-1348A-018
MALLORY VALLEY UTILITY DISTRICT
PO BOX 306056
NASHVILLE TN 37230-6056

010073P001-1348A-018
MALMBERG NICOLE
ADDRESS INTENTIONALLY OMITTED

010074P001-1348A-018
MALNAR NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

010075P001-1348A-018
MALOID MARCUS T
ADDRESS INTENTIONALLY OMITTED

010076P001-1348A-018
MALOLEY TABITHA R
ADDRESS INTENTIONALLY OMITTED

010081P001-1348A-018
MALONE ADRIENNE
ADDRESS INTENTIONALLY OMITTED

078316P001-1348A-018
MALONE ALBERT
ADDRESS INTENTIONALLY OMITTED

040268P001-1348A-018
MALONE AUBREY R
ADDRESS INTENTIONALLY OMITTED

010077P001-1348A-018
MALONE BROOKE N
ADDRESS INTENTIONALLY OMITTED

040262P001-1348A-018
MALONE JOSHUA A
ADDRESS INTENTIONALLY OMITTED

010080P001-1348A-018
MALONE KAYLA M
ADDRESS INTENTIONALLY OMITTED

085588P001-1348A-018
MALONE MARKIEA
ADDRESS INTENTIONALLY OMITTED

010079P001-1348A-018
MALONE MELEAH N
ADDRESS INTENTIONALLY OMITTED

010078P001-1348A-018
MALONE SCARLETT C
ADDRESS INTENTIONALLY OMITTED

010083P001-1348A-018
MALONEY ASHLEY A
ADDRESS INTENTIONALLY OMITTED

070421P001-1348A-018
MALONEY OUTDOOR ADVERTISING
DBA CONCEPT OUTDOOR ADVERTISING
PO BOX 4849
LOUISVILLE KY 40204-0849

010082P001-1348A-018
MALONEY SHANNON
ADDRESS INTENTIONALLY OMITTED

010084P001-1348A-018
MALOY PAIGE E
ADDRESS INTENTIONALLY OMITTED

085589P001-1348A-018
MALPASS TONIA
ADDRESS INTENTIONALLY OMITTED

078941P001-1348A-018
MALTBY CARY
ADDRESS INTENTIONALLY OMITTED

010085P001-1348A-018
MALTOS SANDRA
ADDRESS INTENTIONALLY OMITTED

010086P001-1348A-018
MALUGEN CHRISTIE M
ADDRESS INTENTIONALLY OMITTED

010087P001-1348A-018
MALVEAUX VICTOR T
ADDRESS INTENTIONALLY OMITTED

010088P001-1348A-018
MALVO TIARA L
ADDRESS INTENTIONALLY OMITTED

070422P001-1348A-018
MAMA PIKE LLC
DBA THE BLIND DOCTOR
PO BOX 377
OAKHURST OK 74050

070423P001-1348A-018
MANA ALLISON AND ASSOCIATES INC
1388 SUTTER ST STE 525
SAN FRANCISCO CA 94109

070424P001-1348A-018
MANAGEMENT CONSULTANTS GROUP
2400 LAKE PK DR STE 170
ATLANTA GA 30080

070425P001-1348A-018
MANAGEMENT IMAGE
173 SEARS AVE STE 083A
LOUISVILLE KY 40207

070426P001-1348A-018
MANAGEMENT IMAGE RECRUITING I
12123 SHELBYVILLE RD STE 100278
LOUISVILLE KY 40243

070427P001-1348A-018
MANAGEMENT RECRUITERS OF ST C
201 NORTH MAIN ST STE 215
SAINT CHARLES MO 63301

070428P001-1348A-018
MANAGER FORCE INC
6671 W INDIANTOWN RD
SUITE 50-160
JUPITER FL 33458

070429P001-1348A-018
MANANA FLOORING
GREG GUERRERO
1609 N 8TH ST
PADUCAH KY 42001

070430P001-1348A-018
MANCHESTER AREA CHAMBER OF COMMERCE
110 EAST MAIN ST
MANCHESTER TN 37355

000123P001-1348A-018
MANCHESTER EQUITIES LP
JOHN SILVESTRI
17000 HORIZON WAY STE 100
MT. LAUREL NJ 08054

070431P001-1348A-018
MANCHESTER EQUITIES LP
14000 HORIZON WAY STE 100
MT. LAUREL NJ 08054

083597P001-1348A-018
MANCHESTER WATER AND SEWER DEPT
200 WEST FORT ST
MANCHESTER TN 37355

080619P001-1348A-018
MANCHIN III JOE
SECRETARY OF STATE
STATE CAPITOL
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305

070432P001-1348A-018
MANDATORY POSTER AGENCY
DBA LABOR LAW POSTER SVC
422 ELMWOOD 14 CORP OFFICE
LANSING MI 48917

070433P001-1348A-018
MANDATORY POSTER AGENCY
DBA LABOR LAW POSTER SVC
5859 W SAGINAW HWY 343
LANSING MI 48917-2460

070434P001-1348A-018
MANDATORY POSTER AGENCY
DBA LABOR LAW POSTER SVC
7109 STAPLES MILL RD #402
RICHMOND VA 23228-4110

070435P001-1348A-018
MANDATORY PSTER AGENCY
DBA LABOR LAW POSTER SVC
DBA KENTUCKY LABOR LAW POSTER SVC
14 422 ELMWOOD DR
LANSING MI 48917-2460

040297P001-1348A-018
MANDELBAUM MATTHEW A
ADDRESS INTENTIONALLY OMITTED

082084P001-1348A-018
MANDER PEGGY
DBA THE TILE PATCHER
107 INLET WAY
MACON GA 31206

010089P001-1348A-018
MANDERSON CHARLES A
ADDRESS INTENTIONALLY OMITTED

010090P001-1348A-018
MANDINA NICOLAS J
ADDRESS INTENTIONALLY OMITTED

085590P001-1348A-018
MANDINA SAMUEL J
ADDRESS INTENTIONALLY OMITTED

082038P001-1348A-018
MANDLER PAUL E
DBA THE HANDY MAN
2 BARYTES DR
BRISTOL VA 24201

010092P001-1348A-018
MANDO JAMIN P
ADDRESS INTENTIONALLY OMITTED

010091P001-1348A-018
MANDO MARIAN F
ADDRESS INTENTIONALLY OMITTED

085591P001-1348A-018
MANECKE JAN
ADDRESS INTENTIONALLY OMITTED

040305P001-1348A-018
MANESS DAVID E
ADDRESS INTENTIONALLY OMITTED

010093P001-1348A-018
MANESS GAVIN C
ADDRESS INTENTIONALLY OMITTED

040304P001-1348A-018
MANESS WHITNEY D
ADDRESS INTENTIONALLY OMITTED

084457P001-1348A-018
MANFIELD MARISSA
ADDRESS INTENTIONALLY OMITTED

010094P001-1348A-018
MANGAN CAITLIN
ADDRESS INTENTIONALLY OMITTED

010095P001-1348A-018
MANGER STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

086469P001-1348A-018
MANGERBODARDUS STEPHANIE JOANN
ADDRESS INTENTIONALLY OMITTED

040314P001-1348A-018
MANGES DAWN E
ADDRESS INTENTIONALLY OMITTED

081662P001-1348A-018
MANGO MICHAEL A
DBA MANGO PLUMBING INC
15126 BEECH DALY
REDFORD MI 48239

010096P001-1348A-018
MANGOLD REBECCA L
ADDRESS INTENTIONALLY OMITTED

010097P001-1348A-018
MANGRUM CHRISTINA F
ADDRESS INTENTIONALLY OMITTED

010098P001-1348A-018
MANGRUM JR BILLY J
ADDRESS INTENTIONALLY OMITTED

082145P001-1348A-018
MANGUAL MD RAFAEL A
DBA RAFAEL MANUAL MD
904 CORPUS CHRISTI ST
LAREDO TX 78040

010099P001-1348A-018
MANGUM JOSHUA A
ADDRESS INTENTIONALLY OMITTED

010100P001-1348A-018
MANGUS TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

070436P001-1348A-018
MANHATTAN HOTEL MGMT CO
DBA HOLIDAY INN EVECUTIVE CENTER
5655 GREENWICH RD
VIRGINIA BEACH VA 23462

082205P001-1348A-018
MANHIRE REBECCA A
ADDRESS INTENTIONALLY OMITTED

010101P001-1348A-018
MANIER DALLAS
ADDRESS INTENTIONALLY OMITTED

081245P001-1348A-018
MANIS LEONARD
DBA ANGELO CUSTOM UPHOLSTERY
2748 CATALINA DR
SAN ANGELO TX 76901

010102P001-1348A-018
MANJARREZ CARLOS D
ADDRESS INTENTIONALLY OMITTED

010103P001-1348A-018
MANKEL JORDAN N
ADDRESS INTENTIONALLY OMITTED

# Roadhouse Holding Inc., et al.
## Exhibit Pages

010104P001-1348A-018
MANKIEWICZ ESTELLE S
ADDRESS INTENTIONALLY OMITTED

010105P001-1348A-018
MANLEY MIRANDA L
ADDRESS INTENTIONALLY OMITTED

010106P001-1348A-018
MANLY COYLEAN G
ADDRESS INTENTIONALLY OMITTED

070437P001-1348A-018
MANN BRACKEN LLP
39500 HIGH POINTE RD STE 250
NOVI MI 48375

010108P001-1348A-018
MANN CASSIE D
ADDRESS INTENTIONALLY OMITTED

010113P001-1348A-018
MANN CRYSTAL N
ADDRESS INTENTIONALLY OMITTED

010112P001-1348A-018
MANN HALEIGH N
ADDRESS INTENTIONALLY OMITTED

070438P001-1348A-018
MANN HASSON AND CO PA
18 CORPORATE HILL DR STE 207
LITTLE ROCK AR 72205

010109P001-1348A-018
MANN KAYLA N
ADDRESS INTENTIONALLY OMITTED

010110P001-1348A-018
MANN MEGAN R
ADDRESS INTENTIONALLY OMITTED

010107P001-1348A-018
MANN MICHAEL E
ADDRESS INTENTIONALLY OMITTED

010114P001-1348A-018
MANN SARAH E
ADDRESS INTENTIONALLY OMITTED

082776P001-1348A-018
MANN STACEY
ADDRESS INTENTIONALLY OMITTED

082933P001-1348A-018
MANN TAMMY
ADDRESS INTENTIONALLY OMITTED

010111P001-1348A-018
MANN ZACHARY M
ADDRESS INTENTIONALLY OMITTED

085592P001-1348A-018
MANNAN NICOLE
ADDRESS INTENTIONALLY OMITTED

010115P001-1348A-018
MANNERS BRANDON J
ADDRESS INTENTIONALLY OMITTED

070439P001-1348A-018
MANNHART INC
651 INDUSTRIAL BLVD
GRAPEVINE TX 76051

010116P001-1348A-018
MANNI STEPHANIE T
ADDRESS INTENTIONALLY OMITTED

010117P001-1348A-018
MANNING CHRISTOPHE B
ADDRESS INTENTIONALLY OMITTED

010120P001-1348A-018
MANNING EVANGELINE J
ADDRESS INTENTIONALLY OMITTED

040351P001-1348A-018
MANNING JADE N
ADDRESS INTENTIONALLY OMITTED

010121P001-1348A-018
MANNING JANIE
ADDRESS INTENTIONALLY OMITTED

080703P001-1348A-018
MANNING JOHN M
ADDRESS INTENTIONALLY OMITTED

010118P001-1348A-018
MANNING KAITLYN K
ADDRESS INTENTIONALLY OMITTED

070440P001-1348A-018
MANNING MATERIALS INC
PO BOX 40302
NASHVILLE TN 37204-0302

010122P001-1348A-018
MANNING ROBIN
ADDRESS INTENTIONALLY OMITTED

082511P001-1348A-018
MANNING RONNIE
ADDRESS INTENTIONALLY OMITTED

010119P001-1348A-018
MANNING SIERRA L
ADDRESS INTENTIONALLY OMITTED

070441P001-1348A-018
MANNING SPRINKLER SVC LL
2051 W GREENBRIAR DR
PHOENIX AZ 85023

070442P001-1348A-018
MANNO ELECTRIC
13317 SOUTH CHOCTAW
SUITE D
BATON ROUGE LA 70815

010123P001-1348A-018
MANOKOUNE MICHAEL
ADDRESS INTENTIONALLY OMITTED

010124P001-1348A-018
MANOR ALISA R
ADDRESS INTENTIONALLY OMITTED

070443P001-1348A-018
MANOR WINE CELLAR LLC
5544 AIRWAY RD
DAYTON OH 45431

082302P001-1348A-018
MANOROWITZ RICHARD WAYNE
ADDRESS INTENTIONALLY OMITTED

070444P001-1348A-018
MANSFIELD DISTRIBUTING
1245 LONGVIEW AVE
MANSFIELD OH 44906

070445P001-1348A-018
MANSFIELD MOTEL LLC
DBA COMFORT INN NORTH
500 NORTH TRIMBLE RD
MANSFIELD OH 44906

070446P001-1348A-018
MANSFIELD MUNICIPAL COURT
CITY BLDG 30 N DIAMOND ST
MANSFIELD OH 44902

070447P001-1348A-018
MANSFIELD MUNICIPAL COURT
PO BOX 1228
MANSFIELD OH 44901

010125P001-1348A-018
MANSFIELD REBECCA J
ADDRESS INTENTIONALLY OMITTED

070448P001-1348A-018
MANSFIELD/ONTARIO HAMPTON INN
DBA HAMPTON INN-MANSFIELD/ONTARIO
DBA HAMPTON INN-MASNFIELD
1051 N LEXINGTON SPRINGHILL RD
MANSFIELD OH 44906

010126P001-1348A-018
MANSON MARA N
ADDRESS INTENTIONALLY OMITTED

010128P001-1348A-018
MANSOUR ASHLEY M
ADDRESS INTENTIONALLY OMITTED

010127P001-1348A-018
MANSOUR ELISHA R
ADDRESS INTENTIONALLY OMITTED

082722P001-1348A-018
MANSTON SHELLY
ADDRESS INTENTIONALLY OMITTED

010129P001-1348A-018
MANTIK VICTORIA H
ADDRESS INTENTIONALLY OMITTED

010131P001-1348A-018
MANTOOTH CHRIS W
ADDRESS INTENTIONALLY OMITTED

010130P001-1348A-018
MANTOOTH JEREMY M
ADDRESS INTENTIONALLY OMITTED

010132P001-1348A-018
MANTSCH SCOTT M
ADDRESS INTENTIONALLY OMITTED

085593P001-1348A-018
MANUEL CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

010134P001-1348A-018
MANUEL JR JACKIE R
ADDRESS INTENTIONALLY OMITTED

085594P001-1348A-018
MANUEL LACEY MARIAH
ADDRESS INTENTIONALLY OMITTED

010133P001-1348A-018
MANUEL TYESHA B
ADDRESS INTENTIONALLY OMITTED

086449P001-1348A-018
MANUS JR RICKY W
ADDRESS INTENTIONALLY OMITTED

070449P001-1348A-018
MANWEB SVC INC
DBA ENTERPRISE ELECTRICAL AND MECHANICAL
CO
9211 CASTLEGATE DR
INDIANAPOLIS IN 46256

010135P001-1348A-018
MANZAGOL KATHERINE E
ADDRESS INTENTIONALLY OMITTED

010136P001-1348A-018
MANZANO ADAN J
ADDRESS INTENTIONALLY OMITTED

085595P001-1348A-018
MANZO COLBY
ADDRESS INTENTIONALLY OMITTED

070450P001-1348A-018
MAP ELECTRONICS INC
DBA MAP SOUND AND VIDEO
2611 W MAIN ST PO BOX 2422
TUPELO MS 38803

081647P001-1348A-018
MAPLE JR MELVIN E
DBA AE SVC
PO BOX 12434
BEAUMONT TX 77726

040390P001-1348A-018
MAPLES BILLY
ADDRESS INTENTIONALLY OMITTED

010137P001-1348A-018
MAPLES KEONIA S
ADDRESS INTENTIONALLY OMITTED

070451P001-1348A-018
MAPOTHER AND MAPOTHER ATTYS
801 WEST JEFFERSON ST
LOUISVILLE KY 40202

070452P001-1348A-018
MAPOTHER AND MAPOTHER PSC
815 W MARKET ST STE 500
LOUISVILLE KY 40202

070487P001-1348A-018
MAR-JOE ENTERPRISES LLC
PO BOX 5067
KINGSPORT TN 37663

010138P001-1348A-018
MARACLE CHEYANNE S
ADDRESS INTENTIONALLY OMITTED

070453P001-1348A-018
MARATHON AIR INC
PO BOX 771031
WINTER GARDEN FL 34777

010139P001-1348A-018
MARBERGER ERIC A
ADDRESS INTENTIONALLY OMITTED

058693P001-1348A-018
MARBLEGATE ASSET MANAGEMENT LLC
80 FIELD POINT SUITE 101
GREENWICH CT 06830

080411P001-1348A-018
MARBURGER JAY
DBA MARBURGER DRY WALL FINISHING
203 N EISENHOWER
MIDLAND TX 79703

010140P001-1348A-018
MARBURY BRITTANY
ADDRESS INTENTIONALLY OMITTED

070454P001-1348A-018
MARBURY ENGINEERING CO
2334 LAKE PK DR
ALBANY GA 31707

070455P001-1348A-018
MARC DUTTON IRRIGATION INC
4720 HATCHERY RD
WATERFORD MI 48329

010142P001-1348A-018
MARCANTEL BRITTNEY R
ADDRESS INTENTIONALLY OMITTED

010141P001-1348A-018
MARCANTEL ROBIN L
ADDRESS INTENTIONALLY OMITTED

010143P001-1348A-018
MARCELO VICTOR V
ADDRESS INTENTIONALLY OMITTED

010144P001-1348A-018
MARCHLOWSKI ASHLEY M
ADDRESS INTENTIONALLY OMITTED

079005P001-1348A-018
MARCHMAN CHARLES
ADDRESS INTENTIONALLY OMITTED

080976P001-1348A-018
MARCHMAN KEITH
DBA WATERBOY'S DETAIL AND PRESSURE WASHING
2225 FOREST DR
CUMMING GA 30041

070456P001-1348A-018
MARCIA BORYS CLERK (GARNISHMENT)
GENERAL SESSIONS COURT
421 E SPRING ST  1C49A
COOKEVILLE TN 38501

010145P001-1348A-018
MARCIA MILTON
ADDRESS INTENTIONALLY OMITTED

010146P001-1348A-018
MARCKINI MACKENZIE L
ADDRESS INTENTIONALLY OMITTED

081435P001-1348A-018
MARCO MARIA G
DBA MILLENIUM TILE AND REMODELING
5101 BLUE RIDGE
EL PASO TX 79904

070457P001-1348A-018
MARCOA PUBLISHING LLC
PO BOX 509100
SAN DIEGO CA 92150-9100

080859P001-1348A-018
MARCOS JUAN C
ADDRESS INTENTIONALLY OMITTED

080822P001-1348A-018
MARCOTTE JOSEPH RANDALL
ADDRESS INTENTIONALLY OMITTED

082211P001-1348A-018
MARCOUX REBECCA
ADDRESS INTENTIONALLY OMITTED

010147P001-1348A-018
MARCOVECCHIO HAYLEY N
ADDRESS INTENTIONALLY OMITTED

010148P001-1348A-018
MARCUM MIKAYLA E
ADDRESS INTENTIONALLY OMITTED

010149P001-1348A-018
MARDIS MACKENNA L
ADDRESS INTENTIONALLY OMITTED

040423P001-1348A-018
MARDON SUSAN
ADDRESS INTENTIONALLY OMITTED

010150P001-1348A-018
MAREE JON R
ADDRESS INTENTIONALLY OMITTED

010151P001-1348A-018
MARENO O'NEILL E
ADDRESS INTENTIONALLY OMITTED

082620P001-1348A-018
MARENTETTE SANDY
ADDRESS INTENTIONALLY OMITTED

070458P001-1348A-018
MARFAC INC
665 MAINSTREAM DR STE 200
NASHVILLE TN 37228

070459P001-1348A-018
MARGARET DALEY PETER DALEY AND
MARY DALEY
PO BOX 10962
FT WORTH TX 76114

070460P001-1348A-018
MARGARET ROBINS
ADDRESS INTENTIONALLY OMITTED

083267P001-1348A-018
MARGRABE WALTER
DBA M AND M SIGN CO
POBOX 938
CAPE GIRARDEAU MO 63702-0938

010152P001-1348A-018
MARHEFKA BARON S
ADDRESS INTENTIONALLY OMITTED

070461P001-1348A-018
MARIA MATTOX AND BENJAMIN MITC
310 EAST BRADFORD RD
TALLAHASSEE FL 32303

070462P001-1348A-018
MARICOPA COUNTY ENVIRONMENTAL SVC
1001 N CENTRAL STE 100
PHOENIX AZ 85004

070463P001-1348A-018
MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX AZ 85072-2133

010153P001-1348A-018
MARIEL ISMAEL
ADDRESS INTENTIONALLY OMITTED

070464P001-1348A-018
MARIES LOCK AND SAFE INC
9608 ROGERS AVE
FORT SMITH AR 72903

070465P001-1348A-018
MARIETTA MUNICIPAL COURT
301 PUTNAM
MARIETTA OH 45750

010155P001-1348A-018
MARIN ANA
ADDRESS INTENTIONALLY OMITTED

080790P001-1348A-018
MARIN JOSE ALBERTO
DBA MARIN'S UPHOLSTERY
4302 STA MARIA
LAREDO TX 78041

010154P001-1348A-018
MARIN SARA
ADDRESS INTENTIONALLY OMITTED

083214P001-1348A-018
MARIN VICENTE
ADDRESS INTENTIONALLY OMITTED

070466P001-1348A-018
MARINO AND SON PLUMBING AND HEAT
2731 NORTH ST
BATON ROUGE LA 70802

070484P001-1348A-018
MARIO'S DISCOUNT LIQUOR
DBA MARIO'S DISCOUNT LIQUOR
319 W SAUNDERS
LAREDO TX 78041

070467P001-1348A-018
MARION ABSTRACT CO INC
406 N MONROE ST
MARION IL 62959

070468P001-1348A-018
MARION CO CLERK
CITY-COUNTY BLDG RM W-123
200 E WASHINGTON ST
INDIANAPOLIS IN 46204

070469P001-1348A-018
MARION COUNTY CLERK
CHILD SUPPORT DIVISION
W123 CITY COUNTY BUILDING
INDIANAPOLIS IN 46204

070470P001-1348A-018
MARION COUNTY PUBLIC HEALTH DEPT
DEPT OF FOOD AND CONSUMER SAFETY
3840 N SHERMAN DR LOWER LEVEL
INDIANAPOLIS IN 46226

070471P001-1348A-018
MARION COUNTY SAMLL CLAIMS COU
LAWRENCE TOWNSHIP DIVISION
4455 MCCOY STREETT
INDIANAPOLIS IN 46226

070472P001-1348A-018
MARION COUNTY SMALL CLAIMS COU
DECATUR TOWNSHIP DIVISION
3750 S FOLTZ RD
INDIANAPOLIS IN 46221

070473P001-1348A-018
MARION COUNTY SMALL CLAIMS COU
LAWRENCE TOWNSHIP DIVISION
4455 MCCOY ST
LAWRENCE IN 46226

070474P001-1348A-018
MARION COUNTY SMALL CLAIMS COU
WARREN TOWNSHIP DIVISION
501 NORTH POST RD
INDIANAPOLIS IN 46219

070475P001-1348A-018
MARION COUNTY SMALL CLAIMS COU
PERRY TOWNSHIP DIVISION
4925 S SHELBY ST STE 100
INDIANPOLIS IN 46227

070476P001-1348A-018
MARION COUNTY SMALL CLAIMS COU
PIKE TOWNSHIP DIVISION
5665 LAFAYETTE RD STE B
INDIANAPOLIS IN 46254

070477P001-1348A-018
MARION COUNTY STORMWATER MGMT
PO BOX 1220
INDIANAPOLIS IN 46206

070478P001-1348A-018
MARION COUNTY TAX COLLECTOR
POBOX 970
OCALA FL 34478-0970

070479P001-1348A-018
MARION COUNTY TREASURER
DBA MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS IN 46206-6145

070480P001-1348A-018
MARION GENERAL HOSPITAL
PO BOX 630
COLUMBIA MS 39429

070481P001-1348A-018
MARION GLASS AND MIRROR INC
PO BOX 881
903 HALFWAY RD
MARION IL 62959

070482P001-1348A-018
MARION HIGH SCHOOL
1501 S CARBON
MARION IL 62959

070483P001-1348A-018
MARION POLICE DEPT
100 S MADISON ST
MARION IL 62959

010156P001-1348A-018
MARION SCOTT J
ADDRESS INTENTIONALLY OMITTED

083227P001-1348A-018
MARION VICKEY
ADDRESS INTENTIONALLY OMITTED

070485P001-1348A-018
MARIOTT INTERNATIONAL INC
PO BOX 742274
ATLANTA GA 30384-2274

070486P001-1348A-018
MARIPOSA
DEPT OF CHILD SUPPORT SVC
POBOX 748
MARIPOSA CA 95338

010157P001-1348A-018
MARISCAL MARQUIS R
ADDRESS INTENTIONALLY OMITTED

070488P001-1348A-018
MARJORIE KING-TAX ASSESSOR COLLECTOR
AUTO REGISTRATION OFFICE
PO BOX 2740
WEATHERFORD TX 76086

070489P001-1348A-018
MARK COLES AUTOGLASS AND TINT
1313 N 1ST AVE
EVANSVILLE IN 47710

070490P001-1348A-018
MARK E MCGEE DDS PC
3400A OLD MILTON PKWY 540
ALPHARETTA GA 30005

070491P001-1348A-018
MARK JOHNSON PLUMBING INC
PO BOX 977
RUSTON LA 71273-0977

070492P001-1348A-018
MARK QUIRE AND CO INC
DBA QUIRE PLUMBING CORP
PO BOX 19098
LOUISVILLE KY 40259

070493P001-1348A-018
MARK STALLINGS ELECTRIC INC
PO BOX 1511
ABILENE TX 79604

070508P001-1348A-018
MARK'S MOBILE WELDING
DBA MARK'S WELDING AND METAL SUPPLY
17026 DIX/TOLEDO
BROWNSTOWN MI 48193-8421

080446P001-1348A-018
MARKEL JEFF
DBA LONG'S REFRIGERATION SVC
515 E 7TH ST
ASHLAND OH 44805

010158P001-1348A-018
MARKER JESSI C
ADDRESS INTENTIONALLY OMITTED

070494P001-1348A-018
MARKET DIRECTIONS INC
POBOX 414287
KANSAS CITY MO 64141

070495P001-1348A-018
MARKET VISION INC
330 PASSAIC AVE STE 205
FAIRFIELD NJ 07004

070496P001-1348A-018
MARKET VISION INC
91 CLINTON RD STE 2A
FAIRFIELD NJ 07004

070497P001-1348A-018
MARKET WHOLESALE SPECIALTIES INC
605 N TUSLA
OKLAHOMA CITY OK 73107

070498P001-1348A-018
MARKETEAM INC
26012 PALA
MISSION VIEJO CA 92691

070499P001-1348A-018
MARKETING AND DISTRIBUTION SERVI
3505A LAKE HERMAN DR
BROWN SUMMIT NC 27214

070500P001-1348A-018
MARKETING SPECTRUM
4151 ASHFORDDUNWOODY RD STE 510
ALTANTA GA 30319

070501P001-1348A-018
MARKETING VITALSCOM
5055 W PK BLVD STE 550
PLANO TX 75024

058946P001-1348A-018
MARKETINGVITALS.COM
5240 TENNYSON PKWY STE 102
PLANO TX 75024

070502P001-1348A-018
MARKETPRO INC
53 PERIMETER CTR E STE 200
ATLANTA GA 30346

010159P001-1348A-018
MARKHAM MADELINE G
ADDRESS INTENTIONALLY OMITTED

070503P001-1348A-018
MARKHAM RESTAURANT SUPPLY CO
PO BOX 6356
420 S FRESNO
FORT SMITH AR 72906

070504P001-1348A-018
MARKHAM WHOLESALE PRODUCE INC
18255 FOREST RD
LYNCHBURG VA 24502

010160P001-1348A-018
MARKLAND BILLY K
ADDRESS INTENTIONALLY OMITTED

070505P001-1348A-018
MARKLAND SIGNS
2455 EDWARDSVILLE-GALENA RD
GEORGETOWN IN 47122

085596P001-1348A-018
MARKLEVITZ JACOB
ADDRESS INTENTIONALLY OMITTED

010161P001-1348A-018
MARKOVCIC JESSICA K
ADDRESS INTENTIONALLY OMITTED

010162P001-1348A-018
MARKOVICH SHAWNA R
ADDRESS INTENTIONALLY OMITTED

078491P001-1348A-018
MARKOWITZ ARNOLD P
DBA WHOLESALE COMMERCIAL DISTRIBUTORS
28310 ROADSIDE DR 136
CORNELL CA 91301

081553P001-1348A-018
MARKOWITZ MARY ANN
DBA NATIONAL PRODUCTS
30410 PENROD RD
AGOURA HILLS CA 91301

085597P001-1348A-018
MARKS AMANDA
ADDRESS INTENTIONALLY OMITTED

010164P001-1348A-018
MARKS CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

079095P001-1348A-018
MARKS CHRISTOPHER GEORGE
DBA IMMANUEL'S PAVING AND SEALCOATING
4302 SHALLOWFORD RD
MARIETTA GA 30062

040461P001-1348A-018
MARKS KAREN
ADDRESS INTENTIONALLY OMITTED

084539P001-1348A-018
MARKS KELLY
ADDRESS INTENTIONALLY OMITTED

070506P001-1348A-018
MARKS LANDSCAPING
441 3RD AVE
INDIALANTIC FL 32903

070507P001-1348A-018
MARKS LOCK SHOP INC
2107 SOUTH CEDAR ST
LANSING MI 48910

081568P001-1348A-018
MARKS MARY
ADDRESS INTENTIONALLY OMITTED

070509P001-1348A-018
MARKS SAFE AND LOCK SVC IN
15151 ADAMS RD
GRANGER IN 46530

010163P001-1348A-018
MARKS SUSAN G
ADDRESS INTENTIONALLY OMITTED

085598P001-1348A-018
MARKS WENDY
ADDRESS INTENTIONALLY OMITTED

010165P001-1348A-018
MARLER GREG
ADDRESS INTENTIONALLY OMITTED

078979P001-1348A-018
MARLETTE CHARLES A
ADDRESS INTENTIONALLY OMITTED

010168P001-1348A-018
MARLIN ALYSSA J
ADDRESS INTENTIONALLY OMITTED

010167P001-1348A-018
MARLIN DANIEL P
ADDRESS INTENTIONALLY OMITTED

080392P001-1348A-018
MARLIN JASON C
DBA J MARLIN PRODUCTIONS INC
133 TURNER AVE
MURFREESBORO TN 37127

010166P001-1348A-018
MARLIN KERRY L
ADDRESS INTENTIONALLY OMITTED

010169P001-1348A-018
MARLOW FRANCES R
ADDRESS INTENTIONALLY OMITTED

082693P001-1348A-018
MARLOW SHARON
ADDRESS INTENTIONALLY OMITTED

010170P001-1348A-018
MARLOWE TURNER A
ADDRESS INTENTIONALLY OMITTED

010171P001-1348A-018
MARLOWE TYLER W
ADDRESS INTENTIONALLY OMITTED

070510P001-1348A-018
MARLOWS HOME REPAIR INC
PO BOX 3208
HUNTSVILLE AL 35810

070511P001-1348A-018
MARMIC FIRE AND SAFETY CO INC
813 PROGRESS ST
CAPE GIRARDEAU MO 63703

010172P001-1348A-018
MARMON MARQUIA
ADDRESS INTENTIONALLY OMITTED

010173P001-1348A-018
MARNEY SHELLEY A
ADDRESS INTENTIONALLY OMITTED

010174P001-1348A-018
MAROTZ MEGHAN L
ADDRESS INTENTIONALLY OMITTED

010183P001-1348A-018
MARQUEZ CHRISTINA N
ADDRESS INTENTIONALLY OMITTED

010181P001-1348A-018
MARQUEZ CRYSTAL
ADDRESS INTENTIONALLY OMITTED

010180P001-1348A-018
MARQUEZ DANIELA
ADDRESS INTENTIONALLY OMITTED

010182P001-1348A-018
MARQUEZ ERICA L
ADDRESS INTENTIONALLY OMITTED

010176P001-1348A-018
MARQUEZ JOSE D
ADDRESS INTENTIONALLY OMITTED

010177P001-1348A-018
MARQUEZ RUBEN
ADDRESS INTENTIONALLY OMITTED

010178P001-1348A-018
MARQUEZ RUWIL N
ADDRESS INTENTIONALLY OMITTED

010175P001-1348A-018
MARQUEZ VERONICA
ADDRESS INTENTIONALLY OMITTED

010179P001-1348A-018
MARQUEZ WILLIAM V
ADDRESS INTENTIONALLY OMITTED

010184P001-1348A-018
MARRERO DANIEL J
ADDRESS INTENTIONALLY OMITTED

070512P001-1348A-018
MARRIOTT BUSINESS SVC
PO BOX 402642
ATLANTA GA 30384-2642

070513P001-1348A-018
MARRIOTT FAIRFAX AT FAIR OAKS
11787 LEE JACKSON MEMORIAL HWY
FAIRFAX VA 22033

070514P001-1348A-018
MARRIOTT INTERNATIONAL
DBA COURTYARD BY MARRIOTT
DBA FOSSIL CREEK COUTYARD
3751 NE LOOP 820
FORT WORTH TX 76137

070515P001-1348A-018
MARRIOTT INTERNATIONAL
PO BOX 402642
ATLANTA GA 30384-2642

085599P001-1348A-018
MARRON JOSHUA R
ADDRESS INTENTIONALLY OMITTED

010186P001-1348A-018
MARROQUIN RONALD
ADDRESS INTENTIONALLY OMITTED

010185P001-1348A-018
MARROQUIN SYLVIA M
ADDRESS INTENTIONALLY OMITTED

078738P001-1348A-018
MARRS BRADLEY DEAN
DBA POSEIDON POWER WASHING
6008 MASSAPONAX CHRUCH RD
FREDERICKSBURG VA 22407

010187P001-1348A-018
MARRS TOMMY E
ADDRESS INTENTIONALLY OMITTED

070516P001-1348A-018
MARS STOUT INC
PO BOX 8026
MISSOULA MT 59807

070517P001-1348A-018
MARSALA BEVERAGE
DBA MARSALA BEVERAGE
825 STONE AVE
MONROE LA 71201

070518P001-1348A-018
MARSALA DISTRIBUTING CO
825 STONE AVE
MONROE LA 71201

080606P001-1348A-018
MARSDEN JODI
ADDRESS INTENTIONALLY OMITTED

010188P001-1348A-018
MARSEE FAYE M
ADDRESS INTENTIONALLY OMITTED

070519P001-1348A-018
MARSH CLEARSIGHT LLC
WELLS FARGO BANK
PO BOX 201739
DALLAS TX 75320-1739

058947P001-1348A-018
MARSH CLEARSIGHT LLC FORMERLY CS STARS LLC
MANAGING DIRECTOR AMERICAS
3560 LENOX RD STE 2400
ATLANTA GA 30326

040512P001-1348A-018
MARSH GERRICK A
ADDRESS INTENTIONALLY OMITTED

010192P001-1348A-018
MARSH JARED L
ADDRESS INTENTIONALLY OMITTED

010189P001-1348A-018
MARSH KAYLA R
ADDRESS INTENTIONALLY OMITTED

010193P001-1348A-018
MARSH LAQUETA M
ADDRESS INTENTIONALLY OMITTED

010191P001-1348A-018
MARSH LOGAN R
ADDRESS INTENTIONALLY OMITTED

081339P001-1348A-018
MARSH LOIS
ADDRESS INTENTIONALLY OMITTED

081107P001-1348A-018
MARSH MD KIRSTEN
ADDRESS INTENTIONALLY OMITTED

010190P001-1348A-018
MARSH MONTEZ D
ADDRESS INTENTIONALLY OMITTED

070520P001-1348A-018
MARSH USA INC
NW 8625 PO BOX 1450
MINNEAPOLIS MN 55485-8625

070521P001-1348A-018
MARSH USA INC
BANK OF AMERICA
POBOX 198951
ATLANTA GA 30384-8951

070522P001-1348A-018
MARSHAL COMBS-SKINNER (GARNISHMENT)
CHAPTER 13
PO BOX 1133
MEMPHIS TN 38101-1133

083362P001-1348A-018
MARSHAL WILLIAM M GUYTON
ADDRESS INTENTIONALLY OMITTED

010194P001-1348A-018
MARSHALL AARON A
ADDRESS INTENTIONALLY OMITTED

070523P001-1348A-018
MARSHALL AIR SYSTEMS INC
419 PEACHTREE DR S
CHARLOTTE NC 28217

010207P001-1348A-018
MARSHALL ALYSSA
ADDRESS INTENTIONALLY OMITTED

010205P001-1348A-018
MARSHALL AMARIS M
ADDRESS INTENTIONALLY OMITTED

010206P001-1348A-018
MARSHALL AMBER L
ADDRESS INTENTIONALLY OMITTED

078526P001-1348A-018
MARSHALL AUTUMN C
ADDRESS INTENTIONALLY OMITTED

010208P001-1348A-018
MARSHALL BRYANA A
ADDRESS INTENTIONALLY OMITTED

010204P001-1348A-018
MARSHALL COLBY L
ADDRESS INTENTIONALLY OMITTED

040522P001-1348A-018
MARSHALL DAYNA R
ADDRESS INTENTIONALLY OMITTED

079544P001-1348A-018
MARSHALL DON
DBA MARSHALL PRODUCTIONS
415 WEST HURON ST
CHICAGO IL 60610

058707P001-1348A-018
MARSHALL ELIZABETH
ADDRESS INTENTIONALLY OMITTED

058707S001-1348A-018
MARSHALL ELIZABETH
ROBERT LICHTENSTEIN
ADDRESS INTENTIONALLY OMITTED

080128P001-1348A-018
MARSHALL HARRY C
DBA WASHINGTON POST
PO BOX 1460
WOODBRIDGE VA 22195-1460

010202P001-1348A-018
MARSHALL JADE M
ADDRESS INTENTIONALLY OMITTED

010196P001-1348A-018
MARSHALL JERMAINE
ADDRESS INTENTIONALLY OMITTED

010203P001-1348A-018
MARSHALL JESSICA D
ADDRESS INTENTIONALLY OMITTED

010201P001-1348A-018
MARSHALL KATIE L
ADDRESS INTENTIONALLY OMITTED

010198P001-1348A-018
MARSHALL MARCEL D
ADDRESS INTENTIONALLY OMITTED

080246P001-1348A-018
MARSHALL MD JAMES A
ADDRESS INTENTIONALLY OMITTED

081814P001-1348A-018
MARSHALL MIKE
ADDRESS INTENTIONALLY OMITTED

070524P001-1348A-018
MARSHALL MOBILE WELDING
117 MCKINLEY DR
COLUMBIA TN 38401

010195P001-1348A-018
MARSHALL RYAN P
ADDRESS INTENTIONALLY OMITTED

010209P001-1348A-018
MARSHALL SAVANNAH B
ADDRESS INTENTIONALLY OMITTED

082681P001-1348A-018
MARSHALL SHARI
DBA MARSHALL CONSTRUCTION
MARSHALL CONCRETE
1210 W WASHINGTON
BLOOMINGTON IL 61701

010197P001-1348A-018
MARSHALL SHARNAE Q
ADDRESS INTENTIONALLY OMITTED

010199P001-1348A-018
MARSHALL SHYMEKE A
ADDRESS INTENTIONALLY OMITTED

010200P001-1348A-018
MARSHALL TAMI R
ADDRESS INTENTIONALLY OMITTED

070525P001-1348A-018
MARSHALL TINTING SVC LLC
DBA TEXAS GLASS TINTING
4085 JUNG RD
SAN ANTONIO TX 78247

010210P001-1348A-018
MARSHALL ULYSSES S
ADDRESS INTENTIONALLY OMITTED

040524P001-1348A-018
MARSHALL WILLIE J
ADDRESS INTENTIONALLY OMITTED

010211P001-1348A-018
MARSHICK KYLE A
ADDRESS INTENTIONALLY OMITTED

010212P001-1348A-018
MARSHOFF EASTON P
ADDRESS INTENTIONALLY OMITTED

070526P001-1348A-018
MARTELLO KNIFE SVC INC
PO BOX 5615
LUTHERVILLE MD 21094

070527P001-1348A-018
MARTEX SVC
DBA MARTEX SVC
1417 AVERY RD STE 200
AMELIA ISLAND FL 32034

010213P001-1348A-018
MARTHEL DEVOL D
ADDRESS INTENTIONALLY OMITTED

010260P001-1348A-018
MARTIN ALEXIS S
ADDRESS INTENTIONALLY OMITTED

010220P001-1348A-018
MARTIN ALLEN
ADDRESS INTENTIONALLY OMITTED

070528P001-1348A-018
MARTIN AND ASSOCIATES PEOPLESOUR
77 EAST CROSSVILLE RD
ROSWELL GA 30075

070529P001-1348A-018
MARTIN AND MARTIN ENTERPRISESIN
DBA HOSPITALITY RECRUITERS
10706 CORTLAND RIDGE LN
CPRESS TX 77433

070530P001-1348A-018
MARTIN AND SMITH INC
DBA ROTO ROOTER
DBA ROTO ROOTER SEWER-LEXINGTON
PO BOX 910685
LEXINGTON KY 40591-0685

010216P001-1348A-018
MARTIN ANTHONY J
ADDRESS INTENTIONALLY OMITTED

010267P001-1348A-018
MARTIN ANTONIO D
ADDRESS INTENTIONALLY OMITTED

010259P001-1348A-018
MARTIN ARTAVARIS M
ADDRESS INTENTIONALLY OMITTED

078639P001-1348A-018
MARTIN BETH
ADDRESS INTENTIONALLY OMITTED

078726P001-1348A-018
MARTIN BOYD
ADDRESS INTENTIONALLY OMITTED

010222P001-1348A-018
MARTIN BRANDIE
ADDRESS INTENTIONALLY OMITTED

040604P001-1348A-018
MARTIN BRYAN
ADDRESS INTENTIONALLY OMITTED

010242P001-1348A-018
MARTIN CHELSEA T
ADDRESS INTENTIONALLY OMITTED

079066P001-1348A-018
MARTIN CHRIS
ADDRESS INTENTIONALLY OMITTED

070531P001-1348A-018
MARTIN CONSTRUCTION LLC
176 COUNTY RD 168
JEMISON AL 35085

079284P001-1348A-018
MARTIN DANNY RAY
ADDRESS INTENTIONALLY OMITTED

010268P001-1348A-018
MARTIN DARNELL A
ADDRESS INTENTIONALLY OMITTED

040620P001-1348A-018
MARTIN DAVID A
ADDRESS INTENTIONALLY OMITTED

010258P001-1348A-018
MARTIN DAVID R
ADDRESS INTENTIONALLY OMITTED

070532P001-1348A-018
MARTIN DISTRIBUTING CO
528 WEST RACE ST
MARTINSBURG WV 25401

070533P001-1348A-018
MARTIN ELECTRIC
115 ORCHARD VLY CIR
HENDERSONVILLE TN 37075

070534P001-1348A-018
MARTIN ELECTRIC LLC
165 MULLIS CREEK
PIKE ROAD AL 36064

070535P001-1348A-018
MARTIN ELECTRICAL SVC LLC
PO BOX 680034
FORT PAYNE AL 35968

010266P001-1348A-018
MARTIN EUMEKA
ADDRESS INTENTIONALLY OMITTED

010237P001-1348A-018
MARTIN FELICIA F
ADDRESS INTENTIONALLY OMITTED

010230P001-1348A-018
MARTIN GABRIELLE L
ADDRESS INTENTIONALLY OMITTED

010233P001-1348A-018
MARTIN HANNAH G
ADDRESS INTENTIONALLY OMITTED

040613P001-1348A-018
MARTIN HEATHER F
ADDRESS INTENTIONALLY OMITTED

010236P001-1348A-018
MARTIN HOWARD A
ADDRESS INTENTIONALLY OMITTED

080217P001-1348A-018
MARTIN JACK MOSS
DBA JACK'S CUSTOM INTERIORS
POBOX 319
TAYLORSVILLE GA 30178

010224P001-1348A-018
MARTIN JAMES M
ADDRESS INTENTIONALLY OMITTED

040672P001-1348A-018
MARTIN JASMINE L
ADDRESS INTENTIONALLY OMITTED

010241P001-1348A-018
MARTIN JEREMY R
ADDRESS INTENTIONALLY OMITTED

010219P001-1348A-018
MARTIN JERRY D
ADDRESS INTENTIONALLY OMITTED

040682P001-1348A-018
MARTIN JESSICA S
ADDRESS INTENTIONALLY OMITTED

010261P001-1348A-018
MARTIN JESUS M
ADDRESS INTENTIONALLY OMITTED

080581P001-1348A-018
MARTIN JIMMY CARTER
CIRCUIT COURT CLERK
P O BOX 518
LEBANON TN 37088-0518

010249P001-1348A-018
MARTIN JOLISA
ADDRESS INTENTIONALLY OMITTED

010246P001-1348A-018
MARTIN JONATHAN W
ADDRESS INTENTIONALLY OMITTED

010225P001-1348A-018
MARTIN JORDAN V
ADDRESS INTENTIONALLY OMITTED

085600P001-1348A-018
MARTIN JOSH
ADDRESS INTENTIONALLY OMITTED

080298P001-1348A-018
MARTIN JR JAMES J
DBA HEI WINDOW TINTING AND FASHIONS
495 WYOMING ST HANOVER TOWNSHIP
WILKES-BARRE PA 18706-3342

010271P001-1348A-018
MARTIN JR RONALD E
ADDRESS INTENTIONALLY OMITTED

082851P001-1348A-018
MARTIN JR STEVE T
DBA A TO Z REMODELING
530 EBENEZER RD
FORSYTH GA 31029

010243P001-1348A-018
MARTIN JULIA L
ADDRESS INTENTIONALLY OMITTED

040659P001-1348A-018
MARTIN KARA N
ADDRESS INTENTIONALLY OMITTED

010265P001-1348A-018
MARTIN KATELYNN S
ADDRESS INTENTIONALLY OMITTED

080940P001-1348A-018
MARTIN KATHERINE
ADDRESS INTENTIONALLY OMITTED

040601P001-1348A-018
MARTIN KATHERINE H
ADDRESS INTENTIONALLY OMITTED

010264P001-1348A-018
MARTIN KELSEY A
ADDRESS INTENTIONALLY OMITTED

010257P001-1348A-018
MARTIN KENNETH L
ADDRESS INTENTIONALLY OMITTED

040589P001-1348A-018
MARTIN KHRISTINA M
ADDRESS INTENTIONALLY OMITTED

081115P001-1348A-018
MARTIN KRISTEN
ADDRESS INTENTIONALLY OMITTED

081120P001-1348A-018
MARTIN KRISTIN A
ADDRESS INTENTIONALLY OMITTED

010226P001-1348A-018
MARTIN KRYSTAL A
ADDRESS INTENTIONALLY OMITTED

070035P001-1348A-018
MARTIN LISA
ADDRESS INTENTIONALLY OMITTED

010255P001-1348A-018
MARTIN MACKENZIE C
ADDRESS INTENTIONALLY OMITTED

010231P001-1348A-018
MARTIN MARCUS L
ADDRESS INTENTIONALLY OMITTED

081501P001-1348A-018
MARTIN MARK
DBA MARK MARTIN'S MAINTENANCE AND REPAIRS
11143 SW 78TH AVE
OCALA FL 34476

010215P001-1348A-018
MARTIN MARY E
ADDRESS INTENTIONALLY OMITTED

040675P001-1348A-018
MARTIN MATTHEW A
ADDRESS INTENTIONALLY OMITTED

010229P001-1348A-018
MARTIN MEGHANN A
ADDRESS INTENTIONALLY OMITTED

000394P001-1348A-018
MARTIN MICHAEL
ADDRESS INTENTIONALLY OMITTED

040585P001-1348A-018
MARTIN MICHAEL K
ADDRESS INTENTIONALLY OMITTED

040566P001-1348A-018
MARTIN MICHAEL R
ADDRESS INTENTIONALLY OMITTED

070536P001-1348A-018
MARTIN MICROWAVE INC OF TENNESSEE
8106 STANDIFER GAP RD
CHATTANOOGA TN 37421

010221P001-1348A-018
MARTIN MISTIE J
ADDRESS INTENTIONALLY OMITTED

010253P001-1348A-018
MARTIN NATHANIEL T
ADDRESS INTENTIONALLY OMITTED

010247P001-1348A-018
MARTIN NICHOLE R
ADDRESS INTENTIONALLY OMITTED

010245P001-1348A-018
MARTIN NICOLE D
ADDRESS INTENTIONALLY OMITTED

010262P001-1348A-018
MARTIN NIKOLAUS O
ADDRESS INTENTIONALLY OMITTED

070537P001-1348A-018
MARTIN PAVING CO INC
PO BOX 548
MEDINA TN 38355

010269P001-1348A-018
MARTIN PEGGY A
ADDRESS INTENTIONALLY OMITTED

010256P001-1348A-018
MARTIN RACHAEL D
ADDRESS INTENTIONALLY OMITTED

010240P001-1348A-018
MARTIN RAY A
ADDRESS INTENTIONALLY OMITTED

010263P001-1348A-018
MARTIN REESE A
ADDRESS INTENTIONALLY OMITTED

082393P001-1348A-018
MARTIN ROBERT
DBA MARTIN CONSTRUCTION CO
176 COUNTY RD 168
JEMISON AL 35085

082477P001-1348A-018
MARTIN ROMEL
DBA LEAKS AND LITES
PO BOX 441185
DETROIT MI 48244

010252P001-1348A-018
MARTIN RUTHIE A
ADDRESS INTENTIONALLY OMITTED

010227P001-1348A-018
MARTIN RYAN L
ADDRESS INTENTIONALLY OMITTED

010244P001-1348A-018
MARTIN SADIE K
ADDRESS INTENTIONALLY OMITTED

010218P001-1348A-018
MARTIN SCOTT
ADDRESS INTENTIONALLY OMITTED

010217P001-1348A-018
MARTIN SHELLY C
ADDRESS INTENTIONALLY OMITTED

010232P001-1348A-018
MARTIN SHIRLEY L
ADDRESS INTENTIONALLY OMITTED

085601P001-1348A-018
MARTIN SKYLER
ADDRESS INTENTIONALLY OMITTED

010270P001-1348A-018
MARTIN STEVEN A
ADDRESS INTENTIONALLY OMITTED

010223P001-1348A-018
MARTIN STEVIE N
ADDRESS INTENTIONALLY OMITTED

070538P001-1348A-018
MARTIN SUE
ADDRESS INTENTIONALLY OMITTED

010228P001-1348A-018
MARTIN SUMMER R
ADDRESS INTENTIONALLY OMITTED

010251P001-1348A-018
MARTIN TABITHA R
ADDRESS INTENTIONALLY OMITTED

010254P001-1348A-018
MARTIN TANNER
ADDRESS INTENTIONALLY OMITTED

010239P001-1348A-018
MARTIN TARA
ADDRESS INTENTIONALLY OMITTED

085602P001-1348A-018
MARTIN TARYN C
ADDRESS INTENTIONALLY OMITTED

040586P001-1348A-018
MARTIN TAYLOR G
ADDRESS INTENTIONALLY OMITTED

010235P001-1348A-018
MARTIN TERRY L
ADDRESS INTENTIONALLY OMITTED

010234P001-1348A-018
MARTIN THOMAS
ADDRESS INTENTIONALLY OMITTED

010238P001-1348A-018
MARTIN TOMMY H
ADDRESS INTENTIONALLY OMITTED

010250P001-1348A-018
MARTIN TRACY E
ADDRESS INTENTIONALLY OMITTED

010214P001-1348A-018
MARTIN TRINIDA H
ADDRESS INTENTIONALLY OMITTED

010248P001-1348A-018
MARTIN VANITY M
ADDRESS INTENTIONALLY OMITTED

085603P001-1348A-018
MARTIN YAZMIN
ADDRESS INTENTIONALLY OMITTED

083433P001-1348A-018
MARTIN ZADAH
ADDRESS INTENTIONALLY OMITTED

070544P001-1348A-018
MARTIN'S HEATING AND AIR
PO BOX 1701
FT. SMITH AR 72902-1701

010272P001-1348A-018
MARTINDELL GEORGIA N
ADDRESS INTENTIONALLY OMITTED

010349P001-1348A-018
MARTINEZ    EZ LISSETTE
ADDRESS INTENTIONALLY OMITTED

010287P001-1348A-018
MARTINEZ ABRAHAM
ADDRESS INTENTIONALLY OMITTED

010322P001-1348A-018
MARTINEZ ALYSSA L
ADDRESS INTENTIONALLY OMITTED

010324P001-1348A-018
MARTINEZ ANDMART
ADDRESS INTENTIONALLY OMITTED

010309P001-1348A-018
MARTINEZ ANDREW J
ADDRESS INTENTIONALLY OMITTED

010282P001-1348A-018
MARTINEZ ANGELA M
ADDRESS INTENTIONALLY OMITTED

010337P001-1348A-018
MARTINEZ ANGELICA M
ADDRESS INTENTIONALLY OMITTED

010343P001-1348A-018
MARTINEZ ANGELICA S
ADDRESS INTENTIONALLY OMITTED

010329P001-1348A-018
MARTINEZ ANIBAL O
ADDRESS INTENTIONALLY OMITTED

010310P001-1348A-018
MARTINEZ ARTURO
ADDRESS INTENTIONALLY OMITTED

078631P001-1348A-018
MARTINEZ BERTINA
ADDRESS INTENTIONALLY OMITTED

010327P001-1348A-018
MARTINEZ BRANDON M
ADDRESS INTENTIONALLY OMITTED

010292P001-1348A-018
MARTINEZ BREANN L
ADDRESS INTENTIONALLY OMITTED

010301P001-1348A-018
MARTINEZ BRENDA
ADDRESS INTENTIONALLY OMITTED

010307P001-1348A-018
MARTINEZ BRIANNA K
ADDRESS INTENTIONALLY OMITTED

070539P001-1348A-018
MARTINEZ BUILDING SVC INC
PO BOX 101389
BIRMINGHAM AL 35210

010284P001-1348A-018
MARTINEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

010298P001-1348A-018
MARTINEZ DANIXA
ADDRESS INTENTIONALLY OMITTED

010303P001-1348A-018
MARTINEZ DAVID
ADDRESS INTENTIONALLY OMITTED

010331P001-1348A-018
MARTINEZ DEANDRA N
ADDRESS INTENTIONALLY OMITTED

010345P001-1348A-018
MARTINEZ DESERIE
ADDRESS INTENTIONALLY OMITTED

079642P001-1348A-018
MARTINEZ DURAN
DBA SUDS AND SODA BEER COLLECTIBLES
215 N BRIDGE ST
GRAND LEDGE MI 48837

010333P001-1348A-018
MARTINEZ EDGAR
ADDRESS INTENTIONALLY OMITTED

010275P001-1348A-018
MARTINEZ EDMUNDO
ADDRESS INTENTIONALLY OMITTED

010300P001-1348A-018
MARTINEZ ELISA M
ADDRESS INTENTIONALLY OMITTED

010314P001-1348A-018
MARTINEZ ENRIQUE D
ADDRESS INTENTIONALLY OMITTED

010295P001-1348A-018
MARTINEZ ERIC
ADDRESS INTENTIONALLY OMITTED

010341P001-1348A-018
MARTINEZ ESMERALDA D
ADDRESS INTENTIONALLY OMITTED

079835P001-1348A-018
MARTINEZ FELIX G
DBA FELIX MARTINEZ WELDING SPACIALIST
DBA MARTINEZ WELDING SPECIALIST
501 ELAINE ST
KELLER TX 76248

010332P001-1348A-018
MARTINEZ FERNANDO
ADDRESS INTENTIONALLY OMITTED

079842P001-1348A-018
MARTINEZ FLAUIAN
ADDRESS INTENTIONALLY OMITTED

010285P001-1348A-018
MARTINEZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

010291P001-1348A-018
MARTINEZ GABRIELIA
ADDRESS INTENTIONALLY OMITTED

010274P001-1348A-018
MARTINEZ GERARDO H
ADDRESS INTENTIONALLY OMITTED

080028P001-1348A-018
MARTINEZ GILBERT
DBA 24 HOUR GLASS
12013 NORTH LOOP RD #3
SAN ANTONIO TX 78216

010326P001-1348A-018
MARTINEZ HEATHER L
ADDRESS INTENTIONALLY OMITTED

010351P001-1348A-018
MARTINEZ III ALBERT
ADDRESS INTENTIONALLY OMITTED

010350P001-1348A-018
MARTINEZ III RUBEN
ADDRESS INTENTIONALLY OMITTED

010313P001-1348A-018
MARTINEZ ILIANA C
ADDRESS INTENTIONALLY OMITTED

070540P001-1348A-018
MARTINEZ INC
DBA MARTINEZ BLDG SVC
6905 KATELYN CR
PINSON AL 35126

040729P001-1348A-018
MARTINEZ JACQUELINN
ADDRESS INTENTIONALLY OMITTED

010299P001-1348A-018
MARTINEZ JAIRO F
ADDRESS INTENTIONALLY OMITTED

070541P001-1348A-018
MARTINEZ JENNIFER
ADDRESS INTENTIONALLY OMITTED

080787P001-1348A-018
MARTINEZ JORGE
ADDRESS INTENTIONALLY OMITTED

010302P001-1348A-018
MARTINEZ JOSE F
ADDRESS INTENTIONALLY OMITTED

010278P001-1348A-018
MARTINEZ JOSE L
ADDRESS INTENTIONALLY OMITTED

010342P001-1348A-018
MARTINEZ JOSE S
ADDRESS INTENTIONALLY OMITTED

080798P001-1348A-018
MARTINEZ JOSE S
DBA GREATLAND IRRIGATION
9027 SOUTHERN OAKS LP
LAREDO TX 78045

010330P001-1348A-018
MARTINEZ JOSHUA R
ADDRESS INTENTIONALLY OMITTED

010276P001-1348A-018
MARTINEZ JOSUE
ADDRESS INTENTIONALLY OMITTED

010334P001-1348A-018
MARTINEZ JUAN C
ADDRESS INTENTIONALLY OMITTED

010338P001-1348A-018
MARTINEZ KAYLEE
ADDRESS INTENTIONALLY OMITTED

010286P001-1348A-018
MARTINEZ KURSTEN D
ADDRESS INTENTIONALLY OMITTED

010348P001-1348A-018
MARTINEZ LESLY
ADDRESS INTENTIONALLY OMITTED

010316P001-1348A-018
MARTINEZ LIZETTE
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 010352P001-1348A-018<br>MARTINEZ LOPES SERVANDO<br>ADDRESS INTENTIONALLY OMITTED | 010283P001-1348A-018<br>MARTINEZ LORENZO<br>ADDRESS INTENTIONALLY OMITTED | 010305P001-1348A-018<br>MARTINEZ LUIS<br>ADDRESS INTENTIONALLY OMITTED | 010277P001-1348A-018<br>MARTINEZ LUIS F<br>ADDRESS INTENTIONALLY OMITTED |
| 010304P001-1348A-018<br>MARTINEZ LUIS G<br>ADDRESS INTENTIONALLY OMITTED | 085605P001-1348A-018<br>MARTINEZ MARIBEL<br>ADDRESS INTENTIONALLY OMITTED | 010308P001-1348A-018<br>MARTINEZ MARINA<br>ADDRESS INTENTIONALLY OMITTED | 081466P001-1348A-018<br>MARTINEZ MARK A<br>ADDRESS INTENTIONALLY OMITTED |
| 010297P001-1348A-018<br>MARTINEZ MARTHA R<br>ADDRESS INTENTIONALLY OMITTED | 010290P001-1348A-018<br>MARTINEZ MATTHEW P<br>ADDRESS INTENTIONALLY OMITTED | 010321P001-1348A-018<br>MARTINEZ MERARI<br>ADDRESS INTENTIONALLY OMITTED | 010347P001-1348A-018<br>MARTINEZ MICHELLE M<br>ADDRESS INTENTIONALLY OMITTED |
| 010325P001-1348A-018<br>MARTINEZ NATHAN A<br>ADDRESS INTENTIONALLY OMITTED | 010339P001-1348A-018<br>MARTINEZ NEVIN L<br>ADDRESS INTENTIONALLY OMITTED | 010328P001-1348A-018<br>MARTINEZ NIVEA T<br>ADDRESS INTENTIONALLY OMITTED | 010293P001-1348A-018<br>MARTINEZ ONEYDA P<br>ADDRESS INTENTIONALLY OMITTED |
| 010320P001-1348A-018<br>MARTINEZ PAUL A<br>ADDRESS INTENTIONALLY OMITTED | 010306P001-1348A-018<br>MARTINEZ PERLA A<br>ADDRESS INTENTIONALLY OMITTED | 010273P001-1348A-018<br>MARTINEZ RAFAEL M<br>ADDRESS INTENTIONALLY OMITTED | 010318P001-1348A-018<br>MARTINEZ REYNALDO M<br>ADDRESS INTENTIONALLY OMITTED |
| 010281P001-1348A-018<br>MARTINEZ RICARDO<br>ADDRESS INTENTIONALLY OMITTED | 010312P001-1348A-018<br>MARTINEZ RICHARD B<br>ADDRESS INTENTIONALLY OMITTED | 010335P001-1348A-018<br>MARTINEZ RIGOBERTO<br>ADDRESS INTENTIONALLY OMITTED | 010280P001-1348A-018<br>MARTINEZ ROBERT<br>ADDRESS INTENTIONALLY OMITTED |
| 010323P001-1348A-018<br>MARTINEZ ROGERIO<br>ADDRESS INTENTIONALLY OMITTED | 010294P001-1348A-018<br>MARTINEZ ROSA<br>ADDRESS INTENTIONALLY OMITTED | 010296P001-1348A-018<br>MARTINEZ ROSALINDA<br>ADDRESS INTENTIONALLY OMITTED | 010319P001-1348A-018<br>MARTINEZ SAVANNAH J<br>ADDRESS INTENTIONALLY OMITTED |

010311P001-1348A-018
MARTINEZ SERGIO
ADDRESS INTENTIONALLY OMITTED

010336P001-1348A-018
MARTINEZ SIERRA M
ADDRESS INTENTIONALLY OMITTED

010346P001-1348A-018
MARTINEZ SIERRA MARTINE
ADDRESS INTENTIONALLY OMITTED

085604P001-1348A-018
MARTINEZ SUBIA HEATHER
ADDRESS INTENTIONALLY OMITTED

010353P001-1348A-018
MARTINEZ TAVERA FLORENTINO
ADDRESS INTENTIONALLY OMITTED

082964P001-1348A-018
MARTINEZ TERRENCE M
ADDRESS INTENTIONALLY OMITTED

010279P001-1348A-018
MARTINEZ TIMOTHY I
ADDRESS INTENTIONALLY OMITTED

010344P001-1348A-018
MARTINEZ VANADEE M
ADDRESS INTENTIONALLY OMITTED

083213P001-1348A-018
MARTINEZ VERONICA
ADDRESS INTENTIONALLY OMITTED

010340P001-1348A-018
MARTINEZ VICTOR M
ADDRESS INTENTIONALLY OMITTED

010288P001-1348A-018
MARTINEZ YARAZET
ADDRESS INTENTIONALLY OMITTED

010317P001-1348A-018
MARTINEZ YASMINE A
ADDRESS INTENTIONALLY OMITTED

010289P001-1348A-018
MARTINEZ YGNACIO
ADDRESS INTENTIONALLY OMITTED

010315P001-1348A-018
MARTINEZ YSAAC
ADDRESS INTENTIONALLY OMITTED

010354P001-1348A-018
MARTINEZ-GUILLEN IRIDIAN
ADDRESS INTENTIONALLY OMITTED

010355P001-1348A-018
MARTINEZ-PELCASTRE MARCOS
ADDRESS INTENTIONALLY OMITTED

010356P001-1348A-018
MARTINEZ-PEREZ VANESSA C
ADDRESS INTENTIONALLY OMITTED

070542P001-1348A-018
MARTINOUS FRESH FRUITS AND VEGET
POBOX 154
JOPLIN MO 64802-0154

070543P001-1348A-018
MARTINOUS PRODUCE CO INC
PO BOX 568
PITTSBURG KS 66762

070545P001-1348A-018
MARTRAC
PO BOX 1309
PARAMUS NJ 07653-1309

040856P001-1348A-018
MARTS ALAN T
ADDRESS INTENTIONALLY OMITTED

010357P001-1348A-018
MARVETS BROOKE A
ADDRESS INTENTIONALLY OMITTED

070546P001-1348A-018
MARVIN GLAUS (GIFT CARD REFUND)
1717 EAST B ST
BELLEVILLE IL 62221

070547P001-1348A-018
MARVIN GROVES ELECTRIC CO IN
506 7TH ST
PO BOX 2305
WICHITA FALLS TX 76307

085606P001-1348A-018
MARX NATHAN
ADDRESS INTENTIONALLY OMITTED

040864P001-1348A-018
MARXER CHRISTINA R
ADDRESS INTENTIONALLY OMITTED

070548P001-1348A-018
MARY ANN BLY (CHILD SUPPORT)
809 MISSISSIPPI AVE
ROANOKE VA 24012

070549P001-1348A-018
MARY ANN CATES RTA CTA CSTA
UNITED ISD
3501 E SAUNDERS
LAREDO TX 78041

| | | | |
|---|---|---|---|
| 070550P001-1348A-018<br>MARY ANN PRULL (GC REFUND)<br>4014 COLONY GDN<br>ST LOUIS MO 63125 | 070551P001-1348A-018<br>MARY ANN WOODSON (GC REFUND)<br>3209 ERIN DR<br>GRANITE CITY IL 62040 | 000046P001-1348A-018<br>MARY E LEFRIANT<br>1151 HORNBLEND ST<br>SAN DIEGO CA 92109 | 070552P001-1348A-018<br>MARY E LEFRIANT RENT<br>1151 HORNBLEND ST<br>SAN DIEGO CA 92109 |
| 070553P001-1348A-018<br>MARY ESTHER RESTAURANT PARK  ON HOLD<br>CO SAAD REALTY GROUP LLC<br>3601 SPRING HILL BUSINESS #200<br>MOBILE AL 36608 | 070554P001-1348A-018<br>MARY HELEN TORRES (GIFT CARD REFUND)<br>1315 S 10TH AVE<br>YUMA AZ 85364 | 070555P001-1348A-018<br>MARY IDA TOWNSON (GARNISHMENT)<br>CHAPTER 13 TRUSTEE<br>191 PEACHTREE ST NE STE 2200<br>ATLANTA GA 30303-1740 | 070556P001-1348A-018<br>MARY JANE M ELLOITT PC<br>24300 KARIM BLVD<br>NOVI MI 48375 |
| 070557P001-1348A-018<br>MARY NEUDECKER (GIFT CARD REFUND)<br>1118 HELVETIA DR<br>HIGHLAND IL 62249 | 070558P001-1348A-018<br>MARY SALAELS AND PRODUCE LLC<br>DBA MARY'S SALADS AND PRODUCE<br>349 AUSTIN SPRINGS RD<br>JOHNSON CITY TN 37601 | 070559P001-1348A-018<br>MARY WASHINGTON HOSPITAL<br>SPOTSYLVANIA GENERAL DISTRICT COURT<br>PO BOX 339<br>9111 COURTHOUSE RD<br>SPOTSYLVANIA VA 22553 | 070560P001-1348A-018<br>MARY WASHINGTON HOSPITAL<br>2300 FALL HILL 313<br>FREDERICKSBURG VA 22401 |
| 070561P001-1348A-018<br>MARY WASHINGTON HOSPITAL<br>615 PRINCESS ANNE ST<br>POBOX 180<br>FREDERICKSBURG VA 22404 | 070562P001-1348A-018<br>MARY WASHINGTON HOSPITAL<br>PO BOX 850804223<br>RICHMOND VA 23285-4223 | 070563P001-1348A-018<br>MARY WASHINGTON HOSPITAL<br>POBOX 180<br>615 PRINCESS ANNE ST<br>FREDERICKSBURG VA 22404 | 070564P001-1348A-018<br>MARY ZOTZ (GIFT CARD REFUND)<br>723 O'FALLON TROY RD<br>LEBANON IL 62254 |
| 078297P001-1348A-018<br>MARYA AJAY<br>ADDRESS INTENTIONALLY OMITTED | 070565P001-1348A-018<br>MARYLAND CHILD SUPPORT ACCT<br>PO BOX 17396<br>BALTIMORE MD 21297-1396 | 070566P001-1348A-018<br>MARYLAND FIRE EQUIPMENT CORP<br>12284 WILKINS AVE<br>ROCKVILLE MD 20852 | 070567P001-1348A-018<br>MASA<br>PO BOX 1340<br>MANASSAS VA 20108-1340 |
| 010358P001-1348A-018<br>MASCELLI JAMES G<br>ADDRESS INTENTIONALLY OMITTED | 070568P001-1348A-018<br>MASCIOLI ENTERTAINMENT CORPORA<br>2202 CURRY FORD RD<br>SUITE E<br>ORLANDO FL 32806 | 010359P001-1348A-018<br>MASCORRO PATRICK E<br>ADDRESS INTENTIONALLY OMITTED | 070569P001-1348A-018<br>MASH JACK LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 010360P001-1348A-018<br>MASHAL ALMETOLE M<br>ADDRESS INTENTIONALLY OMITTED | 010362P001-1348A-018<br>MASHBURN BETHANY S<br>ADDRESS INTENTIONALLY OMITTED | 010361P001-1348A-018<br>MASHBURN TYLER M<br>ADDRESS INTENTIONALLY OMITTED | 010363P001-1348A-018<br>MASHCO KAYLA M<br>ADDRESS INTENTIONALLY OMITTED |

010364P001-1348A-018
MASKE JESSIE T
ADDRESS INTENTIONALLY OMITTED

083011P001-1348A-018
MASKELIS  JR THOMAS EDWARD
ADDRESS INTENTIONALLY OMITTED

085607P001-1348A-018
MASLINE MARJORIE A
ADDRESS INTENTIONALLY OMITTED

010369P001-1348A-018
MASON ALEC W
ADDRESS INTENTIONALLY OMITTED

010370P001-1348A-018
MASON ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

010365P001-1348A-018
MASON ANNA L
ADDRESS INTENTIONALLY OMITTED

040891P001-1348A-018
MASON BAILEY M
ADDRESS INTENTIONALLY OMITTED

010374P001-1348A-018
MASON BRENDEN L
ADDRESS INTENTIONALLY OMITTED

010368P001-1348A-018
MASON BRITTANY
ADDRESS INTENTIONALLY OMITTED

070570P001-1348A-018
MASON ELECTRIC
1300 PIN OAK DR
CARTERVILLE IL 62918

010366P001-1348A-018
MASON ERIC N
ADDRESS INTENTIONALLY OMITTED

070571P001-1348A-018
MASON INTERIORS AND FABRICS
216 PIEDMONT RD
HULL GA 30646

010373P001-1348A-018
MASON JOHN R
ADDRESS INTENTIONALLY OMITTED

010375P001-1348A-018
MASON JR FRANK L
ADDRESS INTENTIONALLY OMITTED

010367P001-1348A-018
MASON KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

081304P001-1348A-018
MASON LINDA
ADDRESS INTENTIONALLY OMITTED

085608P001-1348A-018
MASON LUAREN
ADDRESS INTENTIONALLY OMITTED

010372P001-1348A-018
MASON MA'KARIA
ADDRESS INTENTIONALLY OMITTED

082056P001-1348A-018
MASON PAUL
DBA MASON ENTERPRISES
7474 HAVENS CORNER RD
BLACKLICK OH 43004

082057P001-1348A-018
MASON PAUL
ADDRESS INTENTIONALLY OMITTED

082442P001-1348A-018
MASON ROCKY
ADDRESS INTENTIONALLY OMITTED

082538P001-1348A-018
MASON ROYCE
ADDRESS INTENTIONALLY OMITTED

040894P001-1348A-018
MASON RYAN M
ADDRESS INTENTIONALLY OMITTED

085609P001-1348A-018
MASON SHELLEY
ADDRESS INTENTIONALLY OMITTED

010371P001-1348A-018
MASON VERONICA P
ADDRESS INTENTIONALLY OMITTED

010376P001-1348A-018
MASONER TIFFIANY L
ADDRESS INTENTIONALLY OMITTED

070572P001-1348A-018
MASONHALL AND CO INC
500 DISCOVERY PL
MABLETON GA 30126

079661P001-1348A-018
MASONRY EAST TENN
ADDRESS INTENTIONALLY OMITTED

070573P001-1348A-018
MASONS DOZING AND CONSTRUCTION
DBA MASONS CONSTRUCTION CO LLC
2722 OLD TILTON RD SE
DALTON GA 30721

010377P001-1348A-018
MASOOD JASEEM
ADDRESS INTENTIONALLY OMITTED

081218P001-1348A-018
MASOOM LEANNE
ADDRESS INTENTIONALLY OMITTED

010379P001-1348A-018
MASS ALISON M
ADDRESS INTENTIONALLY OMITTED

010378P001-1348A-018
MASS GABRIEL
ADDRESS INTENTIONALLY OMITTED

070574P001-1348A-018
MASSACHUSETTS DEPT REVENUE CHILD SPT
CHILD SUPPORT ENFORCEMENT DIVISION
PO BOX 55140
BOSTON MA 02204

070575P001-1348A-018
MASSACHUSETTS MUTUAL LIFE INSU
DBA OMNI INDIANAPOLIS NORTH HOTEL
8181 NORTH SHADELAND AVE
INDIANAPOLIS IN 46250

040912P001-1348A-018
MASSARI BARBARA
ADDRESS INTENTIONALLY OMITTED

070576P001-1348A-018
MASSENGALE GROUNDS MANAGEMENT INC
15755 S HARRELLS FERRY RD BLDG C
BATON ROUGE LA 70816

070577P001-1348A-018
MASSEY AGENCY
PO BOX 8274
HUNTINGTON WV 25705

079673P001-1348A-018
MASSEY EDGAR
DBA MASSEY DIGITAL DESIGN
937 TAL LN
LAVERGNE TN 37086

010382P001-1348A-018
MASSEY JAKE L
ADDRESS INTENTIONALLY OMITTED

082814P001-1348A-018
MASSEY MD STEPHEN E
ADDRESS INTENTIONALLY OMITTED

010383P001-1348A-018
MASSEY SKYLER
ADDRESS INTENTIONALLY OMITTED

082811P001-1348A-018
MASSEY STEPHEN D
DBA CARPETEC
5710 CITADEL CT
ROCKVALE TN 37153

083494P001-1348A-018
MASSEY SUZANNE
ADDRESS INTENTIONALLY OMITTED

010380P001-1348A-018
MASSEY SUZANNE M
ADDRESS INTENTIONALLY OMITTED

070578P001-1348A-018
MASSEY SVC
212 N STONEWALL ST
ENTERPRISE MS 39330

070579P001-1348A-018
MASSEY SVC INC
PO BOX 547668
ORLANDO FL 32854-7668

010381P001-1348A-018
MASSEY TERRY D
ADDRESS INTENTIONALLY OMITTED

082979P001-1348A-018
MASSEY TERRY V
DBA MASSEY GLASS LLC
2200 HWY 182
JAY FL 32565

070580P001-1348A-018
MASSEY'S FLOOR SVC
1016 TODD CT
MURFREESBORO TN 37130

010384P001-1348A-018
MASSIE CLAIRE
ADDRESS INTENTIONALLY OMITTED

010385P001-1348A-018
MASSIE SHAUN J
ADDRESS INTENTIONALLY OMITTED

070581P001-1348A-018
MASSIE'S LOCKSMITH
DBA MASSIES LOCK AND SUPPLY INC
6444 BRENTWOOD STAIR RD
FORT WORTH TX 76112

010386P001-1348A-018
MASSINGILL KARI L
ADDRESS INTENTIONALLY OMITTED

010387P001-1348A-018
MASSON MIKAELA H
ADDRESS INTENTIONALLY OMITTED

078943P001-1348A-018
MASTER CASH
CO CHARLES A RUESINK
ATTORNEY AT LAW
10200 SAUSALITO DR
AUSTIN TX 78759

070582P001-1348A-018
MASTER MECHANICAL SOLUTIONS
1138 N GERMANTWN PKWY #101-279
CORDOVA TN 38016

070583P001-1348A-018
MASTER PLOWING LLC
6456 WILLOW RD
WEST BLOOMFIELD MI 48324

070584P001-1348A-018
MASTER PROTECTION CORP
PO BOX 9603
FORT MEYERS FL 33906-9603

070585P001-1348A-018
MASTER PUMPS AND EQUIPMENT
PO BOX 650500
DALLAS TX 75265-0500

070590P001-1348A-018
MASTER'S HEAT AND AIR
1701 SOUTH BRYANT AVE
OKLAHOMA CITY OK 73115

070586P001-1348A-018
MASTER-BILT
PO BOX 957
NEW ALBANY MS 38652

070587P001-1348A-018
MASTERLANDSHAPES INC
2260 N GLOSTER
TUPELO MS 38804

070588P001-1348A-018
MASTERPIECE CREATIONS
221 FOURTH AVE
LOUISVILLE KY 40202

070589P001-1348A-018
MASTERS DESIGN LANDSCAPING SVC LLC
1331 BOYNTON DR
LANSING MI 48917

079841P001-1348A-018
MASTERS FILTER
ADDRESS INTENTIONALLY OMITTED

010388P001-1348A-018
MASTERS GENEVA L
ADDRESS INTENTIONALLY OMITTED

080074P001-1348A-018
MASTERS GREG L
DBA FUSION TECHNOLOGIES
6590 BENNETT LAKE RD
FENTON MI 48430-9094

010389P001-1348A-018
MASTERS HALEY
ADDRESS INTENTIONALLY OMITTED

085610P001-1348A-018
MASTERS KATHLEEN S
ADDRESS INTENTIONALLY OMITTED

082792P001-1348A-018
MASTERS STEAM
ADDRESS INTENTIONALLY OMITTED

083045P001-1348A-018
MASTERS TILE
ADDRESS INTENTIONALLY OMITTED

078692P001-1348A-018
MASTERSINC BLAST
ADDRESS INTENTIONALLY OMITTED

070591P001-1348A-018
MASTIFF TEL INC
9104 F MANASSAS DR
UNIT F
MANASSAS PARK VA 20111

010390P001-1348A-018
MASUCK OLIVIA C
ADDRESS INTENTIONALLY OMITTED

080526P001-1348A-018
MASZERA JERRY
D/B/A JERRY MASZERA CONTRACTORS
PO BOX 374
MANALAPAN NJ 07726

010392P001-1348A-018
MATA GERARDO
ADDRESS INTENTIONALLY OMITTED

010391P001-1348A-018
MATA LORENZO A
ADDRESS INTENTIONALLY OMITTED

070592P001-1348A-018
MATADOR DISTRIBUTING LLC
5858 WESTHEIMER RD
HOUSTON TX 77057

010393P001-1348A-018
MATAMOROS CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

010394P001-1348A-018
MATAR KHALIL I
ADDRESS INTENTIONALLY OMITTED

078629P001-1348A-018
MATCHELL BERNIECE
ADDRESS INTENTIONALLY OMITTED

081031P001-1348A-018
MATCHETT KENNETH
ADDRESS INTENTIONALLY OMITTED

010395P001-1348A-018
MATEOS MAXIMINO
ADDRESS INTENTIONALLY OMITTED

010396P001-1348A-018
MATEOS RAYMUNDO
ADDRESS INTENTIONALLY OMITTED

070593P001-1348A-018
MATER DEI DANCE MARATHON
1300 HARMONY WAY
EVANSVILLE IN 47720

070594P001-1348A-018
MATERIALS INSPECTION AND TESTING
3807 GOSHEN RD
FT. WAYNE IN 46818

070595P001-1348A-018
MATERN METAL WORKS INC
298 TOWER DR
MANSFIELD OH 44901

085611P001-1348A-018
MATHALIA ASHLEY R
ADDRESS INTENTIONALLY OMITTED

010397P001-1348A-018
MATHERNE ROBERT J
ADDRESS INTENTIONALLY OMITTED

082279P001-1348A-018
MATHERS RICHARD
DBA FOX EYE INVESTIGATION
PO BOX 270288
DALLAS TX 75227-0288

070596P001-1348A-018
MATHEW DAVIS
ADDRESS INTENTIONALLY OMITTED

010398P001-1348A-018
MATHEWS JILLIAN R
ADDRESS INTENTIONALLY OMITTED

010400P001-1348A-018
MATHEWS MAHALLEY A
ADDRESS INTENTIONALLY OMITTED

010399P001-1348A-018
MATHEWS NICOLE L
ADDRESS INTENTIONALLY OMITTED

010401P001-1348A-018
MATHIAS ANTONIA S
ADDRESS INTENTIONALLY OMITTED

078613P001-1348A-018
MATHIESON BENJAMIN R
DBA SUPERIOR CUSTOM CONCRETE LLC
11020 31 MILE RD
WASHINGTON MI 48095

070597P001-1348A-018
MATHIEU JR URBAN E RENT
1151 HORNBLEND ST
SAN DIEGO CA 92109-4137

040973P001-1348A-018
MATHIEU MONICA J
ADDRESS INTENTIONALLY OMITTED

070598P001-1348A-018
MATHIS AND SONS SEPTIC LLC
PO BOX 590065
ORLANDO FL 32859-0065

085612P001-1348A-018
MATHIS COURTNEY
ADDRESS INTENTIONALLY OMITTED

079441P001-1348A-018
MATHIS DEBBIE
ADDRESS INTENTIONALLY OMITTED

010403P001-1348A-018
MATHIS HALEY B
ADDRESS INTENTIONALLY OMITTED

010404P001-1348A-018
MATHIS JASMINE
ADDRESS INTENTIONALLY OMITTED

010402P001-1348A-018
MATHIS JONTHAN
ADDRESS INTENTIONALLY OMITTED

010406P001-1348A-018
MATIAS KARLA M
ADDRESS INTENTIONALLY OMITTED

010405P001-1348A-018
MATIAS MILCA
ADDRESS INTENTIONALLY OMITTED

010407P001-1348A-018
MATIC VIKTOR
ADDRESS INTENTIONALLY OMITTED

040984P001-1348A-018
MATISAK NICOLE M
ADDRESS INTENTIONALLY OMITTED

010408P001-1348A-018
MATKIN JEREMI M
ADDRESS INTENTIONALLY OMITTED

010409P001-1348A-018
MATLOCK ASPEN J
ADDRESS INTENTIONALLY OMITTED

085613P001-1348A-018
MATLOK STEPHANIE
ADDRESS INTENTIONALLY OMITTED

085614P001-1348A-018
MATNEY BRIANA
ADDRESS INTENTIONALLY OMITTED

010410P001-1348A-018
MATNEY OMA J
ADDRESS INTENTIONALLY OMITTED

010411P001-1348A-018
MATOUS KIMBERELY D
ADDRESS INTENTIONALLY OMITTED

070599P001-1348A-018
MATRIX BUILDING SVC LLC
7200 N MOPAC STE 370
AUSTIN TX 78731

070600P001-1348A-018
MATRIX ENGINEERING INC
3434 INDUSTRIAL 33RD ST
FORT PIERCE FL 34946

010412P001-1348A-018
MATSON DAVID C
ADDRESS INTENTIONALLY OMITTED

010413P001-1348A-018
MATT DAVID A
ADDRESS INTENTIONALLY OMITTED

010414P001-1348A-018
MATT MIA C
ADDRESS INTENTIONALLY OMITTED

070606P001-1348A-018
MATT'S JANITORIAL SVC AND SU
PO BOX 5948
ALEXANDRIA LA 71307-5948

078805P001-1348A-018
MATTA BRIAN
ADDRESS INTENTIONALLY OMITTED

085615P001-1348A-018
MATTE CHANTEL
ADDRESS INTENTIONALLY OMITTED

070601P001-1348A-018
MATTERN AND CRAIG
701 FIRST ST SW
ROANOKE VA 24016

082849P001-1348A-018
MATTHES STEVE
ADDRESS INTENTIONALLY OMITTED

070602P001-1348A-018
MATTHEW BENDER AND CO INC
DBA LEXISNEXIS MATTHEW BENDER
PO BOX 72470178
PHILADELPHIA PA 19170-0178

070603P001-1348A-018
MATTHEW CARNES CONCRETE AND MASO
831 ROBERTS RD
ATTALLA AL 35954

078334P001-1348A-018
MATTHEWS ALICE
ADDRESS INTENTIONALLY OMITTED

010417P001-1348A-018
MATTHEWS AMBER J
ADDRESS INTENTIONALLY OMITTED

085616P001-1348A-018
MATTHEWS ANGELICA
ADDRESS INTENTIONALLY OMITTED

010423P001-1348A-018
MATTHEWS ANTALISHA L
ADDRESS INTENTIONALLY OMITTED

079076P001-1348A-018
MATTHEWS CHRISSA
ADDRESS INTENTIONALLY OMITTED

070604P001-1348A-018
MATTHEWS CONSTRUCTION LLC
POBOX 1403
RUSSELLVILLE KY 42276

079444P001-1348A-018
MATTHEWS DEBI
ADDRESS INTENTIONALLY OMITTED

010421P001-1348A-018
MATTHEWS DEMARCUS A
ADDRESS INTENTIONALLY OMITTED

080804P001-1348A-018
MATTHEWS JOSEPH ANDREW
ADDRESS INTENTIONALLY OMITTED

010415P001-1348A-018
MATTHEWS KADARIUS
ADDRESS INTENTIONALLY OMITTED

010420P001-1348A-018
MATTHEWS KATRINA B
ADDRESS INTENTIONALLY OMITTED

010418P001-1348A-018
MATTHEWS LATONYA A
ADDRESS INTENTIONALLY OMITTED

081976P001-1348A-018
MATTHEWS PAMALA A
DBA RCAREERSNET
13536 CASTLETON DR
FARMERS BRANCH TX 75234

010422P001-1348A-018
MATTHEWS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

010416P001-1348A-018
MATTHEWS TAKARA A
ADDRESS INTENTIONALLY OMITTED

010419P001-1348A-018
MATTHEWS TRAVIS K
ADDRESS INTENTIONALLY OMITTED

010425P001-1348A-018
MATTHIESEN BRILEY S
ADDRESS INTENTIONALLY OMITTED

010424P001-1348A-018
MATTHIESEN VICTOR B
ADDRESS INTENTIONALLY OMITTED

081925P001-1348A-018
MATTIA NICK
DBA MATTIA SHINE WINDOW CLEANING
DBA MATTIA SHINE
PO BOX 18131
ERLANGER KY 41018

081926P001-1348A-018
MATTIA NICK
DBA MR SQUEEGEE WINDOW CLEANING
PO BOX 175973
FORT MITCHELL KY 41017

041027P001-1348A-018
MATTINGLY JENNIFER
ADDRESS INTENTIONALLY OMITTED

010426P001-1348A-018
MATTINGLY LAWRENCE A
ADDRESS INTENTIONALLY OMITTED

070605P001-1348A-018
MATTINGLY'S PRESSURE CLEANING
856 LINWOOD AVE
LOUISVILLE KY 40217

010427P001-1348A-018
MATTOCKS SHANNON D
ADDRESS INTENTIONALLY OMITTED

041038P001-1348A-018
MATUS MARY K
ADDRESS INTENTIONALLY OMITTED

079991P001-1348A-018
MAUCK GEORGE LEE
DBA MAUCK CO
POBOX 235
SHELBYVILLE KY 40066

010428P001-1348A-018
MAUCK JOSEPH D
ADDRESS INTENTIONALLY OMITTED

082394P001-1348A-018
MAUK ROBERT
BOB'S COOKING WOOD CO
11620 JONES RD
HOUSTON TX 77070

078685P001-1348A-018
MAULDIN BILLY
DBA THE LOCK DOCK
4213 CLINE RD
AMARILLO TX 79109

080365P001-1348A-018
MAULDIN JANA
ADDRESS INTENTIONALLY OMITTED

010429P001-1348A-018
MAULDIN JESSICA L
ADDRESS INTENTIONALLY OMITTED

010430P001-1348A-018
MAULDIN LORENZA O
ADDRESS INTENTIONALLY OMITTED

041048P001-1348A-018
MAULDIN PEYTON R
ADDRESS INTENTIONALLY OMITTED

010431P001-1348A-018
MAUPIN CORRISSA M
ADDRESS INTENTIONALLY OMITTED

041054P001-1348A-018
MAUPINS DAHRRA
ADDRESS INTENTIONALLY OMITTED

010432P001-1348A-018
MAURER ARLO
ADDRESS INTENTIONALLY OMITTED

010434P001-1348A-018
MAURER BROOKE N
ADDRESS INTENTIONALLY OMITTED

010433P001-1348A-018
MAURER CRAIG E
ADDRESS INTENTIONALLY OMITTED

070607P001-1348A-018
MAURICE ELECTRICAL SUPPLY CO
500 PENN ST NE
WASHINGTON DC 20002

070608P001-1348A-018
MAURY CO GENERAL SESSIONS COU
41 PUBLIC SQUARE RM 104
COLUMBIA TN 38401

070609P001-1348A-018
MAURY COUNTY CLERK
#10 PUBLIC SQUARE
COLUMBIA TN 38401

070610P001-1348A-018
MAURY COUNTY TRUSTEE
ONE PUBLIC SQUARE
COLUMBIA TN 38401

070611P001-1348A-018
MAURY REG AMB CA CTR SPRNG
1218 TROTWOOD AVE
COLUMBIA TN 38401-6406

070612P001-1348A-018
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA TN 38401

070613P001-1348A-018
MAURY REGIONAL IMAGING CTR
PO BOX 1558
COLUMBIA TN 38402-1558

010435P001-1348A-018
MAUST AMANDA
ADDRESS INTENTIONALLY OMITTED

070614P001-1348A-018
MAV HEATING AND AIR CONDITIONING
PO BOX 4295
ABILENE TX 79608

070615P001-1348A-018
MAVERICK HELICOPTERS INC
DBA MAVERICK AVIATION GROUP
1410 JET STREAM DR 100
HENDERSON NV 89052

010436P001-1348A-018
MAVIS JONATHON M
ADDRESS INTENTIONALLY OMITTED

070616P001-1348A-018
MAWSS
PO BOX 2153  DEPT 1276
BIRMINGHAM AL 35287-1276

070617P001-1348A-018
MAXEDON LANDSCAPING INC
11052 E STATE HIGHWAY 33
EFFINGHAM IL 62401

081228P001-1348A-018
MAXEY LEE
ADDRESS INTENTIONALLY OMITTED

041063P001-1348A-018
MAXFIELD JENNA
ADDRESS INTENTIONALLY OMITTED

070618P001-1348A-018
MAXIMUM ELECTRICAL SVC
PO BOX 652
SCOTT LA 70583

070619P001-1348A-018
MAXIMUM IMPACT INC
PO BOX 7700
ATLANTA GA 30357-0700

070620P001-1348A-018
MAXIMUS CHILD SUPPORT ENF AGE
24 TRIANGLE PK DR
CINCINNATI OH 45246

010437P001-1348A-018
MAXSON MICHAEL T
ADDRESS INTENTIONALLY OMITTED

041065P001-1348A-018
MAXTON LINDSEY V
ADDRESS INTENTIONALLY OMITTED

070621P001-1348A-018
MAXWELL AND KEYSER PLBG AND HTG IN
PO BOX 1457
107 PRINCE ST
BECKLEY WV 25802-1457

010439P001-1348A-018
MAXWELL COURTNEY L
ADDRESS INTENTIONALLY OMITTED

079863P001-1348A-018
MAXWELL III FRANK
DBA MAXWELL ENTERPRISES
5451 WADDELL HOLLOW RD
FRANKLIN TN 37064

080523P001-1348A-018
MAXWELL JERRY LEROY
ADDRESS INTENTIONALLY OMITTED

010441P001-1348A-018
MAXWELL KENNETH R
ADDRESS INTENTIONALLY OMITTED

010442P001-1348A-018
MAXWELL MADRINA M
ADDRESS INTENTIONALLY OMITTED

010440P001-1348A-018
MAXWELL MANDRA L
ADDRESS INTENTIONALLY OMITTED

010443P001-1348A-018
MAXWELL MICHAEL L
ADDRESS INTENTIONALLY OMITTED

081865P001-1348A-018
MAXWELL MORGAN
ADDRESS INTENTIONALLY OMITTED

070622P001-1348A-018
MAXWELL ROOFING AND SHEET METAL INC
2500 DICKERSON RD
NASHVILLE TN 37207

010438P001-1348A-018
MAXWELL TORREY L
ADDRESS INTENTIONALLY OMITTED

070623P001-1348A-018
MAXWELL TREE EXPERT CO INC
DBA MAXWELL LANDSCAPE CONTRACTOR
7616 WINCHESTER RD
FORT WAYNE IN 46819

010448P001-1348A-018
MAY AMANDA S
ADDRESS INTENTIONALLY OMITTED

078569P001-1348A-018
MAY BARRY
ADDRESS INTENTIONALLY OMITTED

085617P001-1348A-018
MAY BRITTANY
ADDRESS INTENTIONALLY OMITTED

070624P001-1348A-018
MAY ELECTRIC CO INC
601 TRIPLETT ST
OWENSBORO KY 42303

041108P001-1348A-018
MAY KAYLA J
ADDRESS INTENTIONALLY OMITTED

010445P001-1348A-018
MAY LEKEISHA T
ADDRESS INTENTIONALLY OMITTED

010447P001-1348A-018
MAY NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

010444P001-1348A-018
MAY RASHAAD
ADDRESS INTENTIONALLY OMITTED

070625P001-1348A-018
MAY REFRIGERATION COINC
700 WALKER ST
OPELIKA AL 36801

010449P001-1348A-018
MAY SARAH R
ADDRESS INTENTIONALLY OMITTED

070626P001-1348A-018
MAY SHEET METAL
555 EAST SYCAMORE ST
EVANSVILLE IN 47713

082815P001-1348A-018
MAY STEPHEN E
DBA M AND M PAINTING
1342 HWY 34
W. MONROE LA 71292

086470P001-1348A-018
MAY SUE A
ADDRESS INTENTIONALLY OMITTED

010446P001-1348A-018
MAY TAYLOR D
ADDRESS INTENTIONALLY OMITTED

084456P001-1348A-018
MAY TINA
ADDRESS INTENTIONALLY OMITTED

010450P001-1348A-018
MAYA DAVID
ADDRESS INTENTIONALLY OMITTED

070627P001-1348A-018
MAYCO LINE STRIPING LLC
115 TAMARIX DR
PADUCAH KY 42003

010452P001-1348A-018
MAYE JAMES A
ADDRESS INTENTIONALLY OMITTED

010451P001-1348A-018
MAYE TOMAS
ADDRESS INTENTIONALLY OMITTED

010453P001-1348A-018
MAYEAUX KELSIE L
ADDRESS INTENTIONALLY OMITTED

010457P001-1348A-018
MAYER AMANDA C
ADDRESS INTENTIONALLY OMITTED

010455P001-1348A-018
MAYER BRYCE A
ADDRESS INTENTIONALLY OMITTED

010454P001-1348A-018
MAYER DRAKE A
ADDRESS INTENTIONALLY OMITTED

010456P001-1348A-018
MAYER LOGAN A
ADDRESS INTENTIONALLY OMITTED

010458P001-1348A-018
MAYES HAYDEN J
ADDRESS INTENTIONALLY OMITTED

010459P001-1348A-018
MAYES JASMINE L
ADDRESS INTENTIONALLY OMITTED

041124P001-1348A-018
MAYES JOSEPH J
ADDRESS INTENTIONALLY OMITTED

010460P001-1348A-018
MAYES MAKINDRA
ADDRESS INTENTIONALLY OMITTED

010461P001-1348A-018
MAYES MARCETTA J
ADDRESS INTENTIONALLY OMITTED

082707P001-1348A-018
MAYES SHAWN
DBA JOHNSON LANDSCAPING
1010 MILLWAY CT
JONESBOROUGH TN 37659

070628P001-1348A-018
MAYFIELD AND LESTER
1501 EAST MAIN ST
CHATTANOOGA TN 37401-0789

070629P001-1348A-018
MAYFIELD FENCE AND SUPPLY INC
109 PARK 42 STE D
LOCUST GROVE GA 30248

010465P001-1348A-018
MAYFIELD GABRIEL
ADDRESS INTENTIONALLY OMITTED

010463P001-1348A-018
MAYFIELD ISAIAH
ADDRESS INTENTIONALLY OMITTED

010462P001-1348A-018
MAYFIELD JEANEAN
ADDRESS INTENTIONALLY OMITTED

010464P001-1348A-018
MAYFIELD JEREL T
ADDRESS INTENTIONALLY OMITTED

070630P001-1348A-018
MAYFIELD PAPER CO INC
BOX 3889
SAN ANGELO TX 76902

010466P001-1348A-018
MAYFIELD TIFFANY M
ADDRESS INTENTIONALLY OMITTED

070631P001-1348A-018
MAYFLOWER TRANSIT LLC
ONE MAYFLOWER DRIVE
FENTON MO 63026-1350

010467P001-1348A-018
MAYHEW BRITTANY D
ADDRESS INTENTIONALLY OMITTED

082431P001-1348A-018
MAYHEW ROBERTA
ADDRESS INTENTIONALLY OMITTED

010470P001-1348A-018
MAYNARD AUBREY E
ADDRESS INTENTIONALLY OMITTED

041142P001-1348A-018
MAYNARD BRAD A
ADDRESS INTENTIONALLY OMITTED

070632P001-1348A-018
MAYNARD CONSTRUCTION AND PROPERT
5917 NEW HOPE CT
HERMITAGE TN 37076

010471P001-1348A-018
MAYNARD JOSH D
ADDRESS INTENTIONALLY OMITTED

010469P001-1348A-018
MAYNARD KEVIN W
ADDRESS INTENTIONALLY OMITTED

010468P001-1348A-018
MAYNARD MARC R
ADDRESS INTENTIONALLY OMITTED

010473P001-1348A-018
MAYNOR EMILY B
ADDRESS INTENTIONALLY OMITTED

010474P001-1348A-018
MAYNOR JAJI A
ADDRESS INTENTIONALLY OMITTED

010475P001-1348A-018
MAYNOR SHAMIRAH
ADDRESS INTENTIONALLY OMITTED

010472P001-1348A-018
MAYNOR SHASTA M
ADDRESS INTENTIONALLY OMITTED

010477P001-1348A-018
MAYO CHRISTEN M
ADDRESS INTENTIONALLY OMITTED

080964P001-1348A-018
MAYO KAYCE N
ADDRESS INTENTIONALLY OMITTED

010476P001-1348A-018
MAYO LAURA
ADDRESS INTENTIONALLY OMITTED

010479P001-1348A-018
MAYO MELODY
ADDRESS INTENTIONALLY OMITTED

010478P001-1348A-018
MAYO VICTORIA A
ADDRESS INTENTIONALLY OMITTED

010480P001-1348A-018
MAYON BRIANNA M
ADDRESS INTENTIONALLY OMITTED

010481P001-1348A-018
MAYPER DANIEL M
ADDRESS INTENTIONALLY OMITTED

070633P001-1348A-018
MAYRAND INC
21 LAWRENCE PAQUETTE DR
4TH FLOOR
CHAMPLAIN NY 12919

079390P001-1348A-018
MAYS DAVID
ADDRESS INTENTIONALLY OMITTED

010482P001-1348A-018
MAYS HERMAN O
ADDRESS INTENTIONALLY OMITTED

085618P001-1348A-018
MAYS KELCEY D
ADDRESS INTENTIONALLY OMITTED

010483P001-1348A-018
MAYS KIM
ADDRESS INTENTIONALLY OMITTED

010484P001-1348A-018
MAYS PRIA L
ADDRESS INTENTIONALLY OMITTED

010485P001-1348A-018
MAYS ROBERT L
ADDRESS INTENTIONALLY OMITTED

041162P001-1348A-018
MAYS TRAVIS S
ADDRESS INTENTIONALLY OMITTED

010486P001-1348A-018
MAYVILLE ALLIE C
ADDRESS INTENTIONALLY OMITTED

010487P001-1348A-018
MAYWALD CHRISTIAN L
ADDRESS INTENTIONALLY OMITTED

070634P001-1348A-018
MAZA SABRINA
ADDRESS INTENTIONALLY OMITTED

010488P001-1348A-018
MAZABA PEDRO
ADDRESS INTENTIONALLY OMITTED

070635P001-1348A-018
MAZAMA SVC LLC
DBA ROTO ROOTER PLUMBING
1215 BLOUNT AVE
GUNTERSVILLE AL 35976

010489P001-1348A-018
MAZUREK CASEY A
ADDRESS INTENTIONALLY OMITTED

010490P001-1348A-018
MAZUROWSKI TERI L
ADDRESS INTENTIONALLY OMITTED

058948P001-1348A-018
MAZZETTA
1990 ST JOHN'S AVE
HIGHLAND PARK IL 60035-3183

010491P001-1348A-018
MAZZIO PETER N
ADDRESS INTENTIONALLY OMITTED

010492P001-1348A-018
MAZZOCCO SANDRA A
ADDRESS INTENTIONALLY OMITTED

010493P001-1348A-018
MAZZOLA VITO A
ADDRESS INTENTIONALLY OMITTED

000093P001-1348A-018
MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP
INVENTRUST PROPERTY MANAGEMENT LLC
PROPERTY MANAGER BLDG #44531
2809 BUTTERFIELD RD STE 200
OAK BROOK IL 60523

000093S001-1348A-018
MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP
INVENTRUST PROPERTY MANAGEMENT LLC
LEGAL LEASING AND PROPERTY MGMT BLDG #44531
2809 BUTTERFIELD RD STE 200
OAK BROOK IL 60523

070636P001-1348A-018
MB SHERMAN TOWN CENTER LTD PARTNER (RENT
DEPT 44531
33012 COLLECTIONS CTR DR
CHICAGO IL 60693-0330

000156P001-1348A-018
MBD LIMITED CO
RUDY KHOOURI
620 NORTH BERRY RD
NORMAN OK 73069

070637P001-1348A-018
MBD LIMITED CO
RUDY KHOURI
620 N BERRY RD
NORMAN OK 73069

070638P001-1348A-018
MBK CORPORATE PROMITIONS LLC
2379 BYRON CTR
WYOMING MI 49509

070639P001-1348A-018
MBK LOCK AND SAFE INC
POBOX 897
POCA WV 25159

070640P001-1348A-018
MC ALLEN POLICE DEPT
ALARMS DIVISION
PO BOX 220
MC ALLEN TX 78505-0220

070641P001-1348A-018
MC BUILDERS LLC
RIVERIA FINANCE OF TEXAS
PO BOX 535213
ATLANTA GA 30353-5213

010494P001-1348A-018
MCABEE JAVARIAN
ADDRESS INTENTIONALLY OMITTED

070642P001-1348A-018
MCADAMS GROUP
1400 BRISTOL ST NORTH STE 160
NEWPORT BEACH CA 92660

010495P001-1348A-018
MCADOO ALEXANDER R
ADDRESS INTENTIONALLY OMITTED

085619P001-1348A-018
MCAFEE ALEXIS L
ADDRESS INTENTIONALLY OMITTED

010496P001-1348A-018
MCALISTER NEKELVILIN K
ADDRESS INTENTIONALLY OMITTED

070643P001-1348A-018
MCALLEN PUBLIC UTILITIES
DBA MCALLEN PUBLIC UTILITIES
PO BOX 280
MCALLEN TX 78505-0280

083585P001-1348A-018
MCALLEN PUBLIC UTILITIES -TX
PO BOX 280
MCALLEN TX 78505-0280

070644P001-1348A-018
MCALLEN VALLEY ROOFING CO
813 NORTH MAIN ST STE 614
MCALLEN TX 78501

010497P001-1348A-018
MCALLISTER KARLA M
ADDRESS INTENTIONALLY OMITTED

010498P001-1348A-018
MCARDLE JAMES P
ADDRESS INTENTIONALLY OMITTED

010499P001-1348A-018
MCARTHUR CHERI
ADDRESS INTENTIONALLY OMITTED

070645P001-1348A-018
MCB ELECTRIC
2504 GLENDA LN
DALLAS TX 75229-4611

010500P001-1348A-018
MCBEAN RANAJIA J
ADDRESS INTENTIONALLY OMITTED

070646P001-1348A-018
MCBEE
PO BOX 4270
ATHENS OH 45701

010501P001-1348A-018
MCBEE HEATHER
ADDRESS INTENTIONALLY OMITTED

010502P001-1348A-018
MCBRAYER KAYCEE N
ADDRESS INTENTIONALLY OMITTED

079188P001-1348A-018
MCBRIDE CRAIG
ADDRESS INTENTIONALLY OMITTED

070647P001-1348A-018
MCBRIDE DISTRIBUTING CO
PO BOX 1403
FAYETTEVILLE AR 72702

070648P001-1348A-018
MCBRIDE ELECTRIC INC
PO BOX 51837
LOS ANGELES CA 90051-6137

070649P001-1348A-018
MCBRIDE ELECTRIC INC
1229 WEST 34TH ST
HOUSTON TX 77018

010503P001-1348A-018
MCBRIDE GABRIEL D
ADDRESS INTENTIONALLY OMITTED

010505P001-1348A-018
MCBRIDE HOSANNA C
ADDRESS INTENTIONALLY OMITTED

010504P001-1348A-018
MCBRIDE MARTIUS V
ADDRESS INTENTIONALLY OMITTED

010506P001-1348A-018
MCBRIDE MEGHAN D
ADDRESS INTENTIONALLY OMITTED

010507P001-1348A-018
MCBRIDE PATRICIA R
ADDRESS INTENTIONALLY OMITTED

070650P001-1348A-018
MCBRIDE SIGN CO INC
910 NORTH 28TH ST
BIRMINGHAM AL 35203

070652P001-1348A-018
MCBRIDE'S WINDOW CLEANING
217 GRANDVIEW AVE
MCMINNVILLE TN 37110

070651P001-1348A-018
MCBRIDES FLORIST AND GIFTS INC
805 SIXTH AVE SE
DECATUR AL 35601

081844P001-1348A-018
MCBROOM MISTY
ADDRESS INTENTIONALLY OMITTED

010508P001-1348A-018
MCCABE ALEXANDER C
ADDRESS INTENTIONALLY OMITTED

041224P001-1348A-018
MCCABE DANIELLE H
ADDRESS INTENTIONALLY OMITTED

080729P001-1348A-018
MCCABE MD JOHN S
ADDRESS INTENTIONALLY OMITTED

010509P001-1348A-018
MCCADDEN MADISON E
ADDRESS INTENTIONALLY OMITTED

010512P001-1348A-018
MCCAFFERTY HEATHER R
ADDRESS INTENTIONALLY OMITTED

010510P001-1348A-018
MCCAFFERTY PATTRICK F
ADDRESS INTENTIONALLY OMITTED

010511P001-1348A-018
MCCAFFERTY TYLER A
ADDRESS INTENTIONALLY OMITTED

081728P001-1348A-018
MCCAFFREY MICHAEL
ADDRESS INTENTIONALLY OMITTED

041226P001-1348A-018
MCCAGE AMY L
ADDRESS INTENTIONALLY OMITTED

010514P001-1348A-018
MCCAIN ELIZABETH V
ADDRESS INTENTIONALLY OMITTED

058949P001-1348A-018
MCCAIN FOODS USA INC
DAN TAULBORG
358 STONEMARKER RD
MOORESVILLE NC 28117

010513P001-1348A-018
MCCAIN TONY L
ADDRESS INTENTIONALLY OMITTED

010515P001-1348A-018
MCCAINE KAYLA
ADDRESS INTENTIONALLY OMITTED

041231P001-1348A-018
MCCALEB JENNA R
ADDRESS INTENTIONALLY OMITTED

010517P001-1348A-018
MCCALL ALESIA M
ADDRESS INTENTIONALLY OMITTED

041240P001-1348A-018
MCCALL CAITLYN R
ADDRESS INTENTIONALLY OMITTED

010519P001-1348A-018
MCCALL CANDICE R
ADDRESS INTENTIONALLY OMITTED

041233P001-1348A-018
MCCALL DARREO L
ADDRESS INTENTIONALLY OMITTED

010521P001-1348A-018
MCCALL JASMINE A
ADDRESS INTENTIONALLY OMITTED

085620P001-1348A-018
MCCALL JENNA
ADDRESS INTENTIONALLY OMITTED

010518P001-1348A-018
MCCALL JEREMIAH A
ADDRESS INTENTIONALLY OMITTED

010522P001-1348A-018
MCCALL JOSHUA L
ADDRESS INTENTIONALLY OMITTED

010520P001-1348A-018
MCCALL KEDRA D
ADDRESS INTENTIONALLY OMITTED

041234P001-1348A-018
MCCALL SHANNON F
ADDRESS INTENTIONALLY OMITTED

010516P001-1348A-018
MCCALL TERRANCE J
ADDRESS INTENTIONALLY OMITTED

010524P001-1348A-018
MCCALLIE ANDREA E
ADDRESS INTENTIONALLY OMITTED

010523P001-1348A-018
MCCALLIE CRISTY B
ADDRESS INTENTIONALLY OMITTED

010525P001-1348A-018
MCCALLION FLOSSIE
ADDRESS INTENTIONALLY OMITTED

041248P001-1348A-018
MCCALLUM KATRINA S
ADDRESS INTENTIONALLY OMITTED

070653P001-1348A-018
MCCALLUM TESTING LABORTORIES
1808 HAYWARD AVE
CHESAPEAKE VA 23325

010526P001-1348A-018
MCCALMON MICHAEL D
ADDRESS INTENTIONALLY OMITTED

010527P001-1348A-018
MCCANDLESS EMILY F
ADDRESS INTENTIONALLY OMITTED

010528P001-1348A-018
MCCANLESS BILLIE
ADDRESS INTENTIONALLY OMITTED

010530P001-1348A-018
MCCANN CAMERON J
ADDRESS INTENTIONALLY OMITTED

070654P001-1348A-018
MCCANN DISTRIBUTING INC OF WV
4141 JACOB STREETS
WHEELING WV 26003

082395P001-1348A-018
MCCANN ROBERT
DBA MCCANN PLUMBING
505 DEIDRA ST
ALBERTVILLE AL 35950

010529P001-1348A-018
MCCANN STEVENSON
ADDRESS INTENTIONALLY OMITTED

041252P001-1348A-018
MCCANTS MORGAN R
ADDRESS INTENTIONALLY OMITTED

010531P001-1348A-018
MCCANTS STEVEN T
ADDRESS INTENTIONALLY OMITTED

010532P001-1348A-018
MCCARDELL DESTINEY P
ADDRESS INTENTIONALLY OMITTED

085621P001-1348A-018
MCCARLEY JONNIE L MORGAN
ADDRESS INTENTIONALLY OMITTED

041255P001-1348A-018
MCCARSON NATHAN P
ADDRESS INTENTIONALLY OMITTED

010534P001-1348A-018
MCCARTER AUTUMN B
ADDRESS INTENTIONALLY OMITTED

010533P001-1348A-018
MCCARTER KLOEY M
ADDRESS INTENTIONALLY OMITTED

085622P001-1348A-018
MCCARTHY AMY K
ADDRESS INTENTIONALLY OMITTED

010539P001-1348A-018
MCCARTHY CHEYENNE L
ADDRESS INTENTIONALLY OMITTED

010535P001-1348A-018
MCCARTHY DAWN
ADDRESS INTENTIONALLY OMITTED

010541P001-1348A-018
MCCARTHY IV WILLIAM F
ADDRESS INTENTIONALLY OMITTED

080708P001-1348A-018
MCCARTHY JOHN
ADDRESS INTENTIONALLY OMITTED

010540P001-1348A-018
MCCARTHY KATELYN M
ADDRESS INTENTIONALLY OMITTED

081569P001-1348A-018
MCCARTHY MARY
ADDRESS INTENTIONALLY OMITTED

010536P001-1348A-018
MCCARTHY MEGAN J
ADDRESS INTENTIONALLY OMITTED

010538P001-1348A-018
MCCARTHY PATRICIA K
ADDRESS INTENTIONALLY OMITTED

010537P001-1348A-018
MCCARTHY SHAMAR
ADDRESS INTENTIONALLY OMITTED

070655P001-1348A-018
MCCARTNEY PRODUCE
DBA MCCARTNEY PRODUCE
PO BOX 219
PARIS TN 38242

079625P001-1348A-018
MCCARTY JR DOUGLAS CLAYTON
ADDRESS INTENTIONALLY OMITTED

010542P001-1348A-018
MCCARTY ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

079102P001-1348A-018
MCCARTY CHRISTOPHER LEE
DBA A-TOP SEALCOATING
62 VERONICA LN
HUNTSVILLE TX 77340

080327P001-1348A-018
MCCARTY JAMES P
ADDRESS INTENTIONALLY OMITTED

085623P001-1348A-018
MCCARTY JAMIE MARIE
ADDRESS INTENTIONALLY OMITTED

080739P001-1348A-018
MCCARTY JOHN STEVEN
DBA JOHNCO CONSTRUCTION
14304 ALICE RD
TOMBALL TX 77377

080740P001-1348A-018
MCCARTY JOHN STEVEN
DBA M'S END STRIPING
PO BOX 393
TOMBALL TX 77377

082248P001-1348A-018
MCCARTY RICHARD BRADY
DBA MAC/PRO SVC
226 W MEADOWLAND LN
STERLING VA 20164

010543P001-1348A-018
MCCARVER BROOKE D
ADDRESS INTENTIONALLY OMITTED

010544P001-1348A-018
MCCAUGHAN DANNY M
ADDRESS INTENTIONALLY OMITTED

010545P001-1348A-018
MCCAULEY JONATHAN C
ADDRESS INTENTIONALLY OMITTED

041281P001-1348A-018
MCCAULEY JOSEPH C
ADDRESS INTENTIONALLY OMITTED

041283P001-1348A-018
MCCAULEY KATHLEEN V
ADDRESS INTENTIONALLY OMITTED

083240P001-1348A-018
MCCAULEY VINCENT R
DBA BLIND AMBITION COMPANIES
5104 SADDLE DR
FLOWER MOUND TX 75028

010546P001-1348A-018
MCCAULLEY JASON
ADDRESS INTENTIONALLY OMITTED

070656P001-1348A-018
MCCAUSBAND RIDGE APT
905 COURT ST
LYNCHBURG VA 24505

010547P001-1348A-018
MCCAUSLAND ZYZE M
ADDRESS INTENTIONALLY OMITTED

041288P001-1348A-018
MCCAY FALLON L
ADDRESS INTENTIONALLY OMITTED

078994P001-1348A-018
MCCLAIN CHARLES E
DBA K AND C PAINTING AND REMODELING
8718 VENTIS LN
POWELL TN 37849

010551P001-1348A-018
MCCLAIN CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

010555P001-1348A-018
MCCLAIN DESTINEE D
ADDRESS INTENTIONALLY OMITTED

085624P001-1348A-018
MCCLAIN DETRICH
ADDRESS INTENTIONALLY OMITTED

080880P001-1348A-018
MCCLAIN JULIA
ADDRESS INTENTIONALLY OMITTED

010548P001-1348A-018
MCCLAIN LOGAN
ADDRESS INTENTIONALLY OMITTED

010550P001-1348A-018
MCCLAIN MEGAN
ADDRESS INTENTIONALLY OMITTED

010552P001-1348A-018
MCCLAIN PHILLIP D
ADDRESS INTENTIONALLY OMITTED

010553P001-1348A-018
MCCLAIN STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

010554P001-1348A-018
MCCLAIN TAYLOR
ADDRESS INTENTIONALLY OMITTED

010549P001-1348A-018
MCCLAIN TEANNA J
ADDRESS INTENTIONALLY OMITTED

010556P001-1348A-018
MCCLANAHAN MARSHALL T
ADDRESS INTENTIONALLY OMITTED

082884P001-1348A-018
MCCLANAHAN SUE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

085625P001-1348A-018
MCCLARD MAKITA
ADDRESS INTENTIONALLY OMITTED

080688P001-1348A-018
MCCLARY JOHN J
DBA MCCLARY ELECTRIC
205 EAST 26TH ST
YUMA AZ 85364

010557P001-1348A-018
MCCLARY MORGAN W
ADDRESS INTENTIONALLY OMITTED

010558P001-1348A-018
MCCLEAREN DOUGLAS E
ADDRESS INTENTIONALLY OMITTED

079175P001-1348A-018
MCCLELLAN CORY
ADDRESS INTENTIONALLY OMITTED

085626P001-1348A-018
MCCLELLAN JESSICA
ADDRESS INTENTIONALLY OMITTED

083101P001-1348A-018
MCCLELLAN TODD WESLEY
DBA SEMPER FIDELIS LAWNSCAPES
302 APPOMATTOX RD
LOUISVILLE KY 40214

010560P001-1348A-018
MCCLELLAND HOMER L
ADDRESS INTENTIONALLY OMITTED

010559P001-1348A-018
MCCLELLAND L'DON M
ADDRESS INTENTIONALLY OMITTED

041323P001-1348A-018
MCCLENDON ANDRE D
ADDRESS INTENTIONALLY OMITTED

010561P001-1348A-018
MCCLENDON DIXIE M
ADDRESS INTENTIONALLY OMITTED

010562P001-1348A-018
MCCLOSKEY MATTHEW J
ADDRESS INTENTIONALLY OMITTED

010564P001-1348A-018
MCCLOUD COLIN
ADDRESS INTENTIONALLY OMITTED

010563P001-1348A-018
MCCLOUD QURIA D
ADDRESS INTENTIONALLY OMITTED

070657P001-1348A-018
MCCLOUD'S AUTO GLASS
PO BOX 146
WHITE HOUSE TN 37188

010565P001-1348A-018
MCCLOY JAYLYN
ADDRESS INTENTIONALLY OMITTED

085627P001-1348A-018
MCCLUNG CHEREE
ADDRESS INTENTIONALLY OMITTED

041341P001-1348A-018
MCCLURE ANTHONY L
ADDRESS INTENTIONALLY OMITTED

010566P001-1348A-018
MCCLURE BESSIE
ADDRESS INTENTIONALLY OMITTED

070658P001-1348A-018
MCCLURE BLENDERS AND PRIVATE LAB
6100 LEEVILLE PIKE
LEBANON TN 37090

010568P001-1348A-018
MCCLURE JOHN
ADDRESS INTENTIONALLY OMITTED

010567P001-1348A-018
MCCLURE KIM
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 010569P001-1348A-018<br>MCCLURE MORGAN M<br>ADDRESS INTENTIONALLY OMITTED | 010571P001-1348A-018<br>MCCLURE MYAH<br>ADDRESS INTENTIONALLY OMITTED | 010570P001-1348A-018<br>MCCLURE NATHAN P<br>ADDRESS INTENTIONALLY OMITTED | 082743P001-1348A-018<br>MCCLURE SHERYL<br>ADDRESS INTENTIONALLY OMITTED |
| 010572P001-1348A-018<br>MCCLUSKEY AMANDA V<br>ADDRESS INTENTIONALLY OMITTED | 010573P001-1348A-018<br>MCCLUSKEY EMILY M<br>ADDRESS INTENTIONALLY OMITTED | 041354P001-1348A-018<br>MCCOIG TIFFANY R<br>ADDRESS INTENTIONALLY OMITTED | 079516P001-1348A-018<br>MCCOIN DIANE<br>ADDRESS INTENTIONALLY OMITTED |
| 070659P001-1348A-018<br>MCCOLLOUGH ENTERPRISES INC<br>DBA AMERICAN LEAK DETECTION<br>PO BOX 310<br>JENKS OK 74037 | 010575P001-1348A-018<br>MCCOLLUM ADRIAN<br>ADDRESS INTENTIONALLY OMITTED | 010574P001-1348A-018<br>MCCOLLUM RANDY L<br>ADDRESS INTENTIONALLY OMITTED | 070660P001-1348A-018<br>MCCOLLUM WATER CONDITIONING I<br>DBA CULLIGAN OF TRI CITIES<br>PO BOX 1037 TCAS<br>BLOUNTVILLE TN 37617-1037 |
| 070661P001-1348A-018<br>MCCOLLUM WATER CONDITIONING INC<br>DBA CULLIGAN OF TRI CITIES<br>PO BOX 570<br>BLOUNTVILLE TN 37617-0570 | 041361P001-1348A-018<br>MCCOMAS CURTIS<br>ADDRESS INTENTIONALLY OMITTED | 085628P001-1348A-018<br>MCCOMAS DEBRA<br>ADDRESS INTENTIONALLY OMITTED | 010577P001-1348A-018<br>MCCOMBS BRIANNA R<br>ADDRESS INTENTIONALLY OMITTED |
| 010576P001-1348A-018<br>MCCOMBS ERICA F<br>ADDRESS INTENTIONALLY OMITTED | 010578P001-1348A-018<br>MCCOMBS TANISHA M<br>ADDRESS INTENTIONALLY OMITTED | 010579P001-1348A-018<br>MCCOMMIS BROCK J<br>ADDRESS INTENTIONALLY OMITTED | 080478P001-1348A-018<br>MCCOMMONS JEFFREY N<br>DBA DIVERSIFIED SVC<br>RT 2 BOX 2648<br>HAWKINSVILLE GA 31036 |
| 010580P001-1348A-018<br>MCCONACHIE BERT S<br>ADDRESS INTENTIONALLY OMITTED | 010581P001-1348A-018<br>MCCOO JR FREDRICK B<br>ADDRESS INTENTIONALLY OMITTED | 080335P001-1348A-018<br>MCCOOL JAMES R<br>ADDRESS INTENTIONALLY OMITTED | 080809P001-1348A-018<br>MCCOOL JOSEPH E<br>DBA E AND W SVC<br>4312 OLD MCGEE RD<br>TUSCALOOSA AL 35405 |
| 081043P001-1348A-018<br>MCCOOL KERRY<br>ADDRESS INTENTIONALLY OMITTED | 010582P001-1348A-018<br>MCCOOL LYNZIE M<br>ADDRESS INTENTIONALLY OMITTED | 010583P001-1348A-018<br>MCCORD ARIEL G<br>ADDRESS INTENTIONALLY OMITTED | 010584P001-1348A-018<br>MCCORD MEGAN A<br>ADDRESS INTENTIONALLY OMITTED |

085629P001-1348A-018
MCCORD RONNIE LYNN
ADDRESS INTENTIONALLY OMITTED

010585P001-1348A-018
MCCORKLE CINDY E
ADDRESS INTENTIONALLY OMITTED

010586P001-1348A-018
MCCORMACK TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

010587P001-1348A-018
MCCORMACK WARDEN
ADDRESS INTENTIONALLY OMITTED

010589P001-1348A-018
MCCORMICK CODY S
ADDRESS INTENTIONALLY OMITTED

010588P001-1348A-018
MCCORMICK DENVER B
ADDRESS INTENTIONALLY OMITTED

010590P001-1348A-018
MCCORMICK ELI K
ADDRESS INTENTIONALLY OMITTED

070662P001-1348A-018
MCCORMICK SVC
DBA MCCORMICK COMMERCIAL REFRIGERATION
KITCHEN EQUIPMENT
PO BOX 847
URBANA IL 61803

041404P001-1348A-018
MCCORRY LATARIO D
ADDRESS INTENTIONALLY OMITTED

079781P001-1348A-018
MCCOWAN ERIN
ADDRESS INTENTIONALLY OMITTED

010596P001-1348A-018
MCCOY ALISHA M
ADDRESS INTENTIONALLY OMITTED

010592P001-1348A-018
MCCOY AMBER L
ADDRESS INTENTIONALLY OMITTED

010594P001-1348A-018
MCCOY AMBER Y
ADDRESS INTENTIONALLY OMITTED

010595P001-1348A-018
MCCOY CAMERON N
ADDRESS INTENTIONALLY OMITTED

041437P001-1348A-018
MCCOY DANIELLE L
ADDRESS INTENTIONALLY OMITTED

080085P001-1348A-018
MCCOY GREGORY J
ADDRESS INTENTIONALLY OMITTED

080480P001-1348A-018
MCCOY JEFFREY SCOTT
DBA J AND K SIGNS
4885 S STATE HWY 109
SLOCOMB AL 36375

010599P001-1348A-018
MCCOY JESSICA A
ADDRESS INTENTIONALLY OMITTED

010593P001-1348A-018
MCCOY KELVIN
ADDRESS INTENTIONALLY OMITTED

010598P001-1348A-018
MCCOY KIELI
ADDRESS INTENTIONALLY OMITTED

010591P001-1348A-018
MCCOY KRISTINE A
ADDRESS INTENTIONALLY OMITTED

081174P001-1348A-018
MCCOY LARRY
ADDRESS INTENTIONALLY OMITTED

010597P001-1348A-018
MCCOY LAURA M
ADDRESS INTENTIONALLY OMITTED

082002P001-1348A-018
MCCOY PATRICIA LONG
ADDRESS INTENTIONALLY OMITTED

082983P001-1348A-018
MCCOY THADEUS ODELL
DBA MCCOYS CUSTOM CLEANING INC
2163F KINGS CHAPEL RD
PERRY GA 31069

083139P001-1348A-018
MCCOY TONI
TONI MCCOY
ADDRESS INTENTIONALLY OMITTED

070663P001-1348A-018
MCCOYS HEATING AND AIR INC
993 A AIRWAYS BLVD
JACKSON TN 38301

010601P001-1348A-018
MCCRACKEN ASHLEY A
ADDRESS INTENTIONALLY OMITTED

070664P001-1348A-018
MCCRACKEN COUNTY SHERIFF
301 SOUTH 6TH ST
PADUCAH KY 42003

070665P001-1348A-018
MCCRACKEN COUNTY TAX ADMINISTR
PO BOX 2658
PADUCAH KY 42002-2658

010600P001-1348A-018
MCCRACKEN JESSICA A
ADDRESS INTENTIONALLY OMITTED

082158P001-1348A-018
MCCRACKEN RALPH
ADDRESS INTENTIONALLY OMITTED

010602P001-1348A-018
MCCRARY BARBARA S
ADDRESS INTENTIONALLY OMITTED

079993P001-1348A-018
MCCRARY GEORGE
ADDRESS INTENTIONALLY OMITTED

080639P001-1348A-018
MCCRARY JOEY
DBA SELECT SIGN SVC
4314 CAVALIER DR
MURFREESBORO TN 37129

010604P001-1348A-018
MCCRAY KENYA R
ADDRESS INTENTIONALLY OMITTED

010603P001-1348A-018
MCCRAY MIKHAILA
ADDRESS INTENTIONALLY OMITTED

070666P001-1348A-018
MCCREA'S LANDSCAPING AND IRRIGATION
238 N CHESTNUT ST
PRATTVILLE AL 36067

010605P001-1348A-018
MCCREADIE ALLI K
ADDRESS INTENTIONALLY OMITTED

081124P001-1348A-018
MCCREARY KRISTINE
ADDRESS INTENTIONALLY OMITTED

000098P001-1348S-018
MCCREARY VESELKA BRAGG & ALLEN PC
LEE GORDON
P O BOX 1269
ROUND ROCK TX 78680

010606P001-1348A-018
MCCREE JADE L
ADDRESS INTENTIONALLY OMITTED

080088P001-1348A-018
MCCRORY GREGORY LEVON
DBA MCCRORYHENRY ELECTRIC COLLC
2617 BURMA DR
PEARL MS 39208

082280P001-1348A-018
MCCRORY RICHARD
ADDRESS INTENTIONALLY OMITTED

080582P001-1348A-018
MCCUAN JIMMY D
DBA JIMMY D MCCUAN CONSTRUCTION
338 LANGSTON RD
PERRY GA 31069

085630P001-1348A-018
MCCUE FOWLER TANYA
ADDRESS INTENTIONALLY OMITTED

010607P001-1348A-018
MCCUE RACHEL E
ADDRESS INTENTIONALLY OMITTED

010608P001-1348A-018
MCCULLAH CARLTON A
ADDRESS INTENTIONALLY OMITTED

079670P001-1348A-018
MCCULLAR EDDIE W
DBA SIGNS NOW #28
132 GEORGE L DAVIS BLVD
NASHVILLE TN 37203

010609P001-1348A-018
MCCULLARS WESLEY J
ADDRESS INTENTIONALLY OMITTED

010610P001-1348A-018
MCCULLOCH KEVIN B
ADDRESS INTENTIONALLY OMITTED

010611P001-1348A-018
MCCULLOUGH ALISHA S
ADDRESS INTENTIONALLY OMITTED

010613P001-1348A-018
MCCULLOUGH KARI L
ADDRESS INTENTIONALLY OMITTED

010614P001-1348A-018
MCCULLOUGH KENNETH L
ADDRESS INTENTIONALLY OMITTED

010612P001-1348A-018
MCCULLOUGH MORGAN L
ADDRESS INTENTIONALLY OMITTED

010615P001-1348A-018
MCCUNE MOLLY A
ADDRESS INTENTIONALLY OMITTED

010617P001-1348A-018
MCCURDY EMILY E
ADDRESS INTENTIONALLY OMITTED

010616P001-1348A-018
MCCURDY KELSEY J
ADDRESS INTENTIONALLY OMITTED

010618P001-1348A-018
MCCURDY ZAKARIA J
ADDRESS INTENTIONALLY OMITTED

041495P001-1348A-018
MCCUSKER SAMMUEL
ADDRESS INTENTIONALLY OMITTED

079568P001-1348A-018
MCCUTCHEN DONALD J
D/B/A M - CO
13371 MONTANA
EL PASO TX 79938

010619P001-1348A-018
MCCUTCHEON KIM A
ADDRESS INTENTIONALLY OMITTED

010620P001-1348A-018
MCDADE ALEXIS
ADDRESS INTENTIONALLY OMITTED

082016P001-1348A-018
MCDADE PATRICK
ADDRESS INTENTIONALLY OMITTED

010621P001-1348A-018
MCDANIEL ANGEL
ADDRESS INTENTIONALLY OMITTED

010628P001-1348A-018
MCDANIEL ASHTEN J
ADDRESS INTENTIONALLY OMITTED

041508P001-1348A-018
MCDANIEL CHRISTY
ADDRESS INTENTIONALLY OMITTED

010626P001-1348A-018
MCDANIEL COLTEN A
ADDRESS INTENTIONALLY OMITTED

079254P001-1348A-018
MCDANIEL DANIEL ERIC
ADDRESS INTENTIONALLY OMITTED

079426P001-1348A-018
MCDANIEL DAWN L
ADDRESS INTENTIONALLY OMITTED

070667P001-1348A-018
MCDANIEL ELECTRIC CO INC
PO BOX 1179
HUNTINGTON WV 25714-1179

010629P001-1348A-018
MCDANIEL ELIZABETH D
ADDRESS INTENTIONALLY OMITTED

010623P001-1348A-018
MCDANIEL GREG N
ADDRESS INTENTIONALLY OMITTED

070668P001-1348A-018
MCDANIEL GROUP INC
DBA AMARILLO POWER WASH LTD
JOHN MCDANIEL
PO BOX 50882
AMARILLO TX 79159

041507P001-1348A-018
MCDANIEL MARIAH N
ADDRESS INTENTIONALLY OMITTED

081628P001-1348A-018
MCDANIEL MELANIE
ADDRESS INTENTIONALLY OMITTED

081905P001-1348A-018
MCDANIEL NATHAN
DBA NATES HANDYMAN SVC
1811 BARTWAY
MURFREESBORO TN 37130

041510P001-1348A-018
MCDANIEL SAMANTHA E
ADDRESS INTENTIONALLY OMITTED

010627P001-1348A-018
MCDANIEL STEPHANIE
ADDRESS INTENTIONALLY OMITTED

010630P001-1348A-018
MCDANIEL TAYLOR D
ADDRESS INTENTIONALLY OMITTED

010622P001-1348A-018
MCDANIEL TERRY W
ADDRESS INTENTIONALLY OMITTED

010624P001-1348A-018
MCDANIEL TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

010625P001-1348A-018
MCDANIEL ZACHARY C
ADDRESS INTENTIONALLY OMITTED

082420P001-1348A-018
MCDERMID JR ROBERT W
ROBERT WESSON AND ASSOCIATES
PO BOX 902
ADDISON TX 75001-0902

082421P001-1348A-018
MCDERMID JR ROBERT W
DBA ROBERT WESSON AND ASSOCIATES
PO BOX 902
ADDISON TX 75001-0902

083291P001-1348A-018
MCDERMITT WAYNE
WAYNE MCDERMITT
ADDRESS INTENTIONALLY OMITTED

010631P001-1348A-018
MCDERMOTT CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

070669P001-1348A-018
MCDEVITT AIR
600 W 51ST ST
SAVANNAH GA 31405

010632P001-1348A-018
MCDEVITT JEROMY N
ADDRESS INTENTIONALLY OMITTED

010633P001-1348A-018
MCDEW WILLIAM S
ADDRESS INTENTIONALLY OMITTED

010653P001-1348A-018
MCDONALD ADRIAN M
ADDRESS INTENTIONALLY OMITTED

010644P001-1348A-018
MCDONALD ANNA M
ADDRESS INTENTIONALLY OMITTED

010639P001-1348A-018
MCDONALD BRENT D
ADDRESS INTENTIONALLY OMITTED

041551P001-1348A-018
MCDONALD BRITTANY L
ADDRESS INTENTIONALLY OMITTED

010635P001-1348A-018
MCDONALD CARLOS D
ADDRESS INTENTIONALLY OMITTED

010651P001-1348A-018
MCDONALD CODY
ADDRESS INTENTIONALLY OMITTED

010637P001-1348A-018
MCDONALD JORDAN I
ADDRESS INTENTIONALLY OMITTED

010654P001-1348A-018
MCDONALD KIMBERLY L
ADDRESS INTENTIONALLY OMITTED

010646P001-1348A-018
MCDONALD KIMBERLY R
ADDRESS INTENTIONALLY OMITTED

081217P001-1348A-018
MCDONALD LEAMON E
DBA MECHANICAL CONCEPTS
8C SEMINOLE DRIVE
SHELBYVILLE KY 40065

010638P001-1348A-018
MCDONALD MACI A
ADDRESS INTENTIONALLY OMITTED

010634P001-1348A-018
MCDONALD MEGAN R
ADDRESS INTENTIONALLY OMITTED

010642P001-1348A-018
MCDONALD MICHEAL
ADDRESS INTENTIONALLY OMITTED

010649P001-1348A-018
MCDONALD MONICA M
ADDRESS INTENTIONALLY OMITTED

010652P001-1348A-018
MCDONALD NIASIA
ADDRESS INTENTIONALLY OMITTED

010636P001-1348A-018
MCDONALD PAMELLA J
ADDRESS INTENTIONALLY OMITTED

010648P001-1348A-018
MCDONALD ROBERT T
ADDRESS INTENTIONALLY OMITTED

041547P001-1348A-018
MCDONALD ROBIN M
ADDRESS INTENTIONALLY OMITTED

070670P001-1348A-018
MCDONALD ROOFING AND SHEET METAL
3960 ANN ARBOR RD
JACKSON MI 49202

010643P001-1348A-018
MCDONALD ROSSIE N
ADDRESS INTENTIONALLY OMITTED

010645P001-1348A-018
MCDONALD SHAKIA
ADDRESS INTENTIONALLY OMITTED

010650P001-1348A-018
MCDONALD SYDNEY A
ADDRESS INTENTIONALLY OMITTED

010641P001-1348A-018
MCDONALD TANNER C
ADDRESS INTENTIONALLY OMITTED

010640P001-1348A-018
MCDONALD VICTOR D
ADDRESS INTENTIONALLY OMITTED

010647P001-1348A-018
MCDONALD WILLIAM K
ADDRESS INTENTIONALLY OMITTED

082017P001-1348A-018
MCDONNELL PATRICK
ADDRESS INTENTIONALLY OMITTED

070671P001-1348A-018
MCDONOUGH HOSPITALITY INC
DBA COMFORT INN
80 SR 81 W I75 218
MCDONOUGH GA 30253

010655P001-1348A-018
MCDOUGAL SARAH K
ADDRESS INTENTIONALLY OMITTED

070672P001-1348A-018
MCDOUGALD HOLDINGS INC
DBA/ENVIROSCAPE DESIGNS AND SVC
207 BRIGHTVIEW DR
LAKE MARY FL 32746

010656P001-1348A-018
MCDOW ANTHONY M
ADDRESS INTENTIONALLY OMITTED

010658P001-1348A-018
MCDOWELL AMBER L
ADDRESS INTENTIONALLY OMITTED

085631P001-1348A-018
MCDOWELL CLINT
ADDRESS INTENTIONALLY OMITTED

010657P001-1348A-018
MCDOWELL JAMAL D
ADDRESS INTENTIONALLY OMITTED

010660P001-1348A-018
MCDOWELL JAZMINE N
ADDRESS INTENTIONALLY OMITTED

085632P001-1348A-018
MCDOWELL JENNIFER
ADDRESS INTENTIONALLY OMITTED

010661P001-1348A-018
MCDOWELL JESSICA L
ADDRESS INTENTIONALLY OMITTED

010659P001-1348A-018
MCDOWELL SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

070673P001-1348A-018
MCDS VENTURES LLC
DBA 360 SVC
1040 EAST NEW YORK ST
INDIANAPOLIS IN 46202

070674P001-1348A-018
MCDT
497 CUMBERLAND ST
BRISTOL VA 24201

010663P001-1348A-018
MCDUFFIE CASANDRA L
ADDRESS INTENTIONALLY OMITTED

010662P001-1348A-018
MCDUFFIE DANIELLE R
ADDRESS INTENTIONALLY OMITTED

010664P001-1348A-018
MCELDUFF CRYSTAL
ADDRESS INTENTIONALLY OMITTED

070675P001-1348A-018
MCELHANEY UPHOLSTRY
5723 HWY 58
HARRISON TN 37341

079319P001-1348A-018
MCELROY DAVID A
DBA DMC INC PLUMBING AND HEATING
PO BOX 1754
MERIDIAN MS 39302-1754

041588P001-1348A-018
MCELROY KATIE M
ADDRESS INTENTIONALLY OMITTED

070676P001-1348A-018
MCELROY PLUMBING AND HEATING CO
P O BOX 1488
MERIDIAN MS 39302-1488

080570P001-1348A-018
MCELWEE JIM
ADDRESS INTENTIONALLY OMITTED

081729P001-1348A-018
MCELYEA MICHAEL
ADDRESS INTENTIONALLY OMITTED

010665P001-1348A-018
MCELYEA SANTANA R
ADDRESS INTENTIONALLY OMITTED

010666P001-1348A-018
MCFADDEN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

010667P001-1348A-018
MCFADDEN DESTINI M
ADDRESS INTENTIONALLY OMITTED

041602P001-1348A-018
MCFADDEN SUZIE K
ADDRESS INTENTIONALLY OMITTED

010669P001-1348A-018
MCFALL JACKLYN
ADDRESS INTENTIONALLY OMITTED

010668P001-1348A-018
MCFALL RAGAN R
ADDRESS INTENTIONALLY OMITTED

041608P001-1348A-018
MCFALLS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

010670P001-1348A-018
MCFARLAIN TAMMY S
ADDRESS INTENTIONALLY OMITTED

010671P001-1348A-018
MCFARLAND DUANE T
ADDRESS INTENTIONALLY OMITTED

070677P001-1348A-018
MCFARLAND ELECTRIC CO
PO BOX 2384
GULFPORT MS 39505

080962P001-1348A-018
MCFARLAND KAY
ADDRESS INTENTIONALLY OMITTED

010673P001-1348A-018
MCFARLAND KEELEI T
ADDRESS INTENTIONALLY OMITTED

010672P001-1348A-018
MCFARLAND WILLIAM S
ADDRESS INTENTIONALLY OMITTED

085633P001-1348A-018
MCFARLIN DEANNA
ADDRESS INTENTIONALLY OMITTED

070678P001-1348A-018
MCFARLING FOODS INC
PO BOX 2207
INDIANAPOLIS IN 46206

010674P001-1348A-018
MCFEETERS AMANDA K
ADDRESS INTENTIONALLY OMITTED

085634P001-1348A-018
MCFERRIN AMBER
ADDRESS INTENTIONALLY OMITTED

085635P001-1348A-018
MCGAHA JACQUELINE ANNE
ADDRESS INTENTIONALLY OMITTED

041626P001-1348A-018
MCGALLIARD PENNY C
ADDRESS INTENTIONALLY OMITTED

010675P001-1348A-018
MCGANN ISRAEL G
ADDRESS INTENTIONALLY OMITTED

082003P001-1348A-018
MCGARRY PATRICIA
ADDRESS INTENTIONALLY OMITTED

010676P001-1348A-018
MCGARVEY LYNDA A
ADDRESS INTENTIONALLY OMITTED

010677P001-1348A-018
MCGAUGHEY ANGELA M
ADDRESS INTENTIONALLY OMITTED

010678P001-1348A-018
MCGAUGHEY CLINT
ADDRESS INTENTIONALLY OMITTED

070679P001-1348A-018
MCGAUGHEY PLUMBING LLC
13610 GLEN ELLIS RD
WALKER LA 70785

070680P001-1348A-018
MCGAVOCK BAND BOOSTERS INC
DBA MCGAVOCK HIGH SCHOOL BAND
3150 MCGAVOCK PIKE
NASHVILLE TN 37214

010679P001-1348A-018
MCGEARY DALLAS D
ADDRESS INTENTIONALLY OMITTED

010680P001-1348A-018
MCGEARY PATRICK R
ADDRESS INTENTIONALLY OMITTED

010688P001-1348A-018
MCGEE CHELSEY E
ADDRESS INTENTIONALLY OMITTED

085636P001-1348A-018
MCGEE CHEYENNE
ADDRESS INTENTIONALLY OMITTED

010685P001-1348A-018
MCGEE DWAYNE L
ADDRESS INTENTIONALLY OMITTED

010686P001-1348A-018
MCGEE HALI P
ADDRESS INTENTIONALLY OMITTED

085637P001-1348A-018
MCGEE HANNAH G
ADDRESS INTENTIONALLY OMITTED

041638P001-1348A-018
MCGEE JASON A
ADDRESS INTENTIONALLY OMITTED

010683P001-1348A-018
MCGEE KAYLEIGH L
ADDRESS INTENTIONALLY OMITTED

082004P001-1348A-018
MCGEE PATRICIA
ADDRESS INTENTIONALLY OMITTED

082020P001-1348A-018
MCGEE PATRICK SHAWN
DBA JACK MCGEE LOCK AND KEY SVC
1508 TIMOTHY
AMARILLO TX 79118

070681P001-1348A-018
MCGEE PLUMBING AND MECHANICAL I
83 HWY 454
PINEVILLE LA 71360

010681P001-1348A-018
MCGEE ROBERT E
ADDRESS INTENTIONALLY OMITTED

010682P001-1348A-018
MCGEE SHEILA M
ADDRESS INTENTIONALLY OMITTED

041645P001-1348A-018
MCGEE SOLANDA L
ADDRESS INTENTIONALLY OMITTED

010687P001-1348A-018
MCGEE TANISHA R
ADDRESS INTENTIONALLY OMITTED

010684P001-1348A-018
MCGEE TRAVIS
ADDRESS INTENTIONALLY OMITTED

080977P001-1348A-018
MCGEHEE KEITH
DBA MAC LAWN CARE
14195 SPRUCE CT
GULFPORT MS 39503

010694P001-1348A-018
MCGHEE ANJOMO B
ADDRESS INTENTIONALLY OMITTED

010696P001-1348A-018
MCGHEE BEAU T
ADDRESS INTENTIONALLY OMITTED

010690P001-1348A-018
MCGHEE MARTIN
ADDRESS INTENTIONALLY OMITTED

010691P001-1348A-018
MCGHEE MAURICE A
ADDRESS INTENTIONALLY OMITTED

010692P001-1348A-018
MCGHEE NIKKI N
ADDRESS INTENTIONALLY OMITTED

010689P001-1348A-018
MCGHEE PAIGE M
ADDRESS INTENTIONALLY OMITTED

010695P001-1348A-018
MCGHEE STANLEY
ADDRESS INTENTIONALLY OMITTED

010693P001-1348A-018
MCGHEE TESSA D
ADDRESS INTENTIONALLY OMITTED

080709P001-1348A-018
MCGILL JOHN
ADDRESS INTENTIONALLY OMITTED

010697P001-1348A-018
MCGINN MARY R
ADDRESS INTENTIONALLY OMITTED

010699P001-1348A-018
MCGINNIS KRISTIN E
ADDRESS INTENTIONALLY OMITTED

010698P001-1348A-018
MCGINNIS SABRINA A
ADDRESS INTENTIONALLY OMITTED

010700P001-1348A-018
MCGINTY TINA
ADDRESS INTENTIONALLY OMITTED

010701P001-1348A-018
MCGLAUGHN DAMIAN
ADDRESS INTENTIONALLY OMITTED

010702P001-1348A-018
MCGOVERN ALEXANDRA K
ADDRESS INTENTIONALLY OMITTED

010703P001-1348A-018
MCGOVERN HEATHER L
ADDRESS INTENTIONALLY OMITTED

085638P001-1348A-018
MCGOVERN TERESA
ADDRESS INTENTIONALLY OMITTED

010704P001-1348A-018
MCGOWAN THOMAS F
ADDRESS INTENTIONALLY OMITTED

070682P001-1348A-018
MCGRANE FENCE CO INC
135 BRICK KILN RD
WINCHESTER VA 22601

041694P001-1348A-018
MCGRATH AARON C
ADDRESS INTENTIONALLY OMITTED

010707P001-1348A-018
MCGRAW BRADEN M
ADDRESS INTENTIONALLY OMITTED

010706P001-1348A-018
MCGRAW BRANDON M
ADDRESS INTENTIONALLY OMITTED

010705P001-1348A-018
MCGRAW DARLENE M
ADDRESS INTENTIONALLY OMITTED

010708P001-1348A-018
MCGREGOR JACOB E
ADDRESS INTENTIONALLY OMITTED

058694P001-1348A-018
MCGREGOR MARY
ADDRESS INTENTIONALLY OMITTED

058694S001-1348A-018
MCGREGOR MARY
PHILIPS BRANCH AND HODGES
BRIAN WORSTELL
ADDRESS INTENTIONALLY OMITTED

070683P001-1348A-018
MCGREGOR PLUMBING INC
DBA MCGREGOR SEPTIC AND PLUMBING
DBA MCGREGOR SEPTIC SVC
10135 TERRY RD
CEDAR GROVE TN 38321

010709P001-1348A-018
MCGREGOR SADIE M
ADDRESS INTENTIONALLY OMITTED

079545P001-1348A-018
MCGREW DON
DBA DON'S PLUMBING HEATING AND AIR
2600 ROUTE 60
ONA WV 25545

010711P001-1348A-018
MCGREW TANA
ADDRESS INTENTIONALLY OMITTED

010710P001-1348A-018
MCGREW TYLER R
ADDRESS INTENTIONALLY OMITTED

070684P001-1348A-018
MCGRIFF SEIBELS AND WILLIAMS I
DRAWER 456 PO BOX 11407
BIRMINGHAM AL 35246-0001

010712P001-1348A-018
MCGUFF HEATH A
ADDRESS INTENTIONALLY OMITTED

070685P001-1348A-018
MCGUFFIN MECHANICAL INC
G6434 S DORT HWY STE 4
GRAND BLANC MI 48439

041712P001-1348A-018
MCGUIGAN MADISON R
ADDRESS INTENTIONALLY OMITTED

010715P001-1348A-018
MCGUIRE DANIEL
ADDRESS INTENTIONALLY OMITTED

010714P001-1348A-018
MCGUIRE DAVID
ADDRESS INTENTIONALLY OMITTED

080447P001-1348A-018
MCGUIRE JEFF
ADDRESS INTENTIONALLY OMITTED

082996P001-1348A-018
MCGUIRE THOMAS A
DBA W TEXAS RESTAURANT AND REFRIGERATION
149 RUIIDOSA
ABILENE TX 79605

010713P001-1348A-018
MCGUIRE VICTORIA R
ADDRESS INTENTIONALLY OMITTED

081070P001-1348A-018
MCHAN KEVIN W
DBA MCHAN PAINTING CO
23 SCOTTLAND DR
JACKSON TN 38301

078434P001-1348A-018
MCHANN ANGIE
ADDRESS INTENTIONALLY OMITTED

010716P001-1348A-018
MCHANN CARL D
ADDRESS INTENTIONALLY OMITTED

078794P001-1348A-018
MCHENRY BRIAN FITZPATRICK
ADDRESS INTENTIONALLY OMITTED

010718P001-1348A-018
MCHENRY DESIRE L
ADDRESS INTENTIONALLY OMITTED

010717P001-1348A-018
MCHENRY MARLON
ADDRESS INTENTIONALLY OMITTED

085639P001-1348A-018
MCHENRY MELISSA C
ADDRESS INTENTIONALLY OMITTED

070686P001-1348A-018
MCI COMM SVC
27732 NETWORK PL
CHICAGO IL 60673-1277

070687P001-1348A-018
MCI WORLDCOM COMMERCIAL SERVIC
PO BOX 85059
LOUISVILLE KY 40285-5059

010719P001-1348A-018
MCILWAIN TAYLOR J
ADDRESS INTENTIONALLY OMITTED

010720P001-1348A-018
MCINERNEY SARA V
ADDRESS INTENTIONALLY OMITTED

070688P001-1348A-018
MCINNIS INDUSTRIES
2301 HIGHWAY 365
PORT ARTHUR TX 77640

085640P001-1348A-018
MCINNIS LA PARIS R
ADDRESS INTENTIONALLY OMITTED

041733P001-1348A-018
MCINNIS MARCELL D
ADDRESS INTENTIONALLY OMITTED

041732P001-1348A-018
MCINNIS MARNESHIA S
ADDRESS INTENTIONALLY OMITTED

080652P001-1348A-018
MCINNIS MD JOHN C
ADDRESS INTENTIONALLY OMITTED

010723P001-1348A-018
MCINTIRE BRITTANY D
ADDRESS INTENTIONALLY OMITTED

010721P001-1348A-018
MCINTIRE HEATHER A
ADDRESS INTENTIONALLY OMITTED

010722P001-1348A-018
MCINTIRE THERON A
ADDRESS INTENTIONALLY OMITTED

082921P001-1348A-018
MCINTOCH MD TAMARA A
ADDRESS INTENTIONALLY OMITTED

010724P001-1348A-018
MCINTOSH HALEY A
ADDRESS INTENTIONALLY OMITTED

010725P001-1348A-018
MCINTOSH RESHON M
ADDRESS INTENTIONALLY OMITTED

082335P001-1348A-018
MCINTOSH ROBBIE J
DBA MCINTOSH WELDING LLC
88 ADAMS CIR
RUSSELLVILLE KY 42276

082923P001-1348A-018
MCINTOSH TAMARA
ADDRESS INTENTIONALLY OMITTED

010727P001-1348A-018
MCINTYRE ANTHONY E
ADDRESS INTENTIONALLY OMITTED

041745P001-1348A-018
MCINTYRE BERKELEY J
ADDRESS INTENTIONALLY OMITTED

010729P001-1348A-018
MCINTYRE IMANI
ADDRESS INTENTIONALLY OMITTED

010726P001-1348A-018
MCINTYRE KIMBERLY F
ADDRESS INTENTIONALLY OMITTED

010728P001-1348A-018
MCINTYRE MICHAEL D
ADDRESS INTENTIONALLY OMITTED

082058P001-1348A-018
MCINTYRE PAUL
DBA MCINTYRE MARKETING COMMUNICATIONS
627 REARDON CT
ROSEVILLE CA 95678

076454P001-1348A-018
MCINTYRE THOMAS
ADDRESS INTENTIONALLY OMITTED

081457P001-1348A-018
MCINTYREFRIE MARISCAL WEEKS
ADDRESS INTENTIONALLY OMITTED

070689P001-1348A-018
MCIRELAND INC
2000 OWENS RD
MANSFIELD OH 44904

041750P001-1348A-018
MCJIMSEY STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

010730P001-1348A-018
MCKANNA DENNIS M
ADDRESS INTENTIONALLY OMITTED

078379P001-1348A-018
MCKAY AMY J
DBA BLIND CARE PROFESSIONALS
POBOX 163
MEMPHIS IN 47143

010731P001-1348A-018
MCKAY DAVID L
ADDRESS INTENTIONALLY OMITTED

010732P001-1348A-018
MCKAY GARY N
ADDRESS INTENTIONALLY OMITTED

010733P001-1348A-018
MCKAY JEFFERY B
ADDRESS INTENTIONALLY OMITTED

070690P001-1348A-018
MCKAY LUMBER INC
MARY DALE
LAW OFFICE OF MICHAEL E DEITCH
800 RIO GRANDE ST
AUSTIN TX 78701

010734P001-1348A-018
MCKEAGE TIMREKA N
ADDRESS INTENTIONALLY OMITTED

085641P001-1348A-018
MCKEE ASHLEY
ADDRESS INTENTIONALLY OMITTED

079176P001-1348A-018
MCKEE CORY T
DBA A-1 RESTAURANT SVC
2501 ROCKY LN
ODESSA TX 79762

010736P001-1348A-018
MCKEE JEREE S
ADDRESS INTENTIONALLY OMITTED

010735P001-1348A-018
MCKEE JESSE
ADDRESS INTENTIONALLY OMITTED

079032P001-1348A-018
MCKEEHAN CHARLOTTE
CLERK AND MASTER
801 E ELK AVE
ELIZABETHTON TN 37643

010737P001-1348A-018
MCKEEN CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

010738P001-1348A-018
MCKEEVER CHEROKEE N
ADDRESS INTENTIONALLY OMITTED

080319P001-1348A-018
MCKEEVER JAMES
DBA BALLOUN PLUMBING CO
11810 HAMMOND DR STE 1016
HOUSTON TX 77065

085642P001-1348A-018
MCKELLAR III FLOYD S
ADDRESS INTENTIONALLY OMITTED

082772P001-1348A-018
MCKELLAR SOPHIA
ADDRESS INTENTIONALLY OMITTED

010739P001-1348A-018
MCKENNA JULIA C
ADDRESS INTENTIONALLY OMITTED

070691P001-1348A-018
MCKENNEYS INC
PO BOX 406340
ATLANTA GA 30384-6340

070692P001-1348A-018
MCKENRY PRODUCE INC
717 WILLOW AVE
KNOXVILLE TN 37915

070693P001-1348A-018
MCKENZIE AND ASSOCIATES ELECTRIC
PO BOX 1919
WEST MONROE LA 71294

010744P001-1348A-018
MCKENZIE ASHLEY
ADDRESS INTENTIONALLY OMITTED

078929P001-1348A-018
MCKENZIE CAROLYN
ADDRESS INTENTIONALLY OMITTED

079688P001-1348A-018
MCKENZIE EDWARD E
DBA ED'S LOCK AND KEY
DBA ALABAMA SECURITY
2608 N 32ND AVE
BIRMINGHAM AL 35207

010742P001-1348A-018
MCKENZIE HEATHER N
ADDRESS INTENTIONALLY OMITTED

070694P001-1348A-018
MCKENZIE HOME IMPROVEMENTS LLC
PO BOX 4490
WINCHESTER VA 22604

010741P001-1348A-018
MCKENZIE JAMAR J
ADDRESS INTENTIONALLY OMITTED

080706P001-1348A-018
MCKENZIE JOHN MARK
ADDRESS INTENTIONALLY OMITTED

010740P001-1348A-018
MCKENZIE JOSHUA C
ADDRESS INTENTIONALLY OMITTED

085643P001-1348A-018
MCKENZIE MIKAYLA
ADDRESS INTENTIONALLY OMITTED

010743P001-1348A-018
MCKENZIE SAMANTHA
ADDRESS INTENTIONALLY OMITTED

010745P001-1348A-018
MCKEY RODREKAS R
ADDRESS INTENTIONALLY OMITTED

010746P001-1348A-018
MCKIBBEN BEN J
ADDRESS INTENTIONALLY OMITTED

081815P001-1348A-018
MCKIBBEN MIKE
ADDRESS INTENTIONALLY OMITTED

083364P001-1348A-018
MCKIBBIN WILLIAM
ADDRESS INTENTIONALLY OMITTED

010747P001-1348A-018
MCKIERNAN BRIANNA M
ADDRESS INTENTIONALLY OMITTED

070695P001-1348A-018
MCKIMS CONSOLIDATED SVC
PO BOX 307
CAMBRIDGE OH 43725

085644P001-1348A-018
MCKINLEY AMANDA
ADDRESS INTENTIONALLY OMITTED

083545P001-1348A-018
MCKINLEY INC
MAGGIE SPILLANE REGIONAL DIRECTOR
320 N MAIN STREET SUITE 200
ANN ARBOR MI 48104

041801P001-1348A-018
MCKINLEY JENEIFER
ADDRESS INTENTIONALLY OMITTED

085645P001-1348A-018
MCKINLEY KAREN
ADDRESS INTENTIONALLY OMITTED

081520P001-1348A-018
MCKINLEY MARSHA
ADDRESS INTENTIONALLY OMITTED

041800P001-1348A-018
MCKINLEY MELISSA
ADDRESS INTENTIONALLY OMITTED

010748P001-1348A-018
MCKINLEY WILLIAM A
ADDRESS INTENTIONALLY OMITTED

085646P001-1348A-018
MCKINNEY ANTHONY RAYMOND
ADDRESS INTENTIONALLY OMITTED

041816P001-1348A-018
MCKINNEY BRANDON D
ADDRESS INTENTIONALLY OMITTED

070696P001-1348A-018
MCKINNEY CORNER LP
DBA THE GREENS AT MCKINNEY IA
DBA REED BUSINESS INFORMATION
POBOX 72477026
PHILADEPHIA PA 19170

010756P001-1348A-018
MCKINNEY DAVID
ADDRESS INTENTIONALLY OMITTED

010752P001-1348A-018
MCKINNEY HAYLIE J
ADDRESS INTENTIONALLY OMITTED

010749P001-1348A-018
MCKINNEY JACOB A
ADDRESS INTENTIONALLY OMITTED

010755P001-1348A-018
MCKINNEY KAITLIN J
ADDRESS INTENTIONALLY OMITTED

010751P001-1348A-018
MCKINNEY KAITLYN G
ADDRESS INTENTIONALLY OMITTED

010753P001-1348A-018
MCKINNEY KASSANDRA
ADDRESS INTENTIONALLY OMITTED

041821P001-1348A-018
MCKINNEY MARY E
ADDRESS INTENTIONALLY OMITTED

010754P001-1348A-018
MCKINNEY SARAH E
ADDRESS INTENTIONALLY OMITTED

010750P001-1348A-018
MCKINNEY TYLER J
ADDRESS INTENTIONALLY OMITTED

080281P001-1348A-018
MCKINNON  JR JAMES EMMETT
ADDRESS INTENTIONALLY OMITTED

010757P001-1348A-018
MCKINNON ERIN
ADDRESS INTENTIONALLY OMITTED

010758P001-1348A-018
MCKNIGHT COREY S
ADDRESS INTENTIONALLY OMITTED

010761P001-1348A-018
MCLAIN CAITLIN R
ADDRESS INTENTIONALLY OMITTED

010759P001-1348A-018
MCLAIN DAVID S
ADDRESS INTENTIONALLY OMITTED

085647P001-1348A-018
MCLAIN LADONNA
ADDRESS INTENTIONALLY OMITTED

010760P001-1348A-018
MCLAIN SKYLAR J
ADDRESS INTENTIONALLY OMITTED

041841P001-1348A-018
MCLAIN SOFIA A
ADDRESS INTENTIONALLY OMITTED

010762P001-1348A-018
MCLANAHAN BRIAN J
ADDRESS INTENTIONALLY OMITTED

070697P001-1348A-018
MCLANERRS LLC
1316 MARCH ST
KALAMAZOO MI 49001

070698P001-1348A-018
MCLAREN MEDICAL MANAGEMENT INC
POBOX 77000 DEPT77672
DETROIT MI 48277-0672

079613P001-1348A-018
MCLAUGHLIN DOROTHY
ADDRESS INTENTIONALLY OMITTED

010763P001-1348A-018
MCLAUGHLIN KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

041849P001-1348A-018
MCLAUGHLIN KIRSTIE L
ADDRESS INTENTIONALLY OMITTED

070699P001-1348A-018
MCLAUGHLIN LAW FIRM
NICOLE MCLAUGHLIN
PO BOX 200
TUPELO MS 38802

085648P001-1348A-018
MCLAUGHLIN OAKLEY MATTIE
ADDRESS INTENTIONALLY OMITTED

041859P001-1348A-018
MCLAURY DENISE K
ADDRESS INTENTIONALLY OMITTED

010765P001-1348A-018
MCLEAN ANTONIO S
ADDRESS INTENTIONALLY OMITTED

070700P001-1348A-018
MCLEAN COUNTY ANESTHESIOLOGY
2200 FORT JESSE RD  STE 240
NORMAL IL 61761-6289

070701P001-1348A-018
MCLEAN COUNTY COLLECTOR
PO BOX 843637
KANSAS CITY MO 64184-3637

070702P001-1348A-018
MCLEAN COUNTY HEALTH DEPT
200 W FRONT ST RM 204
BLOOMINGTON IL 61701

070703P001-1348A-018
MCLEAN COUNTY ORTHOPEDICS
PO BOX 795176
ST. LOUIS MO 63179-0795

010764P001-1348A-018
MCLEAN GARTH E
ADDRESS INTENTIONALLY OMITTED

070704P001-1348A-018
MCLEAN IRRIGATION INC
5400 OAKWOOD RD
ALEXANDRIA VA 22310

082649P001-1348A-018
MCLEAN SCOTT
DBA MCLEANS CARPET AND UPHOLSTERY CARE
487 WOOTEN RD
CLARKSVILLE TN 37042

082604P001-1348A-018
MCLEMORE SAMUEL THOMAS
DBA THOMAS' PRESSURE WASHING
326 SAVANNA ST
JACKSON MS 39212

010766P001-1348A-018
MCLEMORE TIFFANY N
ADDRESS INTENTIONALLY OMITTED

010767P001-1348A-018
MCLENDON KIRA D
ADDRESS INTENTIONALLY OMITTED

070705P001-1348A-018
MCLENNAN COUNTY TAX OFFICE
PO BOX 406
WACO TX 76703

070706P001-1348A-018
MCLEOD ELECTRIC INC
2841 NOBLE ST
ANNISTON AL 36201

010768P001-1348A-018
MCLEOD FALLON S
ADDRESS INTENTIONALLY OMITTED

081020P001-1348A-018
MCLEOD SR KENNETH D
ADDRESS INTENTIONALLY OMITTED

010769P001-1348A-018
MCLEOD THOMAS T
ADDRESS INTENTIONALLY OMITTED

083135P001-1348A-018
MCLEOD TOMMY
ADDRESS INTENTIONALLY OMITTED

070707P001-1348A-018
MCLEOD TRAHAN SHEFFIELD PT SVC
2115 DULLES DR
LAFAYETTE LA 70506

010770P001-1348A-018
MCLEOD VICTORIA A
ADDRESS INTENTIONALLY OMITTED

010771P001-1348A-018
MCLIN SKYLER D
ADDRESS INTENTIONALLY OMITTED

010772P001-1348A-018
MCLOYD COURTNEY D
ADDRESS INTENTIONALLY OMITTED

070708P001-1348A-018
MCM SVC INC
2800 BOB WALLACE AVE STE B2
HUNTSVILLE AL 35805

010773P001-1348A-018
MCMAHAN JAMES D
ADDRESS INTENTIONALLY OMITTED

080315P001-1348A-018
MCMAHAN JAMES M
DBA SIR MAC GENERAL CONTRACTOR
4001 CAPISTRANO TRL
AUSTIN TX 78739

010774P001-1348A-018
MCMAHAN LEAH P
ADDRESS INTENTIONALLY OMITTED

041876P001-1348A-018
MCMAHAN REBECCA A
ADDRESS INTENTIONALLY OMITTED

010776P001-1348A-018
MCMAHON JAMES M
ADDRESS INTENTIONALLY OMITTED

010775P001-1348A-018
MCMAHON MANDY
ADDRESS INTENTIONALLY OMITTED

041883P001-1348A-018
MCMAINS LYNNA C
ADDRESS INTENTIONALLY OMITTED

010777P001-1348A-018
MCMANEMIN BRIANNA N
ADDRESS INTENTIONALLY OMITTED

070709P001-1348A-018
MCMASTER-CARR
PO BOX 7690
CHICAGO IL 60680-7690

070710P001-1348A-018
MCMC LLC
PO BOX 809345
CHICAGO IL 60680-9345

081196P001-1348A-018
MCMEANS LAURA
ADDRESS INTENTIONALLY OMITTED

081730P001-1348A-018
MCMEANS MICHAEL
DBA LIGHTING SOLUTIONS AND SVC
PO BOX 871146
MESQUITE TX 75187

079391P001-1348A-018
MCMICHAEL DAVID
DBA ROCKET CITY IRRIGATION
820 ESSLINGER RD
HUNTSVILLE AL 35802

| | | | |
|---|---|---|---|
| 010780P001-1348A-018<br>MCMILLAN AMANDA<br>ADDRESS INTENTIONALLY OMITTED | 010782P001-1348A-018<br>MCMILLAN COURTNEY A<br>ADDRESS INTENTIONALLY OMITTED | 010781P001-1348A-018<br>MCMILLAN DESTINY<br>ADDRESS INTENTIONALLY OMITTED | 080540P001-1348A-018<br>MCMILLAN JR JESSE<br>DBA MCMILLAN'S PAINTING<br>RT5 BOX 56780<br>TIFTON GA 31794 |
| 010783P001-1348A-018<br>MCMILLAN KATIMA<br>ADDRESS INTENTIONALLY OMITTED | 085649P001-1348A-018<br>MCMILLAN KELLY<br>ADDRESS INTENTIONALLY OMITTED | 010779P001-1348A-018<br>MCMILLAN NICHOLAS T<br>ADDRESS INTENTIONALLY OMITTED | 085650P001-1348A-018<br>MCMILLAN TARA<br>ADDRESS INTENTIONALLY OMITTED |
| 010778P001-1348A-018<br>MCMILLAN TIFFANY J<br>ADDRESS INTENTIONALLY OMITTED | 010784P001-1348A-018<br>MCMILLEN CHEYENNE R<br>ADDRESS INTENTIONALLY OMITTED | 079949P001-1348A-018<br>MCMILLEN GARY<br>DBA MCMILLEN WOOD REFINISHING<br>900 GARRISON RIDGE BLVD<br>KNOXVILLE TN 37922 | 010785P001-1348A-018<br>MCMILLIAN CALVIN D<br>ADDRESS INTENTIONALLY OMITTED |
| 079524P001-1348A-018<br>MCMILLIAN DIANNE<br>ADDRESS INTENTIONALLY OMITTED | 010786P001-1348A-018<br>MCMILLON DANIELLE D<br>ADDRESS INTENTIONALLY OMITTED | 070711P001-1348A-018<br>MCMILLON MECHANICAL LLC<br>1025 WALNUT ST<br>ABILENE TX 79601 | 041918P001-1348A-018<br>MCMINN PEYTON K<br>ADDRESS INTENTIONALLY OMITTED |
| 085651P001-1348A-018<br>MCMULLEN BEVERLY<br>ADDRESS INTENTIONALLY OMITTED | 085652P001-1348A-018<br>MCMULLEN DOMINIQUE<br>ADDRESS INTENTIONALLY OMITTED | 010788P001-1348A-018<br>MCMULLEN JEROME R<br>ADDRESS INTENTIONALLY OMITTED | 010787P001-1348A-018<br>MCMULLEN SUZANNE G<br>ADDRESS INTENTIONALLY OMITTED |
| 010789P001-1348A-018<br>MCMULLIN CHAD K<br>ADDRESS INTENTIONALLY OMITTED | 081024P001-1348A-018<br>MCMULLIN KENNETH E<br>DBA COME CLEAN<br>411 S VIRGINIA ST<br>AMARILLO TX 79106 | 010790P001-1348A-018<br>MCMUNN DANA<br>ADDRESS INTENTIONALLY OMITTED | 010791P001-1348A-018<br>MCMURRAY JERRY D<br>ADDRESS INTENTIONALLY OMITTED |
| 010792P001-1348A-018<br>MCMURRAY MATTHEW D<br>ADDRESS INTENTIONALLY OMITTED | 070712P001-1348A-018<br>MCMURRY PLUMBING<br>402 E LINE<br>RUSTON LA 71270 | 041923P001-1348A-018<br>MCNABB AUDREY R<br>ADDRESS INTENTIONALLY OMITTED | 079137P001-1348A-018<br>MCNABB CLARICE<br>ADDRESS INTENTIONALLY OMITTED |

080901P001-1348A-018
MCNABB JUSTIN
DBA LONESTAR LANDSCAPES OF ODESS
1107 E 55TH ST
ODESSA TX 79762

010793P001-1348A-018
MCNABB MEGAN J
ADDRESS INTENTIONALLY OMITTED

085653P001-1348A-018
MCNAEK LANCE B
ADDRESS INTENTIONALLY OMITTED

010794P001-1348A-018
MCNAIR ANGELA D
ADDRESS INTENTIONALLY OMITTED

010795P001-1348A-018
MCNALLY LINDSEY E
ADDRESS INTENTIONALLY OMITTED

079629P001-1348A-018
MCNAMARA DOUGLAS
ADDRESS INTENTIONALLY OMITTED

041932P001-1348A-018
MCNAMARA KAITLYN
ADDRESS INTENTIONALLY OMITTED

080954P001-1348A-018
MCNAMARA KATIE
ADDRESS INTENTIONALLY OMITTED

010796P001-1348A-018
MCNAUGHTAN SARA K
ADDRESS INTENTIONALLY OMITTED

010797P001-1348A-018
MCNEAL MARVIN D
ADDRESS INTENTIONALLY OMITTED

010799P001-1348A-018
MCNEELY AARON M
ADDRESS INTENTIONALLY OMITTED

041948P001-1348A-018
MCNEELY MALLORY D
ADDRESS INTENTIONALLY OMITTED

010798P001-1348A-018
MCNEELY PAIGE M
ADDRESS INTENTIONALLY OMITTED

070713P001-1348A-018
MCNEELY PIGOTT AND FOX PUB RELAT
DBA MCNEELY PIGOTT AND FOX
THE TOWER SUITE 2800
611 COMMERCE ST
NASHVILLE TN 37203

010800P001-1348A-018
MCNEESE NIKOLE
ADDRESS INTENTIONALLY OMITTED

078347P001-1348A-018
MCNEIL ALLEN
ADDRESS INTENTIONALLY OMITTED

070714P001-1348A-018
MCNEIL ASPHALT MAINTENANCE
PO BOX 20268
ROANOKE VA 24018

010801P001-1348A-018
MCNEIL CEDRIC D
ADDRESS INTENTIONALLY OMITTED

010802P001-1348A-018
MCNEIL JOHNNY M
ADDRESS INTENTIONALLY OMITTED

010805P001-1348A-018
MCNEILL JASMINE
ADDRESS INTENTIONALLY OMITTED

010804P001-1348A-018
MCNEILL KIMBERLY K
ADDRESS INTENTIONALLY OMITTED

041955P001-1348A-018
MCNEILL MICHAEL K
ADDRESS INTENTIONALLY OMITTED

010803P001-1348A-018
MCNEILL ZANE P
ADDRESS INTENTIONALLY OMITTED

085654P001-1348A-018
MCNULTY MARLA
ADDRESS INTENTIONALLY OMITTED

010806P001-1348A-018
MCNUTT SARA B
ADDRESS INTENTIONALLY OMITTED

079273P001-1348A-018
MCPHERSON DANIEL SCOTT
DBA MCFARLANE SECURITY EQUIP
DBA ACME LOCKSMITHS
1217 TEXAS AVE
SHERVEPORT LA 71101

080089P001-1348A-018
MCPHERSON GREGORY
DBA BLACK DIAMOND PAVING
396 FAIRMONT AVE
WHEELING WV 26003-4202

010807P001-1348A-018
MCPHERSON MARY
ADDRESS INTENTIONALLY OMITTED

010808P001-1348A-018
MCPHERSON PHYLLIS
ADDRESS INTENTIONALLY OMITTED

070715P001-1348A-018
MCPRODUCE INC
MCCARTNEY PRODUCE CO INC
PO BOX 219
PARIS TN 38242

010809P001-1348A-018
MCQUAIDE BRITTANY S
ADDRESS INTENTIONALLY OMITTED

010810P001-1348A-018
MCQUATER DAVID
ADDRESS INTENTIONALLY OMITTED

070716P001-1348A-018
MCQUEEN AND SONS LAWN AND LANDSCAPING
PO BOX 516
JEFFERSONVILLE IN 47131-0516

010811P001-1348A-018
MCQUEEN JIMMY
ADDRESS INTENTIONALLY OMITTED

010812P001-1348A-018
MCQUEEN LAKEISHA N
ADDRESS INTENTIONALLY OMITTED

010813P001-1348A-018
MCQUEEN NIKOLAS T
ADDRESS INTENTIONALLY OMITTED

083391P001-1348A-018
MCQUEEN WILLIAM THOMAS
DBA SUPERIOR SATELLITE AND TV
1225 DOUGLAS RD
LEXINGTON TN 38351

010814P001-1348A-018
MCQUILLAR JAMELL I
ADDRESS INTENTIONALLY OMITTED

081832P001-1348A-018
MCRAE MILDRED
DBA PRINCESS OF PORCELAIN INC
DBA PORCELAIN PRINCESS
341 OTTIS SECKINGER RD
RINCON GA 31326

083363P001-1348A-018
MCRAE WILLIAM M
DBA AIR TECH AND PM SVC
3478 TIBET DR
GULF BREEZE FL 32563

070717P001-1348A-018
MCRANEY PLUMBING COINC
175 BOTELER LN
FLORENCE AL 39073

041986P001-1348A-018
MCREYNOLDS JACQUELINE M
ADDRESS INTENTIONALLY OMITTED

085655P001-1348A-018
MCRYSTAL JORDON DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

070718P001-1348A-018
MCS
ASPEN PUBLISHERS
PO BOX 1130
MECHANICSBURG PA 17055

070719P001-1348A-018
MCSD
CITY COUNTY BLDG
ROOM 1122
INDIANAPOLIS IN 46204

010815P001-1348A-018
MCSPADDEN CHELSEY L
ADDRESS INTENTIONALLY OMITTED

010816P001-1348A-018
MCTERNEN JESSICA L
ADDRESS INTENTIONALLY OMITTED

041994P001-1348A-018
MCTIERNAN JOSEPH L
ADDRESS INTENTIONALLY OMITTED

041995P001-1348A-018
MCTIERNAN NICOLE C
ADDRESS INTENTIONALLY OMITTED

010817P001-1348A-018
MCTURNER GEOFFREY C
ADDRESS INTENTIONALLY OMITTED

010818P001-1348A-018
MCTURNER LUCY
ADDRESS INTENTIONALLY OMITTED

010819P001-1348A-018
MCTURNER MARTHA L
ADDRESS INTENTIONALLY OMITTED

085656P001-1348A-018
MCTYRE ALEXIS
ADDRESS INTENTIONALLY OMITTED

080191P001-1348A-018
MCVEIGH MD HOWARD
ADDRESS INTENTIONALLY OMITTED

079042P001-1348A-018
MCVEY CHIP
ADDRESS INTENTIONALLY OMITTED

010820P001-1348A-018
MCWHINEY DANIELLE E
ADDRESS INTENTIONALLY OMITTED

010821P001-1348A-018
MCWHIRT ROBERT L
ADDRESS INTENTIONALLY OMITTED

010822P001-1348A-018
MCWHITE JASMIN
ADDRESS INTENTIONALLY OMITTED

085657P001-1348A-018
MCWHORTER SARAH
ADDRESS INTENTIONALLY OMITTED

010826P001-1348A-018
MCWILLIAMS ADRIAN B
ADDRESS INTENTIONALLY OMITTED

010827P001-1348A-018
MCWILLIAMS ALEXUS
ADDRESS INTENTIONALLY OMITTED

070720P001-1348A-018
MCWILLIAMS AND SON INC
PO BOX 1185
LUFKIN TX 75902

085658P001-1348A-018
MCWILLIAMS KIMBERLEY
ADDRESS INTENTIONALLY OMITTED

010823P001-1348A-018
MCWILLIAMS LANDRIS C
ADDRESS INTENTIONALLY OMITTED

042008P001-1348A-018
MCWILLIAMS RAYMOND R
ADDRESS INTENTIONALLY OMITTED

010825P001-1348A-018
MCWILLIAMS SYDNEY M
ADDRESS INTENTIONALLY OMITTED

010824P001-1348A-018
MCWILLIAMS THERESA
ADDRESS INTENTIONALLY OMITTED

070721P001-1348A-018
MD BAILEY AND SONS ELECTRIC CO
POBOX 720965
BYRAM MS 39272-0965

070722P001-1348A-018
MDG WELDING
3000 CLARCONA RD #352
APOPKA FL 32703

070723P001-1348A-018
MDM
PO BOX 87618 DEPT 10115
CHICAGO IL 60680-0618

070724P001-1348A-018
ME PLUMBING LLC
160 CASTLEWOOD DR
SEGUIN TX 78155

070725P001-1348A-018
MEA DRUG TESTING CONSORTIUM
7 LAKELAND CIR STE 100A
JACKSON MS 39216

070726P001-1348A-018
MEA MEDICAL CLINIC RANKIN
342 GILCHRIST DR
PEARL MS 39208-6671

010828P001-1348A-018
MEACHAM NATHANIEL M
ADDRESS INTENTIONALLY OMITTED

042016P001-1348A-018
MEAD DANIEL D
ADDRESS INTENTIONALLY OMITTED

010829P001-1348A-018
MEAD KATHERINE E
ADDRESS INTENTIONALLY OMITTED

081422P001-1348A-018
MEAD MARCY
ADDRESS INTENTIONALLY OMITTED

010830P001-1348A-018
MEADE ALESHA A
ADDRESS INTENTIONALLY OMITTED

078765P001-1348A-018
MEADE BRENDA
ADDRESS INTENTIONALLY OMITTED

085659P001-1348A-018
MEADEGREER KYLIE R
ADDRESS INTENTIONALLY OMITTED

010831P001-1348A-018
MEADLO WAYNE N
ADDRESS INTENTIONALLY OMITTED

070727P001-1348A-018
MEADOR AND CO LOCKSMITH LLC
DBA MEADOR AND CO LLC
606 3RD ST
VINTON VA 24179

079492P001-1348A-018
MEADOR DENNIS
DBA PIECES OF TREES
122 BELMONT PK DR
SCOTTSVILLE KY 42101

042023P001-1348A-018
MEADOR HALLEY A
ADDRESS INTENTIONALLY OMITTED

042022P001-1348A-018
MEADOR PATRICK J
ADDRESS INTENTIONALLY OMITTED

010832P001-1348A-018
MEADOR TOSHA L
ADDRESS INTENTIONALLY OMITTED

070728P001-1348A-018
MEADOWLARK RIDGE ELEMENTARU SCHOOL
2200 GLENN AVE
SALINA KS 67401

079067P001-1348A-018
MEADOWS CHRIS
ADDRESS INTENTIONALLY OMITTED

063830P001-1348A-018
MEADOWS CONNIE
ADDRESS INTENTIONALLY OMITTED

042027P001-1348A-018
MEADOWS DESTANY
ADDRESS INTENTIONALLY OMITTED

010833P001-1348A-018
MEADOWS MADISON D
ADDRESS INTENTIONALLY OMITTED

085660P001-1348A-018
MEADOWS MICHELLE
ADDRESS INTENTIONALLY OMITTED

082962P001-1348A-018
MEADOWS TERRANCE
ADDRESS INTENTIONALLY OMITTED

010834P001-1348A-018
MEALER AMBER
ADDRESS INTENTIONALLY OMITTED

083495P001-1348A-018
MEALOR VIRGINIA
ADDRESS INTENTIONALLY OMITTED

010835P001-1348A-018
MEANEY JONATHAN T
ADDRESS INTENTIONALLY OMITTED

010836P001-1348A-018
MEANS JARVIS
ADDRESS INTENTIONALLY OMITTED

010837P001-1348A-018
MEANS RONALD D
ADDRESS INTENTIONALLY OMITTED

085661P001-1348A-018
MEANS TANEKIA R
ADDRESS INTENTIONALLY OMITTED

083084P001-1348A-018
MEANS TIMOTHY W
DBS TIM MEANS PLUMBING
198 ROSEMONT GDN
LEXINGTON KY 40503

010838P001-1348A-018
MEARES AMBERLY
ADDRESS INTENTIONALLY OMITTED

042049P001-1348A-018
MEARES GREG
ADDRESS INTENTIONALLY OMITTED

070729P001-1348A-018
MEARS CLEANING SVC INC
496 S POLK ST BLDG 2
GREENWOOD IN 46143

010839P001-1348A-018
MEARS JACQUELINE
ADDRESS INTENTIONALLY OMITTED

010840P001-1348A-018
MEARS ROBERT R
ADDRESS INTENTIONALLY OMITTED

070730P001-1348A-018
MEARS TRANSPORTATION
324 WEST GORE ST
ORLANDO FL 32806

010841P001-1348A-018
MEAS JOSHUA
ADDRESS INTENTIONALLY OMITTED

079813P001-1348A-018
MEATS EVANS
ADDRESS INTENTIONALLY OMITTED

010843P001-1348A-018
MEAUX ALLISON
ADDRESS INTENTIONALLY OMITTED

010842P001-1348A-018
MEAUX BOBBIE B
ADDRESS INTENTIONALLY OMITTED

070731P001-1348A-018
MEAUX'S PLUMBING LLC
PO BOX 116
RUSTON LA 71273

070732P001-1348A-018
MEC ASC/PRO MED SOUTH
3801 S LAMAR
AUSTIN TX 78704-7943

070733P001-1348A-018
MECHANICAL HEATING INC
PO BOX 483
MIAMISBURG OH 45343-0483

070734P001-1348A-018
MECHANICAL REPAIR SVC INC
PO BOX 883
WATKINSVILLE GA 30677

070735P001-1348A-018
MECHANICAL SVC OF KNOXVIL
DBA SHOFFNER MECHANICAL SERVICESINC
1010 WILDER PL
PO BOX 10048
KNOXVILLE TN 37939-0048

070736P001-1348A-018
MECHANICAL SYSTEMS AND SVC I
464 INDUSTRIAL PKWY
WEST MONROE LA 71291

070737P001-1348A-018
MECHANICAL SYSTEMS CONSULTING
201 SOUTH NOBLE ST
ANNISTON AL 36201

085662P001-1348A-018
MECHEM ASHLEY
ADDRESS INTENTIONALLY OMITTED

010844P001-1348A-018
MECHINUS SERINA R
ADDRESS INTENTIONALLY OMITTED

070738P001-1348A-018
MED AID INC
5475 ESSEN LN
BATON ROUGE LA 70809

070739P001-1348A-018
MED CARE
5612 WHITESVILLE RD
COLUMBUS GA 31904

070740P001-1348A-018
MED CENTER OF CENTRAL GA
PO BOX 930442
ATLANTA GA 31193

070741P001-1348A-018
MED CTR HOSP/ECTOR CNTY HOSP
PO DRAWER 3804
ODESSA TX 79760

070742P001-1348A-018
MED CTR OF LEWISVILLE
500 WEST MAIN
LEWISVILLE TX 75057

070743P001-1348A-018
MED CTR OF SOUTHWEST LA
PO BOX 402919
ATLANTA GA 30384-2919

070744P001-1348A-018
MED NOW INC
2705 AIRPORT RD STE 101
DALTON GA 30721-9200

070745P001-1348A-018
MED ONE OF TENNESSEE PC
1220 VOLUNTEER PKWY
BRISTOL TN 37620

070746P001-1348A-018
MED PLUS  MUSCLE SHOALS INC
108 W AVALON AVE
MUSCLE SHOALS AL 35661

070747P001-1348A-018
MED PLUS FLORENCE
2908 MALL RD
FLORENCE AL 35630

070748P001-1348A-018
MED+PLUS-INDUSTRIAL
2904 MALL RD
FLORENCE AL 35630

070749P001-1348A-018
MED1 HOLLAND LLC
DBAMED-1 HOLLAND OCCUPATIONAL HEALTH SYS
PO BOX 2995
GRAND RAPIDS MI 49501-2995

070750P001-1348A-018
MEDALLION MANAGEMENT INC (GARNISHMENT)
JOHN D BRADSHAW
PO BOX 50431
KALAMAZOO MI 49005-0431

070751P001-1348A-018
MEDALLION SIGNS
PO BOX 3158
205 W OKLAHOMA AVE
KNOXVILLE TN 37927

081197P001-1348A-018
MEDANICH LAURA
ADDRESS INTENTIONALLY OMITTED

070752P001-1348A-018
MEDCENTER PHARMACY
1501 E BUSTAMANTE STE G
LAREDO TX 78041

070753P001-1348A-018
MEDCENTER SOUTH
BOX 22063-DEPT 0289
TULSA OK 74121

070754P001-1348A-018
MEDCENTRAL HEALTH SYSTEM
DBA MEDCENTRAL HEALTH SYSTEM WORKABLE
PO BOX 8197
MANSFIELD OH 44901

070755P001-1348A-018
MEDCOR INC
PO BOX 75570
CLEVELAND OH 44101-4755

010845P001-1348A-018
MEDDLETON DENNIS K
ADDRESS INTENTIONALLY OMITTED

070756P001-1348A-018
MEDEINOS ANGELICA
ADDRESS INTENTIONALLY OMITTED

070757P001-1348A-018
MEDELLIN FILIMON
ADDRESS INTENTIONALLY OMITTED

010846P001-1348A-018
MEDEUS JERRY P
ADDRESS INTENTIONALLY OMITTED

070758P001-1348A-018
MEDEXPRESS
135 W RAVINE RD STE 3B
KINGSPORT TN 37660

070759P001-1348A-018
MEDEXPRESS URGENT CARE ARKANSAS PA
PO BOX 13417
BELFAST ME 04915-4025

070760P001-1348A-018
MEDEXPRESS URGENT CARE INC WES
PO BOX 7959
BELFAST ME 04915-7900

070761P001-1348A-018
MEDEXPRESS URGENT CARE PC TENNESSEE
PO BOX 11028
BELFAST ME 04915-4001

042066P001-1348A-018
MEDFORD CONDRA L
ADDRESS INTENTIONALLY OMITTED

070762P001-1348A-018
MEDHELP 280
4600 HIGHWAY 280 S
BIRMINGHAM AL 35242

070763P001-1348A-018
MEDHELP280
ONE LAKESHORE DRIVE STE 100
BIRMINGHAM AL 35209

070764P001-1348A-018
MEDI TRANSLATIONS INC
PO BOX 667140
POMPANO BEACH FL 33066

070800P001-1348A-018
MEDI-COPY SVC
PO BOX 331787
NASHVILLE TN 37203

070765P001-1348A-018
MEDIA ALL STARS
8525 GIBBS DR STE 206
SAN DIEGO CA 92123

070766P001-1348A-018
MEDIA GENERAL ALABAMA
DBA THE OPELIKA AUBURN NEWS
THE AUBURN BULLETIN
POBOX 280
DOTHAN AL 36302

070767P001-1348A-018
MEDIA GENERAL INC
DBA BRISTOL HERALD COURIER
PO BOX 609
BRISTOL VA 24203

070768P001-1348A-018
MEDIA GENERAL OPERATIONS INC
DBA OPELIKA-AUBURN NEWS
POBOX 2208
OPELIKA AL 36803-2208

070769P001-1348A-018
MEDIA GENERAL OPERATIONS INC
DBA TAMPA TRIBUNE
DBA THE TAMPA TRIBUNE
200202 S PARKER ST
TAMPA FL 33606-2395

070770P001-1348A-018
MEDIA LEARNING RESOURCES
919 CONESTOGA RD
SUITE 304 BLDG II
ROSEMONT PA 19010

082091P001-1348A-018
MEDIA PENTON
DBA TECH CONFERENCES INC
731 MAIN ST STE C3
MONROE CT 06468

070771P001-1348A-018
MEDIACOM
DBA MCC GEORGIA LLC
PO BOX 105487
ATLANTA GA 30348-5487

070772P001-1348A-018
MEDIACOM
PO BOX 6449
COLUMBUS GA 31917-6449

078853P001-1348A-018
MEDIATIONS BURDIN
ADDRESS INTENTIONALLY OMITTED

070773P001-1348A-018
MEDIC ONE CLINICS
3429 JEFFERSON DAVIS HWY
FREDERICKSBURG VA 22401

070774P001-1348A-018
MEDICAL ACCESS INC
19504 AMARANTH DR
GERMANTOWN MD 20874

070775P001-1348A-018
MEDICAL AMBULATORY SVC FO
DBA DELTA MEDICAL CENTER
PO BOX 27547
LANSING MI 48909

070776P001-1348A-018
MEDICAL ASSOCIATES
POBOX 6276
DEPT 20
INDIANAPOLIS IN 46206-6276

070777P001-1348A-018
MEDICAL ASSOCIATES OF THE SHOALS PC
1120 S JACKSON HWY STE 300
SHEFFIELD AL 35660

070778P001-1348A-018
MEDICAL CENTER EMERGENCY SVCS
PO BOX 96115
OKLAHOMA CITY OK 73143-6115

070779P001-1348A-018
MEDICAL CENTER HOSPITAL
DBA ECTOR COUNTY HOSPITAL DISTRICT
PO BOX 3804
ODESSA TX 79760

070780P001-1348A-018
MEDICAL CENTER LABORATORY
DBA MEDICAL CENTER LABORATORY
PO BOX 3099
JACKSON TN 38303-3099

070781P001-1348A-018
MEDICAL CENTER OF CENTRAL GA
777 HEMLOCK ST
PO BOX 6000
MACON GA 31208

070782P001-1348A-018
MEDICAL CENTER OF CENTRAL GEOR
PO BOX 116417
ATLANTA GA 30368-6417

070783P001-1348A-018
MEDICAL CENTER OF CENTRAL GEOR
PO BOX 116602
ATLANTA GA 30368

070784P001-1348A-018
MEDICAL CENTER OF SW LOUISIANA
PO BOX 60967
NEW ORLEANS LA 70160-0965

070785P001-1348A-018
MEDICAL CENTER PHARMACY
PO BOX 3240
CLEVELAND TN 37320-3240

070786P001-1348A-018
MEDICAL CENTER RADIOLOGISTS I
PO BOX 37
INDIANAPOLIS IN 46206

070787P001-1348A-018
MEDICAL CENTER RADIOLOGY
PO BOX 568648
ORLANDO FL 32856

070788P001-1348A-018
MEDICAL CTR OF CENTRAL GEORGIA
PO BOX 116417
ATLANTA GA 30368-6417

070789P001-1348A-018
MEDICAL CTROF SW LAPROFESS
PO BOX 62600
DEPARTMENT 1242
NEW ORLEANS LA 70162-2600

070790P001-1348A-018
MEDICAL EAST OF DECATUR INC
2941 POINT MALLARD PKWY STE N
DECATUR AL 35603

070791P001-1348A-018
MEDICAL EDUCATION ASSISTANCE C
DBA ETSU PHYSICIANS AND ASSOCIATES
PO BOX 2204
JOHNSON CITY TN 37605-2204

070792P001-1348A-018
MEDICAL EXPRESS CORP
4237 SALISBURY RD STE 304
JACKSONVILLE TN 32216

070793P001-1348A-018
MEDICAL FOUND OF CENTRAL MS
POBOX 247B
MEMPHIS TN 38159

070794P001-1348A-018
MEDICAL IMAGING CONSULTANTS
PO BOX 7907
LOUISVILLE KY 40257

070795P001-1348A-018
MEDICAL IMAGING SPECIALISTS
PO BOX 20639
ROANOKE VA 24018

070796P001-1348A-018
MEDICAL LABORATORY OF SOUTHWES
1910 OAK PK BLVD
LAKE CHARLES LA 70601

070797P001-1348A-018
MEDICAL MALL PHARMACY
1 MEDICAL PK BLVD
BRISTON TN 37621

070798P001-1348A-018
MEDICAL PARK ORTHOPAEDICS
PO BOX 201666
HOUSTON TX 77216-1666

070799P001-1348A-018
MEDICH ENTERPRISES INC
DBA CEILING PRO
POBOX 2962
SOUTHBEND IN 46680-2962

070801P001-1348A-018
MEDICS USA MEDICAL CENTER
17336 PICKWICK DR
PURCELLVILLE VA 20132

070802P001-1348A-018
MEDICUS RADIOLOGY PLLC
P O BOX 1230
BILOXI MS 39533

010849P001-1348A-018
MEDINA AARON J
ADDRESS INTENTIONALLY OMITTED

078323P001-1348A-018
MEDINA ALEJANDRO
DBA LAREDO SUNSCREEN
815 WESTGATE DR
LAREDO TX 78041

078321P001-1348A-018
MEDINA ALEJANDRO E
DBA ALEX GASKET SVC
1616 E GRIFFIN PKWY PBM 148
MISSION TX 78572

010850P001-1348A-018
MEDINA BRIANNA A
ADDRESS INTENTIONALLY OMITTED

010848P001-1348A-018
MEDINA JOHN C
ADDRESS INTENTIONALLY OMITTED

010851P001-1348A-018
MEDINA KAREN
ADDRESS INTENTIONALLY OMITTED

010847P001-1348A-018
MEDINA ROY A
ADDRESS INTENTIONALLY OMITTED

080919P001-1348A-018
MEDING KAREN
DBA NICHOLS LOCK AND KEY
1107 S 5TH AVE
YUMA AZ 85364

010853P001-1348A-018
MEDLEY CHELSEA L
ADDRESS INTENTIONALLY OMITTED

010852P001-1348A-018
MEDLEY MEAGAN C
ADDRESS INTENTIONALLY OMITTED

070803P001-1348A-018
MEDLEY RESTAURANT EQUIPMENT AND
DBA STRATEGIC/MEDLEY DIVISION
DEPT AT 49968
ATLANTA GA 31192

070804P001-1348A-018
MEDLEY RESTAURANT SUPPLY CO
PO BOX 328
424 ROOSEVELT AVE
ALBANY GA 31708

070805P001-1348A-018
MEDLEY RESTAURANT SUPPLY CO
PO BOX 328
ALBANY GA 31702

010854P001-1348A-018
MEDLOCK CARLA J
ADDRESS INTENTIONALLY OMITTED

070806P001-1348A-018
MEDORA ELEMENTARY SCHOOL
11801 DEERING RD
LOUISVILLE KY 40272

070807P001-1348A-018
MEDPOINT MAIN STREET
BILLING DEPT
22818 OLD US 20
ELKHART IN 46516

010856P001-1348A-018
MEDRANO JAIR
ADDRESS INTENTIONALLY OMITTED

010855P001-1348A-018
MEDRANO LUIS E
ADDRESS INTENTIONALLY OMITTED

070808P001-1348A-018
MEDSERVE CLINIC/WORKLINK CLINI
DBA MED SERVE/WORKLINK CLINIC
410 COUNCIL CR
TUPELO MS 38801

082630P001-1348A-018
MEDSKER SARAH
ADDRESS INTENTIONALLY OMITTED

070809P001-1348A-018
MEDWORKS YOUR HEALTH ADVANTAGE
DBA MEDWORKS YOUR HEALTH ADVANTAGE
PO BOX 3556
JOHNSON CITY TN 37602-3556

010857P001-1348A-018
MEECE MICHAEL S
ADDRESS INTENTIONALLY OMITTED

010858P001-1348A-018
MEEHAN CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

081570P001-1348A-018
MEEHAN MARY
ADDRESS INTENTIONALLY OMITTED

010859P001-1348A-018
MEEK ASHLEIGH E
ADDRESS INTENTIONALLY OMITTED

070810P001-1348A-018
MEEK REFRIGERATION INC
PO BOX 13616
ODESSA TX 79768

070811P001-1348A-018
MEEK THOMAS
ADDRESS INTENTIONALLY OMITTED

010860P001-1348A-018
MEEKER AMANDA R
ADDRESS INTENTIONALLY OMITTED

070812P001-1348A-018
MEEKS BOBBY ENVIRONMENTAL SVC
1625 HOLMES DR
BESSEMER AL 35020

010861P001-1348A-018
MEEKS JODIE L
ADDRESS INTENTIONALLY OMITTED

081175P001-1348A-018
MEEKS LARRY
DBA A+ SAFE AND LOCK
150 SOUTH BROADVIEW
GREENBRIER AR 72058

010862P001-1348A-018
MEEKS SHELBY A
ADDRESS INTENTIONALLY OMITTED

010863P001-1348A-018
MEELER HANNAH R
ADDRESS INTENTIONALLY OMITTED

082789P001-1348A-018
MEERS MD STANLEY
ADDRESS INTENTIONALLY OMITTED

070813P001-1348A-018
MEGS INC
DBA FERRELL'S WINE AND LIQUOR
DBA FERRELLS LIQUOR
320 SOUTH CAGE BLVD
PHARR TX 78577

081968P001-1348A-018
MEHLE OWEN
ADDRESS INTENTIONALLY OMITTED

079525P001-1348A-018
MEIER DICK
ADDRESS INTENTIONALLY OMITTED

080545P001-1348A-018
MEIER JESSICA
ADDRESS INTENTIONALLY OMITTED

070814P001-1348A-018
MEINERS MEDICAL FIRE AND SAFETY
11864 CAPITAL WAY
LOUISVILLE KY 40299

010864P001-1348A-018
MEINZEN CHELSEA
ADDRESS INTENTIONALLY OMITTED

010865P001-1348A-018
MEISENHOLDER CARLEY B
ADDRESS INTENTIONALLY OMITTED

085663P001-1348A-018
MEISTER ERIC C
ADDRESS INTENTIONALLY OMITTED

078328P001-1348A-018
MEJIA ALFONSO
DBA A AND R ENTERPRISE
800 SANTAFE TRL
CANYON TX 79015

042125P001-1348A-018
MEJIA BRIANA M
ADDRESS INTENTIONALLY OMITTED

010873P001-1348A-018
MEJIA CHAY M
ADDRESS INTENTIONALLY OMITTED

010871P001-1348A-018
MEJIA IRVIN
ADDRESS INTENTIONALLY OMITTED

010866P001-1348A-018
MEJIA JUAN B
ADDRESS INTENTIONALLY OMITTED

010877P001-1348A-018
MEJIA LOPEZ GADIEL O
ADDRESS INTENTIONALLY OMITTED

010872P001-1348A-018
MEJIA MARIA N
ADDRESS INTENTIONALLY OMITTED

010874P001-1348A-018
MEJIA PAULA
ADDRESS INTENTIONALLY OMITTED

010870P001-1348A-018
MEJIA PEDRO
ADDRESS INTENTIONALLY OMITTED

010867P001-1348A-018
MEJIA RIGO J
ADDRESS INTENTIONALLY OMITTED

010868P001-1348A-018
MEJIA SANTOS
ADDRESS INTENTIONALLY OMITTED

010876P001-1348A-018
MEJIA SARAH J
ADDRESS INTENTIONALLY OMITTED

010875P001-1348A-018
MEJIA VICTOR
ADDRESS INTENTIONALLY OMITTED

010869P001-1348A-018
MEJIA YOBANI
ADDRESS INTENTIONALLY OMITTED

070815P001-1348A-018
MEL GWYNES AND CO
432 S 67TH E AVE
TULSA OK 74112

010878P001-1348A-018
MELCHERT KAYLA A
ADDRESS INTENTIONALLY OMITTED

010879P001-1348A-018
MELCHING CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

042139P001-1348A-018
MELCHING JR GREGORY
ADDRESS INTENTIONALLY OMITTED

010880P001-1348A-018
MELECIO JUAN
ADDRESS INTENTIONALLY OMITTED

010882P001-1348A-018
MELENDEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

010881P001-1348A-018
MELENDEZ JULIO E
ADDRESS INTENTIONALLY OMITTED

010883P001-1348A-018
MELENDEZ ROBERT A
ADDRESS INTENTIONALLY OMITTED

079762P001-1348A-018
MELICK ERIC
DBA CLEARLY WINDOWS
1701 E EMPIRE
STE 360 260
BLOOMINGTON IL 61704

082876P001-1348A-018
MELIET STEVEN S
DBA BLUE VIEW WINDOW CLEANING
14505 ROBERT I WALKER BLVD
AUSTIN TX 70728

010884P001-1348A-018
MELILLO JACLYN
ADDRESS INTENTIONALLY OMITTED

070816P001-1348A-018
MELINK CORP
6802 MIAMI AVE
CINCINNATI OH 45243

083040P001-1348A-018
MELISA TIEN
ADDRESS INTENTIONALLY OMITTED

070817P001-1348A-018
MELKAY ELECTRIC CO INC
800 NW SECOND ST
EVANSVILLE IN 47708

010885P001-1348A-018
MELKI AMANDA J
ADDRESS INTENTIONALLY OMITTED

070818P001-1348A-018
MELLA WINDOW AND CARPET CLEANING
1418 CHESAPEAKE ST
COVINGTON KY 41011

084540P001-1348A-018
MELLBERG KRISTA
ADDRESS INTENTIONALLY OMITTED

070819P001-1348A-018
MELLON FIRST UNITED LEASING
PO BOX 828
DEERFIELD IL 60015-0828

070820P001-1348A-018
MELM CITY GLASS AND MIRROR
DBA/CITY GLASS AND MIRROR
2214 SEYMOUR HIGHWAY PO BOX 533
WICHITA FALLS TX 76301

078701P001-1348A-018
MELO BOB
ADDRESS INTENTIONALLY OMITTED

010886P001-1348A-018
MELONE TIMIO C
ADDRESS INTENTIONALLY OMITTED

010887P001-1348A-018
MELOSKY CLAUDIA
ADDRESS INTENTIONALLY OMITTED

085664P001-1348A-018
MELROSE BRITTNY
ADDRESS INTENTIONALLY OMITTED

010893P001-1348A-018
MELTON BRENDEN W
ADDRESS INTENTIONALLY OMITTED

042172P001-1348A-018
MELTON BRIANA N
ADDRESS INTENTIONALLY OMITTED

010895P001-1348A-018
MELTON JOHNNY
ADDRESS INTENTIONALLY OMITTED

010891P001-1348A-018
MELTON KAITLIN J
ADDRESS INTENTIONALLY OMITTED

010894P001-1348A-018
MELTON KRISTIN
ADDRESS INTENTIONALLY OMITTED

010892P001-1348A-018
MELTON LACI H
ADDRESS INTENTIONALLY OMITTED

010889P001-1348A-018
MELTON LARRY D
ADDRESS INTENTIONALLY OMITTED

010888P001-1348A-018
MELTON MEGAN
ADDRESS INTENTIONALLY OMITTED

042174P001-1348A-018
MELTON MICHAEL
ADDRESS INTENTIONALLY OMITTED

010890P001-1348A-018
MELTON TERRILL
ADDRESS INTENTIONALLY OMITTED

000462P001-1348A-018
MELVIN WANDA
ENFORCEMENT OFFICER
KCHR THE HEYBURN BUILDING
ADDRESS INTENTIONALLY OMITTED

085665P001-1348A-018
MELVIN HANSON C
ADDRESS INTENTIONALLY OMITTED

085666P001-1348A-018
MELVIN LYNDSAY
ADDRESS INTENTIONALLY OMITTED

070821P001-1348A-018
MELVIN T MORGAN ROOFING AND SHEE
POBOX 9638
RICHMOND VA 23228

070822P001-1348A-018
MELVIN YOUNG WINDOW CLEANING
306 LINDA DR
MONROE LA 71203

070823P001-1348A-018
MEM NORTHWEST EMERG PHYS LLP
PO BOX 842368
DALLAS TX 75284-2368

070824P001-1348A-018
MEMMER TILE INC
1014 MOLL AVE
EVANSVILLE IN 47711

070825P001-1348A-018
MEMORIAL CONV CENTER
PO BOX 790126 DEPT 30575
ST. LOUIS MO 63179-0126

070826P001-1348A-018
MEMORIAL ELEMENTARY SCHOOL
13425 COLVIN ST STE 1
RIVERVIEW MI 48193-6674

070827P001-1348A-018
MEMORIAL HEALTH SYS INC
100 E WAYNE ST
SOUTH BEND IN 46601

070828P001-1348A-018
MEMORIAL HEALTH SYSTEM INC
2301 N BENDIX DR STE 400
SOUTH BEND IN 46628

070829P001-1348A-018
MEMORIAL HEALTH URGENTONE
PO BOX 931988
ATLANTA GA 31193-1988

070830P001-1348A-018
MEMORIAL HERMANN BAPT ORG
PO BOX 54827
NEW ORLEANS LA 70154

070831P001-1348A-018
MEMORIAL HOME CARE EQUIP SUPPL
17390 DUGDALE DR
SOUTH BEND IN 46635

070832P001-1348A-018
MEMORIAL HOSPITAL
615 N MICHIGAN
SOUTH BEND IN 46601

070833P001-1348A-018
MEMORIAL HOSPITAL
PO BOX 102967
ATLANTA GA 30368-2967

070834P001-1348A-018
MEMORIAL HOSPITAL AND MEDICAL
2200 W ILLINOIS
MIDLAND TX 79701

070835P001-1348A-018
MEMORIAL HOSPITAL AT GULF
POBOX 1810
GULFPORT MS 39502-1810

070836P001-1348A-018
MEMORIAL HOSPITAL- OUTPT
PO BOX 23860
BELLEVILLE IL 62223-5017

070837P001-1348A-018
MEMORIAL NORTH PARK
DBA MEMORIAL HEALTH SYSTEMS
2525 DESALES AVE
CHATTANOOGA TN 37404

070838P001-1348A-018
MEMORIAL NORTH PARK HOSPITAL
PO BOX 102967
ATLANTA GA 30368-2967

070839P001-1348A-018
MEMORIAL NORTH PARK HOSPITAL
POBOX 644497
PITTSBURG PA 15264

070840P001-1348A-018
MEMPHIS - SHELBY COUNTY
125 N MAIN ST STE 476
MEMPHIS TN 38103

070841P001-1348A-018
MEMPHIS CLEANING SOLUTIONS
2810 BARTLETT RD STE 6
BARTLETT TN 38134

070842P001-1348A-018
MEMPHIS FENCE CO INC
1380 NORTH WILLET
MEMPHIS TN 38108

070843P001-1348A-018
MEMPHIS IN MAY INTERNATIONAL FESTIVAL
56 S FRONT ST
MEMPHIS TN 38103

070844P001-1348A-018
MEMPHIS LIGHT GAS AND WATER
RESIDENTIAL ENGINEERING DEPT
PO BOX 430
MEMPHIS TN 38101-0430

070845P001-1348A-018
MEMPHIS LIGHT GAS AND WATER
PO BOX 388
MEMPHIS TN 38145-0388

083580P001-1348A-018
MEMPHIS LIGHT GAS AND WATER DIVISION
PO BOX 388
MEMPHIS TN 38145-0388

070846P001-1348A-018
MEMPHIS ORTHOPAEDIC GROUPPC
PO BOX 1000
DEPARTMENT 317
MEMPHIS TN 38148

070847P001-1348A-018
MEMPHIS PATHOLOGY LAB
POBOX 1000
DEPT 345
MEMPHIS TN 38148-0345

070848P001-1348A-018
MEMPHIS PHYSICIANS RADIOLOGY
2527 CRANBERRY HWY
WAREHAM MA 02571-1046

070849P001-1348A-018
MEMPHIS PUBLISHING CO
DBA THE COMMERCIAL APPEAL
495 UNION AVE
MEMPHIS TN 38103

070850P001-1348A-018
MEMPHIS RADIOLOGICAL P C
PO BOX 341327
BARTLETT TN 38184-1327

070851P001-1348A-018
MEMPHIS SIGN ERECTORS
PO BOX 18944
MEMPHIS TN 38181-0944

070852P001-1348A-018
MEMPHIS/SHELBY CO HEALTH DEPT
814 JEFFERSON RM 503
MEMPHIS TN 38105

070853P001-1348A-018
MEMPHISSHELBY CO CODE ENFORCEMENTGOV
6465 MULLINS STATION
MEMPHIS TN 38134

082901P001-1348A-018
MENACHE SUSAN
ADDRESS INTENTIONALLY OMITTED

010896P001-1348A-018
MENARD SUSAN M
ADDRESS INTENTIONALLY OMITTED

010898P001-1348A-018
MENCHACA KAREN L
ADDRESS INTENTIONALLY OMITTED

010897P001-1348A-018
MENCHACA KAYLA E
ADDRESS INTENTIONALLY OMITTED

010899P001-1348A-018
MENCHIO SARA L
ADDRESS INTENTIONALLY OMITTED

083243P001-1348A-018
MEND VINYL
ADDRESS INTENTIONALLY OMITTED

081062P001-1348A-018
MENDEL KEVIN
ADDRESS INTENTIONALLY OMITTED

070854P001-1348A-018
MENDELSON LAW FIRM
PO BOX 17235
MEMPHIS TN 38187

010900P001-1348A-018
MENDES ALYSA R
ADDRESS INTENTIONALLY OMITTED

010902P001-1348A-018
MENDEZ DAMIAN
ADDRESS INTENTIONALLY OMITTED

010907P001-1348A-018
MENDEZ KAESALEEN A
ADDRESS INTENTIONALLY OMITTED

010906P001-1348A-018
MENDEZ KELSEY M
ADDRESS INTENTIONALLY OMITTED

010905P001-1348A-018
MENDEZ MANUEL A
ADDRESS INTENTIONALLY OMITTED

010901P001-1348A-018
MENDEZ MARGARET A
ADDRESS INTENTIONALLY OMITTED

010903P001-1348A-018
MENDEZ MAYNOR R
ADDRESS INTENTIONALLY OMITTED

042193P001-1348A-018
MENDEZ NELSON A
ADDRESS INTENTIONALLY OMITTED

042191P001-1348A-018
MENDEZ RENEE M
ADDRESS INTENTIONALLY OMITTED

010908P001-1348A-018
MENDEZ SASCHA
ADDRESS INTENTIONALLY OMITTED

010904P001-1348A-018
MENDEZ XAVIER O
ADDRESS INTENTIONALLY OMITTED

010910P001-1348A-018
MENDIETA JORDAN N
ADDRESS INTENTIONALLY OMITTED

---

010909P001-1348A-018
MENDIETA RENATO
ADDRESS INTENTIONALLY OMITTED

085567P001-1348A-018
MENDIOLA FRANCINE
ADDRESS INTENTIONALLY OMITTED

010911P001-1348A-018
MENDIOLA JOSE
ADDRESS INTENTIONALLY OMITTED

010930P001-1348A-018
MENDOZA ANGEL J
ADDRESS INTENTIONALLY OMITTED

078496P001-1348A-018
MENDOZA ART
DBA AMP ELECTRIC CO
POBOX 30742
AMARILLO TX 79120-0742

010925P001-1348A-018
MENDOZA ARTURO
ADDRESS INTENTIONALLY OMITTED

010933P001-1348A-018
MENDOZA BREANNA I
ADDRESS INTENTIONALLY OMITTED

010926P001-1348A-018
MENDOZA CARLOS
ADDRESS INTENTIONALLY OMITTED

010912P001-1348A-018
MENDOZA CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

010928P001-1348A-018
MENDOZA CLAUDIA J
ADDRESS INTENTIONALLY OMITTED

010923P001-1348A-018
MENDOZA DANIELLE M
ADDRESS INTENTIONALLY OMITTED

010922P001-1348A-018
MENDOZA EDWIN G
ADDRESS INTENTIONALLY OMITTED

070855P001-1348A-018
MENDOZA EUSEBIA
ADDRESS INTENTIONALLY OMITTED

010917P001-1348A-018
MENDOZA EVER A
ADDRESS INTENTIONALLY OMITTED

010935P001-1348A-018
MENDOZA III ANTONIO
ADDRESS INTENTIONALLY OMITTED

010914P001-1348A-018
MENDOZA JORGE
ADDRESS INTENTIONALLY OMITTED

010913P001-1348A-018
MENDOZA JOSE
ADDRESS INTENTIONALLY OMITTED

010915P001-1348A-018
MENDOZA JOSE
ADDRESS INTENTIONALLY OMITTED

010918P001-1348A-018
MENDOZA JOSE I
ADDRESS INTENTIONALLY OMITTED

010921P001-1348A-018
MENDOZA KAREN X
ADDRESS INTENTIONALLY OMITTED

010932P001-1348A-018
MENDOZA KATHERINE
ADDRESS INTENTIONALLY OMITTED

010936P001-1348A-018
MENDOZA LARIOS ANGEL
ADDRESS INTENTIONALLY OMITTED

010919P001-1348A-018
MENDOZA MARIA B
ADDRESS INTENTIONALLY OMITTED

010931P001-1348A-018
MENDOZA NESTOR
ADDRESS INTENTIONALLY OMITTED

010920P001-1348A-018
MENDOZA NICOLAS
ADDRESS INTENTIONALLY OMITTED

010916P001-1348A-018
MENDOZA REY D
ADDRESS INTENTIONALLY OMITTED

010929P001-1348A-018
MENDOZA SANDRA S
ADDRESS INTENTIONALLY OMITTED

010924P001-1348A-018
MENDOZA SILVIA
ADDRESS INTENTIONALLY OMITTED

010927P001-1348A-018
MENDOZA VICTOR
ADDRESS INTENTIONALLY OMITTED

010934P001-1348A-018
MENDOZA VICTORIA A
ADDRESS INTENTIONALLY OMITTED

042238P001-1348A-018
MENDOZA-FIGUERO BANNEL A
ADDRESS INTENTIONALLY OMITTED

010937P001-1348A-018
MENDOZA-ORTIZ MARIA
ADDRESS INTENTIONALLY OMITTED

042243P001-1348A-018
MENEFEE MILESSA Q
ADDRESS INTENTIONALLY OMITTED

010938P001-1348A-018
MENEFEE TARA N
ADDRESS INTENTIONALLY OMITTED

010939P001-1348A-018
MENEFIELD NONA L
ADDRESS INTENTIONALLY OMITTED

010940P001-1348A-018
MENENDEZ KALIXTA
ADDRESS INTENTIONALLY OMITTED

042247P001-1348A-018
MENGLER MELISSA D
ADDRESS INTENTIONALLY OMITTED

010941P001-1348A-018
MENN CHRISTOPHE R
ADDRESS INTENTIONALLY OMITTED

010942P001-1348A-018
MENSAH ZANI K
ADDRESS INTENTIONALLY OMITTED

010943P001-1348A-018
MENSES JOSE
ADDRESS INTENTIONALLY OMITTED

010944P001-1348A-018
MENTZ JASON B
ADDRESS INTENTIONALLY OMITTED

070856P001-1348A-018
MENUS 2002
PO BOX 9059
THE WOODLANDS TX 77387

081100P001-1348A-018
MENUS KING
ADDRESS INTENTIONALLY OMITTED

083342P001-1348A-018
MENZEL WILLIAM EDWARD
DBA AQUABLAST
1125 FERRO AVE
EASTERN VALLEY AL 35020

085668P001-1348A-018
MERAZ JASMIN A
ADDRESS INTENTIONALLY OMITTED

010945P001-1348A-018
MERCADO ANAHI
ADDRESS INTENTIONALLY OMITTED

010946P001-1348A-018
MERCADO BRYANNA L
ADDRESS INTENTIONALLY OMITTED

085669P001-1348A-018
MERCADO JR ANTONIO
ADDRESS INTENTIONALLY OMITTED

010947P001-1348A-018
MERCARDANTE CAILIN C
ADDRESS INTENTIONALLY OMITTED

070857P001-1348A-018
MERCATOR CORP
DBA SNAP SURVEYS
PEASE INTERNATIONAL TRADEPORT
ONE NEW HAMPSHIRE AVE
PORTSMOUTH NH 03801

010949P001-1348A-018
MERCER ALEXANDER G
ADDRESS INTENTIONALLY OMITTED

010948P001-1348A-018
MERCER AMANDA J
ADDRESS INTENTIONALLY OMITTED

070858P001-1348A-018
MERCER HUMAN RESOURCE CONSULTI
PO BOX 730212
DALLAS TX 75373-0212

070859P001-1348A-018
MERCER ISLAND GROUP LLC
PO BOX 1599
MERCER ISLAND WA 98040

010950P001-1348A-018
MERCER JAMES M
ADDRESS INTENTIONALLY OMITTED

010952P001-1348A-018
MERCER JONATHAN L
ADDRESS INTENTIONALLY OMITTED

010953P001-1348A-018
MERCER JUSTIN
ADDRESS INTENTIONALLY OMITTED

010951P001-1348A-018
MERCER KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

042268P001-1348A-018
MERCER STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

070860P001-1348A-018
MERCHANDISE EQUIPMENT AND SUPPLY INC
2039 WALKER CT NW
GRAND RAPIDS MI 49544

085670P001-1348A-018
MERCHANT AMANDA
ADDRESS INTENTIONALLY OMITTED

042277P001-1348A-018
MERCHANT JOEL A
ADDRESS INTENTIONALLY OMITTED

070861P001-1348A-018
MERCHANT UNIVERSAL SVC
2600 20TH ST
PORT HURON MI 48060

010954P001-1348A-018
MERCURIO ADAM D
ADDRESS INTENTIONALLY OMITTED

070862P001-1348A-018
MERCURY SUPPLY CO INC
400 FESSLERS LN
PO BOX 100834
NASHVILLE TN 37224-0834

070863P001-1348A-018
MERCURY SUPPLY CO INC
PO BOX 100834
NASHVILLE TN 37224-0834

070864P001-1348A-018
MERCY HEALTH CENTER
PO BOX 2068
LAREDO TX 78044

070865P001-1348A-018
MERCY HEALTH SOLUTIONS
PO BOX 634351
CINCINNATI OH 45263-4351

070866P001-1348A-018
MERCY HOSPITAL
PO BOX 324
MUSKEGON MI 49443

070867P001-1348A-018
MERCY MINISTRIES OF AMERICA
NANCY ALCORN
PO BOX 111060
NASHVILLE TN 37222-1060

070868P001-1348A-018
MERCY REG MED CNTR
PO BOX 2068
LAREDO TX 78044-2068

010955P001-1348A-018
MERCY STEVEN
ADDRESS INTENTIONALLY OMITTED

070869P001-1348A-018
MERECO INC
736 S LONGMORE ST
CHANDLER AZ 85224

042279P001-1348A-018
MEREDITH LANIE C
ADDRESS INTENTIONALLY OMITTED

070870P001-1348A-018
MEREDITH LOWELL
ADDRESS INTENTIONALLY OMITTED

010956P001-1348A-018
MEREDITH MIRANDA
ADDRESS INTENTIONALLY OMITTED

070871P001-1348A-018
MEREDITHS CUT RATE SEPTIC IN
3200 SHERIDAN RD
NOBLESVILLE IN 46060

078336P001-1348A-018
MERICLE ALICIA
ADDRESS INTENTIONALLY OMITTED

070872P001-1348A-018
MERICLE JODEY
ADDRESS INTENTIONALLY OMITTED

010957P001-1348A-018
MERIDA JEAN-LUC C
ADDRESS INTENTIONALLY OMITTED

070873P001-1348A-018
MERIDIAN PLUMBING INC
1999 E SAGINAW
EAST LANSING MI 48823

070874P001-1348A-018
MERIDIAN PRINTING
PO BOX 1160
EAST GREENWICH RI 02818

070875P001-1348A-018
MERIDIANVILLE ELECTRIC CO
PO BOX 434
MERIDIANVILLE AL 35759

070876P001-1348A-018
MERIL J DUFRENE JR  DC
MAIN STREET CHIROPRACTIC CLINIC
237 S W MAIN ST
BINKIE LA 71322

080127P001-1348A-018
MERIN HARRY A
DBA MERIN INTERIORS
1145 WOODMERE DR
INDIANAPOLIS IN 46260

010959P001-1348A-018
MERINO ROSA M
ADDRESS INTENTIONALLY OMITTED

010958P001-1348A-018
MERINO SANTOS
ADDRESS INTENTIONALLY OMITTED

070877P001-1348A-018
MERISTAR MGMT CO LLC
DBA HILTON LAFAYETTE AND TOWERS
1521 W PINHOOK RD
LAFAYETTE LA 70503

070878P001-1348A-018
MERIT MECHANICAL
07516 ST RT 66
NEW BREMEN OH 45869

070879P001-1348A-018
MERLIN MANUFACTURING INC
POBOX 75525
CLEVELAND OH 44101-4755

010960P001-1348A-018
MERLINGTON LAURA K
ADDRESS INTENTIONALLY OMITTED

010961P001-1348A-018
MERRELL ANDREW
ADDRESS INTENTIONALLY OMITTED

070880P001-1348A-018
MERRELL PLUMBING INC
52 MARCO LN
DAYTON OH 45458

070881P001-1348A-018
MERRICK BANK CORP
CO EDUARDO M PALLARES
30200 TELEGRAPH RD STE 110
BINGHAM FARMS MI 48025

010963P001-1348A-018
MERRICK JACOB L
ADDRESS INTENTIONALLY OMITTED

010962P001-1348A-018
MERRICK TYLER H
ADDRESS INTENTIONALLY OMITTED

010965P001-1348A-018
MERRILL BETHANY R
ADDRESS INTENTIONALLY OMITTED

010964P001-1348A-018
MERRILL CHANTILLY R
ADDRESS INTENTIONALLY OMITTED

084357P001-1348A-018
MERRILL LYNCH PIERCE FENNER AND SMITH
EARL WEEKS
4804 DEER LAKE DR E
JACKSONVILLE FL 32246

079869P001-1348A-018
MERRIMAN III FRANK W
DBA THE GUTTERMAN MERRIMAN CONSTRUCTION
PO BOX 591
NEW HAVEN IN 46774

010966P001-1348A-018
MERRIS CHELSEA L
ADDRESS INTENTIONALLY OMITTED

010968P001-1348A-018
MERRITT ANTONIO D
ADDRESS INTENTIONALLY OMITTED

010971P001-1348A-018
MERRITT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

010967P001-1348A-018
MERRITT DANIELLE R
ADDRESS INTENTIONALLY OMITTED

010969P001-1348A-018
MERRITT HEATHER J
ADDRESS INTENTIONALLY OMITTED

042309P001-1348A-018
MERRITT JENIESIA L
ADDRESS INTENTIONALLY OMITTED

042306P001-1348A-018
MERRITT JOHNATHAN R
ADDRESS INTENTIONALLY OMITTED

010970P001-1348A-018
MERRITT SHARDAE L
ADDRESS INTENTIONALLY OMITTED

085671P001-1348A-018
MERRITT SR JOEY A
ADDRESS INTENTIONALLY OMITTED

070882P001-1348A-018
MERRY ACRES MIDDLE SCHOOL
1601 FLORENCE DR
ALBANY GA 31707

042310P001-1348A-018
MERRY KIRSTEN D
ADDRESS INTENTIONALLY OMITTED

085672P001-1348A-018
MERRYMAN WHEELER JOBE AMANDA
ADDRESS INTENTIONALLY OMITTED

070883P001-1348A-018
MERRYMANFARR LLC
305 HILL AVE
NASHVILLE TN 37210

083376P001-1348A-018
MERTENS JR WILLIAM RAY
ADDRESS INTENTIONALLY OMITTED

010973P001-1348A-018
MERTZ DAVID
ADDRESS INTENTIONALLY OMITTED

010974P001-1348A-018
MERTZ JUSTIN
ADDRESS INTENTIONALLY OMITTED

010972P001-1348A-018
MERTZ SOMMER S
ADDRESS INTENTIONALLY OMITTED

085673P001-1348A-018
MERTZ TIMOTHY
ADDRESS INTENTIONALLY OMITTED

070884P001-1348A-018
MERVENNE BEVERAGE INC
4209 M-40
HOLLAND MI 49423

085674P001-1348A-018
MERWIN LOLITA
ADDRESS INTENTIONALLY OMITTED

070885P001-1348A-018
MES INC
DBA MEEHAN ELECTRICAL SVC
PO BOX 321
BOGART GA 30622

010975P001-1348A-018
MESKIEL MATTHEW A
ADDRESS INTENTIONALLY OMITTED

070886P001-1348A-018
MESKO GLASS AND MIRROR CO INC
801 WYOMING AVE
SCRANTON PA 18509

079392P001-1348A-018
MESLIN DAVID
ADDRESS INTENTIONALLY OMITTED

070887P001-1348A-018
MESQUITE EMER PHYS
PO BOX 890602
DALLAS TX 75389

070888P001-1348A-018
MESSAGELINK
PO BOX 2099
GRAFTON VA 23692-2099

042323P001-1348A-018
MESSER MYLES L
ADDRESS INTENTIONALLY OMITTED

010976P001-1348A-018
MESSER SASHA R
ADDRESS INTENTIONALLY OMITTED

010977P001-1348A-018
MESSER STEPHEN C
ADDRESS INTENTIONALLY OMITTED

010979P001-1348A-018
MESSICK ALEXANDRIA F
ADDRESS INTENTIONALLY OMITTED

010978P001-1348A-018
MESSICK AMANDA C
ADDRESS INTENTIONALLY OMITTED

085675P001-1348A-018
MESSINA SARAH ASHLEY
ADDRESS INTENTIONALLY OMITTED

083496P001-1348A-018
MESSLER MARK
ADDRESS INTENTIONALLY OMITTED

083496S001-1348A-018
MESSLER MARK
MATTHEW LOTT
ADDRESS INTENTIONALLY OMITTED

079978P001-1348A-018
MESTER GEORGE A
ADDRESS INTENTIONALLY OMITTED

070895P001-1348A-018
MET-ED
PO BOX 3687
AKRON OH 44309-3687

083653P001-1348A-018
MET-ED/3687
PO BOX 3687
AKRON OH 44309-3687

070889P001-1348A-018
METABLOCKS INC
725 COOL SPRINGS BLVD 6TH FL
FRANKLIN TN 37067

070890P001-1348A-018
METAL ARC INC
513 E NATIONAL AVE
INDIANAPOLIS IN 46227

070891P001-1348A-018
METAL SALES MANUFACTURING CO
PO BOX 640486
CINCINNATI OH 45264-0486

070892P001-1348A-018
METAL SPECIALSTIES INC
6077 GREENWAY CT
MANASSAS VA 20112

070893P001-1348A-018
METALMASTERS
PO BOX 13011
MACON GA 31208-3011

078650P001-1348A-018
METCALF BETTY
ADDRESS INTENTIONALLY OMITTED

080019P001-1348A-018
METCALF GERALDINE
ADDRESS INTENTIONALLY OMITTED

042331P001-1348A-018
METCALF MATTHEW G
ADDRESS INTENTIONALLY OMITTED

010980P001-1348A-018
METCALFE DEJA B
ADDRESS INTENTIONALLY OMITTED

070894P001-1348A-018
METCALFE GROUNDS MAINTENANCE
5960 SLEEPY HOLLOW LN
MIDLOTHIAN TX 76065

070896P001-1348A-018
METHODIST MEDICAL ASSOCIATES
PO BOX 341328
BARLETT TN 38184-1328

070897P001-1348A-018
METHODIST MEMPHIS
POBOX 75947
CHARLOTTE NC 28275

070898P001-1348A-018
METHODIST MINOR MEDICAL CENTER
8071 WINCHESTER STE 3
MEMPHIS TN 38125

070899P001-1348A-018
METHODIST OCCUPATIONAL HEALTH
DBA METHODIST OCCUPATIONAL HEALTH
950 N MERIDIAN ST STE 1200
INDIANAPOLIS IN 46204

070900P001-1348A-018
METHODIST OCCUPATIONAL HEALTH
2361 RELIABLE PKWY
CHICAGO IL 60686-0023

070901P001-1348A-018
METLIFE
BOX 360905
PITTSBURGH PA 15251-6905

042335P001-1348A-018
METOYER JENNIFER
ADDRESS INTENTIONALLY OMITTED

070902P001-1348A-018
METRIC MANAGEMENT CONSULTING LLC
DAVID MACLEOD
8034 BALMORAL CT
DUBLIN OH 43017

070903P001-1348A-018
METRO ALARM SYSTEMS LLC
467 N LINVILLE
WESTLAND MI 48185

070904P001-1348A-018
METRO ALARMS OFFICE (GOVT)
PO BOX 178
MEMPHIS TN 38101-0178

070905P001-1348A-018
METRO BEVERAGES INC
PO BOX 3729
SOUTH BEND IN 46619

070906P001-1348A-018
METRO CODES
800 2ND AVE SOUTH
3RD FLOOR
NASHVILLE TN 37210

070907P001-1348A-018
METRO COMMUNICATIONS INC
PO BOX 13668
JACKSON MS 39236-3668

070908P001-1348A-018
METRO DAVIDSON HEALTH DEPT
FOOD DIVISON
311 23RD AVE N
NASHVILLE TN 37203

070909P001-1348A-018
METRO DEPT OF CODES ADMINISTR
HOWARD OFFICE BUILDING
700 2ND AVE SOUTH
NASHVILLE TN 37210

070910P001-1348A-018
METRO DETROIT SIGNS
23544 HOOVER RD
WARREN MI 48089

070911P001-1348A-018
METRO EAST CHAMBER OF COMMERCE
MARY JANE
27601 JEFFERSON AVE
ST. CLAIR MI 48081-2053

070912P001-1348A-018
METRO ELECTRIC INC
1901 INDUSTRIAL DR
MCALLEN TX 78504

070913P001-1348A-018
METRO EVANSVILLE CHAMBER OF CO
100 NW SECOND ST STE 202
EVANSVILLE IN 47708-1242

070914P001-1348A-018
METRO FIRE EQUIPMENT
63 S HAMILTON PL
GILBERT AZ 85233

070915P001-1348A-018
METRO HEALTH HOSPITAL
JEFFERY K VANHATTUM
PO BOX 68830
GRAND RAPIDS MI 49516

070916P001-1348A-018
METRO HEALTH HOSPITAL
PO BOX 159
GRAND RAPIDS MI 49501-0159

070917P001-1348A-018
METRO LAWN SPRINKLER SVC
44805 UTICA RD
UTICA MI 48317

070918P001-1348A-018
METRO LOAN
PO BOX 1047
MERIDIAN MS 39302

070919P001-1348A-018
METRO LOUISVILLE DEPT OF CODES AND R
LICENSE AND PERMITS DIVISON
444 SOUTH FIFTH ST STE 200
LOUISVILLE KY 40202

070920P001-1348A-018
METRO MECHANICAL SVC INC
228 MARSHALL RD
PLATTE CITY MO 64079

070921P001-1348A-018
METRO PLANNING DEPT
800 2ND AVE SOUTH
NASHVILLE TN 37210

070922P001-1348A-018
METRO POLICE CHRISTMAS CHARITI
200 JAMES ROBERTSON PKWY
NASHVILLE TN 37201

070923P001-1348A-018
METRO POLICEMAN'S BENEFIT ACCO
OF NASHVILLE TENNESSEE
418 HARDING INDUSTRIAL DR STE E
NASHVILLE TN 37211

070924P001-1348A-018
METRO POWER
DBA COLUMBUS POWER
PO BOX 5228
ALBANY GA 31706

070925P001-1348A-018
METRO POWER
PO BOX 5228
ALBANY GA 31706

070926P001-1348A-018
METRO PRIVATE INVESTIGATIONS
ACCOUNTING/TECHNICAL HEADQUARTERS
906 N MEMORIAL PKWY
HUNTSVILLE AL 35801

070927P001-1348A-018
METRO PUBLIC HEALTH DEPT
EH FOOD PROTECTION
2500 CHARLOTTE AVE
NASHVILLE TN 37209-4129

070928P001-1348A-018
METRO REPAIR AND MAINT CO LLC
46536 DOUBLETREE
CANTON MI 48187

070929P001-1348A-018
METRO RESTORATION SVC
DBA METRO CLEANING AND RESTORATION SVC
266 RIVER ROCK BLVD
MURFREESBORO TN 37128

070930P001-1348A-018
METRO SEALCOAT LLC
PO BOX 90079
BURTON MI 48509

070931P001-1348A-018
METRO SECURITY FORCE INC
1810 DECATUR HWY STE 124
FULTONDALE AL 35068

070932P001-1348A-018
METRO SEWER AND DRAIN INC
DBA METRO SEWER AND DRAIN INC
PO BOX 28066
CHATTANOOGA TN 37424

070933P001-1348A-018
METRO TECHNOLOGY INC
PO BOX 19203
BIRMINGHAM AL 35219

070934P001-1348A-018
METRO TRUCK AND TRACTOR LEASING
6730 INDUSTRIAL DR
BELTSVILLE MD 20705

070935P001-1348A-018
METRO WATER SVC
PO BOX 305225
NASHVILLE TN 37230-5225

083593P001-1348A-018
METRO WATER SVC TN
PO BOX 305225
NASHVILLE TN 37230-5225

070936P001-1348A-018
METROAIR AND REFRIGERATION SVC INC
2391 SPIRES DR
MACON GA 31216

070937P001-1348A-018
METROCALL
PO BOX 740520
ATLANTA GA 30374-0520

070938P001-1348A-018
METROGRAPHICS
5110 TROUSDALE DR
NASHVILLE TN 37220

070939P001-1348A-018
METROPLEX ADVENTIST HOSPITAL
DBA ROLLINS BROOK COMMUNITY HOSPITAL
DBA METROPLEX HOSPITAL
PO BOX 951555
DALLAS TX 75395-1555

070940P001-1348A-018
METROPLEX ELECTRIC
6420 NBROADWAY EXT
OKLAHOMA CITY OK 73116

070941P001-1348A-018
METROPLEX REFRIGERATION
2616 WHITE SETTLEMENT RD
FORT WORTH TX 76107

070942P001-1348A-018
METROPLEX SHARP KNIFE SVC
DBA NELLA CUTLERY AND FOOD MACHINERY
2225 E BELTLINE STE 211
CARROLLTON TX 75006

070943P001-1348A-018
METROPLEX SHARP KNIFE SVC
11126 SHADY TRL STE 110
DALLAS TX 75229

070944P001-1348A-018
METROPOLITAN BEER PERMIT BOARD
PO BOX 196300
NASHVILLE TN 37219

070945P001-1348A-018
METROPOLITAN FOODS INC
DBA METRO FOODS
PO BOX 1110
LITTLE ROCK AR 72203-1110

070946P001-1348A-018
METROPOLITAN GOVERNMENT
ALARM REGISTRATION SECTION
PO BOX 196321
NASHVILLE TN 37219

070947P001-1348A-018
METROPOLITAN GOVERNMENT
205 METROPOLITAN COURTHOUSE
NASHVILLE TN 37201-5026

070948P001-1348A-018
METROPOLITAN GOVERNMENT OF NAS
DEPT OF PUBLIC WORKS
750 SOUTH FIFTH ST
NASHVILLE TN 37206

070949P001-1348A-018
METROPOLITAN GOVERNMENT OF NAS
DEPT OF WATER AND SEWER SVC
ACCOUNTING SECTION
3RD FLOOR ADMINISTRATIVE BUILDING
NASHVILLE TN 37208

070950P001-1348A-018
METROPOLITAN HEALTH DEPT
311 23RD AVE NORTH
FOOD DIVISION ROOM 206
NASHVILLE TN 37203

070951P001-1348A-018
METROPOLITAN LIFE INSURANCE
DEPT LA 21296
PASADENA CA 91185-1296

070952P001-1348A-018
METROPOLITAN PLANNING COMMISSI
505 TRAVIS ST STE 440
SHREVEPORT LA 71101

070953P001-1348A-018
METROPOLITAN POULTRY AND SEAFOOD
1920 STANFORD CT
LANDOVER MD 20785

070954P001-1348A-018
METROPOLITAN SEWER DISTRICT
1600 GEST ST
CINCINNATI OH 45204

070955P001-1348A-018
METROPOLITAN SEWER DISTRICT
700 WEST LIBERTY ST
LOUISVILLE KY 40204-1911

070956P001-1348A-018
METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE, TN 37230-5012

010981P001-1348A-018
METTE ERIN
ADDRESS INTENTIONALLY OMITTED

010982P001-1348A-018
METZ JORDAN R
ADDRESS INTENTIONALLY OMITTED

042343P001-1348A-018
METZEL JENNIFER E
ADDRESS INTENTIONALLY OMITTED

010983P001-1348A-018
METZGER LUCI M
ADDRESS INTENTIONALLY OMITTED

070957P001-1348A-018
METZGER-GLEISINGER MECHANICAL
100 W 6TH ST
MANSFIELD OH 44902

082131P001-1348A-018
METZLER PHYLLIS
D/B/A PAM METZLER ASSOCIATES
8120 STORROW DR
WESTERVILLE OH 43081

010984P001-1348A-018
METZROTH DIANE F
ADDRESS INTENTIONALLY OMITTED

085676P001-1348A-018
MEURER RACHEL
ADDRESS INTENTIONALLY OMITTED

070068P001-1348A-018
MEYER CHRIS
ADDRESS INTENTIONALLY OMITTED

010985P001-1348A-018
MEYER COLLEEN M
ADDRESS INTENTIONALLY OMITTED

010987P001-1348A-018
MEYER DEBORAH K
ADDRESS INTENTIONALLY OMITTED

079950P001-1348A-018
MEYER GARY
ADDRESS INTENTIONALLY OMITTED

010986P001-1348A-018
MEYER OLIVIA H
ADDRESS INTENTIONALLY OMITTED

010988P001-1348A-018
MEYER SAVANNAH M
ADDRESS INTENTIONALLY OMITTED

042348P001-1348A-018
MEYER STEPHANIE
ADDRESS INTENTIONALLY OMITTED

042355P001-1348A-018
MEYER THOMAS L
ADDRESS INTENTIONALLY OMITTED

010989P001-1348A-018
MEYERINK MOLLY M
ADDRESS INTENTIONALLY OMITTED

010990P001-1348A-018
MEYERS BRANDI A
ADDRESS INTENTIONALLY OMITTED

010991P001-1348A-018
MEYERS DALLAS L
ADDRESS INTENTIONALLY OMITTED

010993P001-1348A-018
MEYERS JASON M
ADDRESS INTENTIONALLY OMITTED

010992P001-1348A-018
MEYERS PATRICIA L
ADDRESS INTENTIONALLY OMITTED

042358P001-1348A-018
MEYERS TRISHA
ADDRESS INTENTIONALLY OMITTED

010994P001-1348A-018
MEYNARD BRITTNEY M
ADDRESS INTENTIONALLY OMITTED

011000P001-1348A-018
MEZA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

011001P001-1348A-018
MEZA BRIANNA N
ADDRESS INTENTIONALLY OMITTED

010999P001-1348A-018
MEZA FRANCISCO
ADDRESS INTENTIONALLY OMITTED

011003P001-1348A-018
MEZA II ERROL G
ADDRESS INTENTIONALLY OMITTED

010998P001-1348A-018
MEZA JUAN
ADDRESS INTENTIONALLY OMITTED

011002P001-1348A-018
MEZA LUIS M
ADDRESS INTENTIONALLY OMITTED

010995P001-1348A-018
MEZA MARCELINO
ADDRESS INTENTIONALLY OMITTED

081527P001-1348A-018
MEZA MARTHA
(GC REIMBURSEMENT)
4798 WEST 19TH LN
YUMA AZ 85364

010996P001-1348A-018
MEZA PRISILIANO
ADDRESS INTENTIONALLY OMITTED

010997P001-1348A-018
MEZA TERESA C
ADDRESS INTENTIONALLY OMITTED

011004P001-1348A-018
MEZZANOTTE ANTHONY P
ADDRESS INTENTIONALLY OMITTED

070958P001-1348A-018
MG LANDSCAPE SVC
7409 TRAIL CREEK
CORPUS CHRISTI TX 78414

070959P001-1348A-018
MG LANDSCAPING INC
1541 SUMMIT DR
LAREDO TX 78045

070960P001-1348A-018
MGB ENTERPRISES LLC DBA SOUTHERN WALL
5541 DERBY DR
BIRMINGHAM AL 35210

070961P001-1348A-018
MGS SVC CO INC
4200 KINCAID CT
CHANTILLY VA 20151

070962P001-1348A-018
MHHS NORTHWEST HOSPITAL
PO BOX 201367
HOUSTON TX 77216-1367

081119P001-1348A-018
MHOON KRISTI MICHELLE
OFFICE OF THE DISTRICT COURT
CHILD SUPPORT DIVISION
PO BOX 10536
LUBBOCK TX 79408-3536

071167P001-1348A-018
MI-JENN VENTURES
DBA SWISHER OF ATLANTA
2197 CANTON RD
MARIETTA GA 30066

011005P001-1348A-018
MIAL JR DARRYL W
ADDRESS INTENTIONALLY OMITTED

070963P001-1348A-018
MIAMI COUNTY
201 WEST MAIN ST
TROY OH 45373

070964P001-1348A-018
MIAMI COUNTY PUBLIC HEALTH
510 W WATER ST STE 130
TROY OH 45373-2985

070965P001-1348A-018
MIAMI TOWNSHIP
2700 LYONS RD
MIAMISBURG OH 45342

070966P001-1348A-018
MIAMI VALLEY IRRIGATION SVC
480 CHAPELGATE DR
FAIRBORN OH 45324

081424P001-1348A-018
MICELI MARGARET
DBA FOUR STAR CONSTRUCTION
PO BOX 1948
TOMBALL TX 77377

070967P001-1348A-018
MICHAEL AND DEBORAH KANNEWURF
DBA L AND M SUPERVAC INC
30 JUPITER DR
BELLEVILLE IL 62226

070968P001-1348A-018
MICHAEL AND EMILY LIN
2400 YEAGER RD
WEST LAFAYETTE IN 47906

070969P001-1348A-018
MICHAEL BARSHINGER BUILDER/DEV
1150 STEWART ST
YORK PA 17408

070970P001-1348A-018
MICHAEL BONSBY HVAC
7950 CESSNA AVE
GAITHERBURG MD 20879

070971P001-1348A-018
MICHAEL CORRIGAN TAX COLLECTOR
PO BOX 44009
JACKSONVILLE FL 32231-4009

070972P001-1348A-018
MICHAEL CRONIN ACOUSTIC CONSTR
2500 BARTON AVE
NASHVILLE TN 37212

011008P001-1348A-018
MICHAEL EMANUEL S
ADDRESS INTENTIONALLY OMITTED

070973P001-1348A-018
MICHAEL FORD CHAPTER 13 TRUSTEE (GARNISH
3789 MOMENTUM PL
CHICAGO IL 60689-5337

070974P001-1348A-018
MICHAEL J FOX FOUNDATION
363 LONG MEADOW RD
FISHERSVILLE VA 22939

070975P001-1348A-018
MICHAEL J PASONICK JR INC
165 NORTH WILKESBARRE BLVD
WILKES-BARRE PA 18702

011009P001-1348A-018
MICHAEL JAMIE M
ADDRESS INTENTIONALLY OMITTED

011007P001-1348A-018
MICHAEL JIMMY T
ADDRESS INTENTIONALLY OMITTED

070976P001-1348A-018
MICHAEL JS SVC INC
1821 S WEAVER AVE
SPRINGFIELD MO 65807

070977P001-1348A-018
MICHAEL KITTO DO PC
PO BOX 33359 SECTION 7
DETROIT MI 48232

070978P001-1348A-018
MICHAEL MATTINGLY DO PC
PO BOX 33369
SECTION #5
DETROIT MI 48232

070979P001-1348A-018
MICHAEL O'SHEA
137 SANDPIPER AVE
ROYAL PALM BEACH FL 33411

042377P001-1348A-018
MICHAEL OKI
ADDRESS INTENTIONALLY OMITTED

070980P001-1348A-018
MICHAEL SANTIAGO
ADDRESS INTENTIONALLY OMITTED

070981P001-1348A-018
MICHAEL V SHELTON MD PA
DBA WENDOVER FAMILY MEDICINE
DBA EAST UNIVERSITY FAMILY MEDICINE
4222 WENDOVER STE 600
ODESSA TX 79762

011006P001-1348A-018
MICHAEL VICTORIA S
ADDRESS INTENTIONALLY OMITTED

070982P001-1348A-018
MICHAEL'S CLEANING AND RESTORATION INC
4285 US 40
TIPP CITY OH 45371

070983P001-1348A-018
MICHAEL'S HVAC
DBA MICHAEL'S HEATING AND AIR
PO BOX 880
EDEN GA 31307

084312P001-1348A-018
MICHAEL'S LANDSCAPING AND LAWN SERVICE
14312 STOEFLET
GIBRALTAR MI 48173-9448

070985P001-1348A-018
MICHAEL'S LOCK-N-KEY
515 HILLSIDE TER
LAREDO TX 78041

070986P001-1348A-018
MICHAEL'S PLUMBING OF CENTRAL
PO BOX 574597
ORLANDO FL 32857-4597

011010P001-1348A-018
MICHAELS KELLY L
ADDRESS INTENTIONALLY OMITTED

070984P001-1348A-018
MICHAELS KEYS INC
4003 COLLEYVILLE BLVD
COLLEYVILLE TX 76034

070987P001-1348A-018
MICHAELS REFRIGERATION CO INC
1454 MINOR PKWY
BIRMINGHAM AL 35224

011011P001-1348A-018
MICHAELSON MATTHEW E
ADDRESS INTENTIONALLY OMITTED

011012P001-1348A-018
MICHAILIDIS JESSICA
ADDRESS INTENTIONALLY OMITTED

011013P001-1348A-018
MICHALAK MIRANDA R
ADDRESS INTENTIONALLY OMITTED

078544P001-1348A-018
MICHALOS BARB
ADDRESS INTENTIONALLY OMITTED

042382P001-1348A-018
MICHAUX SEAN M
ADDRESS INTENTIONALLY OMITTED

070988P001-1348A-018
MICHCON
3150 EAST MICHIGAN AVE
YPSILANTI MI 48198

011014P001-1348A-018
MICHEAL KELLY J
ADDRESS INTENTIONALLY OMITTED

070989P001-1348A-018
MICHEALS HEATING AND COOLING I
4315 OLD SHREVEPORT HWY
PINEVILLE LA 71360

011015P001-1348A-018
MICHEL JOKEBED
ADDRESS INTENTIONALLY OMITTED

079213P001-1348A-018
MICHELLE DAE
ADDRESS INTENTIONALLY OMITTED

081910P001-1348A-018
MICHELLE NELSON ALICIA
ADDRESS INTENTIONALLY OMITTED

042388P001-1348A-018
MICHELS EMILY M
ADDRESS INTENTIONALLY OMITTED

070990P001-1348A-018
MICHIANA EYE CENTER
230 EDAY RD  100
MISHAWAKA IN 46545

070991P001-1348A-018
MICHIANA LOCK AND KEY INC
306 WEST MONROE
SOUTH BEND IN 46601

070992P001-1348A-018
MICHIANA POWERWASH AND RESTORATI
DBA MOHAMED SIMON
311 W BROADWAY ST
MISHAWAKA IN 46545

070993P001-1348A-018
MICHIANA YOUTH MINISTRIES
52726 W CYPRESS CIR
SOUTH BEND IN 46637

011016P001-1348A-018
MICHICOL FRANCISCO P
ADDRESS INTENTIONALLY OMITTED

011017P001-1348A-018
MICHIELS CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

000349P001-1348A-018
MICHIGAN ATTORNEY GENERAL
BILL SCHUETTE
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

070994P001-1348A-018
MICHIGAN CO INC
2011 N HIGH ST
LANSING MI 48906

070995P001-1348A-018
MICHIGAN COASTAL CREDIT UNION
1086 CRESTON ST
MUSKEGON MI 49442

070996P001-1348A-018
MICHIGAN CONSOLIDATED GAS CO
BOX 900
DETROIT MI 48268-0900

070997P001-1348A-018
MICHIGAN DEPART OF LABOR AND ECONOMIC GROW
LIQUOR CONTROL COMMISSION
PO BOX 30005
LANSING MI 48909

070998P001-1348A-018
MICHIGAN DEPT OF ECONOMIC DEVELOPMENT
3024 W GRAND BLVD
DETROIT MI 48202

000287P001-1348A-018
MICHIGAN DEPT OF ENERGY
LABOR AND ECONOMIC GROWTH
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

000228P001-1348A-018
MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

070999P001-1348A-018
MICHIGAN DEPT OF LABOR AND ECONI
PO BOX 30255
LANSING MI 48909

071000P001-1348A-018
MICHIGAN DEPT OF TREASUR
COLLECTIONS DIVISION
PO BOX 30199
LANSING MI 48909-7699

071001P001-1348A-018
MICHIGAN DEPT OF TREASUR
DISCOVERY AND TAX ENFORCEMENT
PO BOX 30140
LANSING MI 48909-7640

071002P001-1348A-018
MICHIGAN DEPT OF TREASUR
DEPARTMENT #77569
POBOX 77000
DETROIT MI 48277

071003P001-1348A-018
MICHIGAN DEPT OF TREASUR
PO BOX 30702
LANSING MI 48909

000258P001-1348A-018
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

071004P001-1348A-018
MICHIGAN DEPT OF TREASURY
PO BOX 30059
LANSING MI 48909

071005P001-1348A-018
MICHIGAN DEPT OF TREASURY
PO BOX 30158
LANSING MI 48909-7658

000012P001-1348S-018
MICHIGAN DEPT. OF TREASURY, TAX POL. DIV.
ATTN: LITIGATION LIAISON
430 WEST ALLEGAN STREET
2ND FLOOR, AUSTIN BUILDING
LANSING MI 48922

071006P001-1348A-018
MICHIGAN GUARANTY AGENCY (GARNISHMENT)
POBOX 7074
INDIANAPOLIS IN 46207-7074

071007P001-1348A-018
MICHIGAN HIGHER EDUCATION ASSI
ALLIED INTERSTATE INC
PO BOX 1471
MINNEPOLIS MN 55440-1471

071008P001-1348A-018
MICHIGAN HIGHER EDUCATION GC S
PO BOX 32500
COLUMBUS OH 43232

071009P001-1348A-018
MICHIGAN LIQUOR CONTROL COMMISSION
7150 HARRIS DR
PO BOX 30005
LANSING MI 48909

071010P001-1348A-018
MICHIGAN LIQUOR CONTROL COMMISSION
PO BOX 30005
LANSING MI 48909

071011P001-1348A-018
MICHIGAN PLUMBING
PO BOX 80345
LANSING MI 48908-0345

071012P001-1348A-018
MICHIGAN SHARPENING SVC I
PO BOX 95
OWOSSO MI 48867

071013P001-1348A-018
MICHIGAN STATE DISBURSEMENT UNIT
DBA MICHIGAN STATE DISBURSEMENT UNIT
PO BOX 30350
LANSING MI 48909-7850

071014P001-1348A-018
MICHIGAN TREASURY
DEPT 77889
DETROIT MI 48277-0889

071015P001-1348A-018
MICHIGAN TREASURY (GARNISHMENT)
COLLECTIONS DIVISION
POBOX 30158
LANSING MI 48909

071016P001-1348A-018
MICHIGAN WINDOW TINTING AND FINE ARTS
2905 S SAGINAW ST
FLINT MI 48503

071017P001-1348A-018
MICK GREUBEL PLUMBING LLC
PO BOX 6682
EVANSVILLE IN 47719-0682

080920P001-1348A-018
MICKEL KAREN
ADDRESS INTENTIONALLY OMITTED

085677P001-1348A-018
MICKENS BRYAN E
ADDRESS INTENTIONALLY OMITTED

084464P001-1348A-018
MICKENS CHERYL
ADDRESS INTENTIONALLY OMITTED

011018P001-1348A-018
MICKLE MELODIE A
ADDRESS INTENTIONALLY OMITTED

011019P001-1348A-018
MICKLE PEGGY
ADDRESS INTENTIONALLY OMITTED

011020P001-1348A-018
MICKLER HUNTER C
ADDRESS INTENTIONALLY OMITTED

071018P001-1348A-018
MICKS RESTORATION
PO BOX 1936
LOGANSVILLE GA 30052

071019P001-1348A-018
MICRO COMPUTER RENTALS
920C WINCHESTER RD
HUNTSVILLE AL 35811

071020P001-1348A-018
MICRO COMPUTER SOLUTIONS
1601 ALLIANT AVE
LOUISVILLE KY 40299

071021P001-1348A-018
MICRO COMPUTER SOLUTIONS
PO BOX 981370
LOUISVILLE KY 40298-1370

071022P001-1348A-018
MICRO DINE INC
PO BOX 700858
PLYMOUTH MI 48170-0955

071023P001-1348A-018
MICRO MASTERS OF FLORIDA
4845 LILLIAN HWY
PENSACOLA FL 32506

071025P001-1348A-018
MICRO-OVENS OF HOUSTON
5224 CEDAR ST
BELLAIRE TX 77401

071024P001-1348A-018
MICROAGE
DEPT CH 10359
PALATINE IL 60055

071026P001-1348A-018
MICROSHIELD INC
PO BOX 820129
NRH TX 76182

071027P001-1348A-018
MICROSOFT CORP
LB #842467
1950 N STEMMONS FWY STE 5010
DALLAS TX 75207

071028P001-1348A-018
MICROSOFT TECHNET
PO BOX 5540
PLEASANTON CA 94566-9940

058950P001-1348A-018
MICROSTRATEGY INC
GENERAL COUNSEL
1850 TOWERS CRESCENT PLZ
TYSONS CORNER VA 22182

058951P001-1348A-018
MICROSTRATEGY INC
1850 TOWERS CRESCENT PLZ
TYSONS CORNER
TYSONS CORNER VA 22812

071029P001-1348A-018
MICROSTRATEGY SVC CORP
POBOX 409671
ATLANTA GA 30384-9671

071030P001-1348A-018
MICROTECH FACTORY SVC
PO BOX 940
GONZALEZ FL 32560

071031P001-1348A-018
MICROTECH FIX-IT SHOP
142 EDITH AVE
SCRANTON PA 18508

071032P001-1348A-018
MICROTEL INN
1050 ULTIMATE DR
ATHENS GA 30606

071033P001-1348A-018
MICROTEL INN
2619 SOUTH RUTH ST
SULPHUR LA 70665

071034P001-1348A-018
MICROTEL INN AND SUITES
301 AMBASSADOR CAFREY
SCOTT LA 70583

071035P001-1348A-018
MICROTEL INN AND SUITES - CLARKS
241 HOLIDAY DR
CLARKSVILLE TN 37040

071036P001-1348A-018
MICROTEL-KNOXVILLE
309 NORTH PETERS RD
KNOXVILLE TN 39722

071037P001-1348A-018
MICROTELL INN AND SUITES
50 INDUSTRIAL DR
HAMBURG PA 19526

071038P001-1348A-018
MICROWAVE ATLANTA INC
PO BOX 87
MABLETON GA 30126

081536P001-1348A-018
MICROWAVE MARTIN
ADDRESS INTENTIONALLY OMITTED

071039P001-1348A-018
MICROWAVE REPAIR CENTER SOUTH
1515 ELM HILL PIKE #302
NASHVILLE TN 37210

071040P001-1348A-018
MICROWAVE REPAIR SVC INC
675 CARDINAL DR
FRONT ROYAL VA 22630

071041P001-1348A-018
MICROWAVE SPECIALTIES INC
8671 CHERRY LN
LAUREL MD 20707

071042P001-1348A-018
MID AMERICA APT COMMUNITIES
DBA TIFFANY OAKS APARTMENTS
351 S NORTHLAKE BLVD
ALTAMONTE SPRINGS FL 32701

071043P001-1348A-018
MID AMERICA APT COMMUNITY
DBA THE PARK AT HERMITAGE
5900 OLD HICKORY BLVD
HERMITAGE TN 37076

071044P001-1348A-018
MID AMERICA BEVERAGE
2755 COMMERCE DR
PO BOX 2856
KOKOMO IN 46904-2856

071045P001-1348A-018
MID AMERICA SIGN
3510 S CALHOUN ST
FORT WAYNE IN 46807

071046P001-1348A-018
MID CITY SUPPLY INC
PO BOX 1108
HUNTSVILLE AL 35807

071047P001-1348A-018
MID COAST AUDIO
1002 JONES RD
HENDERSONVILLE TN 37075

071048P001-1348A-018
MID CONTINENT LABORATORIES IN
1279 JACKSON AVE
MEMPHIS TN 38101

071049P001-1348A-018
MID GEORGIA AMBULANCE WEST
PO BOX 2710
MACON GA 31203

071050P001-1348A-018
MID GEORGIA SALES CO
DBA MID GEORGIA SALES CO
PO BOX 4543
MACON GA 31208

071051P001-1348A-018
MID OHIO FOODBANK
PO BOX 182883
COLUMBUS OH 43218

071052P001-1348A-018
MID SOUTH COPY SVC
1036 WOODMONT DR
PO BOX 740055
TUSCUMBIA AL 35674

071053P001-1348A-018
MID SOUTH DISTRIBUTING
DBA MID SOUTH DISTRIBUTING
400 SOUTH ANDERSON ST
TULLAHOMA TN 37388

071054P001-1348A-018
MID SOUTH IMAGING AND THERAPEU
PO BOX 2121
MEMPHIS TN 38159-0001

071055P001-1348A-018
MID SOUTH MAINTENANCE
1055 RIDGECREST DR
GOODLETTSVILLE TN 37072

071056P001-1348A-018
MID SOUTH MAINTENANCE OF TN I
132 B VOLUNTEER
HENDERSONVILLE TN 37075

071057P001-1348A-018
MID SOUTH RADIOLOGY
PO BOX 1128
JENNINGS LA 70546-1128

071058P001-1348A-018
MID SOUTH SEPTIC SVC
11284 GULSTREAM RD
ARLINGTON TN 38002

071059P001-1348A-018
MID SOUTH SIGNS
1901 JONES ST
KNOXVILLE TN 37920

071060P001-1348A-018
MID SOUTH SIGNS AND ELECTRIC INC
8643 HWY 182 EAST
COLUMBUS MS 39702

071061P001-1348A-018
MID SOUTH TESTING INC
2220 BELTLINE RD SOUTHWEST
DECATUR AL 35601

071062P001-1348A-018
MID STATE DISTRIBUTING CO INC
1200 RUSSELL CAVE RD
LEXINGTON KY 40579

071063P001-1348A-018
MID STATE ORTHOPEADIC
3351 MASONIC DR
ALEXANDRIA LA 71301

071064P001-1348A-018
MID STATES LEASING
900 W MARKET ST
LOUISVILLE KY 40202

071065P001-1348A-018
MID TOWN LIQUORS
1610 CHURCH ST
NASHVILLE TN 37203

071067P001-1348A-018
MID-AMERICA LOCKSMITHS
13410L SANTA FE TRAIL DR
LENEXA KS 66215

071068P001-1348A-018
MID-CITY ELECTRONICS
9141 MAMMOTH AVE
BATON ROUGE LA 70814

071069P001-1348A-018
MID-CONTINENT DIST-GLAZER'S MIDWEST KC
DBA GLAZER'S MIDWEST KC
6201 STILWELL
KANSAS CITY MO 64120

071100P001-1348A-018
MID-FLORIDA PRESSURE PROS
7704 SIMON RIDGE CT
KISSIMMEE FL 34747

071120P001-1348A-018
MID-OHIO VALLEY HEALTH DEPT (GOVT)
ENVIRONMENTAL HEALTH SECTION
211 6TH ST
PARKERSBURG WV 26101

071121P001-1348A-018
MID-SOUTH ADJUSTMENT CO (GARNISHMENT)
316 WEST 6TH AVE STE A
PINE BLUFF AR 71601

071123P001-1348A-018
MID-SOUTH INDUSTRIAL REFRIGERA
PO BOX 18726
HUNTSVILLE AL 35804

071124P001-1348A-018
MID-SOUTH INDUSTRIES INC
PO BOX 989
LAUREL MS 39441

071125P001-1348A-018
MID-SOUTH MEDICAL ASSOCIATES
PO BOX 341348
BARTLETT TN 38184

071131P001-1348A-018
MID-STATE BLACKTOP INC
115 MICKEY RD
SHELBY OH 44875

071133P001-1348A-018
MID-STATE LOCK AND KEY
104 TEELIA DR
OLD HICKORY TN 37138

071135P001-1348A-018
MID-TENN LANDSCAPING
1301 RACHEL LN
COOKEVILLE TN 38501

071066P001-1348A-018
MIDAMERICA APT COMMUNITIES
DBA MONTHAVEN PARK APARTMENTS
126 MONTHAVEN BLVD
HENDERSONVILLE TN 37075

071070P001-1348A-018
MIDCONTINENT DISTRIBUTOR INC
DBA GLAZER'S MIDWEST SPRINGFIELD
POBOX 6078
SPRINGFIELD MO 65801

071071P001-1348A-018
MIDCONTINENT DISTRIBUTORS INC
DBA GLAZER MIDWEST OF LOUIS
ONE GLAZER WAY
ST. CHARLES MO 63301

011021P001-1348A-018
MIDDENDORF KARAH L
ADDRESS INTENTIONALLY OMITTED

071072P001-1348A-018
MIDDLE DEPT INSPECTION A
PO BOX 1626
WINCHESTER VA 22604

071073P001-1348A-018
MIDDLE GEORGIA NEWSPAPER GROUP
PO BOX 4167
MACON GA 31208-4167

071074P001-1348A-018
MIDDLE GEORGIA SCALE
1345 CAPITAL CIR NW
LAWRENCEVILLE GA 30243

071075P001-1348A-018
MIDDLE GEORGIA SIGNS-DESIGNEFF
246 N 2ND ST
COCHRAN GA 31014

071076P001-1348A-018
MIDDLE OHIO VALLEY HEALTH DEPA
211 6TH ST
PARKERSBURG WV 26101

071077P001-1348A-018
MIDDLE TENN ORAL AND MAXILLOFAC
FP HARDISON
1725 MEDICAL CTR PKWY STE #100
MURFREESBORO TN 37129

071078P001-1348A-018
MIDDLE TENNESSEE COUNCIL
BOY SCOUTS OF AMERICA
PO BOX 150409
3414 HILLSBORO RD
NASHVILLE TN 37215

071079P001-1348A-018
MIDDLE TENNESSEE ELECTRIC MEMB
PO BOX 220
LEBANON TN 37088-0220

071080P001-1348A-018
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP
DBA MIDDLE TENNESSEE ELECTRIC MEMBERSHIP
PO BOX 608
MURFREESBORO TN 37133-0608

071081P001-1348A-018
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP
PO BOX 681709
FRANKLIN TN 37068-1709

083731P001-1348A-018
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA
PO BOX 681709
FRANKLIN TN 37068-1709

083732P001-1348A-018
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/LEB
PO BOX 220
LEBANON TN 37088

083730P001-1348A-018
MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/MUR
PO BOX 608
MURFREESBORO TN 37133-0608

071082P001-1348A-018
MIDDLE TENNESSEE EMERGENCY PHY
DBA THOMAS THRUSH MD
1900 CHURCH ST
SUITE 511
NASHVILLE TN 37203

071083P001-1348A-018
MIDDLE TENNESSEE EMERGENCY PHY
1900 CHURCH ST STE 511
NASHVILLE TN 37203-2227

071084P001-1348A-018
MIDDLE TENNESSEE EMPLOYEE BENEFITS COUNC
PO BOX 24686
NASHVILLE TN 37202

071085P001-1348A-018
MIDDLE TENNESSEE MEDICAL CENTE
400 NORTH HIGHLAND AVE
MURFREESBORO TN 37130

071086P001-1348A-018
MIDDLE TENNESSEE MEDICAL CENTE
515 E LYTLE ST
MURFREESBORO TN 37130

071087P001-1348A-018
MIDDLE TENNESSEE MEDICAL CENTE
PO BOX 1178
MURFREESBORO TN 37133-1178

071088P001-1348A-018
MIDDLE TENNESSEE MEDICAL CENTE
PO BOX 504466
ST LOUIS MO 63150-0001

071089P001-1348A-018
MIDDLE TENNESSEE SHRM
HUMAN RESOURCES MANAGEMENT
2546 SUMMIT CT
MURFREESBORO TN 37130

071090P001-1348A-018
MIDDLE TENNESSEE STATE UNIVERS
DEPT OF ATHLETICS
PO BOX 77
MURFREESBORO TN 37132

071091P001-1348A-018
MIDDLE TN ELECTRIC MEMBERSHIP CORP
PO BOX 220
LEBANON TN 37088-0220

071092P001-1348A-018
MIDDLE TN EMERGENCY PHYS PC
1 VANTAGE WAY STE B240
NASHVILLE TN 37228-1562

071093P001-1348A-018
MIDDLE TN FAMILY WELLNESS GROU
353 NEW SHACKLE ISLAND RD
SUITE 122B
HENDERSONVILLE TN 37075

071094P001-1348A-018
MIDDLE TN MEDICAL CENTER
301 N UNIVERSITY STE 107
MURFREESBORO TN 37130

071095P001-1348A-018
MIDDLE TN MEDICAL CENTER
400 N HIGHLAND AVE
MURFREESBORO TN 37133-1178

071096P001-1348A-018
MIDDLE TN POSTAL CUSTOMER COUN
HERITAGE HOUSE INC
15 INGRAM BLVD STE 200
LAVERGNE TN 37086-3631

071097P001-1348A-018
MIDDLEBROOKS ELECTRIC SVC INC
718 S EAST ST
BENTON AR 72015

078320P001-1348A-018
MIDDLETON ALEAN W
DBA A MIDDLETON REAL ESTATE
2415 MASTIN LAKE RD NW
HUNTSVILLE AL 35810

011022P001-1348A-018
MIDDLETON MORGAN S
ADDRESS INTENTIONALLY OMITTED

071098P001-1348A-018
MIDDLETON PEST CONTROL
PO BOX 864044
ORLANDO FL 32886-4044

071099P001-1348A-018
MIDESSA FIRE EXTINGUISHERS IN
POBOX 10065
MIDLAND TX 79702

071101P001-1348A-018
MIDFLORIDA REFRIGERATION INC
400 COMMERCE WAY STE 124
LONGWOOD FL 32750

085678P001-1348A-018
MIDGETT KYLE
ADDRESS INTENTIONALLY OMITTED

011023P001-1348A-018
MIDKIFF KRISTY
ADDRESS INTENTIONALLY OMITTED

071102P001-1348A-018
MIDLAND BASKETBALL ACADEMY
2205 JEFFERSON AVE
MIDLAND MI 48640

071103P001-1348A-018
MIDLAND CENTRAL APPRAISAL DISTRICT
PO BOX 908002
MIDLAND TX 79708-0002

071104P001-1348A-018
MIDLAND CHAMBER OF COMMERCE
MEMBERSHIP DIRECTOR
PO BOX 1890
MIDLAND TX 79702

071105P001-1348A-018
MIDLAND COMFORT SUITES
4706 NORTH GARFIELD
MIDLAND TX 79705

0711106P001-1348A-018
MIDLAND COUNTY HEALTH DEPT
220 WEST ELLSWORTH ST
MIDLAND MI 48640-5194

071107P001-1348A-018
MIDLAND COUNTY HOSPITAL DISTRI
DBA MIDLAND MEMORIAL HOSPITAL
2200 W ILLINOIS ST
MIDLAND TX 79701

071108P001-1348A-018
MIDLAND COUNTY TAX OFFICE
PO BOX 712
MIDLAND TX 79702-0712

071109P001-1348A-018
MIDLAND ELECTRIC SUPPLY INC
5818 MASSACHUSETTS AVE
INDIANAPOLIS IN 46218-2596

071110P001-1348A-018
MIDLAND FAIRFIELD INN
2300 FAULKNER DR
MIDLAND TX 79705

071111P001-1348A-018
MIDLAND HEALTH DEPT
PO BOX 4905
MIDLAND TX 79704

071112P001-1348A-018
MIDLAND HOTEL DEVELOPMENT LLC
DBA SLEEP INN
2100 W WACKERLY RD
MIDLAND MI 48640

071113P001-1348A-018
MIDLAND LOCK AND SAFE INC
1408 N BIG SPRING
MIDLAND TX 79701

071114P001-1348A-018
MIDLAND MINOR
DBA FIRST CARE
2310 WEST OHIO
MIDLAND TX 79701

071115P001-1348A-018
MIDLAND REPORTER - TELEGRAM
A UNIT OF THE HEARST CORP
PO BOX 1650
MIDLAND TX 79702

071116P001-1348A-018
MIDLAND SIGNS INC
3303 NORTH MIDKIFF STE 191
MIDLAND TX 79705

082911P001-1348A-018
MIDLAND SWMI
ADDRESS INTENTIONALLY OMITTED

071117P001-1348A-018
MIDLANDS MANAGEMENT CORP
PO BOX 22778
OKLAHOMA CITY OK 73123

071118P001-1348A-018
MIDMICHIGAN URGENT CARE
DBA MIDMICHIGAN URGENT CARE-MIDLAND
3009 NORTH SAGINAW RD
MIDLAND MI 48640

071119P001-1348A-018
MIDOHIO REFRIGERATION INC
811-A PARK AVE E
MANSFIELD OH 44905

071122P001-1348A-018
MIDSOUTH ICE
4611 WEBB LN
KNOXVILLE TN 37921

071126P001-1348A-018
MIDSOUTH PLAYGROUND LLC
PO BOX 210409
NASHVILLE TN 37221

071127P001-1348A-018
MIDSOUTH PRODUCE CO INC OF
352 EAST WOODROW WILSON
JACKSON MS 39216

071128P001-1348A-018
MIDSOUTH PRODUCE DIST
1215 BAPTIST WORLD CTR DR
NASHVILLE TN 37207

071129P001-1348A-018
MIDSOUTH WRECKING CO IN
903 CADILLAC AVE
NASHVILLE TN 37204

071130P001-1348A-018
MIDSTATE BEER DISTRIBUTING CO
PO BOX 5665
3616 LEE ST
ALEXANDRIA LA 71302

071132P001-1348A-018
MIDSTATE ELECTRIC OF OCALA I
1612 NE 6TH AVE
OCALA FL 34470

071134P001-1348A-018
MIDSTATE OCCUPATIONAL HLTH SER
3347 MASONIC DR
ALEXANDRIA LA 71301

071136P001-1348A-018
MIDTOWN ELECTRIC CO INC
821 VANCE AVE
MEMPHIS TN 38126

071137P001-1348A-018
MIDTOWN HEIGHTS
DBA ALEXAN HEIGHTS
404 OXFORD ST
HOUSTON TX 77007

071138P001-1348A-018
MIDTOWN PRINTING
120 20TH AVE SOUTH
NASHVILLE TN 37203

071139P001-1348A-018
MIDWAY DISTRIBUTORS INC
6520 PLATT AVE 632
WEST HILLS CA 91307

071140P001-1348A-018
MIDWAY INDUSTRIES LLC
PO BOX 370
REISTERSTOWN MD 21136

071141P001-1348A-018
MIDWAY PUBLICATION INC
DBA KENTUCKY BEVERAGE JOURNAL
PO BOX 346
MIDWAY KY 40347

071142P001-1348A-018
MIDWAY SUPPLY  ACCT#J4550
119 CUMBERLAND ST
ASHLAND CITY TN 37015

071143P001-1348A-018
MIDWAY SVC UTILITIES
4685 118TH AVE N
CLEARWATER FL 33762-4444

071144P001-1348A-018
MIDWEST AIR BALANCING CORP
2350 OAK INDUSTRIAL DR STE C
GRAND RAPIDS MI 49505

071145P001-1348A-018
MIDWEST COLLECTION SVC
PO BOX 280
FLORRISANT MO 63032-0280

071146P001-1348A-018
MIDWEST DISTRIBUTORS CO INC
6501 KANSAS AVE
KANSAS CITY KS 66111

071147P001-1348A-018
MIDWEST DIVISION-LRHC-LLC
DBA LAFAYETTE REGIONAL HEALTH CENTER
1500 STATE ST
LEXINGTON MO 64067

071148P001-1348A-018
MIDWEST EQUIPMENT CO
2511 CASSENS DR
FENTON MO 63026

071149P001-1348A-018
MIDWEST FADE CONTROL
1343 N BRUMMITT RD
CHESTERTON IN 46304

071150P001-1348A-018
MIDWEST FOOD EQUIPMENT SVC
3055 DIXIE AVE SW
GRANDVILLE MI 49418

071151P001-1348A-018
MIDWEST FRESH
38 N GLENWOOD AVE
COLUMBUS OH 43223

071152P001-1348A-018
MIDWEST GLASS CO
PO BOX 10965
MIDLAND TX 79702

071153P001-1348A-018
MIDWEST HERITAGE INN OF FAYETT
DBA FAYETTEVILLE FAIRFIELD INN
720 MILLSOP DR
FAYETTEVILLE AR 72703

071154P001-1348A-018
MIDWEST HERITAGE INN OF LANSIN
DBA WEST LANSING FAIRFIELD
810 DELTA COMMERCE DR
LANSING MI 48917

071155P001-1348A-018
MIDWEST HERITAGE INN OF SAGINA
DBA SAGINAW FAIRFIELD INN
5200 FASHION SQUARE BLVD
SAGINAW MI 48603

071156P001-1348A-018
MIDWEST LODGING ASSOC INC
DBA COMFORT SUITES
137 LUDWIG DR
FAIRVIEW HEIGHTS IL 62208

071157P001-1348A-018
MIDWEST MEDICAL RECORDS ASSOCIATION INC
1701 E WOODFIELD RD STE 1100
SCHAUMBURG IL 60173

071158P001-1348A-018
MIDWEST OCCUPATIONAL HEALTH MGMT INC
5724 SIGNAL HILL CT
MILFORD OH 45150

071159P001-1348A-018
MIDWEST POS SOLUTIONS INC
2709 ENTERPRISE DR
ANDERSON IN 46013

071160P001-1348A-018
MIDWEST RADIOLOGY ASSOC PC
PO BOX 269046
OKLAHOMA CITY OK 73126-9046

071161P001-1348A-018
MIDWEST REGIONAL MED CENT
2825 PARK LAWN DR
MIDWEST OK 73110

071162P001-1348A-018
MIDWEST REPAIR SVC LLC
3452 BAUMGARTNER RD
ST. LOUIS MO 63129

071163P001-1348A-018
MIDWEST SYSTEMS AND SVC
PO BOX 15033
EVANSVILLE IN 47716

071164P001-1348A-018
MIDWEST TELCOM COMM
1281 MAXWELL AVE
EVANSVILLE IN 47711

042404P001-1348A-018
MIER SASHA N
ADDRESS INTENTIONALLY OMITTED

011024P001-1348A-018
MIERZEJEWSKI RACHEL N
ADDRESS INTENTIONALLY OMITTED

071165P001-1348A-018
MIGHTY MAT INC
1400 CENTERPARK BLVD STE 310
WEST PALM BEACH FL 33401-7403

071166P001-1348A-018
MIGHTY ROOTER PLUMBING
POBOX 2267
ALBANY GA 31702

080730P001-1348A-018
MIGUEL JOHN S
ADDRESS INTENTIONALLY OMITTED

079006P001-1348A-018
MIGUEZ CHARLES
ADDRESS INTENTIONALLY OMITTED

011025P001-1348A-018
MIHALIK JACQUELINE N
ADDRESS INTENTIONALLY OMITTED

085679P001-1348A-018
MIHALKO ARIANA
ADDRESS INTENTIONALLY OMITTED

011026P001-1348A-018
MIKALA ROGER
ADDRESS INTENTIONALLY OMITTED

071168P001-1348A-018
MIKE AND SON ASPHALT INC
6457 HOWE RD
BATH MI 48808

071169P001-1348A-018
MIKE HENSLEY PLUMBING INC
2644 SPRING GROVE AVE
CINCINNATI OH 45214-1732

071170P001-1348A-018
MIKE HOLMAN PLUMBING
DBA ROTO ROOTER
PO BOX 548
NORMAL IL 61761

071171P001-1348A-018
MIKE LOGAN'S SALES AND SVC
51 S GALLOWAY ST
XENIA OH 45385

071172P001-1348A-018
MIKE MARTIN ISLANDS LOCKSMITH
25 MELROSE DR
SAVANNAH GA 31410-1420

071173P001-1348A-018
MIKE P HILL PLUMBING SVC
DBAHILL PLUMBING SVC INC
1316 N RAGUET
P O BOX 3019
LUFKIN TX 75903-3019

071174P001-1348A-018
MIKE SCOTT PLUMBING INC
668 EAST OVERDRIVE CIR
HERNANDO FL 34442

071175P001-1348A-018
MIKE STAAS SVC INC
4914 FORT AVE
WACO TX 76710

071176P001-1348A-018
MIKE'S CUSTOM UPHOLSTERY AND INTERIORS
2915 SPID
CORPUS CHRISTI TX 78415

071177P001-1348A-018
MIKE'S PLUMBING AND ELECTRIC SER
502 SHERWOOD TRL
NEWTON AL 36352

071178P001-1348A-018
MIKES PLUMBING AND ELECTRICAL
PO BOX 3285
MCALLEN TX 78502

071179P001-1348A-018
MIKESKA DISTRIBUTING CO
DBA MIKESKA DISTRIBUTING CO
1000 WEST ADAMS AVE
TEMPLE TX 76504

071180P001-1348A-018
MIKEYS PLUMBING INC
175 BELLAMY PL
STOCKBRIDGE GA 30281

011027P001-1348A-018
MIKRUT ALEXANDRA L
ADDRESS INTENTIONALLY OMITTED

085680P001-1348A-018
MIKULA DESTANY
ADDRESS INTENTIONALLY OMITTED

071181P001-1348A-018
MILAGRO WINE AND SPIRITS
1529 WEST AVE N
SAN ANGELO TX 76902

082167P001-1348A-018
MILAM RANDALL K
DBA RAS REPAIR AND SALES DBA RAS
461 OLD ECCLES RD
BECKLEY WV 25801

011028P001-1348A-018
MILAN DUVONYA E
ADDRESS INTENTIONALLY OMITTED

071182P001-1348A-018
MILAN EXPRESS CO INC
1091 KEFAUVER DR
PO BOX 699
MILAN TN 38358

071183P001-1348A-018
MILAN GENERAL HOSPITAL
4039 S HIGHLAND AVE
MILAN TN 38358

011029P001-1348A-018
MILBURN MADELYNN R
ADDRESS INTENTIONALLY OMITTED

011030P001-1348A-018
MILENBAUGH SARA D
ADDRESS INTENTIONALLY OMITTED

011031P001-1348A-018
MILENBAUGH SETH J
ADDRESS INTENTIONALLY OMITTED

011039P001-1348A-018
MILES ARTHUR L
ADDRESS INTENTIONALLY OMITTED

011040P001-1348A-018
MILES BLAKE C
ADDRESS INTENTIONALLY OMITTED

011038P001-1348A-018
MILES BRITTANY M
ADDRESS INTENTIONALLY OMITTED

071184P001-1348A-018
MILES DELIVERY AND INSTALLATIO
PO BOX 22769
NASHVILLE TN 37202-2769

011033P001-1348A-018
MILES DEMARK A
ADDRESS INTENTIONALLY OMITTED

011037P001-1348A-018
MILES JARELL C
ADDRESS INTENTIONALLY OMITTED

011036P001-1348A-018
MILES JARMAR
ADDRESS INTENTIONALLY OMITTED

011035P001-1348A-018
MILES JESSICA M
ADDRESS INTENTIONALLY OMITTED

011034P001-1348A-018
MILES NATHAN L
ADDRESS INTENTIONALLY OMITTED

011032P001-1348A-018
MILES WILMA R
ADDRESS INTENTIONALLY OMITTED

071185P001-1348A-018
MILESTONE ELECTRIC INC
PO BOX 1054
ROWLETT TX 75030

080634P001-1348A-018
MILEY JOEL
ADDRESS INTENTIONALLY OMITTED

085681P001-1348A-018
MILEY JOHN R
ADDRESS INTENTIONALLY OMITTED

011041P001-1348A-018
MILFORD BRADLEY D
ADDRESS INTENTIONALLY OMITTED

071186P001-1348A-018
MILHOLLAND CO
MELVIN L MILHOLLAND
205 WEST CTR ST
FAYETTEVILLE AR 72701

000444P001-1348A-018
MILIGI KEOTA
ADDRESS INTENTIONALLY OMITTED

085682P001-1348A-018
MILIUS JARRON
ADDRESS INTENTIONALLY OMITTED

071187P001-1348A-018
MILK PRODUCTS LP
PO BOX 972428
DALLAS TX 75397-2428

011042P001-1348A-018
MILKA MADISON M
ADDRESS INTENTIONALLY OMITTED

011043P001-1348A-018
MILKE ALLISON L
ADDRESS INTENTIONALLY OMITTED

011044P001-1348A-018
MILL KLARISSA J
ADDRESS INTENTIONALLY OMITTED

011045P001-1348A-018
MILLAN PEREZ DANIEL A
ADDRESS INTENTIONALLY OMITTED

011046P001-1348A-018
MILLARD CHANLI WAPHATA
ADDRESS INTENTIONALLY OMITTED

071188P001-1348A-018
MILLARD MARTIN SVC
PO BOX 51886
BOWLING GREEN KY 42102-6886

071189P001-1348A-018
MILLENIUM MECHANICAL INC
COMMERCIAL REFRIGERATION AND HVAC
POBOX 725
CANAL WINCHESTER OH 43110

071190P001-1348A-018
MILLENNIUM ELECTRIC
4340 EDGEWATER DR
ORLANDO FL 32804

071191P001-1348A-018
MILLENNIUM GRAPHICS
79 ASTOR AVE
NORWOOD MA 02062

071192P001-1348A-018
MILLENNIUM HEALTH CLINIC
1713 EAST HAMRIC DR
OXFORD AL 36203

071193P001-1348A-018
MILLENNIUM PARK LLC
FREDERICK GOLDBERG
6735 TELEGRAPH RD STE 110
BLOOMFIELD HILLS MI 48301

071194P001-1348A-018
MILLENNIUM TILE AND REMODELING
5101 BLUE RIDGE
EL PASO TX 79904

000442P001-1348A-018
MILLER  KATHERINE
FIELD ATTORNEY
ADDRESS INTENTIONALLY OMITTED

011067P001-1348A-018
MILLER AARON J
ADDRESS INTENTIONALLY OMITTED

011114P001-1348A-018
MILLER ABIGAIL
ADDRESS INTENTIONALLY OMITTED

011063P001-1348A-018
MILLER ALEXIS M
ADDRESS INTENTIONALLY OMITTED

011060P001-1348A-018
MILLER ALICIA K
ADDRESS INTENTIONALLY OMITTED

011107P001-1348A-018
MILLER AMANDA L
ADDRESS INTENTIONALLY OMITTED

011057P001-1348A-018
MILLER AMY B
ADDRESS INTENTIONALLY OMITTED

071195P001-1348A-018
MILLER AND MARTIN PLLC ATTORNEYS
832 GEORGIA AVE SUTIE 1000
CHATTANOOGA TN 37402-2289

071196P001-1348A-018
MILLER AND STEENO PC (GARNISHMENT)
11970 BORMAN DR
SUITE 250
ST LOUIS MO 63146

011081P001-1348A-018
MILLER ANGELA N
ADDRESS INTENTIONALLY OMITTED

086471P001-1348A-018
MILLER ANY
ADDRESS INTENTIONALLY OMITTED

011061P001-1348A-018
MILLER ASHLEE B
ADDRESS INTENTIONALLY OMITTED

011108P001-1348A-018
MILLER ASHLEY P
ADDRESS INTENTIONALLY OMITTED

078561P001-1348A-018
MILLER BARRY E
DBA BIG B PRESSURE WASH LLC
POBOX 637
CRESTWOOD KY 40014

011078P001-1348A-018
MILLER BETHANY A
ADDRESS INTENTIONALLY OMITTED

011055P001-1348A-018
MILLER BETTY L
ADDRESS INTENTIONALLY OMITTED

078742P001-1348A-018
MILLER BRANDI
ADDRESS INTENTIONALLY OMITTED

011052P001-1348A-018
MILLER BRANDON K
ADDRESS INTENTIONALLY OMITTED

011082P001-1348A-018
MILLER BRIANNA M
ADDRESS INTENTIONALLY OMITTED

011071P001-1348A-018
MILLER BRYCE W
ADDRESS INTENTIONALLY OMITTED

011098P001-1348A-018
MILLER BYRON L
ADDRESS INTENTIONALLY OMITTED

011113P001-1348A-018
MILLER CASSIE M
ADDRESS INTENTIONALLY OMITTED

042549P001-1348A-018
MILLER CHARLES H
ADDRESS INTENTIONALLY OMITTED

042519P001-1348A-018
MILLER CHAVON N
ADDRESS INTENTIONALLY OMITTED

011075P001-1348A-018
MILLER CHELSEY A
ADDRESS INTENTIONALLY OMITTED

042558P001-1348A-018
MILLER CHRISSIE M
ADDRESS INTENTIONALLY OMITTED

011087P001-1348A-018
MILLER CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

011101P001-1348A-018
MILLER CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

071197P001-1348A-018
MILLER COMMERCIAL FLOORING IN
388 NORTH 40TH ST
SPRINGDALE AR 72762

011095P001-1348A-018
MILLER COURTNEY S
ADDRESS INTENTIONALLY OMITTED

011104P001-1348A-018
MILLER CRISHA F
ADDRESS INTENTIONALLY OMITTED

011121P001-1348A-018
MILLER DAMARCUS O
ADDRESS INTENTIONALLY OMITTED

079232P001-1348A-018
MILLER DAN
ADDRESS INTENTIONALLY OMITTED

011079P001-1348A-018
MILLER DANIELLE D
ADDRESS INTENTIONALLY OMITTED

079493P001-1348A-018
MILLER DENNIS
ADDRESS INTENTIONALLY OMITTED

071198P001-1348A-018
MILLER DISTRIBUTING OF FT WOR
DBA MILLER DISTRIBUTING
PO BOX 3062
FORT WORTH TX 76113-3062

011069P001-1348A-018
MILLER DONOVAN S
ADDRESS INTENTIONALLY OMITTED

079614P001-1348A-018
MILLER DOROTHY
ADDRESS INTENTIONALLY OMITTED

011084P001-1348A-018
MILLER ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

011056P001-1348A-018
MILLER ELIZABETH D
ADDRESS INTENTIONALLY OMITTED

011093P001-1348A-018
MILLER ELIZABETH R
ADDRESS INTENTIONALLY OMITTED

011070P001-1348A-018
MILLER ELLEN
ADDRESS INTENTIONALLY OMITTED

011066P001-1348A-018
MILLER EMILY L
ADDRESS INTENTIONALLY OMITTED

011048P001-1348A-018
MILLER FREDRICKA
ADDRESS INTENTIONALLY OMITTED

079918P001-1348A-018
MILLER GARRETT L
DBA VICTORY ENTERPRISES LLC
15400 SW 29TH
EL RENO OK 73036

080044P001-1348A-018
MILLER GLENDA
ADDRESS INTENTIONALLY OMITTED

011076P001-1348A-018
MILLER GLENDA R
ADDRESS INTENTIONALLY OMITTED

011112P001-1348A-018
MILLER HANNAH E
ADDRESS INTENTIONALLY OMITTED

011085P001-1348A-018
MILLER HELEN M
ADDRESS INTENTIONALLY OMITTED

011097P001-1348A-018
MILLER HOLLY R
ADDRESS INTENTIONALLY OMITTED

011124P001-1348A-018
MILLER II RANDY T
ADDRESS INTENTIONALLY OMITTED

042533P001-1348A-018
MILLER JACKIE
ADDRESS INTENTIONALLY OMITTED

011086P001-1348A-018
MILLER JADE E
ADDRESS INTENTIONALLY OMITTED

011122P001-1348A-018
MILLER JAMIE R
ADDRESS INTENTIONALLY OMITTED

011049P001-1348A-018
MILLER JASON S
ADDRESS INTENTIONALLY OMITTED

011050P001-1348A-018
MILLER JESSICA J
ADDRESS INTENTIONALLY OMITTED

080602P001-1348A-018
MILLER JOANNE
DBA TREK SOLUTIONS
PO BOX 871056
MESQUITE TX 78187-0266

011090P001-1348A-018
MILLER JOE P
ADDRESS INTENTIONALLY OMITTED

080762P001-1348A-018
MILLER JOHNNY RAY
DBA SUPERIOR PRESSURE WASHING LLC
754 DAY RD
NEWPORT TN 37821

011072P001-1348A-018
MILLER JOSEPH
ADDRESS INTENTIONALLY OMITTED

011115P001-1348A-018
MILLER JOSHUA L
ADDRESS INTENTIONALLY OMITTED

011068P001-1348A-018
MILLER JULIA D
ADDRESS INTENTIONALLY OMITTED

080889P001-1348A-018
MILLER JULIE
ADDRESS INTENTIONALLY OMITTED

011119P001-1348A-018
MILLER KAILEY M
ADDRESS INTENTIONALLY OMITTED

080921P001-1348A-018
MILLER KAREN
ADDRESS INTENTIONALLY OMITTED

011116P001-1348A-018
MILLER KASEY L
ADDRESS INTENTIONALLY OMITTED

011117P001-1348A-018
MILLER KATLYN J
ADDRESS INTENTIONALLY OMITTED

011058P001-1348A-018
MILLER KAYLA D
ADDRESS INTENTIONALLY OMITTED

011109P001-1348A-018
MILLER KAYLIN R
ADDRESS INTENTIONALLY OMITTED

011051P001-1348A-018
MILLER KAYLIN S
ADDRESS INTENTIONALLY OMITTED

011111P001-1348A-018
MILLER KEENAN T
ADDRESS INTENTIONALLY OMITTED

011074P001-1348A-018
MILLER KELLI D
ADDRESS INTENTIONALLY OMITTED

011053P001-1348A-018
MILLER KELLY
ADDRESS INTENTIONALLY OMITTED

011106P001-1348A-018
MILLER KELSEY A
ADDRESS INTENTIONALLY OMITTED

011080P001-1348A-018
MILLER KENDALL A
ADDRESS INTENTIONALLY OMITTED

081015P001-1348A-018
MILLER KENDRA DAWN
ADDRESS INTENTIONALLY OMITTED

085683P001-1348A-018
MILLER KIM
ADDRESS INTENTIONALLY OMITTED

085684P001-1348A-018
MILLER KRISTI LYNN
ADDRESS INTENTIONALLY OMITTED

011100P001-1348A-018
MILLER KRISTIAN M
ADDRESS INTENTIONALLY OMITTED

011059P001-1348A-018
MILLER KRYSTINA
ADDRESS INTENTIONALLY OMITTED

071199P001-1348A-018
MILLER LAND PARTNERSHIP (RENT #445)
PO BOX 408
GATLINBURG TN 37738

000126P001-1348A-018
MILLER LAND PARTNERSHIP LP
JACK L MILLER JR
559 PARKWAY DR
GATLINBURG TN 37738

000126S001-1348A-018
MILLER LAND PARTNERSHIP LP
JOHN B WATERS III
LONG RAGSDALE AND WATERS PC
1111 NORTHSHORE DR STE S700
KNOXVILLE TN 37919

011065P001-1348A-018
MILLER LESTER J
ADDRESS INTENTIONALLY OMITTED

081262P001-1348A-018
MILLER LESTER M
ADDRESS INTENTIONALLY OMITTED

042480P001-1348A-018
MILLER LETASHA K
ADDRESS INTENTIONALLY OMITTED

011089P001-1348A-018
MILLER LILO
ADDRESS INTENTIONALLY OMITTED

011102P001-1348A-018
MILLER MADOLYNE J
ADDRESS INTENTIONALLY OMITTED

081467P001-1348A-018
MILLER MARK A
ATTORNEY NO 29388-49
8320 PENDLETON PIKE STE B
INDIANAPOLIS IN 46226

081547P001-1348A-018
MILLER MARVIN
DBA A SIGN OF CLASS
605 S DOGWOOD ST
STERLING VA 20164

011105P001-1348A-018
MILLER MATTHEW T
ADDRESS INTENTIONALLY OMITTED

011099P001-1348A-018
MILLER MEGAN L
ADDRESS INTENTIONALLY OMITTED

081760P001-1348A-018
MILLER MICHAEL W
DBA MILLER REFRIGERATION SVC
100 LINDSEY LN
MURFREESBORO TN 37129

081816P001-1348A-018
MILLER MIKE
ADDRESS INTENTIONALLY OMITTED

011062P001-1348A-018
MILLER MORGAN R
ADDRESS INTENTIONALLY OMITTED

071200P001-1348A-018
MILLER OF AMARILLO
DBA MILLER OF AMARILLO
501 N ARTHUR ST
AMARILLO TX 79105

071201P001-1348A-018
MILLER OF DENTON
2421 I-35W NORTH
DENTON TX 76207

071202P001-1348A-018
MILLER PAPER CO
PO BOX 50847
AMARILLO TX 79159

011047P001-1348A-018
MILLER PATRICIA A
ADDRESS INTENTIONALLY OMITTED

082018P001-1348A-018
MILLER PATRICK
ADDRESS INTENTIONALLY OMITTED

011054P001-1348A-018
MILLER PAUL T
ADDRESS INTENTIONALLY OMITTED

011077P001-1348A-018
MILLER PAULA D
ADDRESS INTENTIONALLY OMITTED

071203P001-1348A-018
MILLER PLUMBING CO INC
PO BOX 393
20625 METCALF
STILWELL KS 66085

011083P001-1348A-018
MILLER RACHEL D
ADDRESS INTENTIONALLY OMITTED

011103P001-1348A-018
MILLER RYAN L
ADDRESS INTENTIONALLY OMITTED

011092P001-1348A-018
MILLER SAGE
ADDRESS INTENTIONALLY OMITTED

042479P001-1348A-018
MILLER SAMANTHA S
ADDRESS INTENTIONALLY OMITTED

011073P001-1348A-018
MILLER SANDY L
ADDRESS INTENTIONALLY OMITTED

011096P001-1348A-018
MILLER SHANTRELL M
ADDRESS INTENTIONALLY OMITTED

011123P001-1348A-018
MILLER SHEKELLY J
ADDRESS INTENTIONALLY OMITTED

082729P001-1348A-018
MILLER SHERLY
ADDRESS INTENTIONALLY OMITTED

011064P001-1348A-018
MILLER SHEROME
ADDRESS INTENTIONALLY OMITTED

011094P001-1348A-018
MILLER SPENCER A
ADDRESS INTENTIONALLY OMITTED

085685P001-1348A-018
MILLER STACEY J
ADDRESS INTENTIONALLY OMITTED

085686P001-1348A-018
MILLER STELLA
ADDRESS INTENTIONALLY OMITTED

085687P001-1348A-018
MILLER TAMMY S
ADDRESS INTENTIONALLY OMITTED

011091P001-1348A-018
MILLER TAYLOR D
ADDRESS INTENTIONALLY OMITTED

085688P001-1348A-018
MILLER TIA D
ADDRESS INTENTIONALLY OMITTED

083059P001-1348A-018
MILLER TIM
ADDRESS INTENTIONALLY OMITTED

083076P001-1348A-018
MILLER TIMOTHY JOSEPH
DBA TIM MILLER
6729 CURRYWOOD DR
NASHVILLE TN 37205

083089P001-1348A-018
MILLER TINA
ADDRESS INTENTIONALLY OMITTED

011118P001-1348A-018
MILLER TRACI N
ADDRESS INTENTIONALLY OMITTED

011088P001-1348A-018
MILLER TRAVIS J
ADDRESS INTENTIONALLY OMITTED

083257P001-1348A-018
MILLER WALDEN
ADDRESS INTENTIONALLY OMITTED

011110P001-1348A-018
MILLER WENDY L
ADDRESS INTENTIONALLY OMITTED

011120P001-1348A-018
MILLER WHITNEY S
ADDRESS INTENTIONALLY OMITTED

071204P001-1348A-018
MILLER'S LAWN SVC
109 KELLY ST
WEST MONROE LA 71291

071206P001-1348A-018
MILLER'S SIGN SVC
882 SPRINGMILL RD
MANSFIELD OH 44906

011125P001-1348A-018
MILLERS RONDA Y
ADDRESS INTENTIONALLY OMITTED

071205P001-1348A-018
MILLERS SAFE AND LOCK SVC INC
PO BOX 798
TUPELO MS 38802-0798

085689P001-1348A-018
MILLERWILSON AMBER D
ADDRESS INTENTIONALLY OMITTED

011126P001-1348A-018
MILLIGAN KELSEY
ADDRESS INTENTIONALLY OMITTED

011127P001-1348A-018
MILLIKEN JR FREDDIE D
ADDRESS INTENTIONALLY OMITTED

083497P001-1348A-018
MILLS ANTOINE
ADDRESS INTENTIONALLY OMITTED

011141P001-1348A-018
MILLS ANTOINE D
ADDRESS INTENTIONALLY OMITTED

011129P001-1348A-018
MILLS AUNDREA N
ADDRESS INTENTIONALLY OMITTED

078886P001-1348A-018
MILLS CARL
ADDRESS INTENTIONALLY OMITTED

011139P001-1348A-018
MILLS CARL F
ADDRESS INTENTIONALLY OMITTED

011137P001-1348A-018
MILLS CHANDLER G
ADDRESS INTENTIONALLY OMITTED

011128P001-1348A-018
MILLS CHASITY L
ADDRESS INTENTIONALLY OMITTED

011136P001-1348A-018
MILLS DIONYSOS M
ADDRESS INTENTIONALLY OMITTED

011135P001-1348A-018
MILLS GABRIELLE P
ADDRESS INTENTIONALLY OMITTED

085690P001-1348A-018
MILLS JAMES LEE
ADDRESS INTENTIONALLY OMITTED

011134P001-1348A-018
MILLS JOSHUA H
ADDRESS INTENTIONALLY OMITTED

042628P001-1348A-018
MILLS KARLIE M
ADDRESS INTENTIONALLY OMITTED

011138P001-1348A-018
MILLS LOIS A
ADDRESS INTENTIONALLY OMITTED

011131P001-1348A-018
MILLS MANDRELL J
ADDRESS INTENTIONALLY OMITTED

080778P001-1348A-018
MILLS MD JONATHAN S
ADDRESS INTENTIONALLY OMITTED

081686P001-1348A-018
MILLS MICHAEL D
DBA MILLS PRESSURE WASHING
1404 EAST ST HWY 215
ALDRICH MO 65601

000395P001-1348A-018
MILLS MICHELE
ADDRESS INTENTIONALLY OMITTED

042639P001-1348A-018
MILLS MICHELE A
ADDRESS INTENTIONALLY OMITTED

011132P001-1348A-018
MILLS MICHELLE L
ADDRESS INTENTIONALLY OMITTED

011140P001-1348A-018
MILLS NICOLE
ADDRESS INTENTIONALLY OMITTED

071207P001-1348A-018
MILLS PACKAGING AND BOTTLING LL
101 WEST HWY 62 STE 400
CORYDON TN 47112

071208P001-1348A-018
MILLS REFRIGERATION
PO BOX 1045
WEST MONROE LA 71294

071209P001-1348A-018
MILLS REFRIGERATION INC
3523 PICKWICK PL
LANSING MI 48917

011130P001-1348A-018
MILLS SECILLIA G
ADDRESS INTENTIONALLY OMITTED

011133P001-1348A-018
MILLS TIFFANY N
ADDRESS INTENTIONALLY OMITTED

083365P001-1348A-018
MILLS WILLIAM
ADDRESS INTENTIONALLY OMITTED

011142P001-1348A-018
MILLSAP ANTHONY C
ADDRESS INTENTIONALLY OMITTED

082502P001-1348A-018
MILLSAP RONALD
ADDRESS INTENTIONALLY OMITTED

071210P001-1348A-018
MILNER ELECTRICAL CO INC
817 WINCHESTER RD STE 100
LEXINGTON KY 40505

011143P001-1348A-018
MILNER STEVEN W
ADDRESS INTENTIONALLY OMITTED

071211P001-1348A-018
MILSTEAD AND MILSTEAD INC
1350 BELMAN RD
FREDERICKSBURG VA 22401

042656P001-1348A-018
MILSTEAD BRIDGETTE N
ADDRESS INTENTIONALLY OMITTED

042659P001-1348A-018
MILTENBERGER BRINA L
ADDRESS INTENTIONALLY OMITTED

011144P001-1348A-018
MILTENBERGER STEVE A
ADDRESS INTENTIONALLY OMITTED

011145P001-1348A-018
MILTON KAYLEIGH B
ADDRESS INTENTIONALLY OMITTED

042661P001-1348A-018
MILTON TYRA C
ADDRESS INTENTIONALLY OMITTED

080383P001-1348A-018
MIMBS JANISA D
DBA BLIND SHINERS
126 ROCKINGHAM PL
MACON GA 31217

071212P001-1348A-018
MIMEOCOM INC
PO BOX 673866
DETROIT MI 48267-3866

011146P001-1348A-018
MIMLITSCH MELISSA A
ADDRESS INTENTIONALLY OMITTED

085691P001-1348A-018
MIMS CHEREMIE
ADDRESS INTENTIONALLY OMITTED

011147P001-1348A-018
MIMS EDWARD L
ADDRESS INTENTIONALLY OMITTED

011149P001-1348A-018
MIMS JOHN L
ADDRESS INTENTIONALLY OMITTED

011148P001-1348A-018
MIMS MATTHEW D
ADDRESS INTENTIONALLY OMITTED

085692P001-1348A-018
MIMS NIKKI L
ADDRESS INTENTIONALLY OMITTED

042665P001-1348A-018
MIMS TEREVA S
ADDRESS INTENTIONALLY OMITTED

085693P001-1348A-018
MINARD SARA
ADDRESS INTENTIONALLY OMITTED

042671P001-1348A-018
MINCH CARI
ADDRESS INTENTIONALLY OMITTED

011150P001-1348A-018
MINDLER MADISON L
ADDRESS INTENTIONALLY OMITTED

011152P001-1348A-018
MINER APRIL D
ADDRESS INTENTIONALLY OMITTED

011151P001-1348A-018
MINER CHARITY P
ADDRESS INTENTIONALLY OMITTED

085694P001-1348A-018
MINER JESSICA
ADDRESS INTENTIONALLY OMITTED

011153P001-1348A-018
MINETTE CHRISTIAN R
ADDRESS INTENTIONALLY OMITTED

079546P001-1348A-018
MING DON
ADDRESS INTENTIONALLY OMITTED

011154P001-1348A-018
MINGER TAYLOR S
ADDRESS INTENTIONALLY OMITTED

011155P001-1348A-018
MINIEX KIERA M
ADDRESS INTENTIONALLY OMITTED

011156P001-1348A-018
MINK HANNAH N
ADDRESS INTENTIONALLY OMITTED

042674P001-1348A-018
MINK LAURA E
ADDRESS INTENTIONALLY OMITTED

071213P001-1348A-018
MINNESOTA CHILD SUPPORT  (GARNISHMENT)
POBOX 64306
ST.PAUL MN 55164

071214P001-1348A-018
MINNIE MCCOSKY (GIFT CARD REFUND)
205 WILSON PK LN
GRANITE CITY IL 62040

011157P001-1348A-018
MINNIX ANTHONY W
ADDRESS INTENTIONALLY OMITTED

071215P001-1348A-018
MINNIX COMMERCIAL INC
PO BOX 64895
LUBBOCK TX 79464

082244P001-1348A-018
MINNS RICHARD B
DBA COMPLETE SWEEP
7549 BOILER CT
LAFAYETTE IN 47905

080571P001-1348A-018
MINOR JIM
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

085695P001-1348A-018
MINOR JR TIMOTHY
ADDRESS INTENTIONALLY OMITTED

011159P001-1348A-018
MINOR MELISSA M
ADDRESS INTENTIONALLY OMITTED

011158P001-1348A-018
MINOR MICHAEL C
ADDRESS INTENTIONALLY OMITTED

011160P001-1348A-018
MINTER MEGAN R
ADDRESS INTENTIONALLY OMITTED

042689P001-1348A-018
MINTON AMY M
ADDRESS INTENTIONALLY OMITTED

080248P001-1348A-018
MINTON JAMES ALLEN
DBA JAM HANDYMAN SVC
32 N LEUTZ RD LOT 20
OAK HARBOR OH 43449

011161P001-1348A-018
MINTON MERCEDES L
ADDRESS INTENTIONALLY OMITTED

042693P001-1348A-018
MINYARD STEVEN P
ADDRESS INTENTIONALLY OMITTED

085696P001-1348A-018
MIOTT II CHARLES
ADDRESS INTENTIONALLY OMITTED

011162P001-1348A-018
MIRACLE ANNITA
ADDRESS INTENTIONALLY OMITTED

011168P001-1348A-018
MIRANDA ALAURA C
ADDRESS INTENTIONALLY OMITTED

011166P001-1348A-018
MIRANDA JESSICA N
ADDRESS INTENTIONALLY OMITTED

011165P001-1348A-018
MIRANDA MELANIE
ADDRESS INTENTIONALLY OMITTED

011167P001-1348A-018
MIRANDA MIRCADEZ S
ADDRESS INTENTIONALLY OMITTED

011164P001-1348A-018
MIRANDA PEDRO C
ADDRESS INTENTIONALLY OMITTED

011163P001-1348A-018
MIRANDA ROBERTO
ADDRESS INTENTIONALLY OMITTED

042716P001-1348A-018
MIRANDA VEGA JUVENTINO
ADDRESS INTENTIONALLY OMITTED

011169P001-1348A-018
MIRELES ALEJANDRA M
ADDRESS INTENTIONALLY OMITTED

071216P001-1348A-018
MIRELES PARTY ICE INC
1635 S ZARZAMORA
SAN ANTONIO TX 78207

011170P001-1348A-018
MIRELEZ JOE E
ADDRESS INTENTIONALLY OMITTED

080837P001-1348A-018
MIRENDA JOSH
ADDRESS INTENTIONALLY OMITTED

071217P001-1348A-018
MIRROR IMAGE WINDOW CLEANING AND PRESSUR
39 TRIMBLE DR
MACON MS 39341

071218P001-1348A-018
MIRROR LAWN
DBA MIRROR LAWN
PO BOX 7966
JACKSON TN 38308

071219P001-1348A-018
MIRROR WINDOW CLEANING
12545 SMOKEY RIDGE
GUTHRIE OK 73044

011171P001-1348A-018
MISAK ALEXXA B
ADDRESS INTENTIONALLY OMITTED

011172P001-1348A-018
MISCH JAMES T
ADDRESS INTENTIONALLY OMITTED

011173P001-1348A-018
MISENHEIMER MIRANDA R
ADDRESS INTENTIONALLY OMITTED

071220P001-1348A-018
MISHASPRING LLC
DBA SPRING HILL SUITES - MISHAWAKA
5225 EDISON LAKES PKWY
MISHAWAKA IN 46545

071221P001-1348A-018
MISHAWAKA COURTYARD
4825 N MAIN ST
MISHAWAKA IN 46545

071222P001-1348A-018
MISHAWAKA UTILITIES
PO BOX 363
MISHAWAKA IN 46546-0363

011174P001-1348A-018
MISKELL TURIQUE L
ADDRESS INTENTIONALLY OMITTED

071223P001-1348A-018
MISS DAISY LLC
DBA DUNN'S FLOWERS AND GIFTS
104 N MAIN ST
GREENWOOD AR 72936

071224P001-1348A-018
MISS STATE TAX COMM
PO BOX 960
JACKSON MS 39205-0960

071225P001-1348A-018
MISSION ICE EQUIPMENT CO
1227 S ST MARYS
SAN ANTONIO TX 78210

071226P001-1348A-018
MISSION LINEN AND UNIFORM SERVIC
DBA MISSION UNIFORM AND LINEN
2061 CLOVIS BARKER DR1
SAN MARCOS TX 76706-3597

071227P001-1348A-018
MISSION LINEN SUPPLY
1212 LA SALLE AVE
WACO TX 76706-3597

071228P001-1348A-018
MISSION POINT HEALTH PARTNERS
2000 CHURCH ST
BOX 18
NASHVILLE TN 37236

071229P001-1348A-018
MISSION UNIFORM AND LINEN
104 TEXAS AVE
ROUND ROCK TX 78664

000350P001-1348A-018
MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
DEPT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

071230P001-1348A-018
MISSISSIPPI BAPTIST MEDICAL CE
PO BOX 23090
JACKSON MS 39225-3090

071231P001-1348A-018
MISSISSIPPI BRAVES
PO BOX 97389
PEARL MS 39288

071232P001-1348A-018
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
1235 ECHELON PKWY
JACKSON MS 39213

071233P001-1348A-018
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON MS 39215-1699

000229P001-1348A-018
MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
EGAL DEPT
PO BOX 2261
JACKSON MS 39225

071234P001-1348A-018
MISSISSIPPI DEPT OF HEALTH
500 CLINTON CTR DR
CLINTON MS 39056

071235P001-1348A-018
MISSISSIPPI DEPT OF HEALTH
570 EAST WOODROW WILSON
JACKSON MS 39219

071236P001-1348A-018
MISSISSIPPI DEPT OF HUMAN SERV
STATE DISBURSEMENTS UNIT (SDU)
CHILD SUPPORT ENFORCEMENT
PO BOX 23094
JACKSON MS 39225

071237P001-1348A-018
MISSISSIPPI DEPT OF REVENUE
500 CLINTON CTR DR
CLINTON MS 39056

071238P001-1348A-018
MISSISSIPPI EMPLOYMENT SECURIT
BENEFIT PAYMENT CONTROL DEPT
PO BOX 23089
JACKSON MS 39225-3089

071239P001-1348A-018
MISSISSIPPI EMPLOYMENT SECURIT
PO BOX 22781
JACKSON MS 39225-2781

000288P001-1348A-018
MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

071240P001-1348A-018
MISSISSIPPI GUTTERING SUPPLY CO INC
PO BOX 3392
TUPELO MS 38803-3392

071241P001-1348A-018
MISSISSIPPI LOGOS LLC
113 VILLAGE BLVD STE C
MADISON MS 39110

071242P001-1348A-018
MISSISSIPPI POWER
PO BOX 245
BIRMINGHAM AL 35201-0245

071243P001-1348A-018
MISSISSIPPI POWER CO
DBA MISSISSIPPI POWER
2829 13TH ST
GULFPORT MS 39501

071244P001-1348A-018
MISSISSIPPI REALTOR INSTITUTE
4274 LAKELAND DR
FLOWOOD MS 39232

071245P001-1348A-018
MISSISSIPPI SECRETARY OF STATE
BUSINESS SERV DIV
PO BOX 23041
JACKSON MS 39205-3041

071246P001-1348A-018
MISSISSIPPI SECRETARY OF STATE
401 MISSISSIPPI ST
JACKSON MS 39201

071247P001-1348A-018
MISSISSIPPI SECRETARY OF STATE
PO BOX 23083
JACKSON MS 39225-3083

071248P001-1348A-018
MISSISSIPPI STATE DEPT OF HEALTH
LAUDERDALE COUNTY HEALTH DEPT
PO BOX 4419
MERIDIAN MS 39304

071249P001-1348A-018
MISSISSIPPI STATE DEPT OF HEALTH
MDH/BOILER SAFETY BRANCH
805 S WHEATLEY ST STE 570
RIDGELAND MS 39157

071250P001-1348A-018
MISSISSIPPI STATE DEPT OF HEALTH
2705 HIGHWAY 51 SOUTH
HERNANDO MS 38632

071251P001-1348A-018
MISSISSIPPI STATE TAX COMMISSI
ABC DIVISION
115 SOUTH WARD ST
SENATOBIA MS 38668

071252P001-1348A-018
MISSISSIPPI STATE TAX COMMISSI
LEVY SECTION
POBOX 23338
JACKSON MS 39225

071253P001-1348A-018
MISSISSIPPI STATE TAX COMMISSI
TUPELO DISTRICT SVC OFFICE
POBOX 3000
TUPELO MS 38803-3000

071254P001-1348A-018
MISSISSIPPI STATE TAX COMMISSI
WITHHOLDING TAX DIVISION
PO BOX 23075
JACKSON MS 39225-3075

071255P001-1348A-018
MISSISSIPPI STATE TAX COMMISSI
PO BOX 960
JACKSON MS 39205-0960

071256P001-1348A-018
MISSISSIPPI STATE TAX COMMISSION-LICENSE
ALCOHOLIC BEVERAGE CONTROL DIVISION
PO BOX 540
MADISON MS 39130-0540

000259P001-1348A-018
MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

071257P001-1348A-018
MISSISSIPPI TAX COMMISSION
PO BOX 960
JACKSON MS 39205

071258P001-1348A-018
MISSISSIPPI VALLEY GAS
5249 PEPPERCHASE DR
SOUTHAVEN MS 38671

071259P001-1348A-018
MISSISSIPPI VALLEY GAS
PO BOX 9001949
LOUISVILLE KY 40290-1949

071260P001-1348A-018
MISSISSIPPI VALLEY WATER
DBA CULLIGAN WATER OF ST LOUIS
8515 INNOVATION WAY
CHICAGO IL 60682-0085

071261P001-1348A-018
MISSOURI AMERICAN WATER
POBOX 94551
PALATINE IL 60094-4551

071262P001-1348A-018
MISSOURI AMERICAN WATER CO
2650 E 32ND ST STE 121
JOPLIN MO 64804

083660P001-1348A-018
MISSOURI AMERICAN WATER-94551
PO BOX 94551
PALATINE IL 60094-4551

000351P001-1348A-018
MISSOURI ATTORNEY GENERAL
CHRIS KOSTER
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

000329P001-1348A-018
MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST STE200
ST LOUIS MO 63101

000230P001-1348A-018
MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

071263P001-1348A-018
MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
JEFFERSON CITY MO 65104

071264P001-1348A-018
MISSOURI DEPT OF NATURAL RESO
WATER PROTECTION PROGRAM
POBOX 176
JEFFERSON CITY MO 65102-0716

000231P001-1348A-018
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

071265P001-1348A-018
MISSOURI DEPT OF REVENUE
POBOX 840
JEFFERSON CITY MO 65105-0840

071266P001-1348A-018
MISSOURI DEPT OF REVENUE
PO BOX 3375
JEFFERSON CITY MO 65105-3365

071267P001-1348A-018
MISSOURI DEPT OF REVENUE
301 W HIGH ST
JEFFERSON CITY MO 65101

071268P001-1348A-018
MISSOURI DEPT OF REVENUE
PO BOX 999
JEFFERSON CITY MO 65108-0999

071269P001-1348A-018
MISSOURI DEPT OF REVENUE
POBOX 909
CAPE GIRADEAU MO 63701

071270P001-1348A-018
MISSOURI DEPT OF REVENUE
POBOX 3020
JEFFERSON CITY MO 65105-3020

071271P001-1348A-018
MISSOURI DIRECTOR OF REVENUE
MISSOURI DIVISION OF ALCOHOL AND TOBACCO
1738 E ELM ST LOWER LEVEL EAST
JEFFERSON CITY MO 65101

071272P001-1348A-018
MISSOURI DIRECTOR OF REVENUE
2673 N POPLAR AVE
SPRINGFIELD MO 65802

071273P001-1348A-018
MISSOURI DIRECTOR OF REVENUE
615 E 13TH ST RM 506
KANSAS CITY MO 64801

071274P001-1348A-018
MISSOURI EAGLE LLC BEER
POBOX 367
JOPLIN MO 64802

071275P001-1348A-018
MISSOURI GAS ENERGY
POBOX 219255
KANSAS CITY MO 64121-9255

083740P001-1348A-018
MISSOURI GAS ENERGY (MGE)
PO BOX 219255
KANSAS CITY MO 64121-9255

083851P001-1348A-018
MISSOURI GAS ENERGY (MGE)
DRAWER 2
ST. LOUIS MO 63171

000289P001-1348A-018
MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION CHAIRMAN
3315 WEST TRUMAN BLVD RM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599

071276P001-1348A-018
MISSOURI MACHINERY AND ENGINEERI
1228 SOUTH EIGHTH ST
ST LOUIS MO 63104

071277P001-1348A-018
MISSOURI SECRETARY OF STATE
ADMINISTRATIVE RULES DIVISION
POBOX 1767
JEFFERSON CITY MO 65102-1767

071278P001-1348A-018
MISSOURI STATE HIGHWAY PATROL
CRIMINAL RECORDS AND IDENTIFICATION DIV
PO BOX 9500
JEFFERSON CITY MO 65102

000260P001-1348A-018
MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

071279P001-1348A-018
MISSOURI STATE UNIVERSITY
901 S NATIONAL AVE
SPRINGFIELD MO 65897

042728P001-1348A-018
MISTAL KATHRYN J
ADDRESS INTENTIONALLY OMITTED

071280P001-1348A-018
MISTER ICE OF INDIANAPOLIS
7954 E 88 ST
INDIANAPOLIS IN 46256

071281P001-1348A-018
MISTER T'S PATIO FURNITURE
DBA OUTDOOR CENTER INC
4201 SIDCO DR
NASHVILLE TN 37204

071282P001-1348A-018
MISTY RATLIFF
ADDRESS INTENTIONALLY OMITTED

071283P001-1348A-018
MISTY'S FLORIST AND GREENHOUSE I
1420 BLUFF CITY HIGHWAY
BRISTOL TN 37620

071294P001-1348A-018
MIT-SAR LLC
HOLIDAY INN COLUMBUS MS
1200 HWY 45 NORTH
COLUMBUS MS 39705

071284P001-1348A-018
MITCHELL AND ASSOCIATES INC
102 NORTH COLLEGE ST
PO BOX 1088
KILLEEN TX 76541

011187P001-1348A-018
MITCHELL ANDRE
ADDRESS INTENTIONALLY OMITTED

011207P001-1348A-018
MITCHELL ANDREA M
ADDRESS INTENTIONALLY OMITTED

011180P001-1348A-018
MITCHELL ASHLEY N
ADDRESS INTENTIONALLY OMITTED

078528P001-1348A-018
MITCHELL AVIE
ADDRESS INTENTIONALLY OMITTED

011184P001-1348A-018
MITCHELL BRIAN T
ADDRESS INTENTIONALLY OMITTED

011197P001-1348A-018
MITCHELL BRITTANY M
ADDRESS INTENTIONALLY OMITTED

011175P001-1348A-018
MITCHELL BYRON B
ADDRESS INTENTIONALLY OMITTED

042755P001-1348A-018
MITCHELL CAITLIN A
ADDRESS INTENTIONALLY OMITTED

011185P001-1348A-018
MITCHELL CAMERON
ADDRESS INTENTIONALLY OMITTED

042741P001-1348A-018
MITCHELL CASEY N
ADDRESS INTENTIONALLY OMITTED

011201P001-1348A-018
MITCHELL CHELSEY C
ADDRESS INTENTIONALLY OMITTED

011193P001-1348A-018
MITCHELL COREY F
ADDRESS INTENTIONALLY OMITTED

011206P001-1348A-018
MITCHELL CORRINNE
ADDRESS INTENTIONALLY OMITTED

011212P001-1348A-018
MITCHELL COURTNEY M
ADDRESS INTENTIONALLY OMITTED

011210P001-1348A-018
MITCHELL COURTNEY N
ADDRESS INTENTIONALLY OMITTED

042734P001-1348A-018
MITCHELL DAWN M
ADDRESS INTENTIONALLY OMITTED

011203P001-1348A-018
MITCHELL DERRICK
ADDRESS INTENTIONALLY OMITTED

071285P001-1348A-018
MITCHELL DISTRIBUTING
DBA MITCHELL DISTRIBUTING - COLUMBUS
1705 INDUSTRIAL PK RD
COLUMBUS MS 39701

071286P001-1348A-018
MITCHELL DISTRIBUTING - TUPELO
545 COMMERCE ST
TUPELO MS 38802

071287P001-1348A-018
MITCHELL DISTRIBUTING CO INC
100 49TH AVE
MERIDIAN MS 39307

011208P001-1348A-018
MITCHELL ERICK S
ADDRESS INTENTIONALLY OMITTED

011191P001-1348A-018
MITCHELL HALEY
ADDRESS INTENTIONALLY OMITTED

011192P001-1348A-018
MITCHELL HOLLI W
ADDRESS INTENTIONALLY OMITTED

080322P001-1348A-018
MITCHELL JAMES
ADDRESS INTENTIONALLY OMITTED

080477P001-1348A-018
MITCHELL JEFFREY M
DBA MITCHELL'S QUALITY GARAGE DOORS
1840 S 275 W
RUSHVILLE IN 46173

042742P001-1348A-018
MITCHELL JEREMY K
ADDRESS INTENTIONALLY OMITTED

011199P001-1348A-018
MITCHELL JUANDELL
ADDRESS INTENTIONALLY OMITTED

011196P001-1348A-018
MITCHELL JUDSON B
ADDRESS INTENTIONALLY OMITTED

011182P001-1348A-018
MITCHELL KALA J
ADDRESS INTENTIONALLY OMITTED

011186P001-1348A-018
MITCHELL KAREN L
ADDRESS INTENTIONALLY OMITTED

011213P001-1348A-018
MITCHELL KELLI
ADDRESS INTENTIONALLY OMITTED

011177P001-1348A-018
MITCHELL KELVIN E
ADDRESS INTENTIONALLY OMITTED

081048P001-1348A-018
MITCHELL KERWIN
ADDRESS INTENTIONALLY OMITTED

011188P001-1348A-018
MITCHELL KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

085697P001-1348A-018
MITCHELL LAMAR G
ADDRESS INTENTIONALLY OMITTED

081305P001-1348A-018
MITCHELL LINDA
DBA MITCHELL MADE CLEANING SVC
PO BOX 511234
LIVONIA MI 48151

042752P001-1348A-018
MITCHELL LISA M
ADDRESS INTENTIONALLY OMITTED

011200P001-1348A-018
MITCHELL MANDRELL
ADDRESS INTENTIONALLY OMITTED

011183P001-1348A-018
MITCHELL MATTHEW
ADDRESS INTENTIONALLY OMITTED

071288P001-1348A-018
MITCHELL MCNUTT AND SAMS PA
ATTORNEYS AT LAW
POBOX 7120
TUPELO MS 38802-7120

011189P001-1348A-018
MITCHELL MERCEDES S
ADDRESS INTENTIONALLY OMITTED

011194P001-1348A-018
MITCHELL MONET N
ADDRESS INTENTIONALLY OMITTED

011205P001-1348A-018
MITCHELL NIGEL M
ADDRESS INTENTIONALLY OMITTED

011190P001-1348A-018
MITCHELL NIKKI
ADDRESS INTENTIONALLY OMITTED

082099P001-1348A-018
MITCHELL PETE
DBA ALL ASPHALT PAVING
8513 GARNER RD
ROWLETT TX 75088

071289P001-1348A-018
MITCHELL PLUMBING CO
4544 CREST RD
TUCKER GA 30084

071290P001-1348A-018
MITCHELL PLUMBING INC
4592 KENTUCKY RD
SENECA MO 64865

011176P001-1348A-018
MITCHELL QUNACO I
ADDRESS INTENTIONALLY OMITTED

011181P001-1348A-018
MITCHELL RACHEL M
ADDRESS INTENTIONALLY OMITTED

011198P001-1348A-018
MITCHELL REBECCA R
ADDRESS INTENTIONALLY OMITTED

082551P001-1348A-018
MITCHELL RUSSELL E
DBA MITCHELL PAINTING
375 MAGAN DR
FLORENCE AL 35633

011209P001-1348A-018
MITCHELL SAM
ADDRESS INTENTIONALLY OMITTED

011204P001-1348A-018
MITCHELL STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

011195P001-1348A-018
MITCHELL TED C
ADDRESS INTENTIONALLY OMITTED

011179P001-1348A-018
MITCHELL TERRY F
ADDRESS INTENTIONALLY OMITTED

083096P001-1348A-018
MITCHELL TODD
ADDRESS INTENTIONALLY OMITTED

011211P001-1348A-018
MITCHELL TONYA
ADDRESS INTENTIONALLY OMITTED

011202P001-1348A-018
MITCHELL VASHA
ADDRESS INTENTIONALLY OMITTED

083387P001-1348A-018
MITCHELL WILLIAM T
DBA ALL-SERVICE BACKFLOW
511 S NOLAN RIVER RD
CLEBURNE TX 76033

071291P001-1348A-018
MITCHELL WILLIAMS SELIG GATES AND WOOD
425 WEST CAPITOL AVE STE 1800
LITTLE ROCK AR 72201-3525

011178P001-1348A-018
MITCHELL YOLANDA J
ADDRESS INTENTIONALLY OMITTED

071292P001-1348A-018
MITCHELL'S FLORIST
315 JORDAN LN NW
HUNTSVILLE AL 35805

071293P001-1348A-018
MITCHELL'S MERCHANT PATROL
3101 COLUMBIA AVE
YUMA AZ 85364

085698P001-1348A-018
MITCHELLPERRONNE MEGHAN
ADDRESS INTENTIONALLY OMITTED

082780P001-1348A-018
MITCHHART STACY
ADDRESS INTENTIONALLY OMITTED

011214P001-1348A-018
MITCHINER JACQUELYN D
ADDRESS INTENTIONALLY OMITTED

011215P001-1348A-018
MITICH JAYME L
ADDRESS INTENTIONALLY OMITTED

011216P001-1348A-018
MIX AJEENAH M
ADDRESS INTENTIONALLY OMITTED

011217P001-1348A-018
MIXON PAUL J
ADDRESS INTENTIONALLY OMITTED

083160P001-1348A-018
MIXON TRACEY
DBA YUMA FRESH
1290 WEST 8TH PL
YUMA AZ 85364

083355P001-1348A-018
MIXON WILLIAM KIRK
DBA HONEY-DO-CREW
9522 E GRAHAM AVE
BATON ROUGE LA 70814

042834P001-1348A-018
MIXON WYMON M
ADDRESS INTENTIONALLY OMITTED

011218P001-1348A-018
MIZE JACOB R
ADDRESS INTENTIONALLY OMITTED

085699P001-1348A-018
MIZE JACQUELINE
ADDRESS INTENTIONALLY OMITTED

071295P001-1348A-018
MJ INTEGRATED SVC INC
2346 WOODLAWN AVE
INDIANAPOLIS IN 46203

071296P001-1348A-018
MJB ELECTRIC SVC INC
804 BUSCH CT
COLUMBUS OH 43229

085700P001-1348A-018
MJLA SUEHEILEY M
ADDRESS INTENTIONALLY OMITTED

071297P001-1348A-018
MJP ELECTRICAL INC
1616 LOMB AVE
BIRMINGHAM AL 35208

071298P001-1348A-018
MKS SOFTWARE INC
BOX 347006
PITTSBURGH PA 15251-4006

081285P001-1348A-018
MLEFFLER LILY
ADDRESS INTENTIONALLY OMITTED

071299P001-1348A-018
MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

071300P001-1348A-018
MLTL ENTERPRISES LLC
DBA SIGNS NOW 373
231 EAST ROBINSON
NORMAN OK 73069

011219P001-1348A-018
MLYNAREK MARIA F
ADDRESS INTENTIONALLY OMITTED

071301P001-1348A-018
MMB
2001 BREWSTER
DETROIT MI 48207

071302P001-1348A-018
MMC OF EAST TEXAS
1201 FRANK
LUFKIN TX 75904-3357

071303P001-1348A-018
MMM PLUMBING
PO BOX 3447
AMARILLO TX 79116

081863P001-1348A-018
MNPS MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

071304P001-1348A-018
MO MOORMAN DISTRIBUTING INC
4401 PRODUCE RD
LOUISVILLE KY 40218

042840P001-1348A-018
MOAN CHERI L
ADDRESS INTENTIONALLY OMITTED

042842P001-1348A-018
MOATS LAQUANDA J
ADDRESS INTENTIONALLY OMITTED

083612P001-1348A-018
MOBILE AREA WATER AND SEWER SYSTEM-MAWSS
PO BOX 830130
BIRMINGHAM AL 35283-0130

071305P001-1348A-018
MOBILE COMMUNITY CORRECTION CENTER (GARN
ACCOUNTING
111 CANAL ST
MOBILE AL 36603

071306P001-1348A-018
MOBILE COUNTY
PO BOX 2207
MOBILE AL 36652-2207

071307P001-1348A-018
MOBILE COUNTY HEALTH DEPT
BUREAU OF INSPECTION SVC
PO BOX 2867
MOBILE AL 36652

071308P001-1348A-018
MOBILE COUNTY HEALTH DEPT
251 NORTH BAYOU ST
MOBILE AL 36652-2867

071309P001-1348A-018
MOBILE COUNTY REVENUE COMMISSIONER
POBOX 1169
MOBILE AL 36633-1169

071310P001-1348A-018
MOBILE COUNTY-DEPT#1524
PO BOX 11407
BIRMINGHAM AL 35246-1524

071311P001-1348A-018
MOBILE EMERGENCY GROUP
POBOX 16725
MOBILE AL 36616

071312P001-1348A-018
MOBILE FIXTURE AND EQUIP CO INC
DBA DESTIN RESTAURANT SUPPLY
1155 MONTLIMAR DR
MOBILE AL 36609

071313P001-1348A-018
MOBILE GAS SVC CORP
PO BOX 2248
MOBILE AL 36652

083786P001-1348A-018
MOBILE GAS SVC CORP
2828 DAUPHIN ST
MOBILE AL 36606

071314P001-1348A-018
MOBILE INFIRMARY ASSOCIATES
POBOX 2144
MOBILE AL 36652

071315P001-1348A-018
MOBILE MEDIC AMBULANCE SVC
POBOX 198408
ATLANTA GA 30384

071316P001-1348A-018
MOBILE MEDICAL GROUP
6001 AIRPORT BLVD
MOBILE AL 36608

071317P001-1348A-018
MOBILE MINI INC
PO BOX 740773
CINCINNATI OH 45274

071318P001-1348A-018
MOBILE MINI INC
POBOX 79149
PHOENIX AZ 85062

071319P001-1348A-018
MOBILE PRESS REGISTER
LOCK BOX 1712
MOBILE AL 36601

071320P001-1348A-018
MOBILE REGISTER
POBOX 11407
BIRMINGHAM AL 35246-0067

071321P001-1348A-018
MOBILE SOLUTIONS
1448 GROVE PK DR
UNIT 1604
COLUMBUS GA 31904

071322P001-1348A-018
MOBILE WATER SVC SYSTEM
PO BOX 2368
MOBILE AL 36652

071323P001-1348A-018
MOBILE WELD INC
5010 OAKLEY LN
BASTROP LA 71220

071324P001-1348A-018
MOBILELAB LLC
414 A THOMAS RD
WEST MONROE LA 71292

058952P001-1348A-018
MOBILITY SVC INTERNATIONAL LLC
ONE LIBERTY LANE EAST
HAMPTON NH 03842

079697P001-1348A-018
MOBLEY EDWARD
ADDRESS INTENTIONALLY OMITTED

011220P001-1348A-018
MOBLEY MONALISA
ADDRESS INTENTIONALLY OMITTED

011221P001-1348A-018
MOBLEY SHAUNTAE A
ADDRESS INTENTIONALLY OMITTED

084499P001-1348A-018
MOCK ABIGAIL
ADDRESS INTENTIONALLY OMITTED

071325P001-1348A-018
MOCKLER BEVERAGE CO
11811 REGIER RD
BATON ROUGE LA 70809

042857P001-1348A-018
MOCTEZUMA MARIO
ADDRESS INTENTIONALLY OMITTED

071326P001-1348A-018
MODERN BEVERAGE CO INC
400 CENTER ST
HOLLAND MI 49423

071327P001-1348A-018
MODERN FINANCIAL SVC CORP
29905 WEST 6 MILE RD
LIVONIA MI 48152

071328P001-1348A-018
MODERN FOODS
PO BOX 1010
ASHLAND KY 41105-1010

071329P001-1348A-018
MODERN GAS CO INC
POBOX 1607
ALBANY GA 31702-1607

071330P001-1348A-018
MODERN HEATING COOLING ROOFI
1371 NEW ASHLAND CITY RD
CLARKSVILLE TN 37043

071331P001-1348A-018
MODERN MATERIAL HANDLING CO
PO BOX 5658
100 COMMERICAL DR
GREENVILLE SC 29606-5658

071332P001-1348A-018
MODERN MIRROR AND GLASS CO
20809 KRAFT
ROSEVILLE MI 48066

071333P001-1348A-018
MODERN PLUMBING SEWER AND DRAIN
6475 E K AVE
KALAMAZOO MI 49048

071334P001-1348A-018
MODLEYS PLUMBING AND HEATING INC
POBOX 1757
BECKLEY WV 25802

011222P001-1348A-018
MODRESKE COREY M
ADDRESS INTENTIONALLY OMITTED

011223P001-1348A-018
MOE KELSEY A
ADDRESS INTENTIONALLY OMITTED

011224P001-1348A-018
MOELLER AUBREYANNE D
ADDRESS INTENTIONALLY OMITTED

042867P001-1348A-018
MOESNER BRANDI S
ADDRESS INTENTIONALLY OMITTED

078806P001-1348A-018
MOESNER BRIAN
DBA FOOD SVC EQUIPMENT SPECIALISTS INC
610-A EAST BETTLEFIELD
SPRINGFIELD MO 65807-4806

011225P001-1348A-018
MOESSNER EMILY E
ADDRESS INTENTIONALLY OMITTED

011226P001-1348A-018
MOFFETT SHANIAH C
ADDRESS INTENTIONALLY OMITTED

011227P001-1348A-018
MOFFITT CORTNEY M
ADDRESS INTENTIONALLY OMITTED

085701P001-1348A-018
MOGAN TOMMY
ADDRESS INTENTIONALLY OMITTED

011228P001-1348A-018
MOHAIR TENO T
ADDRESS INTENTIONALLY OMITTED

011229P001-1348A-018
MOHAMMAD AYMEL
ADDRESS INTENTIONALLY OMITTED

011230P001-1348A-018
MOHLE BRANDON N
ADDRESS INTENTIONALLY OMITTED

011231P001-1348A-018
MOHR CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

011232P001-1348A-018
MOJICA ORLANDO
ADDRESS INTENTIONALLY OMITTED

011233P001-1348A-018
MOJTABAI MOHAMMED R
ADDRESS INTENTIONALLY OMITTED

011234P001-1348A-018
MOKBEL MOHAMMAD
ADDRESS INTENTIONALLY OMITTED

011235P001-1348A-018
MOLAG JENNIFER L
ADDRESS INTENTIONALLY OMITTED

011236P001-1348A-018
MOLANCO ISAI
ADDRESS INTENTIONALLY OMITTED

011237P001-1348A-018
MOLES KELLY A
ADDRESS INTENTIONALLY OMITTED

084541P001-1348A-018
MOLINA BRITTANY DANIELLE
ADDRESS INTENTIONALLY OMITTED

011242P001-1348A-018
MOLINA DANIEL
ADDRESS INTENTIONALLY OMITTED

011239P001-1348A-018
MOLINA DEZERAE R
ADDRESS INTENTIONALLY OMITTED

011241P001-1348A-018
MOLINA JORGE
ADDRESS INTENTIONALLY OMITTED

011240P001-1348A-018
MOLINA KIMBERLY K
ADDRESS INTENTIONALLY OMITTED

011238P001-1348A-018
MOLINA KRYSTAL D
ADDRESS INTENTIONALLY OMITTED

081891P001-1348A-018
MOLINA NANCY
DBA/DFW CLEANING
207 DEE LN
ARLINGTON TX 76011

011243P001-1348A-018
MOLINARY GINA L
ADDRESS INTENTIONALLY OMITTED

011244P001-1348A-018
MOLLENKOPF RYAN A
ADDRESS INTENTIONALLY OMITTED

071335P001-1348A-018
MOLLMAN'S WATER CONDITIONING
PO BOX 95247
OKLAHOMA CITY OK 73143-5247

011245P001-1348A-018
MOLTZ TRAVIS L
ADDRESS INTENTIONALLY OMITTED

011246P001-1348A-018
MON JAMES
ADDRESS INTENTIONALLY OMITTED

080181P001-1348A-018
MONAHAN HOLLY
ADDRESS INTENTIONALLY OMITTED

071336P001-1348A-018
MONARCH BEVERAGE CO INC
9347 E PENDLETON PIKE
INDIANAPOLIS IN 46236

071337P001-1348A-018
MONARCH BEVERAGE INC
3737 WALDEMERE AVE
INDIANAPOLIS IN 46241

071338P001-1348A-018
MONARCH SVC CORP
POBOX 128
DUNBAR WV 25064

011247P001-1348A-018
MONCLAIR GILNER
ADDRESS INTENTIONALLY OMITTED

011249P001-1348A-018
MONCRIEF ARCADIA D
ADDRESS INTENTIONALLY OMITTED

011248P001-1348A-018
MONCRIEF PEGGY J
ADDRESS INTENTIONALLY OMITTED

042920P001-1348A-018
MONDAINE ASHLEIGH M
ADDRESS INTENTIONALLY OMITTED

011250P001-1348A-018
MONDAK DYLAN V
ADDRESS INTENTIONALLY OMITTED

011251P001-1348A-018
MONDLOCH MADELINE J
ADDRESS INTENTIONALLY OMITTED

011252P001-1348A-018
MONDRAGON JORGE
ADDRESS INTENTIONALLY OMITTED

078300P001-1348A-018
MONDY AL
ADDRESS INTENTIONALLY OMITTED

080710P001-1348A-018
MONEBRAKE JOHN
DBA ADVANCED AWNING CO
5095 PICKERINGTON RD
CARROLL OH 43112

042927P001-1348A-018
MONETTE MICHELLE
ADDRESS INTENTIONALLY OMITTED

071139P001-1348A-018
MONEY
PO BOX 60001
TAMPA FL 33660-0001

071340P001-1348A-018
MONEY EXPRESS
3800 BROADWAY
KANSAS CITY MO 64111

011253P001-1348A-018
MONEY JEROLD
ADDRESS INTENTIONALLY OMITTED

071341P001-1348A-018
MONEY NOW 45N
2209 HWY 45 N
MERIDIAN MS 39301

081639P001-1348A-018
MONGIAT MELISSA
ADDRESS INTENTIONALLY OMITTED

011254P001-1348A-018
MONHOLLON JORDAN M
ADDRESS INTENTIONALLY OMITTED

071342P001-1348A-018
MONICA HALL (GIFT CARD REFUND)
1725 KANSAS AVE
EAST ST LOUIS IL 62205

071343P001-1348A-018
MONITOR
2021 WEST COUNTY RD B-2
ROSEVILLE MN 55113-2705

011255P001-1348A-018
MONK JASIN W
ADDRESS INTENTIONALLY OMITTED

083680P001-1348A-018
MONPOWER/MONONGAHELA POWER
PO BOX 3615
AKRON OH 44309-3615

084542P001-1348A-018
MONROE AIMEE LOU
ADDRESS INTENTIONALLY OMITTED

071344P001-1348A-018
MONROE AND MARY E MUELLER
3500 DAVIDSBURG RD
DOVER PA 17315

011257P001-1348A-018
MONROE BRYAN K
ADDRESS INTENTIONALLY OMITTED

078870P001-1348A-018
MONROE CAMERON M
DBA EXTREME LAWNS
808 LINDSEY LN
MOORE OK 73160

042943P001-1348A-018
MONROE CHELSEA D
ADDRESS INTENTIONALLY OMITTED

071345P001-1348A-018
MONROE CITY MARSHALL
PO BOX 777
MONROE LA 71210

071346P001-1348A-018
MONROE COUNTY CLERK AND MASTER
105 COLLEGE ST
SUITE 2
MADISONVILLE TN 37354

011258P001-1348A-018
MONROE HANNAH L
ADDRESS INTENTIONALLY OMITTED

071347P001-1348A-018
MONROE LAWN AND GARDEN
507 NORTH 6TH ST
MONROE LA 71201

011259P001-1348A-018
MONROE MADISON N
ADDRESS INTENTIONALLY OMITTED

071348P001-1348A-018
MONROE MECHANICAL SVC INC
PO BOX 380
MONROE OH 45050

071349P001-1348A-018
MONROE MED CL PHARMACY
100 SOUTH 2ND
MONROE LA 71201

071350P001-1348A-018
MONROE RADIO MEMBERS LLC
KMYY/KXRR/KZRZ/KQLQ
1200 N 18TH ST STE D
MONROE LA 71201

011256P001-1348A-018
MONROE TIMOTHY M
ADDRESS INTENTIONALLY OMITTED

058713P001-1348A-018
MONSERRATE HERNANDIDA
ADDRESS INTENTIONALLY OMITTED

058713S001-1348A-018
MONSERRATE HERNANDIDA
RUBENSTEIN LAW
YARIERIS FIGUEROA
ADDRESS INTENTIONALLY OMITTED

011260P001-1348A-018
MONSIBAIS GILBERTO J
ADDRESS INTENTIONALLY OMITTED

011261P001-1348A-018
MONSIVAIS SALAZ JOSE J
ADDRESS INTENTIONALLY OMITTED

082612P001-1348A-018
MONTALNO SANDRA
ADDRESS INTENTIONALLY OMITTED

071351P001-1348A-018
MONTANA BEVERAGE CO
203 N CHELSEA
EL PASO TX 79905

085702P001-1348A-018
MONTANARI MICHAEL
ADDRESS INTENTIONALLY OMITTED

011264P001-1348A-018
MONTANEZ ANDREW
ADDRESS INTENTIONALLY OMITTED

011263P001-1348A-018
MONTANEZ GUADALUPE K
ADDRESS INTENTIONALLY OMITTED

080541P001-1348A-018
MONTANEZ JESSE
ADDRESS INTENTIONALLY OMITTED

011262P001-1348A-018
MONTANEZ NATALIA
ADDRESS INTENTIONALLY OMITTED

011265P001-1348A-018
MONTANO JOSE
ADDRESS INTENTIONALLY OMITTED

011266P001-1348A-018
MONTANYE THERESA M
ADDRESS INTENTIONALLY OMITTED

071352P001-1348A-018
MONTCLAIR ORTHOPEDIC SURGEONS
720 MONTCLAIR RD STE 200
BIRMINGHAM AL 35213

011267P001-1348A-018
MONTEILH DANIEL F
ADDRESS INTENTIONALLY OMITTED

079547P001-1348A-018
MONTEITH DON
DBA BSA CO
PO BOX 3362
BRISTOL TN 37625

079807P001-1348A-018
MONTEITH JR EUGENE W
DBA BIG BEND KITCHEN SVC LLC
DBA FILTA FRY
10 DOGWOOD DR
CRAWFORDVILLE FL 32327

011268P001-1348A-018
MONTEMAYOR ADONIS
ADDRESS INTENTIONALLY OMITTED

011270P001-1348A-018
MONTEMAYOR CHRIS R
ADDRESS INTENTIONALLY OMITTED

011269P001-1348A-018
MONTEMAYOR MIGUEL A
ADDRESS INTENTIONALLY OMITTED

011271P001-1348A-018
MONTENEGRO ALEXIS E
ADDRESS INTENTIONALLY OMITTED

011275P001-1348A-018
MONTES DAVID
ADDRESS INTENTIONALLY OMITTED

011272P001-1348A-018
MONTES GISSEL
ADDRESS INTENTIONALLY OMITTED

011273P001-1348A-018
MONTES HERMILO
ADDRESS INTENTIONALLY OMITTED

011274P001-1348A-018
MONTES MARK A
ADDRESS INTENTIONALLY OMITTED

011276P001-1348A-018
MONTET TRISTIAN M
ADDRESS INTENTIONALLY OMITTED

085703P001-1348A-018
MONTEY BRITTANY L
ADDRESS INTENTIONALLY OMITTED

011277P001-1348A-018
MONTEZ SHAWN D
ADDRESS INTENTIONALLY OMITTED

011278P001-1348A-018
MONTFORD COURTNEY E
ADDRESS INTENTIONALLY OMITTED

011280P001-1348A-018
MONTGOMERY BARBARA A
ADDRESS INTENTIONALLY OMITTED

011284P001-1348A-018
MONTGOMERY BRIAN R
ADDRESS INTENTIONALLY OMITTED

011283P001-1348A-018
MONTGOMERY CANDACE J
ADDRESS INTENTIONALLY OMITTED

011295P001-1348A-018
MONTGOMERY CHLOE S
ADDRESS INTENTIONALLY OMITTED

011290P001-1348A-018
MONTGOMERY CIENNA N
ADDRESS INTENTIONALLY OMITTED

071353P001-1348A-018
MONTGOMERY COUNTY
POBOX 744
WINONA MS 38967

071354P001-1348A-018
MONTGOMERY COUNTY CLERK
350 PAGEANT LN
SUITE 502
CLARKSVILLE TN 37040

083793P001-1348A-018
MONTGOMERY COUNTY ENVIRONMENTAL SVS OH
PO BOX 742598
CINCINNATI OH 46274-2598

071355P001-1348A-018
MONTGOMERY COUNTY HEALTH DEPAR
3060 MOBILE HIGHWAY
MONTGOMERY AL 36104

071356P001-1348A-018
MONTGOMERY COUNTY TREASURERS O
451 WEST 3RD ST
DAYTON OH 45422

071357P001-1348A-018
MONTGOMERY COUNTY TRUSTEE
PO BOX 1005
CLARKSVILLE TN 37041-1005

071358P001-1348A-018
MONTGOMERY COUNTY WATER SVC
1850 SPAULDING RD
KETTERING OH 45432

011294P001-1348A-018
MONTGOMERY DEBBIE D
ADDRESS INTENTIONALLY OMITTED

071359P001-1348A-018
MONTGOMERY ELECTRIC
PO BOX 4063
LAKE CHARLES LA 70606

011287P001-1348A-018
MONTGOMERY FRANK
ADDRESS INTENTIONALLY OMITTED

011291P001-1348A-018
MONTGOMERY HARLEY R
ADDRESS INTENTIONALLY OMITTED

011286P001-1348A-018
MONTGOMERY HERBERT
ADDRESS INTENTIONALLY OMITTED

084511P001-1348A-018
MONTGOMERY JADI
ADDRESS INTENTIONALLY OMITTED

011282P001-1348A-018
MONTGOMERY JADI N
ADDRESS INTENTIONALLY OMITTED

011281P001-1348A-018
MONTGOMERY JETIA L
ADDRESS INTENTIONALLY OMITTED

011297P001-1348A-018
MONTGOMERY KATELYN R
ADDRESS INTENTIONALLY OMITTED

011285P001-1348A-018
MONTGOMERY KELLY N
ADDRESS INTENTIONALLY OMITTED

071360P001-1348A-018
MONTGOMERY LINDA
ADDRESS INTENTIONALLY OMITTED

042984P001-1348A-018
MONTGOMERY LINDSEY E
ADDRESS INTENTIONALLY OMITTED

071361P001-1348A-018
MONTGOMERY LOCK AND KEY INC
131 EASTDALE RD SOUTH
MONTGOMERY AL 36117

011289P001-1348A-018
MONTGOMERY LORENZO
ADDRESS INTENTIONALLY OMITTED

081350P001-1348A-018
MONTGOMERY LORETTA
ADDRESS INTENTIONALLY OMITTED

071362P001-1348A-018
MONTGOMERY POULTRY AND EGG
PO BOX 14873
MONROE LA 71207-4873

011293P001-1348A-018
MONTGOMERY RAGEN
ADDRESS INTENTIONALLY OMITTED

011279P001-1348A-018
MONTGOMERY ROBERT K
ADDRESS INTENTIONALLY OMITTED

011288P001-1348A-018
MONTGOMERY TAMEKA
ADDRESS INTENTIONALLY OMITTED

011292P001-1348A-018
MONTGOMERY TOI M
ADDRESS INTENTIONALLY OMITTED

011296P001-1348A-018
MONTGOMERY VICTORIA M
ADDRESS INTENTIONALLY OMITTED

085704P001-1348A-018
MONTIE MELISSA
ADDRESS INTENTIONALLY OMITTED

011298P001-1348A-018
MONTOYA-GONZALE JESSE
ADDRESS INTENTIONALLY OMITTED

071363P001-1348A-018
MONTPELIER MANAGEMENT CO
DBA LOCKSMITH ASSOCIATES
551 PLUM ST
MACON GA 31201

011299P001-1348A-018
MONTZ LAUREN L
ADDRESS INTENTIONALLY OMITTED

000078P001-1348S-018
MONZACK MERSKY MCLAUGHLIN & BROWDER PA
RACHEL B MERSKY
1201 N ORANGE ST STE 400
WILMINGTON DE 19801-1155

011300P001-1348A-018
MONZON MARIO A
ADDRESS INTENTIONALLY OMITTED

011303P001-1348A-018
MOODY AMBER D
ADDRESS INTENTIONALLY OMITTED

011305P001-1348A-018
MOODY ANDREW
ADDRESS INTENTIONALLY OMITTED

043018P001-1348A-018
MOODY CHRISTINE R
ADDRESS INTENTIONALLY OMITTED

085705P001-1348A-018
MOODY DANIELLE N
ADDRESS INTENTIONALLY OMITTED

083888P001-1348A-018
MOODY GUSC
PO BOX 730
MOODY AL 35004

071364P001-1348A-018
MOODY GUSC-4033
CO SOUTHWEST WATER CO
2086 A VALLEYDALE TER
BIRMINGHAM AL 35244

071365P001-1348A-018
MOODY HIGH SCHOOL
714 HIGH SCHOOL DR
MOODY AL 35004

071366P001-1348A-018
MOODY HOSPITALITY GROUP INC
SOHAM GROUP LLC
MR NEAL SONI
1432 SCOUT RIDGE DR
HOOVER AL 35244

043023P001-1348A-018
MOODY JORDAN S
ADDRESS INTENTIONALLY OMITTED

043014P001-1348A-018
MOODY KIRSTIN L
ADDRESS INTENTIONALLY OMITTED

011304P001-1348A-018
MOODY MARKY D
ADDRESS INTENTIONALLY OMITTED

011302P001-1348A-018
MOODY RICARDO S
ADDRESS INTENTIONALLY OMITTED

081735P001-1348A-018
MOODY SR MICHAEL R
DBA ABLE LOCK AND KEY
5334 N BROADWAY
KNOXVILE TN 37918

011301P001-1348A-018
MOODY THOMAS D
ADDRESS INTENTIONALLY OMITTED

043019P001-1348A-018
MOODY WILLIAM J
ADDRESS INTENTIONALLY OMITTED

071367P001-1348A-018
MOODY'S INVESTORS SVC
PO BOX 102597
ATLANTA GA 30368-0597

084272P001-1348A-018
MOODYS
DONNA HAMRAH
PO BOX 102597
ATLANTA GA 30368-0597

071368P001-1348A-018
MOON DISTRIBUTORS INC
2800 VANCE ST
LITTLE ROCK AR 72206

085706P001-1348A-018
MOON JESSICA ROSE
ADDRESS INTENTIONALLY OMITTED

043035P001-1348A-018
MOON LAYLA M
ADDRESS INTENTIONALLY OMITTED

011306P001-1348A-018
MOON LESLIE N
ADDRESS INTENTIONALLY OMITTED

081644P001-1348A-018
MOON MELODY
ADDRESS INTENTIONALLY OMITTED

011308P001-1348A-018
MOON MIKELLE A
ADDRESS INTENTIONALLY OMITTED

011307P001-1348A-018
MOON TODD J
ADDRESS INTENTIONALLY OMITTED

011310P001-1348A-018
MOONEY DESIREE L
ADDRESS INTENTIONALLY OMITTED

080620P001-1348A-018
MOONEY JOE
ADDRESS INTENTIONALLY OMITTED

011309P001-1348A-018
MOONEY MCKENZIE L
ADDRESS INTENTIONALLY OMITTED

011311P001-1348A-018
MOONEY THOMAS E
ADDRESS INTENTIONALLY OMITTED

071369P001-1348A-018
MOONEY'S LOCKSMITH SVC
351 HIGHWAY 45 W
HUMBOLDT TN 38343

071370P001-1348A-018
MOORE
CH 10126
PALATINE IL 60055-0126

011342P001-1348A-018
MOORE ALEXIS K
ADDRESS INTENTIONALLY OMITTED

043108P001-1348A-018
MOORE ALYSA
ADDRESS INTENTIONALLY OMITTED

011344P001-1348A-018
MOORE AMBER L
ADDRESS INTENTIONALLY OMITTED

071371P001-1348A-018
MOORE AND BRUGGINK INC
2020 MONROE AVE NW
GRAND RAPIDS MI 49505-6298

011339P001-1348A-018
MOORE ANTONIO
ADDRESS INTENTIONALLY OMITTED

011329P001-1348A-018
MOORE ASHBY
ADDRESS INTENTIONALLY OMITTED

043050P001-1348A-018
MOORE ASHLEY
ADDRESS INTENTIONALLY OMITTED

011341P001-1348A-018
MOORE ASHLEY M
ADDRESS INTENTIONALLY OMITTED

011324P001-1348A-018
MOORE BENJAMIN P
ADDRESS INTENTIONALLY OMITTED

011331P001-1348A-018
MOORE BEVERLY L
ADDRESS INTENTIONALLY OMITTED

011356P001-1348A-018
MOORE BRANDON
ADDRESS INTENTIONALLY OMITTED

011322P001-1348A-018
MOORE BRANDON M
ADDRESS INTENTIONALLY OMITTED

043083P001-1348A-018
MOORE BRIANNA M
ADDRESS INTENTIONALLY OMITTED

071372P001-1348A-018
MOORE BROTHERS LOCK AND KEY
POBOX 346
HATTIESBURG MS 39403-0346

011367P001-1348A-018
MOORE CAITLIN B
ADDRESS INTENTIONALLY OMITTED

011314P001-1348A-018
MOORE CARMON N
ADDRESS INTENTIONALLY OMITTED

011353P001-1348A-018
MOORE CASSIDY A
ADDRESS INTENTIONALLY OMITTED

079007P001-1348A-018
MOORE CHARLES
ADDRESS INTENTIONALLY OMITTED

011366P001-1348A-018
MOORE CHRIS F
ADDRESS INTENTIONALLY OMITTED

011328P001-1348A-018
MOORE CHRISTIAN R
ADDRESS INTENTIONALLY OMITTED

079279P001-1348A-018
MOORE DANNIE KEITH
DBA STRONG ARM CONSTRUCTION
3390 SE 146TH LN
SUMMERFIELD FL 34491

011355P001-1348A-018
MOORE DASHONDRA
ADDRESS INTENTIONALLY OMITTED

011313P001-1348A-018
MOORE DELOIS L
ADDRESS INTENTIONALLY OMITTED

043058P001-1348A-018
MOORE DEREK
ADDRESS INTENTIONALLY OMITTED

011364P001-1348A-018
MOORE DIAMOND S
ADDRESS INTENTIONALLY OMITTED

011369P001-1348A-018
MOORE DOMONIQUE
ADDRESS INTENTIONALLY OMITTED

079630P001-1348A-018
MOORE DOUGLAS
DBA IRRIGATION CONSULTANTS
302 COVE RD
RIVA MD 21140

011338P001-1348A-018
MOORE EBONY R
ADDRESS INTENTIONALLY OMITTED

071373P001-1348A-018
MOORE ELECTRIC CO LLC
5900 S OSAGE
AMARILLO TX 79118

071374P001-1348A-018
MOORE ELECTRIC SVC
PO BOX 5299
SAN ANTONIO TX 78201

079723P001-1348A-018
MOORE ELIZABETH
ADDRESS INTENTIONALLY OMITTED

043071P001-1348A-018
MOORE ERIC J
ADDRESS INTENTIONALLY OMITTED

011352P001-1348A-018
MOORE EURIKKA K
ADDRESS INTENTIONALLY OMITTED

011359P001-1348A-018
MOORE EVA
ADDRESS INTENTIONALLY OMITTED

071375P001-1348A-018
MOORE FIRE EXTINGUISHER SERVIC
PO BOX 1432
WEST MONROE LA 71294

043063P001-1348A-018
MOORE GERALD
ADDRESS INTENTIONALLY OMITTED

011361P001-1348A-018
MOORE HANNAH E
ADDRESS INTENTIONALLY OMITTED

043117P001-1348A-018
MOORE HAYDEN O
ADDRESS INTENTIONALLY OMITTED

043048P001-1348A-018
MOORE HEATHER F
ADDRESS INTENTIONALLY OMITTED

011332P001-1348A-018
MOORE HEIDI M
ADDRESS INTENTIONALLY OMITTED

011370P001-1348A-018
MOORE II ROBERT L
ADDRESS INTENTIONALLY OMITTED

071376P001-1348A-018
MOORE INGRAM JOHNSON AND STEELE
192 ANDERSON ST
MARIETTA GA 30060

043076P001-1348A-018
MOORE JACKIE L
ADDRESS INTENTIONALLY OMITTED

011347P001-1348A-018
MOORE JASMINE M
ADDRESS INTENTIONALLY OMITTED

011330P001-1348A-018
MOORE JAYBREN L
ADDRESS INTENTIONALLY OMITTED

011345P001-1348A-018
MOORE JEFF R
ADDRESS INTENTIONALLY OMITTED

080473P001-1348A-018
MOORE JEFFREY L
DBA AQUA WASH OF WEST VIRGINIA
5 CAMPVIEW DR
BARBOURSVILLE WV 25504

011316P001-1348A-018
MOORE JENNIFER S
ADDRESS INTENTIONALLY OMITTED

011327P001-1348A-018
MOORE JESSE
ADDRESS INTENTIONALLY OMITTED

011368P001-1348A-018
MOORE JESSE H
ADDRESS INTENTIONALLY OMITTED

011317P001-1348A-018
MOORE JESSIE J
ADDRESS INTENTIONALLY OMITTED

080587P001-1348A-018
MOORE JIMMY
JIMMY MOORE
CIRCUIT COURT CLERK
ADDRESS INTENTIONALLY OMITTED

011323P001-1348A-018
MOORE JIMMY M
ADDRESS INTENTIONALLY OMITTED

011350P001-1348A-018
MOORE JORDAN M
ADDRESS INTENTIONALLY OMITTED

043072P001-1348A-018
MOORE JORDAN S
ADDRESS INTENTIONALLY OMITTED

011365P001-1348A-018
MOORE JUSTIN A
ADDRESS INTENTIONALLY OMITTED

011349P001-1348A-018
MOORE KALYN R
ADDRESS INTENTIONALLY OMITTED

011357P001-1348A-018
MOORE KEITH W
ADDRESS INTENTIONALLY OMITTED

043085P001-1348A-018
MOORE KELAN M
ADDRESS INTENTIONALLY OMITTED

011348P001-1348A-018
MOORE KENDRICK T
ADDRESS INTENTIONALLY OMITTED

085707P001-1348A-018
MOORE KIMBERLY A PRIEST
ADDRESS INTENTIONALLY OMITTED

011337P001-1348A-018
MOORE KIMBERLY E
ADDRESS INTENTIONALLY OMITTED

011315P001-1348A-018
MOORE KIMBERLY J
ADDRESS INTENTIONALLY OMITTED

071377P001-1348A-018
MOORE LANDSCAPING INC
1205 E ILLINOIS ST
EVANSVILLE IN 47711

011318P001-1348A-018
MOORE LARA E
ADDRESS INTENTIONALLY OMITTED

081176P001-1348A-018
MOORE LARRY
ADDRESS INTENTIONALLY OMITTED

081328P001-1348A-018
MOORE LISA
ADDRESS INTENTIONALLY OMITTED

081385P001-1348A-018
MOORE LYNN
LYNN MOORE
ADDRESS INTENTIONALLY OMITTED

011336P001-1348A-018
MOORE MAKENZIE T
ADDRESS INTENTIONALLY OMITTED

085708P001-1348A-018
MOORE MARISA
ADDRESS INTENTIONALLY OMITTED

011362P001-1348A-018
MOORE MARSHALL A
ADDRESS INTENTIONALLY OMITTED

011354P001-1348A-018
MOORE MARY C
ADDRESS INTENTIONALLY OMITTED

085709P001-1348A-018
MOORE MELINDA
ADDRESS INTENTIONALLY OMITTED

081645P001-1348A-018
MOORE MELODY
DBA ETERNAL LANDSCAPING ENTERPRISES
2897 SOUTH HOMER
MERRILL MI 48637

043147P001-1348A-018
MOORE MICHELLE
ADDRESS INTENTIONALLY OMITTED

011319P001-1348A-018
MOORE MONTE W
ADDRESS INTENTIONALLY OMITTED

011312P001-1348A-018
MOORE MUMZELL
ADDRESS INTENTIONALLY OMITTED

011343P001-1348A-018
MOORE NAYTHEISHA M
ADDRESS INTENTIONALLY OMITTED

043081P001-1348A-018
MOORE NICOLE M
ADDRESS INTENTIONALLY OMITTED

071378P001-1348A-018
MOORE NORTH AMERICA INC
CH 10126
PALATINE IL 60055-0126

011335P001-1348A-018
MOORE NYEIMA
ADDRESS INTENTIONALLY OMITTED

011360P001-1348A-018
MOORE OLIVIA L
ADDRESS INTENTIONALLY OMITTED

081991P001-1348A-018
MOORE PAT
DBA T AND M GRAPHICS
4706 N MIDKIFF RD 22 PMB232
MIDLAND TX 79705

082059P001-1348A-018
MOORE PAUL
ADDRESS INTENTIONALLY OMITTED

011321P001-1348A-018
MOORE RANARLDO
ADDRESS INTENTIONALLY OMITTED

085710P001-1348A-018
MOORE REBECCA A
ADDRESS INTENTIONALLY OMITTED

011340P001-1348A-018
MOORE REBEKAH G
ADDRESS INTENTIONALLY OMITTED

043059P001-1348A-018
MOORE RHONDIA S
ADDRESS INTENTIONALLY OMITTED

011358P001-1348A-018
MOORE RILEY
ADDRESS INTENTIONALLY OMITTED

082436P001-1348A-018
MOORE ROBERTY J
DBA A-1 BACKFLOW
437 W OVERLOOK
CANYON LAKE TX 78133

082559P001-1348A-018
MOORE RUSSELL WAYNE
DBA OUTSIDERS LANDSCAPING
239 BLUFF CITY HWY
BRISTOL TN 37620

082723P001-1348A-018
MOORE SHELLY
ADDRESS INTENTIONALLY OMITTED

043163P001-1348A-018
MOORE SIERRA A
ADDRESS INTENTIONALLY OMITTED

011320P001-1348A-018
MOORE STEPHEN T
ADDRESS INTENTIONALLY OMITTED

011346P001-1348A-018
MOORE TAMARA
ADDRESS INTENTIONALLY OMITTED

085711P001-1348A-018
MOORE TAMORA
ADDRESS INTENTIONALLY OMITTED

011334P001-1348A-018
MOORE TARA A
ADDRESS INTENTIONALLY OMITTED

085712P001-1348A-018
MOORE TARYN
ADDRESS INTENTIONALLY OMITTED

082977P001-1348A-018
MOORE TERRY L
DBA THE LONE SWEEPER-CHIMNEY SWEEP
POBOX 831  68 PARK AVE
CULLODEN WV 25510

085713P001-1348A-018
MOORE THOMAS A
ADDRESS INTENTIONALLY OMITTED

011326P001-1348A-018
MOORE TIFFANI
ADDRESS INTENTIONALLY OMITTED

011333P001-1348A-018
MOORE TOMMIE L
ADDRESS INTENTIONALLY OMITTED

011351P001-1348A-018
MOORE TORI M
ADDRESS INTENTIONALLY OMITTED

011325P001-1348A-018
MOORE TRACY L
ADDRESS INTENTIONALLY OMITTED

071379P001-1348A-018
MOORE WALLACE NORTH AMERICA IN
DBA MOORE WALLACE-AN RR DONNELLEY CO
PO BOX 905046
CHARLOTTE NC 28290-5046

011363P001-1348A-018
MOORE WILLIAM C
ADDRESS INTENTIONALLY OMITTED

071380P001-1348A-018
MOORE'S ELECTRICAL AND MECHANICAL
PO BOX 119
ALTAVISTA VA 24517

071382P001-1348A-018
MOORE'S PRESSURE WASHING
3708 HAMILTON RD
OPELIKA AL 36804

071383P001-1348A-018
MOORE'S REFRIGERATION
DBA MOORES REFRIGERATION INC
1226-A CAPSHAW ROAD
HARVEST AL 35749

011371P001-1348A-018
MOOREHEAD DILLON G
ADDRESS INTENTIONALLY OMITTED

071381P001-1348A-018
MOORES LOCK AND KEY LLC
408 NORTH ST
HATTIESBURG MI 39401

071384P001-1348A-018
MOORESVILLE CHURCH IN MISSION
PAM TABER
495 GLASTONBERRY
MOORESVILLE IN 46158

071385P001-1348A-018
MOOREWARREN EQUIPMENT CO INC
PO BOX 1001
DOTHAN AL 36302-1001

011372P001-1348A-018
MOORMAN ALEXIS
ADDRESS INTENTIONALLY OMITTED

085714P001-1348A-018
MOORMAN JASMINE
ADDRESS INTENTIONALLY OMITTED

071386P001-1348A-018
MOORMANS UPHOLSTERY INC
1680 GETWELL
MEMPHIS TN 38111

043211P001-1348A-018
MOOTS ROY P
ADDRESS INTENTIONALLY OMITTED

071387P001-1348A-018
MOPS
310 KEY WEST DR
EVANSVILLE IN 47712

011377P001-1348A-018
MORA DAVID A
ADDRESS INTENTIONALLY OMITTED

011373P001-1348A-018
MORA GABRIEL T
ADDRESS INTENTIONALLY OMITTED

011374P001-1348A-018
MORA MARYLIN C
ADDRESS INTENTIONALLY OMITTED

011375P001-1348A-018
MORA OSCAR P
ADDRESS INTENTIONALLY OMITTED

043212P001-1348A-018
MORA RANDY J
ADDRESS INTENTIONALLY OMITTED

011376P001-1348A-018
MORA TIMOTHY R
ADDRESS INTENTIONALLY OMITTED

011387P001-1348A-018
MORALES ANA A
ADDRESS INTENTIONALLY OMITTED

084543P001-1348A-018
MORALES ANGELA J
ADDRESS INTENTIONALLY OMITTED

011389P001-1348A-018
MORALES ANTONIO
ADDRESS INTENTIONALLY OMITTED

011379P001-1348A-018
MORALES AUBER
ADDRESS INTENTIONALLY OMITTED

011382P001-1348A-018
MORALES BLANCA
ADDRESS INTENTIONALLY OMITTED

011381P001-1348A-018
MORALES CARLOS J
ADDRESS INTENTIONALLY OMITTED

011393P001-1348A-018
MORALES EMILY B
ADDRESS INTENTIONALLY OMITTED

011390P001-1348A-018
MORALES JESUS M
ADDRESS INTENTIONALLY OMITTED

011392P001-1348A-018
MORALES JOHN DANIEL D
ADDRESS INTENTIONALLY OMITTED

011383P001-1348A-018
MORALES JONATHAN
ADDRESS INTENTIONALLY OMITTED

011391P001-1348A-018
MORALES JOSEPH T
ADDRESS INTENTIONALLY OMITTED

080053P001-1348A-018
MORALES JR GONZALO
ADDRESS INTENTIONALLY OMITTED

011394P001-1348A-018
MORALES JR RICKIE
ADDRESS INTENTIONALLY OMITTED

011385P001-1348A-018
MORALES JUAN C
ADDRESS INTENTIONALLY OMITTED

011380P001-1348A-018
MORALES JULIE A
ADDRESS INTENTIONALLY OMITTED

011384P001-1348A-018
MORALES JUSTIN J
ADDRESS INTENTIONALLY OMITTED

011388P001-1348A-018
MORALES KAYLEE E
ADDRESS INTENTIONALLY OMITTED

011386P001-1348A-018
MORALES MAIRA C
ADDRESS INTENTIONALLY OMITTED

011378P001-1348A-018
MORALES SILVESTRE
ADDRESS INTENTIONALLY OMITTED

011395P001-1348A-018
MORALES-LOPEZ LESLIE A
ADDRESS INTENTIONALLY OMITTED

011397P001-1348A-018
MORALEZ ALEXIS D
ADDRESS INTENTIONALLY OMITTED

011399P001-1348A-018
MORALEZ ALLYSON L
ADDRESS INTENTIONALLY OMITTED

011396P001-1348A-018
MORALEZ HANNAH R
ADDRESS INTENTIONALLY OMITTED

011398P001-1348A-018
MORALEZ PRISCILLA M
ADDRESS INTENTIONALLY OMITTED

011400P001-1348A-018
MORAN BRIANNA R
ADDRESS INTENTIONALLY OMITTED

079512P001-1348A-018
MORAN DIANA
DBA NATIONAL DIVERSIFIED
3711 LACASITA
TRAVERSE CITY MI 49684

011403P001-1348A-018
MORAN EMELY L
ADDRESS INTENTIONALLY OMITTED

085715P001-1348A-018
MORAN KATHLEEN
ADDRESS INTENTIONALLY OMITTED

011401P001-1348A-018
MORAN MICHEAL B
ADDRESS INTENTIONALLY OMITTED

011404P001-1348A-018
MORAN RANDALL L
ADDRESS INTENTIONALLY OMITTED

011402P001-1348A-018
MORAN SETH D
ADDRESS INTENTIONALLY OMITTED

078651P001-1348A-018
MORAR BETTY
ADDRESS INTENTIONALLY OMITTED

085716P001-1348A-018
MORAS HOLLIE A
ADDRESS INTENTIONALLY OMITTED

011405P001-1348A-018
MORAZA CRUZ S
ADDRESS INTENTIONALLY OMITTED

011406P001-1348A-018
MOREAU JACKIE E
ADDRESS INTENTIONALLY OMITTED

071388P001-1348A-018
MOREAU PLUMBING CO
4320 S BELSAY RD
BURTON MI 48519-1735

011407P001-1348A-018
MOREE MICHAEL J
ADDRESS INTENTIONALLY OMITTED

081817P001-1348A-018
MOREE MIKE
ADDRESS INTENTIONALLY OMITTED

043261P001-1348A-018
MOREE OLIVER D
ADDRESS INTENTIONALLY OMITTED

011409P001-1348A-018
MOREHEAD EDITH C
ADDRESS INTENTIONALLY OMITTED

011410P001-1348A-018
MOREHEAD JAMES M
ADDRESS INTENTIONALLY OMITTED

011411P001-1348A-018
MOREHEAD KATHERINE
ADDRESS INTENTIONALLY OMITTED

043264P001-1348A-018
MOREHEAD LAURENA C
ADDRESS INTENTIONALLY OMITTED

084512P001-1348A-018
MOREHEAD STEPHEN
ADDRESS INTENTIONALLY OMITTED

011408P001-1348A-018
MOREHEAD STEPHEN D
ADDRESS INTENTIONALLY OMITTED

043268P001-1348A-018
MOREIN BENJAMIN M
ADDRESS INTENTIONALLY OMITTED

011412P001-1348A-018
MOREIRA MELANIE
ADDRESS INTENTIONALLY OMITTED

043269P001-1348A-018
MOREKIS DEMITRE K
ADDRESS INTENTIONALLY OMITTED

071389P001-1348A-018
MORELAND AIR AND HEAT INC
PO BOX 450396
HOUSTON TX 77245-0396

011415P001-1348A-018
MORELAND DARION D
ADDRESS INTENTIONALLY OMITTED

011413P001-1348A-018
MORELAND JEREMY J
ADDRESS INTENTIONALLY OMITTED

011416P001-1348A-018
MORELAND SARAH R
ADDRESS INTENTIONALLY OMITTED

011414P001-1348A-018
MORELAND SYDNEY L
ADDRESS INTENTIONALLY OMITTED

011417P001-1348A-018
MORELL WILLIAM A
ADDRESS INTENTIONALLY OMITTED

011418P001-1348A-018
MORELOS LILA V
ADDRESS INTENTIONALLY OMITTED

011424P001-1348A-018
MORENO ALEXSIS D
ADDRESS INTENTIONALLY OMITTED

011425P001-1348A-018
MORENO ANDRES F
ADDRESS INTENTIONALLY OMITTED

078405P001-1348A-018
MORENO ANDREW
ADDRESS INTENTIONALLY OMITTED

011426P001-1348A-018
MORENO CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

011427P001-1348A-018
MORENO DAMIAN A
ADDRESS INTENTIONALLY OMITTED

011423P001-1348A-018
MORENO DAVID
ADDRESS INTENTIONALLY OMITTED

011429P001-1348A-018
MORENO FERNANDO H
ADDRESS INTENTIONALLY OMITTED

011420P001-1348A-018
MORENO HEMILLO
ADDRESS INTENTIONALLY OMITTED

085717P001-1348A-018
MORENO JAIME D
ADDRESS INTENTIONALLY OMITTED

043280P001-1348A-018
MORENO JORDAN A
ADDRESS INTENTIONALLY OMITTED

011419P001-1348A-018
MORENO JOSE G
ADDRESS INTENTIONALLY OMITTED

080243P001-1348A-018
MORENO MD JAIME
ADDRESS INTENTIONALLY OMITTED

011428P001-1348A-018
MORENO MICHAEL A
ADDRESS INTENTIONALLY OMITTED

011421P001-1348A-018
MORENO RAUL
ADDRESS INTENTIONALLY OMITTED

082950P001-1348A-018
MORENO TERESA G
ADDRESS INTENTIONALLY OMITTED

011422P001-1348A-018
MORENO TOMAS
ADDRESS INTENTIONALLY OMITTED

071390P001-1348A-018
MORETTITS POULTRY FOOD AND PROVI
1415 UNIVERSAL RD
COLUMBUS OH 43207

011430P001-1348A-018
MORETZ VICTORIA K
ADDRESS INTENTIONALLY OMITTED

011431P001-1348A-018
MOREY DINA M
ADDRESS INTENTIONALLY OMITTED

011432P001-1348A-018
MOREY PAULA M
ADDRESS INTENTIONALLY OMITTED

011433P001-1348A-018
MORFINO BRIANNA M
ADDRESS INTENTIONALLY OMITTED

085718P001-1348A-018
MORFORD CHRISTINA ELISE
ADDRESS INTENTIONALLY OMITTED

011444P001-1348A-018
MORGAN AARRON E
ADDRESS INTENTIONALLY OMITTED

071391P001-1348A-018
MORGAN AND AKINS PLLC
2000 RICHARD JONES RD
SUITE 260
NASHVILLE TN 37215

071392P001-1348A-018
MORGAN AND POTTINGER PSC
204 EAST MARKET ST
LOUISVILLE KY 40202

011441P001-1348A-018
MORGAN BRIAN K
ADDRESS INTENTIONALLY OMITTED

043300P001-1348A-018
MORGAN CAROLYNN C
ADDRESS INTENTIONALLY OMITTED

011445P001-1348A-018
MORGAN CASEY K
ADDRESS INTENTIONALLY OMITTED

078964P001-1348A-018
MORGAN CHAD R
DBA ADVANCED AIR SYSTEMS
1849 HUNTINGTON RD
SAGINAW MI 48601-5131

079008P001-1348A-018
MORGAN CHARLES
ADDRESS INTENTIONALLY OMITTED

071393P001-1348A-018
MORGAN COUNTY CIRCUIT
POBOX 668 3RD FLOOR
DECATUR AL 35602

071394P001-1348A-018
MORGAN COUNTY COMMISSION
DBA MORGAN COUNTY SALES TAX OFFICE
PO BOX 1848
DECATUR AL 35602

071395P001-1348A-018
MORGAN COUNTY DHR-CSU
PO BOX 1075
DECATUR AL 35602

071396P001-1348A-018
MORGAN COUNTY HEALTH DEPT
PO BOX 1866
DECATUR AL 35602-1866

071397P001-1348A-018
MORGAN COUNTY REVENUE COMMISSIONER
REVENUE COMMISSIONER MORGAN COUNTY
PO BOX 696
DECATUR AL 35602

011439P001-1348A-018
MORGAN CYNTHIA Y
ADDRESS INTENTIONALLY OMITTED

011440P001-1348A-018
MORGAN ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

085719P001-1348A-018
MORGAN EUGENE D
ADDRESS INTENTIONALLY OMITTED

011448P001-1348A-018
MORGAN HAWK A
ADDRESS INTENTIONALLY OMITTED

011434P001-1348A-018
MORGAN JERRI B
ADDRESS INTENTIONALLY OMITTED

080854P001-1348A-018
MORGAN JOYCE
ADDRESS INTENTIONALLY OMITTED

043358P001-1348A-018
MORGAN JR CHARLES E
ADDRESS INTENTIONALLY OMITTED

011446P001-1348A-018
MORGAN KAMREE N
ADDRESS INTENTIONALLY OMITTED

080941P001-1348A-018
MORGAN KATHERINE
DBA HOLT INSTALLATIONS
108 ROUGEAN RD
LAFAYETTE LA 70508

011447P001-1348A-018
MORGAN LACEY F
ADDRESS INTENTIONALLY OMITTED

043307P001-1348A-018
MORGAN LINDA K
ADDRESS INTENTIONALLY OMITTED

011451P001-1348A-018
MORGAN MAKENSIE L
ADDRESS INTENTIONALLY OMITTED

079951P001-1348A-018
MORGAN MD GARY
ADDRESS INTENTIONALLY OMITTED

011435P001-1348A-018
MORGAN MICHAEL A
ADDRESS INTENTIONALLY OMITTED

081818P001-1348A-018
MORGAN MIKE
ADDRESS INTENTIONALLY OMITTED

011437P001-1348A-018
MORGAN PATRICIA G
ADDRESS INTENTIONALLY OMITTED

082074P001-1348A-018
MORGAN PAULA
ADDRESS INTENTIONALLY OMITTED

011442P001-1348A-018
MORGAN RANDALL H
ADDRESS INTENTIONALLY OMITTED

082453P001-1348A-018
MORGAN RODNEY
DBA PORTA-POWER WASH SVC
1824 LAWSON LN
AMARILLO TX 79106

011438P001-1348A-018
MORGAN SABEN F
ADDRESS INTENTIONALLY OMITTED

011436P001-1348A-018
MORGAN SKYLAR J
ADDRESS INTENTIONALLY OMITTED

058692P001-1348A-018
MORGAN STANLEY INVESTMENT MANAGEMENT INC
522 5TH AVE
NEW YORK NY 10036

084373P001-1348A-018
MORGAN STANLEY SMITH BARNEY LLC
JOHN BARRY
1300 THAMES ST
6TH FL
BALTIMORE MD 21231

011443P001-1348A-018
MORGAN TANZIA
ADDRESS INTENTIONALLY OMITTED

011449P001-1348A-018
MORGAN TAVOSHAE
ADDRESS INTENTIONALLY OMITTED

011450P001-1348A-018
MORGAN ZACH D
ADDRESS INTENTIONALLY OMITTED

071398P001-1348A-018
MORGAN'S LAWN AND LANDSCAPING
2773 MILLER CROSSROADS RD
HILLSBORO TN 37342

071399P001-1348A-018
MORGANS STRIPING SVC INC
19399 COVERED BRIDGE WAY
NOBLESVILLE IN 46060

085720P001-1348A-018
MORGANWILLIAMS JENNIFER
ADDRESS INTENTIONALLY OMITTED

011452P001-1348A-018
MORIN SARAH R
ADDRESS INTENTIONALLY OMITTED

011454P001-1348A-018
MORIN-LARA ANNIE C
ADDRESS INTENTIONALLY OMITTED

011453P001-1348A-018
MORING KELLY
ADDRESS INTENTIONALLY OMITTED

011455P001-1348A-018
MORLEY ARICA
ADDRESS INTENTIONALLY OMITTED

011456P001-1348A-018
MORLIER JOEL
ADDRESS INTENTIONALLY OMITTED

011457P001-1348A-018
MORMAN JESSIKA
ADDRESS INTENTIONALLY OMITTED

071400P001-1348A-018
MORNINGSTAR EMERGENCY PHYSICIA
PO BOX 269019
OKLAHOMA CITY OK 73126-9019

071401P001-1348A-018
MORPHOTRUST
WEST VIRGINIA CARDSCAN DEPT
3051 HOLLIS DR STE 310
SPRINGFIELD IL 62704

080711P001-1348A-018
MORRELL JOHN
ADDRESS INTENTIONALLY OMITTED

011463P001-1348A-018
MORRIS ANTHONY
ADDRESS INTENTIONALLY OMITTED

078471P001-1348A-018
MORRIS ANTHONY
ADDRESS INTENTIONALLY OMITTED

011458P001-1348A-018
MORRIS ANTHONY L
ADDRESS INTENTIONALLY OMITTED

085721P001-1348A-018
MORRIS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

085722P001-1348A-018
MORRIS AUSTIN
ADDRESS INTENTIONALLY OMITTED

043407P001-1348A-018
MORRIS BETHANEE H
ADDRESS INTENTIONALLY OMITTED

071402P001-1348A-018
MORRIS BUILDING CONSTRUCTORS
PO BOX 1810
ANNISTON AL 36202

011469P001-1348A-018
MORRIS CADEESHA R
ADDRESS INTENTIONALLY OMITTED

011485P001-1348A-018
MORRIS CALEB S
ADDRESS INTENTIONALLY OMITTED

078880P001-1348A-018
MORRIS CARI
ADDRESS INTENTIONALLY OMITTED

011459P001-1348A-018
MORRIS CAROLYN R
ADDRESS INTENTIONALLY OMITTED

085723P001-1348A-018
MORRIS CATHY MARLENA
ADDRESS INTENTIONALLY OMITTED

079108P001-1348A-018
MORRIS CHRISTOPHER ROBERT
DBA CERAMIC CONCEPTS
2837 6TH AVE
FORT WORTH TX 76110

071403P001-1348A-018
MORRIS CONSTRUCTION
243 MELCAT DR
FARMERVILLE LA 71241

011478P001-1348A-018
MORRIS COURTNEY M
ADDRESS INTENTIONALLY OMITTED

011483P001-1348A-018
MORRIS DALTON M
ADDRESS INTENTIONALLY OMITTED

011472P001-1348A-018
MORRIS DONALD W
ADDRESS INTENTIONALLY OMITTED

085724P001-1348A-018
MORRIS ELIZABETH
ADDRESS INTENTIONALLY OMITTED

079817P001-1348A-018
MORRIS EVELYN
ADDRESS INTENTIONALLY OMITTED

011460P001-1348A-018
MORRIS GABE
ADDRESS INTENTIONALLY OMITTED

071404P001-1348A-018
MORRIS HEITHCOCK FOP #41
PO BOX 57
FRANKLIN TN 37064

011473P001-1348A-018
MORRIS HUNTER
ADDRESS INTENTIONALLY OMITTED

011477P001-1348A-018
MORRIS JAMIE N
ADDRESS INTENTIONALLY OMITTED

043401P001-1348A-018
MORRIS JASMINE C
ADDRESS INTENTIONALLY OMITTED

011468P001-1348A-018
MORRIS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

011474P001-1348A-018
MORRIS JESSICA E
ADDRESS INTENTIONALLY OMITTED

011465P001-1348A-018
MORRIS JESSICA M
ADDRESS INTENTIONALLY OMITTED

043393P001-1348A-018
MORRIS JEWELS C
ADDRESS INTENTIONALLY OMITTED

080760P001-1348A-018
MORRIS JOHNNY
DBA MR ROOTER
219 MINOR RD
GARDENDALE AL 35071

011467P001-1348A-018
MORRIS KALLIEGH R
ADDRESS INTENTIONALLY OMITTED

043382P001-1348A-018
MORRIS KAMERYN P
ADDRESS INTENTIONALLY OMITTED

043397P001-1348A-018
MORRIS KATHRYN M
ADDRESS INTENTIONALLY OMITTED

000443P001-1348A-018
MORRIS KENNETH
ADDRESS INTENTIONALLY OMITTED

085725P001-1348A-018
MORRIS KRISTIN M
ADDRESS INTENTIONALLY OMITTED

011461P001-1348A-018
MORRIS LEO L
ADDRESS INTENTIONALLY OMITTED

011466P001-1348A-018
MORRIS MAGAN S
ADDRESS INTENTIONALLY OMITTED

011481P001-1348A-018
MORRIS MEGAN A
ADDRESS INTENTIONALLY OMITTED

011480P001-1348A-018
MORRIS NATASHA
ADDRESS INTENTIONALLY OMITTED

011471P001-1348A-018
MORRIS NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

000021P001-1348S-018
MORRIS NICHOLS ARSHT AND TUNNELL LLP
ROBERT DEHNEY
1201 N MARKET ST 16TH FL
WILMINGTON DE 19801

000022P001-1348S-018
MORRIS NICHOLS ARSHT AND TUNNELL LLP
ANDREW REMMING
1201 N MARKET ST 16TH FL
WILMINGTON DE 19801

082089P001-1348A-018
MORRIS PENNY
ADDRESS INTENTIONALLY OMITTED

082124P001-1348A-018
MORRIS PHILLIP
DBA THE BLIND PLACE
265 ASHCREEK RD
PADUCAH KY 42001

043411P001-1348A-018
MORRIS PRESTON C
ADDRESS INTENTIONALLY OMITTED

011482P001-1348A-018
MORRIS RACHAEL
ADDRESS INTENTIONALLY OMITTED

011462P001-1348A-018
MORRIS RALEIGH H
ADDRESS INTENTIONALLY OMITTED

071405P001-1348A-018
MORRIS REFRIGERATION
2126 B WINSTON AVE
ROANOKE VA 24014

011479P001-1348A-018
MORRIS RENEA N
ADDRESS INTENTIONALLY OMITTED

082352P001-1348A-018
MORRIS ROBERT E
ADDRESS INTENTIONALLY OMITTED

082526P001-1348A-018
MORRIS ROXANNE
DBA A-PLUS BLACKTOPPING
659 SANFORD RD
MOSELLE MS 39459

011484P001-1348A-018
MORRIS SAMUEL J
ADDRESS INTENTIONALLY OMITTED

043414P001-1348A-018
MORRIS SHANNON H
ADDRESS INTENTIONALLY OMITTED

011464P001-1348A-018
MORRIS STEPHEN S
ADDRESS INTENTIONALLY OMITTED

011475P001-1348A-018
MORRIS STEPHIANE M
ADDRESS INTENTIONALLY OMITTED

011470P001-1348A-018
MORRIS TWANEESHA S
ADDRESS INTENTIONALLY OMITTED

011476P001-1348A-018
MORRIS TYRELL M
ADDRESS INTENTIONALLY OMITTED

011487P001-1348A-018
MORRIS-MOTT BAILEY
ADDRESS INTENTIONALLY OMITTED

011486P001-1348A-018
MORRISEY ANGEL L
ADDRESS INTENTIONALLY OMITTED

078807P001-1348A-018
MORRISON BRIAN
ADDRESS INTENTIONALLY OMITTED

011490P001-1348A-018
MORRISON DARRIUS L
ADDRESS INTENTIONALLY OMITTED

011491P001-1348A-018
MORRISON DYLVAN J
ADDRESS INTENTIONALLY OMITTED

011489P001-1348A-018
MORRISON HALEY B
ADDRESS INTENTIONALLY OMITTED

080216P001-1348A-018
MORRISON JACK
ADDRESS INTENTIONALLY OMITTED

043438P001-1348A-018
MORRISON JAMES W
ADDRESS INTENTIONALLY OMITTED

011488P001-1348A-018
MORRISON JOSEPH T
ADDRESS INTENTIONALLY OMITTED

080307P001-1348A-018
MORRISON JR JAMES L
DBA DOOR DOCTOR OF TENNESSEE
206 BLUEGRASS DR
HENDERSONVILLE TN 37075

085726P001-1348A-018
MORRISON LACEY M
ADDRESS INTENTIONALLY OMITTED

081773P001-1348A-018
MORRISON MICHEAL
ADDRESS INTENTIONALLY OMITTED

081819P001-1348A-018
MORRISON MIKE
MIKE MORRISON PRESSURE WASHING
3806 CONNER ST
CHATTANOOGA TN 37421

071406P001-1348A-018
MORRISON RENATA
ADDRESS INTENTIONALLY OMITTED

011492P001-1348A-018
MORRISON SHARON R
ADDRESS INTENTIONALLY OMITTED

043453P001-1348A-018
MORRISON STEPHANIE G
ADDRESS INTENTIONALLY OMITTED

043443P001-1348A-018
MORRISON WHITNEY
ADDRESS INTENTIONALLY OMITTED

085727P001-1348A-018
MORRISON WILLIAM
ADDRESS INTENTIONALLY OMITTED

043439P001-1348A-018
MORRISON WYNDI L
ADDRESS INTENTIONALLY OMITTED

011493P001-1348A-018
MORRISSETTE SHANITA
ADDRESS INTENTIONALLY OMITTED

011494P001-1348A-018
MORRISSEY BRYAN
ADDRESS INTENTIONALLY OMITTED

043465P001-1348A-018
MORROW ALEX S
ADDRESS INTENTIONALLY OMITTED

011499P001-1348A-018
MORROW BROOKE A
ADDRESS INTENTIONALLY OMITTED

062545P001-1348A-018
MORROW CHRIS
ADDRESS INTENTIONALLY OMITTED

011497P001-1348A-018
MORROW CHRISTY
ADDRESS INTENTIONALLY OMITTED

011498P001-1348A-018
MORROW ELIZABETH B
ADDRESS INTENTIONALLY OMITTED

071407P001-1348A-018
MORROW FLORIST
DBA MORROW FLORIST AND GIFT SHOP INC
1250 MT ZION RD
MORROW GA 30260

043464P001-1348A-018
MORROW JUSTIN W
ADDRESS INTENTIONALLY OMITTED

085728P001-1348A-018
MORROW LYDIA GRACE
ADDRESS INTENTIONALLY OMITTED

011496P001-1348A-018
MORROW PATRICIA M
ADDRESS INTENTIONALLY OMITTED

011495P001-1348A-018
MORROW STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

011500P001-1348A-018
MORRUGARES ANGEL
ADDRESS INTENTIONALLY OMITTED

011501P001-1348A-018
MORSE AMANDA L
ADDRESS INTENTIONALLY OMITTED

043474P001-1348A-018
MORSE BRIAN M
ADDRESS INTENTIONALLY OMITTED

011502P001-1348A-018
MORSE BRITTINI K
ADDRESS INTENTIONALLY OMITTED

011505P001-1348A-018
MORSE CALEB D
ADDRESS INTENTIONALLY OMITTED

011504P001-1348A-018
MORSE CALEB J
ADDRESS INTENTIONALLY OMITTED

011503P001-1348A-018
MORSE JEREMY M
ADDRESS INTENTIONALLY OMITTED

082412P001-1348A-018
MORSE ROBERT STEVEN
DBA AAAA KEY AND LOCK
1101-D THORPE LN #612
SAN MARCOS TX 78666

071408P001-1348A-018
MORSO HOLDING CO
ATTENTION AMY B GOOD
52 EAST GAY ST
PO BOX 1008
COLUMBUS OH 43216-1008

011506P001-1348A-018
MORSON MISHELON M
ADDRESS INTENTIONALLY OMITTED

011507P001-1348A-018
MORTENSEN ALLISON
ADDRESS INTENTIONALLY OMITTED

085729P001-1348A-018
MORTENSON MITCH
ADDRESS INTENTIONALLY OMITTED

011508P001-1348A-018
MORTON ABBY K
ADDRESS INTENTIONALLY OMITTED

043484P001-1348A-018
MORTON ASHLEY
ADDRESS INTENTIONALLY OMITTED

011512P001-1348A-018
MORTON BRANDON T
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 011511P001-1348A-018<br>MORTON COLLEEN J<br>ADDRESS INTENTIONALLY OMITTED | 011509P001-1348A-018<br>MORTON JOHN H<br>ADDRESS INTENTIONALLY OMITTED | 081079P001-1348A-018<br>MORTON KIM<br>ADDRESS INTENTIONALLY OMITTED | 011510P001-1348A-018<br>MORTON MARISSA<br>ADDRESS INTENTIONALLY OMITTED |
| 071409P001-1348A-018<br>MORTON PLUMBING<br>2502 EUGENIA AVE<br>NASHVILLE TN 37211 | 043485P001-1348A-018<br>MORTON SHELBY D<br>ADDRESS INTENTIONALLY OMITTED | 043486P001-1348A-018<br>MORTON STEPHANIE A<br>ADDRESS INTENTIONALLY OMITTED | 011514P001-1348A-018<br>MOSBY ANDRE A<br>ADDRESS INTENTIONALLY OMITTED |
| 011513P001-1348A-018<br>MOSBY ERIKA<br>ADDRESS INTENTIONALLY OMITTED | 011515P001-1348A-018<br>MOSCOL MICHAEL E<br>ADDRESS INTENTIONALLY OMITTED | 011519P001-1348A-018<br>MOSELEY AMY L<br>ADDRESS INTENTIONALLY OMITTED | 011517P001-1348A-018<br>MOSELEY ASHLI<br>ADDRESS INTENTIONALLY OMITTED |
| 011520P001-1348A-018<br>MOSELEY FRANCESCA I<br>ADDRESS INTENTIONALLY OMITTED | 011518P001-1348A-018<br>MOSELEY HUNTER W<br>ADDRESS INTENTIONALLY OMITTED | 082677P001-1348A-018<br>MOSELEY SHANNON<br>ADDRESS INTENTIONALLY OMITTED | 011516P001-1348A-018<br>MOSELEY TIANA J<br>ADDRESS INTENTIONALLY OMITTED |
| 011521P001-1348A-018<br>MOSELY MALIKA C<br>ADDRESS INTENTIONALLY OMITTED | 011522P001-1348A-018<br>MOSER AUTUMN N<br>ADDRESS INTENTIONALLY OMITTED | 011523P001-1348A-018<br>MOSER BRITTANY L<br>ADDRESS INTENTIONALLY OMITTED | 011526P001-1348A-018<br>MOSES ASALEIGH B<br>ADDRESS INTENTIONALLY OMITTED |
| 071410P001-1348A-018<br>MOSES ELECTRIC INC<br>POBOX 16727<br>JACKSON MS 39236-6727 | 011525P001-1348A-018<br>MOSES MICHAEL D<br>ADDRESS INTENTIONALLY OMITTED | 011527P001-1348A-018<br>MOSES ROBERT J<br>ADDRESS INTENTIONALLY OMITTED | 011524P001-1348A-018<br>MOSES SKYE<br>ADDRESS INTENTIONALLY OMITTED |
| 011528P001-1348A-018<br>MOSGROVE NICHOLE M<br>ADDRESS INTENTIONALLY OMITTED | 011529P001-1348A-018<br>MOSHER AMANDA L<br>ADDRESS INTENTIONALLY OMITTED | 011530P001-1348A-018<br>MOSHREKY AWATEF F<br>ADDRESS INTENTIONALLY OMITTED | 011531P001-1348A-018<br>MOSIMAN MORGAN L<br>ADDRESS INTENTIONALLY OMITTED |

011535P001-1348A-018
MOSLEY ANGELA N
ADDRESS INTENTIONALLY OMITTED

011532P001-1348A-018
MOSLEY JAMES H
ADDRESS INTENTIONALLY OMITTED

011534P001-1348A-018
MOSLEY MERCEDES
ADDRESS INTENTIONALLY OMITTED

011533P001-1348A-018
MOSLEY TRISTEN T
ADDRESS INTENTIONALLY OMITTED

043532P001-1348A-018
MOSLEY-FRAZER GLENDA D
ADDRESS INTENTIONALLY OMITTED

011538P001-1348A-018
MOSS AMANDA R
ADDRESS INTENTIONALLY OMITTED

011540P001-1348A-018
MOSS CAROLYN E
ADDRESS INTENTIONALLY OMITTED

011539P001-1348A-018
MOSS CHLOE B
ADDRESS INTENTIONALLY OMITTED

011537P001-1348A-018
MOSS CIERRA D
ADDRESS INTENTIONALLY OMITTED

011536P001-1348A-018
MOSS HANNAH E
ADDRESS INTENTIONALLY OMITTED

085730P001-1348A-018
MOSS JARED MICHAEL
ADDRESS INTENTIONALLY OMITTED

085731P001-1348A-018
MOSS MATTHEW COLE
ADDRESS INTENTIONALLY OMITTED

082557P001-1348A-018
MOSS RUSSELL
DBA MOSS PAINTING
1830 BOYS VLG RD
IOWA LA 70647

085732P001-1348A-018
MOSS TERRANCE
ADDRESS INTENTIONALLY OMITTED

082968P001-1348A-018
MOSS TERRI
DBA PUMPKIN HILL
431 BENDERS FERRY RD
MT. JULIET TN 37122

071411P001-1348A-018
MOSSER VILLAGE FAMILY CENTER
614 SOUTH CARLISLE ST
ALLENTOWN PA 18109

011541P001-1348A-018
MOSSHART SHAWN C
ADDRESS INTENTIONALLY OMITTED

043551P001-1348A-018
MOSSOR TIMOTHY W
ADDRESS INTENTIONALLY OMITTED

043553P001-1348A-018
MOSTELLER SPENCER A
ADDRESS INTENTIONALLY OMITTED

011543P001-1348A-018
MOTA EVARISTA J
ADDRESS INTENTIONALLY OMITTED

011542P001-1348A-018
MOTA VANESSA D
ADDRESS INTENTIONALLY OMITTED

011544P001-1348A-018
MOTES BRANDI N
ADDRESS INTENTIONALLY OMITTED

071412P001-1348A-018
MOTLOW STATE COMMUNITY COLLEGE
PO BOX 8500
LYNCHBURG TN 37352-8500

078722P001-1348A-018
MOTON BOOKER
ADDRESS INTENTIONALLY OMITTED

071413P001-1348A-018
MOTOR CITY CO-OP CREDIT UNION
BUTLER AND BUTLER PLLC
24525 HARPER AVE STE 2
ST. CLAIRE SHORES MI 48080

085733P001-1348A-018
MOTT DEVIN
ADDRESS INTENTIONALLY OMITTED

011545P001-1348A-018
MOTT GARRICK E
ADDRESS INTENTIONALLY OMITTED

011546P001-1348A-018
MOTTAUSCH CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

043571P001-1348A-018
MOTTERSHEAD MEGAN E
ADDRESS INTENTIONALLY OMITTED

011547P001-1348A-018
MOTTON ROBERT
ADDRESS INTENTIONALLY OMITTED

011548P001-1348A-018
MOTTRAM CRAIG
ADDRESS INTENTIONALLY OMITTED

011549P001-1348A-018
MOUCH NATHAN J
ADDRESS INTENTIONALLY OMITTED

071414P001-1348A-018
MOULDAGRAPH CORP
PO BOX 99
4134 1ST AVE
NITRO WV 25143

083374P001-1348A-018
MOULTON WILLIAM R
DBA MOULTON CONTRACTING MAINT AND REPAIR LLC
10952 PROVIDENCE RD
SHREVEPORT LA 71129

011551P001-1348A-018
MOULTRIE TAMARCUS D
ADDRESS INTENTIONALLY OMITTED

011550P001-1348A-018
MOULTRIE TRAVIS S
ADDRESS INTENTIONALLY OMITTED

011552P001-1348A-018
MOUNGKHOUN SIDA A
ADDRESS INTENTIONALLY OMITTED

071415P001-1348A-018
MOUNT AUBURN MEDICAL GROUP LL
150 S MOUNT AUBURN RD STE 342
CAPE GIRARDEAU MO 63703-4911

071416P001-1348A-018
MOUNT CARMEL HEALTH
DBA MOUNT CARMEL OCCUPATION HEALTH
PO BOX 13145
COLUMBUS OH 43213-0145

071417P001-1348A-018
MOUNTAIN CITY MEAT CO
PO BOX 2655 MOMENTUM PLACE
CHICAGO IL 60689-5326

071418P001-1348A-018
MOUNTAIN CITY SVC INC
PO BOX 15615
CHATTANOOGA TN 37415-0615

071419P001-1348A-018
MOUNTAIN DESERT WATER LLC
DBA CULLIGAN WATER
1003 OMAR
ANTHONY TX 79821

071420P001-1348A-018
MOUNTAIN EAGLE INC BEER
559 INDUSTRIAL PK RD
BEAVER WV 25813

071421P001-1348A-018
MOUNTAIN EMPIRE RADIOLOGY
1 PROFESSIONAL PK DR
SUITE 11
JOHNSON CITY TN 37604

071422P001-1348A-018
MOUNTAIN EMPIRE RADIOLOGY
1301 SUNSET DR #3
JOHNSON CITY TN 37604

071423P001-1348A-018
MOUNTAIN STATE BEVERAGE
6 MCJUNKIN RD
NITRO WV 25143

071424P001-1348A-018
MOUNTAIN STATE REFRIGERATION
237 GREENWOOD DR
WILLIAMSTOWN WV 26187

071425P001-1348A-018
MOUNTAIN STATES AIRGAS
PO BOX 1268
CHARLESTON WV 25325

071426P001-1348A-018
MOUNTAIN STATES HEALTH ALLIANC
DBA NORTH SIDE HOSPITAL
PO BOX 1753
JOHNSON CITY TN 37605

071427P001-1348A-018
MOUNTAIN VIEW APARTMENTS
3708 LODGE DR
HOOVER AL 35216

071428P001-1348A-018
MOUNTAIN VIEW SOFTWARE CORP
1133 NORTH MAIN ST STE 103
LAYTON UT 84041

071429P001-1348A-018
MOUNTAINEER DISTRIBUTING
3100 MACCORKLE AVE SW BLDG 309
SOUTH CHARLESTON WV 25303

071430P001-1348A-018
MOUNTAINEER FIRE PROTECTION
PO BOX 993
PROCTORVILLE OH 45669

071431P001-1348A-018
MOUNTAINEER GAS
PO BOX 5656
CHARLESTON WV 25361-0656

071432P001-1348A-018
MOUNTAINEER GAS CO
POBOX 362
CHARLESTON WV 25322-0362

071433P001-1348A-018
MOUNTAINEER MECHANICAL
16594 CANAANVILLE RD STE 100
ATHENS OH 45701

071434P001-1348A-018
MOUNTAINEER PAINTING AND MORE I
523 ROANE ST
PO BOX 6787
CHARLESTON WV 25302

071435P001-1348A-018
MOUNTS ELECTRIC INC
PO BOX 3273
EVANSVILLE IN 47731

043585P001-1348A-018
MOURING CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

080372P001-1348A-018
MOUSA JANET
ADDRESS INTENTIONALLY OMITTED

043587P001-1348A-018
MOUSER JAMIE L
ADDRESS INTENTIONALLY OMITTED

071436P001-1348A-018
MOVE BUILDERS
PO BOX 10048
FORT SMITH AR 72917-0048

071437P001-1348A-018
MOVIE FACTS
1870 BUSSE HWY
DES PLAINES IL 60016

071438P001-1348A-018
MOVING WITH MOXIE INC
DBA ALL MY SONS MOVING AND STORAGE OF HILT
ON HEAD
102 BLUFFTON RD
BLUFFTON SC 29910

071439P001-1348A-018
MOVSOVITZ AND SONS OF FLORIDA I
DBA FRESHPOINT OF NORTH FLORIDA
PO BOX 41565
JACKSONVILLE FL 32203

071440P001-1348A-018
MOW PRO'S
PO BOX 209
ENNIS TX 75120

011553P001-1348A-018
MOWDY MIKE A
ADDRESS INTENTIONALLY OMITTED

08101 1P001-1348A-018
MOWELL KEN
ADDRESS INTENTIONALLY OMITTED

079649P001-1348A-018
MOWERY DWAYNE C
S AND M BIO TECH
1712 SUNSET
DUMAS TX 79029

011554P001-1348A-018
MOYE MICHAEL L
ADDRESS INTENTIONALLY OMITTED

011557P001-1348A-018
MOYER AUTUMN O
ADDRESS INTENTIONALLY OMITTED

011556P001-1348A-018
MOYER BRITTANY M
ADDRESS INTENTIONALLY OMITTED

011555P001-1348A-018
MOYER REGINA L
ADDRESS INTENTIONALLY OMITTED

011559P001-1348A-018
MOZEE TREASURE D
ADDRESS INTENTIONALLY OMITTED

011558P001-1348A-018
MOZEE TY'SEAN D
ADDRESS INTENTIONALLY OMITTED

011560P001-1348A-018
MOZO ANA E
ADDRESS INTENTIONALLY OMITTED

071441P001-1348A-018
MP ELECTRIC
2903 GREENLEE PK TRL
WEATHERFORD TX 76088

071442P001-1348A-018
MPA DIGITAL LLC
2243 W PECAN BLVD
MCALLEN TX 78501

071443P001-1348A-018
MPHS PHY RAD GRP PC
2527 CRANBERRY HWY
WAREHAM MA 02571-1046

071444P001-1348A-018
MPPG INC
DBA MEMORIAL OCCUPATIONAL HEALTH
PO BOX 61117
SAVANNAH GA 31420

071445P001-1348A-018
MR AND MRS ARNOLD J VAUGHN
4755 JIM SMITH RD
COOKVILLE TN 38506

071446P001-1348A-018
MR AND MRS RICHARD MAYO
3615 BLUE BLUFF RD
MARTINSVILLE IN 46151

071447P001-1348A-018
MR BLINDS
3789 MERCER UNIVERSITY DR
MACON GA 31204

071448P001-1348A-018
MR BS CHEM DRY
2124 HICKS LN
COLUMBIA TN 38401

071449P001-1348A-018
MR BUGG'S PEST PATROL INC
3179 LEE ST
PELHAM AL 35124

071450P001-1348A-018
MR C REFRIGERATION INC
206 E WHITNEY AVE
LOUISVILLE KY 40214

071451P001-1348A-018
MR DANS PLUMBING
1258 COUNTY LINE RD W
EASTABOGA AL 36260

071452P001-1348A-018
MR ELECTRIC
DBA MR ELECTRIC
31382 INDUSTRIAL PKWY
NORTH OLMSTEAD OH 44070

071453P001-1348A-018
MR ELECTRIC
DBA MR ELECTRIC
POBOX 1146
HEWITT TX 76643

071454P001-1348A-018
MR ELECTRIC
8200 E PLEASANT VLY RD
INDEPENDENCE OH 44131

071455P001-1348A-018
MR ELECTRIC  ELECTRICAL ENTERPRISES
DBA MR ELECTRIC
4148 RINGHOLD RD STE B5
EAST RIDGE TN 37412

071456P001-1348A-018
MR ELECTRIC OF BATON ROUGE
DBA MR ELECTRIC
PO BOX 80724
BATON ROUGE LA 70898

071457P001-1348A-018
MR ELECTRIC OF HUNTSVILLE
DBA MR ELECTRIC OF HUNTSVILLE
PO BOX 2126
HUNTSVILLE AL 35804

071458P001-1348A-018
MR ELECTRIC OF LAKE CHARLES
2513 DEATON ST
LAKE CHARLES LA 70601

071459P001-1348A-018
MR ELLIS AND SONS INC
6803 STAPLES MILL RD
RICHMOND VA 23228

071460P001-1348A-018
MR GAS INC
25204 RYAN RD
WARREN MI 48091

071461P001-1348A-018
MR GLASS AND MIRROR
1027 ALDINE BENDER STE J
HOUSTON TX 77032

071462P001-1348A-018
MR GOODGASKET LLC
PO BOX 1587
CONWAY AR 72033

071463P001-1348A-018
MR GREENJEANS PRODUCE
PO BOX 560153
ORLANDO FL 32856

071464P001-1348A-018
MR HANDYMAN
5930 LBJ FWY #250
DALLAS TX 75240

071465P001-1348A-018
MR HANDYMAN
3304 7TH AVE SW
HUNTSVILLE AL 35805

071466P001-1348A-018
MR HANDYMAN OF KANAWHA VALLEY
2722 PENNSYLVANIA AVE
CHARLESTON WV 25302

071467P001-1348A-018
MR KING CONST INC
DBA MILTON KING
3615 MEMORY LN
AMARILLO TX 79109

071468P001-1348A-018
MR KLEANZE LLC
2817 BERKELEY DR
BIRMINGHAM AL 35242

071469P001-1348A-018
MR LANDSCAPE AND DESIGN INC
PO BOX 2375
OCALE FL 34478

071470P001-1348A-018
MR PLUMBER PLUMBING CO
PO BOX 29543
SAN ANTONIO TX 78229

071471P001-1348A-018
MR POWER WASH
1421 COFFEYVILLE TRL
PLANO TX 75203

071472P001-1348A-018
MR ROOTER
3207 PRICE ST
LAREDO TX 78043

071473P001-1348A-018
MR ROOTER
4463 D HELTON
FLORENCE AL 35630

071474P001-1348A-018
MR ROOTER
51162 MILANO DR
MACOMB MI 48042

071475P001-1348A-018
MR ROOTER
PO BOX 81917
LAFAYETTE LA 70598-1917

071476P001-1348A-018
MR ROOTER OF CHATTANOOGA
DBA MR ROOTER OF CHATTANOOGA
6234 PERIMETER DR STE G104
CHATTANOOGA TN 37421

071477P001-1348A-018
MR ROOTER OF CHATTANOOGA
PO BOX 24925
CHATTANOOGA TN 37422

071478P001-1348A-018
MR ROOTER OF LEXINGTON
234 N KENNELAND DR
RICHMOND KY 40475

071479P001-1348A-018
MR ROOTER OF TUPELO
1020 NORTH GLOSTER ST PBM235
TUPELO MS 38804

071480P001-1348A-018
MR ROOTER PLUMBING
129 E EARLING RD
ALAMO TX 78516

071481P001-1348A-018
MR ROOTER PLUMBING
1411 US 31W BYPASS
BOWLING GREEN KY 42101

071482P001-1348A-018
MR ROOTER PLUMBING
DBA MR ROOTER PLUMBING
2409 WOLF RIDGE RD
MOBILE AL 36618

071483P001-1348A-018
MR ROOTER PLUMBING
DBA MR ROOTER PLUMBING
POBOX 2934
HUNTSVILLE AL 35804

071484P001-1348A-018
MR ROOTER PLUMBING
5045 MILGEN CT #11
COLUMBUS GA 31907

071485P001-1348A-018
MR ROOTER PLUMBING
POBOX 60025
CHATTANOOGA TN 37406

071486P001-1348A-018
MR ROOTER PLUMBING BATON ROUGE
9433 W TAMS
BATON ROUGE LA 70815

071487P001-1348A-018
MR ROOTER PLUMBING CORP
DBA MR ROOTER PLUMBING AND MR ELECTRIC
31382 INDUSTRIAL PKWY
NORTH OLMSTED OH 44070

071488P001-1348A-018
MR ROOTER PLUMBING OF WICHITA
922 E CENTRAL AVE
WICHITA KS 67202

071489P001-1348A-018
MR VINYL
4903 BATTERY LN
BETHESDA MD 20014

084307P001-1348A-018
MR WILSON'S PLUMBING AND DRAIN SOLUTIONS
PO BOX 65541
LUBBOCK TX 79464

079427P001-1348A-018
MRAUCH DAWN
ADDRESS INTENTIONALLY OMITTED

071490P001-1348A-018
MRC INC
PO BOX 11122
MURFREESBORO TN 37129

071491P001-1348A-018
MRDB HOLDINGS LP
ACCOUNTS RECEIVABLE
DBA LPB ENERGY CONSULTING
12700 PARK CENTRAL DR STE 200
DALLAS TX 75251

071492P001-1348A-018
MRI CENTRAL
9840 N CENTRAL EXPWY
DALLAS TX 75231

083158P001-1348A-018
MRI TOWER OPENSCAN
ADDRESS INTENTIONALLY OMITTED

071493P001-1348A-018
MRO CORP
PO BOX 61507
KING OF PRUSSIA PA 19406

071494P001-1348A-018
MRROOTER OF THE MOUNTAIN EMPI
PO BOX 917
PINEY FLATS TN 37686

071495P001-1348A-018
MRS BAIRDS
PO BOX 203357
DALLAS TX 35230-0357

071496P001-1348A-018
MRS BAIRDS BAKERIES
BIMBO BAKERIES USA
PO BOX 846243
DALLAS TX 75284-6243

071497P001-1348A-018
MRS BAIRDS BAKERIES
PO BOX 1496
LUBBOCK TX 79408

071498P001-1348A-018
MRS BAIRDS BAKERIES
PO BOX 5086
ABILENE TX 79608

071499P001-1348A-018
MRS BAIRDS BAKERIES
PO BOX 60
SAN ANTONIO TX 78291

071500P001-1348A-018
MRS BAIRDS BAKERIES
PO BOX 937
FORT WORTH TX 76101

071501P001-1348A-018
MRS LYNN CLEMENT
32980 ADAMS DR
WHITE CASTLE LA 70788

071502P001-1348A-018
MRS RIOS
215 WEST AVE N
SAN ANGELO TX 76903

071503P001-1348A-018
MSB CONSTRUCTION
DBA MID SOUTH BUSINESS CONSTRUCTION LLC
26 LAMAR CIR STE 8
JACKSON TN 38305

071504P001-1348A-018
MSC SYSTEMS LTD
1195 SOUTH MAJOR DR
BEAUMONT TX 77707

071505P001-1348A-018
MSE ENTERPRISES
8411 SOUTH BELMONT ST
INDIANAPOLIS IN 46217

071506P001-1348A-018
MSI ELECTRIC INC
PO BOX 523
JACKSON MO 63755

071507P001-1348A-018
MSK ENTERPRISES LLC
DBA DESIGN CONCEPTS
101 ELLIOTT AVE W
SUITE 580
SEATTLE WA 98119

071508P001-1348A-018
MSKP GATEWAY LLC
3200 N MILITARY TRL 4TH FL
BOCA RATON FL 33431

071509P001-1348A-018
MST CHEVY SECTION
POBOX 23338
JACKSON MS 39225

071510P001-1348A-018
MSW INC
7159 COUNTY RD 200
JOPLIN MO 64801

071511P001-1348A-018
MSWCA
BRENTWOOD SVC INC
PO BOX 1125
BRENTWOOD TN 37024

071512P001-1348A-018
MT CLEMENS GENERAL HOSP
1000 HARRINGTON BLVD
MT CLEMENS MI 48043

071513P001-1348A-018
MT CLEMENS LOCK AND KEY SHOP I
122 SOUTH MAIN ST
MT. CLEMENS MI 48043

071514P001-1348A-018
MT JULIET MIDDLE SCHOOL PARENT
3565 N MT JULIET RD
MT JULIET TN 37122

071515P001-1348A-018
MT JULIET PARKS AND RECREATION
PO BOX 256
MT JULIET TN 37122

071516P001-1348A-018
MT JULIET SWIM TEAM INC
1705 SHEILA ANN DR
MT JULIET TN 37122

085734P001-1348A-018
MTANIOUS MIRNA
ADDRESS INTENTIONALLY OMITTED

071517P001-1348A-018
MTB ENTERPRISES LLC
DBA DOCTOR ELECTRIC
PO BOX 1304
HILLIARD OH 43026

071518P001-1348A-018
MTC INC
DBA MI TIERRA CAFE PICO DE GALLO AND LA
MARGARITA RESTAURANTS  D YOUNG
218 PRODUCE ROW
SAN ANTONIO TX 78207

071519P001-1348A-018
MTCN
PO BOX 23915
NASHVILLE TN 37202

071520P001-1348A-018
MTEK INC
DBA MICROTECK SOLUTIONS
POBOX 14320
SPRINGFIELD MO 65814

071521P001-1348A-018
MTR LLC
1189 HUDSON VLY DR
SOUTH CHARLESTON WV 25309

011561P001-1348A-018
MUCHKO BONNIE L
ADDRESS INTENTIONALLY OMITTED

079009P001-1348A-018
MUDD CHARLES
ADDRESS INTENTIONALLY OMITTED

071522P001-1348A-018
MUDTER MORGAN AND PATTERSON
2000 RICHARD JONES RD STE 110
NASHVILLE TN 37215

081014P001-1348A-018
MUEHLBAUER KENAN
DBA KM ELECTRICAL INC
1511 N GARVIN ST
EVANSVILLE IN 47711

011562P001-1348A-018
MUEHLBRANDT JEANNINE E
ADDRESS INTENTIONALLY OMITTED

011564P001-1348A-018
MUELLER ALYSSA J
ADDRESS INTENTIONALLY OMITTED

071523P001-1348A-018
MUELLER BROS
162 PEBBLE ROCK RD
CAPE GIRARDEAU MO 63701

011565P001-1348A-018
MUELLER HOLLY K
ADDRESS INTENTIONALLY OMITTED

043626P001-1348A-018
MUELLER JACQUELYNN S
ADDRESS INTENTIONALLY OMITTED

043620P001-1348A-018
MUELLER KAREN C
ADDRESS INTENTIONALLY OMITTED

011563P001-1348A-018
MUELLER RYAN L
ADDRESS INTENTIONALLY OMITTED

043628P001-1348A-018
MUENCH STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

079785P001-1348A-018
MUENZENBERGER ERNEST A
DBA CARL'S FLOWERS
711 NORTH CHAPARRAL ST
CORPUS CHRISTI TX 78401

011567P001-1348A-018
MUHAMMAD AKRAM
ADDRESS INTENTIONALLY OMITTED

011566P001-1348A-018
MUHAMMAD JASZMINE S
ADDRESS INTENTIONALLY OMITTED

011568P001-1348A-018
MUHELJIC EMINA
ADDRESS INTENTIONALLY OMITTED

071524P001-1348A-018
MUIR LAKE CONSULTING CORP
10 JOHN JAMES AUDUBON PKWY
AMHERST NY 14228-1187

081543P001-1348A-018
MUIRHEAD MARTY
ADDRESS INTENTIONALLY OMITTED

011569P001-1348A-018
MUKAI JUSTIN M
ADDRESS INTENTIONALLY OMITTED

078330P001-1348A-018
MUKES ALFREDA
ADDRESS INTENTIONALLY OMITTED

011570P001-1348A-018
MULARZ RYAN J
ADDRESS INTENTIONALLY OMITTED

079716P001-1348A-018
MULDER ELBERTA
ADDRESS INTENTIONALLY OMITTED

011571P001-1348A-018
MULDOON JESSICA L
ADDRESS INTENTIONALLY OMITTED

011572P001-1348A-018
MULE VINCENT E
ADDRESS INTENTIONALLY OMITTED

011573P001-1348A-018
MULFORD RACHEL C
ADDRESS INTENTIONALLY OMITTED

011574P001-1348A-018
MULFORD ZACHARY
ADDRESS INTENTIONALLY OMITTED

011575P001-1348A-018
MULKEY KRISTIN L
ADDRESS INTENTIONALLY OMITTED

011577P001-1348A-018
MULLEN ADOREA R
ADDRESS INTENTIONALLY OMITTED

011576P001-1348A-018
MULLEN TYLER C
ADDRESS INTENTIONALLY OMITTED

071525P001-1348A-018
MULLER MULLER RICHMOND HARMS AND MYERS PC
33233 WOODWARD AVE
BIRMINGHAM MI 48009

078645P001-1348A-018
MULLERSMAN BETTIE
ADDRESS INTENTIONALLY OMITTED

011578P001-1348A-018
MULLIN JASON M
ADDRESS INTENTIONALLY OMITTED

071526P001-1348A-018
MULLIN PLUMBING INC
118 SOUTH ELM PL
BROKEN ARROW OK 74012

071527P001-1348A-018
MULLIN PLUMBING WEST DIVISION INC
2936 N SHIELDS BLVD
MOORE OK 73160

011586P001-1348A-018
MULLINS ALICIA E
ADDRESS INTENTIONALLY OMITTED

011582P001-1348A-018
MULLINS CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

071528P001-1348A-018
MULLINS CO
200 LYNN GDN DR
KINGSPORT TN 37660

079442P001-1348A-018
MULLINS DEBBIE
ADDRESS INTENTIONALLY OMITTED

071529P001-1348A-018
MULLINS FIRE EQUIPMENT
309 SOUTHGATE RD
DOTHAN AL 36301

079952P001-1348A-018
MULLINS GARY
DBA AAA HOME SVC
241 POWELL STORE RD
GLADE HILL VA 24092

011583P001-1348A-018
MULLINS JARED M
ADDRESS INTENTIONALLY OMITTED

011580P001-1348A-018
MULLINS JOE M
ADDRESS INTENTIONALLY OMITTED

011581P001-1348A-018
MULLINS JOHN A
ADDRESS INTENTIONALLY OMITTED

011579P001-1348A-018
MULLINS KENNETH L
ADDRESS INTENTIONALLY OMITTED

011585P001-1348A-018
MULLINS MIRANDA R
ADDRESS INTENTIONALLY OMITTED

011584P001-1348A-018
MULLINS NICHOLAS C
ADDRESS INTENTIONALLY OMITTED

082800P001-1348A-018
MULLINS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

043658P001-1348A-018
MULLINS VICTORIA A
ADDRESS INTENTIONALLY OMITTED

082497P001-1348A-018
MULLIS MD RONALD J
ADDRESS INTENTIONALLY OMITTED

085735P001-1348A-018
MULLIS VICTORIA
ADDRESS INTENTIONALLY OMITTED

083271P001-1348A-018
MULLIS WALTER SCOTT
DBA POWER CLEAN
PO BOX 9001
BOSSIER CITY LA 71113

083272P001-1348A-018
MULLIS WALTER SCOTT
DBA SCOTT MULLIS  POWER CLEAN
PO BOX 9001
BOSSIER CITY LA 71113

011587P001-1348A-018
MULTER ALYSSA A
ADDRESS INTENTIONALLY OMITTED

071530P001-1348A-018
MULTI CRAFT CONTRACTORS INC
PO BOX 1760
SPRINGDALE AR 72764-1760

071531P001-1348A-018
MULTIBYTE SYSTEMS CORP
1905 E RANCIER AVE
PO BOX 322
KILLEEN TX 76540

071532P001-1348A-018
MULTICULTURAL FOOD SRV AND HOSPTLTY ALLI
MEMBERSHIP SVC
1144 NARRAGANSETT BLVD
CRANSTON RI 02905-4012

058953P001-1348A-018
MULTIEXPORT FOODS INC
JASON PAINE
703 WATERFORD WAY
SUITE 510
MIAMI FL 33126

071533P001-1348A-018
MULTIMEDIA HOLDINGS CORPORATIO
DBA PENSACOLA NEWS JOURNAL
PO BOX 742521
CINCINNATI OH 45274-2521

071534P001-1348A-018
MULTISERVE INC
DBA CEILING PRO
2831 VISTAVIEW NW
GRAND RAPIDS MI 49544

071535P001-1348A-018
MULTITECH SAFETY PRODUCTS IN
3073 MCCALL DR STE 9
ATLANTA GA 30340

078670P001-1348A-018
MULUEY BILL
ADDRESS INTENTIONALLY OMITTED

085736P001-1348A-018
MULVONEY PERSONS WENDY
ADDRESS INTENTIONALLY OMITTED

000451P001-1348A-018
MUMFORD ROLAND
LAW OFFICES OF ROLAND MUMFORD AND ASSOC
ADDRESS INTENTIONALLY OMITTED

011588P001-1348A-018
MUMFORD SHELBY
ADDRESS INTENTIONALLY OMITTED

083024P001-1348A-018
MUMMAW THOMAS
DBA PROFESSIONAL SVC CO
DBA CLARKSVILLE RESTAURANT SUPPLY
1779 ALPINE DR STE C
CLARKSVILLE TN 37040

011589P001-1348A-018
MUNCEY NANCY L
ADDRESS INTENTIONALLY OMITTED

011590P001-1348A-018
MUNCHEL AMBER L
ADDRESS INTENTIONALLY OMITTED

011591P001-1348A-018
MUNCIE JESSICA C
ADDRESS INTENTIONALLY OMITTED

011592P001-1348A-018
MUNDELL BRITTANY O
ADDRESS INTENTIONALLY OMITTED

081855P001-1348A-018
MUNDEN MOLLY
ADDRESS INTENTIONALLY OMITTED

085737P001-1348A-018
MUNDINE JORDAN
ADDRESS INTENTIONALLY OMITTED

011593P001-1348A-018
MUNDLE TAMEIKA
ADDRESS INTENTIONALLY OMITTED

011594P001-1348A-018
MUNDY KYRA R
ADDRESS INTENTIONALLY OMITTED

011595P001-1348A-018
MUNHOLLAND RYAN S
ADDRESS INTENTIONALLY OMITTED

071536P001-1348A-018
MUNICH RE STOP LOSS INC
5201 BLUE LAGOON DR
STE 500
MIAMI FL 33126

071537P001-1348A-018
MUNICIPAL COURT
CITY OF AUSTIN
PO BOX 2135
AUSTIN TX 78768

071538P001-1348A-018
MUNICIPAL COURT OF COLUMBUS G
PO BOX 1340
COLUMBUS GA 31902-1340

071539P001-1348A-018
MUNICIPAL COURT OF COLUMBUS G
PO BOX 1563
COLUMBUS GA 31902-1563

071540P001-1348A-018
MUNIZ ELECTRICAL MASTER
5553 GREENWOOD
CORPUS CHRISTI TX 78414

011596P001-1348A-018
MUNN IV GEORGE
ADDRESS INTENTIONALLY OMITTED

080474P001-1348A-018
MUNN JEFFREY L
DBA A AND C RESTORATION
8873 CLYO RD
CENTERVILLE OH 45458

011598P001-1348A-018
MUNOZ ALLAN
ADDRESS INTENTIONALLY OMITTED

011603P001-1348A-018
MUNOZ BENJAMIN
ADDRESS INTENTIONALLY OMITTED

011605P001-1348A-018
MUNOZ BRIANNA M
ADDRESS INTENTIONALLY OMITTED

043705P001-1348A-018
MUNOZ CHESSALA J
ADDRESS INTENTIONALLY OMITTED

079475P001-1348A-018
MUNOZ DENISE
ADDRESS INTENTIONALLY OMITTED

011600P001-1348A-018
MUNOZ ELBA
ADDRESS INTENTIONALLY OMITTED

011601P001-1348A-018
MUNOZ ELEAZOR
ADDRESS INTENTIONALLY OMITTED

011607P001-1348A-018
MUNOZ JEREMY D
ADDRESS INTENTIONALLY OMITTED

084481P001-1348A-018
MUNOZ JR ANDREW
ADDRESS INTENTIONALLY OMITTED

011597P001-1348A-018
MUNOZ JUAN A
ADDRESS INTENTIONALLY OMITTED

011602P001-1348A-018
MUNOZ JULIO A
ADDRESS INTENTIONALLY OMITTED

011604P001-1348A-018
MUNOZ LAUREN A
ADDRESS INTENTIONALLY OMITTED

043699P001-1348A-018
MUNOZ MIGUEL A
ADDRESS INTENTIONALLY OMITTED

011599P001-1348A-018
MUNOZ PRISCILLA T
ADDRESS INTENTIONALLY OMITTED

011606P001-1348A-018
MUNOZ RAMON
ADDRESS INTENTIONALLY OMITTED

011608P001-1348A-018
MUNRO ALEC R
ADDRESS INTENTIONALLY OMITTED

011609P001-1348A-018
MUNSELL ADAM R
ADDRESS INTENTIONALLY OMITTED

079941P001-1348A-018
MUNSELL GARY L
DBA FILTER SOLUTIONS
35394 SO401ST W AVE
BRISTOW OK 74010

011610P001-1348A-018
MUNSELLE JOSH R
ADDRESS INTENTIONALLY OMITTED

011611P001-1348A-018
MUNSHOWER AMBER L
ADDRESS INTENTIONALLY OMITTED

011612P001-1348A-018
MUNSON LADONNA
ADDRESS INTENTIONALLY OMITTED

085738P001-1348A-018
MURDAUGH JACQUELINE
ADDRESS INTENTIONALLY OMITTED

011614P001-1348A-018
MURDOCK DANIEL S
ADDRESS INTENTIONALLY OMITTED

043726P001-1348A-018
MURDOCK JACQUELINE M
ADDRESS INTENTIONALLY OMITTED

011613P001-1348A-018
MURDOCK STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

071541P001-1348A-018
MUREILLES PLACE INC
533 CREEK RD
WAPWALLOPEN PA 18660

071542P001-1348A-018
MURFREESBORO ELECTRIC
PO BOX 9
MURFREESBORO TN 37133-0009

083789P001-1348A-018
MURFREESBORO ELECTRIC DEPT (MED)
PO BOX 9
MURFREESBORO TN 37133-0009

071543P001-1348A-018
MURFREESBORO LOCKSMITH LLC
1511 CLYDEWAY DR
MURFREESBORO TN 37130

071544P001-1348A-018
MURFREESBORO MEDICAL CLINIC
1004 NORTH HIGHLAND AVE
MURFREESBORO TN 37130

071545P001-1348A-018
MURFREESBORO RADIOLOGYINC
PO BOX 1257
COLUMBIA TN 38402

071546P001-1348A-018
MURFREESBORO SUN
2552 SOUTH CHURCH ST
MURFREESBORO TN 37127

071547P001-1348A-018
MURFREESBORO TELEPHONE
412 N FRONT ST
MURFREESBORO TN 37130

071548P001-1348A-018
MURFREESBORO WATER AND SEWER
PO BOX 897
MURFREESBORO TN 37133-0897

083570P001-1348A-018
MURFREESBORO WATER AND SEWER DEPT
PO BOX 897
MURFREESBORO TN 37133-0897

011615P001-1348A-018
MURILLO CYNTHIA J
ADDRESS INTENTIONALLY OMITTED

011617P001-1348A-018
MURILLO MOISES A
ADDRESS INTENTIONALLY OMITTED

011616P001-1348A-018
MURILLO SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

080794P001-1348A-018
MURO JOSE JESUS
DBA JM ORGANICS
2988 E FREEDOM CIR
OOLTEWAH TN 37363

011618P001-1348A-018
MURPHREE JENNIFER A
ADDRESS INTENTIONALLY OMITTED

011632P001-1348A-018
MURPHY ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

011626P001-1348A-018
MURPHY ALFONZO
ADDRESS INTENTIONALLY OMITTED

085739P001-1348A-018
MURPHY ANGEL
ADDRESS INTENTIONALLY OMITTED

011623P001-1348A-018
MURPHY ANTHONY L
ADDRESS INTENTIONALLY OMITTED

011622P001-1348A-018
MURPHY BRANDON L
ADDRESS INTENTIONALLY OMITTED

011630P001-1348A-018
MURPHY BRIANNA P
ADDRESS INTENTIONALLY OMITTED

011628P001-1348A-018
MURPHY BRITTANY
ADDRESS INTENTIONALLY OMITTED

011633P001-1348A-018
MURPHY CATHERINE E
ADDRESS INTENTIONALLY OMITTED

011620P001-1348A-018
MURPHY CHRISTINA
ADDRESS INTENTIONALLY OMITTED

079394P001-1348A-018
MURPHY DAVID
ADDRESS INTENTIONALLY OMITTED

011621P001-1348A-018
MURPHY JEREMY L
ADDRESS INTENTIONALLY OMITTED

011627P001-1348A-018
MURPHY JESSICA A
ADDRESS INTENTIONALLY OMITTED

011624P001-1348A-018
MURPHY JESSICA E
ADDRESS INTENTIONALLY OMITTED

011625P001-1348A-018
MURPHY JOSEPH E
ADDRESS INTENTIONALLY OMITTED

043749P001-1348A-018
MURPHY KATRINA R
ADDRESS INTENTIONALLY OMITTED

071549P001-1348A-018
MURPHY MAHON KEFFLER AND FARRIER LLP
505 PECAN ST STE 101
FORT WORTH TX 76102

081687P001-1348A-018
MURPHY MD MICHAEL D
ADDRESS INTENTIONALLY OMITTED

043757P001-1348A-018
MURPHY SEAN J
ADDRESS INTENTIONALLY OMITTED

085740P001-1348A-018
MURPHY STARLYN
ADDRESS INTENTIONALLY OMITTED

043737P001-1348A-018
MURPHY STUART A
ADDRESS INTENTIONALLY OMITTED

011629P001-1348A-018
MURPHY TAYLOR R
ADDRESS INTENTIONALLY OMITTED

011619P001-1348A-018
MURPHY TRACY L
ADDRESS INTENTIONALLY OMITTED

083239P001-1348A-018
MURPHY VINCENT L
DBA MURPHY ROOFING AND SHEET METAL INC
1215 RAILROAD AVE
FLORENCE AL 35630

011631P001-1348A-018
MURPHY ZELIA M
ADDRESS INTENTIONALLY OMITTED

071551P001-1348A-018
MURPHY'S RESTAURANT EQUIPMENT
PO BOX 6032
2707 W INDUSTRIAL AVE
MIDLAND TX 79704

071550P001-1348A-018
MURPHYS RESTAURANT
2707 W INDUSTRIAL AVE
MIDLAND TX 79701

011634P001-1348A-018
MURR EMILEE L
ADDRESS INTENTIONALLY OMITTED

011639P001-1348A-018
MURRAY ANTHONY
ADDRESS INTENTIONALLY OMITTED

011637P001-1348A-018
MURRAY CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

043781P001-1348A-018
MURRAY EVIE L
ADDRESS INTENTIONALLY OMITTED

043780P001-1348A-018
MURRAY HALEY E
ADDRESS INTENTIONALLY OMITTED

085741P001-1348A-018
MURRAY JADE
ADDRESS INTENTIONALLY OMITTED

080572P001-1348A-018
MURRAY JIM
ADDRESS INTENTIONALLY OMITTED

011635P001-1348A-018
MURRAY JORDAN
ADDRESS INTENTIONALLY OMITTED

011641P001-1348A-018
MURRAY JR MAURICE G
ADDRESS INTENTIONALLY OMITTED

011636P001-1348A-018
MURRAY KAYLEE J
ADDRESS INTENTIONALLY OMITTED

081177P001-1348A-018
MURRAY LARRY
DBA MURRAY ELECTRIC INC
7508 E 11TH ST
TULSA OK 74112

011640P001-1348A-018
MURRAY MARGARET
ADDRESS INTENTIONALLY OMITTED

043790P001-1348A-018
MURRAY MELANEE A
ADDRESS INTENTIONALLY OMITTED

043777P001-1348A-018
MURRAY MICHELLE
ADDRESS INTENTIONALLY OMITTED

043793P001-1348A-018
MURRAY NINA M
ADDRESS INTENTIONALLY OMITTED

071552P001-1348A-018
MURRAY SHEET METAL
3112 EAST NORTHWESTERN PIKE
PARKERSBURG WV 26104-1105

011638P001-1348A-018
MURRAY STEVEN
ADDRESS INTENTIONALLY OMITTED

011642P001-1348A-018
MURRE KASSIDEE M
ADDRESS INTENTIONALLY OMITTED

011644P001-1348A-018
MURRIETA AGUILAR MARIBEL
ADDRESS INTENTIONALLY OMITTED

011643P001-1348A-018
MURRIETA ALVARO Y
ADDRESS INTENTIONALLY OMITTED

043815P001-1348A-018
MURRY KYARA J
ADDRESS INTENTIONALLY OMITTED

085742P001-1348A-018
MURRY MATTHEW R
ADDRESS INTENTIONALLY OMITTED

043816P001-1348A-018
MURRY SHARLAE
ADDRESS INTENTIONALLY OMITTED

011645P001-1348A-018
MURUAKO NICK C
ADDRESS INTENTIONALLY OMITTED

071553P001-1348A-018
MUSCLE SHOALS ELECTRIC BOARD
PO BOX 2547
MUSCLE SHOALS AL 35662

071554P001-1348A-018
MUSCLE SHOALS HEATING AND AIR CO
PO BOX 2192
MUSCLE SHOALS AL 35662

071555P001-1348A-018
MUSCOGEE COUNTY MARSHALS DEPAR
PO BOX 1340
COLUMBUS GA 31902

071556P001-1348A-018
MUSCOGEE COUNTY SHERIFF'S OFFI
PO BOX 1338
COLUMBUS GA 31902

071557P001-1348A-018
MUSCOGEE COUNTY TAX COMMISSIONER
PO BOX 1441
COLUMBUS GA 31902-1441

071558P001-1348A-018
MUSCULAR DYSTROPHY ASSOCIATION
204 EXECUTIVE CT #208
LITTLE ROCK AR 72205

071559P001-1348A-018
MUSCULAR DYSTROPHY ASSOCIATION
9430 RESEARCH BLVD BLDG 2
SUITE 300
AUSTIN TX 78759

011646P001-1348A-018
MUSE ASHLEY L
ADDRESS INTENTIONALLY OMITTED

011647P001-1348A-018
MUSE KAYLA I
ADDRESS INTENTIONALLY OMITTED

011648P001-1348A-018
MUSGROVE LASONYA M
ADDRESS INTENTIONALLY OMITTED

082585P001-1348A-018
MUSGROVE SALLY A
DBA SOS CUTTING BOARDS LLC
POBOX 546
CEDAR PARK TX 78630

079615P001-1348A-018
MUSHENSKI DOROTHY
ADDRESS INTENTIONALLY OMITTED

011649P001-1348A-018
MUSIC ANGELA J
ADDRESS INTENTIONALLY OMITTED

071560P001-1348A-018
MUSIC CITY CHARTER
691 FITZHUGH BLVD
SMYRNA TN 37167

071561P001-1348A-018
MUSIC CITY PLUMBING
PO BOX 40505
NASHVILLE TN 37204

071562P001-1348A-018
MUSIC CITY PROCESSING
PO BOX 140456
NASHVILLE TN 37214

071563P001-1348A-018
MUSIC CITY USA
NASHVILLE CHAMBER
161 FOURTH AVE NORTH
NASHVILLE, TN 37219-2485

080877P001-1348A-018
MUSIC JUKEBOX
ADDRESS INTENTIONALLY OMITTED

071564P001-1348A-018
MUSIC PRESERVATION SOCIETY
POBOX 1827
FLORENCE AL 35631

071565P001-1348A-018
MUSICIANS CORNER AT THE CONSERVANCY
MUSICIANS CORNER
PO BOX 196340
NASHVILLE TN 37219

011652P001-1348A-018
MUSICK BRANDI N
ADDRESS INTENTIONALLY OMITTED

011650P001-1348A-018
MUSICK HAYLEY N
ADDRESS INTENTIONALLY OMITTED

011651P001-1348A-018
MUSICK SABRINA D
ADDRESS INTENTIONALLY OMITTED

071566P001-1348A-018
MUSKEGON COUNTY HEALTH DEPT
209 EAST APPLE AVE
SUITE C-173
MUSKEGON MI 49442

071567P001-1348A-018
MUSKEGON COUNTY PUBLIC WORKS
990 TERRACE ST
MUSKEGON MI 49442

071568P001-1348A-018
MUSKEGON COUNTY TREASURER'S OF
173 EAST APPLE AVE
SUITE 104
MUSKEGON MI 49442

085743P001-1348A-018
MUSOLINO GREGORY
ADDRESS INTENTIONALLY OMITTED

071569P001-1348A-018
MUSSER FOOD EQUIPMENT INC
DBA HOBART SALES AND SVC
3186 MERCER UNIVERSITY
MACON GA 31204

011653P001-1348A-018
MUSSER KALIE J
ADDRESS INTENTIONALLY OMITTED

043833P001-1348A-018
MUSSER MORGAN L
ADDRESS INTENTIONALLY OMITTED

043834P001-1348A-018
MUSSON MELONEY K
ADDRESS INTENTIONALLY OMITTED

043835P001-1348A-018
MUSTAFA IMAD M
ADDRESS INTENTIONALLY OMITTED

011654P001-1348A-018
MUTSCHLER DANIEL R
ADDRESS INTENTIONALLY OMITTED

083170P001-1348A-018
MUTZ TRACY
ADDRESS INTENTIONALLY OMITTED

071570P001-1348A-018
MUZAK
PO BOX 601968
CHARLOTTE NC 28260-1968

071571P001-1348A-018
MUZAK
PO BOX 71070
CHARLOTTE NC 28272-1070

071572P001-1348A-018
MUZAK LLC
POBOX 538392
ATLANTA GA 30353-8392

071573P001-1348A-018
MUZAK OF VA/TN
DBA MUZAK OF VA/TN
PO BOX 534558
ATLANTA GA 30353-4558

071574P001-1348A-018
MV RG II
CO RG PROPERTIES INC
POBOX 932067
CLEVELAND OH 44193

071575P001-1348A-018
MVEC
DBA MVEC
POBOX 267
MERCEDES TX 78570-0267

011655P001-1348A-018
MWALILI AUTUMN D
ADDRESS INTENTIONALLY OMITTED

071576P001-1348A-018
MY EMPLOYEES
312 CROWATAN RD
CASTLE HAYNE NC 28429

071577P001-1348A-018
MY PLUMMER
9975 PENNSYLVANIA AVE
MANASSAS VA 20110

071578P001-1348A-018
MY REPAIR CENTER
DBA MY REPAIR CENTER
200 E WASHINGTON ST
BROWNSVILLE TX 78520

071579P001-1348A-018
MY STYLE LLC
614 N WEST ST
RALEIGH NC 27603-1310

011656P001-1348A-018
MYATT BRITTANY E
ADDRESS INTENTIONALLY OMITTED

043847P001-1348A-018
MYERS ANGELA C
ADDRESS INTENTIONALLY OMITTED

011658P001-1348A-018
MYERS APRIL B
ADDRESS INTENTIONALLY OMITTED

085744P001-1348A-018
MYERS BRITTANY
ADDRESS INTENTIONALLY OMITTED

071580P001-1348A-018
MYERS CONSTRUCTION INC
PO BOX 1327
WIMBERLEY TX 78676

079395P001-1348A-018
MYERS DAVID
ADDRESS INTENTIONALLY OMITTED

011665P001-1348A-018
MYERS DEOLINDA A
ADDRESS INTENTIONALLY OMITTED

043863P001-1348A-018
MYERS DONNA J
ADDRESS INTENTIONALLY OMITTED

085745P001-1348A-018
MYERS EDWARD G
ADDRESS INTENTIONALLY OMITTED

084544P001-1348A-018
MYERS FRY ELIZABETH
ADDRESS INTENTIONALLY OMITTED

011669P001-1348A-018
MYERS IAN F
ADDRESS INTENTIONALLY OMITTED

011657P001-1348A-018
MYERS JAMES
ADDRESS INTENTIONALLY OMITTED

011671P001-1348A-018
MYERS KACIE C
ADDRESS INTENTIONALLY OMITTED

011670P001-1348A-018
MYERS KATHY M
ADDRESS INTENTIONALLY OMITTED

011663P001-1348A-018
MYERS KAYLA D
ADDRESS INTENTIONALLY OMITTED

011659P001-1348A-018
MYERS KELLY W
ADDRESS INTENTIONALLY OMITTED

011660P001-1348A-018
MYERS KELSIE J
ADDRESS INTENTIONALLY OMITTED

011668P001-1348A-018
MYERS LACEY
ADDRESS INTENTIONALLY OMITTED

011664P001-1348A-018
MYERS MEGAN N
ADDRESS INTENTIONALLY OMITTED

081640P001-1348A-018
MYERS MELISSA
ADDRESS INTENTIONALLY OMITTED

084545P001-1348A-018
MYERS MONICA
ADDRESS INTENTIONALLY OMITTED

011662P001-1348A-018
MYERS OCTAVIOUS D
ADDRESS INTENTIONALLY OMITTED

071581P001-1348A-018
MYERS PLUMBING AND HEATING INC
16825 INDUSTRIAL PKWY
LANSING MI 48906

011667P001-1348A-018
MYERS SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

011661P001-1348A-018
MYERS TIFFANY
ADDRESS INTENTIONALLY OMITTED

085746P001-1348A-018
MYERS TIFFANY
ADDRESS INTENTIONALLY OMITTED

083182P001-1348A-018
MYERS TROY
DBA MYERS FENCING
203 STABLE WAY
NICHOLASVILLE KY 40356

043862P001-1348A-018
MYERS WANDA
ADDRESS INTENTIONALLY OMITTED

011666P001-1348A-018
MYERS ZACH M
ADDRESS INTENTIONALLY OMITTED

011672P001-1348A-018
MYLES JAMYCHAEL
ADDRESS INTENTIONALLY OMITTED

011673P001-1348A-018
MYRGA KRISTEN E
ADDRESS INTENTIONALLY OMITTED

011674P001-1348A-018
MYRICK AALIYAH C
ADDRESS INTENTIONALLY OMITTED

043899P001-1348A-018
MYRICK EMILY
ADDRESS INTENTIONALLY OMITTED

071582P001-1348A-018
MYRON CORP
PO BOX 660888
DALLAS TX 75266-0888

071583P001-1348A-018
MYRON MANUFACTURING CORP
PO BOX 27988
NEWARK NJ 07101-7988

011675P001-1348A-018
MZEMBE LUSUNGU M
ADDRESS INTENTIONALLY OMITTED

071584P001-1348A-018
N AND N DISTRIBUTING INC
DBA BOB'S MASTER SAFE AND LOCK
5631 MADISON AVE
INDIANAPOLIS IN 46227

071585P001-1348A-018
N GOLDRING CORP
675 S PACE BLVD
PENSACOLA FL 32501

071586P001-1348A-018
N M CIRCLE LLC
2512 PROGRAM DR
SUITE 111
DALLAS TX 75220

071587P001-1348A-018
N385 SALVAGE INC
DBA JUST GLASS
2103 KERMIT HWY
ODESSA TX 79761

071588P001-1348A-018
N4MATIVE LLC
LUCIANA FLUTURE
PO BOX 843838
DALLAS TX 75284-3838

083438P001-1348A-018
NA ZURICH
ADDRESS INTENTIONALLY OMITTED

071589P001-1348A-018
NAACP
1308 JEFFERSON ST
NASHVILLE TN 37208

043901P001-1348A-018
NABAA II CLARENCE A
ADDRESS INTENTIONALLY OMITTED

071590P001-1348A-018
NABHOLZ CONSTRUCTION CORP
PO BOX 277
ROGERS AR 72757-0277

085747P001-1348A-018
NABORS ALLISON
ADDRESS INTENTIONALLY OMITTED

011676P001-1348A-018
NABORS MARY A
ADDRESS INTENTIONALLY OMITTED

043902P001-1348A-018
NABORS ZACHARY T
ADDRESS INTENTIONALLY OMITTED

011677P001-1348A-018
NACKMAN DANIEL J
ADDRESS INTENTIONALLY OMITTED

071591P001-1348A-018
NACOGDOCHES SHEET METAL AND PLUM
PO BOX 631277
NACOGDOCHES TX 75963-1277

011678P001-1348A-018
NADEAU CHELSEA
ADDRESS INTENTIONALLY OMITTED

011679P001-1348A-018
NADING SYDNEY
ADDRESS INTENTIONALLY OMITTED

071592P001-1348A-018
NADLER AND ASSOCIATES PC
3800 COLOHNADE PKWY
SUITE 100
BIRMINGHAM AL 35243

085748P001-1348A-018
NAFUS MEGAN
ADDRESS INTENTIONALLY OMITTED

011680P001-1348A-018
NAGEL KAYCEE A
ADDRESS INTENTIONALLY OMITTED

078748P001-1348A-018
NAGELKIRK BRANDON
DBA EDGEWATER LANDSCAPE LLC
5901 141ST AVE
HOLLAND MI 46423

011683P001-1348A-018
NAGY ASHLEY K
ADDRESS INTENTIONALLY OMITTED

011682P001-1348A-018
NAGY JASMINE N
ADDRESS INTENTIONALLY OMITTED

011681P001-1348A-018
NAGY STEPHEN P
ADDRESS INTENTIONALLY OMITTED

011684P001-1348A-018
NAHRSTEDT TAYLOR
ADDRESS INTENTIONALLY OMITTED

011685P001-1348A-018
NALAMOTHU HIMA
ADDRESS INTENTIONALLY OMITTED

071593P001-1348A-018
NALCP
164 WIND CHIME CT
RALEIGH NC 27615

078808P001-1348A-018
NALLEY BRIAN
ADDRESS INTENTIONALLY OMITTED

011687P001-1348A-018
NALLS DEVIN D
ADDRESS INTENTIONALLY OMITTED

011686P001-1348A-018
NALLS KARWASKIE A
ADDRESS INTENTIONALLY OMITTED

080247P001-1348A-018
NAMEY JAMES A
DBAAPPALACHIAN METAL FABRICATING LLC
1335 DOG FORK RD
KENNA WV 25248

071594P001-1348A-018
NAN GEORGE (GIFT CARD REFUND)
7140 SOUTHEAST 120TH ST
RUNNELLS IA 50237-1014

071595P001-1348A-018
NANAK'S LANDSCAPING
1174 FLORIDA CENTRAL PKWY
LONGWOOD FL 32750

011689P001-1348A-018
NANCE BROOKLYN N
ADDRESS INTENTIONALLY OMITTED

000427P001-1348A-018
NANCE DANIEL E
ENFORCEMENT SUPERVISOR
US EEOC
ADDRESS INTENTIONALLY OMITTED

085749P001-1348A-018
NANCE KATHRYN LEE
ADDRESS INTENTIONALLY OMITTED

011688P001-1348A-018
NANCE WENDY
ADDRESS INTENTIONALLY OMITTED

071596P001-1348A-018
NANCE'S
PO BOX 1434
NEW ALBANY IN 47151-1434

071597P001-1348A-018
NANCY J WHALEY (GARNISHMENT)
CHAPTER 13 TRUSTEE
303 PEACHTREE CTR AVE STE 120
ATLANTA GA 30303

071598P001-1348A-018
NANCY LITTLEJOHN
ADDRESS INTENTIONALLY OMITTED

011691P001-1348A-018
NANEZ ANALYSSIA I
ADDRESS INTENTIONALLY OMITTED

011690P001-1348A-018
NANEZ ANTHONY A
ADDRESS INTENTIONALLY OMITTED

011692P001-1348A-018
NANNEY GREG R
ADDRESS INTENTIONALLY OMITTED

071599P001-1348A-018
NANZ AND KRAFT FLORIST
141 BRECKINRIDGE LN
LOUISVILLE KY 40207

011693P001-1348A-018
NAPIER JESSICA
ADDRESS INTENTIONALLY OMITTED

011694P001-1348A-018
NARANJO ERNESTO A
ADDRESS INTENTIONALLY OMITTED

083152P001-1348A-018
NARDECCHIA TONY
DBA A AND T SVC PLUMBING
PO BOX 9196
AUSTIN TX 78766

011695P001-1348A-018
NARDOZZI MORGAN E
ADDRESS INTENTIONALLY OMITTED

083498P001-1348A-018
NARON DANA
ADDRESS INTENTIONALLY OMITTED

071600P001-1348A-018
NARROW PATH PLUMBING LLC
3198 OLD WINCHESTER TRL
XENIA OH 45385

071601P001-1348A-018
NARROWS HEALTH AND WELLNESS
151 NARROWS PKWY STE 110
BIRMINGHAM AL 35242

011696P001-1348A-018
NARSISIAN MELOHNY O
ADDRESS INTENTIONALLY OMITTED

080172P001-1348A-018
NARTOWICZ HILDA E
DBA CASTLE KEEPERS
2463 DOGWOOD LN
LAFAYETTE IN 47905

080412P001-1348A-018
NARTOWICZ JAY
DBA NARTOWICZ INTERNATIONAL CULINARY CON
8609 VISTA PT COVE
ORLANDO FL 32836

011697P001-1348A-018
NARVIEZ JAMES A
ADDRESS INTENTIONALLY OMITTED

071602P001-1348A-018
NAS OPERATIONS LLC
DBA LEES AC CO
156 BANKS AVE
LAFAYETTE LA 70506

071603P001-1348A-018
NASD FINANCE DEPT
KIM ABDUOLWHAB
15201 DIAMONDBACK DR
ROCKVILLE MD 20850

084316P001-1348A-018
NASDAQ CORPORATE SOLUTIONS
PO BOX 780700
PHILADELPHIA PA 19178-0700

071604P001-1348A-018
NASDAQ OMX CORPORATE SOLUTIONS
LOCKBOX 11700
PO BOX 8500
PHILADELPHIA PA 19178-0700

011700P001-1348A-018
NASH AMANDA
ADDRESS INTENTIONALLY OMITTED

011701P001-1348A-018
NASH ANDREA D
ADDRESS INTENTIONALLY OMITTED

011699P001-1348A-018
NASH CLIFTON R
ADDRESS INTENTIONALLY OMITTED

071605P001-1348A-018
NASH CONVENTION AND VISITORS BU
161 4TH AVE NORTH
NASHVILLE TN 37219

011702P001-1348A-018
NASH DEREIAN R
ADDRESS INTENTIONALLY OMITTED

079517P001-1348A-018
NASH DIANE
ADDRESS INTENTIONALLY OMITTED

011703P001-1348A-018
NASH DOMINIQUE G
ADDRESS INTENTIONALLY OMITTED

043956P001-1348A-018
NASH IESHA Y
ADDRESS INTENTIONALLY OMITTED

085750P001-1348A-018
NASH JENNIFER NICOLE
ADDRESS INTENTIONALLY OMITTED

080890P001-1348A-018
NASH JULIE
ADDRESS INTENTIONALLY OMITTED

011698P001-1348A-018
NASH MONICA L
ADDRESS INTENTIONALLY OMITTED

071606P001-1348A-018
NASH RUBBER AND GASKET CO
PO BOX 110357
NASHVILLE TN 37222-0357

058727P001-1348A-018
NASH VERONICA
ADDRESS INTENTIONALLY OMITTED

058727S001-1348A-018
NASH VERONICA
TURBITT OHERRON AND LEACH
MATTHEW OHERRON
ADDRESS INTENTIONALLY OMITTED

043963P001-1348A-018
NASH VICKI M
ADDRESS INTENTIONALLY OMITTED

071607P001-1348A-018
NASH-JACKSON CORP
DBA ROTO ROOTER SVC CO
DBA ROTO ROOTER
PO BOX 2472
JACKSON TN 38302

082658P001-1348A-018
NASHER SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

071608P001-1348A-018
NASHVILLE ADJUSTMENT BUREAU
PO BOX 198988
NASHVILLE TN 37219-8988

071609P001-1348A-018
NASHVILLE AIRPORT COURTYARD
DBA COURTYARD - MARRIOTT
2508 ELM HILL PIKE
NASHVILLE TN 37214

071610P001-1348A-018
NASHVILLE AIRPORT MARRIOTT
600 MARRIOTT DR
NASHVILLE TN 37214-5010

071611P001-1348A-018
NASHVILLE APPLIANCE CENTER IN
DBA HEARTH AND GRILL SHOP
DBA THE HEARTH AND GRILL SHO
535 THOMPSON LN
NASHVILLE TN 37211

071612P001-1348A-018
NASHVILLE AREA CHAMBER OF COMM
211 COMMERCE ST STE 100
NASHVILLE TN 37201

071613P001-1348A-018
NASHVILLE AREA JR CHAMBER OF C
618 CHURCH ST
STE 220
NASHVILLE TN 37219

071614P001-1348A-018
NASHVILLE BUSINESS DIRECTORY
PO BOX 23229
NASHVILLE TN 37202-3229

071615P001-1348A-018
NASHVILLE BUSINESS JOURNAL
SUBSCRIPTIONS
PO BOX 36919
CHARLOTTE NC 28236-9904

071616P001-1348A-018
NASHVILLE BUSINESS JOURNAL
PO BOX 52252
BOULDER CO 80321-2252

071617P001-1348A-018
NASHVILLE CARPET CENTER INC
515 4TH AVE
NASHVILLE TN 37210

071618P001-1348A-018
NASHVILLE CHRISTIAN SCHOOL INC
7555 SAWYER BROWN
NASHVILLE TN 37221

071619P001-1348A-018
NASHVILLE CONVENTION CENTER
601 COMMERCE ST
NASHVILLE TN 37203

071620P001-1348A-018
NASHVILLE DOOR CLOSER SVC
1827-B 12TH AVENUE SOUTH
NASHVILLE TN 37203-5405

071621P001-1348A-018
NASHVILLE DRAIN
228 CROSS TIMBERS DR
NASHVILLE TN 37221

071622P001-1348A-018
NASHVILLE EGG INC
PO BOX 90306
NASHVILLE TN 37209

071623P001-1348A-018
NASHVILLE ELECTRIC SVC
PO BOX 305099
NASHVILLE TN 37230

071624P001-1348A-018
NASHVILLE FIRE DEPT
BUREAU OF FIRE PROTECTION
PO BOX 196332
NASHVILLE TN 37219-6332

071625P001-1348A-018
NASHVILLE FIRE DEPT/EMS
PO BOX 291204
NASHVILLE TN 37229-1204

071626P001-1348A-018
NASHVILLE FLORIST
1305 8TH AVE SOUTH
NASHVILLE TN 37203

071627P001-1348A-018
NASHVILLE GAS PIEDMONT NATURAL GAS
DBA NASHVILLE GAS
PO BOX 533500
ATLANTA GA 30353-3500

071628P001-1348A-018
NASHVILLE GLASS CO INC
1301 2ND AVE NORTH
NASHVILLE TN 37208

058954P001-1348A-018
NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP
CHRIS JUNGHANS
501 BROADWAY
NASHVILLE TN 37203

058955P001-1348A-018
NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP
MICHELLE KENNEDY
501 BROADWAY
NASHVILLE TN 37203

071629P001-1348A-018
NASHVILLE JET CHARTERS INC
110 TUNE AIRPORT DR
HANGER 172
NASHVILLE TN 37209

071630P001-1348A-018
NASHVILLE LIMO TRUCK
1113 LONGHOLLOW PIKE
GALLATIN TN 37066

071631P001-1348A-018
NASHVILLE MARRIOTT
600 MARRIOTT DR
NASHVILLE TN 37214

071632P001-1348A-018
NASHVILLE OFFICE INTERIORS
PO BOX 330339
NASHVILLE TN 37203-0399

071633P001-1348A-018
NASHVILLE OFFICE MACHINES INC
1500 CHURCH ST
NASHVILLE TN 37203

071634P001-1348A-018
NASHVILLE PREDATORS
501 BROADWAY
NASHVILLE TN 37203

071635P001-1348A-018
NASHVILLE PREDATORS FOUNDATION
POLLY PEARCE
501 BROADWAY
NASHVILLE TN 37203

071636P001-1348A-018
NASHVILLE RECYCLING CORP
PO BOX 101096
NASHVILLE TN 37224

071637P001-1348A-018
NASHVILLE REFRIGERATION INC
3638 DICKERSON PIKE
NASHVILLE TN 37207

071638P001-1348A-018
NASHVILLE SCENE CLASSIFIED
2120 8TH AVE SOUTH
NASHVILLE TN 37204-2204

071639P001-1348A-018
NASHVILLE SOUNDS
GREER STADIUM
534 CHESTNUT ST
NASHVILLE TN 37202

071640P001-1348A-018
NASHVILLE SPEEDWAY USA
PO BOX 40307
NASHVILLE TN 37204

071641P001-1348A-018
NASHVILLE SPORTS COUNCIL
MEMBERSHIP
401 CHURCH ST
SUITE 2700
NASHVILLE TN 37219

071642P001-1348A-018
NASHVILLE STATE TECH
120 WHITE BRIDGE RD
NASHVILLE TN 37209

071643P001-1348A-018
NASHVILLE TENT AND AWNING CO
1301 HERMAN ST
NASHVILLE, TN 37208

071644P001-1348A-018
NASHVILLE THERAPY AND REHAB
1916 PATTERSON ST STE 503
NASHVILLE TN 37203

000161P001-1348A-018
NASHVILLE WEST LLC
GLL REAL ESTATE PARTNERS
BRANDON BENSON
199 FREMONT ST STE 1150
SAN FRANCISCO CA 94105

000161S001-1348A-018
NASHVILLE WEST LLC
COMMERCIAL PROPERTY 1 LLC
MR ANDREW BUSH
613 CRESCENT CIR STE 200
RIDGELAND MS 39157

071645P001-1348A-018
NASHVILLE WEST LLC (RENT)
WELLS FARGO BANK
PO BOX 935475
ATLANTA GA 31193-5475

071646P001-1348A-018
NASHVILLE WEST SHOPPING CENTER
PO BOX 415000 #MSC410752
NASHVILLE TN 37241-0752

071647P001-1348A-018
NASHVILLES DO IT ALL LLC
1034 PERCY WARNER BLVD
NASHVILLE TN 37205

071648P001-1348A-018
NASS PARTS AND SVC INC
1108 SOUTH WOODS AVE
ORLANDO FL 32805-3893

071649P001-1348A-018
NASSAU COUNTY SCU
PO BOX 15328
ALBANY NY 12212-5328

011704P001-1348A-018
NASSRIN DAN P
ADDRESS INTENTIONALLY OMITTED

079864P001-1348A-018
NASTASE FRANK
DBA FR PAINTING
2100 B EAST 8TH ST
ODESSA TX 79761

071751P001-1348A-018
NAT'L BUSINESS WOMEN'S LEADERS
POBOX 419107
KANSAS CITY MO 64141-6107

071650P001-1348A-018
NATHAN E DANIELS ROOFING CO IN
PO BOX 4242
MERIDIAN MS 39304-4242

082135P001-1348A-018
NATHAN QUANDA
ADDRESS INTENTIONALLY OMITTED

071743P001-1348A-018
NATION'S RESTAURANT NEWS
10117 PRINCESS PALM DR STE 575
TAMPA FL 33610

071744P001-1348A-018
NATION'S RESTAURANT NEWS
PO BOX 31181
TAMPA FL 33631-3181

058956P001-1348A-018
NATIONAL ACCOUNTS ARARMARK UNIFORM
AND CAREER APPAREL LLC
DIRECTOR OF SVC
115 NORTH FIRST ST
BURBANK CA 91502

071651P001-1348A-018
NATIONAL ARMOR AND CAVALRY HERITAGE FOUN
3100 GENTIAN BLVD
SUITE 132
COLUMBUS GA 31907

071652P001-1348A-018
NATIONAL BANKERS SUPPLY INC
PO BOX 810087
DALLAS TX 75381-0087

071653P001-1348A-018
NATIONAL BUILDING SYSTEMS
PO BOX 41714
NASHVILLE TN 37204

071654P001-1348A-018
NATIONAL BUSINESS SUPPLIES
55 ROUTE 78 STE 245
SWANTON VT 05488

071655P001-1348A-018
NATIONAL CANVAS AWNING AND SIGN
POBOX 734
BLOUNTVILLE TN 37617

071656P001-1348A-018
NATIONAL CENTER FOR CONTINUING
967 BRIARCLIFF DR
TALLAHASSEE FL 32308

071657P001-1348A-018
NATIONAL CINEMA NETWORK INC
1300 E 104TH ST STE 100
KANSAS CITY MO 64131

071658P001-1348A-018
NATIONAL CINEMEDIA LLC
PO BOX 17491
DENVER CO 80217-0491

071659P001-1348A-018
NATIONAL CITY BANK
PO BOX 5996
CLEVELAND OH 44101-0996

071660P001-1348A-018
NATIONAL CONFERENCE OF STATE L
ADMINISTRATORS
6183 BEAU DOUGLAS AVE
GONZALES LA 70737

071661P001-1348A-018
NATIONAL DISTRIBUTING CO
9423 NORTH MAIN ST
JACKSONVILLE FL 32218

071662P001-1348A-018
NATIONAL DISTRIBUTING CO
1105 ALBANY CT
ALBANY GA 31707

071663P001-1348A-018
NATIONAL DISTRIBUTING CO
POBOX 58570
3601 SILVER STAR RD
ORLANDO FL 32808

071664P001-1348A-018
NATIONAL DISTRIBUTING CO INC
NANCY
1 NATIONAL DR SOUTHWEST
ATLANTA GA 30336

071665P001-1348A-018
NATIONAL DISTRIBUTING CO INC
1414 MILLS B LN BLVD
SAVANNAH GA 31405

071666P001-1348A-018
NATIONAL DISTRIBUTING CO INC
WALTER HUTCHINS
1 NATIONAL DR SOUTHWEST
ATLANTA GA 30336

071667P001-1348A-018
NATIONAL DISTRIBUTING CO INC
PO BOX 44127
ATLANTA GA 30336

071668P001-1348A-018
NATIONAL EMPLOYERS COUNCIL IN
DBA PEOPLESYSTEMS
PO BOX 4816
SYRACUSE NY 13221-4816

071669P001-1348A-018
NATIONAL ENTERPRISE SYSTEM
29125 SOLON RD
SOLON OH 44139

071670P001-1348A-018
NATIONAL EQUIPMENT CO INC
1 FOURTEENTH ST
WHEELING WV 26003

071671P001-1348A-018
NATIONAL EXHAUST SVC
353 GRAPHITE
EL PASO TX 79932

084385P001-1348A-018
NATIONAL FINANCIAL SVCS LLC
PETER CLOSS
499 WASHINGTON BLVD.
JERSEY CITY NJ 07310.

084422P001-1348A-018
NATIONAL FINANCIAL SVCS LLC
JOANNE PADARATHSIGN
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

071672P001-1348A-018
NATIONAL FIRE PROTECTION ASSOC
DBA/NFPA
P O BOX 9689
MANCHESTER NH 03108-9689

071673P001-1348A-018
NATIONAL FIRE SVC
3851 CLEARVIEW CT
GURNEE IL 60031

071674P001-1348A-018
NATIONAL FOOD SVC ASSOCIAT
PO BOX 574
GRANVILLE OH 43023

071675P001-1348A-018
NATIONAL FOOD SVC SECURITY
PO BOX 1725
OLNEY MD 20830

071676P001-1348A-018
NATIONAL FOOTBALL FOUNDATION A
COLLEGE HALL OF FAME INC
MIDDLE TENNESSEE CHAPTER
706 CHURCH ST STE 200
NASHVILLE TN 37203-3504

071677P001-1348A-018
NATIONAL FOUNDATION FOR TRANSPLANTS IN H
5350 POPLAR AVE
SUITE 430
MEMPHIS TN 38119

071678P001-1348A-018
NATIONAL GUARDIAN SECURITY SER
870 N DORTHY DR
RICHARDSON TX 75081-2771

071679P001-1348A-018
NATIONAL HEALTH CARE OF CLEVEL
DBA BRADLEY MEMORIAL HOSPITAL AND SKYRIDGE
MEDICAL CENTER
PO BOX 403914
ATLANTA GA 30384-3914

071680P001-1348A-018
NATIONAL HEALTHCARE OF CLEVELA
DBA ER PHYSICIANS OF CLEVELAND
PO BOX 281965
ATLANTA GA 30384

071681P001-1348A-018
NATIONAL HEALTHCARE OF DECATUR
DBA PARKWAY MEDICAL CENTER
PO BOX 2211
DECATUR AL 35601

071682P001-1348A-018
NATIONAL HOOD AND DUCT CLEANING
224 EAGLE BLVD
SHELBYVILLE TN 37160

071683P001-1348A-018
NATIONAL HOSPITALITY ASSOCIATE
10 ALLEN ST STE 2A
TOMS RIVER NJ 08753

071684P001-1348A-018
NATIONAL HVAC SVC
1835 NOCONNAH BLVD STE 173
MEMPHIS TN 38132

071685P001-1348A-018
NATIONAL HVAC SVC INC
PO BOX 37665
RALEIGH NC 27627

071686P001-1348A-018
NATIONAL INFO-TECH CENTER
16845 N 29TH AVE 336
PHOENIX AZ 85053

071687P001-1348A-018
NATIONAL INFO-TECH CENTER
525K EAST MARKET STREET 302
LEESBURG VA 20176

071688P001-1348A-018
NATIONAL LEISURE GROUP
DBA/CRUISES ONLY GROUPS
1011 EAST COLONIAL DR STE 300
ORLANDO FL 32803

071689P001-1348A-018
NATIONAL LINEN
5741 ST VINCENT AVE
SHREVEPORT LA 71108

071690P001-1348A-018
NATIONAL LINEN
PO BOX 100664
BIRMINGHAM AL 35210

071691P001-1348A-018
NATIONAL LINEN
PO BOX 1536
OWENSBORO KY 42302

071692P001-1348A-018
NATIONAL LINEN
PO BOX 22324
SAVANNAH GA 31403

071693P001-1348A-018
NATIONAL LINEN
PO BOX 3247
ALBANY GA 31706

071694P001-1348A-018
NATIONAL LINEN
PO BOX 50083
KNOXVILLE TN 37950-0083

071695P001-1348A-018
NATIONAL LINEN
PO BOX 54634
ATLANTA GA 30308

071696P001-1348A-018
NATIONAL LINEN
PO BOX 655324
DALLAS TX 75265

071697P001-1348A-018
NATIONAL LINEN
PO BOX 13425
ROANOKE VA 24033

071698P001-1348A-018
NATIONAL LINEN
PO BOX 2508
LUBBOCK TX 79408

071699P001-1348A-018
NATIONAL LINEN
PO BOX 2712
BIRMINGHAM AL 35202-2712

071700P001-1348A-018
NATIONAL LINEN
PO BOX 663
FLORENCE AL 35631-0663

071701P001-1348A-018
NATIONAL LINEN
PO BOX 8829
SHREVEPORT LA 71148

071702P001-1348A-018
NATIONAL LINEN SVC
PO BOX 11039
LOUISVILLE KY 40251-0039

071703P001-1348A-018
NATIONAL LINEN SVC
PO BOX 1662
TAMPA FL 33601

071704P001-1348A-018
NATIONAL LINEN SVC
PO BOX 2183
LEXINGTON KY 40595

071705P001-1348A-018
NATIONAL LINEN SVC
PO BOX 50083
KNOXVILLE TN 37919

071706P001-1348A-018
NATIONAL LINEN SVC
PO BOX 54634
ATLANTA GA 30308

071707P001-1348A-018
NATIONAL LINEN SVC
PO BOX 970
MEMPHIS TN 38101

071708P001-1348A-018
NATIONAL LINEN SVC
PO BOX 1962
MONTGOMERY AL 36104

071709P001-1348A-018
NATIONAL LINEN SVC
PO BOX 22447
NASHVILLE TN 37202-2447

071710P001-1348A-018
NATIONAL LINEN SVC
PO BOX 2247
ORLANDO FL 32802

071711P001-1348A-018
NATIONAL LINEN SVC
PO BOX 7087
NEW ORLEANS LA 70186-7087

071712P001-1348A-018
NATIONAL LLC
PO BOX 255
GLYNDON MD 21071

071713P001-1348A-018
NATIONAL MULTIPLE SCLEROSIS SO
455 ABERNATHY RD NE 210
ATLANTA GA 30328

071714P001-1348A-018
NATIONAL NETWORKS LLC
1240 E PRIEN LAKE RD
LAKE CHARLES LA 70601

071715P001-1348A-018
NATIONAL PAPER AND INK
POBOX 800
CHAMPLAIN NY 12919

071716P001-1348A-018
NATIONAL PEN CO LLC
DBA NATIONAL PEN CORP
DEPT 274501 PO BOX 55000
DETROIT MI 48255-2745

071717P001-1348A-018
NATIONAL PEN CORP
PO BOX 305161
NASHVILLE TN 37230-5161

071718P001-1348A-018
NATIONAL POLYBOARD RESURFACERS
1901 DELMAR BLVD
ST LOUIS MO 63103

071719P001-1348A-018
NATIONAL REGISTERED AGENTS IN
10 WOLFPACK CT
HAMILTON NJ 08619

071720P001-1348A-018
NATIONAL REGISTERED AGENTS INC
PO BOX 4349
CAROL STREAM IL 60197-4349

071721P001-1348A-018
NATIONAL REPAIR SVC INC
PO BOX 38597
SHREVEPORT LA 71133-8597

071722P001-1348A-018
NATIONAL RESTAURANT ASSOCIATIO
1200 SEVENTEENTH ST NW
WASHINGTON DC 20036

071723P001-1348A-018
NATIONAL RESTAURANT ASSOCIATIO
DEPARTMENT A1307
1200 SEVENTEENTH ST NW
WASHINGTON DC 20036-3097

071724P001-1348A-018
NATIONAL RESTAURANT ASSOCIATIO
PO BOX 624
BROOKFIELD IL 60513-0624

071725P001-1348A-018
NATIONAL RESTAURANT ASSOCIATIO
PO BOX 824032
PHILADELPHIA PA 19182-4032

083527P001-1348A-018
NATIONAL RETAIL PROPERTIES
KIM CRANFORD
450 S ORANGE AVENUE SUITE 900
ORLANDO FL 32801

084253P001-1348A-018
NATIONAL RETAIL PROPERTIES
SAM KHATIB
450 S ORANGE AVE
STE 900
ORLANDO FL 32801

071726P001-1348A-018
NATIONAL RETAIL PROPERTIES (440 CAM)
ASSET MANAGEMENT DEPT
450 S ORANGE AVE STE 900
ORLANDO FL 32801

071727P001-1348A-018
NATIONAL RETAIL PROPERTIES INC (RENT)
PO BOX 864202
ORLANDO FL 32886-4202

000008P001-1348A-018
NATIONAL RETAIL PROPERTIES LP
NATIONAL RETAIL PROPERTIES INC
CHRIS TESSITORE SVP AND GENERAL COUNSEL
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

000181P001-1348A-018
NATIONAL RETAIL PROPERTIES LP
VICE PRESIDENT ASSET MANAGEMENT
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

000181S001-1348A-018
NATIONAL RETAIL PROPERTIES LP
GENERAL COUNSEL
450 SOUTH ORANGE AVE STE 900
ORLANDO FL 32801

071728P001-1348A-018
NATIONAL RETAIL PROPERTIES LP
PO BOX 864205
ORLANDO FL 32886-4205

071729P001-1348A-018
NATIONAL RETAIL PROPERTIES LP RENT
PO BOX 864205
ORLANDO FL 32886-4205

071730P001-1348A-018
NATIONAL ROOFING AND SHEET METAL
G-4130 FLINT ASPHALT DRIVE
BURTON MI 48529

071731P001-1348A-018
NATIONAL SAFETY SUPPLIES
1200 ROUTE 22 EAST
BRIDGEWATER NJ 08807

071732P001-1348A-018
NATIONAL SEMINARS GROUP
PO BOX 419170
KANSAS CITY MO 64141-6107

071733P001-1348A-018
NATIONAL SHEET METAL INC
3010 AUSTIN AVE
EVANSVILLE IN 47712

071734P001-1348A-018
NATIONAL SIGN NETWORK CORP
2824 CEDARWOOD WAY
CARLSBAD CA 92008

071735P001-1348A-018
NATIONAL UNDERWRITER CO
POBOX 14428
CINCINNATI OH 45250-0428

071736P001-1348A-018
NATIONAL UNIFORM SVC
PO BOX 7425
HUNTINGTON WV 25704

017958P001-1348A-018
NATIONAL UNION FIRE INS CO OF PITTSBURGH
175 WATER ST
NEW YORK NY 10038

071737P001-1348A-018
NATIONAL WATER AND POWER
PO BOX 31558
TAMPA FL 33631-3558

071738P001-1348A-018
NATIONAL WELDERS SUPPLY INC
DBA NATIONAL WELDERS SUPPLY
PO BOX 34513
CHARLOTTE NC 28234

071739P001-1348A-018
NATIONAL WINE AND SPIRIT CORP
PO BOX 1602
INDIANAPOLIS IN 46206-1602

071740P001-1348A-018
NATIONAL WINE AND SPIRITS
PO BOX 5984
INDIANAPOLIS IN 46255-5984

071741P001-1348A-018
NATIONAL WINE AND SPIRITS CORP
PO BOX 660357
INDIANAPOLIS IN 46266

071742P001-1348A-018
NATIONAL WINE AND SPIRITS LLC
DBA NWS WINE WORLD MICH WINE MERCHANTS
17550 ALLEN RD
BROWNSTOWN MI 48193

071745P001-1348A-018
NATIONSUNIVERSITY
650 POYDRAS ST
STE 1400 PMB 133
NEW ORLEANS LA 70130

071746P001-1348A-018
NATIONWIDE
11910 ANDERSON MILL RD STE 401
AUSTIN TX 78726

071747P001-1348A-018
NATIONWIDE CREDIT COLLECTION
POBOX 9156
ALEXANDRIA VA 22304

071748P001-1348A-018
NATIONWIDE GLASS
335 GAUT ST NE
CLEVELAND TN 37311

071749P001-1348A-018
NATIONWIDE REFRIGERATION
110 OAKGROVE RD STE 101
STERLING VA 20166

071750P001-1348A-018
NATIONWIDE TRAVEL GUIDES INC
11110 EDGEMENT RD
EDGEMENT AR 72044

011705P001-1348A-018
NATT SANDRA
ADDRESS INTENTIONALLY OMITTED

081870P001-1348A-018
NATURE MOTHER
ADDRESS INTENTIONALLY OMITTED

071752P001-1348A-018
NATURES ACCENTS LANDSCAPE SVC INC
3347 MOUNTAIN RD
HAMBURG PA 19526

071753P001-1348A-018
NATURES CHOICE INC
126 RAIN OAK DR
HARVEST AL 35749

071754P001-1348A-018
NATURES TOUCH INC
123 CAMPBELL RD
WALTON KY 41094

071755P001-1348A-018
NATURESCAPE INC
900 OVERVIEW RD
LEXINGTON KY 40514

071756P001-1348A-018
NATURESCAPE INC
1282 BOYNTON VLY RD
MANCHESTER TN 37355-5409

071757P001-1348A-018
NATURESCAPES
2017 SUMMERHAYES CT
LEXINGTON KY 40503

043985P001-1348A-018
NAUGLE CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

043986P001-1348A-018
NAUGLES JASMINE A
ADDRESS INTENTIONALLY OMITTED

011706P001-1348A-018
NAUHEIMER JENIFFER
ADDRESS INTENTIONALLY OMITTED

011707P001-1348A-018
NAUM SARAH
ADDRESS INTENTIONALLY OMITTED

082934P001-1348A-018
NAUMAN TAMMY
ADDRESS INTENTIONALLY OMITTED

011708P001-1348A-018
NAURA WILFORD
ADDRESS INTENTIONALLY OMITTED

071758P001-1348A-018
NAUTICAL FURNISHINGS INC
60 NORTHEAST 60TH ST
FT LAUDERDALE FL 33309

043987P001-1348A-018
NAVA CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

011709P001-1348A-018
NAVA ESTRELLA L
ADDRESS INTENTIONALLY OMITTED

011710P001-1348A-018
NAVA SKYE C
ADDRESS INTENTIONALLY OMITTED

011711P001-1348A-018
NAVARIJO JEFFREY A
ADDRESS INTENTIONALLY OMITTED

083026P001-1348A-018
NAVARINI THOMAS
ADDRESS INTENTIONALLY OMITTED

071759P001-1348A-018
NAVARRE PRIDE PRESSURE WASHING SVC
2298 ROCKY RIDGE CT
NAVARRE FL 32566

011712P001-1348A-018
NAVARRETE BRENDA
ADDRESS INTENTIONALLY OMITTED

071760P001-1348A-018
NAVARRO AND WRIGHT CONSULT ENGIN
151 RENO AVE
NEW CUMBERLAND PA 17070

011714P001-1348A-018
NAVARRO ERICK A
ADDRESS INTENTIONALLY OMITTED

011715P001-1348A-018
NAVARRO RAMON
ADDRESS INTENTIONALLY OMITTED

017713P001-1348A-018
NAVARRO TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

071761P001-1348A-018
NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE NC 28260-0941

071762P001-1348A-018
NAVICO INC
DBA NAVY BRAND MFG CO
3670 SCARLET OAK BLVD
ST. LOUIS MO 63122

071763P001-1348A-018
NAVIGANT INTERNATIONAL/SOUTHEA
84 INVERNESS CIR EAST
ENGLEWOOD CO 80112

071764P001-1348A-018
NAVN ENTERPRISES INC
DBA TWO MEN AND A TRUCK
2000 COBB INTERNATIONAL BLVD STE A
KENNESAW GA 30152

011716P001-1348A-018
NAWN GREG J
ADDRESS INTENTIONALLY OMITTED

085751P001-1348A-018
NAYLOR DISTINII
ADDRESS INTENTIONALLY OMITTED

071765P001-1348A-018
NBI ENTERPRISES INC
DBA FAIRFIELD INN AND SUITES
1465 IH 35 N
NEW BRAUNFELS TX 78130

071766P001-1348A-018
NBR LUDOWN LEGACY 5K AND FUN RUN
3100 NORTHWEST BLVD
NORMAN OK 73072

071767P001-1348A-018
NC CHILD SUPPORT CENTRALIZED COLLECTIONS
DBA SYSTEMS AND METHODS INC
PO BOX 900012
RALEIGH NC 27675-9012

071768P001-1348A-018
NCC BUSINESS SVC
3733 UNIVERSITY BLVD W#300
JACKSONVILLE FL 32217

071769P001-1348A-018
NCO FINANCIAL SVC
507 PRUDENTIAL RD
HORSHAM PA 19044-2308

071770P001-1348A-018
NCO FINANCIAL SYSTEM INC
WAGE WITHHOLDING UNIT
PO BOX 4627
ENGLEWOOD CO 81055

071771P001-1348A-018
NCO FINANCIAL SYSTEMS
PO BOX 15757
WILMINGTON DE 19850

071772P001-1348A-018
NCO FINANCIAL SYSTEMS
POBOX 15055
WILMINGTON DE 19850-5055

071773P001-1348A-018
NCO FINANCIAL SYSTEMS INC
PO BOX 967
LILBURN GA 30048-0967

071774P001-1348A-018
NCO FINANCIAL SYSTEMS INC
WAGE WITHHOLDING UNIT
PO BOX 470262
TULSA OK 74147

071775P001-1348A-018
ND INVESTMENT GROUP LLC
DBA BRADBURY INN AND SUITES
102 RIGBY DR
WARNER ROBINS GA 31088

071776P001-1348A-018
NDT-NON DESTRUCTIVE TESTING GR
8181 BROADMOOR SE
CALEDONIA MI 49316

011721P001-1348A-018
NEAL AMBER R
ADDRESS INTENTIONALLY OMITTED

085753P001-1348A-018
NEAL ANGELA
ADDRESS INTENTIONALLY OMITTED

071777P001-1348A-018
NEAL D VAN MARTER  MD
PO BOX 2669
ANNISTON AL 36202

079976P001-1348A-018
NEAL GEO W
CHAPTER 13 TRUSTEE
PO BOX 30
MEMPHIS TN 38101-0030

071778P001-1348A-018
NEAL HAVEN ENTERPRISES INC
DBA MOTEL 6 #4125
21561 CLEAR CREEK RD
BRISTOL VA 24202

011722P001-1348A-018
NEAL JASMINE T
ADDRESS INTENTIONALLY OMITTED

011723P001-1348A-018
NEAL JORDAN T
ADDRESS INTENTIONALLY OMITTED

085752P001-1348A-018
NEAL JR KENNETH RAY
ADDRESS INTENTIONALLY OMITTED

011718P001-1348A-018
NEAL KAYLEE E
ADDRESS INTENTIONALLY OMITTED

011720P001-1348A-018
NEAL LARRY G
ADDRESS INTENTIONALLY OMITTED

011725P001-1348A-018
NEAL MADISON A
ADDRESS INTENTIONALLY OMITTED

081860P001-1348A-018
NEAL MONICA
ADDRESS INTENTIONALLY OMITTED

082148P001-1348A-018
NEAL RAFUL
ADDRESS INTENTIONALLY OMITTED

082397P001-1348A-018
NEAL ROBERT
DBA NEAL'S CONSTRUCTION
POBOX 2454
JENA LA 71342

011717P001-1348A-018
NEAL RONALD R
ADDRESS INTENTIONALLY OMITTED

084546P001-1348A-018
NEAL TIA
ADDRESS INTENTIONALLY OMITTED

011719P001-1348A-018
NEAL VICTORIA E
ADDRESS INTENTIONALLY OMITTED

011724P001-1348A-018
NEAL WYATT M
ADDRESS INTENTIONALLY OMITTED

071779P001-1348A-018
NEAL'S MECHANICAL SVC
1811 W COLLEGE
MIDLAND TX 79701

011726P001-1348A-018
NEALE JALEIGH T
ADDRESS INTENTIONALLY OMITTED

071780P001-1348A-018
NEAT AND GREEN LAWN CARE INC
7352 BELLEVUE DR
MT PLEASANT MI 48858

044042P001-1348A-018
NEATHAMMER HANNAH R
ADDRESS INTENTIONALLY OMITTED

011727P001-1348A-018
NEAVILLE JACOB T
ADDRESS INTENTIONALLY OMITTED

011728P001-1348A-018
NEBERGALL DARTH A
ADDRESS INTENTIONALLY OMITTED

071781P001-1348A-018
NEBRASKA CHILD SUPPORT PAYMENT CENTER
POBOX 82890
LINCOLN NE 68501-2890

071782P001-1348A-018
NEBRASKA STUDENT LOAN (GARNISHMENT)
1300 O ST
LINCOLN NE 68508

071783P001-1348A-018
NECAISE LOCKSMITH SVC
2300 28TH ST
GULFPORT MS 39501

071784P001-1348A-018
NECHES ENGINEERS
8865 COLLEGE STE 200
BEAUMONT TX 77707

011729P001-1348A-018
NED MIKALAH L
ADDRESS INTENTIONALLY OMITTED

011730P001-1348A-018
NEEB PAUL E
ADDRESS INTENTIONALLY OMITTED

079639P001-1348A-018
NEEDHAM DUKE
ADDRESS INTENTIONALLY OMITTED

011731P001-1348A-018
NEEDHAM KELSI
ADDRESS INTENTIONALLY OMITTED

000445P001-1348A-018
NEEL KEVIN
ADDRESS INTENTIONALLY OMITTED

044053P001-1348A-018
NEEL KEVIN
ADDRESS INTENTIONALLY OMITTED

082739P001-1348A-018
NEEL SHERRY R
ADDRESS INTENTIONALLY OMITTED

011732P001-1348A-018
NEELANS MARISSA L
ADDRESS INTENTIONALLY OMITTED

011739P001-1348A-018
NEELY ARIEL L
ADDRESS INTENTIONALLY OMITTED

044059P001-1348A-018
NEELY AUSTIN D
ADDRESS INTENTIONALLY OMITTED

011733P001-1348A-018
NEELY BRIAN K
ADDRESS INTENTIONALLY OMITTED

011737P001-1348A-018
NEELY CLIFTON E
ADDRESS INTENTIONALLY OMITTED

011734P001-1348A-018
NEELY DELILA M
ADDRESS INTENTIONALLY OMITTED

011735P001-1348A-018
NEELY HOWARD
ADDRESS INTENTIONALLY OMITTED

011738P001-1348A-018
NEELY MARK C
ADDRESS INTENTIONALLY OMITTED

011736P001-1348A-018
NEELY RACHEL E
ADDRESS INTENTIONALLY OMITTED

011741P001-1348A-018
NEFF HANNAH E
ADDRESS INTENTIONALLY OMITTED

071785P001-1348A-018
NEFF LANDSCAPING AND MAINTENANCE INC
1234A OLD ST RT 74
BATAVIA OH 45103

011740P001-1348A-018
NEFF NATHAN A
ADDRESS INTENTIONALLY OMITTED

011742P001-1348A-018
NEGRON JUAN
ADDRESS INTENTIONALLY OMITTED

011743P001-1348A-018
NEGRON MARISOL M
ADDRESS INTENTIONALLY OMITTED

071786P001-1348A-018
NEI GEOTECHNICAL A DIV OF NICK
ENGINEERING INC
DBA NEI GEOTECHNICAL
2211 E PALO VERDE ST BLD B
YUMA AZ 85365

084547P001-1348A-018
NEIL SARAH
ADDRESS INTENTIONALLY OMITTED

011744P001-1348A-018
NEILL ELLIOTT J
ADDRESS INTENTIONALLY OMITTED

011745P001-1348A-018
NEIMEISTER MORGAN E
ADDRESS INTENTIONALLY OMITTED

044086P001-1348A-018
NEISLER SHANTEL R
ADDRESS INTENTIONALLY OMITTED

082993P001-1348A-018
NEISWENDER THOM
ADDRESS INTENTIONALLY OMITTED

044088P001-1348A-018
NEITZKA HANNAH C
ADDRESS INTENTIONALLY OMITTED

071787P001-1348A-018
NELCO COMMERCIAL MAINTENANCE
1080 ESSEX DR
MOBILE AL 36695

071788P001-1348A-018
NELCO SUPPLY CO
928 UNIVERSITY DR
PONTIAC MI 48342

071789P001-1348A-018
NELLA CUTLERY AND FOOD MACHINERY
NELLA CUTLERY
1917 4TH AVE SOUTH
SEATTLE WA 98134

071790P001-1348A-018
NELLA CUTLERY LLC
DBA NELLA CUTLERY AND FOOD MACHINERY
6433 PINE CASTLE #6
ORLANDO FL 32809

071791P001-1348A-018
NELSON  WHITAKER LTD
DBA CENTRAL SPECIALTIES LTD
220-D EXCHANGE DRIVE
CRYSTAL LAKE IL 60014

078265P001-1348A-018
NELSON AARON N
DBA AARON NELSON
3902 BLYTHEWOOD PL
FORT WAYNE IN 46804

011747P001-1348A-018
NELSON ALICIA M
ADDRESS INTENTIONALLY OMITTED

044138P001-1348A-018
NELSON ALYSE K
ADDRESS INTENTIONALLY OMITTED

011750P001-1348A-018
NELSON ASHLEY G
ADDRESS INTENTIONALLY OMITTED

011759P001-1348A-018
NELSON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

078734P001-1348A-018
NELSON BRAD
DBA SHOWCASE TILE AND MARBLE
223 HWY 79 S
HUMBOLT TN 38343

078741P001-1348A-018
NELSON BRANDI HARPER
DBA HAYLO WINDOW CLEANING
1316 5TH AVE
ALBANY GA 31707

085754P001-1348A-018
NELSON BRITTANY
ADDRESS INTENTIONALLY OMITTED

011751P001-1348A-018
NELSON CHRISTIAN L
ADDRESS INTENTIONALLY OMITTED

011761P001-1348A-018
NELSON CLAIRE E
ADDRESS INTENTIONALLY OMITTED

011752P001-1348A-018
NELSON CODY J
ADDRESS INTENTIONALLY OMITTED

079185P001-1348A-018
NELSON CRAIG D
ADDRESS INTENTIONALLY OMITTED

044128P001-1348A-018
NELSON CURTIKA L
ADDRESS INTENTIONALLY OMITTED

011762P001-1348A-018
NELSON DAMETRIA U
ADDRESS INTENTIONALLY OMITTED

079581P001-1348A-018
NELSON DONALD W
DBA  NELSON MAINTENANCE
5928 PORT ANADARKO TRL
HERMITAGE TN 37076

079678P001-1348A-018
NELSON EDMON
DBA NELSON'S ELECTRONIC SYSTEMS
301 SOUTH PETTUS ST
DOTHAN AL 36301-1689

011757P001-1348A-018
NELSON GAREN C
ADDRESS INTENTIONALLY OMITTED

079953P001-1348A-018
NELSON GARY
ADDRESS INTENTIONALLY OMITTED

071792P001-1348A-018
NELSON GLASS CO INC
2213 6TH AVE SOUTH
BIRMINGHAM AL 35233

011760P001-1348A-018
NELSON HOLLIE E
ADDRESS INTENTIONALLY OMITTED

011755P001-1348A-018
NELSON INDIA S
ADDRESS INTENTIONALLY OMITTED

044117P001-1348A-018
NELSON JAMES R
ADDRESS INTENTIONALLY OMITTED

044104P001-1348A-018
NELSON JESSICA
ADDRESS INTENTIONALLY OMITTED

011748P001-1348A-018
NELSON JONATHAN D
ADDRESS INTENTIONALLY OMITTED

044142P001-1348A-018
NELSON KEITH W
ADDRESS INTENTIONALLY OMITTED

044123P001-1348A-018
NELSON KELLY L
ADDRESS INTENTIONALLY OMITTED

081216P001-1348A-018
NELSON LEAH
ADDRESS INTENTIONALLY OMITTED

011749P001-1348A-018
NELSON LISA
ADDRESS INTENTIONALLY OMITTED

011754P001-1348A-018
NELSON MACI A
ADDRESS INTENTIONALLY OMITTED

011764P001-1348A-018
NELSON MARYLIN D
ADDRESS INTENTIONALLY OMITTED

011746P001-1348A-018
NELSON MICHAEL
ADDRESS INTENTIONALLY OMITTED

071793P001-1348A-018
NELSON MUROR CO LLC
ROBERT D AND WAYNETTE NELSON
CO NELSON MAZADA LLC
5300 MOUTAIN VIEW RD
ANTIOCH TN 37013

011765P001-1348A-018
NELSON OCTAVIUS
ADDRESS INTENTIONALLY OMITTED

082203P001-1348A-018
NELSON RD
ADDRESS INTENTIONALLY OMITTED

011758P001-1348A-018
NELSON RICHARD J
ADDRESS INTENTIONALLY OMITTED

044140P001-1348A-018
NELSON SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

011756P001-1348A-018
NELSON SANDRA E
ADDRESS INTENTIONALLY OMITTED

082753P001-1348A-018
NELSON SHUNTA
ADDRESS INTENTIONALLY OMITTED

011753P001-1348A-018
NELSON SPENCER G
ADDRESS INTENTIONALLY OMITTED

085755P001-1348A-018
NELSON STEVEN
ADDRESS INTENTIONALLY OMITTED

044094P001-1348A-018
NELSON STEVEN B
ADDRESS INTENTIONALLY OMITTED

082885P001-1348A-018
NELSON SUE
ADDRESS INTENTIONALLY OMITTED

011763P001-1348A-018
NELSON TRACI
ADDRESS INTENTIONALLY OMITTED

071794P001-1348A-018
NELSON-BRANTLEY GLASS CONTRACT
DBA NEL/BRAN GLASS
2924 3RD AVE SOUTH
BIRMINGHAM AL 35232

071795P001-1348A-018
NELVIN ANGLE-ROTO ROOTER
723 S 6TH ST
POBOX 1552
PADUCAH KY 42001-1552

011766P001-1348A-018
NEMECHEK DAVE L
ADDRESS INTENTIONALLY OMITTED

011767P001-1348A-018
NEMER DARBY A
ADDRESS INTENTIONALLY OMITTED

011768P001-1348A-018
NEMES BRITNEY R
ADDRESS INTENTIONALLY OMITTED

011769P001-1348A-018
NENOW ASHLEY L
ADDRESS INTENTIONALLY OMITTED

071796P001-1348A-018
NEON CAMPUS INC
PO BOX 70136
BOWLING GREEN KY 42102-7136

071797P001-1348A-018
NEON EXPRESS INC
2433 ENDSLEY DR
INDIANAPOLIS IN 46227

082771P001-1348A-018
NEON SOONER
ADDRESS INTENTIONALLY OMITTED

071798P001-1348A-018
NEON SVC CO INC
PO BOX 3605
KNOXVILLE TN 37917

071799P001-1348A-018
NEON WAREHOUSE
32162 CRESTWOOD LN
FRASER MI 48026

071800P001-1348A-018
NEOPOST SOUTHEAST
4913 W LAUREL ST
TAMPA FL 33607

071801P001-1348A-018
NEOPOST USA INC
DBA MAILSHIP TECHNOLOGY
3435 BRECKINRIDGE BLVD STE 100
DULUTH GA 30096

058957P001-1348A-018
NEOPOST USA MAILFINANCE INC
478 WHEELERS FARMS RD
MILFORD CT 06461

011770P001-1348A-018
NESBITT SHAUNIECIA A
ADDRESS INTENTIONALLY OMITTED

071802P001-1348A-018
NESTLE BRANDS
PO BOX 73734
CHICAGO IL 60673

071803P001-1348A-018
NESTOR AND SONS LLC
122 CHARTER PL
LAVERGNE TN 37086

071804P001-1348A-018
NESTORS PRODUCE
9729 THYGERSON LN
EL PASO TX 79927

078713P001-1348A-018
NETTLES BOBBY W
DBA ABSOLUTE MAINTENANCE
32 PEACH CIR
BYRON GA 31006

011772P001-1348A-018
NETTLES CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

011771P001-1348A-018
NETTLES GABRIELLE
ADDRESS INTENTIONALLY OMITTED

044181P001-1348A-018
NETTLES SHAKEETA A
ADDRESS INTENTIONALLY OMITTED

071805P001-1348A-018
NETWORK ASSOCIATES INC
135 LASALLE DEPT 1729
CHICAGO IL 60674-1729

071806P001-1348A-018
NETWORK SOLUTIONS INC
PO BOX 17305
BALTIMORE MD 21297-0525

071807P001-1348A-018
NETWORK TITLE INC
320 WILLIAM ST
FREDERICKSBURG VA 22401

071808P001-1348A-018
NETWORKS LLC
804 3RD AVE S
NASHVILLE TN 37210

071809P001-1348A-018
NETWORKS PTS INC
379 DIABLO RD STE 212
DANVILLE CA 94526

071810P001-1348A-018
NETWRIX CORP
165 MORNINGSIDE RD
PARAMUS NJ 07652

011773P001-1348A-018
NEU DANIEL A
ADDRESS INTENTIONALLY OMITTED

011774P001-1348A-018
NEU TIFFANY M
ADDRESS INTENTIONALLY OMITTED

011775P001-1348A-018
NEUHAUS JACQUEILN M
ADDRESS INTENTIONALLY OMITTED

071811P001-1348A-018
NEUHEISEL LAW FIRM PC
64 E BROADWAY RD STE 245
TEMPE AZ 85282

079548P001-1348A-018
NEUMANN DON
ADDRESS INTENTIONALLY OMITTED

011776P001-1348A-018
NEUMANN RANDALL D
ADDRESS INTENTIONALLY OMITTED

011777P001-1348A-018
NEUMEYER AMBER
ADDRESS INTENTIONALLY OMITTED

071812P001-1348A-018
NEUPRO SOLUTIONS LLC
PO BOX 340
ARCADIA IN 46030

071813P001-1348A-018
NEUROLOGY CLINIC PC
1325 MCFARLAND BLVD STE 201
NORTHPORT AL 35476

011778P001-1348A-018
NEVILLE JOSHUA L
ADDRESS INTENTIONALLY OMITTED

084465P001-1348A-018
NEVILS ELIZABETH
ADDRESS INTENTIONALLY OMITTED

071814P001-1348A-018
NEW ALBANY POLICE DEPT
311 WEST 1ST ST
NEW ALBANY IN 47150

071815P001-1348A-018
NEW APPEARANCE CONSTRUCTION AND REMODELI
PO BOX 1330
PHARR TX 78577

071816P001-1348A-018
NEW BOLD
450 WEAVER ST
ROCKY MOUNT VA 24151

071817P001-1348A-018
NEW BRAUNFELS UTILITIES
PO BOX 660
SAN ANTONIO TX 78293-0660

083577P001-1348A-018
NEW BRAUNFELS UTILITIES TX
PO BOX 310289
NEW BRAUNFELS TX 78131

071818P001-1348A-018
NEW CENTURY TEXTILE
1 SOUTHARD
TOLEDO OH 43620

071819P001-1348A-018
NEW CIRCLE MECHANICAL
PO BOX 7291
LOUISVILLE KY 40257-0291

071820P001-1348A-018
NEW CP LLC
DBA CAMPBELL PHILLIPS CO
DBA CAMPBELL PHILLIPS SUPPLY CO
1403 VERSAILLES RD
LEXINGTON KY 40504-1118

071821P001-1348A-018
NEW DAY WINDOW CLEANING SERVIC
1919 68TH ST
LUBBOCK TX 79412-4013

071822P001-1348A-018
NEW ERA TOOL CO INC
DBA COMMERCIAL GASKETS OF CENTRAL FL
757 N HWY 1792 101
LONGWOOD FL 32750

071823P001-1348A-018
NEW FALLS CORP
407 VINE ST 184
CINCINNATI OH 45202

071824P001-1348A-018
NEW HOPE CHURCH
3122 STH CLACK
ABILENE TX 79606

071825P001-1348A-018
NEW HORIZONS
PO BOX 154
MEMPHIS TN 38101

071826P001-1348A-018
NEW HORIZONS REHABILITATION SE
1814 POND RUN
AUBURN HILLS MI 48326-2768

071827P001-1348A-018
NEW HOTEL MONTELEONE
DBA HOTEL MONTELEONE
214 ROYAL ST
NEW ORLEANS LA 70130-2201

071828P001-1348A-018
NEW IMAGE FAMILY DENTISTRY
3719 RIVERDALE
MEMPHIS TN 38115

071829P001-1348A-018
NEW JERSEY DIVISION OF REVENUE
PO BOX 252
TRENTON NJ 08646-0252

071830P001-1348A-018
NEW JERSEY FAMILY SUPPORT PMT
PO BOX 4880
TRENTON NJ 08650

071831P001-1348A-018
NEW LEXINGTON CLINIC PSC
PO BOX 12890
LEXINGTON KY 40583-2890

071832P001-1348A-018
NEW LIFE ENTERPRISES LLC
4716 HARRISON RD
FREDERICKSBURG VA 22408

071833P001-1348A-018
NEW LIFE SVC
10525 WINGED ELM
MANASSAS VA 20110

071834P001-1348A-018
NEW LIFE VINYL
417 BOATNER RD
JONESBORO LA 71251

071835P001-1348A-018
NEW LOOK LAWN AND LANDSCAPE LLC
1418 W BOSTON PL
BROKEN ARROW OK 74012

071836P001-1348A-018
NEW LOOK MOWING AND LANDSCAPING LLC
1143 W ROSEMONT DR
BETHLEHEM PA 18018

071837P001-1348A-018
NEW MARKET ACQUISITION LTD
DBA CASTO CONSTRUCTION SVC LTD
PO BOX 2229
COLUMBUS OH 43216-2229

071838P001-1348A-018
NEW MARKET HEALTH CARE
DBA NEW MEDICAL HEALTH CARE
2131 N RIDGE RD
WICHITA KS 67212

071839P001-1348A-018
NEW MEXICO CHILD SUPPORT ENFOR
PO BOX 25109
SANTA FE NM 87504

071840P001-1348A-018
NEW MILLENIUM ELECTRIC
PO BOX 2333
COOKEVILLE TN 38502

071841P001-1348A-018
NEW ORLEANS FISH HOUSE
921 SOUTH DUPRE ST
NEW ORLEANS LA 70125

071842P001-1348A-018
NEW ORLEANS STEAMBOAT CO
2 CANAL ST STE 2500
NEW ORLEANS LA 70130-1587

071843P001-1348A-018
NEW RIVER GASKET GUY LLC
892 BLUEGRASS TRL
NEWPORT VA 24128

071844P001-1348A-018
NEW UNION ELEMENTARY SCHOOL
3320 WOODBURY HIGHWAY
MANCHESTER TN 37357

071845P001-1348A-018
NEW WINE CHURCH
PO BOX 5395
HARLINGEN TX 78553

071846P001-1348A-018
NEW YORK LIFE INVESTMENT MANAG
DBA NYLIM RETIRMENT PLAN SVC
690 CANTON ST
WESTWOOD MA 02090

071847P001-1348A-018
NEW YORK SCU
PO BOX 15363
ALBANY NY 12212-5363

011779P001-1348A-018
NEWBERRY EMILEE
ADDRESS INTENTIONALLY OMITTED

011780P001-1348A-018
NEWBY GARY D
ADDRESS INTENTIONALLY OMITTED

081755P001-1348A-018
NEWBY MICHAEL TYLER
ADDRESS INTENTIONALLY OMITTED

011781P001-1348A-018
NEWBY NOVEMBER R
ADDRESS INTENTIONALLY OMITTED

071848P001-1348A-018
NEWCASTLE LAWN AND LANDSCAPE
3 EAST POINTE DR
BIRDSBORO PA 19508

011782P001-1348A-018
NEWCOMB CHRIS E
ADDRESS INTENTIONALLY OMITTED

085756P001-1348A-018
NEWELL ANNIE
ADDRESS INTENTIONALLY OMITTED

044232P001-1348A-018
NEWELL JAMES W
ADDRESS INTENTIONALLY OMITTED

011784P001-1348A-018
NEWELL KRISTEN F
ADDRESS INTENTIONALLY OMITTED

011783P001-1348A-018
NEWELL LUCAS W
ADDRESS INTENTIONALLY OMITTED

044228P001-1348A-018
NEWELL MARK
ADDRESS INTENTIONALLY OMITTED

082724P001-1348A-018
NEWELL SHELLY
ADDRESS INTENTIONALLY OMITTED

011785P001-1348A-018
NEWHOUSE SHANNON W
ADDRESS INTENTIONALLY OMITTED

080370P001-1348A-018
NEWKIRK JANELLE
ADDRESS INTENTIONALLY OMITTED

058958P001-1348A-018
NEWLY WEDS FOODS
MICHAEL HUTCHESON
4140 W FULLERTON AVE
CHICAGO IL 60639

071849P001-1348A-018
NEWLY WEDS FOODS
LOCK BOX 6327
CHICAGO IL 60680

078290P001-1348A-018
NEWMAN AG
ADDRESS INTENTIONALLY OMITTED

011791P001-1348A-018
NEWMAN AMANDA J
ADDRESS INTENTIONALLY OMITTED

011798P001-1348A-018
NEWMAN AUDREY A
ADDRESS INTENTIONALLY OMITTED

011787P001-1348A-018
NEWMAN BRITTANY M
ADDRESS INTENTIONALLY OMITTED

011794P001-1348A-018
NEWMAN CHASITY S
ADDRESS INTENTIONALLY OMITTED

044239P001-1348A-018
NEWMAN CLIFFORD L
ADDRESS INTENTIONALLY OMITTED

011793P001-1348A-018
NEWMAN CODY M
ADDRESS INTENTIONALLY OMITTED

011795P001-1348A-018
NEWMAN DORESA J
ADDRESS INTENTIONALLY OMITTED

071850P001-1348A-018
NEWMAN HEATING AND AIR CONDITION
1066 BOONES CREEK RD
JONESBOROUGH TN 37659

011796P001-1348A-018
NEWMAN HUNTER R
ADDRESS INTENTIONALLY OMITTED

011800P001-1348A-018
NEWMAN JAMES
ADDRESS INTENTIONALLY OMITTED

011786P001-1348A-018
NEWMAN KIMBERLY H
ADDRESS INTENTIONALLY OMITTED

081571P001-1348A-018
NEWMAN MARY
ADDRESS INTENTIONALLY OMITTED

011788P001-1348A-018
NEWMAN MEGAN L
ADDRESS INTENTIONALLY OMITTED

011790P001-1348A-018
NEWMAN MINDY L
ADDRESS INTENTIONALLY OMITTED

011797P001-1348A-018
NEWMAN NYKEIDRA
ADDRESS INTENTIONALLY OMITTED

071851P001-1348A-018
NEWMAN REYNOLDS AND RIFFEL PA GARN
POBOX 47068
WICHITA KS 67201

011789P001-1348A-018
NEWMAN SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

011792P001-1348A-018
NEWMAN SARAH E
ADDRESS INTENTIONALLY OMITTED

011799P001-1348A-018
NEWMAN SEAN M
ADDRESS INTENTIONALLY OMITTED

083153P001-1348A-018
NEWMAN TONY
ADDRESS INTENTIONALLY OMITTED

011801P001-1348A-018
NEWMAN TYLER A
ADDRESS INTENTIONALLY OMITTED

083194P001-1348A-018
NEWMAN TYRONE L
DBA NEWMAN SVC
2742 GLENN ST
JACKSON MS 39204-5515

071852P001-1348A-018
NEWMARKET ACQUISITION LTD (RENT AND TAXES)
PO BOX 1450
COLUMBUS OH 43216

071853P001-1348A-018
NEWMEDIANOW!
SUITE 206W - 6200 AURORA AVE
DES MOINES IA 50322

071854P001-1348A-018
NEWPOWER
PO BOX 530552
ATLANTA GA 30353-0552

071855P001-1348A-018
NEWS AMERICA MARKETING FSI LL
PO BOX 72476168
PHILADELPHIA PA 19170-6168

071856P001-1348A-018
NEWS AND ADVANCE
PO BOX 10129
LYNCHBURG VA 24506

071857P001-1348A-018
NEWS PUBLISHING LLC
DBA DAILY NEWS
PO BOX 90012
BOWLING GREEN KY 42102-9012

081502P001-1348A-018
NEWSOM MARK
ADDRESS INTENTIONALLY OMITTED

011803P001-1348A-018
NEWSOME DARRION L
ADDRESS INTENTIONALLY OMITTED

011804P001-1348A-018
NEWSOME SARA J
ADDRESS INTENTIONALLY OMITTED

083499P001-1348A-018
NEWSOME SHELDON
ADDRESS INTENTIONALLY OMITTED

011805P001-1348A-018
NEWSOME SHELDON R
ADDRESS INTENTIONALLY OMITTED

082752P001-1348A-018
NEWSOME SHONDA
ADDRESS INTENTIONALLY OMITTED

011802P001-1348A-018
NEWSOME WENDELL J
ADDRESS INTENTIONALLY OMITTED

071858P001-1348A-018
NEWSOUTH COMMUNICATIONS
PO BOX 580451
CHARLOTTE NC 28258-0451

071859P001-1348A-018
NEWSPAPER NETWORK OF CENTRAL O
PO BOX 3007
NEWARK OH 43058-3007

071860P001-1348A-018
NEWSPAPERS IN EDUCATION
8301 BROADWAY ST
SAN ANTONIO TX 78209

011811P001-1348A-018
NEWTON AARON L
ADDRESS INTENTIONALLY OMITTED

071861P001-1348A-018
NEWTON COUNTY CIRCUIT CLERK
PO BOX 130
NEOSHO MO 64850

044263P001-1348A-018
NEWTON GABRIELLE E
ADDRESS INTENTIONALLY OMITTED

044261P001-1348A-018
NEWTON HEATHER A
ADDRESS INTENTIONALLY OMITTED

011806P001-1348A-018
NEWTON KENNETH A
ADDRESS INTENTIONALLY OMITTED

011808P001-1348A-018
NEWTON KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

011807P001-1348A-018
NEWTON KRISTINA D
ADDRESS INTENTIONALLY OMITTED

011809P001-1348A-018
NEWTON KYLE E
ADDRESS INTENTIONALLY OMITTED

081267P001-1348A-018
NEWTON LETTY
ADDRESS INTENTIONALLY OMITTED

071862P001-1348A-018
NEWTON OLDACRE MCDONALD LLC
DBA TIGER TOWN
PO BOX 680176
PRATTVILLE AL 36068

011812P001-1348A-018
NEWTON RHIANEN
ADDRESS INTENTIONALLY OMITTED

011810P001-1348A-018
NEWTON SHARAY M
ADDRESS INTENTIONALLY OMITTED

011813P001-1348A-018
NEWVINE ALYSSA G
ADDRESS INTENTIONALLY OMITTED

071863P001-1348A-018
NEXAIR LLC
PO BOX 125
MEMPHIS TN 38101-0125

081278P001-1348A-018
NEXIS LEXUS
SALES
1275 BROADWAY
ALBANY NY 12204

071864P001-1348A-018
NEXSTAR BROADCASTING GROUP INC
DBA CONCHO VALLEY RLST
PO BOX 5309
ABILENE TX 79608

071865P001-1348A-018
NEXT DAY GOURMET LP
DBA SUPERIOR PRODUCTS
13492 COLLECTIONS CTR DR
CHICATO IL 60693

071866P001-1348A-018
NEXT GENERATION PLUMBING LLC
2030 S MAIN ST
JOPLIN MO 64804

071867P001-1348A-018
NEXT MEDIA GROUP LLC
KONE/KLLL/KMMX
#33 BRIECROFT OFFICE PARK
LUBBOCK TX 79412

071868P001-1348A-018
NEXTAR BROADCASTING INC
DBA KBTV-TV
6155 EASTEX FWY STE 300
BEAUMONT TX 77706

071869P001-1348A-018
NEXTECH NORTHEAST LLC
445 WEST DR STE 101
MELBOURNE FL 32904

071870P001-1348A-018
NEXTEL SOUTH CORP
PO BOX 4191
CAROL STREAM IL 60197-4191

071871P001-1348A-018
NEXTIRAONE LLC
21398 NETWORK PL
CHICAGO IL 60673-1213

071872P001-1348A-018
NEXUS FACILITY SOLUTIONS INC
ALLIANCE ONE LLC
PO BOX 152
BRATTLEBORO VT 05301

044276P001-1348A-018
NEYLAND CORY R
ADDRESS INTENTIONALLY OMITTED

011814P001-1348A-018
NEYLAND JEREMY D
ADDRESS INTENTIONALLY OMITTED

011815P001-1348A-018
NEZAMZADEH MALIHEA L
ADDRESS INTENTIONALLY OMITTED

071873P001-1348A-018
NF NETWORK
213 S WHEATON AVE
WHEATON IL 60187

071874P001-1348A-018
NG INC
DBA NOLEN GLASS
501 LOCUST ST
GADSDEN AL 35901

081572P001-1348A-018
NG MARY
ADDRESS INTENTIONALLY OMITTED

071875P001-1348A-018
NGSA
PO BOX 254
NOBLESVILLE IN 46061

011818P001-1348A-018
NGUYEN CAITLAN C
ADDRESS INTENTIONALLY OMITTED

011817P001-1348A-018
NGUYEN RICHARD
ADDRESS INTENTIONALLY OMITTED

044279P001-1348A-018
NGUYEN TAI H
ADDRESS INTENTIONALLY OMITTED

011816P001-1348A-018
NGUYEN WILLIAM
ADDRESS INTENTIONALLY OMITTED

071876P001-1348A-018
NH DEPT OF HEALTH AND HUMAN RES
REGIONAL PROCESSING CENTER
POBOX 9501
MANCHESTER NH 03108-9501

071877P001-1348A-018
NIAGARA COUNTY SCLL
POBOX 15329
ALBANY NY 12212-5329

011819P001-1348A-018
NIBBLETT LANETTE
ADDRESS INTENTIONALLY OMITTED

011820P001-1348A-018
NIBBLETT RICHARD L
ADDRESS INTENTIONALLY OMITTED

011821P001-1348A-018
NIBLETT SUSAN E
ADDRESS INTENTIONALLY OMITTED

011825P001-1348A-018
NICHOLAS ANTHONY W
ADDRESS INTENTIONALLY OMITTED

011826P001-1348A-018
NICHOLAS LYONEL C
ADDRESS INTENTIONALLY OMITTED

011824P001-1348A-018
NICHOLAS MACAYLA E
ADDRESS INTENTIONALLY OMITTED

011827P001-1348A-018
NICHOLAS NATALIE C
ADDRESS INTENTIONALLY OMITTED

011823P001-1348A-018
NICHOLAS NOAH
ADDRESS INTENTIONALLY OMITTED

044291P001-1348A-018
NICHOLAS TERRY C
ADDRESS INTENTIONALLY OMITTED

011822P001-1348A-018
NICHOLAS TRACY D
ADDRESS INTENTIONALLY OMITTED

071878P001-1348A-018
NICHOLE MCKENZIE
ADDRESS INTENTIONALLY OMITTED

011831P001-1348A-018
NICHOLS APRIL D
ADDRESS INTENTIONALLY OMITTED

011829P001-1348A-018
NICHOLS ARRON N
ADDRESS INTENTIONALLY OMITTED

011833P001-1348A-018
NICHOLS ASHLEE N
ADDRESS INTENTIONALLY OMITTED

011832P001-1348A-018
NICHOLS BRETT A
ADDRESS INTENTIONALLY OMITTED

011836P001-1348A-018
NICHOLS CAROLYN J
ADDRESS INTENTIONALLY OMITTED

011835P001-1348A-018
NICHOLS CASSAUNDRA
ADDRESS INTENTIONALLY OMITTED

011840P001-1348A-018
NICHOLS CATELYN J
ADDRESS INTENTIONALLY OMITTED

071879P001-1348A-018
NICHOLS CONSTRUCTION
330 BIRCH CREEK CIR
MCDONOUGH GA 30253

011837P001-1348A-018
NICHOLS DIXIE L
ADDRESS INTENTIONALLY OMITTED

085757P001-1348A-018
NICHOLS DOUGLAS R
ADDRESS INTENTIONALLY OMITTED

080199P001-1348A-018
NICHOLS ILA
ADDRESS INTENTIONALLY OMITTED

011834P001-1348A-018
NICHOLS JADA R
ADDRESS INTENTIONALLY OMITTED

080323P001-1348A-018
NICHOLS JAMES
ADDRESS INTENTIONALLY OMITTED

011839P001-1348A-018
NICHOLS JEWLIAN
ADDRESS INTENTIONALLY OMITTED

011828P001-1348A-018
NICHOLS JUSTIN L
ADDRESS INTENTIONALLY OMITTED

081178P001-1348A-018
NICHOLS LARRY
ADDRESS INTENTIONALLY OMITTED

011838P001-1348A-018
NICHOLS MADYSON M
ADDRESS INTENTIONALLY OMITTED

081528P001-1348A-018
NICHOLS MARTHA
ADDRESS INTENTIONALLY OMITTED

044313P001-1348A-018
NICHOLS RACHAEL B
ADDRESS INTENTIONALLY OMITTED

011841P001-1348A-018
NICHOLS RHIHEEM L
ADDRESS INTENTIONALLY OMITTED

082398P001-1348A-018
NICHOLS ROBERT
ADDRESS INTENTIONALLY OMITTED

011830P001-1348A-018
NICHOLS SHANDI M
ADDRESS INTENTIONALLY OMITTED

083171P001-1348A-018
NICHOLS TRACY
ADDRESS INTENTIONALLY OMITTED

071880P001-1348A-018
NICHOLS UNLIMITED INC
DBA NICHOLS LAWN GREEN
3150 N CHRISTY WAY
SAGINAW MI 48603

011843P001-1348A-018
NICHOLSON ALEXANDER L
ADDRESS INTENTIONALLY OMITTED

011846P001-1348A-018
NICHOLSON DEVANTE L
ADDRESS INTENTIONALLY OMITTED

011842P001-1348A-018
NICHOLSON GERALD B
ADDRESS INTENTIONALLY OMITTED

085758P001-1348A-018
NICHOLSON MARCI
ADDRESS INTENTIONALLY OMITTED

011844P001-1348A-018
NICHOLSON MIRACLE M
ADDRESS INTENTIONALLY OMITTED

011845P001-1348A-018
NICHOLSON PAUL W
ADDRESS INTENTIONALLY OMITTED

044331P001-1348A-018
NICHOLSON REANNA D
ADDRESS INTENTIONALLY OMITTED

011848P001-1348A-018
NICHOLSON SANTANA M
ADDRESS INTENTIONALLY OMITTED

011847P001-1348A-018
NICHOLSON TREVON J
ADDRESS INTENTIONALLY OMITTED

011849P001-1348A-018
NICKEL BENJAMIN P
ADDRESS INTENTIONALLY OMITTED

011850P001-1348A-018
NICKEL BRANDON T
ADDRESS INTENTIONALLY OMITTED

044340P001-1348A-018
NICKEL NATASHA A
ADDRESS INTENTIONALLY OMITTED

085759P001-1348A-018
NICKELBERRY JASMINE
ADDRESS INTENTIONALLY OMITTED

058706P001-1348A-018
NICKELL DEBRA
ADDRESS INTENTIONALLY OMITTED

058706S001-1348A-018
NICKELL DEBRA
DONALD E SMOLEN SR
ADDRESS INTENTIONALLY OMITTED

011852P001-1348A-018
NICKELL JOSHUA L
ADDRESS INTENTIONALLY OMITTED

081315P001-1348A-018
NICKELL LINDALL
DBA TRADESMAN INC
353 HENDERSON
JACKSON TN 38305

011851P001-1348A-018
NICKELL TERI A
ADDRESS INTENTIONALLY OMITTED

085760P001-1348A-018
NICKELSON ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

080527P001-1348A-018
NICKENS JERRY
ADDRESS INTENTIONALLY OMITTED

085761P001-1348A-018
NICKOLSON SHARON
ADDRESS INTENTIONALLY OMITTED

011853P001-1348A-018
NICKSICH KARYN M
ADDRESS INTENTIONALLY OMITTED

044353P001-1348A-018
NICOLS JAIMIE R
ADDRESS INTENTIONALLY OMITTED

083850P001-1348A-018
NICOR GAS/2020/0632/5407
PO BOX 5407
CAROL STREAM IL 60197-5407

011854P001-1348A-018
NICOTRA DANIELLE
ADDRESS INTENTIONALLY OMITTED

071881P001-1348A-018
NICOTRI ELECTRIC INC
9236 MAMMOTH DR
BATON ROUGE LA 70814

071882P001-1348A-018
NIDHI MANAGEMENT LLC
DBA COMFORT SUITES
104 N I35
SAN MARCOS TX 78666

071883P001-1348A-018
NIEBOER HEATING AND COOLING INC
2107 SCHIPPERS LN
KALAMAZOO MI 49048

011855P001-1348A-018
NIEDLING DANIELLE E
ADDRESS INTENTIONALLY OMITTED

079736P001-1348A-018
NIEHOFF ELSA
ADDRESS INTENTIONALLY OMITTED

079085P001-1348A-018
NIELL CHRISTINA
ADDRESS INTENTIONALLY OMITTED

082106P001-1348A-018
NIELSEN PETER
ADDRESS INTENTIONALLY OMITTED

011856P001-1348A-018
NIEMEIER MADISON G
ADDRESS INTENTIONALLY OMITTED

011857P001-1348A-018
NIEMEIER-WHITEH ASHLYN
ADDRESS INTENTIONALLY OMITTED

011859P001-1348A-018
NIENABER ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

011858P001-1348A-018
NIENABER KATHERINE O
ADDRESS INTENTIONALLY OMITTED

011861P001-1348A-018
NIETO ABEL N
ADDRESS INTENTIONALLY OMITTED

079356P001-1348A-018
NIETO DAVID G
DBA LEGACY DOOR CO
411 SE DALLAS ST
GRAND PRAIRIE TX 75051

011862P001-1348A-018
NIETO JOSE A
ADDRESS INTENTIONALLY OMITTED

011860P001-1348A-018
NIETO OLIVIA B
ADDRESS INTENTIONALLY OMITTED

011863P001-1348A-018
NIEVES RACHEL N
ADDRESS INTENTIONALLY OMITTED

011864P001-1348A-018
NIEZGUCKI MATTHEW R
ADDRESS INTENTIONALLY OMITTED

085762P001-1348A-018
NIGGEMYER ALLISON
ADDRESS INTENTIONALLY OMITTED

071884P001-1348A-018
NII INC
3285 MURFREESBORO RD
READYVILLE TN 37149

011865P001-1348A-018
NIJAK ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

085763P001-1348A-018
NILE AMBER C
ADDRESS INTENTIONALLY OMITTED

071885P001-1348A-018
NILE MUSIC INC
170 S 2ND ST
MILWAUKEE WI 53204

011866P001-1348A-018
NIMERICHTER NICHOLAS E
ADDRESS INTENTIONALLY OMITTED

011867P001-1348A-018
NIMMERS JAMES
ADDRESS INTENTIONALLY OMITTED

071886P001-1348A-018
NINA NICHOLE DAUGHTRY (GARNISHMENT)
12939 WHITTINGTON DR APT 106B
HOUSTON TX 77077

011868P001-1348A-018
NINE SHALIN R
ADDRESS INTENTIONALLY OMITTED

011869P001-1348A-018
NINER TYLER T
ADDRESS INTENTIONALLY OMITTED

083815P001-1348A-018
NIPSCO - NORTHERN INDIANA PUBLIC SERV CO
PO BOX 13007
MERRILLVILLE IN 46411-3007

071887P001-1348A-018
NIRVAM
DBA COMFORT INN
735 S SHILOH DR
FAYETTEVILLE AR 72704

071888P001-1348A-018
NISCAYAH INC
PO BOX 644346
PITTSBURGH PA 15264-4346

011870P001-1348A-018
NISSEN DAKOTA L
ADDRESS INTENTIONALLY OMITTED

011871P001-1348A-018
NISWONGER JUSTIN T
ADDRESS INTENTIONALLY OMITTED

082444P001-1348A-018
NITCHER RODERICK C
DBA 'AIR TIGHT' MOBILE GASKET AND SEALS
CO DIVERSIFIED LENDERSINC
PO BOX 6565
LUBBOCK TX 79493-6565

082445P001-1348A-018
NITCHER RODERICK C
DBA AIR-TIGHT STAINLESS FABRICATION
PO BOX 6565
LUBBOCK TX 79493-6565

071889P001-1348A-018
NITELITES NEON SIGNS AND GRAPHICS
2610 W STATE BLVD
FORT WAYNE IN 46808

071890P001-1348A-018
NITETRAIN COACH
7454 OLD HICKORY BLVD
WHITES CREEK TN 37189

078475P001-1348A-018
NIX ANTHONY S
DBA TONY'S PAINTING
PO BOX 554
ROCK SPRINGS GA 30739

011872P001-1348A-018
NIX IAN C
ADDRESS INTENTIONALLY OMITTED

011873P001-1348A-018
NIX JARED M
ADDRESS INTENTIONALLY OMITTED

011874P001-1348A-018
NIXON CHARLES D
ADDRESS INTENTIONALLY OMITTED

011875P001-1348A-018
NIXON LAMONT D
ADDRESS INTENTIONALLY OMITTED

080714P001-1348A-018
NIZNIK JOHN
DBA APPLE JACKS PRODUCE INC
3610 COOKTON GRANGE
MANSFIELD OH 44903

071891P001-1348A-018
NLPA ELECTRICAL ASSOCIATES
DBA MR ELECTRIC
239 MAIN ST
STE 201
DICKSON CITY PA 18519

071892P001-1348A-018
NM BUNGE INC
PO BOX 6167
EVANSVILLE IN 47719-0167

071893P001-1348A-018
NO LIMIT SVC
17451 MICHIGAN HEIGHTS DR
BROWNSTOWN MI 48174

071894P001-1348A-018
NO MS MED CTRPATHOLOGY DEPT
DBA NO MS MED CTRPATHOLOGY DEPT
PATHOLOGY DEPARTMENT
TUPELO MS 38801

071895P001-1348A-018
NO VA IMG DBA STERLING DULLES
PO BOX 890633
CHARLOTTE NC 28289-0633

071896P001-1348A-018
NO VIRGINIA VISION CENTER
14 PIDGEON HILL DR
SUITE 210
STERLING VA 20165

011876P001-1348A-018
NOACK KATLYN L
ADDRESS INTENTIONALLY OMITTED

011877P001-1348A-018
NOAH CAMI L
ADDRESS INTENTIONALLY OMITTED

071897P001-1348A-018
NOB SALES CORP
4936 NOB RD
FORT WAYNE IN 46825-5230

071898P001-1348A-018
NOBLE HAWK GOLF LINKS LLC
3005 NOBLE HAWK DR
KENDALLVILLE IN 46755

011878P001-1348A-018
NOBLE JASON S
ADDRESS INTENTIONALLY OMITTED

071899P001-1348A-018
NOBLE SIGNS
PO BOX 1196
ANNISTON AL 36202

071900P001-1348A-018
NOBLESVILLE BAND BOOSTERS
PO BOX 712
NOBLESVILLE IN 46061

071901P001-1348A-018
NOBLITT ENTERPRISES INC
DBA CITY GREEN SVC
PO BOX 4519
CHATTANOOGA TN 37405

081130P001-1348A-018
NOCHOWICZ KURT
ADDRESS INTENTIONALLY OMITTED

011879P001-1348A-018
NOCK NEBRASKA N
ADDRESS INTENTIONALLY OMITTED

044418P001-1348A-018
NODZAK PETER A
ADDRESS INTENTIONALLY OMITTED

071902P001-1348A-018
NOE CORP LLC
DBA KNOE-TV-FM-AM KWMB-TV
POBOX 4067
MONROE LA 71211

071903P001-1348A-018
NOE MIDDLE SCHOOL
121 WEST LEE ST
LOUISVILLE KY 40208

011880P001-1348A-018
NOEL MELISSA M
ADDRESS INTENTIONALLY OMITTED

011881P001-1348A-018
NOEL NAOMIE M
ADDRESS INTENTIONALLY OMITTED

071904P001-1348A-018
NOEL'S PAINTING AND HANDYMAN INC
2469 TALL MAPLE LOOP
OCOEE FL 34761

011882P001-1348A-018
NOFTSGER HALI V
ADDRESS INTENTIONALLY OMITTED

011883P001-1348A-018
NOGUERAS LENA L
ADDRESS INTENTIONALLY OMITTED

011884P001-1348A-018
NOISE TONY A
ADDRESS INTENTIONALLY OMITTED

071905P001-1348A-018
NOL LLC DBA PREMIER RADIOLOGY
PO BOX 307100
NASHVILLE TN 37230

081587P001-1348A-018
NOLA MATT
ADDRESS INTENTIONALLY OMITTED

071906P001-1348A-018
NOLAN GUIDRY WELDING WORKS IN
1607 RIDGE RD
DUSON AL 70529

011885P001-1348A-018
NOLAN SERENA N
ADDRESS INTENTIONALLY OMITTED

082694P001-1348A-018
NOLAN SHARON
ADDRESS INTENTIONALLY OMITTED

011886P001-1348A-018
NOLAND MIKAYLA B
ADDRESS INTENTIONALLY OMITTED

011887P001-1348A-018
NOLASCO JEREMIAS
ADDRESS INTENTIONALLY OMITTED

011888P001-1348A-018
NOLAZCO MARIA A
ADDRESS INTENTIONALLY OMITTED

011889P001-1348A-018
NOLEN DUSTIN E
ADDRESS INTENTIONALLY OMITTED

071907P001-1348A-018
NOLENSVILLE RECREATIONAL CENTE
JB PALMER
2045 DELAWARE DR
NOLENSVILLE TN 37135

011890P001-1348A-018
NOLETTE GRANT G
ADDRESS INTENTIONALLY OMITTED

011891P001-1348A-018
NONCZ MEGAN N
ADDRESS INTENTIONALLY OMITTED

078551P001-1348A-018
NOOLAN BARBARA
ADDRESS INTENTIONALLY OMITTED

044454P001-1348A-018
NOORDYKE ASHLEY C
ADDRESS INTENTIONALLY OMITTED

011892P001-1348A-018
NOORMAN WHITNEY
ADDRESS INTENTIONALLY OMITTED

071921P001-1348A-018
NOR-TEX AIR CONDITIONING AND ELECTRICAL
PO BOX 1204
DURANT OK 74702

071908P001-1348A-018
NORDIC MARKETING LLC
DRAWER 5709
PO BOX 79001
DETROIT MI 48279-5709

011893P001-1348A-018
NORDSTROM CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

078671P001-1348A-018
NORED BILL
ADDRESS INTENTIONALLY OMITTED

011894P001-1348A-018
NORELLI VICTORIA R
ADDRESS INTENTIONALLY OMITTED

071909P001-1348A-018
NORFOLK CIRCUIT COURT
100 ST PAUL BLVD
NORFOLK VA 23510

071910P001-1348A-018
NORFOLK CITY TREASURER
DEPT OF FIRE RESCUE - FMO
100 BROOKE AVE
NORFOLK VA 23510

071911P001-1348A-018
NORFOLK CITY TREASURER
THOMAS W MOSS JR  CITY TREASURER
ANNEX
PO BOX 3215
NORFOLK VA 23514-3215

071912P001-1348A-018
NORFOLK CITY TREASURER (TAX)
POBOX 2260
NORFOLK VA 23501-2260

071913P001-1348A-018
NORFOLK DEPT OF HEALTH (PERMITS)
830 SOUTHAMPTON AVE
NORFOLK VA 23510

071914P001-1348A-018
NORFOLK GEN DISTRICT COURTTR
GLASSER AND GLASSER P/L
PO BOX 3400
NORFOLK VA 23514

071915P001-1348A-018
NORFOXX REFRIGERATION INC
1910 SAM BASS RD
ROUND ROCK TX 78681

011896P001-1348A-018
NORMAN AMBER L
ADDRESS INTENTIONALLY OMITTED

085764P001-1348A-018
NORMAN ASHLEY MEGAN MCQUEEN
ADDRESS INTENTIONALLY OMITTED

011898P001-1348A-018
NORMAN COURTNEY N
ADDRESS INTENTIONALLY OMITTED

011899P001-1348A-018
NORMAN HAILEY
ADDRESS INTENTIONALLY OMITTED

011895P001-1348A-018
NORMAN JORDAN A
ADDRESS INTENTIONALLY OMITTED

085765P001-1348A-018
NORMAN KIMBERLY
ADDRESS INTENTIONALLY OMITTED

071916P001-1348A-018
NORMAN REGIONAL HOSPITAL
PO BOX 268961
OKLAHOMA CITY OK 73126-8961

071917P001-1348A-018
NORMAN REGIONAL OCCUPATIONAL M
PO BOX 1330
NORMAN OK 73070

082340P001-1348A-018
NORMAN ROBERT A
DBA NORMAN'S EXTERIOR MAINTENANCE
ROUTE 2 BOX 110
WASHINGTON WV 26181

011897P001-1348A-018
NORMAN ROBERT M
ADDRESS INTENTIONALLY OMITTED

085766P001-1348A-018
NORMAN TYLER STUART
ADDRESS INTENTIONALLY OMITTED

071918P001-1348A-018
NORMAN WORRELL ASSOCIATES INC
478 ALLIED DR STE 106
NASHVILLE TN 37211

011900P001-1348A-018
NORMINGTON BRENT J
ADDRESS INTENTIONALLY OMITTED

011901P001-1348A-018
NORMINGTON LUCAS G
ADDRESS INTENTIONALLY OMITTED

011902P001-1348A-018
NORRED SHERICE L
ADDRESS INTENTIONALLY OMITTED

011904P001-1348A-018
NORRIS ARTA R
ADDRESS INTENTIONALLY OMITTED

011907P001-1348A-018
NORRIS DANIEL J
ADDRESS INTENTIONALLY OMITTED

011909P001-1348A-018
NORRIS JASMYN D
ADDRESS INTENTIONALLY OMITTED

011905P001-1348A-018
NORRIS KACY H
ADDRESS INTENTIONALLY OMITTED

011908P001-1348A-018
NORRIS KRISTIPHER D
ADDRESS INTENTIONALLY OMITTED

085767P001-1348A-018
NORRIS MATTHEW SLADE
ADDRESS INTENTIONALLY OMITTED

011906P001-1348A-018
NORRIS MEGHAN N
ADDRESS INTENTIONALLY OMITTED

011903P001-1348A-018
NORRIS RACHEL E
ADDRESS INTENTIONALLY OMITTED

071919P001-1348A-018
NORRIS RICHARD
ADDRESS INTENTIONALLY OMITTED

044489P001-1348A-018
NORRIS STEVEN
ADDRESS INTENTIONALLY OMITTED

083027P001-1348A-018
NORRIS THOMAS
ADDRESS INTENTIONALLY OMITTED

071920P001-1348A-018
NORSTAR EMERGENCY PHYSICIANS
PO BOX 269024
OKLAHOMA CITY OK 73126-9024

071922P001-1348A-018
NORTH ALABAMA ENGRAVING
PO BOX 2431
HUNTSVILLE AL 35804

083790P001-1348A-018
NORTH ALABAMA GAS DIST AL
PO BOX 1428
MADISON AL 35758

083698P001-1348A-018
NORTH ALABAMA GAS DIST MUSCLE SHOALS
PO BOX 2590
MUSCLE SHOALS AL 35662

071923P001-1348A-018
NORTH ALABAMA GAS DISTRICT
PO BOX 1428
MADISON AL 35758

071924P001-1348A-018
NORTH ALABAMA GAS DISTRICT
PO BOX 2590
MUSCLE SHOALS AL 35662

071925P001-1348A-018
NORTH ALABAMA GLASS CO INC
625 SECOND AVE SE
DECATUR AL 35601

071926P001-1348A-018
NORTH ALABAMA RADIOLOGY PC
PO BOX 488
CULLMAN AL 35056

071927P001-1348A-018
NORTH AMERICAN COIL AND BEVERAGE
15641 EAST TEN MILE
EAST POINTE MI 48021

071928P001-1348A-018
NORTH AMERICAN CONSTRUCTION CO
PO BOX 760
ZIONSVILLE IN 46077

071929P001-1348A-018
NORTH AMERICAN SIGNS
PO BOX 30
SOUTH BEND IN 46624-0030

071930P001-1348A-018
NORTH AMERICAN TITLE CO
2813 S HULEN ST
SUITE 100
FT WORTH TX 76109

071931P001-1348A-018
NORTH AMERICAN TREE SVC
4869 RIDGEWAY RD
LOGANVILLE GA 30052

071932P001-1348A-018
NORTH ANTONIO CHAMBER OF COMME
CENTRE PLAZA 45 NE LOOP 410
SUITE 100
SAN ANTONIO TX 78216-5330

083843P001-1348A-018
NORTH BECKLEY PSD
122 CLEAR WATER LN
BECKLEY WV 25801-3159

071933P001-1348A-018
NORTH BECKLEY PUBLIC SVC DISTRICT
122 CLEARWATER LN
BECKLEY WV 25801-3159

011913P001-1348A-018
NORTH BRIAR H
ADDRESS INTENTIONALLY OMITTED

000359P001-1348A-018
NORTH CAROLINA ATTORNEY GENERAL
ROY COOPER
9001 MAIL SERVICE CENTER
RALEIGH NC 27699-9001

000297P001-1348A-018
NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

071934P001-1348A-018
NORTH CAROLINA DEPT OF REVENUE
P O BOX 25000
RALEIGH NC 27640-0520

000232P001-1348A-018
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

000268P001-1348A-018
NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

071935P001-1348A-018
NORTH CENTRAL DISTRIBUTORS INC
PO BOX 2328
CLARKSBURG WV 26301

071936P001-1348A-018
NORTH CENTRAL OHIO LAWN AND LANDSCAPING
PO BOX 746
GALION OH 44833

071937P001-1348A-018
NORTH CYPRESS MEDICAL CENTER
HEALTH INFORMATION MANAGEMENT
21214 NORTHWEST FWY
CYPRESS TX 77429

071938P001-1348A-018
NORTH DALLAS CHAMBER OF COMMER
10707 PRESTON RD
DALLAS TX 75203

071939P001-1348A-018
NORTH ELEMENTARY PTO
3201 DALE AVE
COLONIAL HEIGHTS VA 23834

071940P001-1348A-018
NORTH END MARKET
DBA NORTH END MARKET
3704 EMERSON AVE
PARKERSBURG WV 26104

071941P001-1348A-018
NORTH FLORIDA SALES
DBA NORTH FLORIDA SALES
3601 REGENT BLVD
JACKSONVILLE FL 32224

071942P001-1348A-018
NORTH FULTON REGIONAL HOSPITAL
PO BOX 740447
ATLANTA GA 30374-0447

071943P001-1348A-018
NORTH GEORGIA DISTRIBUTING CO LLC
3 VILLA DR
ROME GA 30165

071944P001-1348A-018
NORTH GEORGIA ELECTRIC MEMBERSHIP CORP
PO BOX 1407
DALTON GA 30722-1407

083804P001-1348A-018
NORTH GEORGIA EMC
PO BOX 1407
DALTON GA 30722-1407

071945P001-1348A-018
NORTH GEORGIA RADIOLOGY
POBOX 2546
DALTON GA 30722

071946P001-1348A-018
NORTH GEORGIA REFRIGERATION
PO BOX 385
JEFFERSON GA 30549

071947P001-1348A-018
NORTH GEORGIA WELDING FABRICAT
17 CINDY CIR
FT. OGLETHORPE GA 30742

058959P001-1348A-018
NORTH HAMPTON FARMS
202 PEANUT ST.
SEVERN NC 27877

071948P001-1348A-018
NORTH HILLS HOSPITAL
PO BOX 406321
ATLANTA GA 30384-6329

071949P001-1348A-018
NORTH INDIANA MAG RES IMAGING
POBOX 1258
SOUTH BEND IN 46624-1258

071950P001-1348A-018
NORTH KANSAS CITY BEVERAGE CO INC
203 EAST 11TH AVE
NORTH KANSAS CITY MO 64116

071951P001-1348A-018
NORTH KENTUCKY DISTRICT HEALTH
610 MEDICAL VLG DR
EDGEWOOD KY 41017

071952P001-1348A-018
NORTH MISSISSIPPI MEDICAL CENT
DBA MS MEDICAL CENTER
PO BOX 2240
TUPELO MS 38803

071953P001-1348A-018
NORTH MISSISSIPPI MEDICAL CENT
PO BOX 2240
TUPELO MS 38803

071954P001-1348A-018
NORTH MISSISSIPPI MEDICAL CLINICS INC
CENTRAL BILLING OFFICE
450 E PRESIDENT ST
TUPELO MS 38801

071955P001-1348A-018
NORTH MISSISSPPI PT SVC
4248 EASON BLVD S
SUITE A
TUPELO MS 38801

071956P001-1348A-018
NORTH MS EMERGENCY PHYSICIANS
PO BOX 3079
JACKSON MS 39207

011910P001-1348A-018
NORTH NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

071957P001-1348A-018
NORTH POINTE EXTENDED STAY LL
DBA SUBURBAN LODGE-ALBANY
2731 DAWSON RD
ALBANY GA 31707

071958P001-1348A-018
NORTH RIVER EMERG PHYSICIANS
POBOX 2153DEPT 5078
BIRMINGHAM AL 35287

017947P001-1348A-018
NORTH ROCK INSURANCE CO
25 CHURCH ST
PO BOX HM 824
HAMILTON  HM CX
BERMUDA

011912P001-1348A-018
NORTH RYAN C
ADDRESS INTENTIONALLY OMITTED

071959P001-1348A-018
NORTH SAN ANTONIO CHAMBER OF C
CENTRE PLAZA 45 NE LOOP 410 SUITE 100
SAN ANTONIO TX 78216-5330

071960P001-1348A-018
NORTH SHELBY LIBRARY
5521 CAHABA VLY RD
BIRMINGHAM AL 35242

071961P001-1348A-018
NORTH SHORES HOTEL LLC
DBA FAIRFIELD INN AND SUITES-MUSKEGON
1520 MT GARFIELD RD
MUSKEGON MI 49442

071962P001-1348A-018
NORTH STAR MECHANICAL LLC
605 B UNITECH DR
JACKSON TN 38301

071963P001-1348A-018
NORTH STAR STUDIOS INC
3201 DICKERSON PIKE
NASHVILLE TN 37207

071964P001-1348A-018
NORTH STAR WHOLESALE
5818 STERLING DR
HOWELL MI 48843

071965P001-1348A-018
NORTH TENNESSEE TOOL AND DIE
123 DENNY RD
CLARKSVILLE TN 37043

011911P001-1348A-018
NORTH TERRY J
ADDRESS INTENTIONALLY OMITTED

071966P001-1348A-018
NORTH TEXAS LOCK AND KEY
211 SUNSET BLVD
SHERMAN TX 75092

071967P001-1348A-018
NORTH TEXAS PROFESSIONAL WINDOW CLEANING
1646 HURSH AVE
WICHITA FALLS TX 76302

071968P001-1348A-018
NORTH TEXAS VINYL AND FABRIC SER
PO BOX 59821
DALLAS TX 75229

071969P001-1348A-018
NORTH VERNON BEVERAGE
PO BOX 889
NORTH VERNON IN 47265

072013P001-1348A-018
NORTH-WEST TEXAS EDUCATIONAL S
9124 WESTWOOD SHORES
FORT WORTH TX 76179

071970P001-1348A-018
NORTHCREST MEDICAL CENTER
PO BOX 2153  DRAWER 3800
BIRMINGHAM AL 35287-0001

071971P001-1348A-018
NORTHEAST AL REG MED CTR
PO BOX 1380
ANNISTON AL 36202-1380

071972P001-1348A-018
NORTHEAST COMMERCIAL SHARPENIN
RR1 BOX 215
DALTON PA 18414

071973P001-1348A-018
NORTHEAST EAGLE DISTRIBUTORS
1000 S TOWNSHIP BLVD
PITTSTON PA 18640

071974P001-1348A-018
NORTHEAST ELEMENTARY SCHOOL
575 OLD KENTUCKY RD
COOKEVILLE TN 38501

071975P001-1348A-018
NORTHEAST ENERGY INC
210 KING ST
EAST STROUDSBURG PA 18301

071976P001-1348A-018
NORTHEAST IMAGING PC
POBOX 11407
BIRMINGHAM AL 35246-0910

071977P001-1348A-018
NORTHEAST MEDICAL CENTER
920 CHURCH ST NORTH
CONCORD NC 28025

071978P001-1348A-018
NORTHEAST MISSISSIPPI DAILY JO
PO BOX 909
TUPELO MS 38802

071979P001-1348A-018
NORTHEAST ORTHOPEDICS
507 SOUTH FOURTH ST
GADSDEN AL 35901

071980P001-1348A-018
NORTHEAST SALES DIST INC
BARBARA
1400 BEAVER RUIN RD
NORCROSS GA 30093

071981P001-1348A-018
NORTHEAST SALES DISTRIBUTING
840 RONALD WOOD RD
WINDER GA 30680

071982P001-1348A-018
NORTHERN BRACE CO INC
610 N MICHIGAN ST
SOUTH BEND IN 46601-1077

011914P001-1348A-018
NORTHERN BRANDON S
ADDRESS INTENTIONALLY OMITTED

071983P001-1348A-018
NORTHERN EAGLE INC
333 JERSEY MOUNTAIN RD
ROMNEY WV 26757

071984P001-1348A-018
NORTHERN INDIANA MEDICAL CENTE
2610 E JEFFERSON BLVD
SOUTH BEND IN 46615-2724

071985P001-1348A-018
NORTHERN INDIANA PUBLIC SVC - NIPSCO
DBA NIPSCO
PO BOX 13007
MERRILLVILLE IN 46411-3007

071986P001-1348A-018
NORTHERN KENTUCKY DISTRICT HEA
610 MEDICAL VLG DR
EDGEWOOD KY 41017

071987P001-1348A-018
NORTHERN NECK DISTRIBUTOR
3631 LEE HILL DR
FREDRICKSBURG VA 22404

071988P001-1348A-018
NORTHERN VIRGINIA BEVERAGE
6605 SPRINGFIELD CTR DR
SPRINGFIELD VA 22150-5266

071989P001-1348A-018
NORTHERN VIRGINIA ELECTRIC COOPERATIVE
PO BOX 34795
ALEXANDRIA VA 22334-0795

071990P001-1348A-018
NORTHGATE ELECTRIC DOORS INC
4305 BONNY OAKS DR
CHATTANOOGA TN 37416

071991P001-1348A-018
NORTHGATE MALL LLC
GENERAL GROWTH INDUSTRIES
PO BOX 86 SDS121639
MINNEAPOLIS MN 55486-1639

084548P001-1348A-018
NORTHINGTON CLEM CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

082136P001-1348A-018
NORTHINGTON R CHARLES
TRAMMEL CROW CO
301 CONGRESS AVE STE 1300
AUSTIN TX 78701

071992P001-1348A-018
NORTHPARK MALL (RENT)
CBL #0684
PO BOX 955607
ST LOUIS MO 63195-5607

000124P001-1348A-018
NORTHPARK MALL JOPLIN LLC
2030 HAMILTON PLACE BLVD
CBL CENTER STE 500
CHATTANOOGA TN 37421-6000

071993P001-1348A-018
NORTHPARK MALLJOPLIN LLC
LOCKBOX #74265
POBOX 74265
CLEVELAND OH 44194-4265

071994P001-1348A-018
NORTHPORT MEDICAL CENTER
809 UNIVERSITY BLVD E
TUSCALOOSA AL 35401-2071

071995P001-1348A-018
NORTHRIDGE APARTMENTS
33 CONSTELLATION CIR
JACKSON TN 38305

011915P001-1348A-018
NORTHROP JORDAN
ADDRESS INTENTIONALLY OMITTED

011916P001-1348A-018
NORTHROP PATRICK E
ADDRESS INTENTIONALLY OMITTED

071996P001-1348A-018
NORTHSIDE HEATING COOLING AND REFR
2175 RIEGLER RD
MUSKEGON MI 49445-1637

071997P001-1348A-018
NORTHSIDE RESTAURANT SVC
5170 BUFORD HWY STE 6
NORCROSS GA 30071

071998P001-1348A-018
NORTHSIDE RVS INC
1630 N BROADWAY
LEXINGTON KY 40505

071999P001-1348A-018
NORTHSTAR CONSTRUCTION INC
PO BOX 520
COLUMBIA TN 38402-0520

072000P001-1348A-018
NORTHSTAR ELECTRICAL CONTRACTO
1806 RALPH AVE
LOUISVILLE KY 40216

072001P001-1348A-018
NORTHSTAR EMS INC
POBOX 2788
TUSCALOOSA AL 35403

072002P001-1348A-018
NORTHVIEW BAND BOOSTERS
1295 LANCASTER AVE NW
GRAND RAPIDS MI 49504

072003P001-1348A-018
NORTHVIEW HIGH SCHOOL
3209 REEVES ST
DOTHAN AL 36305

072004P001-1348A-018
NORTHWEST AR RAD ASSOC
PO BOX 1286
FAYETTEVILLE AR 72702

072005P001-1348A-018
NORTHWEST FAMILY PHYSICIANS
3730 N RIDGE RD STE 100
WICHITA KS 67205-1228

072006P001-1348A-018
NORTHWEST FLORIDA WINDOW TINT
119 HOLLYWOOD BLVD NW STE 101
FORT WALTON BEACH FL 32648

072007P001-1348A-018
NORTHWEST HEALTH SYSTEMS
PO BOX 849969
DALLAS TX 75284-9969

072008P001-1348A-018
NORTHWEST NATIONAL LITTLE LEAG
8787 NORTH HOUSTON ROSLYN
HOUSTON TX 77086

072009P001-1348A-018
NORTHWEST RADIOLOGY ASSOC
4300 NORTH PT ASSOC
ALPHARETTA GA 30022

072010P001-1348A-018
NORTHWEST RADIOLOGY NETWORK
13583 COLLECTION CTR DR
CHICAGO IL 60693-0135

072011P001-1348A-018
NORTHWEST RADIOLOGY NETWORK
PO BOX 5931
INDIANAPOLIS IN 46255-5931

072012P001-1348A-018
NORTHWEST SYSTEMS INC
29603 TUDOR WAY
MAGNOLIA TX 77355

072014P001-1348A-018
NORTHWEST TEXAS HOSPITAL
PO BOX 9633
AMARILLO TX 79105

072015P001-1348A-018
NORTHWOOD APARTMENTS
DBA SUN VALLEY PROPERTIES LLP
5000 ARMOUR RD
COLUMBUS GA 31904

072016P001-1348A-018
NORTHWOOD MUD #1
BARBARA WHEELER TAX AC
PO BOX 4383
HOUSTON TX 77210

072017P001-1348A-018
NORTHWOODS LAND SURVEYING INC
816 ASHMUN ST
SAULT STE MARIE MI 49783

085768P001-1348A-018
NORTON ERIN
ADDRESS INTENTIONALLY OMITTED

080075P001-1348A-018
NORTON GREG
DBA NORTON ROOFING AND CONSTRUCTION
1003 NE 5TH AVE
AMARILLO TX 79107

072018P001-1348A-018
NORTON IMMEDIATE CARE CENTERS
PO BOX 950245
LOUSIVILLE KY 40295-0245

085769P001-1348A-018
NORTON MOLLY
ADDRESS INTENTIONALLY OMITTED

011918P001-1348A-018
NORTON RICHARD A
ADDRESS INTENTIONALLY OMITTED

072019P001-1348A-018
NORTON SOUTHWEST HOSPITAL
DEPT 94696
LOUISVILLE KY 40294-4696

011919P001-1348A-018
NORTON TREVOR R
ADDRESS INTENTIONALLY OMITTED

011917P001-1348A-018
NORTON WILLIAM L
ADDRESS INTENTIONALLY OMITTED

072020P001-1348A-018
NORTON'S FLORIST
2808 7TH AVE S
BIRMINGHAM AL 35233

078501P001-1348A-018
NORWOOD ARTHUR
DBA A AND J MOVERS
5292 RAPPAHANNOCK DR
MEMPHIS TN 38134

044533P001-1348A-018
NORWOOD CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

011920P001-1348A-018
NOTAH TALITHA R
ADDRESS INTENTIONALLY OMITTED

072021P001-1348A-018
NOTARY PUBLIC UNDERWRITERS IN
POBOX 290183
NASHVILLE TN 37229-0183

072022P001-1348A-018
NOTE-ABLES BOOSTER CLUB
PO BOX 744
LOS ALAMITOS CA 90720

011921P001-1348A-018
NOTEBOOM-TERREL KERALYN N
ADDRESS INTENTIONALLY OMITTED

079822P001-1348A-018
NOTGRASS MD F
ADDRESS INTENTIONALLY OMITTED

085770P001-1348A-018
NOTSKAS MICHAEL
ADDRESS INTENTIONALLY OMITTED

011922P001-1348A-018
NOTT CARLY
ADDRESS INTENTIONALLY OMITTED

080492P001-1348A-018
NOTTAGE JENNIFER
ADDRESS INTENTIONALLY OMITTED

072023P001-1348A-018
NOVA ENGINEERING AND ENVIRONMENT
3640 KENNESAW N INDUSTRIAL PKWY
KENNESAW GA 30144

072024P001-1348A-018
NOVA EQUIPMENT AND SUPPLIES CO
225 SPRING ST
WILKES-BARRE PA 18702

072025P001-1348A-018
NOVA HEALTHCARE PA
DBA NOVA MEDICAL CENTERS
110 CYPRESS STATION STE 280
HOUSTON TX 77090

072026P001-1348A-018
NOVACOPY INC
DEPARTMENT 200
PO BOX 372
MEMPHIS TN 38101

085771P001-1348A-018
NOVAK KRYSTAL
ADDRESS INTENTIONALLY OMITTED

083155P001-1348A-018
NOVAK TONYA
ADDRESS INTENTIONALLY OMITTED

044547P001-1348A-018
NOVELO JACKLYN M
ADDRESS INTENTIONALLY OMITTED

058960P001-1348A-018
NOVOLEX HOLDINGS INC
PAUL FRANTZ CHIEF COMMERCIAL OFFICER
101 EAST CAROLINA AVE
HARTSVILLE SC 29550

081856P001-1348A-018
NOW MONEY
ADDRESS INTENTIONALLY OMITTED

085772P001-1348A-018
NOWAK CATHERINE
ADDRESS INTENTIONALLY OMITTED

072027P001-1348A-018
NOWC CORP
158 HIGH PT LN
OAK RIDGE TN 37830

083125P001-1348A-018
NOWELL TOMMIE H
ADDRESS INTENTIONALLY OMITTED

072028P001-1348A-018
NOWLEASING CORPORATE SUITES (RENT)
500 WILSON PIKE CIR STE 120
BRENTWOOD TN 37027

011923P001-1348A-018
NOWLIN CHRISTIE A
ADDRESS INTENTIONALLY OMITTED

083223P001-1348A-018
NP VICKI WAGNER
ADDRESS INTENTIONALLY OMITTED

072029P001-1348A-018
NPF INC
7635 L FULLERTON RD
SPRINGFIELD VA 22153

072030P001-1348A-018
NRA DISTRIBUTION
ONE SCHOOL STREET
SUITE 302
GLEN COVE NY 11542

058961P001-1348A-018
NRA SOLUTIONS (SERVSAFE)
MARIA RIVERA SVP OF OPERATIONS
175 W JACKSON BLVD
STE 1500
CHICAGO IL 60604

072031P001-1348A-018
NRG SAVER SUPPLY
14372 US HWY 79 S
HENDERSON TX 75654

072032P001-1348A-018
NRMC INC
DBA RESEARCH REPORT FOR FOODSERVICE
PO BOX 285
IRVINGTON NY 10553

072033P001-1348A-018
NS HOSPITALITY
DBA LEES INN AND SUITES
1281 SOUTH PK DR
GREENWOOD IN 46143

084273P001-1348A-018
NSF INTERNATIONAL FOOD SAFETY
CHRISTINE ANDREWS
DEPT LOCKBOX 771380
PO BOX 77000
DETROIT MI 48277-1380

058962P001-1348A-018
NSF INTERNATIONAL FOOD SAFETY LLC
CHIEF EXECUTIVE OFFICER
789 N DIXBORO RD
ANN ARBOR MI 48105

072034P001-1348A-018
NSF INTERNATIONAL FOOD SAFETY LLC
DEPT LOCKBOX #771380
PO BOX 77000
DETROIT MI 48277-1380

072035P001-1348A-018
NTL COUNCIL OF CHAIN REST OF N
DBA NRF/NCCR
325 7TH ST NW STE 1100
WASHINGTON DC 20004

072036P001-1348A-018
NTN BUZZTIME INC
WELLS PAYMENT EXPRESS
DEPT #1088
LOS ANGELES CA 90084-1088

072037P001-1348A-018
NTN COMMUNICATIONS INC
5966 LA PL CT S100
CARLBAD CA 92008

000177P001-1348A-018
NTS BLUEGRASS COMMONWEALTH PARK
NTS DEVELOPMENT CORP
BRIAN LAVIN
10172 LINN STATION RD STE 200
LOUISVILLE KY 40223

000177S001-1348A-018
NTS BLUEGRASS COMMONWEALTH PARK
TIMOTHY W MARTIN
FROST BROWN TODD LLC
400 W MARKET ST 32ND FL
LOUISVILLE KY 40202

072038P001-1348A-018
NTS BLUEGRASS COMMONWEALTH PARK
LOCKBOX 773153
3153 SOLUTIONS CTR
CHICAGO IL 60677-3001

072039P001-1348A-018
NU CENTURY TEXTILES
ONE SOUTHARD
TOLEDO OH 43620

072040P001-1348A-018
NU SYSTEM DRAFT SVC
35 BARNARD ST STE 300
SAVANNAH GA 31401

072046P001-1348A-018
NU-COMMUNITEK LLC
108A NEW SOUTH ROAD
HICKSVILLE NY 11801

072055P001-1348A-018
NU-SHINE PRESSURE CLEANING
RT 5 BOX 313S
CHARLESTON WV 25312

072057P001-1348A-018
NU-TECH IMAGE
201 W HILLSIDE STE 14
LAREDO TX 78041

072041P001-1348A-018
NUBYS AC AND HEATING INC
1313 BORADWAY
SHEFFIELD AL 35660

011924P001-1348A-018
NUCCIARONE CHARLES J
ADDRESS INTENTIONALLY OMITTED

019925P001-1348A-018
NUCCIO NOAH C
ADDRESS INTENTIONALLY OMITTED

072042P001-1348A-018
NUCENTURY TEXTILE SVC
PO BOX 20130
TOLEDO OH 43620

072043P001-1348A-018
NUCENTURY TEXTILES LLC
DBA NUCENTURY TEXTILE SVC
PO BOX 20130
TOLEDO MI 43620-0130

072044P001-1348A-018
NUCO2
DBA NUCO2 INC
PO BOX 9011
STUART FL 34995

058963P001-1348A-018
NUCO2 LLC
GENERAL COUNSEL
2800 SE MARKET PL
STUART FL 34997

072045P001-1348A-018
NUCO2 LLC
P O BOX 9011
STUART FL 34995

072047P001-1348A-018
NUECES COUNTY ASSESSOR-COLLECTOR OF TAX
PO BOX 2810
CORPUS CHRISTI TX 78403-2810

072048P001-1348A-018
NUECES COUNTY DISTRICT CLERK'S
CHILD SUPPORT DIVISION
PO BOX 340
CORPUS CHRISTI TX 78403-0340

072049P001-1348A-018
NUECES COUNTY TAX ASSESSOR LIQUOR PERMIT
LIQUOR PERMIT
901 LEOPARD ST STE 301
CORPUS CHRISTI TX 78401

011926P001-1348A-018
NUESS TOM HENRY M
ADDRESS INTENTIONALLY OMITTED

072050P001-1348A-018
NUFINITY
POBOX 6599
LAFAYETTE IN 47903

072051P001-1348A-018
NUGENESIS INC
1611 HANCEL PKWY
MOORESVILLE IN 46158

011927P001-1348A-018
NUGENT DILLIN R
ADDRESS INTENTIONALLY OMITTED

085773P001-1348A-018
NUGENT JOSHUA
ADDRESS INTENTIONALLY OMITTED

072052P001-1348A-018
NUGENT PLUMBING INC
POBOX 129
BALL LA 71405

072053P001-1348A-018
NUISANCE WILDLIFE CONTROL
2264 INDIAN CREEK
BROWNSVILLE KY 42210

011928P001-1348A-018
NUMBERS KATIE M
ADDRESS INTENTIONALLY OMITTED

011929P001-1348A-018
NUNEZ ALEJANDRA
ADDRESS INTENTIONALLY OMITTED

078453P001-1348A-018
NUNEZ ANNIE
ECTOR CO DISTRICT CLERKS OFFICE
300 N GRANT RM 301
ODESSA TX 79761

011931P001-1348A-018
NUNEZ FERNANDO
ADDRESS INTENTIONALLY OMITTED

011930P001-1348A-018
NUNEZ MARIA
ADDRESS INTENTIONALLY OMITTED

083417P001-1348A-018
NUNEZ YCELSO
ADDRESS INTENTIONALLY OMITTED

011934P001-1348A-018
NUNLEY ALLISYN J
ADDRESS INTENTIONALLY OMITTED

011933P001-1348A-018
NUNLEY AMY
ADDRESS INTENTIONALLY OMITTED

011935P001-1348A-018
NUNLEY CATERIA L
ADDRESS INTENTIONALLY OMITTED

011932P001-1348A-018
NUNLEY TAYLOR B
ADDRESS INTENTIONALLY OMITTED

078393P001-1348A-018
NUNN ANDREA
ADDRESS INTENTIONALLY OMITTED

011937P001-1348A-018
NUNN AUDREY D
ADDRESS INTENTIONALLY OMITTED

085774P001-1348A-018
NUNN KASMINE S
ADDRESS INTENTIONALLY OMITTED

011936P001-1348A-018
NUNN MICHAEL S
ADDRESS INTENTIONALLY OMITTED

011939P001-1348A-018
NUNNALLY MACKENZIE
ADDRESS INTENTIONALLY OMITTED

011938P001-1348A-018
NUNNALLY MEGAN E
ADDRESS INTENTIONALLY OMITTED

083500P001-1348A-018
NUNNELEE DAVID
ADDRESS INTENTIONALLY OMITTED

011940P001-1348A-018
NUNNELEE DAVID L
ADDRESS INTENTIONALLY OMITTED

083060P001-1348A-018
NUNNING TIM
DBA NUNNING HEATING AC AND REF CO
1120 E DIAMOND AVE
EVANSVILLE IN 47711

011941P001-1348A-018
NURSE RASHEED L
ADDRESS INTENTIONALLY OMITTED

058964P001-1348A-018
NUS CONSULTING
GENERAL MANAGER
1 MAYNARD DR
PARK RIDGE NJ 07656

072054P001-1348A-018
NUS CONSULTING
ONE MAYNARD DRIVE
PARK RIDGE NJ 07656-0712

072056P001-1348A-018
NUTEC ROOFING CONTRACTORS IN
519 CRATER LN
TAMPA FL 33619

011942P001-1348A-018
NUTT JOHN B
ADDRESS INTENTIONALLY OMITTED

011945P001-1348A-018
NUTTER ASHLEY
ADDRESS INTENTIONALLY OMITTED

011946P001-1348A-018
NUTTER BEN
ADDRESS INTENTIONALLY OMITTED

011944P001-1348A-018
NUTTER DALLAS E
ADDRESS INTENTIONALLY OMITTED

011943P001-1348A-018
NUTTER NICHOLAS R
ADDRESS INTENTIONALLY OMITTED

072058P001-1348A-018
NV CONSTRUCTION
14000 E THUNDERBOLT PL
CHANTILLY VA 20151

072059P001-1348A-018
NW ARKANSAS DEMOCRAT-GAZETTE
POBOX 1607
FAYETTEVILLE AR 72702

082774P001-1348A-018
NY SOUNDTRACK
MICHAEL KORASH
936 BROADWAY 4TH FL
NEW YORK NY 10010-6013

011947P001-1348A-018
NYERT WENDI L
ADDRESS INTENTIONALLY OMITTED

011948P001-1348A-018
NYHOFF AUBREY L
ADDRESS INTENTIONALLY OMITTED

072060P001-1348A-018
NYKESSIA PATRICK (GARNISHMENT)
3430 ROCK CREEK DR
REX GA 30273

072061P001-1348A-018
NYS CHILD SUPPORT PROCESSING CENTER
POBOX 15363
ALBANY NY 12212-5363

072062P001-1348A-018
NYS HESC
PO BOX 1290
NEWARK NJ 07101

072063P001-1348A-018
NYS HESC AWG LOCKBOX
GPO
PO BOX 26444
NEW YORK NY 10087-6444

011949P001-1348A-018
NYSON SARAH N
ADDRESS INTENTIONALLY OMITTED

072064P001-1348A-018
NYT HOLDINGS INC
DBA TIMES DAILY INC
PO BOX 797
219 W TENNESSEE ST
FLORENCE AL 35631

011951P001-1348A-018
NZEGWU AYANA
ADDRESS INTENTIONALLY OMITTED

011950P001-1348A-018
NZEGWU MIRIAM
ADDRESS INTENTIONALLY OMITTED

072065P001-1348A-018
O AND W INC
3003 WILLIAM AVE
YPSILANTI MI 48198

083720P001-1348A-018
O FALLON WATER AND SEWER DEPT IL
WATER DEPT
255 SOUTH LINCOLN AVE
O'FALLON IL 62269

084330P001-1348A-018
O FALLON WATER AND SEWER DEPT IL
WATER DEPT
256 SOUTH LINCOLN AVE
O'FALLON IL 62269

084331P001-1348A-018
O FALLON WATER AND SEWER DEPT IL
WATER DEPT
257 SOUTH LINCOLN AVE
O'FALLON IL 62269

072066P001-1348A-018
O H HENDRICKS SHEET METAL INC
1431 HEISTAN PL
MEMPHIS TN 38104

080716P001-1348A-018
OBARR JOHN
DBA OBARR ELECTRICAL SVC INC
2302 CARLEY RD
SPRINGDALE AR 72762

011956P001-1348A-018
O'BOYLE MICHAEL T
ADDRESS INTENTIONALLY OMITTED

072083P001-1348A-018
O'BRIEN ELECTRIC
DBA O'BRIEN ELECTRIC
3937 E DULCIANA AVE
MESA AZ 85206

072084P001-1348A-018
O'BRIEN FOOD SVC REPAIRS INC
226 US HWY 49S
BYRON GA 31008

080698P001-1348A-018
O'BRIEN JOHN LARRY
DBA MID-SOUTH JANITORIAL
POBOX 159
WARTRACE TN 37183

080943P001-1348A-018
O'BRIEN KATHLEEN
ADDRESS INTENTIONALLY OMITTED

011959P001-1348A-018
O'BRIEN LAUREN T
ADDRESS INTENTIONALLY OMITTED

011958P001-1348A-018
O'BRIEN MATTHEW N
ADDRESS INTENTIONALLY OMITTED

082549P001-1348A-018
O'BRIEN RUSS
ADDRESS INTENTIONALLY OMITTED

011960P001-1348A-018
O'CAMPO ASHEY L
ADDRESS INTENTIONALLY OMITTED

011968P001-1348A-018
O'CONNELL DANIEL B
ADDRESS INTENTIONALLY OMITTED

011971P001-1348A-018
O'CONNOR DELANEY M
ADDRESS INTENTIONALLY OMITTED

011970P001-1348A-018
O'CONNOR JAMES P
ADDRESS INTENTIONALLY OMITTED

011969P001-1348A-018
O'CONNOR JULIE J
ADDRESS INTENTIONALLY OMITTED

011972P001-1348A-018
O'CONNOR TREASA M
ADDRESS INTENTIONALLY OMITTED

072153P001-1348A-018
O'FALLON ILLINOIS (WATER)
WATER DEPT
255 S LINCOLN AVE
O'FALLON IL 62269

011999P001-1348A-018
O'KEEFE KAITLIN
ADDRESS INTENTIONALLY OMITTED

012010P001-1348A-018
O'LEARY JAMES C
ADDRESS INTENTIONALLY OMITTED

072293P001-1348A-018
O'MALLEY HOODVENT
PO BOX 15594
DEL CITY OK 73155

012049P001-1348A-018
O'NEAL ANTHONY
ADDRESS INTENTIONALLY OMITTED

012048P001-1348A-018
O'NEAL ASPEN
ADDRESS INTENTIONALLY OMITTED

012047P001-1348A-018
O'NEAL JERRY D
ADDRESS INTENTIONALLY OMITTED

012050P001-1348A-018
O'NEAL TAYLOR
ADDRESS INTENTIONALLY OMITTED

044837P001-1348A-018
O'NEIL CASEY L
ADDRESS INTENTIONALLY OMITTED

012051P001-1348A-018
O'NEIL KEITH A
ADDRESS INTENTIONALLY OMITTED

079069P001-1348A-018
O'NEILL CHRIS
ADDRESS INTENTIONALLY OMITTED

083192P001-1348A-018
O'PREY TYRA
ADDRESS INTENTIONALLY OMITTED

012058P001-1348A-018
O QUINN MATTHEW T
ADDRESS INTENTIONALLY OMITTED

082424P001-1348A-018
O QUINN ROBERT WAYNE
ADDRESS INTENTIONALLY OMITTED

012125P001-1348A-018
O'SHAUGHNESSY MICHAEL
ADDRESS INTENTIONALLY OMITTED

045004P001-1348A-018
O'STEEN URSULA C
ADDRESS INTENTIONALLY OMITTED

072067P001-1348A-018
OAK CREST APARTMENTS
7310 STANDIFER GAP RD
CHATTANOOGA TN 37421

072068P001-1348A-018
OAK FARMS - WACO
PO BOX 1097
WACO TX 76703

072069P001-1348A-018
OAK MOUNTAIN HIGH SCHOOL BASEB
MIKE YOUNGBLOOD
5476 CALDWELL MILL RD
BIRMINGHAM AL 35242

072070P001-1348A-018
OAKDALE DRUG CO
149 HOSPITAL DR
OAKDALE LA 71463

079397P001-1348A-018
OAKES DAVID
DBA FUENTES MAINTENANCE
15315 EMPANADA DR
HOUSTON TX 77083

085775P001-1348A-018
OAKES IV ALBERT
ADDRESS INTENTIONALLY OMITTED

072071P001-1348A-018
OAKLAND COUNTY COURTHOUSE
REIMBURSEMENT DIVISION
POBOX 430628
PONTIAC MI 48343-0628

072072P001-1348A-018
OAKLAND COUNTY FRIEND OF THE C
PO BOX 436012
PONTIAC MI 48343-6012

072073P001-1348A-018
OAKLAND COUNTY HEALTH DEPT
1200 N TELEGRAPH RD DEPT 432
PONTIAC MI 48341-0432

072074P001-1348A-018
OAKLAND PRESS
PO BOX 436009
PONTIAC MI 48343

072075P001-1348A-018
OAKLEY AND GORE ATTORNEYS AT LA
DBA HEALTH CARE COLLECTION SVC INC
JOHN W OAKLEY 404
167 W MAIN ST 404
LEXINGTON KY 40507

044614P001-1348A-018
OAKLEY HEATHER
ADDRESS INTENTIONALLY OMITTED

011952P001-1348A-018
OAKLEY SHELBY
ADDRESS INTENTIONALLY OMITTED

044615P001-1348A-018
OAKLEY STACY L
ADDRESS INTENTIONALLY OMITTED

058724P001-1348A-018
OAKMAN LORRAINE
ADDRESS INTENTIONALLY OMITTED

058724S001-1348A-018
OAKMAN LORRAINE
WELDY LAW FIRM
CHRISTOPHER WELDY
ADDRESS INTENTIONALLY OMITTED

011953P001-1348A-018
OAKS MICHAEL A
ADDRESS INTENTIONALLY OMITTED

082435P001-1348A-018
OAKS ROBERTS
DBA OAKS CONSTRUCTIONS INC
300 TANKSLEY RD
COLDWATER MS 38618-6572

072076P001-1348A-018
OAKWOOD HOSP/SATELLITE
23400 MICHIGAN AVE
DEARBORN MI 48124

072077P001-1348A-018
OAKWOOD HOSPITAL
DEPT 214101 PO 67000
DETROIT MI 48267

072078P001-1348A-018
OAKWOOD OCCUPATIONAL HEALTHCAR
LOCKBOX 150101
PO BOX 64000
DETROIT MI 48264

072079P001-1348A-018
OAKWOOD SOUTHSHORE MC
DEPT 214101 PO 67000
DETROIT MI 48267

072080P001-1348A-018
OASIS FIRE PROTECTION INC
5310 GLENMONT
SUITE C
HOUSTON TX 77081

072081P001-1348A-018
OASIS FOODS INC
2222 KIRKMAN ST
LAKE CHARLES LA 70601

044621P001-1348A-018
OATLEY MEGGAN R
ADDRESS INTENTIONALLY OMITTED

082281P001-1348A-018
OBAYAGBONA RICHARD
ADDRESS INTENTIONALLY OMITTED

081852P001-1348A-018
OBEIDIN MD MOHAMMED H
ADDRESS INTENTIONALLY OMITTED

079207P001-1348A-018
OBENSHAIN CYNTHIA
ADDRESS INTENTIONALLY OMITTED

011954P001-1348A-018
OBERDICK CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

085776P001-1348A-018
OBERG ANDREW
ADDRESS INTENTIONALLY OMITTED

011955P001-1348A-018
OBERHAUSEN MARIS S
ADDRESS INTENTIONALLY OMITTED

072082P001-1348A-018
OBERMEYER'S FLORIST INC
3504 CENTRAL AVE
PARKERSBURG WV 26104-0150

079737P001-1348A-018
OBERNUEFEMANN ELSIE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

082607P001-1348A-018
OBISPO SAN LUIS
DEPT OF CHILD SUPPORT SVC
PO BOX 841
SAN LUIS OBISPO CA 93406-0841

085777P001-1348A-018
OBRIEN KAYSI J
ADDRESS INTENTIONALLY OMITTED

085778P001-1348A-018
OBRIEN KELLY
ADDRESS INTENTIONALLY OMITTED

011957P001-1348A-018
OBRIEN MICHAELLA L
ADDRESS INTENTIONALLY OMITTED

085779P001-1348A-018
OBRIEN SARAH
ADDRESS INTENTIONALLY OMITTED

083114P001-1348A-018
OBRIEN TOM
DBA TB ELECTRICAL SVC LTD
1501 LAMAR ST
WICHITA FALLS TX 76301-7076

072085P001-1348A-018
OBRYAN BROWN AND TONER
1500 STARKS BLDG
LOUISVILLE KY 40202

072086P001-1348A-018
OBSERVER AND ECCENTRIC NEWSPAPER
PO BOX 3202
CINCINNATI OH 45263-3202

072087P001-1348A-018
OCALA ELECTRIC UTILITY
DBA OCALA ELECTRIC UTILITY
PO BOX 1330
OCALA FL 34478-1330

072088P001-1348A-018
OCALA GLASS AND MIRROR INC
1617 NMAGNOLIA AVE
OCALA FL 34475-9106

072089P001-1348A-018
OCALA STAR BANNER
2121 SW 19TH AVE RD
OCALA FL 34474

011961P001-1348A-018
OCASIO RAFAEL
ADDRESS INTENTIONALLY OMITTED

072090P001-1348A-018
OCC MED CTR - EASTSIDE
PO BOX 82700
HAPEVILLE GA 30354

072091P001-1348A-018
OCCIDENTAL DEVELOPMENT LLC
DBA CANAL CLUB APARTMENTS
POBOX 3015
KALAMAZOO MI 49003

072092P001-1348A-018
OCCMEDS BILLING SVC INC
FILE NUMBER 74418
SAN FRANCISCO CA 94160-4418

072093P001-1348A-018
OCCUMATRIX INC
1222 14TH AVE S
BIRMINGHAM AL 35205

072094P001-1348A-018
OCCUMED EAST
POBOX 827805
PHILADELPHIA PA 19182-7805

072095P001-1348A-018
OCCUMED LLC
PO BOX 7693
HUNTINGTON WV 25778

072096P001-1348A-018
OCCUMED OF TEXAS
5000 E UNIVERSITY STE 6
ODESSA TX 79762

072097P001-1348A-018
OCCUNET LLC
6116 SHALLOWFORD RD STE 104
CHATTANOOGA TN 37421

072098P001-1348A-018
OCCUPATION TAX SECTION
COLUMBUS CONSOLIDATED GOVERNMENT
Y IVEY
PO BOX 1340
COLUMBUS GA 31902-1340

072099P001-1348A-018
OCCUPATIONAL FITNESS AND REHAB
PO BOX 22000
SAN ANGELO TX 76903

072100P001-1348A-018
OCCUPATIONAL HEALTH ASSOCIATES
ROY L DEHART MD MPH
12 THORNDALE CT
NASHVILLE TN 37215

072101P001-1348A-018
OCCUPATIONAL HEALTH CENTER
1245 EAST SPRING ST
COOKEVILLE TN 38501

072102P001-1348A-018
OCCUPATIONAL HEALTH CENTER
315 N WASHINGTON AVE STE 165
COOKEVILLE TN 38501

072103P001-1348A-018
OCCUPATIONAL HEALTH CENTER LL
1949 FLORENCE BLVD
FLORENCE AL 35630

072104P001-1348A-018
OCCUPATIONAL HEALTH CENTER OF
DBA CONCENTRA MEDICAL CENTERS
PO BOX 82730
ATLANTA GA 30354

072105P001-1348A-018
OCCUPATIONAL HEALTH CENTER OF
1818 E SKY HARBOR CIR N STE 150
PHOENIX AZ 85034-3410

072106P001-1348A-018
OCCUPATIONAL HEALTH CENTER OF
PO BOX 82432
ATLANTA GA 30354-0432

072107P001-1348A-018
OCCUPATIONAL HEALTH CENTERS -
OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWESTPAPC
PO BOX 82730
HAPEVILLE GA 30354

072108P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDICAL CENTERS
PO BOX 18735
MEMPHIS TN 38181-0735

072109P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDICAL CENTERS
POBOX 16586
MEMPHIS TN 38186-0586

072110P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDICAL CENTERS
PO BOX 31420
CLEVELAND OH 44131-0420

072111P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDICAL CENTERS
PO BOX 5106
SOUTHFIELD MI 48086-5106

072112P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
SOUTHWEST PA PSC
6133 ROCKSIDE RD #202
INDEPENDENCE OH 44131-2242

072113P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
PO BOX 18735
MEMPHIS TN 38181-0735

072114P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
POBOX 75410
OKLAHOMA CITY OK 73147

072115P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
PO BOX 488
LOMBARD IL 60148-0488

072116P001-1348A-018
OCCUPATIONAL HEALTH CENTERS OF
PO BOX 8750
ELKRIDGE MD 21075-8750

072117P001-1348A-018
OCCUPATIONAL HEALTH CLINIC
3870 CONVENTION ST
BATON ROUGE LA 70806

072118P001-1348A-018
OCCUPATIONAL HEALTH CLINIC LL
DBA ST VINCENTS OCCUPATIONAL HEALTH CL
PO BOX 2153
DEPT 3266
BIRMINGHAM AL 35287-3266

072119P001-1348A-018
OCCUPATIONAL HEALTH GROUP
PO BOX 7187
HUNTSVILLE AL 35807

072120P001-1348A-018
OCCUPATIONAL HEALTH NETWORK
POBOX 6308
SOUTH BEND IN 46660

072121P001-1348A-018
OCCUPATIONAL HEALTH OF CENTERS
A PROFESSIONAL CORP
PO BOX 75430
OKLAHOMA CITY OK 73147

072122P001-1348A-018
OCCUPATIONAL HEALTH PARTNERS
1101 E REPUBLIC
SALINA KS 67401

072123P001-1348A-018
OCCUPATIONAL HEALTH PHYSICIANS
DBA OCCUPATIONAL HEALTH + REHABILITATION
PO BOX 32054
HARTFORD CT 06150-2054

072124P001-1348A-018
OCCUPATIONAL HEALTH SPECIALIST
1811 MEMORIAL DR
CLARKSVILLE TN 37043

072125P001-1348A-018
OCCUPATIONAL HEALTH SVC OF AMERICA
2147 RIVERCHASE OFFICE RD
BIRMINGHAM AL 35244

072126P001-1348A-018
OCCUPATIONAL HEALTH SVCS OF AMERICA
3700 CAHABA BEACH RD
BIRMINGHAM AL 35242

072127P001-1348A-018
OCCUPATIONAL HEATH CENTERS OF
DBA CONCENTRA MEDICAL CENTER
PO BOX 2489
SECAUCUS NJ 07094

072128P001-1348A-018
OCCUPATIONAL HLTH CTRS OS SW
PO BOX 82730
HAPEVILLE GA 30354-0730

072129P001-1348A-018
OCCUPATIONAL MEDCN PHYS PC
705 FAIRGROUND RD
SCOTTSBURG IN 47170-6778

072130P001-1348A-018
OCCUPATIONAL MEDICINE CENTER
646 UNIVERSITY SHOPPING CTR
RICHMOND KY 40475

072131P001-1348A-018
OCCUPATIONAL MEDICINE CLINIC
4711 WASHINGTON AVE
EVANSVILLE IN 47714

072132P001-1348A-018
OCCUPATIONAL PHYSICIAN SVC
3430 NEWBURG RD STE 106
LOUISVILLE KY 40218

072133P001-1348A-018
OCCUPATIONAL SVC
973 OTTAWA NW
GRAND RAPIDS MI 49503-1431

072134P001-1348A-018
OCCUPATIONAL TAX COLLECTOR
PO BOX 594
FRANKFORT KY 40602

072135P001-1348A-018
OCCUPATONAL HEALTH CENTERS OF
PO BOX 5106
SOUTHFIELD MI 48086-5106

072136P001-1348A-018
OCCUPTNL HLTH CNTRS OF SW PA
POBOX 75410
OKLAHOMA CITY OK 73147

058965P001-1348A-018
OCEAN SPRAY
ONE OCEAN SPRAY DRIVE
LAKEVILLE-MIDDLEBORO MA 02349

058966P001-1348A-018
OCEANSPRAY CRANBERRIES INC
LEXIE BULLARD
FOOD SERV REBATES
ONE OCEANS SPRAY DRIVE
LAKEVILLE-MIDDLEBORO MA 02349

072137P001-1348A-018
OCHALEK STARK FUNERAL SVC
218 EAST MAIN ST
MILAN MI 48160-1599

078472P001-1348A-018
OCHIUZZO ANTHONY
DBA SQUEEGEE WINDOW CLEANING
891 RAYSTON ST
DELTONA FL 32725

011963P001-1348A-018
OCHOA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

011966P001-1348A-018
OCHOA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

011962P001-1348A-018
OCHOA CARLOS
ADDRESS INTENTIONALLY OMITTED

011965P001-1348A-018
OCHOA JOANNA
ADDRESS INTENTIONALLY OMITTED

011964P001-1348A-018
OCHOA MARIA E
ADDRESS INTENTIONALLY OMITTED

072138P001-1348A-018
OCHSNER CLINIC
PO BOX 60169
NEW ORLEANS LA 70160-0169

011967P001-1348A-018
OCKER BENJAMIN
ADDRESS INTENTIONALLY OMITTED

072139P001-1348A-018
OCMULGEE MEDICAL PATHOLOGY ASS
POBOX 100191
ATLANTA GA 30384

072140P001-1348A-018
OCOEE FAMILY MEDICAL CENTER
10872 W HIGHWAY 50
OCOEE FL 34761

078927P001-1348A-018
OD CAROLYN HALL
ADDRESS INTENTIONALLY OMITTED

079241P001-1348A-018
OD DANIAL J TULMAN
ADDRESS INTENTIONALLY OMITTED

079628P001-1348A-018
OD DOUGLAS L GAMBURG
ORTHOPEDIC AND SPORTS MEDICINE SPECIALISTS
301 FOURTH ST
ALEXANDRIA LA 71301

081881P001-1348A-018
OD NANCY C NORTON
ADDRESS INTENTIONALLY OMITTED

083116P001-1348A-018
OD TOM POWELL
ADDRESS INTENTIONALLY OMITTED

072141P001-1348A-018
ODACS
8634 READING RD
CINCINNATI OH 45215

072142P001-1348A-018
ODD HOURS PLUMBINGHEATING IN
1106 EAGER AVE
ALBANY GA 31707

011973P001-1348A-018
ODEKIRK BREANA
ADDRESS INTENTIONALLY OMITTED

011974P001-1348A-018
ODELL COLSON
ADDRESS INTENTIONALLY OMITTED

044671P001-1348A-018
ODELL DANIEL
ADDRESS INTENTIONALLY OMITTED

082232P001-1348A-018
ODELL RG
DBA UNCON
6515 E 35TH ST
KANSAS CITY MO 64129

082565P001-1348A-018
ODELL RUTH ANN
ADDRESS INTENTIONALLY OMITTED

011975P001-1348A-018
ODELL SPENCER A
ADDRESS INTENTIONALLY OMITTED

081820P001-1348A-018
ODEN MIKE
DBA MIKE ODEN BACKFLOW TESTING
280 GREEN ACRES #105
LUFKIN TX 75604

011976P001-1348A-018
ODEN SCOTT M
ADDRESS INTENTIONALLY OMITTED

011977P001-1348A-018
ODENWALD REBECCA A
ADDRESS INTENTIONALLY OMITTED

011978P001-1348A-018
ODENWALD TABITHA A
ADDRESS INTENTIONALLY OMITTED

072143P001-1348A-018
ODESSA AMERICAN
PO BOX 2952
ODESSA TX 79760-2952

072144P001-1348A-018
ODESSA CHAMBER OF COMMERCE
GARY PARKER
PO BOX 3626
ODESSA TX 79760

072145P001-1348A-018
ODESSA CHAMBER OF COMMERCE
PO BOX 3626
ODESSA TX 79760

072146P001-1348A-018
ODESSA GLASS AND MIRROR
2025 EAST 2ND
ODESSA TX 79761

072147P001-1348A-018
ODESSA H2RO INC
DBA BYOB WATER STORE
4555 W UNIVERSITY STE E4
ODESSA TX 79762

072148P001-1348A-018
ODESSA NURSERY
4306 ANDREWS HWY
ODESSA TX 79762

072149P001-1348A-018
ODESSA REGIONAL HOSPITAL
PO BOX 846364
DALLAS TX 75284

044683P001-1348A-018
ODIMEGWU GEORGE C
ADDRESS INTENTIONALLY OMITTED

011979P001-1348A-018
ODLE BETHANY S
ADDRESS INTENTIONALLY OMITTED

011981P001-1348A-018
ODOM ALICIA A
ADDRESS INTENTIONALLY OMITTED

011984P001-1348A-018
ODOM BRANDON M
ADDRESS INTENTIONALLY OMITTED

011983P001-1348A-018
ODOM COURTNEY
ADDRESS INTENTIONALLY OMITTED

080189P001-1348A-018
ODOM HOWARD L
DBA HOWARD ODOM UPHOLSTERY
1238 A KINGS MOUNTAIN CT
COLUMBUS GA 31907

011982P001-1348A-018
ODOM KAYLA R
ADDRESS INTENTIONALLY OMITTED

011985P001-1348A-018
ODOM KIM L
ADDRESS INTENTIONALLY OMITTED

011980P001-1348A-018
ODOM MICHAEL W
ADDRESS INTENTIONALLY OMITTED

044685P001-1348A-018
ODOM RANDALL R
ADDRESS INTENTIONALLY OMITTED

072150P001-1348A-018
ODOM'S METAL SVC
1394 CARROLL DR
TERRY MS 39170

080014P001-1348A-018
ODONNELL GERALD M
CHAPTER 13 TRUSTEE
DEPARTMENT 780
ALEXANDRIA VA 22334-0780

011986P001-1348A-018
ODONNELL MALIA S
ADDRESS INTENTIONALLY OMITTED

072151P001-1348A-018
ODONNELL MICHAEL  EXP REIMBURSEMENT
9659 PRESTON TRL WEST
PONTE VEDRA BEACH FL 32082

000413P001-1348A-018
ODONNELL MICHAEL O
ADDRESS INTENTIONALLY OMITTED

011987P001-1348A-018
ODUM ALLENA M
ADDRESS INTENTIONALLY OMITTED

011988P001-1348A-018
ODUM KEISHA S
ADDRESS INTENTIONALLY OMITTED

072152P001-1348A-018
ODYSSEUS' TRUCKING INC
1714 S LAMESA RD
MIDLAND TX 79701

011989P001-1348A-018
OEHLER ANDREW M
ADDRESS INTENTIONALLY OMITTED

011990P001-1348A-018
OESTREICH MARK
ADDRESS INTENTIONALLY OMITTED

011991P001-1348A-018
OETTING COLTON L
ADDRESS INTENTIONALLY OMITTED

072154P001-1348A-018
OFF DUTY SVC INC
1908 AVENUE D A100
KATY TX 77493

072155P001-1348A-018
OFF THE DOCK FRESH SEAFOOD IN
PO BOX 111301
MEMPHIS TN 38111-1301

082064P001-1348A-018
OFFERMANN MD PAUL V
ADDRESS INTENTIONALLY OMITTED

072156P001-1348A-018
OFFERPOP CORP
360 PARK AVE SOUTH  20TH FL
NEW YORK NY 10010

072157P001-1348A-018
OFFICE DEPOT
PO BOX 9020
DES MOINES IA 50368

072158P001-1348A-018
OFFICE DEPOT INC
POBOX 633211
CINCINNATI OH 45263-3211

072159P001-1348A-018
OFFICE MART
DBA OFFICE MART
215 S JEFFERSON AVE
COOKVILLE TN 38501

072160P001-1348A-018
OFFICE OF ALCOHOL AND TOBACCO
8549 UNITED PLZ BLVD
BATON ROUGE LA 70896-6404

072161P001-1348A-018
OFFICE OF CENTRAL INSPECTION
455 N MAIN ST
WICHITA KS 67202

072162P001-1348A-018
OFFICE OF CHILD SUPPORT ENFORC
CHILD SUPPORT PAYMENT CENTER
700 GOVERNORS DR STE 84
PIERRE SD 57501-2291

072163P001-1348A-018
OFFICE OF CHILD SUPPORT ENFORC
DEPT OF HUMAN SVC
DBA MN CHILD SUPPORT PAYMENT CENTER
PO BOX 64306
ST. PAUL MN 55164

072164P001-1348A-018
OFFICE OF CHILD SUPPORT ENFORC
PO BOX 309
COLUMBUS GA 31902-0309

072165P001-1348A-018
OFFICE OF CHILD SUPPORT ENFORCEMENT
ARKANSAS CHILD SUPPORT
PO BOX 8125
LITTLE ROCK AR 72203

072166P001-1348A-018
OFFICE OF COMMISSIONER OF INSU
2 MLK JR DR 916 WEST TOWER
ATLANTA GA 30334

072167P001-1348A-018
OFFICE OF COMPLIANCE
COLLECTIONS SECTION
PO BOX 1880
RICHMOND VA 23218-1880

072168P001-1348A-018
OFFICE OF COUNTY ATTORNEY
12000 GOVERNMENT CTR PKWY
SUITE 549
FAIRFAX VA 22035

072169P001-1348A-018
OFFICE OF EMPLOYMENT AND TRAINING
275 E MAIN ST
FRANKFORT KY 40621

072170P001-1348A-018
OFFICE OF G STEVENSON TRUSTE
200 JEFFERSON AVE STE 1066
MEMPHIS TN 38103

072171P001-1348A-018
OFFICE OF GENERAL SESSIONS COU
1030 HWY 45 BYPASS
JACKSON TN 38301

072172P001-1348A-018
OFFICE OF GEO W STEVENSON
200 JEFFERSON AVE STE 1066
MEMPHIS TN 38103

072173P001-1348A-018
OFFICE OF RECEIVER FOR CHILD S
PO BOX 9874
SAVANNAH GA 31412

072174P001-1348A-018
OFFICE OF REGULATORY SVC
PO BOX 94050
BATON ROUGE LA 70804-9050

072175P001-1348A-018
OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

072176P001-1348A-018
OFFICE OF STATE FIRE MARSHAL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

072177P001-1348A-018
OFFICE OF STUDENT FINANCIAL AS
PO BOX 277412
ATLANTA GA 30384-7412

072178P001-1348A-018
OFFICE OF SYLVIA FORD BROWN
PO BOX 1924
MEMPHIS TN 38101-1924

000317P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152
MONTGOMERY AL 36104

000318P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1275 WASHINGTON ST
PHOENIX AZ 85007-2926

000319P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
STE 200
LITTLE ROCK AR 72201

000323P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000324P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

000325P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CENTER DR
STE 200
FRANKFORT KY 40601

000326P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

000335P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789

000336P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CENTER
RALEIGH NC 27699-9001

000338P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPt OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

072179P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
BEXAR CO CHILD SUPPORT REG
PO BOX 839901
SAN ANTONIO TX 78283-3901

072180P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
CLERK OF DISTRICT COURT
POTTER CO COURTHOUSE
PO BOX 9570
AMARILLO TX 79105

072181P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DALLAS CO CHILD SUPPORT OFFICE
600 COMMERCE AVE
DALLAS TX 75202

072182P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
MIDLAND CO COURTHOUSE
200 W WALL STE 301
MIDLAND TX 79701

072183P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
500 E SAN ANTONIO
COUNTY COURTHOUSE ROOM 102
EL PASO TX 79901

072184P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
ECTOR CO COURTHOUSE
300 N GRANT RM 301
ODESSA TX 79761

072185P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
HAYS COUNTY COURTHOUSE
110 E MLK DR
SAN MARCOS TX 78666

072186P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
JIM WELLS CO COURTHOUSE
PO BOX 2219
ALICE TX 78333

072187P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
ANGELINA CO COURTHOUSE
P O BOX 908
LUFKIN TX 75901

072188P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
TRINITY COUNTY COURTHOUSE
PO BOX 548
GROVETON TX 75845

072189P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK
WEBB CO COURTHOUSE
PO BOX 667
LAREDO TX 78042

072190P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK CHILD SUPPORT DIVISION
PO BOX 340
CORPUS CHRISTI TX 78403

072191P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK GALVESTON CO COURTHOUSE
722 MOODY RM 404
GALVESTON TX 77550

072192P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT CLERK MCLENNAN CO COURTHOUSE
PO BOX 2451
WACO TX 76701

072193P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DISTRICT COURT
1 EAST MAIN
BELLVILLE TX 77418

072194P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
DOMESTIC RELATIONS OFFICE
TRAVIS CO DRO
PO BOX 1495
AUSTIN TX 78767

072195P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
FAMILY COURT SVC
PO BOX 5346
WICHITA FALLS TX 76307

072196P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
HARRIS COUNTY CHILD SUPPORT
PO BOX 4367
HOUSTON TX 77210-4367

072197P001-1348A-018
OFFICE OF THE ATTORNEY GENERAL
TARRANT CO CHILD SUPPORT
PO BOX 961014
FORT WORTH TX 76161-0014

072198P001-1348A-018
OFFICE OF THE CHAPTER 13 TRUST
DBA CHAPTER 13 KNOXVILLE
PO BOX 228
KNOXVILLE TN 37901

072199P001-1348A-018
OFFICE OF THE CHAPTER 13 TRUSTEE (GARNIS
COLUMBUS
PO BOX 116347
ATLANTA GA 30368-6347

072200P001-1348A-018
OFFICE OF THE CITY TREASURER
PO BOX 3215
NORFOLK VA 23514-3215

072201P001-1348A-018
OFFICE OF THE DISTRICT CLERK
CHILD SUPPORT DIVISION
PO BOX 10536
LUBBOCK TX 79408

072202P001-1348A-018
OFFICE OF THE FRIEND OF THE CO
MICHIGAN BAR NO P01004
3RD JUDICIAL DISTRICT
PO BOX 33199
DETROIT MI 48232-5199

072203P001-1348A-018
OFFICE OF THE RECEIVER OF CHIL
PO BOX 9874
SAVANNAH GA 31412

072204P001-1348A-018
OFFICE OF THE SHERIFF (GOV)
501 E BAY ST RM 207
JACKSONVILLE FL 32202

072205P001-1348A-018
OFFICE OF THE STANDING TRUSTEE
JOSEPH M BLACK JR
PO BOX 440
MEMPHIS TN 38101-0440

072206P001-1348A-018
OFFICE OF THE STATE FIRE MARSHALL
BOILER SAFETY
800 SW JACKSON  STE 104
TOPEKA KS 66612-1216

000003P001-1348S-018
OFFICE OF THE U.S. TRUSTEE
844 KING STREET
SUITE 2207
WILMINGTON DE 19801

000071P001-1348S-018
OFFICE OF THE UNITED STATES ATTY GENERAL
LORETTA LYNCH
U.S. DEPT. OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530

072207P001-1348A-018
OFFICE SUPPLIERS INCORPORAT
2480 PATTERSON AVE
ROANOKE VA 34016

072208P001-1348A-018
OFFICEMAX CREDIT PLAN
DEPT 583602261835
PO BOX 9027
DES MOINES IA 50368-9027

072209P001-1348A-018
OFFUTT LOCK AND SAFE CO INC
1709 MARSHALL ST
SHREVEPORT LA 71101

072210P001-1348A-018
OG AND E
DBA OG AND E ELECTRIC SVC
POBOX 24990
OKLAHOMA CITY OK 73124-0990

083697P001-1348A-018
OG AND E -OKLAHOMA GAS AND ELECTRIC SVC
PO BOX 24990
OKLAHOMA CITY OK 73124-0990

011992P001-1348A-018
OGBODO UGOCHUKWU O
ADDRESS INTENTIONALLY OMITTED

072211P001-1348A-018
OGDEN ENVIRONMENTAL AND ENERGY S
PO BOX 840513
DALLAS TX 75284-0513

082682P001-1348A-018
OGDEN SHARMANE
ADDRESS INTENTIONALLY OMITTED

011993P001-1348A-018
OGDEN STEVEN F
ADDRESS INTENTIONALLY OMITTED

011994P001-1348A-018
OGLE KRISTEN
ADDRESS INTENTIONALLY OMITTED

079550P001-1348A-018
OGLESBY DON S
DBA BACKFLOW SPECIALTY
7658 BROOK FOREST DR
PENSACOLA FL 32514

044735P001-1348A-018
OH YUKA
ADDRESS INTENTIONALLY OMITTED

069068P001-1348A-018
OHARA JOHN
ADDRESS INTENTIONALLY OMITTED

011995P001-1348A-018
OHARA SAMANTHA E
ADDRESS INTENTIONALLY OMITTED

072212P001-1348A-018
OHARA SVC CO INC
230 LEE RD 947
OPELIKA AL 36804

072213P001-1348A-018
OHC OF OKLAHOMA LLC
238 S QUADRUM DR
OKLAHOMA CITY OK 73108-1101

011996P001-1348A-018
OHEARN MORGAN
ADDRESS INTENTIONALLY OMITTED

072214P001-1348A-018
OHG OF DECATUR
PO BOX 7187
HUNTSVILLE AL 35807

072215P001-1348A-018
OHIO SERVTECH LLC
POBOX 10
SPARTA OH 43350

000233P001-1348A-018
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

072216P001-1348A-018
OHIO ASSOCIATION OF FOODSERVICE
AND PIZZA OPERATORS
PO BOX 574
GRANVILLE OH 43023

000352P001-1348A-018
OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS OH 43431

072217P001-1348A-018
OHIO BROADCAST ASSOC
DBA WMSR STAR 949 FM
122 W TOMBIGBEE
FLORENCE AL 35630

072218P001-1348A-018
OHIO BUREAU OF WORKMANS COMP
PO BOX 89492
CLEVELAND OH 44101-6492

072219P001-1348A-018
OHIO CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS OH 43218

072220P001-1348A-018
OHIO COMMERCIAL DOOR CO
930 FREEWAY DR
COLUMBUS OH 43229

072221P001-1348A-018
OHIO CONCRETESAWING AND DRILLING
314 CONOVER DR
FRANKLIN OH 45005

000198P001-1348A-018
OHIO COUNTY DEVELOPMENT AUTHORITY
GREG STEWART
1500 CHAPLINE ST RM 215
WHEELING WV 26003

072222P001-1348A-018
OHIO COUNTY DEVELOPMENT AUTHORITY
546 CABELA DR
TRIDELPHIA WV 26059

083685P001-1348A-018
OHIO COUNTY PSD
PO BOX 216
TRIADELPHIA WV 26059

072223P001-1348A-018
OHIO COUNTY PUBLIC SVC DISTRICT
PO BOX 216
TRIADELPHIA WV 26059

072224P001-1348A-018
OHIO COUNTY SHERIFF'S DEPT
PO BOX 188
WHEELING WV 26003-0024

000261P001-1348A-018
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

000290P001-1348A-018
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

072225P001-1348A-018
OHIO DEPT OF COMMERCE
DIVISION OF INDUSTRIAL COMPLIANCE
FISCAL BO
6606 TUSSING RD  PO BOX 4009
REYNOLDSBURG OH 43068-9009

072226P001-1348A-018
OHIO DEPT OF COMMERCE (GARN)
DIVISION OF LIQUOR CONTROL
6606 TUSSING RD
REYNOLDSBURG OH 43068

072227P001-1348A-018
OHIO DEPT OF JOB AND FAMILY SVC
4300 KIMBERLY PKWY N
COLUMBUS OH 43232

000234P001-1348A-018
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

072228P001-1348A-018
OHIO DEPT OF TAXATION
COMPLIANCE DIVISION
PO BOX 2678
COLUMBUS OH 43216-2678

072229P001-1348A-018
OHIO DEPT OF TAXATION
SCHOOL DISTRICT INCOME TAX
PO BOX 182388
COLUMBUS OH 43218-2388

072230P001-1348A-018
OHIO DEPT OF TAXATION
1880 E DUBLIN GRANVILLE RD
COLUMBUS OH 48229-3529

072231P001-1348A-018
OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

072232P001-1348A-018
OHIO DEPT OF TAXATION
P O BOX 182388
COLUMBUS OH 43218-2388

072233P001-1348A-018
OHIO DEPT OF TAXATION
PO BOX 16561
COLUMBUS OH 43216-6561

072234P001-1348A-018
OHIO DIVISION OF LIQUOR CONTROL
6606 TUSSING RD
POBOX 4005
REYNILDSBURG OH 43068-9005

083678P001-1348A-018
OHIO EDISON
PO BOX 3637
AKRON OH 44309-3637

072235P001-1348A-018
OHIO EDISON CO
PO BOX 3637
AKRON OH 44309-3637

072236P001-1348A-018
OHIO ENVIRONMENTAL PROTECTION
PO BOX 1079
COLUMBUS OH 43216-1049

000235P001-1348A-018
OHIO ENVIRONMENTAL PROTECTION AGENCY
50 WEST TOWN ST STE 700
PO BOX 1049
COLUMBUS OH 43215

072237P001-1348A-018
OHIO EXTERIORS LLC
2026 ZETTLER RD
COLUMBUS OH 43232

072238P001-1348A-018
OHIO IRRIGATION
O-HEIL SITE SOLUTIONS
4586 GATEWAY CIR
KETTERING OH 45440

072239P001-1348A-018
OHIO MECHANICAL
PO BOX 595
GROVE CITY OH 43123-0595

072240P001-1348A-018
OHIO SECRETARY OF STATE-LICENS
PO BOX 1028
COLUMBUS OH 43216

072241P001-1348A-018
OHIO STATE TREASURER
PO BOX 347
COLUMBUS OH 43216-0347

072242P001-1348A-018
OHIO SVC KY LLC
DBA JANI-KING OF LOUISVILLE
2185 CITYGATE DR
COLUMBUS OH 43219

072243P001-1348A-018
OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION
POBOX 804
COLUMBUS OH 43216-0804

072244P001-1348A-018
OHIO TREASURER OF STATE
POBOX 182101
COLUMBUS OH 43218-2101

072245P001-1348A-018
OHIO UNEMPLOYMENT COMPENSATION
PO BOX 923
COLUMBUS OH 43216

072246P001-1348A-018
OHIO VALLEY CONTRACTORS INC
1831 WILLIAMS HIGHWAY
WILLIAMSTOWN WV 26187-1534

072247P001-1348A-018
OHIO VALLEY MEDICAL QUICK CARE
417 GRAND PK DR STE 103
VIENNA WV 26105

072248P001-1348A-018
OHIO VALLEY UNIVERSITY  KATHY MULLER
1 CAMPUS VIEW DR
VIENNA WV 26105

072249P001-1348A-018
OHIO VALLY SPRINKLER INSPECTIO
201 SHOTWELL DR
FRANKLIN OH 45005

072250P001-1348A-018
OHIO WINDOW CLEANINGINC
DBA KENTUCKY WINDOW CLEANING A
WINDOW CLEANING
PO 24039
DAYTON OH 45424

082085P001-1348A-018
OHLER PEGGY
ADDRESS INTENTIONALLY OMITTED

011998P001-1348A-018
OHLINGER FAITH E
ADDRESS INTENTIONALLY OMITTED

011997P001-1348A-018
OHLINGER KEITH
ADDRESS INTENTIONALLY OMITTED

085780P001-1348A-018
OHMAN MITCHELL JULIA
ADDRESS INTENTIONALLY OMITTED

072251P001-1348A-018
OHS COMPCARE LLC
PO BOX 877674
KANSAS CITY MO 64187

072252P001-1348A-018
OK ENTERPRISES INC
DBA CIRCLE N SVC
2809 CIVIC CIR
AMARILLO TX 79109

072253P001-1348A-018
OKALOOSA COUNTY - TAX
PO BOX 1390
NICEVILLE FL 32588-1390

072254P001-1348A-018
OKALOOSA COUNTY TAX COLLECTOR
203 JOHN SIMS PKWY STE 1
NICEVILLE FL 32578

072255P001-1348A-018
OKALOOSA GAS DISTRICT
PO BOX 548
VALPARAISO FL 32580-0548

083760P001-1348A-018
OKALOOSA GAS DISTRICT FL
PO BOX 548
VALPARAISO FL 32580-0548

012000P001-1348A-018
OKEEFFE ERIC J
ADDRESS INTENTIONALLY OMITTED

012001P001-1348A-018
OKEEFFE-ADKINS REBECCA A
ADDRESS INTENTIONALLY OMITTED

072256P001-1348A-018
OKLAHOMA ABLE COMMISSION
3812 NORTH SANTA FE AVE STE 200
OKLAHOMA CITY OK 73118-8250

072257P001-1348A-018
OKLAHOMA AQUARIUM FOUNDATION
PO BOX 910
JENKS OK 74037

000331P001-1348A-018
OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

000353P001-1348A-018
OKLAHOMA ATTORNEY GENERAL
E SCOTT PRUITT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

072258P001-1348A-018
OKLAHOMA BEVERAGES
2959 ROCK RD STE 5100
WICHITA KS 67226

072259P001-1348A-018
OKLAHOMA CLIMATE CONTROL
1701 S BRYANT AVE
OKLAHOMA CITY OK 73115

072260P001-1348A-018
OKLAHOMA COLLEGE ASSISTANCE PR
NCO FINANCIAL SYSTEM INC
PO BOX 15109
WILMINGTON DE 19850-5109

000236P001-1348A-018
OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

072261P001-1348A-018
OKLAHOMA COUNTY COURT CLERK
320 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102

072262P001-1348A-018
OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY OK 73126-8875

072263P001-1348A-018
OKLAHOMA DENTAL INC PC
2128 W I-240 SERVICE RD
OKLAHOMA CITY OK 73159

072264P001-1348A-018
OKLAHOMA DEPT OF ENVIRONMENTA
ADMINISTRATIVE SERVICES-A/R
POBOX 2036
OKLAHOMA CITY OK 73101-2036

072265P001-1348A-018
OKLAHOMA DEPT OF ENVIRONMENTA
707 NORTH ROBINSON
OKLAHOMA CITY OK 73102

000237P001-1348A-018
OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

072266P001-1348A-018
OKLAHOMA DEPT OF HUMAN SVC
PO BOX 268809
OKLAHOMA CITY OK 73126-8809

000291P001-1348A-018
OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

072267P001-1348A-018
OKLAHOMA EMPLOYMENT SECURITY C
POBOX 52004
OKLAHOMA CITY OK 73152

072268P001-1348A-018
OKLAHOMA GUARANTEE STUDENT
PO BOX 3010
OKLAHOMA CITY OK 73101-3010

072269P001-1348A-018
OKLAHOMA NATURAL GAS
DEPT 1234
TULSA OK 74186-0002

083742P001-1348A-018
OKLAHOMA NATURAL GAS CO: KANSAS CITY
PO BOX 219296
KANSAS CITY MO 64121-9296

072270P001-1348A-018
OKLAHOMA NATURAL GAS COMPANY-462
PO BOX 219296
KANSAS CITY MO 64121-9296

072271P001-1348A-018
OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD RM 101
STATE CAPITOL BUILDING
OKLAHOMA CITY OK 73105-4897

072272P001-1348A-018
OKLAHOMA STATE DEPT OF HEALTH
PO BOX 268815
OKLAHOMA CITY OK 73126-8815

000262P001-1348A-018
OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

072273P001-1348A-018
OKLAHOMA TAX COMMISSION
FRANCHISE TAX
POBOX 26930
OKLAHOMA CITY OK 73126-0930

072274P001-1348A-018
OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

072275P001-1348A-018
OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY OK 73194

072276P001-1348A-018
OKLAHOMA TAX COMMISSION
POBOX 26800
OKLAHOMA CITY OK 73126-0800

072277P001-1348A-018
OKLAHOMA TAX COMMISSION
POBOX 26860
OKLAHOMA CITY OK 73126

072278P001-1348A-018
OKLAHOMA TAX COMMISSION
POBOX 269027
OKLAHOMA CITY OK 73126-9027

072279P001-1348A-018
OKLAHOMA TAX COMMISSION
POBOX 26920
OKLAHOMA CITY OK 73126-0920

072280P001-1348A-018
OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY OK 73126-0850

085781P001-1348A-018
OKOIO FRANKLIN
ADDRESS INTENTIONALLY OMITTED

079011P001-1348A-018
OKORIE MD CHARLES
ADDRESS INTENTIONALLY OMITTED

044745P001-1348A-018
OKOYE STEVEN N
ADDRESS INTENTIONALLY OMITTED

012002P001-1348A-018
OLADUGBEWO JASON
ADDRESS INTENTIONALLY OMITTED

044748P001-1348A-018
OLAGUE MICHAEL T
ADDRESS INTENTIONALLY OMITTED

012003P001-1348A-018
OLATUNJI OLUWABUNMI P
ADDRESS INTENTIONALLY OMITTED

012004P001-1348A-018
OLAUGHLIN BO
ADDRESS INTENTIONALLY OMITTED

012005P001-1348A-018
OLAYA NICHOLAS
ADDRESS INTENTIONALLY OMITTED

072281P001-1348A-018
OLD DOMINION SVC OF ROANO
340 SALEM AVE SW
ROANOKE VA 24016

072282P001-1348A-018
OLD FORT SUPPLY CO INC
PO BOX 11308
FORT WAYNE IN 46857

072283P001-1348A-018
OLD HICKORY EMERG PHYSICIANS
POBOX 13858
PHILADELPHIA PA 19101-3858

072284P001-1348A-018
OLD HICKORY FAMILY MEDICINE
1869 HWY 45 BYPASS UNIT 4
JACKSON TN 38305

072285P001-1348A-018
OLD NATIONAL BANK
MEYER STONE AND STRATMAN
PO BOX 1135
EVANSVILLE IN 47706-1135

072286P001-1348A-018
OLD TIME SPORTS I LLC
D/B/A EVANSVILLE OTTERS
1701 N MAIN ST
EVANSVILLE IN 47711

072287P001-1348A-018
OLDE TOWNE CHIMNEY SWEEPS
112 E UTICA ST
SELLERSBURG IN 47172

079012P001-1348A-018
OLDHAM CHARLES
ADDRESS INTENTIONALLY OMITTED

085782P001-1348A-018
OLDHAM TESSA
ADDRESS INTENTIONALLY OMITTED

012006P001-1348A-018
OLDS JORDAN
ADDRESS INTENTIONALLY OMITTED

012007P001-1348A-018
OLDZIEJEWSKI JOSEPH T
ADDRESS INTENTIONALLY OMITTED

012008P001-1348A-018
OLDZIEJEWSKI KATELYN
ADDRESS INTENTIONALLY OMITTED

012009P001-1348A-018
OLEARY MARY S
ADDRESS INTENTIONALLY OMITTED

012011P001-1348A-018
OLEJNICZAK SIDNEY K
ADDRESS INTENTIONALLY OMITTED

081731P001-1348A-018
OLERICH MICHAEL P
DBA DR VINYL OF ORLANDO
41324 BALSAM ST
EUSTIS FL 32736

081851P001-1348A-018
OLERT MO
ADDRESS INTENTIONALLY OMITTED

012012P001-1348A-018
OLFORD CHARLES R
ADDRESS INTENTIONALLY OMITTED

085783P001-1348A-018
OLGUIN BROOKE
ADDRESS INTENTIONALLY OMITTED

044759P001-1348A-018
OLIFF HEATHER B
ADDRESS INTENTIONALLY OMITTED

012013P001-1348A-018
OLINGA CASSHUNDRA B
ADDRESS INTENTIONALLY OMITTED

072288P001-1348A-018
OLINGER
PO BOX 9317
EVANSVILLE IN 47711

072289P001-1348A-018
OLINGER DISTRIBUTING
PO BOX 7009
SOUTH BEND IN 46634

072290P001-1348A-018
OLINGER DISTRIBUTING CO
PO BOX 8155
EVANSVILLE IN 47716

072291P001-1348A-018
OLINGER DISTRIBUTING CO INC
PO BOX 9317
EVANSVILLE IN 47711

012014P001-1348A-018
OLIVAREZ CANDIDA M
ADDRESS INTENTIONALLY OMITTED

012015P001-1348A-018
OLIVAREZ JASMINE R
ADDRESS INTENTIONALLY OMITTED

012016P001-1348A-018
OLIVEIRA ALIANNA
ADDRESS INTENTIONALLY OMITTED

012024P001-1348A-018
OLIVER ALEXIS
ADDRESS INTENTIONALLY OMITTED

012021P001-1348A-018
OLIVER BOBBY L
ADDRESS INTENTIONALLY OMITTED

078930P001-1348A-018
OLIVER CAROLYN
ADDRESS INTENTIONALLY OMITTED

012023P001-1348A-018
OLIVER CRYSTA L
ADDRESS INTENTIONALLY OMITTED

085784P001-1348A-018
OLIVER DANIELLE
ADDRESS INTENTIONALLY OMITTED

079650P001-1348A-018
OLIVER DWAYNE EUGENE
DBA MT JULIET GLASS
11395 CENTRAL PIKE
MT. JULIET TN 37122

072292P001-1348A-018
OLIVER ELEMENTARY SCHOOL
6871 SIXTH CT
BIRMINGHAM AL 35212

012020P001-1348A-018
OLIVER JESSICA M
ADDRESS INTENTIONALLY OMITTED

085785P001-1348A-018
OLIVER JULIAN
ADDRESS INTENTIONALLY OMITTED

012018P001-1348A-018
OLIVER JULIANNE
ADDRESS INTENTIONALLY OMITTED

085786P001-1348A-018
OLIVER LATERIKA
ADDRESS INTENTIONALLY OMITTED

012022P001-1348A-018
OLIVER MARCUS
ADDRESS INTENTIONALLY OMITTED

083501P001-1348A-018
OLIVER MARCUS
ADDRESS INTENTIONALLY OMITTED

084549P001-1348A-018
OLIVER PRISCILLA
ADDRESS INTENTIONALLY OMITTED

012017P001-1348A-018
OLIVER RODERICK T
ADDRESS INTENTIONALLY OMITTED

082457P001-1348A-018
OLIVER RODNIE
ADDRESS INTENTIONALLY OMITTED

012025P001-1348A-018
OLIVER SAVANNA
ADDRESS INTENTIONALLY OMITTED

085787P001-1348A-018
OLIVER TARA R
ADDRESS INTENTIONALLY OMITTED

012019P001-1348A-018
OLIVER VICTORIA E
ADDRESS INTENTIONALLY OMITTED

082695P001-1348A-018
OLIVIA SHARON
ADDRESS INTENTIONALLY OMITTED

012026P001-1348A-018
OLIVIER DYLAN
ADDRESS INTENTIONALLY OMITTED

012027P001-1348A-018
OLLEY TARA M
ADDRESS INTENTIONALLY OMITTED

012028P001-1348A-018
OLMEDO EDGAR E
ADDRESS INTENTIONALLY OMITTED

012029P001-1348A-018
OLMSTED REAGAN N
ADDRESS INTENTIONALLY OMITTED

044808P001-1348A-018
OLSCWA MICHELLE L
ADDRESS INTENTIONALLY OMITTED

044809P001-1348A-018
OLSEN CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

012030P001-1348A-018
OLSEN GRAHAM W
ADDRESS INTENTIONALLY OMITTED

085788P001-1348A-018
OLSEN JENELLE
ADDRESS INTENTIONALLY OMITTED

012031P001-1348A-018
OLSEN-CAYLOR NATHAN R
ADDRESS INTENTIONALLY OMITTED

012035P001-1348A-018
OLSON AUDRA A
ADDRESS INTENTIONALLY OMITTED

085789P001-1348A-018
OLSON BOBBIE
ADDRESS INTENTIONALLY OMITTED

079104P001-1348A-018
OLSON CHRISTOPHER
DBA TINT FACTORY
3636 BUCHANAN SW
WYOMING MI 49548

012032P001-1348A-018
OLSON FAITH A
ADDRESS INTENTIONALLY OMITTED

012033P001-1348A-018
OLSON JULIA L
ADDRESS INTENTIONALLY OMITTED

012034P001-1348A-018
OLSON LOGAN L
ADDRESS INTENTIONALLY OMITTED

081453P001-1348A-018
OLSON MARION A
CHAPTER 13 TRUSTEE
POBOX 1897
SAN ANTONIO TX 78297

012036P001-1348A-018
OLSZAK FAITH
ADDRESS INTENTIONALLY OMITTED

012037P001-1348A-018
OLTMANNS JACKSON B
ADDRESS INTENTIONALLY OMITTED

012038P001-1348A-018
OLVER BRIANNA M
ADDRESS INTENTIONALLY OMITTED

082005P001-1348A-018
OLVERA PATRICIA
DBA ABILENE HISPANIC GUIDE
POBOX 2135
ABILENE TX 79604

012039P001-1348A-018
OLVEY CANDACE
ADDRESS INTENTIONALLY OMITTED

078465P001-1348A-018
OLYMPIA ANTHONY J
ADDRESS INTENTIONALLY OMITTED

012040P001-1348A-018
OMALLEY GRACE D
ADDRESS INTENTIONALLY OMITTED

072294P001-1348A-018
OMAR CANVAS AND AWNING CO INC
DBA OMAR AWNING AND SIGN CO
202 WESLEY ST
JOHNSON CITY TN 37601

085790P001-1348A-018
OMARA TYRA
ADDRESS INTENTIONALLY OMITTED

012041P001-1348A-018
OMAUSIEK MICHAEL J
ADDRESS INTENTIONALLY OMITTED

072295P001-1348A-018
OMEGA ONE CO
1515 ENGLAND DR
ALEXANDRIA LA 71303-4109

012042P001-1348A-018
OMEROD MARGARET J
ADDRESS INTENTIONALLY OMITTED

012043P001-1348A-018
OMLOR MICHAEL A
ADDRESS INTENTIONALLY OMITTED

072296P001-1348A-018
OMNI BEVERAGE MARKET INC
301 GREAT CIR RD
NASHVILLE TN 37228

072297P001-1348A-018
OMNI HOTELS MANAGEMENT CORP
DBA OMNI CANCUN HOTEL AND VILLAS
PO BOX 918676
ORLANDO FL 32891-8676

072298P001-1348A-018
ON GUARD SVC LLC
PO BOX 515
CAMPOBELLO SC 29322

072299P001-1348A-018
ON PREMISE SVC INC
DBA OPS INC
451 BAXTER AVE
LOUISVILLE KY 40204

072300P001-1348A-018
ON SITE PRESSURE WASHING
10665 OAKLEY TRACE DR
BATON ROUGE LA 70809

072301P001-1348A-018
ON THE MARK SVC INC
PO BOX 1505
SMYRNA TN 37167

072302P001-1348A-018
ON THE ROCKS LLC
JOE T'S WINE AND SPIRITS
286 HWY 51 N
RIDGELAND MS 39157

072303P001-1348A-018
ON THE ROOF CORP
DBA DOC'S RESTORATIONS
2426 NE 14TH ST 93
OCALA FL 34470

078416P001-1348A-018
ONCALL ANDY
ADDRESS INTENTIONALLY OMITTED

072304P001-1348A-018
ONCOR ELECTRIC DELIVERY COMPAN
ONCOR
300 SOUTH SAINT PAUL
SUITE 300
DALLAS TX 75201

079190P001-1348A-018
ONE CREDIT UNION
JOHN W BUTLER
24525 HARPER AVE STE 2
ST. CLAIR SHORES MI 48080

072305P001-1348A-018
ONE HANDY MAN LLC
1975 BISCAYNE BLVD
NAVARRE FL 32566

072306P001-1348A-018
ONE MORE TIME INC
PO BOX 23128
LOS ANGELES CA 90023-0128

072307P001-1348A-018
ONE PLUS FOUR ENTERPRISES INC
DBA HANDYMAN CONNECTION
1910 HARRODSBURG RD STE 203
LEXINGTON KY 40503

072308P001-1348A-018
ONE SOURCE GAS
14173 NORTHWEST FWY #101
HOUSTON TX 77040

072309P001-1348A-018
ONEAC CORP
DEPT CH 16341
PALATINE IL 60055-6341

012045P001-1348A-018
ONEAL CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

012044P001-1348A-018
ONEAL JAMES S
ADDRESS INTENTIONALLY OMITTED

012046P001-1348A-018
ONEAL LOREN
ADDRESS INTENTIONALLY OMITTED

012052P001-1348A-018
ONEILL HANNAH N
ADDRESS INTENTIONALLY OMITTED

072310P001-1348A-018
ONEWAY ASPHALT AND CONCRETE SERV
8075 OLD HWY 280
CHELSEA AL 35043

072311P001-1348A-018
ONLINE CONSULTING INC
DBA ONLC TRAINING CENTERS
505 CARR RD
SUITE 100
WILMINGTON DE 19809

072312P001-1348A-018
ONPEAK LLC
350 N CLARK ST STE 200
CHICAGO IL 60654

072313P001-1348A-018
ONSITE ENVIRONMENTAL
PO BOX 189
WHITES CREEK TN 37189-0189

072314P001-1348A-018
ONSITE PLUMBING
PO BOX 3531
CLARKSVILLE IN 47131

072315P001-1348A-018
ONTARIO HOSPITALITY
DBA COUNTRY INN AND SUITES
2069 WALKER LAKE RD
MANSFIELD OH 44906

072316P001-1348A-018
ONTARIO MUNICIPAL INCOME TAX
PO BOX 166
ONTARIO OH 44862

072317P001-1348A-018
ONTARIO POLICE DEPT
555 STUMBO DR
ONTARIO OH 44906

072318P001-1348A-018
ONTARIO WATER WORKS
PO BOX 166
ONTARIO OH 44862-0166

083649P001-1348A-018
ONTARIO WATER WORKS
555 STUMBO RD
ONTARIO OH 44862

012053P001-1348A-018
ONTIVEROS MARAIHA
ADDRESS INTENTIONALLY OMITTED

012054P001-1348A-018
ONTIVEROS MERARDO J
ADDRESS INTENTIONALLY OMITTED

012055P001-1348A-018
ONYEJIAKA VERONICA E
ADDRESS INTENTIONALLY OMITTED

072319P001-1348A-018
OONK MOTORSPORTS
6416 CURRYWOOD DR
NASHVILLE TN 37205

079698P001-1348A-018
OPALEK EDWARD
ADDRESS INTENTIONALLY OMITTED

079877P001-1348A-018
OPCOINC FRANKLIN
DBA FRANKLIN MARRIOTT COOL SPRINGS
700 COOL SPRINGS BLVD
FRANKLIN TN 37067

083674P001-1348A-018
OPELIKA POWER SVC AL
UTILITY BUSINESS OFFICE
PO BOX 2168
OPELIKA AL 36803-2168

072320P001-1348A-018
OPELIKA UTILITIES
POBOX 2587
OPELIKA AL 36803-2587

072321P001-1348A-018
OPEN SESAME
PO BOX 5801
KNOXVILLE TN 37928-0801

012056P001-1348A-018
OPFERKUCH AARON C
ADDRESS INTENTIONALLY OMITTED

012057P001-1348A-018
OPHOFF KATHARINE C
ADDRESS INTENTIONALLY OMITTED

084380P001-1348A-018
OPPENHEIMER AND CO INC
SUSAN STOIA
85 BROAD ST
NEW YORK NY 10004

084381P001-1348A-018
OPPENHEIMER AND CO INC
FRAN BANSON
85 BROAD ST
NEW YORK NY 10004

084382P002-1348A-018
OPPENHEIMER AND CO INC
CORPORATE ACTIONS
85 BROAD ST
NEW YORK NY 10004

084383P001-1348A-018
OPPENHEIMER AND CO INC
OSCAR MAZARIO
85 BROAD ST
NEW YORK NY 10004

072322P001-1348A-018
OPTICAL DIMENSIONS
6750 A AIRPORT BLVD
MOBILE AL 36608

084392P001-1348A-018
OPTIONSXPRESS INC
RICH TRINH
311 W MONROE ST
CHICAGO IL 60606

084423P001-1348A-018
OPTIONSXPRESS INC
SCOTT TORTORELLA
150 SOUTH WACKER DR
11TH FL
CHICAGO IL 60606

072323P001-1348A-018
OPTIV SECURITY INC
PO BOX 28216 NETWORK PLACE
CHICAGO IL 60673-1282

072324P001-1348A-018
OR DEPT OF JUSTICE
CHILD SUPPORT ACCOUNTING UNIT
PO BOX 14506
SALEM OR 97309

072325P001-1348A-018
ORACLE AMERICA INC
PO BOX 203448
DALLAS TX 75320-3448

072326P001-1348A-018
ORACLE USA INC
POBOX 71028
CHICAGO IL 60694

072327P001-1348A-018
ORAL AND FACIAL SURGERY OF THE SHOALS
398 ASHE BLVD
SHEFFIELD AL 35660

072328P001-1348A-018
ORANGE CO BUILDING DEPT
201 S ROSALIND AVE
ORLANDO FL 32801

072329P001-1348A-018
ORANGE COUNTY
TREASURER'S OFFICE
POBOX 469
ORANGE VA 22960-0276

072330P001-1348A-018
ORANGE COUNTY
201 ROSALIND AVE
ORLANDO FL 32810

072331P001-1348A-018
ORANGE COUNTY BOARD OF CO COMM
DBA ORANGE COUNTY FIRE AND RESCUE
PO BOX 5879
WINTER PARK FL 32793-5879

072332P001-1348A-018
ORANGE COUNTY BOARD OF COUNTY
DBA ORANGE COUNTY CONVENTION CENTER
LEASE ADMINISTRATION
PO BOX 691509
ORLANDO FL 32869-1509

072333P001-1348A-018
ORANGE COUNTY CHILD SUPPORT OF
PO BOX 1636
ORANGE TX 77631-1636

072334P001-1348A-018
ORANGE COUNTY COMPTROLLER
FINANCE AND ACCOUNTING 4TH FLOOR
PO BOX 38
ORLANDO FL 32802

072335P001-1348A-018
ORANGE COUNTY GLASS
20 N NASHVILLE AVE
ORLANDO FL 32805

072336P001-1348A-018
ORANGE COUNTY PLANNING
420 S JOHN YOUNG PKWY
ORLANDO FL 32839

072337P001-1348A-018
ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO FL 32854-5100

072338P001-1348A-018
ORANGE COUNTY UTILITIES
DBA ORANGE COUNTY UTILITIES
PO BOX 628068
ORLANDO FL 32862-8068

083687P001-1348A-018
ORANGE COUNTY UTILITIES
PO BOX 628068
ORLANDO FL 32862-8068

072339P001-1348A-018
ORANGE LAKE COUNTRY CLUB INC
8505 W IRLO BRONSON MEMORIAL HWY
KISSIMMEE FL 34747

072340P001-1348A-018
ORANGE LAKE HOLDINGS LLP
DBA WILSON TITLE SVC LLC
8505 W IRLO BRONSON MEMORIAL HWY
KISSIMMEE FL 34747

072341P001-1348A-018
ORANGE MEDICAL SURGICAL ASSOC
610 STRICKLAND DR #290-C
ORANGE TX 77630

072342P001-1348A-018
ORANGE RADIOLOGY ASSOCIATES
PO BOX 2887
PORT ARTHUR TX 77643

072343P001-1348A-018
ORANGE REPORTING INC
1416 EAST ROBINSON ST
ORLANDO FL 32801

072344P001-1348A-018
ORANGE TREE EMPLOYMENT SCREENING
DBA ORANGE TREE EMPLOYMENT SCREENING
VB BOX 105
MINNEAPOLIS MN 55480-9202

012059P001-1348A-018
ORANTES JOE
ADDRESS INTENTIONALLY OMITTED

072345P001-1348A-018
ORBIT LEASING INC (GARNISHMENT)
PO BOX 9534
WYOMING MI 49509

012060P001-1348A-018
ORCUTT NENA L
ADDRESS INTENTIONALLY OMITTED

085791P001-1348A-018
ORDAZ JR JUAN FRANK
ADDRESS INTENTIONALLY OMITTED

072346P001-1348A-018
ORDINANCE VIOLATIONS BUREAU
50 N ALABAMA ST RM E152
INDIANAPOLIS IN 46204

012062P001-1348A-018
ORDONEZ GREGORIO
ADDRESS INTENTIONALLY OMITTED

012063P001-1348A-018
ORDONEZ JULIO E
ADDRESS INTENTIONALLY OMITTED

012061P001-1348A-018
ORDONEZ MARCOS
ADDRESS INTENTIONALLY OMITTED

012064P001-1348A-018
ORDONEZ-PEREZ BENIGNO
ADDRESS INTENTIONALLY OMITTED

072347P001-1348A-018
ORE-CAL CORP
FILE NO 54044
LOS ANGELES CA 90074-4044

012065P001-1348A-018
OREAR JEREN D
ADDRESS INTENTIONALLY OMITTED

072348P001-1348A-018
OREN ATCHLEY CO INC
3100 WHEELER AVE
FORT SMITH AR 72901-6633

085792P001-1348A-018
OREN NICOLE
ADDRESS INTENTIONALLY OMITTED

012066P001-1348A-018
ORFIELD CHRISTINA L
ADDRESS INTENTIONALLY OMITTED

072349P001-1348A-018
ORGANIC LAWNS OF TULSA LLC
PO BOX 356
GLENPOOL OK 74033

072350P001-1348A-018
ORIENTAL TRADING CO INC
PO BOX 2308
OMAHA NE 68103-2308

012067P001-1348A-018
ORITZ-ROSAS JOEL
ADDRESS INTENTIONALLY OMITTED

072351P001-1348A-018
ORIX ZAREMBA DOUGLASVILLE APTS
DBA LENOX AT ARBOR PLACE
5832 STEWART PKWY
DOUGLASVILLE GA 30135

072352P001-1348A-018
ORKIN EXTERMINATING CO I
PO BOX 1504
ATLANTA GA 30301-1504

072353P001-1348A-018
ORKIN EXTERMINATING INC
PO BOX 110116
NASHVILLE TN 37222

072354P001-1348A-018
ORKIN PEST CONTROL
592 BYRNE CT
ROCKFORD MI 49341

072355P001-1348A-018
ORKIN PEST CONTROL
855 ADAMS
HUNTINGTON WV 25704

072356P001-1348A-018
ORLANDO FIRE EQUIPMENT
3220 37TH ST
ORLANDO FL 32839

072357P001-1348A-018
ORLANDO INTERNATIONAL SIERRA AS
DBA ORANDO INTERNATIONAL SIERRA SUITES
DBA SIERRA SUITES ORLANDO CONVENTCENTER
8750 UNIVERSAL BLVD
ORLANDO FL 32819

072358P001-1348A-018
ORLANDO REGIONAL CHAMBER OF CO
PO BOX 1234
ORLANDO FL 32802

072359P001-1348A-018
ORLANDO SENTINEL
PO BOX 802407
CHICAGO IL 60680-2407

072360P001-1348A-018
ORLANDO UTILITIES COMMISSION
POBOX 4901
ORLANDO FL 32802-4901

083748P001-1348A-018
ORLANDO UTILITIES COMMISSION
PO BOX 31329
TAMPA FL 33631-3329

072361P001-1348A-018
ORLANDO WEEKLY
807 S ORLANDO AVE STE R
WINTER PARK FL 32789

072362P001-1348A-018
ORLANDO WINDOW TINT SPECIALIST
171 OBRIEN RD
CASSELBERRY FL 32730

012068P001-1348A-018
ORLEY CAITLYN
ADDRESS INTENTIONALLY OMITTED

012069P001-1348A-018
ORMAND NICOLE
ADDRESS INTENTIONALLY OMITTED

012070P001-1348A-018
ORMES ERIKA J
ADDRESS INTENTIONALLY OMITTED

012071P001-1348A-018
ORNDORFF RANDI N
ADDRESS INTENTIONALLY OMITTED

044887P001-1348A-018
ORNELAS AMANDA M
ADDRESS INTENTIONALLY OMITTED

012072P001-1348A-018
ORNELAS DANIEL R
ADDRESS INTENTIONALLY OMITTED

012073P001-1348A-018
ORONA JESSE M
ADDRESS INTENTIONALLY OMITTED

012074P001-1348A-018
ORONA LOUIS
ADDRESS INTENTIONALLY OMITTED

012075P001-1348A-018
OROSCO GABRIEL R
ADDRESS INTENTIONALLY OMITTED

085793P001-1348A-018
OROURKE ELIZABETH
ADDRESS INTENTIONALLY OMITTED

012079P001-1348A-018
ORR GREGGANYAH
ADDRESS INTENTIONALLY OMITTED

085794P001-1348A-018
ORR HARRIS QUARDRINN L
ADDRESS INTENTIONALLY OMITTED

080184P001-1348A-018
ORR HON JOHN PAT
MORGAN COUNTY CIRCUIT COURT
PO BOX 668  3RD FLOOR
DECATUR AL 35602

085795P001-1348A-018
ORR HOPE
ADDRESS INTENTIONALLY OMITTED

012076P001-1348A-018
ORR JONATHAN M
ADDRESS INTENTIONALLY OMITTED

012077P001-1348A-018
ORR JUSTIN T
ADDRESS INTENTIONALLY OMITTED

012078P001-1348A-018
ORR MATTHEW P
ADDRESS INTENTIONALLY OMITTED

012080P001-1348A-018
ORR MEGHAN J
ADDRESS INTENTIONALLY OMITTED

072363P001-1348A-018
ORR PROTECTION SYSTEMS
1523 RELIABLE PKWY
CHICAGO IL 60686

080664P001-1348A-018
ORR SR JOHN DAVID
DBA BROOKS LOCK AND KEY INC
4320D UNIVERSITY DRIVE
HUNTSVILLE AL 35816

082399P001-1348A-018
ORR/SYSCO ROBERT
ADDRESS INTENTIONALLY OMITTED

012081P001-1348A-018
ORRICK RACHEL E
ADDRESS INTENTIONALLY OMITTED

012091P001-1348A-018
ORTEGA ALIYAH J
ADDRESS INTENTIONALLY OMITTED

012084P001-1348A-018
ORTEGA ANNABELLE
ADDRESS INTENTIONALLY OMITTED

012087P001-1348A-018
ORTEGA CELESTINO
ADDRESS INTENTIONALLY OMITTED

012089P001-1348A-018
ORTEGA ELENY Y
ADDRESS INTENTIONALLY OMITTED

044917P001-1348A-018
ORTEGA ERIKA F
ADDRESS INTENTIONALLY OMITTED

012088P001-1348A-018
ORTEGA JORGE
ADDRESS INTENTIONALLY OMITTED

012092P001-1348A-018
ORTEGA LIZETH
ADDRESS INTENTIONALLY OMITTED

012086P001-1348A-018
ORTEGA OSCAR
ADDRESS INTENTIONALLY OMITTED

012082P001-1348A-018
ORTEGA OSCAR C
ADDRESS INTENTIONALLY OMITTED

012083P001-1348A-018
ORTEGA PABLO C
ADDRESS INTENTIONALLY OMITTED

012090P001-1348A-018
ORTEGA PAULINA J
ADDRESS INTENTIONALLY OMITTED

012085P001-1348A-018
ORTEGA ROSA
ADDRESS INTENTIONALLY OMITTED

082861P001-1348A-018
ORTEGO STEVEN B
DBA FISH WELDING
POBOX 91344
LAFAYETTE LA 70509-1344

072364P001-1348A-018
ORTEX SYSTEMS INC
DBA ORTEX PEST CONTROL-CLARKSVILLE
250 ORTEX DR
CLARKSVILLE TN 37040

012093P001-1348A-018
ORTEZ OSCAR Y
ADDRESS INTENTIONALLY OMITTED

072365P001-1348A-018
ORTHO ASSOC INC
533 W COLUMBIA ST
EVANSVILLE IN 47710

072366P001-1348A-018
ORTHO ASSOC OF GRAND RAPIDS
230 MICHIGAN ST NE STE 300
GRAND RAPIDS MI 49503

072367P001-1348A-018
ORTHOMEMPHIS PC REHAB
6286 BRIARCREST AVE
SUITE 200
MEMPHIS TN 38120

072368P001-1348A-018
ORTHOPAEDIC ASSOC OF CENTRAL
511 OAKWOOD BLVD STE 200
ROUND ROCK TX 78681

072369P001-1348A-018
ORTHOPEDIC ASSOCIATES OSCEOLA
604 OAK COMMONS BLVD
KISSIMMEE FL 34741

072370P001-1348A-018
ORTHOSCRIPT INC
POBOX 890438
CHARLOTTE NC 28289

012106P001-1348A-018
ORTIZ ABIEL A
ADDRESS INTENTIONALLY OMITTED

012102P001-1348A-018
ORTIZ ALEJANDRO R
ADDRESS INTENTIONALLY OMITTED

012097P001-1348A-018
ORTIZ CLAUDIA D
ADDRESS INTENTIONALLY OMITTED

012107P001-1348A-018
ORTIZ ELENI M
ADDRESS INTENTIONALLY OMITTED

012096P001-1348A-018
ORTIZ EMANUEL C
ADDRESS INTENTIONALLY OMITTED

012094P001-1348A-018
ORTIZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

012101P001-1348A-018
ORTIZ GLORIA T
ADDRESS INTENTIONALLY OMITTED

012098P001-1348A-018
ORTIZ GUADALUPE
ADDRESS INTENTIONALLY OMITTED

012105P001-1348A-018
ORTIZ IVANDER
ADDRESS INTENTIONALLY OMITTED

080792P001-1348A-018
ORTIZ JOSE ANGEL
DBA HVAC SYSTEMS CO
11614 POGGENPOHL
LAREDO TX 78040

012104P001-1348A-018
ORTIZ JOSEPH T
ADDRESS INTENTIONALLY OMITTED

012109P001-1348A-018
ORTIZ JUAREZ ELIZABETH
ADDRESS INTENTIONALLY OMITTED

081080P001-1348A-018
ORTIZ KIM
ADDRESS INTENTIONALLY OMITTED

012100P001-1348A-018
ORTIZ LIBNA R
ADDRESS INTENTIONALLY OMITTED

012103P001-1348A-018
ORTIZ LUIS M
ADDRESS INTENTIONALLY OMITTED

012099P001-1348A-018
ORTIZ MICHAEL
ADDRESS INTENTIONALLY OMITTED

012095P001-1348A-018
ORTIZ RAUL
ADDRESS INTENTIONALLY OMITTED

012108P001-1348A-018
ORTIZ SIERRA L
ADDRESS INTENTIONALLY OMITTED

072371P001-1348A-018
ORVILLE WILLIAM CROWE JR DBA
BILL'S MAINTENANCE
5629 IVY KNOLLS CT
INDIANAPOLIS IN 46250

012110P001-1348A-018
ORZUNA IVAN
ADDRESS INTENTIONALLY OMITTED

012114P001-1348A-018
OSBORN DUSTIN
ADDRESS INTENTIONALLY OMITTED

012112P001-1348A-018
OSBORN EMORY A
ADDRESS INTENTIONALLY OMITTED

012113P001-1348A-018
OSBORN JASON M
ADDRESS INTENTIONALLY OMITTED

044974P001-1348A-018
OSBORN JESSICA J
ADDRESS INTENTIONALLY OMITTED

012111P001-1348A-018
OSBORN JESSICA S
ADDRESS INTENTIONALLY OMITTED

082282P001-1348A-018
OSBORN RICHARD
ADDRESS INTENTIONALLY OMITTED

072372P001-1348A-018
OSBORN SIGN
699 ARCADIA CIR
HUNTSVILLE AL 35801

012117P001-1348A-018
OSBORNE BRITTANY M
ADDRESS INTENTIONALLY OMITTED

012115P001-1348A-018
OSBORNE CAMERON O
ADDRESS INTENTIONALLY OMITTED

012116P001-1348A-018
OSBORNE EMILY F
ADDRESS INTENTIONALLY OMITTED

072373P001-1348A-018
OSBORNE FASHION CO
7670 TYLER BLVD
MENTOR OH 44060

012118P001-1348A-018
OSBORNE KAYLA
ADDRESS INTENTIONALLY OMITTED

081597P001-1348A-018
OSBORNE MATTHEW
ADDRESS INTENTIONALLY OMITTED

081778P001-1348A-018
OSBORNE MICHELE
BLIND MAGIC
2814 KIMBERLY LN
TAMPA FL 33618

082283P001-1348A-018
OSBORNE RICHARD
ADDRESS INTENTIONALLY OMITTED

044980P001-1348A-018
OSBORNE SHANNON M
ADDRESS INTENTIONALLY OMITTED

000415P001-1348A-018
OSBORNE STANLEY DE J
ADDRESS INTENTIONALLY OMITTED

012120P001-1348A-018
OSBORNE TARYN F
ADDRESS INTENTIONALLY OMITTED

012119P001-1348A-018
OSBORNE TRAVONNA R
ADDRESS INTENTIONALLY OMITTED

085796P001-1348A-018
OSBORNE YOLANDA
ADDRESS INTENTIONALLY OMITTED

085797P001-1348A-018
OSBORNE ZACHARY
ADDRESS INTENTIONALLY OMITTED

012121P001-1348A-018
OSBOURN MATTHEW E
ADDRESS INTENTIONALLY OMITTED

085798P001-1348A-018
OSBURN ANDRAE
ADDRESS INTENTIONALLY OMITTED

072374P001-1348A-018
OSCAR'S FINE WINE AND SPIRITS
1203D NORTH GLOSTER STREET
TUPELO MS 38801

072375P001-1348A-018
OSCEOLA COUNTY
BOARD OF COUNTY COMMISSIONERS
1 COURTHOUSE SQUARE STE 1400
KISSIMMEE FL 34741

072376P001-1348A-018
OSCEOLA COUNTY BUILDING DEPART
1 COURTHOUSE SQUARE STE 1400
KISSIMMEE FL 34741

072377P001-1348A-018
OSCEOLA COUNTY EMS
320 N BEAUMONT AVE
KISSIMMEE FL 34741

072378P001-1348A-018
OSCEOLA COUNTY ENGINEERING DEP
1 COURTHOUSE SQUARE STE 100
KISSIMMEE FL 35741

072379P001-1348A-018
OSCEOLA COUNTY TAX COLLECTOR
360 NORTH BEAUMONT AVE
KISSIMMEE FL 34741

072380P001-1348A-018
OSCEOLA COUNTY TAX COLLECTOR
PO BOX 422105
KISSIMMEE FL 34742-2105

072381P001-1348A-018
OSCEOLA EMERGENCY GROUP LLC
PO BOX 2994
SAN ANTONIO TX 78299-2994

072382P001-1348A-018
OSCEOLA REG MEDICAL CENTER
PO BOX 406687
ATLANTA GA 30384-6687

085799P001-1348A-018
OSEI BRIANA A
ADDRESS INTENTIONALLY OMITTED

012122P001-1348A-018
OSER ZOE N
ADDRESS INTENTIONALLY OMITTED

072383P001-1348A-018
OSF ST JOSEPH MEDICAL CTR (MEDICAL)
1505 EASTLAND DR STE 1000
BLOOMINGTON IL 61701

012123P001-1348A-018
OSGOOD TYLER W
ADDRESS INTENTIONALLY OMITTED

012124P001-1348A-018
OSHAUGHNESSY DENIS W
ADDRESS INTENTIONALLY OMITTED

072384P001-1348A-018
OSI EDUCATION SVC
PO BOX 929
BROOKFIELD WI 53008-0929

072385P001-1348A-018
OSI EDUCATION SVC INC
5626 FRANTZ RD
PO BOX 9064WWU
DUBLIN OH 43017

012126P001-1348A-018
OSMON NICOLE C
ADDRESS INTENTIONALLY OMITTED

012128P001-1348A-018
OSORIO ANGEL S
ADDRESS INTENTIONALLY OMITTED

012127P001-1348A-018
OSORIO VICTOR
ADDRESS INTENTIONALLY OMITTED

081215P001-1348A-018
OSTEEN LEAH K
ADDRESS INTENTIONALLY OMITTED

085800P001-1348A-018
OSTENDORF NICOLE
ADDRESS INTENTIONALLY OMITTED

012129P001-1348A-018
OSTERMAN BRYAN P
ADDRESS INTENTIONALLY OMITTED

079899P001-1348A-018
OSTERMEIER FREDERICK
DBA BLUE RIVER DOOR SVC
9826 S CEDAR LN
HARDINSBURG IN 47125

072386P001-1348A-018
OSTLUND SVC
105 E MAIN ST
PINCKNEY MI 48169

012130P001-1348A-018
OSWALD MARIAH
ADDRESS INTENTIONALLY OMITTED

012131P001-1348A-018
OSWALT THOMAS H
ADDRESS INTENTIONALLY OMITTED

072387P001-1348A-018
OSWEGO COUNTY SCU
PO BOX 15335
ALBANY NY 12212-5335

012132P001-1348A-018
OTA MARY K
ADDRESS INTENTIONALLY OMITTED

012133P001-1348A-018
OTERO RICARDO
ADDRESS INTENTIONALLY OMITTED

078834P001-1348A-018
OTIS BRUCE
DBA OTIS CONSTRUCTION
148 GARDNER RD
DEER LODGE TN 37726

012135P001-1348A-018
OTIS BRYANNA A
ADDRESS INTENTIONALLY OMITTED

012134P001-1348A-018
OTIS KIERRA
ADDRESS INTENTIONALLY OMITTED

072388P001-1348A-018
OTIS REFRIGERATION SVC INC
4224 AIRPORT RD
CINCINNATI OH 45226

072389P001-1348A-018
OTIS REFRIGERATION SVC INC
PO BOX 9457
WICHITA FALLS TX 76308

085801P001-1348A-018
OTT CORA CAYTLIN
ADDRESS INTENTIONALLY OMITTED

072390P001-1348A-018
OTTAGAN PLUMBING INC
PO BOX 2217
HOLLAND MI 49422-2217

072391P001-1348A-018
OTTAWA COUNTY - HEALTH DEPT
12251 JAMES ST
SUITE 200
HOLLAND MI 49424

072392P001-1348A-018
OTTAWA COUNTY ROAD COMMISSION
14110 LAKE SHORE DR
GRAND HAVEN MI 49417

072393P001-1348A-018
OTTENBERGS BAKERS INC
655 TAYLOR ST NE
WASHINGTON DC 20017

012136P001-1348A-018
OTTENSTEIN MELISSA F
ADDRESS INTENTIONALLY OMITTED

079815P001-1348A-018
OTTERS EVANSVILLE
ADDRESS INTENTIONALLY OMITTED

080015P001-1348A-018
OTTMAN GERALD
ADDRESS INTENTIONALLY OMITTED

045022P001-1348A-018
OTTO DEVIN J
ADDRESS INTENTIONALLY OMITTED

072394P001-1348A-018
OTTOS PARKING MARKING CO INC
DBA OTTOS PARKING MARKING CO INC
2449 E MAIN ST
GREENWOOD IN 46143

012137P001-1348A-018
OTTS AUTUMN L
ADDRESS INTENTIONALLY OMITTED

072395P001-1348A-018
OUACHITA EMERGENCY GROUP
PO BOX 400
SAN ANTONIO TX 78292-0400

072396P001-1348A-018
OUACHITA PARISH SHERIFF'S OFFI
CIVIL DIVISION
PO BOX 1803
MONROE LA 71210-1803

072397P001-1348A-018
OUACHITA PARISH TAX COLLECTOR
PO BOX 1773
MONROE LA 71210-1773

072398P001-1348A-018
OUC MEDICAL
10007 N DALE MABRY
TAMPA FL 33618

012138P001-1348A-018
OUNANIAN MICHAELA J
ADDRESS INTENTIONALLY OMITTED

072399P001-1348A-018
OUR KIDS
1900 HAYES ST
NASHVILLE TN 37203

072400P001-1348A-018
OUR LADY OF LOURDES
REGIONAL MEDICAL CENTER
PO BOX 90906
LAFAYETTE LA 70509-0906

072401P001-1348A-018
OUR LADY OF THE LAKE REGIONAL
POBOX 14790
BATON ROUGE LA 70898

072402P001-1348A-018
OUR TOWN FOUNDATION
335 STATE ST
HAMBURG PA 19526

072403P001-1348A-018
OUTDOOR ESTATE MANAGEMENT
429 E DUPONT RD 227
FORT WAYNE IN 46825-2055

080988P001-1348A-018
OUTDOOR KELLER
ADDRESS INTENTIONALLY OMITTED

072404P001-1348A-018
OUTDOOR LIGHTING SERVICESINC
DBA DESIGN ELECTRIC
PO BOX 971492
SAN ANTONIO TX 75397-1492

058969P001-1348A-018
OUTDOOR NATION
JENNIFER HUNT
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

072405P001-1348A-018
OUTDOOR NATION
1807 TAFT HIGHWAY STE 1
SIGNAL MOUNTAIN TN 37377

058967P001-1348A-018
OUTDOOR NATION LLC
DOUG CONNER
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

058968P001-1348A-018
OUTDOOR NATION LLC
MOE GALBRAITH
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

058970P001-1348A-018
OUTDOOR NATION LLC
CARRIE NORRIS
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

058971P001-1348A-018
OUTDOOR NATION LLC
1807 TAFT HIGHWAY
WALDEN COMMONS, STE. 1
SIGNAL MOUNTAIN TN 37377

084266P001-1348A-018
OUTDOOR NATION LLC
KIM CLAUSEN
1807 TAFT HIGHWAY STE 1
STE 1
SIGNAL MOUNTAIN GA 37377

072406P001-1348A-018
OUTDOOR SOLUTIONS LLC
PO BOX 863
JENKS OK 74037

072407P001-1348A-018
OUTDOOR SVC
DOUG BRAY GENERAL PARTNER
105 TIMBER TRL DR
LEBANON TN 37090

072408P001-1348A-018
OUTDOOR SVC
105 TIMBER TRL DR
LEBANON TN 37090

072409P001-1348A-018
OUTDOOR SVC INC
PO BOX 1447
TIFTON GA 31793

012139P001-1348A-018
OUTEN AARON M
ADDRESS INTENTIONALLY OMITTED

078816P001-1348A-018
OUTLOOK BRIGHTER
ADDRESS INTENTIONALLY OMITTED

072410P001-1348A-018
OUTSIDE RESTAURANT LLC
484 W PK MANOR DR
LAKE CHARLES LA 70611

072411P001-1348A-018
OUTSOURCE RESTAURANT EQUIPMENT
DBA PRO SOURCE OUT SOURCE
5413 BANDERA RD
SAN ANTONIO TX 78238

072412P001-1348A-018
OUTSOURCE RESTAURANT EQUIPMENT
PO BOX 38566
HOUSTON TX 77238

012140P001-1348A-018
OVALLE JACOB M
ADDRESS INTENTIONALLY OMITTED

012141P001-1348A-018
OVALLE LEANNA J
ADDRESS INTENTIONALLY OMITTED

072413P001-1348A-018
OVATIONS FOODSERVICES LP
601 COMMERCE ST
NASHVILLE TN 37203

012142P001-1348A-018
OVERBAUGH BRANDY D
ADDRESS INTENTIONALLY OMITTED

012143P001-1348A-018
OVERBEY ALEX M
ADDRESS INTENTIONALLY OMITTED

085802P001-1348A-018
OVERBY JACOB C
ADDRESS INTENTIONALLY OMITTED

072414P001-1348A-018
OVERHEAD DOOR CO OF INDIANAPO
8811 BASH ST
INDIANAPOLIS IN 46256

072415P001-1348A-018
OVERHEAD DOOR CO OF LUBBO
PO BOX 16624
LUBBOCK TX 79490

072416P001-1348A-018
OVERHEAD DOOR CO OF NORTH ALA
9550 MADISON BLVD
MADISON AL 35758

072417P001-1348A-018
OVERHEAD DOOR OF SW LA INC
PO BOX 1633
SULPHER LA 70664

081179P001-1348A-018
OVERHOLSER LARRY
DBA L AND J QUALITY CONSTRUCTION
59460 HOLLYWOOD BLVD
SOUTH BEND IN 46614

085803P001-1348A-018
OVERHOLT ELIZABETH
ADDRESS INTENTIONALLY OMITTED

012144P001-1348A-018
OVERHOLT JASON M
ADDRESS INTENTIONALLY OMITTED

072418P001-1348A-018
OVERLAND BOND AND INVESTMENT COR
4701 W FULLERTON AVE
CHICAGO IL 60639

072419P001-1348A-018
OVERLAND PARK CHAMBER OF COMME
9001 W 110TH ST STE 150
OVERLAND PARK KS 66210

072420P001-1348A-018
OVERLAND PARK FALSE ALARM REDUCTION UNIT
OVERLAND PARK FARP
PO BOX 25707 DEPT 201
OVERLAND PARK KS 66225-5707

012145P001-1348A-018
OVERLEY ALLISON F
ADDRESS INTENTIONALLY OMITTED

012146P001-1348A-018
OVERSTREET CLINTON J
ADDRESS INTENTIONALLY OMITTED

012148P001-1348A-018
OVERTON DAKOTA J
ADDRESS INTENTIONALLY OMITTED

072421P001-1348A-018
OVERTON DISTRIBUTORS INC
DBA FRESHPOINT NASHVILLE
740 MASSMAN DR
NASHVILLE TN 37210

072422P001-1348A-018
OVERTON ELECTRIC CO INC
3389 FONTAINE RD
MEMPHIS TN 38116

012147P001-1348A-018
OVERTON JEREMY L
ADDRESS INTENTIONALLY OMITTED

080873P001-1348A-018
OVERTON JUDY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

012150P001-1348A-018
OVERTON KYNDELL J
ADDRESS INTENTIONALLY OMITTED

012149P001-1348A-018
OVERTON SHAWN
ADDRESS INTENTIONALLY OMITTED

082874P001-1348A-018
OVERTON STEVEN RAY
DBA OVERTON CONSTRUCTION
53080 HWY 25
VANDIVER AL 35176

081306P001-1348A-018
OVERTURF LINDA
ADDRESS INTENTIONALLY OMITTED

012151P001-1348A-018
OVIEDO JERRY C
ADDRESS INTENTIONALLY OMITTED

072423P001-1348A-018
OWASSO CHAMBER OF COMMERCE
315 S CEDAR ST
OWASSO OK 74055

072424P001-1348A-018
OWASSO REPORTER
202 E 2ND AVE 101
OWASSO OK 74055-3131

072425P001-1348A-018
OWASSO SVC CO INC
PO BOX 1776
OWASSO OK 74055

012155P001-1348A-018
OWEN AMANDA E
ADDRESS INTENTIONALLY OMITTED

012156P001-1348A-018
OWEN BRIANNA R
ADDRESS INTENTIONALLY OMITTED

045062P001-1348A-018
OWEN HALEY C
ADDRESS INTENTIONALLY OMITTED

012152P001-1348A-018
OWEN LACEY
ADDRESS INTENTIONALLY OMITTED

081277P001-1348A-018
OWEN LEXI
ADDRESS INTENTIONALLY OMITTED

045063P001-1348A-018
OWEN MATTHEW E
ADDRESS INTENTIONALLY OMITTED

082671P001-1348A-018
OWEN SHANE
DBA REGIONAL GLASS INC
POBOX 1483
DALTON GA 30722

012154P001-1348A-018
OWEN TONYA M
ADDRESS INTENTIONALLY OMITTED

012153P001-1348A-018
OWEN WHITNEY E
ADDRESS INTENTIONALLY OMITTED

012175P001-1348A-018
OWENS ALISSA
ADDRESS INTENTIONALLY OMITTED

012163P001-1348A-018
OWENS AMANDA C
ADDRESS INTENTIONALLY OMITTED

012173P001-1348A-018
OWENS APRIL F
ADDRESS INTENTIONALLY OMITTED

012170P001-1348A-018
OWENS BAILEE M
ADDRESS INTENTIONALLY OMITTED

012172P001-1348A-018
OWENS BROOKE C
ADDRESS INTENTIONALLY OMITTED

045089P001-1348A-018
OWENS CANDACE A
ADDRESS INTENTIONALLY OMITTED

085804P001-1348A-018
OWENS CARRIE
ADDRESS INTENTIONALLY OMITTED

045076P001-1348A-018
OWENS CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

012161P001-1348A-018
OWENS CHELSIE D
ADDRESS INTENTIONALLY OMITTED

012162P001-1348A-018
OWENS CHRIS
ADDRESS INTENTIONALLY OMITTED

079167P001-1348A-018
OWENS CONSTANCE
ADDRESS INTENTIONALLY OMITTED

012181P001-1348A-018
OWENS DANIELLE J
ADDRESS INTENTIONALLY OMITTED

012174P001-1348A-018
OWENS ELIZABETH
ADDRESS INTENTIONALLY OMITTED

045090P001-1348A-018
OWENS EMILY M
ADDRESS INTENTIONALLY OMITTED

012177P001-1348A-018
OWENS ERIC W
ADDRESS INTENTIONALLY OMITTED

012165P001-1348A-018
OWENS JAKOBIE S
ADDRESS INTENTIONALLY OMITTED

080325P001-1348A-018
OWENS JAMES
ED SQUIRES
123 W MAIN ST
LEXINGTON KY 40507

045083P001-1348A-018
OWENS JONATHAN R
ADDRESS INTENTIONALLY OMITTED

012178P001-1348A-018
OWENS JOSHUA O
ADDRESS INTENTIONALLY OMITTED

012171P001-1348A-018
OWENS KATELAN R
ADDRESS INTENTIONALLY OMITTED

012166P001-1348A-018
OWENS KEEANA D
ADDRESS INTENTIONALLY OMITTED

012159P001-1348A-018
OWENS KEIO
ADDRESS INTENTIONALLY OMITTED

012167P001-1348A-018
OWENS KRISTEN N
ADDRESS INTENTIONALLY OMITTED

085805P001-1348A-018
OWENS KRISTON
ADDRESS INTENTIONALLY OMITTED

081281P001-1348A-018
OWENS LIBERT P
DBA SPRING HILL LOCK AND KEY
PO BOX 1811
SPRINGHILL TN 37174

012169P001-1348A-018
OWENS MADISON
ADDRESS INTENTIONALLY OMITTED

012157P001-1348A-018
OWENS MARCUS J
ADDRESS INTENTIONALLY OMITTED

012179P001-1348A-018
OWENS MARQUITA J
ADDRESS INTENTIONALLY OMITTED

045084P001-1348A-018
OWENS MOLLI E
ADDRESS INTENTIONALLY OMITTED

012158P001-1348A-018
OWENS NAKESHA S
ADDRESS INTENTIONALLY OMITTED

012176P001-1348A-018
OWENS PAULA J
ADDRESS INTENTIONALLY OMITTED

082400P001-1348A-018
OWENS ROBERT
ADDRESS INTENTIONALLY OMITTED

012164P001-1348A-018
OWENS RONDELL
ADDRESS INTENTIONALLY OMITTED

012180P001-1348A-018
OWENS RONNIE A
ADDRESS INTENTIONALLY OMITTED

012160P001-1348A-018
OWENS STACIE K
ADDRESS INTENTIONALLY OMITTED

012168P001-1348A-018
OWENS WILLIAM J
ADDRESS INTENTIONALLY OMITTED

072426P001-1348A-018
OWENSBORO METROPOLITAN PLANNIN
200 E 3RD ST
OWENSBORO KY 42302

045121P001-1348A-018
OWINGS CONSTANCE A
ADDRESS INTENTIONALLY OMITTED

012182P001-1348A-018
OWINGS PATRICIA N
ADDRESS INTENTIONALLY OMITTED

012183P001-1348A-018
OWNBY AUBREY
ADDRESS INTENTIONALLY OMITTED

080505P001-1348A-018
OWSLEY JEREMY
ADDRESS INTENTIONALLY OMITTED

012184P001-1348A-018
OWUSU ANSAH MARCELLINA
ADDRESS INTENTIONALLY OMITTED

072427P001-1348A-018
OXBLUE CORP
814 BELLEMEADE AVE NW
ATLANTA GA 30318

012185P001-1348A-018
OXFORD CHERIKEE S
ADDRESS INTENTIONALLY OMITTED

072428P001-1348A-018
OXFORD FAMILY PRACTICE
6 ALLEN PKWY
OXFORD AL 36203

072429P001-1348A-018
OXFORD INVESTMENT GROUP (GARNISHMENT)
150 ST PAULS BLVD
NORFOLK VA 23505

072430P001-1348A-018
OXFORD PUBLIC WORKS
17 SPRING ST
OXFORD AL 36203

072431P001-1348A-018
OXFORD WATER WORKS
DBA OXFORD WATER WORKS
PO BOX 3663
OXFORD AL 36203

083914P001-1348A-018
OXFORD WATER WORKS
PO BOX 3663
OXFORD AL 36203

083642P001-1348A-018
OXFORD WATER WORKS AL
PO BOX 3663
OXFORD AL 36203

012186P001-1348A-018
OXLEY TAYLOR P
ADDRESS INTENTIONALLY OMITTED

072432P001-1348A-018
OZARI INC
DBA L AND L RESTAURANT EQUIPMENT CO
3814 CHARLOTTE AVE
NASHVILLE TN 37209

072433P001-1348A-018
OZARK BUTCHER AND RESTAURANT EQU
DBA HOBART SALES AND SVC
630 NORTH PRINCE LN
SPRINGFIELD MO 65802

072434P001-1348A-018
OZARK MEDIA MGT LLCSNAP
PO BOX 192
LEBANON MO 65536

072435P001-1348A-018
OZARK MTN LAWN CARE
3233 W WINCHESTER RD
SPRINGFIELD MO 65807

072436P001-1348A-018
OZARK NATIONAL INSURANCE
LINDA CREASON
500 EAST 9TH ST
KANSAS CITY MO 64106

072437P001-1348A-018
OZARK RADIOLOGY SVCS PLLC
PO BOX 311
LOWELL AR 72745-0311

072438P001-1348A-018
OZBURN HESSEY CO
PO BOX 100951
NASHVILLE TN 37224-0951

012187P001-1348A-018
OZOBU AUSTINE M
ADDRESS INTENTIONALLY OMITTED

012189P001-1348A-018
OZOBU CHRISTOPHER O
ADDRESS INTENTIONALLY OMITTED

012188P001-1348A-018
OZOBU JAVON I
ADDRESS INTENTIONALLY OMITTED

072439P001-1348A-018
OZWORTH INC
F/S/O JERROD NEIMANN
142 ROSA L PARKS BLVD
NASHVILLE TN 37203

058972P001-1348A-018
OZWORTH INC FSO JERROD LEE NIEMANN
WILLIAM MORRIS
ENDEAVOR ENTERTAINMENT LLC
1600 DIVISION ST
SUITE 300
NASHVILLE TN 37203

058973P001-1348A-018
OZWORTH INC FSO JERROD LEE NIEMANN
HUSKINS-HARRIS BUSINESS MANAGEMENT
142 ROSA L PARKS BLVD
NASHVILLE TN 37203

058974P001-1348A-018
OZWORTH INC FSO JERROD LEE NIEMANN
1600 DIVISION ST
SUITE 300
NASHVILLE TN 37203

058975P001-1348A-018
OZWORTH INC FSO JERROD LEE NIEMANN
LOEB AND LOEB LLP
1906 ACKLEN AVE
ATTN TIFFANY DUNN ESQ
NASHVILLE TN 37212

072440P001-1348A-018
P AND L ELECTRIC INC
4765 SPRING AVE N
CLEARWATER FL 33762

072441P001-1348A-018
P AND L EMBROIDERY
803 HIGHWAY 45
BALDWYN MS 38824

072442P001-1348A-018
P AND L FLOOR INC
387 SAM HOUSTON JONES PKWY
LAKE CHARLES LA 70611

072443P001-1348A-018
P AND W INC
DBA ROTO ROOTER
801 E MOUNT VERNON
WICHITA KS 67211

072444P001-1348A-018
P AND Y MOBILE WASH
10817 NOTUS LN
SUITE E-103
EL PASO TX 79935

072445P001-1348A-018
P I TUDOR ROOFING
PO BOX 2871
HUNTINGTON WV 25701

081480P001-1348A-018
P MD MARK CRUZ
ADDRESS INTENTIONALLY OMITTED

072446P001-1348A-018
P WOODS INVESTMENT LC
PO BOX 75434
CHARLOTTE NC 28275

079017P001-1348A-018
PA CHARLES R SINGLETON
CYPRESS PLAZA SUITE 208
2200 NORTH RODNEY PARHAM RD
LITTLE ROCK AR 72212

079151P001-1348A-018
PA COHEN GROSSMAN
ADDRESS INTENTIONALLY OMITTED

072447P001-1348A-018
PA DEPT OF REVENUE
PO BOX 280422
HARRISBURG PA 17125-0422

072448P001-1348A-018
PA DEPT OF REVENUE
PO BOX 280405
HARRISBURG PA 17128-0405

079850P001-1348A-018
PA FRANCIS J DEVITO
ADDRESS INTENTIONALLY OMITTED

080062P001-1348A-018
PA GRAY ROBINSON
ATTORNEYS AT LAW
301 E PINE STE 1400
PO BOX 3068
ORLANDO FL 32802

080438P001-1348A-018
PA JEFF HINES MD
ADDRESS INTENTIONALLY OMITTED

080702P001-1348A-018
PA JOHN M HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

072449P001-1348A-018
PA LIQUOR CONTROL BOARD
PO BOX 8940
HARRISBURG PA 17105-8940

072450P001-1348A-018
PA LIQUOR CONTROL BOARD
PO BOX 8941
HARRISBURG PA 17105-8941

072451P001-1348A-018
PA LIQUOR CONTROL BOARD
PO BOX 8945
HARRISBURG PA 17105-8945

081440P001-1348A-018
PA MARIE A MATTOX
ADDRESS INTENTIONALLY OMITTED

081524P001-1348A-018
PA MARTHA A CHAPMAN
ADDRESS INTENTIONALLY OMITTED

081663P001-1348A-018
PA MICHAEL A MONTOYA
ADDRESS INTENTIONALLY OMITTED

072452P001-1348A-018
PA SCDU (GARN)
PO BOX 69112
HARRISBURG PA 17106-9112

072453P001-1348A-018
PA SHORT DIST CO BOVA
DBA BOVA DISTRIBUTING
440 INDUSTRIAL DR
HOLLINS VA 24019

082760P001-1348A-018
PA SIMPSON LAW FIRM
ADDRESS INTENTIONALLY OMITTED

082916P001-1348A-018
PA T WALTON DALLAS
ADDRESS INTENTIONALLY OMITTED

083302P001-1348A-018
PA WENZEL FENTON CABASSA
ADDRESS INTENTIONALLY OMITTED

083344P001-1348A-018
PA WILLIAM G ALMAND
ADDRESS INTENTIONALLY OMITTED

072454P001-1348A-018
PABLO MUNGUI RIVERA
ADDRESS INTENTIONALLY OMITTED

072455P001-1348A-018
PABLOS GLASS AND REPAIRS INC
613 E DONEGAN AVE
KISSIMMEE FL 34744

012190P001-1348A-018
PAC ENCARNACION
ADDRESS INTENTIONALLY OMITTED

072456P001-1348A-018
PACC INC
DBA DR VINYLTOUCH OF COLOR
2633 ROCKFORD LN
LOUISVILLE KY 40216

085806P001-1348A-018
PACE AMY
ADDRESS INTENTIONALLY OMITTED

012191P001-1348A-018
PACE ANTHONY B
ADDRESS INTENTIONALLY OMITTED

045142P001-1348A-018
PACE ANTHONY M
ADDRESS INTENTIONALLY OMITTED

072457P001-1348A-018
PACE ELECTRICAL CONTRACTORS INC
131 SOUTHERN BLVD
SAVANNAH GA 31405

082871P001-1348A-018
PACELLA STEVEN M
ADDRESS INTENTIONALLY OMITTED

072458P001-1348A-018
PACHALAD INC
DBA WINDOW GANG
SUITE 813
1780 E BERT KOUNS INDUSTRIAL
SHREVEPORT LA 71105

012194P001-1348A-018
PACHECO BRENDA R
ADDRESS INTENTIONALLY OMITTED

012192P001-1348A-018
PACHECO ELEACIN
ADDRESS INTENTIONALLY OMITTED

012193P001-1348A-018
PACHECO MARTA B
ADDRESS INTENTIONALLY OMITTED

012195P001-1348A-018
PACHECO REGINA
ADDRESS INTENTIONALLY OMITTED

072459P001-1348A-018
PACHECOS LANDSCAPING
52235 W MAYER BLVD
MARICOPA AZ 85139-4554

012196P001-1348A-018
PACHOLKE SANDRA N
ADDRESS INTENTIONALLY OMITTED

072460P001-1348A-018
PACIFIC PALISADES INVESTMENTS
DBA ARGUS SECURITY PPI
1501-L KALISTE SALOOM ROAD
LAFAYETTE LA 70508

012198P001-1348A-018
PACK ALISHA
ADDRESS INTENTIONALLY OMITTED

085807P001-1348A-018
PACK KASEY
ADDRESS INTENTIONALLY OMITTED

012197P001-1348A-018
PACK STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

083157P001-1348A-018
PACK TOSHARA
DBA 2 SHARE A JOY
3916 OAKLAND DR
KALAMAZOO MI 49008

012199P001-1348A-018
PACKER MORGAN A
ADDRESS INTENTIONALLY OMITTED

085808P001-1348A-018
PACKINGHAM TINA
ADDRESS INTENTIONALLY OMITTED

072461P001-1348A-018
PACVAN INC
PO BOX 6069
INDIANAPOLIS IN 46206-6069

072462P001-1348A-018
PADDOCK CENTER LOGANSS LLC TAXRENT
1720 SE 16TH AVE BLDG 200
OCALA FL 34471

012200P001-1348A-018
PADDOCK MICAH G
ADDRESS INTENTIONALLY OMITTED

085809P001-1348A-018
PADDY KIERA
ADDRESS INTENTIONALLY OMITTED

012201P001-1348A-018
PADFIELD ALEXANDER D
ADDRESS INTENTIONALLY OMITTED

072463P001-1348A-018
PADGELEK NEWMAN AND NAIL DENTAL
595 N MILLEDGE AVE
ATHENS GA 30601

012202P001-1348A-018
PADGETT STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

012203P001-1348A-018
PADILLA ABNER
ADDRESS INTENTIONALLY OMITTED

078358P001-1348A-018
PADILLA ALVARO HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

084476P001-1348A-018
PADILLA GILBERT
ADDRESS INTENTIONALLY OMITTED

012206P001-1348A-018
PADILLA KATIA
ADDRESS INTENTIONALLY OMITTED

012204P001-1348A-018
PADILLA MARGARITA
ADDRESS INTENTIONALLY OMITTED

012205P001-1348A-018
PADILLA RAFAEL J
ADDRESS INTENTIONALLY OMITTED

012207P001-1348A-018
PADIN JOMIL T
ADDRESS INTENTIONALLY OMITTED

072464P001-1348A-018
PADMAVATI LLC
DBA BAYMONT INN AND SUITES
1511 S JEFFERSON AVE
COOKEVILLE TN 38506

012209P001-1348A-018
PADRON ANDREW J
ADDRESS INTENTIONALLY OMITTED

012208P001-1348A-018
PADRON GENESIS J
ADDRESS INTENTIONALLY OMITTED

072465P001-1348A-018
PADUCAH AREA CHAMBER OF COMMER
PO BOX 810
PADUCAH KY 42002-0810

072466P001-1348A-018
PADUCAH BANK AND TRUST CO
LEASING DIVISION
PO BOX 2600
PADUCAH KY 42002-2600

072467P001-1348A-018
PADUCAH BEER DISTRIBUTORS INC
PO BOX 965
PADUCAH KY 42002-0965

072468P001-1348A-018
PADUCAH HEATING AND AIR CONDITIO
PO BOX 2908
PADUCAH KY 42002-2908

072469P001-1348A-018
PADUCAH ICE CREAM DISTRIBUTORS
PO BOX 3223
PADUCAH KY 42002

072470P001-1348A-018
PADUCAH MECHANICAL SVC I
PO BOX 2909
PADUCAH KY 42002-2909

072471P001-1348A-018
PADUCAH POWER WASHING
165 JASON DR
KEVIL KY 42053

072472P001-1348A-018
PADUCAH RESTAURANT EQUIPMENT
4030 CAIRO RD
PADUCAH KY 42001

072473P001-1348A-018
PADUCAH WATER WORKS
DBA PADUCAH WATER WORKS
PO BOX 2477
PADUCAH KY 42002-2477

083625P001-1348A-018
PADUCAH WATER WORKS
PO BOX 2477
PADUCAH KY 42002

072474P001-1348A-018
PADUCAH WINDOW CLEANING SERVIC
175 ILLINOIS ST
PADUCAH KY 42003

072475P001-1348A-018
PADUCAH WOODENWARE-GARRETT ENT
DBA PADUCAH WOODENWARE
2852 ROSS AVE
PO BOX 1058
PADUCAH KY 42002-1058

012210P001-1348A-018
PAEHLIG MORGAN N
ADDRESS INTENTIONALLY OMITTED

012211P001-1348A-018
PAEZ IRMA
ADDRESS INTENTIONALLY OMITTED

072476P001-1348A-018
PAFF-THE ELECTRIC CO
16350 NORTHVILLE RD
PLYMOUTH MI 48170

085810P001-1348A-018
PAGAN NIKKI M
ADDRESS INTENTIONALLY OMITTED

012212P001-1348A-018
PAGANO RACHEL
ADDRESS INTENTIONALLY OMITTED

045194P001-1348A-018
PAGE ALICIA M
ADDRESS INTENTIONALLY OMITTED

085811P001-1348A-018
PAGE CAETLYNN
ADDRESS INTENTIONALLY OMITTED

012215P001-1348A-018
PAGE HALEY N
ADDRESS INTENTIONALLY OMITTED

072477P001-1348A-018
PAGE HIGH BOOSTERS
PEGGY SHORE
2818 IROQUOIS
THOMPSON STATION TN 37179

012214P001-1348A-018
PAGE LESLIE J
ADDRESS INTENTIONALLY OMITTED

081347P001-1348A-018
PAGE LOREN
DBA ABBOTT BUILDERS
3328 WILCOX AVE
MUSKEGON MI 49441

082997P001-1348A-018
PAGE MD THOMAS A
ADDRESS INTENTIONALLY OMITTED

072478P001-1348A-018
PAGE MEDIATION
POBOX 690187
ORLANDO FL 32869

012213P001-1348A-018
PAGE TAYLOR R
ADDRESS INTENTIONALLY OMITTED

072479P001-1348A-018
PAGENET
PO BOX 530721
OFFICE 131
ATLANTA GA 30353-0721

080546P001-1348A-018
PAIGE JESSICA
ADDRESS INTENTIONALLY OMITTED

012216P001-1348A-018
PAILLE EMMA L
ADDRESS INTENTIONALLY OMITTED

012217P001-1348A-018
PAILLEY DAREN M
ADDRESS INTENTIONALLY OMITTED

012218P001-1348A-018
PAINE TANDA
ADDRESS INTENTIONALLY OMITTED

072480P001-1348A-018
PAINT A LOT
DEAN R BATTEY
871 E FM 875
MIDLOTHIAN TX 76065-6022

072481P001-1348A-018
PAINT PROS OF ALABAMA LLC
2808 SOUTHSIDE DR BLDG A
TUSCALOOSA AL 35401

012219P001-1348A-018
PAINTER CURTIS D
ADDRESS INTENTIONALLY OMITTED

078591P001-1348A-018
PAINTING BELL
ADDRESS INTENTIONALLY OMITTED

072482P001-1348A-018
PAINTMAN LLC
4619 FILLINGAME DR
CHANTILLY VA 20151

072483P001-1348A-018
PAK MARKETING
404 PULLIMAN
SAN ANGELO TX 76903

072484P001-1348A-018
PAKAM-47 INC
DBA DISH LINKS
1714 N GOLDENROD RD C2
ORLANDO FL 32807

078529P001-1348A-018
PALACE AWARDS
ADDRESS INTENTIONALLY OMITTED

012220P001-1348A-018
PALACIO ISMAEL
ADDRESS INTENTIONALLY OMITTED

045220P001-1348A-018
PALACIOS ELOY R
ADDRESS INTENTIONALLY OMITTED

012221P001-1348A-018
PALACIOS JOSE
ADDRESS INTENTIONALLY OMITTED

084439P001-1348A-018
PALACIOS ZEKE
ADDRESS INTENTIONALLY OMITTED

012222P001-1348A-018
PALADINO GABRIELA S
ADDRESS INTENTIONALLY OMITTED

072485P001-1348A-018
PALARM LIQUOR STORE
26705 HIGHWAY 365 NORTH
NORTH LITTLE ROCK AR 72113

085812P001-1348A-018
PALAZZO DOMINIC
ADDRESS INTENTIONALLY OMITTED

072486P001-1348A-018
PALAZZO INC
1600 17TH ST STE 201
DENVER CO 80202

012223P001-1348A-018
PALECKI THEODORE D
ADDRESS INTENTIONALLY OMITTED

012224P001-1348A-018
PALIGANOFF MEGAN
ADDRESS INTENTIONALLY OMITTED

012225P001-1348A-018
PALIK MERIAM K
ADDRESS INTENTIONALLY OMITTED

072487P001-1348A-018
PALISADES
3201 HARGROVE RD EAST
TUSCALOOSA AL 35405

072488P001-1348A-018
PALISADES COLLECTION LLC
ASSIGNEE OF PROVIDIAN NATL BANK
315 W CHURCH AVE
2ND FLOOR
ROANOKE VA 24016

012226P001-1348A-018
PALLO ASHLEY M
ADDRESS INTENTIONALLY OMITTED

078603P001-1348A-018
PALMER BEN
ADDRESS INTENTIONALLY OMITTED

012238P001-1348A-018
PALMER CARRIE
ADDRESS INTENTIONALLY OMITTED

012229P001-1348A-018
PALMER CHENOA N
ADDRESS INTENTIONALLY OMITTED

012236P001-1348A-018
PALMER COURTNEY A
ADDRESS INTENTIONALLY OMITTED

012237P001-1348A-018
PALMER ERICA D
ADDRESS INTENTIONALLY OMITTED

012228P001-1348A-018
PALMER JACOB
ADDRESS INTENTIONALLY OMITTED

012227P001-1348A-018
PALMER JERMON M
ADDRESS INTENTIONALLY OMITTED

072489P001-1348A-018
PALMER LANDSCAPE MAGAGEMENT L
PO BOX 55372
ST PETERSBURG FL 33732-5372

012230P001-1348A-018
PALMER LATOYA E
ADDRESS INTENTIONALLY OMITTED

081229P001-1348A-018
PALMER LEE
ADDRESS INTENTIONALLY OMITTED

012231P001-1348A-018
PALMER MARSHA D
ADDRESS INTENTIONALLY OMITTED

081940P001-1348A-018
PALMER MD NIGEL
ADDRESS INTENTIONALLY OMITTED

081732P001-1348A-018
PALMER MICHAEL
DBA DAVE AND MIKE LOCKSMITH
3512 JIMENEZ ST
LAREDO TX 78046

012232P001-1348A-018
PALMER MICHAEL C
ADDRESS INTENTIONALLY OMITTED

012233P001-1348A-018
PALMER NICOLE M
ADDRESS INTENTIONALLY OMITTED

012234P001-1348A-018
PALMER RAY
ADDRESS INTENTIONALLY OMITTED

012235P001-1348A-018
PALMER SHERYL D
ADDRESS INTENTIONALLY OMITTED

045238P001-1348A-018
PALMER WILLIAM T
ADDRESS INTENTIONALLY OMITTED

072490P001-1348A-018
PALMERTON AND PARRISH INC
4166 W KEARNEY
SPRINGFIELD MO 65803

079593P001-1348A-018
PALMERTREE DONNA
ADDRESS INTENTIONALLY OMITTED

072491P001-1348A-018
PALMYRA PARK HOSPITAL
DBA PALMYRA MEDICAL CENTER
PO BOX 402968
ATLANTA GA 30384-2968

012239P001-1348A-018
PALOS SARA M
ADDRESS INTENTIONALLY OMITTED

012240P001-1348A-018
PALUMBO PATRICIA A
ADDRESS INTENTIONALLY OMITTED

072492P001-1348A-018
PAMPERED LAWNS CENTRAL INC
DBA PAMPERED LAWNS SOUTHWEST INC
PO BOX 925369
HOUSTON TX 77292-5369

012241P001-1348A-018
PAMPHLETT EDMUND L
ADDRESS INTENTIONALLY OMITTED

072493P001-1348A-018
PAN AMERICAN ENGINEERS - ALEXA
1717 JACKSON ST
PO BOX 89
ALEXANDRIA LA 71309-0089

012242P001-1348A-018
PANAGIOTOU KELLY E
ADDRESS INTENTIONALLY OMITTED

082959P001-1348A-018
PANCHISIN TERI LYNN
ADDRESS INTENTIONALLY OMITTED

012243P001-1348A-018
PANDO JESSICA D
ADDRESS INTENTIONALLY OMITTED

072494P001-1348A-018
PANE FREE WINDOW CLEANING LLC
POBOX 1002
DUNBAR WV 25064

012244P001-1348A-018
PANGELINAN NATASHA P
ADDRESS INTENTIONALLY OMITTED

072495P001-1348A-018
PANHANDLE EMERGENCY PHYSICIANS
POBOX 862455
ORLANDO FL 32886

072496P001-1348A-018
PANHANDLE SWEEPING
612 WEST 4TH
AMARILLO TX 79101

072497P001-1348A-018
PANHANDLE VIDEO NEWS
112 WEST ALFRED ST
SHAMROCK TX 79079

012245P001-1348A-018
PANKEY KAYLA M
ADDRESS INTENTIONALLY OMITTED

012246P001-1348A-018
PANKOP TIMOTHY
ADDRESS INTENTIONALLY OMITTED

012247P001-1348A-018
PANNELL JACEY L
ADDRESS INTENTIONALLY OMITTED

045281P001-1348A-018
PANNELL JENNY L
ADDRESS INTENTIONALLY OMITTED

072498P001-1348A-018
PANNELL MECHANICAL OF CHATTANO
DBA PANNELL MECHANICAL
PO BOX 15082
CHATTANOOGA TN 37415

072499P001-1348A-018
PANNELL MECHANICAL OF NORTHWES
PO BOX 15082
CHATTANOOGA TN 37415

082066P001-1348A-018
PANNELL PAUL WAYNE
DBA ACE LOCK AND KEY
PO BOX 9696
BIRMINGHAM AL 35220

012248P001-1348A-018
PANNETT BRETT
ADDRESS INTENTIONALLY OMITTED

012249P001-1348A-018
PANSULLO TIFFANY L
ADDRESS INTENTIONALLY OMITTED

012250P001-1348A-018
PANTEA HOLLY E
ADDRESS INTENTIONALLY OMITTED

072500P001-1348A-018
PAPA JOHNS
222 THOMPSON LN
NASHVILLE TN 37211

072501P001-1348A-018
PAPA PARUSO'S
716 WHITFIELD ST
FAYETTEVILLE NC 28306

045290P001-1348A-018
PAPADAKIS-BYARS ALEXIS A
ADDRESS INTENTIONALLY OMITTED

072502P001-1348A-018
PAPANIA'S
PO BOX 5234
LEXINGTON KY 40555

072503P001-1348A-018
PAPE-DAWSON CONSULTING ENGINEE
555 EAST RAMSEY RD
SAN ANTONIO TX 78216

072504P001-1348A-018
PAPER DIRECT
PO BOX 1515
100 PLAZA DR
SECAUCUS NJ 07096-1515

072505P001-1348A-018
PAPER DIRECT INC
PO BOX 2933
COLORADO SPRINGS CO 80901-2933

072506P001-1348A-018
PAPER DIRECT INC
PO BOX 78308
PHOENIX AZ 85062-8308

072507P001-1348A-018
PAPER ROLL SUPPLIES INC
PO BOX 1335
CLEARWATER FL 34617

072508P001-1348A-018
PAPER SOLUTIONS INC
DBA PAPER SOLUTIONS
8850 DRIFTWOOD DR
INDIANAPOLIS IN 46240

072509P001-1348A-018
PAPER SOLUTIONS INC
PO BOX 68802
INDIANAPOLIS IN 46268

072510P001-1348A-018
PAPER SUPPLY CO
PO BOX 428
BRISTOL TN 37621-0428

072511P001-1348A-018
PAPER THERMOMETER CO
POBOX 129
GREENFIELD NH 03047

072512P001-1348A-018
PAPERSMITH
2200 RANCH RD 12
SAN MARCOS TX 78666-2429

012251P001-1348A-018
PAPIO ERNEST A
ADDRESS INTENTIONALLY OMITTED

045293P001-1348A-018
PAQUETTE MICHELLE
ADDRESS INTENTIONALLY OMITTED

012252P001-1348A-018
PAQUIN BRIANNA N
ADDRESS INTENTIONALLY OMITTED

072513P001-1348A-018
PAR ROOFING INC
543 WASHINGTON AVE
HUNTINGTON WV 25701

012253P001-1348A-018
PARADA GRACIA M
ADDRESS INTENTIONALLY OMITTED

072514P001-1348A-018
PARADIGM SVC INC
DBA PARADIGM RESTAURANT SVC INC
895 CENTRAL AVE STE 832
CINCINNATI OH 45202

072515P001-1348A-018
PARADISE BANK LIMITED PARTNERS
SEQUOIA MANAGEMENT CO
5900 CENTREVILLE RD STE 425
CENTREVILLE VA 20121-2443

072516P001-1348A-018
PARADISE LAWNS OF TEXAS
PO BOX 870461
MESQUITE TX 75187-0461

081691P001-1348A-018
PARADISE MICHAEL DEWAYNE
ADDRESS INTENTIONALLY OMITTED

072517P001-1348A-018
PARADISE SOUND AND LIGHT LLC
DBA PARADISE SHOW AND DESIGN
4653 35TH ST
ORLANDO FL 32811

072518P001-1348A-018
PARADISE SVC LLC
1412 BAFFIN COVE
ROUND ROCK TX 78664

072519P001-1348A-018
PARAGON CABLE
1313 W CALTON RD
LAREDO TX 78041

072520P001-1348A-018
PARAGON CONTRACTING SERV INC
PO BOX 189018
PLANTATION FL 33318

072521P001-1348A-018
PARAGON CONTRACTING SERV INC
POBOX 634710
CINCINNATI OH 45263-4710

072522P001-1348A-018
PARAGON EMERGENCY PHYS PC
PO BOX 116301
ATLANTA GA 30368

072523P001-1348A-018
PARAMETRIC TECHNOLOGY CORP
PO BOX 945722
ATLANTA GA 30394

012254P001-1348A-018
PARAMO ERIKA N
ADDRESS INTENTIONALLY OMITTED

072524P001-1348A-018
PARAMOUNT PICTURES CORP
5555 MELROSE AVE
HOLLYWOOD CA 90038

072525P001-1348A-018
PARAMOUNT PLUMBING INC
5831 WEST CHURCH ST
ORLANDO FL 32835

072526P001-1348A-018
PARANET CORP SVC INC
3761 VENTURE DR STE 260
DULUTH GA 30136

072527P001-1348A-018
PARBALL CORP
DBA PARIS/BALLY'S
DBA THE PARIS LAS VEGAS
3655 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89109

012255P001-1348A-018
PARDO DANIEL A
ADDRESS INTENTIONALLY OMITTED

000423P001-1348A-018
PARDUE CATHY
ADDRESS INTENTIONALLY OMITTED

012257P001-1348A-018
PAREDES III RAMIRO
ADDRESS INTENTIONALLY OMITTED

012256P001-1348A-018
PAREDES MARK A
ADDRESS INTENTIONALLY OMITTED

012258P001-1348A-018
PAREDON GABRIEL
ADDRESS INTENTIONALLY OMITTED

012259P001-1348A-018
PARGELLIS NATASHA I
ADDRESS INTENTIONALLY OMITTED

012260P001-1348A-018
PARGO CARL D
ADDRESS INTENTIONALLY OMITTED

012261P001-1348A-018
PARHAM DAIJA A
ADDRESS INTENTIONALLY OMITTED

080544P001-1348A-018
PARHAM JESSICA LYNN
DBA QUALITY GLASS
9 PECAN RADIAL
OCALA FL 34472

045312P001-1348A-018
PARHAM ZACHARY C
ADDRESS INTENTIONALLY OMITTED

045313P001-1348A-018
PARILLO TAYLOR N
ADDRESS INTENTIONALLY OMITTED

012262P001-1348A-018
PARIS CARLEE D
ADDRESS INTENTIONALLY OMITTED

078406P001-1348A-018
PARISH ANDREW
DBA PARISH CONSTRUCTION CO
211 SPRINGCREEK LAW RD
JACKSON TN 38305

078407P001-1348A-018
PARISH ANDREW
ADDRESS INTENTIONALLY OMITTED

078723P001-1348A-018
PARISH BOSSIER
SHERRIF/TAX COLLECTOR
204 BURT BLVD
BENTON LA 71006

012264P001-1348A-018
PARISH BRITTANY
ADDRESS INTENTIONALLY OMITTED

012263P001-1348A-018
PARISH BRITTANY N
ADDRESS INTENTIONALLY OMITTED

085813P001-1348A-018
PARISH DAVID
ADDRESS INTENTIONALLY OMITTED

081791P001-1348A-018
PARISH MICHELLE
ADDRESS INTENTIONALLY OMITTED

072528P001-1348A-018
PARISH OF ASCENSION
JEFFREY F WILEY SHERIFF AND TAX COLLECTOR
PO BOX 118
GONZALES LA 70707-0118

072529P001-1348A-018
PARISH OF CALCASIEU
SHERIFF AND TAX COLLECTOR
PO BOX 1450
LAKE CHARLES LA 70602-1450

045317P001-1348A-018
PARISH ROBERT D
ADDRESS INTENTIONALLY OMITTED

072530P001-1348A-018
PARK AVENUE EMERGENCY PHYSICIA
POBOX 13789
PHILADELPHIA PA 19101-3789

012266P001-1348A-018
PARK HOLLY M
ADDRESS INTENTIONALLY OMITTED

012269P001-1348A-018
PARK JAMES C
ADDRESS INTENTIONALLY OMITTED

072531P001-1348A-018
PARK MED AMBULATORY CARE PC
PO BOX 51945
KNOXVILLE TN 37950-1945

072532P001-1348A-018
PARK OAK APARTMENTS LLC
1159 HARRISON PIKE
CLEVELAND TN 37311

012268P001-1348A-018
PARK SARAH E
ADDRESS INTENTIONALLY OMITTED

012267P001-1348A-018
PARK SARAH M
ADDRESS INTENTIONALLY OMITTED

072533P001-1348A-018
PARK STREET PARTNERS LLP
DBA CORPCARE
DBA URGENT CARE
POBOX 640384
CINCINNATI OH 45264-0384

012265P001-1348A-018
PARK SYDNEY R
ADDRESS INTENTIONALLY OMITTED

072534P001-1348A-018
PARK UNIVERSITY ENTERPRISES I
DBA FRED PRYOR SEMINARS
DBA CAREERTRACK
POBOX 219468
KANSAS CITY MO 64121-9468

072535P001-1348A-018
PARK UNIVERSITY ENTERPRISESIN
DBA FRED PRYOR SEMINARS/CAREERTRACK
DBA CAREER TRACK
PO BOX 219468
KANSAS CITY MO 64121-9468

072536P001-1348A-018
PARK W GARDNER
DBA CENTRAL FLORIDA FLOOR TECH
PO BOX 731798
ORMOND BEACH FL 32173-1798

072537P001-1348A-018
PARKDALE CROSSING (RENT)
PO BOX 5566
CAROL STREAM IL 60197-5566

000078P001-1348A-018
PARKDALE CROSSING LIMITED PARTNERSHIP
PRESIDENT
2030 HAMILTON PLACE BLVD
STE 500 CBL CENTER
CHATTANOOGA TN 37421-6000

082822P001-1348A-018
PARKER  JR STEPHEN J
DBA STEVE PARKER LOCKSMITH
PO BOX 8903
COLUMBUS GA 31909

012281P001-1348A-018
PARKER ALANA L
ADDRESS INTENTIONALLY OMITTED

045375P001-1348A-018
PARKER ALVA J
ADDRESS INTENTIONALLY OMITTED

012278P001-1348A-018
PARKER AMBER L
ADDRESS INTENTIONALLY OMITTED

012287P001-1348A-018
PARKER AMBER N
ADDRESS INTENTIONALLY OMITTED

012283P001-1348A-018
PARKER ANGEL M
ADDRESS INTENTIONALLY OMITTED

012270P001-1348A-018
PARKER ANGELA
ADDRESS INTENTIONALLY OMITTED

045326P001-1348A-018
PARKER BRANDY L
ADDRESS INTENTIONALLY OMITTED

072538P001-1348A-018
PARKER BROS DOOR HANGERS INC
216 STATE ST
JACKSON TN 38301

012274P001-1348A-018
PARKER BURTON B
ADDRESS INTENTIONALLY OMITTED

012273P001-1348A-018
PARKER CANDICE S
ADDRESS INTENTIONALLY OMITTED

078915P001-1348A-018
PARKER CAROL
ADDRESS INTENTIONALLY OMITTED

012284P001-1348A-018
PARKER CHEREE S
ADDRESS INTENTIONALLY OMITTED

072539P001-1348A-018
PARKER CONSTRUCTION CO
PO BOX 162
WHITES CREEK TN 37189

072540P001-1348A-018
PARKER COUNTY APPRAISAL DISTRICT
1108 SANTA FE DR
WEATHERFORD TX 76086-5818

012286P001-1348A-018
PARKER DANIELLE M
ADDRESS INTENTIONALLY OMITTED

079310P001-1348A-018
PARKER DARYL
ADDRESS INTENTIONALLY OMITTED

072541P001-1348A-018
PARKER DOORS AND MORE
22102 W SHANGRI LA
PHOENIX AZ 85029

072542P001-1348A-018
PARKER ELECTRIC AND SIGN SVC
PO BOX 345
WILLIAMSTOWN WV 26187

012271P001-1348A-018
PARKER ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

012279P001-1348A-018
PARKER EMALEIGH F
ADDRESS INTENTIONALLY OMITTED

072543P001-1348A-018
PARKER GARAGE DOORS LLC
2210-2 W SHANGRI LA
PHOENIX AZ 85029

080016P001-1348A-018
PARKER GERALD
DBA PARKERS FLOORING LLC
328 AIRWAYS BLVD
JACKSON TN 38301

058721P001-1348A-018
PARKER GINA
ADDRESS INTENTIONALLY OMITTED

058721S001-1348A-018
PARKER GINA
MCCUTCHEON AND HAMNER
THOMAS MCCUTCHEON
ADDRESS INTENTIONALLY OMITTED

045345P001-1348A-018
PARKER GREGORY L
ADDRESS INTENTIONALLY OMITTED

012280P001-1348A-018
PARKER HANNAH
ADDRESS INTENTIONALLY OMITTED

012272P001-1348A-018
PARKER JASON J
ADDRESS INTENTIONALLY OMITTED

012292P001-1348A-018
PARKER JENNA
ADDRESS INTENTIONALLY OMITTED

085814P001-1348A-018
PARKER JERICA
ADDRESS INTENTIONALLY OMITTED

069077P001-1348A-018
PARKER JOHNNIE
ADDRESS INTENTIONALLY OMITTED

012290P001-1348A-018
PARKER JOSEPH A
ADDRESS INTENTIONALLY OMITTED

012288P001-1348A-018
PARKER KA'DEEM J
ADDRESS INTENTIONALLY OMITTED

012285P001-1348A-018
PARKER LAURA E
ADDRESS INTENTIONALLY OMITTED

069933P001-1348A-018
PARKER LEONARD
ADDRESS INTENTIONALLY OMITTED

045335P001-1348A-018
PARKER MARY L
ADDRESS INTENTIONALLY OMITTED

012289P001-1348A-018
PARKER MYLES
ADDRESS INTENTIONALLY OMITTED

012282P001-1348A-018
PARKER NATALIE M
ADDRESS INTENTIONALLY OMITTED

085815P001-1348A-018
PARKER RACHEL SUSANNA
ADDRESS INTENTIONALLY OMITTED

012291P001-1348A-018
PARKER RANDY C
ADDRESS INTENTIONALLY OMITTED

082327P001-1348A-018
PARKER RICO
ADDRESS INTENTIONALLY OMITTED

045329P001-1348A-018
PARKER SHENIQUKA
ADDRESS INTENTIONALLY OMITTED

012275P001-1348A-018
PARKER SYDNEY A
ADDRESS INTENTIONALLY OMITTED

012276P001-1348A-018
PARKER TATTEN B
ADDRESS INTENTIONALLY OMITTED

012277P001-1348A-018
PARKER TEMERA
ADDRESS INTENTIONALLY OMITTED

082953P001-1348A-018
PARKER TERESA
ADDRESS INTENTIONALLY OMITTED

045334P001-1348A-018
PARKER TONY O
ADDRESS INTENTIONALLY OMITTED

012293P001-1348A-018
PARKERSON TABITHA
ADDRESS INTENTIONALLY OMITTED

012294P001-1348A-018
PARKES FIONA
ADDRESS INTENTIONALLY OMITTED

012295P001-1348A-018
PARKHOUSE LORI L
ADDRESS INTENTIONALLY OMITTED

012297P001-1348A-018
PARKHURST DIANNA M
ADDRESS INTENTIONALLY OMITTED

012296P001-1348A-018
PARKHURST NATALIE A
ADDRESS INTENTIONALLY OMITTED

072544P001-1348A-018
PARKING AREA MAINTENANCE
PO BOX 395
CHESAPEAKE OH 45619

072545P001-1348A-018
PARKING LOT MAINTENANCE INC
6910 DUTTON INDUSTRIAL DR
CALEDONIA MI 49316

072546P001-1348A-018
PARKING MANAGEMENT CO INC
5925 NEIGHBORLY AVE
NASHVILLE TN 37209

082570P001-1348A-018
PARKINSON RYAN C
DBA DIAMONDZ AUDIO VIDEO
8102 AMELIA STE# F104
HOUSTON TX 77055

012298P001-1348A-018
PARKMAN MIKHALA H
ADDRESS INTENTIONALLY OMITTED

085816P001-1348A-018
PARKOVICH DENISE
ADDRESS INTENTIONALLY OMITTED

072547P001-1348A-018
PARKRIDGE HEALTH SYS INC
DBA EAST RIDGE MED CTR/PARKRIDGE MED CTR
PO BOX 402620
ATLANTA GA 30384-2620

072548P001-1348A-018
PARKRIDGE MEDICAL CENTER
VALLEY HOSPITAL
PO BOX 402614
ATLANTA GA 30384-2614

045396P001-1348A-018
PARKS ASHLEY J
ADDRESS INTENTIONALLY OMITTED

078779P001-1348A-018
PARKS BRENTWOOD
ADDRESS INTENTIONALLY OMITTED

012305P001-1348A-018
PARKS BRIDGET
ADDRESS INTENTIONALLY OMITTED

012299P001-1348A-018
PARKS BRITTANY R
ADDRESS INTENTIONALLY OMITTED

012300P001-1348A-018
PARKS CHRISTI
ADDRESS INTENTIONALLY OMITTED

085817P001-1348A-018
PARKS CHRISTI
ADDRESS INTENTIONALLY OMITTED

080238P001-1348A-018
PARKS JACQUELINE
ADDRESS INTENTIONALLY OMITTED

080547P001-1348A-018
PARKS JESSICA
ADDRESS INTENTIONALLY OMITTED

012302P001-1348A-018
PARKS JOCELYN R
ADDRESS INTENTIONALLY OMITTED

084550P001-1348A-018
PARKS JOWANNA
ADDRESS INTENTIONALLY OMITTED

081058P001-1348A-018
PARKS KEVIN L
DBA PARKS PRODUCE CO
402 INDIANA ST
WICHITA FALLS TX 76301

012306P001-1348A-018
PARKS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

072549P001-1348A-018
PARKS MAINTENANCE INC
25317 PLYMOUTH RD
REDFORD MI 48239

072550P001-1348A-018
PARKS MARTIN DEVELOPMENT CO
3850 E BASELINE RD STE 114
MESA AZ 85206

012303P001-1348A-018
PARKS MICHAEL B
ADDRESS INTENTIONALLY OMITTED

085818P001-1348A-018
PARKS NANCY
ADDRESS INTENTIONALLY OMITTED

085819P001-1348A-018
PARKS PAUL
ADDRESS INTENTIONALLY OMITTED

072551P001-1348A-018
PARKS PRODUCE CO
PO BOX 1235
MONAHANS TX 79756-1235

012304P001-1348A-018
PARKS SAVANNAH E
ADDRESS INTENTIONALLY OMITTED

012301P001-1348A-018
PARKS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

072552P001-1348A-018
PARKVIEW HOSPITAL INC
PO BOX 2502
FORT WAYNE IN 46801

072553P001-1348A-018
PARKVIEW OCCUPATIONAL HEALTH
POBOX 10443
FORT WAYNE IN 46852

072554P001-1348A-018
PARKWAY BAPTIST TEMPLE
65 STUART RD
FT OGLETHORPE GA 30742

072555P001-1348A-018
PARKWAY ELECTRIC AND COMMUNICATI
11952 JAMES ST
HOLLAND MI 49424

072556P001-1348A-018
PARKWAY MEDICAL CENTER
PO BOX 198093
ATLANTA GA 30384-8096

072557P001-1348A-018
PARKWAY WOODS LC (RENT) - ON HOLD
MCKINLEY INC
PO BOX 3125
ANN ARBOR MI 48106-3125

072558P001-1348A-018
PARKWAY WOODS LC RENT  ON HOLD
PO BOX 75434
CHARLOTTE NC 28275-2085

012307P001-1348A-018
PARLIMENT CARRIE
ADDRESS INTENTIONALLY OMITTED

045407P001-1348A-018
PARLIMENT EVA C
ADDRESS INTENTIONALLY OMITTED

012308P001-1348A-018
PARLOW MATTHEW
ADDRESS INTENTIONALLY OMITTED

012309P001-1348A-018
PARMLEY KAYLA M
ADDRESS INTENTIONALLY OMITTED

085820P001-1348A-018
PARMLEY SHERRI L
ADDRESS INTENTIONALLY OMITTED

072559P001-1348A-018
PARMLEY SVC INC
PO BOX 570067
HOUSTON TX 77257

012310P001-1348A-018
PARNELL JENNIFER R
ADDRESS INTENTIONALLY OMITTED

085821P001-1348A-018
PARQUETTE CRISTIN N
ADDRESS INTENTIONALLY OMITTED

072561P001-1348A-018
PARR-T COMMUNICATIONS
PO BOX 3536
JOPLIN MO 64803-3536

012311P001-1348A-018
PARRA JOSE A
ADDRESS INTENTIONALLY OMITTED

012313P001-1348A-018
PARRA LEANYS
ADDRESS INTENTIONALLY OMITTED

012312P001-1348A-018
PARRA MARC A
ADDRESS INTENTIONALLY OMITTED

045420P001-1348A-018
PARRETT ANTHONY R
ADDRESS INTENTIONALLY OMITTED

079594P001-1348A-018
PARRISH DONNA
ADDRESS INTENTIONALLY OMITTED

012317P001-1348A-018
PARRISH JON E
ADDRESS INTENTIONALLY OMITTED

012315P001-1348A-018
PARRISH KALEIGH J
ADDRESS INTENTIONALLY OMITTED

072560P001-1348A-018
PARRISH PLUMBING INC
1417 HAMLIN AVE STE E
ST. CLOUD FL 34771

012318P001-1348A-018
PARRISH ROMAN G
ADDRESS INTENTIONALLY OMITTED

012316P001-1348A-018
PARRISH SEAN L
ADDRESS INTENTIONALLY OMITTED

012319P001-1348A-018
PARRISH SHAUN T
ADDRESS INTENTIONALLY OMITTED

012314P001-1348A-018
PARRISH STACY R
ADDRESS INTENTIONALLY OMITTED

072562P001-1348A-018
PARRY BROTHERS REFRIGERATION
1185 W BARNES RD
LESLIE MI 49251

045442P001-1348A-018
PARRY ELIZABETH S
ADDRESS INTENTIONALLY OMITTED

072563P001-1348A-018
PARSON FOOD SALES INC
1180 DIAMOND AVE
EVANSVILLE IN 47711

085822P001-1348A-018
PARSONS ASHELEY
ADDRESS INTENTIONALLY OMITTED

072564P001-1348A-018
PARSONS ELECTRIC INC
944 NATIONAL AVE
LEXINGTON KY 40502

072565P001-1348A-018
PARSONS FOOD SALES INC
1180 DIAMOND AVE
EVANSVILLE IN 47711

082970P001-1348A-018
PARSONS TERRY A
DBA EDGEMASTER
5886 DE ZAVALA RD
SAN ANTONIO TX 78249

072566P001-1348A-018
PARTAIN SURVEYORS INC
11120 PETAL ST STE 400
DALLAS TX 75238-2432

072567P001-1348A-018
PARTIN AND ASSOCIATES
116 WILSON PIKE
SUITE 240
BRENTWOOD TN 37027

072568P001-1348A-018
PARTNER SOURCE
DIVISION OF AJG RISK MANAGEMENT SVC
39683 TREASURY CTR
CHICAGO IL 60694-9600

072569P001-1348A-018
PARTNERS IN FACILITY SVC
821 BUFFINGTON WAY
CANTON GA 30115

072570P001-1348A-018
PARTNERS IN LEADERSHIP LLC
27555 YNEZ RD
SUITE 201
TEMECULA CA 92591

072571P001-1348A-018
PARTNERSHIP 2000
NASHVILLE CHAMBER OF COMMERCE
161 4TH AVE N
NASHVILLE TN 37219

072572P001-1348A-018
PARTNERSHIP EMPLOYMENT - NASHV
PO BOX 72478341
PHILADELPHIA PA 19170-8341

072573P001-1348A-018
PARTNERSOURCE INC
8117 PRESTON RD STE 530
DALLAS TX 75225

080588P001-1348A-018
PARTON JIMMY
ADDRESS INTENTIONALLY OMITTED

085823P001-1348A-018
PARTON SHERYL B
ADDRESS INTENTIONALLY OMITTED

012320P001-1348A-018
PARTRIDGE DANIEL W
ADDRESS INTENTIONALLY OMITTED

012321P001-1348A-018
PARTRIDGE JESSICA N
ADDRESS INTENTIONALLY OMITTED

012323P001-1348A-018
PARTRIDGE JR KENNETH E
ADDRESS INTENTIONALLY OMITTED

012322P001-1348A-018
PARTRIDGE RIVER
ADDRESS INTENTIONALLY OMITTED

078959P001-1348A-018
PARTS CG
DBA CARMEN GIRARD ASSOCIATES AND CG PARTS
3157 PRESIDENTIAL DR STE 200
ATLANTA GA 30340

072574P001-1348A-018
PARTS TOWN LLC
1814 BEACH ST
BROADVIEW IL 60155

072575P001-1348A-018
PARTY CENTRAL
408 MAURICE ST
LAFAYETTE LA 70506

072576P001-1348A-018
PARTY EXPRESS
PO BOX 69451
ODESSA TX 79769-0451

072577P001-1348A-018
PARTY KING INC
DBA PARTY KING RENTALS AND SALES
434 3RD AVE
SOUTH CHARLESTON WV 25303

072578P001-1348A-018
PARTY PLACE LLC
DBA GRAND EVENTS AND PARTY RENTALS
1375 HEIL QUAKER BLVD
NASHVILLE TN 37086

072579P001-1348A-018
PARTY PLACE LLC
3347 PEARSON DR
MEMPHIS TN 38118

078583P001-1348A-018
PARVA MD BEHZAD
ADDRESS INTENTIONALLY OMITTED

080593P001-1348A-018
PASCHAL JO
JO PASCHAL
ADDRESS INTENTIONALLY OMITTED

012324P001-1348A-018
PASCHALL MATTHEW W
ADDRESS INTENTIONALLY OMITTED

012325P001-1348A-018
PASCOE RYAN A
ADDRESS INTENTIONALLY OMITTED

045469P001-1348A-018
PASHA NAZEEH I
ADDRESS INTENTIONALLY OMITTED

085824P001-1348A-018
PASIERB KIRSTIN
ADDRESS INTENTIONALLY OMITTED

012326P001-1348A-018
PASKO CRYSTAL S
ADDRESS INTENTIONALLY OMITTED

072580P001-1348A-018
PASSAFIUME BROTHERS INC
PO BOX 35276
LOUISVILLE KY 40232

012328P001-1348A-018
PASSMORE CRYSTAL
ADDRESS INTENTIONALLY OMITTED

012327P001-1348A-018
PASSMORE PATRICK R
ADDRESS INTENTIONALLY OMITTED

012330P001-1348A-018
PASTOR PONCE ALMA D
ADDRESS INTENTIONALLY OMITTED

012329P001-1348A-018
PASTOR RUTILO
ADDRESS INTENTIONALLY OMITTED

072581P001-1348A-018
PASTOR'S INC
DBA T'FRERE'S HOUSE B AND B
1905 VEROT SCHOOL RD
LAFAYETTE LA 70508

012331P001-1348A-018
PASTRANO APRIL D
ADDRESS INTENTIONALLY OMITTED

012332P001-1348A-018
PASTUREAU LAWRENCE J
ADDRESS INTENTIONALLY OMITTED

072582P001-1348A-018
PAT MURPHY ELECTRIC INC
6512 BAUM DR STE 13
KNOXVILLE TN 37919

072603P001-1348A-018
PAT'S UPHOLSTERY
628 WEST VIRGINIA AVE
PARKERSBURG WV 26101

083034P001-1348A-018
PATAT THOMAS V
DBA J AND S ROOFING
139 KATIE LYNN DR
LEESBURG GA 31763

045482P001-1348A-018
PATCH BRANDON R
ADDRESS INTENTIONALLY OMITTED

012333P001-1348A-018
PATCH JESSE J
ADDRESS INTENTIONALLY OMITTED

072583P001-1348A-018
PATCH OF HEAVEN HOME AND LAWN CARE
18498 OLD PRT GIBSON RD
RAYMOND MS 39154

081436P001-1348A-018
PATCHON MARIA
DBA P AND P MAINTENANCE INC
5533 FURNAS CT
INDIANAPOLIS IN 46221

072584P001-1348A-018
PATCO ELECTRICAL CONTRACTORS
PO BOX 40193
TUSCALOOSA AL 35404

012335P001-1348A-018
PATE CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

012334P001-1348A-018
PATE JODI E
ADDRESS INTENTIONALLY OMITTED

012336P001-1348A-018
PATE KIERSTEN L
ADDRESS INTENTIONALLY OMITTED

078582P001-1348A-018
PATEL BEENA
ADDRESS INTENTIONALLY OMITTED

080176P001-1348A-018
PATEL MD HIREN K
ADDRESS INTENTIONALLY OMITTED

081626P001-1348A-018
PATEL MEHENDRA K
ADDRESS INTENTIONALLY OMITTED

012337P001-1348A-018
PATERSON JORDON J
ADDRESS INTENTIONALLY OMITTED

085825P001-1348A-018
PATH BROOKE MARIE
ADDRESS INTENTIONALLY OMITTED

072585P001-1348A-018
PATHFINDERS CO INC
PO BOX 214
ABILENE TX 79604

072586P001-1348A-018
PATHOLOGY ASSOCIATES
PO BOX 3125
MONROE LA 71210

072587P001-1348A-018
PATIENT CHOICE GHENT
242 MUSTANG TRL STE 2
VIRGINIA BEACH VA 23452-7515

072588P001-1348A-018
PATIENT FIRST
CORPORATE PAYMENTS
PO BOX 759041
BALTIMORE MD 21275-9041

072589P001-1348A-018
PATIENT FIRST HEALTHCARE
1612 HWY 78 EAST STE 1003
ANNISTON AL 36203

072590P001-1348A-018
PATIENT FIRST HEALTHCARE
1612 HWY 78E STE 100
OXFORD AL 36203

012338P001-1348A-018
PATILLO JALEEL A
ADDRESS INTENTIONALLY OMITTED

012339P001-1348A-018
PATINO ANITA
ADDRESS INTENTIONALLY OMITTED

081964P001-1348A-018
PATINO OSCAR J
DBA GLAMOROUS WINDOW CLEANING
PO BOX 2703
ODESSA TX 79760

012340P001-1348A-018
PATINO VALENTIN
ADDRESS INTENTIONALLY OMITTED

072591P001-1348A-018
PATIO PLACE
14130 SULLYFIELD CIR
CHANTILLY VA 20151

012341P001-1348A-018
PATNOE CYNTHIA R
ADDRESS INTENTIONALLY OMITTED

072592P001-1348A-018
PATRICE AND ASSOCIATES FRANCHISING
10020 SOUTHERN MARYLAND BLVD STE 100
DUNKIRK MD 20754

072593P001-1348A-018
PATRICIA BOLING
ADDRESS INTENTIONALLY OMITTED

072594P001-1348A-018
PATRICIA HUELSMAN (GIFT CARD REFUND)
601 JOSEPH DR
FAIRVIEW HEIGHTS IL 62208

085826P001-1348A-018
PATRICK AMANDA
ADDRESS INTENTIONALLY OMITTED

012343P001-1348A-018
PATRICK ANTWAIN L
ADDRESS INTENTIONALLY OMITTED

045503P001-1348A-018
PATRICK BROOK C
ADDRESS INTENTIONALLY OMITTED

072595P001-1348A-018
PATRICK HEATING AND AIR CONDITIO
1408 S WASHINGTON
AMARILLO TX 79102

058976P001-1348A-018
PATRICK HENRY CREATIVE PROMOTIONS INC.
1177 WEST LOOP SOUTH STE 800
STE 800
HOUSTON TX 77027

012344P001-1348A-018
PATRICK IESHA M
ADDRESS INTENTIONALLY OMITTED

012345P001-1348A-018
PATRICK SHALISHA
ADDRESS INTENTIONALLY OMITTED

012342P001-1348A-018
PATRICK VINCENT T
ADDRESS INTENTIONALLY OMITTED

000112P001-1348A-018
PATRICK W MADDEN AND PRESTON W MADDEN
2517 SIR BARTON WAY
LEXINGTON KY 40509

072596P001-1348A-018
PATRICK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

072597P001-1348A-018
PATRIOT BUILDING CONTRACTORS
PO BOX 784614
WINTER GARDEN FL 34778-4614

072598P001-1348A-018
PATRIOT ELECTRIC LLC
1056 DENT RD
EADS TN 38028

072599P001-1348A-018
PATRIOT ENGINEERING AND
ENVIRONMENTAL CO LLC
6330 EAST 75TH ST STE 216
INDIANAPOLIS IN 46250-2700

072600P001-1348A-018
PATRIOT LAWN AND LANDSCAPE
PO BOX 2154
MANASSAS VA 20108

072601P001-1348A-018
PATRIOT PLUMBING AND AIR
238 FARHILLS
SPRING BRANCH TX 78070

072602P001-1348A-018
PATRIOT SYSTEMS DBA COMMERICAL ICE SYSTE
PO BOX 23051
CHATTANOOGA TN 37422

085827P001-1348A-018
PATTEN SHAY
ADDRESS INTENTIONALLY OMITTED

012347P001-1348A-018
PATTERSON ALEXUS M
ADDRESS INTENTIONALLY OMITTED

012359P001-1348A-018
PATTERSON AMANDA N
ADDRESS INTENTIONALLY OMITTED

012358P001-1348A-018
PATTERSON ANTINIAL
ADDRESS INTENTIONALLY OMITTED

078928P001-1348A-018
PATTERSON CAROLYN J
D/B/A AAA LIGHTING SUPPLIER
5800 CLOVERLAND DR
BRENTWOOD TN 37027

012361P001-1348A-018
PATTERSON DEBRA
ADDRESS INTENTIONALLY OMITTED

012348P001-1348A-018
PATTERSON DEVON Z
ADDRESS INTENTIONALLY OMITTED

012356P001-1348A-018
PATTERSON DOMINIC
ADDRESS INTENTIONALLY OMITTED

079622P001-1348A-018
PATTERSON DOUG
ADDRESS INTENTIONALLY OMITTED

079666P001-1348A-018
PATTERSON ED
ADDRESS INTENTIONALLY OMITTED

072604P001-1348A-018
PATTERSON FLOORS LLC
1522 LYNN DR
LANCASTER OH 43130

079942P001-1348A-018
PATTERSON GARY L
DBA ROTO-ROOTER SEWER SVC CO
PO BOX 62
CULLMAN AL 35056-0062

045519P001-1348A-018
PATTERSON GREGORY S
ADDRESS INTENTIONALLY OMITTED

045555P001-1348A-018
PATTERSON III EDWARD H
ADDRESS INTENTIONALLY OMITTED

080328P001-1348A-018
PATTERSON JAMES
DBA PATTERSON'S QUALITY LAWN CARE
14006 SINIARD CR
HUNTSVILLE AL 35803

080266P001-1348A-018
PATTERSON JAMES D
ADDRESS INTENTIONALLY OMITTED

012351P001-1348A-018
PATTERSON JARVIS
ADDRESS INTENTIONALLY OMITTED

085828P001-1348A-018
PATTERSON JESSICA
ADDRESS INTENTIONALLY OMITTED

012354P001-1348A-018
PATTERSON JOSHUA
ADDRESS INTENTIONALLY OMITTED

012360P001-1348A-018
PATTERSON JUSTIN D
ADDRESS INTENTIONALLY OMITTED

012350P001-1348A-018
PATTERSON KENTRELL
ADDRESS INTENTIONALLY OMITTED

012352P001-1348A-018
PATTERSON MONTEZ
ADDRESS INTENTIONALLY OMITTED

081987P001-1348A-018
PATTERSON PAT DUWAYNE
DBA PAT PATTERSON PLUMBING
5001 N COUNTRY RD 1600
SHALLOWATER TX 79363

082115P001-1348A-018
PATTERSON PHILIP
ADDRESS INTENTIONALLY OMITTED

012349P001-1348A-018
PATTERSON SHANNON H
ADDRESS INTENTIONALLY OMITTED

012357P001-1348A-018
PATTERSON TAMERA D
ADDRESS INTENTIONALLY OMITTED

012346P001-1348A-018
PATTERSON THERESA L
ADDRESS INTENTIONALLY OMITTED

012355P001-1348A-018
PATTERSON TONY
ADDRESS INTENTIONALLY OMITTED

012353P001-1348A-018
PATTERSON TRAVIS J
ADDRESS INTENTIONALLY OMITTED

045533P001-1348A-018
PATTERSON VERONICA B
ADDRESS INTENTIONALLY OMITTED

083502P001-1348A-018
PATTERSON-PARKER VERONICA
ADDRESS INTENTIONALLY OMITTED

080819P001-1348A-018
PATTILLO JOSEPH
PATTILLO IRRIGATION
10120 WESTVIEW DR
COVINGTON GA 30014-3002

012362P001-1348A-018
PATTISHALL SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

012370P001-1348A-018
PATTON AARON T
ADDRESS INTENTIONALLY OMITTED

012366P001-1348A-018
PATTON ADAM
ADDRESS INTENTIONALLY OMITTED

012363P001-1348A-018
PATTON AMBER N
ADDRESS INTENTIONALLY OMITTED

045559P001-1348A-018
PATTON ANTHONY J
ADDRESS INTENTIONALLY OMITTED

012372P001-1348A-018
PATTON CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

012369P001-1348A-018
PATTON HANNAH D
ADDRESS INTENTIONALLY OMITTED

012371P001-1348A-018
PATTON HARVEY R
ADDRESS INTENTIONALLY OMITTED

012368P001-1348A-018
PATTON JASON
ADDRESS INTENTIONALLY OMITTED

072605P001-1348A-018
PATTON JOYCE
ADDRESS INTENTIONALLY OMITTED

012367P001-1348A-018
PATTON LARRY
ADDRESS INTENTIONALLY OMITTED

012365P001-1348A-018
PATTON LAURA E
ADDRESS INTENTIONALLY OMITTED

012364P001-1348A-018
PATTON MELODY C
ADDRESS INTENTIONALLY OMITTED

012373P001-1348A-018
PATTS CARISSA R
ADDRESS INTENTIONALLY OMITTED

012374P001-1348A-018
PATUTO CIARA J
ADDRESS INTENTIONALLY OMITTED

072606P001-1348A-018
PATY RYMER AND ULIN PC
19 PATTEN PKWY
CHATTANOOGA TN 37402

012377P001-1348A-018
PAUL AUSTIN
ADDRESS INTENTIONALLY OMITTED

012375P001-1348A-018
PAUL CRAIG M
ADDRESS INTENTIONALLY OMITTED

072607P001-1348A-018
PAUL DAVIS SYSTEMS
120 A INDUSTRIAL DR
BIRMINGHAM AL 35211

072608P001-1348A-018
PAUL G SMITH JR DO
OCOEE PREMIERE PARK
2121 N OCOEE ST STE 101
CLEVELAND TN 37311-3953

012376P001-1348A-018
PAUL JOHN M
ADDRESS INTENTIONALLY OMITTED

072609P001-1348A-018
PAUL LAURENCE DUNBAR HS FB BOO
DBA PAUL LAURENCE DUNBAR FB BOOSTERSINC
POBOX 910292
LEXINGTON KY 40591

072610P001-1348A-018
PAUL M INGBER P2296
3000 TOWN CTR STE #2390
SOUTHFIELD MI 48075-1387

072611P001-1348A-018
PAUL MCALEER THE GASKET GUY
PAUL MCALEER THE GASKET GUY
7940 FRONT BEACH RD PMB #153
PANAMA CITY BEACH FL 32407

072612P001-1348A-018
PAUL MCFATHER LAWN CARE
4588 AYERS RD
MACON GA 31210

045583P001-1348A-018
PAUL MOLLY J
ADDRESS INTENTIONALLY OMITTED

072613P001-1348A-018
PAUL PATRICK ELECTRIC INC
5924 GRAHAM LN
MILTON FL 32583

072614P001-1348A-018
PAUL R NEWMON CLERK
PO BOX 487
HUNTINGDON TN 38344

072615P001-1348A-018
PAUL T GANTART AND DESIGN
2021 21ST AVE SOUTH
NASHVILLE TN 37212

072616P001-1348A-018
PAULA THOMPSON CLERK
GENERAL SESSIONS COURT
600 MARKET
CHATTANOOGA TN 37402

072617P001-1348A-018
PAULDING HOSPITAL
POBOX 406168
ATLANTA GA 30384-6168

012378P001-1348A-018
PAULEY ZACHARY N
ADDRESS INTENTIONALLY OMITTED

072618P001-1348A-018
PAULKS LANDSCAPING INC
DBA PAULKS LANDSCAPING AND NURSERY INC
1000 COLEY STATION RD
COCHRAN GA 31014

012379P001-1348A-018
PAULS KALEEN M
ADDRESS INTENTIONALLY OMITTED

072619P001-1348A-018
PAULS PLUMBING INC
PO BOX 16342
TALLAHASSEE FL 32317

012380P001-1348A-018
PAULSELL DAWN E
ADDRESS INTENTIONALLY OMITTED

045588P001-1348A-018
PAULSON DORISA C
ADDRESS INTENTIONALLY OMITTED

012381P001-1348A-018
PAULSON MYRANDA L
ADDRESS INTENTIONALLY OMITTED

082978P001-1348A-018
PAUR TERRY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

072620P001-1348A-018
PAVE COAT LLC
5933 WOODLAND HILLS DR
NASHVILLE TN 37211

072621P001-1348A-018
PAVE THE WAY INC
830 S WOODLAWN STE 150
WICHITA KS 67218

072622P001-1348A-018
PAVEMENT DESIGN AND ENGINEERING
DBA DOMINION PAVING AND SEALING
POBOX 309
HERNDON VA 20172

072623P001-1348A-018
PAVEMENT EXCHANGE GROUP
3111 MONROE RD STE 200
CHARLOTTE NC 28205

072624P001-1348A-018
PAVEMENT MAINTENANCE CONTRACT
PO BOX 9124
HUNTINGTON WV 25704

072625P001-1348A-018
PAVEMENT SEALING CO INC
POBOX 4269
EVANSVILLE IN 47724

012382P001-1348A-018
PAVEY RAYMOND L
ADDRESS INTENTIONALLY OMITTED

079824P001-1348A-018
PAVING FAITH
ADDRESS INTENTIONALLY OMITTED

012383P001-1348A-018
PAVLIK GREG
ADDRESS INTENTIONALLY OMITTED

045592P001-1348A-018
PAVLOFSKY CORI R
ADDRESS INTENTIONALLY OMITTED

045593P001-1348A-018
PAVLUS-NEWILL KAYLEY C
ADDRESS INTENTIONALLY OMITTED

072626P001-1348A-018
PAW PAW WINE DIST
2400 RAVINE RD
KALAMAZOO MI 49004-3508

072627P001-1348A-018
PAW PAW'S PRESSURE WASHING
4001 CROSS TIMBER RD
BURLESON TX 76028

045595P001-1348A-018
PAXSON STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

072628P001-1348A-018
PAXTON MEDIA GROUP LLC
DBA PADUCAH SUN
POBOX 2300
PADUCAH KY 42002-2300

072629P001-1348A-018
PAYCHECK LOANS
1335 ELLIS AVE ST 14
JACKSON MS 39204

012384P001-1348A-018
PAYN VICTORIA A
ADDRESS INTENTIONALLY OMITTED

012392P001-1348A-018
PAYNE BOSTON D
ADDRESS INTENTIONALLY OMITTED

012395P001-1348A-018
PAYNE CANDICE L
ADDRESS INTENTIONALLY OMITTED

079140P001-1348A-018
PAYNE CLARRISSA
ADDRESS INTENTIONALLY OMITTED

079235P001-1348A-018
PAYNE DANA
ADDRESS INTENTIONALLY OMITTED

012389P001-1348A-018
PAYNE DARRYL K
ADDRESS INTENTIONALLY OMITTED

072630P001-1348A-018
PAYNE ELECTRIC CO INC THE
5802 FERN VLY RD
LOUISVILLE KY 40228

072631P001-1348A-018
PAYNE ELECTRICAL SVC
21801 NORTHCREST DR APT 2117
SPRING TX 77388

045608P001-1348A-018
PAYNE JACK
ADDRESS INTENTIONALLY OMITTED

012394P001-1348A-018
PAYNE JENILYSE
ADDRESS INTENTIONALLY OMITTED

085829P001-1348A-018
PAYNE JOSHUA R
ADDRESS INTENTIONALLY OMITTED

080922P001-1348A-018
PAYNE KAREN
ADDRESS INTENTIONALLY OMITTED

012386P001-1348A-018
PAYNE LESLIE N
ADDRESS INTENTIONALLY OMITTED

012391P001-1348A-018
PAYNE LIONEL
ADDRESS INTENTIONALLY OMITTED

081503P001-1348A-018
PAYNE MARK
ADDRESS INTENTIONALLY OMITTED

012390P001-1348A-018
PAYNE MCKENZIE A
ADDRESS INTENTIONALLY OMITTED

045629P001-1348A-018
PAYNE MIRANDA M
ADDRESS INTENTIONALLY OMITTED

012393P001-1348A-018
PAYNE NICHOLAS B
ADDRESS INTENTIONALLY OMITTED

072632P001-1348A-018
PAYNE PLUMBING SVC
PO BOX 18350
MEMPHIS TN 38181

082284P001-1348A-018
PAYNE RICHARD
ADDRESS INTENTIONALLY OMITTED

012388P001-1348A-018
PAYNE SHAWN D
ADDRESS INTENTIONALLY OMITTED

012387P001-1348A-018
PAYNE TERRENCE
ADDRESS INTENTIONALLY OMITTED

012385P001-1348A-018
PAYNE TONYA V
ADDRESS INTENTIONALLY OMITTED

072633P001-1348A-018
PAYNES PARKING DESIGNS INC
5313 RITCHIE RD
BEALETON VA 22712

012399P001-1348A-018
PAYTON ANTHONY D
ADDRESS INTENTIONALLY OMITTED

045647P001-1348A-018
PAYTON CARMISHA
ADDRESS INTENTIONALLY OMITTED

012396P001-1348A-018
PAYTON DEREK J
ADDRESS INTENTIONALLY OMITTED

012398P001-1348A-018
PAYTON DWAYNE
ADDRESS INTENTIONALLY OMITTED

080806P001-1348A-018
PAYTON JR JOSEPH C
DBA PAYTON ELECTRICAL SVC
22724 POWER RD
FARMINGTON MI 48336

012397P001-1348A-018
PAYTON KATHRYN L
ADDRESS INTENTIONALLY OMITTED

081415P001-1348A-018
PAZ MARCELO
ADDRESS INTENTIONALLY OMITTED

072634P001-1348A-018
PB GAST AND SONS CO INC
355 COTTAGE GROVE SE
PO BOX 7349
GRAND RAPIDS MI 49510-7349

000199P001-1348A-018
PBK PROPERTY MANAGEMENT VA  LLC
12587 FAIR LAKES CIR #302
FAIRFAX VA 22033

072635P001-1348A-018
PBR SVC INC
PO BOX 2486
WILKES-BARRE PA 18703

072636P001-1348A-018
PBS RENTALS INC
150 PIONEER DR
KILLEN AL 35645-7912

072637P001-1348A-018
PCM TECHNOLOGIES LLC
1020 LAWRENCE AVE W STE 206
TORONTO ON M6A 1C3
CANADA

072638P001-1348A-018
PCR RESTORATIONS INC
DBA LEHR AWNING CO
933 W LONGVIEW AVE
MANSFIELD OH 44906

072639P001-1348A-018
PDHS AERIAL PHOTOGRAHPY IN
DBA AERO PHOTO
4000 16TH ST NORTH
ST. PETERSBURG FL 33703

072640P001-1348A-018
PDR LAWN CARE
224 HIDDEN VLY RD
BRISTOL TN 37620

083778P001-1348A-018
PEA RIDGE PUBLIC SERV DIST
PO BOX 86
BARBOURSVILLE WV 25504

072641P001-1348A-018
PEA RIDGE PUBLIC SVC DISTRICT
PO BOX 86
BARBOURSVILLE WV 25504-0086

072642P001-1348A-018
PEACH STATE FIRE
626 INDUSTRIAL BLVD
GAINSVILLE GA 30501

072643P001-1348A-018
PEACH STATE HEATING AND AIR COND
571 OLD RIDGE RD
MACON GA 31211

072644P001-1348A-018
PEACH STATE ROOFING INC
165-A SPECTRUM DRIVE
LAWRENCEVILLE GA 30043

072645P001-1348A-018
PEACH TREE INC
6863 LASCASSAS PIKE
LASCASSAS TN 37085

072646P001-1348A-018
PEACHER PLUMBING HEATING AND CO
PO BOX 111
TIOGA LA 71477

012402P001-1348A-018
PEACOCK JACOB D
ADDRESS INTENTIONALLY OMITTED

085830P001-1348A-018
PEACOCK JENNIFER L
ADDRESS INTENTIONALLY OMITTED

012400P001-1348A-018
PEACOCK MARLENE
ADDRESS INTENTIONALLY OMITTED

012401P001-1348A-018
PEACOCK RAMO D
ADDRESS INTENTIONALLY OMITTED

012403P001-1348A-018
PEAK KADIJA M
ADDRESS INTENTIONALLY OMITTED

072647P001-1348A-018
PEAK POWER ELECTRICAL INC
DBA PEAK POWER
PO BOX 1213
MANSFIELD OH 44901

078841P001-1348A-018
PEANUTS BRUNS
ADDRESS INTENTIONALLY OMITTED

045674P001-1348A-018
PEARCE BRADLEY C
ADDRESS INTENTIONALLY OMITTED

012405P001-1348A-018
PEARCE HALEY R
ADDRESS INTENTIONALLY OMITTED

012404P001-1348A-018
PEARCE MADISEN L
ADDRESS INTENTIONALLY OMITTED

085831P001-1348A-018
PEARCEFOGLE SARAH
ADDRESS INTENTIONALLY OMITTED

012406P001-1348A-018
PEARCY KELSEY M
ADDRESS INTENTIONALLY OMITTED

072648P001-1348A-018
PEARL CHAMBER OF COMMERCE
PO BOX 54125
PEARL MS 39288

072649P001-1348A-018
PEARL RIVER VALLEY ELECTRIC
PO BOX 1217
COLUMBIA MS 39429

083702P001-1348A-018
PEARL RIVER VALLEY EPA
PO BOX 1217
COLUMBIA MS 39429-1217

082650P001-1348A-018
PEARL SCOTT
DBA BAILEY SPENCER
121618 MAIN ST
LYNCHBURG VA 24504

072650P001-1348A-018
PEARRE CREEK ELEMENTARY PTO
ALLISON CREGGER
1811 TOWNSEND BLVD
FRANKLIN TN 37064

012407P001-1348A-018
PEARS JAMES L
ADDRESS INTENTIONALLY OMITTED

012412P001-1348A-018
PEARSON ADAM
ADDRESS INTENTIONALLY OMITTED

078441P001-1348A-018
PEARSON ANNA
ADDRESS INTENTIONALLY OMITTED

012409P001-1348A-018
PEARSON ANTORIA
ADDRESS INTENTIONALLY OMITTED

045688P001-1348A-018
PEARSON BELINDA G
ADDRESS INTENTIONALLY OMITTED

012408P001-1348A-018
PEARSON CRYSTAL D
ADDRESS INTENTIONALLY OMITTED

012410P001-1348A-018
PEARSON DEE DEE N
ADDRESS INTENTIONALLY OMITTED

000435P001-1348A-018
PEARSON FRED E
LAW OFFICE OF FRED E PEARSON
ADDRESS INTENTIONALLY OMITTED

012411P001-1348A-018
PEARSON HALEY R
ADDRESS INTENTIONALLY OMITTED

012413P001-1348A-018
PEARSON KRISTEN L
ADDRESS INTENTIONALLY OMITTED

012414P001-1348A-018
PEAT RAMEL K
ADDRESS INTENTIONALLY OMITTED

012415P001-1348A-018
PEAVLER SARAH N
ADDRESS INTENTIONALLY OMITTED

082345P001-1348A-018
PEAVY ROBERT D
ADDRESS INTENTIONALLY OMITTED

085832P001-1348A-018
PEAVY SHANNON
ADDRESS INTENTIONALLY OMITTED

012416P001-1348A-018
PEAY LISA N
ADDRESS INTENTIONALLY OMITTED

012417P001-1348A-018
PECHACEK NOAH D
ADDRESS INTENTIONALLY OMITTED

012418P001-1348A-018
PECHIN ANTHONY J
ADDRESS INTENTIONALLY OMITTED

012420P001-1348A-018
PECK AMY
ADDRESS INTENTIONALLY OMITTED

012421P001-1348A-018
PECK JILLIAN J
ADDRESS INTENTIONALLY OMITTED

012423P001-1348A-018
PECK SHANINA L
ADDRESS INTENTIONALLY OMITTED

012422P001-1348A-018
PECK VICTORIA
ADDRESS INTENTIONALLY OMITTED

012419P001-1348A-018
PECK WHITNEY M
ADDRESS INTENTIONALLY OMITTED

012424P001-1348A-018
PEDDY BRYAN A
ADDRESS INTENTIONALLY OMITTED

045709P001-1348A-018
PEDEN ENOLA G
ADDRESS INTENTIONALLY OMITTED

072651P001-1348A-018
PEDERNALES ELECTRIC COOPERATIVE INC
PO BOX 1
JOHNSON CITY TX 78636

045713P001-1348A-018
PEDRAZA VERONICA G
ADDRESS INTENTIONALLY OMITTED

012425P001-1348A-018
PEDRO PEDRO L
ADDRESS INTENTIONALLY OMITTED

045715P001-1348A-018
PEED ALEX
ADDRESS INTENTIONALLY OMITTED

072652P001-1348A-018
PEED PLUMBING
11719 PUMP STATION WAY
MANASSAS VA 20109

045716P001-1348A-018
PEEK CRISTY M
ADDRESS INTENTIONALLY OMITTED

012426P001-1348A-018
PEEK ROBERT C
ADDRESS INTENTIONALLY OMITTED

079077P001-1348A-018
PEEL CHRISTAL
ADDRESS INTENTIONALLY OMITTED

012427P001-1348A-018
PEEPLES MONIQUE
ADDRESS INTENTIONALLY OMITTED

045725P001-1348A-018
PEERA JOHN P
ADDRESS INTENTIONALLY OMITTED

072653P001-1348A-018
PEERLESS MEAT DISTRIBUTORS IN
DBA PEERLESS FOOD SVC
POBOX 697
BECKLEY WV 25801

012428P001-1348A-018
PEERY CASEY B
ADDRESS INTENTIONALLY OMITTED

045729P001-1348A-018
PEETS KAHIL A
ADDRESS INTENTIONALLY OMITTED

072654P001-1348A-018
PEGASUS SATELLITE TV INC
PO BOX 9001531
LOUISVILLE KY 40290-1531

072655P001-1348A-018
PEGASUS SATELLITE TV INC
PO BOX 78609
PHOENIX AZ 85062

072656P001-1348A-018
PEGGY MCQUILKEN (GIFT CARD REFUND)
2714 BRANDON VIEW DR
BRANDON FL 33511

072657P001-1348A-018
PEGGY'S LOG CABIN INC
DBA PEGGY'S LOG CABIN FLOWERS
1803 KEATS DR
HUNTSVILLE AL 35810

012429P001-1348A-018
PEGRAM ASHLYN N
ADDRESS INTENTIONALLY OMITTED

072658P001-1348A-018
PEIFER SAFE AND LOCK
4761 KNIGHT ARNOLD RD
MEMPHIS TN 38118

082143P001-1348A-018
PEIFFER RACHEL
ADDRESS INTENTIONALLY OMITTED

045740P001-1348A-018
PEJANOVICH MICHELE A
ADDRESS INTENTIONALLY OMITTED

072659P001-1348A-018
PEJJ LLC
DBA NORTH AMERICAN LAND DEVELOPMENT LLC
PO BOX 5042
MONROE LA 71211-5052

045741P001-1348A-018
PEJUAN BIANCA L
ADDRESS INTENTIONALLY OMITTED

012430P001-1348A-018
PELAEZ FEDERICO
ADDRESS INTENTIONALLY OMITTED

079865P001-1348A-018
PELAK FRANK
DBA PELAK ELECTRIC INC
14851 8TH AVE
MARNE MI 49435

072660P001-1348A-018
PELICAN AIRE INC
12815 - AUTOMOBILE BLVD
CLEARWATER FL 33762

072661P001-1348A-018
PELICAN PLUMBING AND PIPING IN
PO BOX 4067
LAKE CHARLES LA 70606

072662P001-1348A-018
PELICAN PRODUCE CO
PO BOX 10069
JEFFERSON LA 70121

072663P001-1348A-018
PELICAN WINE AND SPIRITS OF LAFA
PO BOX 3551
LAFAYETTE LA 70507

045751P001-1348A-018
PELLEGRINI NICOLE E
ADDRESS INTENTIONALLY OMITTED

012431P001-1348A-018
PELMER JEROME M
ADDRESS INTENTIONALLY OMITTED

072664P001-1348A-018
PELOSI AND CHAMBERS PHOTOGRAPHY
684 GREENWOOD AVE NE
ATLANTA GA 30306

045758P001-1348A-018
PELOT TYLER
ADDRESS INTENTIONALLY OMITTED

012433P001-1348A-018
PELTON ANGEL L
ADDRESS INTENTIONALLY OMITTED

012432P001-1348A-018
PELTON CARREN L
ADDRESS INTENTIONALLY OMITTED

072665P001-1348A-018
PELTZ SVC INC
3822 LINCOLNWAY WEST
SOUTH BEND IN 46628

012434P001-1348A-018
PELTZ TINA M
ADDRESS INTENTIONALLY OMITTED

012435P001-1348A-018
PEMBERTON SETH N
ADDRESS INTENTIONALLY OMITTED

045771P001-1348A-018
PENA ANTHONY J
ADDRESS INTENTIONALLY OMITTED

012440P001-1348A-018
PENA BRICE M
ADDRESS INTENTIONALLY OMITTED

012436P001-1348A-018
PENA CARLOS
ADDRESS INTENTIONALLY OMITTED

012439P001-1348A-018
PENA CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

012441P001-1348A-018
PENA ERIN
ADDRESS INTENTIONALLY OMITTED

078329P001-1348A-018
PENA JR ALFONSO
DBA JR ALL PHASE REMODEL
604 HARVEST COVE
CEDAR PARK TX 78613

012437P001-1348A-018
PENA NORMA
ADDRESS INTENTIONALLY OMITTED

082534P001-1348A-018
PENA ROY R
DBA DR VINYL OF NW SAN ANTONIO
PO BOX 761173
SAN ANTONIO TX 78245-1173

012438P001-1348A-018
PENA YESENIA A
ADDRESS INTENTIONALLY OMITTED

012444P001-1348A-018
PENCE KATELYN H
ADDRESS INTENTIONALLY OMITTED

012443P001-1348A-018
PENCE TAELOR M
ADDRESS INTENTIONALLY OMITTED

012442P001-1348A-018
PENCE WILLIAM M
ADDRESS INTENTIONALLY OMITTED

072666P001-1348A-018
PENCOM INTERNATIONAL
PO BOX 1920
DENVER CO 80201

082025P001-1348A-018
PENDER PATTY
ADDRESS INTENTIONALLY OMITTED

082285P001-1348A-018
PENDERGRAFT RICHARD
DBA RUSTY'S SIGN CO
825 THIRD ST PO BOX 521
HENDERSON KY 42419-0521

085833P001-1348A-018
PENDERGRASS III BOBBY E
ADDRESS INTENTIONALLY OMITTED

079954P001-1348A-018
PENDLETON GARY
D/B/A HOME TOUCH PAINTING
116 PARTRIDGE RUN
RICON GA 31326

012445P001-1348A-018
PENDLETON LAKEN R
ADDRESS INTENTIONALLY OMITTED

081590P001-1348A-018
PENDLETON MATTEW G
ADDRESS INTENTIONALLY OMITTED

012446P001-1348A-018
PENDLETON MONICA L
ADDRESS INTENTIONALLY OMITTED

058684P001-1348A-018
PENDLETON PAUL S
ADDRESS INTENTIONALLY OMITTED

012447P001-1348A-018
PENDLETON ROBERT S
ADDRESS INTENTIONALLY OMITTED

012448P001-1348A-018
PENDLEY SARA R
ADDRESS INTENTIONALLY OMITTED

072667P001-1348A-018
PENGUIN ICE CO LLC
315 W NORTHFIELD
BROWNSBURG IN 46112

072668P001-1348A-018
PENGUINN REFRIGERATION INC
PO BOX 11361
MIDLAND TX 79702

085834P001-1348A-018
PENIC ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

079149P001-1348A-018
PENLAND III CLYDE D
DBA PENLAND GUTTERING CO (PGC)
10 SYLVIA LN
RINGGOLD GA 30736

083115P001-1348A-018
PENLAND TOM
DBA/TOM'S HOMETOWN BAKERY
476 E DIVISION
SPARTA MI 49345

012450P001-1348A-018
PENN KHALID A
ADDRESS INTENTIONALLY OMITTED

072669P001-1348A-018
PENN LIQUORS
1832 WINCHESTER AVE
MARTINSBURG WV 25405

012451P001-1348A-018
PENN MUHAMMAD A
ADDRESS INTENTIONALLY OMITTED

012449P001-1348A-018
PENN PAULA J
ADDRESS INTENTIONALLY OMITTED

072679P001-1348A-018
PENN-TECH ELECTRONICS
104 SSPRIGG ST
CAPE GIRARDEAU MO 63703

079399P001-1348A-018
PENNEBAKER DAVID
ACE TREE SVC
5019 REIDLAND RD
PADUCAH KY 42003

012452P001-1348A-018
PENNELL STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

078552P001-1348A-018
PENNINGTON BARBARA
ADDRESS INTENTIONALLY OMITTED

045796P001-1348A-018
PENNINGTON CORINNE D
ADDRESS INTENTIONALLY OMITTED

045799P001-1348A-018
PENNINGTON DOMONIQUE J
ADDRESS INTENTIONALLY OMITTED

012455P001-1348A-018
PENNINGTON GUNNER D
ADDRESS INTENTIONALLY OMITTED

012457P001-1348A-018
PENNINGTON HANNAH L
ADDRESS INTENTIONALLY OMITTED

012456P001-1348A-018
PENNINGTON JENNY M
ADDRESS INTENTIONALLY OMITTED

012454P001-1348A-018
PENNINGTON JUSTIN H
ADDRESS INTENTIONALLY OMITTED

012453P001-1348A-018
PENNINGTON KEITH S
ADDRESS INTENTIONALLY OMITTED

085835P001-1348A-018
PENNINGTON SAMUEL CHASE
ADDRESS INTENTIONALLY OMITTED

012458P001-1348A-018
PENNINGTON TRAVIS C
ADDRESS INTENTIONALLY OMITTED

045807P001-1348A-018
PENNO NICOLE M
ADDRESS INTENTIONALLY OMITTED

072670P001-1348A-018
PENNONI ASSOCIATES INC
PO BOX 827328
PHILADELPHIA PA 19182-7328

072671P001-1348A-018
PENNSYLVANIA AMERICAN WATER
POBOX 371412
PITTSBURGH PA 15250-7412

000332P001-1348A-018
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FL STRAWBERRY SQUARE
HARRISBURG PA 17120

000354P001-1348A-018
PENNSYLVANIA ATTORNEY GENERAL
KATHLEEN G KANE
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120

000240P001-1348A-018
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG PA 17105-8522

000239P001-1348A-018
PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

000292P001-1348A-018
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG PA 17121

072672P001-1348A-018
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SEVENTH AND FORSTER STREETS 7TH FLOOR
HARRISBURG PA 17121

072673P001-1348A-018
PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORPORATE TAXES
DEPT 280427
HARRISBURG PA 17128-0427

072674P001-1348A-018
PENNSYLVANIA DEPT OF REVENUE
15 W 3RD ST
GREENSBURG PA 15601

072675P001-1348A-018
PENNSYLVANIA DEPT OF STA
CORP BUREAU
PO BOX 8722
HARRISBURG PA 17105-8722

072676P001-1348A-018
PENNSYLVANIA ONE CALL SYSTEM I
PO BOX 641121
PITTSBURGH PA 15264-1121

072677P001-1348A-018
PENNSYLVANIA SOIL AND ROCK INC
570 BEATTY RD
MONROEVILLE PA 15146

000263P001-1348A-018
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG PA 17105-1383

072678P001-1348A-018
PENNSYLVANIA TOURISM SIGNING TRUST
2300 VARTAN WAY STE 240
HARRISBURG PA 17110

083661P001-1348A-018
PENNSYLVANIA-AMERICAN WATER CO
PO BOX 371412
PITTSBURGH PA 15250-7412

072680P001-1348A-018
PENNY GLASS
222 HWY 29
LEWISVILLE AR 71845

081357P001-1348A-018
PENNY LORI
ADDRESS INTENTIONALLY OMITTED

012459P001-1348A-018
PENNY MARIANA E
ADDRESS INTENTIONALLY OMITTED

012460P001-1348A-018
PENNY PATRICK A
ADDRESS INTENTIONALLY OMITTED

072681P001-1348A-018
PENNY REALTY INC
PO BOX 7416
MONROE LA 71211

072682P001-1348A-018
PENNYRILE ELECTRIC
PO BOX 2900
HOPKINSVILLE KY 42241-2900

083834P001-1348A-018
PENNYRILE RURAL ELECTRIC COOP CORP
PO BOX 2900
HOPKINSVILLE KY 42241

012461P001-1348A-018
PENROD MATTHEW
ADDRESS INTENTIONALLY OMITTED

072683P001-1348A-018
PENS ELECTRIC CO INC
110 MOCKINGBIRD RD
NASHVILLE TN 37205

079178P001-1348A-018
PENSACOL COX CABLE
ADDRESS INTENTIONALLY OMITTED

072684P001-1348A-018
PENSACOLA LANDSCAPING AND LAWN C
7795 GROW DR
PENSACOLA FL 32514

072685P001-1348A-018
PENSKE TRUCK LEASING CO LP
PO BOX 802577
CHICAGO IL 60680-2577

012462P001-1348A-018
PENTON LILLIANNA F
ADDRESS INTENTIONALLY OMITTED

072686P001-1348A-018
PEOPLE AND PERFORMANCE STRATEGIES
504 TEMPRANILLO WAY
LAKEWAY TX 78738

072687P001-1348A-018
PEOPLE MATTER BILLING
466 KING ST
CHARLESTON SC 29403

072688P001-1348A-018
PEOPLE METRICS INC
1717 ARCH ST STE 3220
PHILADELPHIA PA 19103

072689P001-1348A-018
PEOPLE REPORT
17304 PRESTON RD STE 430
DALLAS TX 75252

072690P001-1348A-018
PEOPLE SOFT USA INC
DEPT CH10699
PALATINE IL 60055-0699

058977P001-1348A-018
PEOPLEMATTER
GENERAL COUNSEL
466 KING ST
CHARLESTON SC 29403

012464P001-1348A-018
PEOPLES ANTONIO S
ADDRESS INTENTIONALLY OMITTED

072691P001-1348A-018
PEOPLES CASH ADVANCE
801 CAMPBELL LN STE C
BOWLING GREEN KY 42104

072692P001-1348A-018
PEOPLES GAS
PO BOX 31017
TAMPA FL 33631-3017

012463P001-1348A-018
PEOPLES MELVIN L
ADDRESS INTENTIONALLY OMITTED

072693P001-1348A-018
PEOPLES STATE BANK
3250 W BIG BEAVER RD
STE 124
TROY MI 48084

072694P001-1348A-018
PEORIA LANDSCAPE CO
DBA GREEN VIEW LANDSCAPING CO
2700 W CEDAR HILLS DR
DUNLAP IL 61525

072695P001-1348A-018
PEP SCREEN PRINTING
1306 WEST G ST
ELIZABETHTOWN TN 37643

072696P001-1348A-018
PEPIN DISTRIBUTING
4121 N 50TH ST
TAMPA FL 33610

012465P001-1348A-018
PEPIN JOSHUA J
ADDRESS INTENTIONALLY OMITTED

072697P001-1348A-018
PEPPER-L SPECIALTIES
PO BOX 136653
FORT WORTH TX 76136-0653

045826P001-1348A-018
PEPPERS ANGELINA
ADDRESS INTENTIONALLY OMITTED

085836P001-1348A-018
PERALA AUSTIN
ADDRESS INTENTIONALLY OMITTED

045831P001-1348A-018
PERALES SARAH M
ADDRESS INTENTIONALLY OMITTED

079866P001-1348A-018
PERALTA FRANK
ADDRESS INTENTIONALLY OMITTED

012467P001-1348A-018
PERALTA KIMBER A
ADDRESS INTENTIONALLY OMITTED

012468P001-1348A-018
PERALTA URSULA D
ADDRESS INTENTIONALLY OMITTED

012466P001-1348A-018
PERALTA YOLANDA
ADDRESS INTENTIONALLY OMITTED

072698P001-1348A-018
PERDIDO ELECTRIC CO
100 SOUTH PACE BLVD
PENSACOLA FL 32501

012470P001-1348A-018
PERDUE CARLEE E
ADDRESS INTENTIONALLY OMITTED

012473P001-1348A-018
PERDUE DESSA E
ADDRESS INTENTIONALLY OMITTED

012469P001-1348A-018
PERDUE KARISSA D
ADDRESS INTENTIONALLY OMITTED

012471P001-1348A-018
PERDUE LAUREN R
ADDRESS INTENTIONALLY OMITTED

012472P001-1348A-018
PERDUE ROBBIE J
ADDRESS INTENTIONALLY OMITTED

072699P001-1348A-018
PERDUE'S SEALCOAT INC
2001 MEADOW AVE
EAST PEORIA IL 61611

072700P001-1348A-018
PERDUE'S STRIPING INC
DBA PERDUE'S STRIPING
213 JULIAN AVE
EAST PEORIA IL 61611

012474P001-1348A-018
PEREA GRICELDA
ADDRESS INTENTIONALLY OMITTED

012475P001-1348A-018
PEREAU JODY L
ADDRESS INTENTIONALLY OMITTED

012476P001-1348A-018
PEREIRA JOHN
ADDRESS INTENTIONALLY OMITTED

012477P001-1348A-018
PEREIRA MARK J
ADDRESS INTENTIONALLY OMITTED

012478P001-1348A-018
PEREYRA BERITO M
ADDRESS INTENTIONALLY OMITTED

012494P001-1348A-018
PEREZ ALBERTO
ADDRESS INTENTIONALLY OMITTED

012483P001-1348A-018
PEREZ ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

012499P001-1348A-018
PEREZ ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

012501P001-1348A-018
PEREZ ALEXIS M
ADDRESS INTENTIONALLY OMITTED

012489P001-1348A-018
PEREZ ALFREDO
ADDRESS INTENTIONALLY OMITTED

012485P001-1348A-018
PEREZ ALMA J
ADDRESS INTENTIONALLY OMITTED

085837P001-1348A-018
PEREZ AMANDA
ADDRESS INTENTIONALLY OMITTED

078420P001-1348A-018
PEREZ ANGEL
DBA ANGEL PEREZ CONCRETE
904 GARDENIA
AMARILLO TX 79107

012479P001-1348A-018
PEREZ ANGEL P
ADDRESS INTENTIONALLY OMITTED

012512P001-1348A-018
PEREZ ANTHONY
ADDRESS INTENTIONALLY OMITTED

078454P001-1348A-018
PEREZ ANTHONY A
DBA TWIN OAKS LAWN CARE LLC
PO BOX 782206
SAN ANTONIA TX 78278

072701P001-1348A-018
PEREZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

012505P001-1348A-018
PEREZ ARNULFO
ADDRESS INTENTIONALLY OMITTED

078608P001-1348A-018
PEREZ BENJAMIN D
DBA BEN'S CONTRACTING
322 GOODRICH
SAN ANTONIO TX 78207

079215P001-1348A-018
PEREZ DAIVD ALBERT
DBA ALL SEASON LAWN
PO BOX 1548
LEANDER TX 78646

012513P001-1348A-018
PEREZ DANIEL
ADDRESS INTENTIONALLY OMITTED

012511P001-1348A-018
PEREZ DESIREE M
ADDRESS INTENTIONALLY OMITTED

012480P001-1348A-018
PEREZ ELEAZAR
ADDRESS INTENTIONALLY OMITTED

079821P001-1348A-018
PEREZ EZEQUIEL E
DBA J AND E DEVELOPMENTS LLC
8320 MIDDLE RD
OOLTEWAH TN 37363

012509P001-1348A-018
PEREZ FERNANDO A
ADDRESS INTENTIONALLY OMITTED

012486P001-1348A-018
PEREZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

012498P001-1348A-018
PEREZ FREDY
ADDRESS INTENTIONALLY OMITTED

085838P001-1348A-018
PEREZ GABRIELA
ADDRESS INTENTIONALLY OMITTED

072702P001-1348A-018
PEREZ GREG
ADDRESS INTENTIONALLY OMITTED

012502P001-1348A-018
PEREZ GUADALUPE
ADDRESS INTENTIONALLY OMITTED

012488P001-1348A-018
PEREZ HIGIHIO A
ADDRESS INTENTIONALLY OMITTED

012506P001-1348A-018
PEREZ JAIME D
ADDRESS INTENTIONALLY OMITTED

045902P001-1348A-018
PEREZ JASMINE O
ADDRESS INTENTIONALLY OMITTED

012500P001-1348A-018
PEREZ JESSICA
ADDRESS INTENTIONALLY OMITTED

080776P001-1348A-018
PEREZ JONATHAN
ADDRESS INTENTIONALLY OMITTED

012482P001-1348A-018
PEREZ JOSE M
ADDRESS INTENTIONALLY OMITTED

012497P001-1348A-018
PEREZ JUAN C
ADDRESS INTENTIONALLY OMITTED

081255P001-1348A-018
PEREZ LESLIE
ADDRESS INTENTIONALLY OMITTED

012493P001-1348A-018
PEREZ LESLY C
ADDRESS INTENTIONALLY OMITTED

012496P001-1348A-018
PEREZ MARIA
ADDRESS INTENTIONALLY OMITTED

045856P001-1348A-018
PEREZ MARIA D
ADDRESS INTENTIONALLY OMITTED

012514P001-1348A-018
PEREZ MARK A
ADDRESS INTENTIONALLY OMITTED

012515P001-1348A-018
PEREZ MARTINEZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

012487P001-1348A-018
PEREZ MAVI A
ADDRESS INTENTIONALLY OMITTED

012516P001-1348A-018
PEREZ NICOLAS CECILIO
ADDRESS INTENTIONALLY OMITTED

012491P001-1348A-018
PEREZ OMAR
ADDRESS INTENTIONALLY OMITTED

082060P001-1348A-018
PEREZ PAUL
DBA MAXIMUM SVC
10604 N 103RD
MISSION TX 78573

012504P001-1348A-018
PEREZ PAULINE E
ADDRESS INTENTIONALLY OMITTED

012510P001-1348A-018
PEREZ PILAR
ADDRESS INTENTIONALLY OMITTED

072703P001-1348A-018
PEREZ PROFESSIONAL WINDOW CLEANING
PO BOX 1062
COMBES TX 78535

012517P001-1348A-018
PEREZ RAMIREZ URBANO
ADDRESS INTENTIONALLY OMITTED

012495P001-1348A-018
PEREZ RAMIRO
ADDRESS INTENTIONALLY OMITTED

012490P001-1348A-018
PEREZ RICARDO A
ADDRESS INTENTIONALLY OMITTED

012503P001-1348A-018
PEREZ RODOLFO
ADDRESS INTENTIONALLY OMITTED

012492P001-1348A-018
PEREZ SILVERIO E
ADDRESS INTENTIONALLY OMITTED

012507P001-1348A-018
PEREZ TERESA N
ADDRESS INTENTIONALLY OMITTED

012484P001-1348A-018
PEREZ VALENTIN P
ADDRESS INTENTIONALLY OMITTED

012508P001-1348A-018
PEREZ VALERIE M
ADDRESS INTENTIONALLY OMITTED

012481P001-1348A-018
PEREZ VICENTE
ADDRESS INTENTIONALLY OMITTED

081537P001-1348A-018
PEREZ-LAZARO MARTIN
DBA CLEARSHINE BUILDING SVC LLC
380 HEDRICK AVE
MARTINSBURG WV 25405

085839P001-1348A-018
PEREZBELTRE ZUSELLE S
ADDRESS INTENTIONALLY OMITTED

072704P001-1348A-018
PERFECT PLUMBING
15910 26 MILE RD
MACOMB MI 48042

072705P001-1348A-018
PERFECT REFLECTIONS
2221 COUNTY RD 541
HANCEVILLE AL 35077

072706P001-1348A-018
PERFECT SYMMETRY
1415 EAST UNIVERSITY DR STE A-109
TEMPE AZ 85281

072707P001-1348A-018
PERFECT TURF LAWN AND LANDSCAPING
PO BOX 25514
KANSAS CITY MO 64119

072708P001-1348A-018
PERFECTION BAKERIES INC
SCHAFER BAKERIES
430 68TH ST SW
GRAND RAPIDS MI 49548

072709P001-1348A-018
PERFECTION SVC
PO BOX 641204
CINCINNATI OH 45264-1204

072710P001-1348A-018
PERFECTION SVC INC
DEPARTMENT 00323
CINCINNATI OH 45263

072711P001-1348A-018
PERFECTION SVC OF CENTRAL
PO BOX 641202
CINCINNATI OH 45264-1202

072712P001-1348A-018
PERFECTION SVC OF LOUISVI
PO BOX 641026
CINCINNATI OH 45264-1026

072713P001-1348A-018
PERFORMANCE AIR
PO BOX 2929
LAREDO TX 78044

072714P001-1348A-018
PERFORMANCE AUTO TINT AND SECURITY
5411MCPHERSON
SUITE 107
LAREDO TX 78401

072715P001-1348A-018
PERFORMANCE AWARD CENTER INC
FILE #916241
PO BOX 961094
FT WORTH TX 76161-1094

058919S001-1348A-018
PERFORMANCE FOOD GROUP CO
GENERAL COUNSEL
12500 WEST CREEK PKWY
RICHMOND VA 23238-1110

072716P001-1348A-018
PERFORMANCE HEATING AND COOLING
5681 NURSERY RD
DOVER PA 17315

072717P001-1348A-018
PERFORMANCE MECHANICAL CONTRACTING
3409 SUTHERLAND AVE
INDIANAPOLIS IN 46218

072718P001-1348A-018
PERFORMANCE ROOF SYSTEMS
4800 BLUE PKWY
KANSAS CITY MO 64130-2881

072719P001-1348A-018
PERFORMANCE SVC AND ELECTRICAL LLC
PO BOX 1061
WHITE HOUSE TN 37188

072720P001-1348A-018
PERFORMANT RECOVERY INC
PO BOX 9055
PLEASANTON CA 94566-9055

072721P001-1348A-018
PERFORMANT RECOVERY INC (GARNISHMENT)
PO BOX 9063
PLEASANTON CA 94566-9063

072722P001-1348A-018
PERFORMANT RECOVERY INC (GARNISHMENT)
PO BOX 979112
ST LOUIS MO 63197-9000

012524P001-1348A-018
PERKINS ALEXANDER O
ADDRESS INTENTIONALLY OMITTED

045973P001-1348A-018
PERKINS CARMEN J
ADDRESS INTENTIONALLY OMITTED

012528P001-1348A-018
PERKINS COURTNEY D
ADDRESS INTENTIONALLY OMITTED

012526P001-1348A-018
PERKINS CRAIG E
ADDRESS INTENTIONALLY OMITTED

012519P001-1348A-018
PERKINS DEANDRE M
ADDRESS INTENTIONALLY OMITTED

012525P001-1348A-018
PERKINS DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

085840P001-1348A-018
PERKINS DOMINIQUE B
ADDRESS INTENTIONALLY OMITTED

012522P001-1348A-018
PERKINS HOLLY A
ADDRESS INTENTIONALLY OMITTED

012518P001-1348A-018
PERKINS JAMES L
ADDRESS INTENTIONALLY OMITTED

012520P001-1348A-018
PERKINS JEFFREY C
ADDRESS INTENTIONALLY OMITTED

084440P001-1348A-018
PERKINS KORIYANDA
ADDRESS INTENTIONALLY OMITTED

012523P001-1348A-018
PERKINS RAKELL
ADDRESS INTENTIONALLY OMITTED

082168P001-1348A-018
PERKINS RANDALL
DBA RED RIDGE ENTERTAINMENT
1208 16TH AVE SOUTH LL 1
NASHVILLE TN 37212

012521P001-1348A-018
PERKINS TABITHA
ADDRESS INTENTIONALLY OMITTED

012527P001-1348A-018
PERKINS TANNER B
ADDRESS INTENTIONALLY OMITTED

072723P001-1348A-018
PERKINSON AND PERKINSON
PO BOX 145
ROANOKE VA 24002-0145

012529P001-1348A-018
PERLOTTE WANDA J
ADDRESS INTENTIONALLY OMITTED

072724P001-1348A-018
PERMA STRIPE OF FLORIDA INC
2816 CROTON RD
APOPKA FL 32703

072725P001-1348A-018
PERMANENT RECORDS LP
DBA SOURCECORP HEALTHSERVE
PO BOX 432
CARENCRO LA 70520

072726P001-1348A-018
PERMIAN
PO BOX 60685
MIDLAND TX 79706

072727P001-1348A-018
PERMIAN BASIN HOT WHEELS
5722 N STOCKTON
ODESSA TX 79764

072728P001-1348A-018
PERMIAN BASIN PHYSICIANS
PO BOX 60130
MIDLAND TX 79711

072729P001-1348A-018
PERMIAN DISTRIBUTING INC
PO BOX 60404
MIDLAND TX 79711-0404

072730P001-1348A-018
PERMIAN FOOTBALL BOOSTER CLUB
PO BOX 13505
ODESSA TX 79768-3505

072731P001-1348A-018
PERMIAN PLAYHOUSE OF ODESSA I
310 WEST 42ND ST
ODESSA TX 79764

012530P001-1348A-018
PERNELL SCOTT M
ADDRESS INTENTIONALLY OMITTED

081044P001-1348A-018
PERREAULT KERRY
ADDRESS INTENTIONALLY OMITTED

081521P001-1348A-018
PERREAULT MARSHA
ADDRESS INTENTIONALLY OMITTED

082947P001-1348A-018
PERRIN TED W
DBA MIGHTY MAIDS
PO BOX 1876
CAPE GIRARDEAU MO 63702

012531P001-1348A-018
PERRIN THOMAS J
ADDRESS INTENTIONALLY OMITTED

078301P001-1348A-018
PERRY AL
ADDRESS INTENTIONALLY OMITTED

012535P001-1348A-018
PERRY ALEXANDER M
ADDRESS INTENTIONALLY OMITTED

046015P001-1348A-018
PERRY CHASE A
ADDRESS INTENTIONALLY OMITTED

012541P001-1348A-018
PERRY CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

012532P001-1348A-018
PERRY COREY
ADDRESS INTENTIONALLY OMITTED

072732P001-1348A-018
PERRY E MOORE AND DEBRA C MOOR
PINEHEDGE CONDOMINIUMS
PO BOX 782
ABINGDON VA 24212

012544P001-1348A-018
PERRY ERIC
ADDRESS INTENTIONALLY OMITTED

084471P001-1348A-018
PERRY JAMES
ADDRESS INTENTIONALLY OMITTED

012533P001-1348A-018
PERRY JAMES K
ADDRESS INTENTIONALLY OMITTED

012538P001-1348A-018
PERRY JESSICA N
ADDRESS INTENTIONALLY OMITTED

080555P001-1348A-018
PERRY JILL
ADDRESS INTENTIONALLY OMITTED

012542P001-1348A-018
PERRY JOSHUA M
ADDRESS INTENTIONALLY OMITTED

012534P001-1348A-018
PERRY KALAH O
ADDRESS INTENTIONALLY OMITTED

012536P001-1348A-018
PERRY KEN O
ADDRESS INTENTIONALLY OMITTED

012543P001-1348A-018
PERRY KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

072733P001-1348A-018
PERRY LAWN AND LANDSCAPE
3559 CEMETERY RD
XENIA OH 45385

046035P001-1348A-018
PERRY MEGAN L
ADDRESS INTENTIONALLY OMITTED

012540P001-1348A-018
PERRY MICHAEL
ADDRESS INTENTIONALLY OMITTED

012548P001-1348A-018
PERRY MICHAEL D
ADDRESS INTENTIONALLY OMITTED

012547P001-1348A-018
PERRY MYA L
ADDRESS INTENTIONALLY OMITTED

012537P001-1348A-018
PERRY NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

046033P001-1348A-018
PERRY PAULA J
ADDRESS INTENTIONALLY OMITTED

085841P001-1348A-018
PERRY RACHEL W DONELSON
ADDRESS INTENTIONALLY OMITTED

012539P001-1348A-018
PERRY REGINALD
ADDRESS INTENTIONALLY OMITTED

082317P001-1348A-018
PERRY RICKEY
DBA RICKEY'S DETAIL POWER WASHING
1122 W VERDINE LOT 79
SULPHUR LA 70663

072734P001-1348A-018
PERRY ROOFING CO INC
3428 BURR RD
SPRINGFIELD TN 37172

082635P001-1348A-018
PERRY SAVANNAH
ADDRESS INTENTIONALLY OMITTED

012545P001-1348A-018
PERRY SHAZALYA L
ADDRESS INTENTIONALLY OMITTED

082873P001-1348A-018
PERRY STEVEN R
ADDRESS INTENTIONALLY OMITTED

072735P001-1348A-018
PERRY TOWNSHIP OF MARION COUNT
SMALL CLAIMS COURT
4925 S SHELBY ST STE 100
INDIANAPOLIS IN 46227

012546P001-1348A-018
PERRY WILLIAM B
ADDRESS INTENTIONALLY OMITTED

085842P001-1348A-018
PERRYGOMEL MISTY D
ADDRESS INTENTIONALLY OMITTED

012549P001-1348A-018
PERRYMAN ABIGAIL E
ADDRESS INTENTIONALLY OMITTED

046058P001-1348A-018
PERRYMAN BROOKE
ADDRESS INTENTIONALLY OMITTED

012550P001-1348A-018
PERSECHINO JEFF
ADDRESS INTENTIONALLY OMITTED

084375P001-1348A-018
PERSHING LLC
JOSEPH LAVARA
ONE PERSHING PLX
JERSEY CITY NJ 07399

084384P001-1348A-018
PERSHING LLC
TIFFANY WILLIAMS
CORPORATE ACTIONS
ONE PERSHING PLZ
10TH FL
JERSEY CITY NJ 07399

012552P001-1348A-018
PERSINGER DREW W
ADDRESS INTENTIONALLY OMITTED

012551P001-1348A-018
PERSINGER MELENIE A
ADDRESS INTENTIONALLY OMITTED

072736P001-1348A-018
PERSONAL FINANCE CO (GARNISHMENT)
3279 COURT ST
PO BOX 37
PEKIN IL 61554

072737P001-1348A-018
PERSONALIZED MANAGEMENT ASSOCI
1950 SPECTRUM CIR STE B-310
MARIETTA GA 30067

072738P001-1348A-018
PERSONNEL CONCEPTS INC
POBOX 5750
CAROL STREAM IL 60197-5750

081180P001-1348A-018
PERSONS LARRY
DBA L AND S HOSPITALITY  AND  DIRECTORY SVC
POBOX 9084
FARGO ND 58106

072739P001-1348A-018
PERSONS SVC CO LLC
4474 HALLS MILL RD
MOBILE AL 36693

072740P001-1348A-018
PERSPECTIVE INVESTIGATIONS LLC
DBA PERSPECTIVE INVESTIGATIONS LLC
5650 CLOVERLAND DR
BRENTWOOD TN 37027

072741P001-1348A-018
PERTEETS
1025 BAXTER ST
ATHENS GA 30606

012553P001-1348A-018
PERVLERO LAMBERTO
ADDRESS INTENTIONALLY OMITTED

046063P001-1348A-018
PERYER SHELBY L
ADDRESS INTENTIONALLY OMITTED

012554P001-1348A-018
PESCADOR JOSE J
ADDRESS INTENTIONALLY OMITTED

012555P001-1348A-018
PESCE ASHLEY L
ADDRESS INTENTIONALLY OMITTED

012556P001-1348A-018
PESEK AMBER N
ADDRESS INTENTIONALLY OMITTED

079663P001-1348A-018
PEST ECOLAB
DBA ECOLAB PEST ELIMINATION
26252 NETWORK PL
CHICAGO IL 60673-1262

072742P001-1348A-018
PESTINGER HEATING AND AIR CONDIT
125 E AVE A
SOUTH INDUSTRIAL AREA
SALINA KS 67401

072743P001-1348A-018
PESTMASTERS INC
POBOX 15296
LITTLE ROCK AR 72231

085843P001-1348A-018
PETARDI JAMES A
ADDRESS INTENTIONALLY OMITTED

012557P001-1348A-018
PETE CHRISTOPHER P
ADDRESS INTENTIONALLY OMITTED

072744P001-1348A-018
PETE PETERSON SIGNS INC
11094 NEHWY 314
SILVER SPRINGS FL 34488

072749P001-1348A-018
PETE'S LAWN AND GARDEN
11860 DINDINGER RD
SAN ELIZARIO TX 79849

072745P001-1348A-018
PETER ROCK CONSULTING INC
PO BOX 160
TRYON NC 28782

012558P001-1348A-018
PETERMAN WYATT N
ADDRESS INTENTIONALLY OMITTED

000434P001-1348A-018
PETERS  FERNELLA
ENFORCEMENT SUPERVISOR
US EEOC MIAMI TOWER
ADDRESS INTENTIONALLY OMITTED

012561P001-1348A-018
PETERS ADRIANNA M
ADDRESS INTENTIONALLY OMITTED

012560P001-1348A-018
PETERS ALEC A
ADDRESS INTENTIONALLY OMITTED

072746P001-1348A-018
PETERS AND ASSOCIATES ENGINEERS
5507 RANCH DR
SUITE 205
LITTLE ROCK AR 72223

012559P001-1348A-018
PETERS DAVID W
ADDRESS INTENTIONALLY OMITTED

079496P001-1348A-018
PETERS DENNIS S
CO HENLEY LOTTERHOS AND HENLEY PLLC
PO BOX 389
JACKSON MS 39205-0389

081012P001-1348A-018
PETERS KEN
ADDRESS INTENTIONALLY OMITTED

046079P001-1348A-018
PETERS LOGAN J
ADDRESS INTENTIONALLY OMITTED

012563P001-1348A-018
PETERS MATHEW J
ADDRESS INTENTIONALLY OMITTED

081761P001-1348A-018
PETERS MD MICHAEL W
ADDRESS INTENTIONALLY OMITTED

012562P001-1348A-018
PETERS MORGAN R
ADDRESS INTENTIONALLY OMITTED

072747P001-1348A-018
PETERSBURG GEN DIST COURT
35 E TABB ST
PETERSBURG VA 23803

046084P001-1348A-018
PETERSEN KELSEY K
ADDRESS INTENTIONALLY OMITTED

012564P001-1348A-018
PETERSEN KEVEN P
ADDRESS INTENTIONALLY OMITTED

078835P001-1348A-018
PETERSON BRUCE
ADDRESS INTENTIONALLY OMITTED

012566P001-1348A-018
PETERSON CAITLIN E
ADDRESS INTENTIONALLY OMITTED

012568P001-1348A-018
PETERSON CHANTEL M
ADDRESS INTENTIONALLY OMITTED

009710P002-1348A-018
PETERSON JEANNA LOHR
ADDRESS INTENTIONALLY OMITTED

012565P001-1348A-018
PETERSON KYLE L
ADDRESS INTENTIONALLY OMITTED

012567P001-1348A-018
PETERSON LUKE A
ADDRESS INTENTIONALLY OMITTED

081573P001-1348A-018
PETERSON MARY
ADDRESS INTENTIONALLY OMITTED

082286P001-1348A-018
PETERSON RICHARD
DBA ADVANCED CEILING AND WALL RESTORATION SV
PO BOX 151
BEDFORD TX 76095

083317P001-1348A-018
PETERSON WILL
DBA PETERSON BROS REMODELING
173 PARKER DR
ABILENE TX 79602

072748P001-1348A-018
PETERSONS WINDOW CLEANING CO
DBA PETERSONS WINDOW CLEANING CO
1217 BLACKTHORN RD
LOUISVILLE KY 40299

046097P001-1348A-018
PETHERICK MICHAEL W
ADDRESS INTENTIONALLY OMITTED

012569P001-1348A-018
PETHY PARRIS E
ADDRESS INTENTIONALLY OMITTED

072750P001-1348A-018
PETITPREN
44500 N GROESBECK HWY
CLINTON TOWNSHIP MI 48036

046099P001-1348A-018
PETITT MICHAEL
ADDRESS INTENTIONALLY OMITTED

085844P001-1348A-018
PETRE ELIZABETH
ADDRESS INTENTIONALLY OMITTED

012570P001-1348A-018
PETREE TRACI T
ADDRESS INTENTIONALLY OMITTED

072751P001-1348A-018
PETREES FLOWERS INC
POBOX 6238
KNOXVILLE TN 37914

012571P001-1348A-018
PETREY DONALD S
ADDRESS INTENTIONALLY OMITTED

012572P001-1348A-018
PETREY DUSTIN T
ADDRESS INTENTIONALLY OMITTED

012573P001-1348A-018
PETRICK JORDAN R
ADDRESS INTENTIONALLY OMITTED

072752P001-1348A-018
PETRO'S CULLIGAN
DBA PETRO'S CULLIGAN
PO BOX 276
FRANKLIN IN 46131

072753P001-1348A-018
PETROSKI PLUMBING
337 SOUTH WALNUT ST
NANTICOKE PA 18634

072754P001-1348A-018
PETROTEL COMMUNICATIONS INC
PO BOX 311
MIDLAND TX 79702-0311

072755P001-1348A-018
PETRUS LAWN AND SHRUB
PO BOX 12293
ALEXANDRIA LA 71315

082046P001-1348A-018
PETRZELKA PAUL H VON
DBA PAUL PRESSURE WASHING
7950 QUAIL BREEZE
SAN ANTONIO TX 78250

081992P001-1348A-018
PETTERSON PAT
DBA COMBINED PROFSVCS INC
DBA PAT PATTERSON PLUMBING CO
5001 NORTH COUNTY RD 1600
SHALLOWATER TX 79363

012574P001-1348A-018
PETTIFORD ANDRE
ADDRESS INTENTIONALLY OMITTED

012576P001-1348A-018
PETTIGREW CRUZ A
ADDRESS INTENTIONALLY OMITTED

012575P001-1348A-018
PETTIGREW KELLEY
ADDRESS INTENTIONALLY OMITTED

012577P001-1348A-018
PETTIT DOREEN P
ADDRESS INTENTIONALLY OMITTED

012578P001-1348A-018
PETTIT RANDA D
ADDRESS INTENTIONALLY OMITTED

085845P001-1348A-018
PETTITJAMESON AMANDA
ADDRESS INTENTIONALLY OMITTED

081821P001-1348A-018
PETTITT MIKE
DBA RAINBOW SPRINKLER REPAIR
11505 ROCKER K RD
AMARILLO TX 79118

012579P001-1348A-018
PETTON HAILEY M
ADDRESS INTENTIONALLY OMITTED

012580P001-1348A-018
PETTRY HILARIE N
ADDRESS INTENTIONALLY OMITTED

072756P001-1348A-018
PETTUS PLUMBING AND PIPING INC
DBA PETTUS MECHANICAL AND PLUMBING SVC
600 FORD RD
PO BOX 3237
MUSCLE SHOALS AL 35622

012582P001-1348A-018
PETTWAY BRAXTON J
ADDRESS INTENTIONALLY OMITTED

012581P001-1348A-018
PETTWAY DEMORRIO
ADDRESS INTENTIONALLY OMITTED

085846P001-1348A-018
PETTY ASHLEY E
ADDRESS INTENTIONALLY OMITTED

012585P001-1348A-018
PETTY DESIREE N
ADDRESS INTENTIONALLY OMITTED

012583P001-1348A-018
PETTY JAMIE M
ADDRESS INTENTIONALLY OMITTED

080913P001-1348A-018
PETTY KALIKA
ADDRESS INTENTIONALLY OMITTED

012584P001-1348A-018
PETTY STACEY L
ADDRESS INTENTIONALLY OMITTED

012586P001-1348A-018
PETTY WHIT D
ADDRESS INTENTIONALLY OMITTED

072757P001-1348A-018
PETTY'S LAWN CARE SVC
5263 HIGHLAND TRACE CIR
BIRMINGHAM AL 35215

072758P001-1348A-018
PETTY'S RESTAURANT EQUIPMENT S
3692 BELLE AVE NE
ROANOKE VA 24012

012587P001-1348A-018
PEWITT GEORGIANA E
ADDRESS INTENTIONALLY OMITTED

012588P001-1348A-018
PEWITT WILLIAM A
ADDRESS INTENTIONALLY OMITTED

046137P001-1348A-018
PFEIFER MIKEL D
ADDRESS INTENTIONALLY OMITTED

012589P001-1348A-018
PFEIFFER ROBBIE L
ADDRESS INTENTIONALLY OMITTED

072759P001-1348A-018
PFG
245 CASTLE HEIGHTS AVE
LEBANON TN 37087

072760P001-1348A-018
PFG  LESTER BROADLINE INC
401 MADDOX SIMPSON PKWY
LEBANON TN 37090

072761P001-1348A-018
PFG - PERFORMANCE FOOD GROUP
245 CASTLE HEIGHTS AVE
LEBANON TN 37087

058978P001-1348A-018
PFG CUSTOMIZED DISTRIBUTION
SENIOR VP OF BUSINESS DEV AND PURCHASING
245 CASTLE HEIGHTS AVE
LEBANON TN 37087

058979P001-1348A-018
PFG CUSTOMIZED DISTRIBUTION
CO PERFORMANCE FOOD GROUP CO
GENERAL COUNSEL
12500 WEST CREEK PKWY
RICHMOND VA 23238

058980P001-1348A-018
PFG CUSTOMIZED DISTRIBUTION ('KOL')
245 CASTLE HEIGHTS AVE. NORTH
LEBANON TN 37087

012590P001-1348A-018
PFISTER CAMERON M
ADDRESS INTENTIONALLY OMITTED

082524P001-1348A-018
PFISTER MD ROSWELL R
ADDRESS INTENTIONALLY OMITTED

046144P001-1348A-018
PFLIBSEN SHANA N
ADDRESS INTENTIONALLY OMITTED

072762P001-1348A-018
PH CURRENT ELECTRIC CO
2760 E MAIN ST
PO BOX 8
PLAINFIELD IN 46168

072763P001-1348A-018
PHANTOM TINT AND ALARMS
2410 NETTLE LN
EULESS TX 76039

046154P001-1348A-018
PHARIS LOUIS J
ADDRESS INTENTIONALLY OMITTED

072764P001-1348A-018
PHARMACY NETWORK NATIONAL CORP
PO BOX 890332
CHARLOTTE NC 28289-0332

082287P001-1348A-018
PHARR MD RICHARD
ADDRESS INTENTIONALLY OMITTED

072765P001-1348A-018
PHASE IV
1920 PINEY GROVE CHURCH RD
KNOXVILLE TN 37909

072766P001-1348A-018
PHCMINDEN LP
DBA MINDEN MEDICAL CENTER
PO BOX 5003
MINDEN LA 71058-5003

072767P001-1348A-018
PHEAA (GARN)
PO BOX 1463
HARRISBURG PA 17105

012591P001-1348A-018
PHELAN KAT M
ADDRESS INTENTIONALLY OMITTED

012593P001-1348A-018
PHELPS APRIL E
ADDRESS INTENTIONALLY OMITTED

012596P001-1348A-018
PHELPS CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

012594P001-1348A-018
PHELPS CURSTIN R
ADDRESS INTENTIONALLY OMITTED

072768P001-1348A-018
PHELPS ELECTRIC INC
6365 FERRELL DR
MEMPHIS TN 38134

072769P001-1348A-018
PHELPS GRACE INTERNATIONAL INC
PO BOX 2387
WINDERMERE FL 34786-2387

012598P001-1348A-018
PHELPS JESSICA L
ADDRESS INTENTIONALLY OMITTED

082469P001-1348A-018
PHELPS JR ROGER P
DBA ALLCITY LOCKSMITH LLC
6382 RICH VLY RD
BRISTOL VA 24202

012595P001-1348A-018
PHELPS MALLORY J
ADDRESS INTENTIONALLY OMITTED

012592P001-1348A-018
PHELPS MATTHEW P
ADDRESS INTENTIONALLY OMITTED

012597P001-1348A-018
PHELPS PATRISHA L
ADDRESS INTENTIONALLY OMITTED

072770P001-1348A-018
PHELPS ROOFING CO INC
DBA PHELPS ROOFING
PO BOX 1148
LEXINGTON KY 40588-1148

012599P001-1348A-018
PHELPS STEPHANIE M
ADDRESS INTENTIONALLY OMITTED

072771P001-1348A-018
PHENIX ADVANCE CONSTRUCTION CO
DBA ADVANCE CONSTRUCTION CO
5111 NORTH 10TH #109
MCALLEN TX 78504

012600P001-1348A-018
PHENPIMOL DANI R
ADDRESS INTENTIONALLY OMITTED

072772P001-1348A-018
PHG JACKSONVILLE LLC
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
1300 AIRPORT RD
JACKSONVILLE FL 32218

012601P001-1348A-018
PHIFER BRENDA
ADDRESS INTENTIONALLY OMITTED

072773P001-1348A-018
PHIL HALL ELECTRIC
105 WEST WALNUT ST
DICKSON TN 37056

072774P001-1348A-018
PHIL RORICK ELECTRIC INC
2809 B AMERICAN WAY
FORT WAYNE IN 46809

072780P001-1348A-018
PHIL'S UPHOLSTERY SHOP
3016 MEMORIAL AVE
LYNCHBURG VA 24501

072775P001-1348A-018
PHILIP AND LOUIE ANTONIOLLIA B
DBA A AND R GRINDING
PO BOX 402
A BAGAT CO
BATAVIA OH 45103

012602P001-1348A-018
PHILIPS CHRISSIE M
ADDRESS INTENTIONALLY OMITTED

012603P001-1348A-018
PHILIPS SEAN
ADDRESS INTENTIONALLY OMITTED

012605P001-1348A-018
PHILL JEAN M
ADDRESS INTENTIONALLY OMITTED

012604P001-1348A-018
PHILL JEAN P
ADDRESS INTENTIONALLY OMITTED

072776P001-1348A-018
PHILLIP JAROSIK (GIFT CARD REFUND)
233 MADISON AVE
GLEN CARBON IL 62034

082381P001-1348A-018
PHILLIP ROBERT L
DBA CHARLES SYSTEM SUPPLIES
PO BOX 3174
JACKSON TN 38303

072777P001-1348A-018
PHILLIP S JOHNSON CO
PO BOX 1196
BARBOURSVILLE WV 25504

012627P001-1348A-018
PHILLIPS ANDREW
ADDRESS INTENTIONALLY OMITTED

012620P001-1348A-018
PHILLIPS AVA M
ADDRESS INTENTIONALLY OMITTED

078609P001-1348A-018
PHILLIPS BENJAMIN D
DBA SPECIALITY LANDSCAPE SVC
7071 BEATLINE RD
LONG BEACH MS 39560

012610P001-1348A-018
PHILLIPS BENNIE B
ADDRESS INTENTIONALLY OMITTED

012614P001-1348A-018
PHILLIPS CARINA K
ADDRESS INTENTIONALLY OMITTED

084551P001-1348A-018
PHILLIPS CHARLENE
ADDRESS INTENTIONALLY OMITTED

072778P001-1348A-018
PHILLIPS CONTRACTING
1048 PANORAMA DR
ABINGDON VA 24210

085847P001-1348A-018
PHILLIPS COURTNEY
ADDRESS INTENTIONALLY OMITTED

085848P001-1348A-018
PHILLIPS DANIAL
ADDRESS INTENTIONALLY OMITTED

012613P001-1348A-018
PHILLIPS DANIEL R
ADDRESS INTENTIONALLY OMITTED

012606P001-1348A-018
PHILLIPS DANNY O
ADDRESS INTENTIONALLY OMITTED

012624P001-1348A-018
PHILLIPS DARRELL
ADDRESS INTENTIONALLY OMITTED

046207P001-1348A-018
PHILLIPS DEANGELIS D
ADDRESS INTENTIONALLY OMITTED

012623P001-1348A-018
PHILLIPS DESIREE
ADDRESS INTENTIONALLY OMITTED

079570P001-1348A-018
PHILLIPS DONALD
DBA DP ENTERPRISES
PO BOX 31247
JACKSON MS 39286

012622P001-1348A-018
PHILLIPS EARL
ADDRESS INTENTIONALLY OMITTED

072779P001-1348A-018
PHILLIPS EDISON-ARC SHOPPING CENTER (CAM
PO BOX 645315
PITTSBURGH PA 15264-5315

080165P001-1348A-018
PHILLIPS HENRY
ADDRESS INTENTIONALLY OMITTED

012621P001-1348A-018
PHILLIPS IAN C
ADDRESS INTENTIONALLY OMITTED

012617P001-1348A-018
PHILLIPS JACLYN N
ADDRESS INTENTIONALLY OMITTED

068839P001-1348A-018
PHILLIPS JANICE
ADDRESS INTENTIONALLY OMITTED

012607P001-1348A-018
PHILLIPS JESSICA L
ADDRESS INTENTIONALLY OMITTED

085849P001-1348A-018
PHILLIPS JONATHAN D
ADDRESS INTENTIONALLY OMITTED

012615P001-1348A-018
PHILLIPS JOSH M
ADDRESS INTENTIONALLY OMITTED

046191P001-1348A-018
PHILLIPS KATHERINE S
ADDRESS INTENTIONALLY OMITTED

012618P001-1348A-018
PHILLIPS KENYA N
ADDRESS INTENTIONALLY OMITTED

012608P001-1348A-018
PHILLIPS LARRY B
ADDRESS INTENTIONALLY OMITTED

081290P001-1348A-018
PHILLIPS LINDA ANN
ADDRESS INTENTIONALLY OMITTED

012611P001-1348A-018
PHILLIPS MARK A
ADDRESS INTENTIONALLY OMITTED

085850P001-1348A-018
PHILLIPS MICHAEL
ADDRESS INTENTIONALLY OMITTED

012616P001-1348A-018
PHILLIPS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

012625P001-1348A-018
PHILLIPS MORGAN
ADDRESS INTENTIONALLY OMITTED

046210P001-1348A-018
PHILLIPS MYRTIS E
ADDRESS INTENTIONALLY OMITTED

046226P001-1348A-018
PHILLIPS NIKKI M
ADDRESS INTENTIONALLY OMITTED

012619P001-1348A-018
PHILLIPS ODESSA
ADDRESS INTENTIONALLY OMITTED

085851P001-1348A-018
PHILLIPS RACHAEL NOEL
ADDRESS INTENTIONALLY OMITTED

046174P001-1348A-018
PHILLIPS RHONDA L
ADDRESS INTENTIONALLY OMITTED

082288P001-1348A-018
PHILLIPS RICHARD
ADDRESS INTENTIONALLY OMITTED

012626P001-1348A-018
PHILLIPS SANFORD M
ADDRESS INTENTIONALLY OMITTED

012612P001-1348A-018
PHILLIPS SHAINA A
ADDRESS INTENTIONALLY OMITTED

085852P001-1348A-018
PHILLIPS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

085853P001-1348A-018
PHILLIPS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

012609P001-1348A-018
PHILLIPS TENNA M
ADDRESS INTENTIONALLY OMITTED

083503P001-1348A-018
PHILLIPS TRACY
ADDRESS INTENTIONALLY OMITTED

046183P001-1348A-018
PHILLIPS WILLIAM S
ADDRESS INTENTIONALLY OMITTED

072781P001-1348A-018
PHIPPS CONSTRUCTION CO I
PO BOX 50026
NASHVILLE TN 37205

012628P001-1348A-018
PHIPPS JAMES P
ADDRESS INTENTIONALLY OMITTED

012629P001-1348A-018
PHIPPS SERIA M
ADDRESS INTENTIONALLY OMITTED

072782P001-1348A-018
PHOEBE CORPORATE HEALTH CENTER
DBA PHOEBE CORPORATE HEALTH CENTER
2410 SYLVESTER RD
ALBANY GA 31705

072783P001-1348A-018
PHOEBE PUTNEY MEMORIAL HOSP
417 THIRD AVE
POBOX 1828
ALBANY GA 31701-1943

072784P001-1348A-018
PHOEBE PUTNEY MEMORIAL HOSPITA
DBA PRACTICE PLUS OF SW GEORGIA
PO BOX 2548
ALBANY GA 31702-2548

072785P001-1348A-018
PHOENIX AGENCY INC
16105 N FLORIDA AVE STE B1
LUTZ FL 33549

072786P001-1348A-018
PHOENIX ASPHALT MANAGEMENT LLC
PO BOX 15144
CHARLOTTE NC 28211

072787P001-1348A-018
PHOENIX CENTER BEHAVIORAL HEALTH SVC
940 GA HIGHWAY 96
WARNER ROBBINS GA 31088

072788P001-1348A-018
PHOENIX FOODS INC
PO BOX 23886
NASHVILLE TN 37202

072789P001-1348A-018
PHOENIX RISING EQUIPMENT
21909 S 214TH ST
QUEEN CREEK AZ 85142

072790P001-1348A-018
PHOENIX ROOFING AND SHEET METAL
PO BOX 170146
BIRMINGHAM AL 35217

072791P001-1348A-018
PHOENIX WHOLESALE FOOD
DBA PHOENIX WHOLESALE FOOD
PO BOX 707
FOREST PARK GA 30051-0707

072793P001-1348A-018
PHOTO-STAT LP
PO BOX 154385
IRVING TX 75015-4385

072792P001-1348A-018
PHOTOGRAPHIC SYSTEMS UNLIMITED
2804 BRANSFORD AVE
NASHVILLE TN 37204

072794P001-1348A-018
PHS ALL NIGHT SENIOR PARTY
156 LITTLE ADDITION RD
DAVISVILLE WV 26142

072795P001-1348A-018
PHYSICAL MEDICINE REHABLLC
DBA PHYSICAL THERAPY CONSULTANTS
MARTIN INFANTEPT
3015 SAN DARIO
LAREDO TX 78040

072796P001-1348A-018
PHYSICIAN SVC OF CLEVELAN
POBOX 3690
CLEVELAND TN 37320

072797P001-1348A-018
PHYSICIANS CARE
620 QUINTARD DR
OXFORD AL 36203-1840

072798P001-1348A-018
PHYSICIANS CARE INC
6170 SHALLOWFORD RD
SUITE 101
CHATTANOOGA TN 37421

072799P001-1348A-018
PHYSICIANS CARE PHYSICAL THRPY
PO BOX 1000
DEPT- 380
MEMPHIS TN 38148-0001

072800P001-1348A-018
PHYSICIANS CARE PLAZA LLC
PO BOX 2156
GULFPORT MS 39505

072801P001-1348A-018
PHYSICIANS IMMEDIATE MED
9390 THE LANDING DR
DOUGLASVILLE GA 30135-7120

072802P001-1348A-018
PHYSICIANS MED STAFFING
PO BOX 1520
GADSDEN AL 35902

072803P001-1348A-018
PHYSICIANS MED STAFFING
PO BOX 7312
OXFORD AL 36203-7312

072804P001-1348A-018
PHYSICIANS TREATMENT CENTER
1007 SHEFFIELD DR
LYNCHBURG VA 24502

072805P001-1348A-018
PHYSIOTHERAPY ASSOC
PO BOX 870487
MORROW GA 30287-0487

012630P001-1348A-018
PIAZZA DEREK M
ADDRESS INTENTIONALLY OMITTED

072806P001-1348A-018
PIAZZA PRODUCEINC
PO BOX 68931
INDIANAPOLIS IN 46268-0931

012631P001-1348A-018
PICARD TIMOTHY P
ADDRESS INTENTIONALLY OMITTED

046258P001-1348A-018
PICCIOLO KRISTEN M
ADDRESS INTENTIONALLY OMITTED

079549P001-1348A-018
PICHIE DON
ADDRESS INTENTIONALLY OMITTED

085854P001-1348A-018
PICKARD CHRISSY
ADDRESS INTENTIONALLY OMITTED

012632P001-1348A-018
PICKARD FAYE A
ADDRESS INTENTIONALLY OMITTED

085855P001-1348A-018
PICKENS ALLEN
ADDRESS INTENTIONALLY OMITTED

012633P001-1348A-018
PICKENS JAMES
ADDRESS INTENTIONALLY OMITTED

046265P001-1348A-018
PICKENS MARY B
ADDRESS INTENTIONALLY OMITTED

012634P001-1348A-018
PICKERING DREW J
ADDRESS INTENTIONALLY OMITTED

012635P001-1348A-018
PICKETT ALEXANDRA A
ADDRESS INTENTIONALLY OMITTED

012637P001-1348A-018
PICKETT ISABELLA M
ADDRESS INTENTIONALLY OMITTED

012636P001-1348A-018
PICKETT MATTHEW J
ADDRESS INTENTIONALLY OMITTED

072807P001-1348A-018
PICKETT PLUMBING INC
PO BOX 690945
HOUSTON TX 77269-0945

082324P001-1348A-018
PICKETT RICKY
DBA PICKETT CONSTRUCTION
POBOX 1671
ALABASTER AL 35007

012638P001-1348A-018
PICKETT THOMAS F
ADDRESS INTENTIONALLY OMITTED

012639P001-1348A-018
PICKLE KAYLA E
ADDRESS INTENTIONALLY OMITTED

012641P001-1348A-018
PICKLESIMER DEVIN C
ADDRESS INTENTIONALLY OMITTED

012640P001-1348A-018
PICKLESIMER ROBIN R
ADDRESS INTENTIONALLY OMITTED

012642P001-1348A-018
PICKREN CHLOE J
ADDRESS INTENTIONALLY OMITTED

012643P001-1348A-018
PICOU CORNELIUS
ADDRESS INTENTIONALLY OMITTED

072808P001-1348A-018
PICTUREQUESTLLC
DEPARTMENT 5120
CAROL STREAM IL 60122-5120

072809P001-1348A-018
PID SVC INC
400 SOUTHPARK DR
LUFKIN TX 75904

072810P001-1348A-018
PIEDMONT COCA COLA BOTTLING
GREENVILLE SALES CENTER
PO BOX 651569
CHARLOTTE NC 28265-1569

083773P001-1348A-018
PIEDMONT NATURAL GAS-NASHVILLE GAS
PO BOX 660920
DALLAS TX 75266-0920

072811P001-1348A-018
PIEDMONT ORTHOPAEDIC
PO BOX 7147
MACON GA 31209

085856P001-1348A-018
PIEDRAHITA JENNIFER D
ADDRESS INTENTIONALLY OMITTED

082785P001-1348A-018
PIELACH STAN
DBA CRAFTMASTER LOCK AND KEY
100 SW 6TH
MOORE OK 73160-5308

046299P001-1348A-018
PIERCE ABBE L
ADDRESS INTENTIONALLY OMITTED

046300P001-1348A-018
PIERCE ANAJA
ADDRESS INTENTIONALLY OMITTED

012646P001-1348A-018
PIERCE ASHLEIGH N
ADDRESS INTENTIONALLY OMITTED

046288P001-1348A-018
PIERCE CHARESSA C
ADDRESS INTENTIONALLY OMITTED

012651P001-1348A-018
PIERCE CONNOR R
ADDRESS INTENTIONALLY OMITTED

012645P001-1348A-018
PIERCE DERRYL
ADDRESS INTENTIONALLY OMITTED

012654P001-1348A-018
PIERCE III JOE E
ADDRESS INTENTIONALLY OMITTED

012647P001-1348A-018
PIERCE JESSICA A
ADDRESS INTENTIONALLY OMITTED

012650P001-1348A-018
PIERCE MICHAEL J
ADDRESS INTENTIONALLY OMITTED

012649P001-1348A-018
PIERCE MORGAN R
ADDRESS INTENTIONALLY OMITTED

072812P001-1348A-018
PIERCE PARTS AND SVC INC
DRAWER 2003
POBOX 830956
BIRMINGHAM AL 35283

072813P001-1348A-018
PIERCE PARTS AND SVC INC
2422 ALLEN RD
MACON GA 31216

082488P001-1348A-018
PIERCE RONALD D
DBA RON'S COMPLETE LAWN SVC
POBOX 5
RALEIGH WV 25911

012653P001-1348A-018
PIERCE ROSS
ADDRESS INTENTIONALLY OMITTED

072814P001-1348A-018
PIERCE SALES AND SVC INC
2422 ALLEN RD
MACON GA 31206

012648P001-1348A-018
PIERCE SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

012644P001-1348A-018
PIERCE SHEILA D
ADDRESS INTENTIONALLY OMITTED

012652P001-1348A-018
PIERCE TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

085857P001-1348A-018
PIERCE VICTORIA N
ADDRESS INTENTIONALLY OMITTED

012655P001-1348A-018
PIERCEFIELD BILLIE J
ADDRESS INTENTIONALLY OMITTED

046305P001-1348A-018
PIERCEY REBECCA R
ADDRESS INTENTIONALLY OMITTED

012656P001-1348A-018
PIERCY ASHLEY R
ADDRESS INTENTIONALLY OMITTED

012657P001-1348A-018
PIERMAN PAYTON N
ADDRESS INTENTIONALLY OMITTED

012658P001-1348A-018
PIERNAS LATONYA N
ADDRESS INTENTIONALLY OMITTED

012659P001-1348A-018
PIERRE BARRY W
ADDRESS INTENTIONALLY OMITTED

072815P001-1348A-018
PIERRE BOSSIER MALL LLC
SDS-12-1591
PO BOX 86
MINNEAPOLIS MN 55486-1591

012661P001-1348A-018
PIERRE CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

012663P001-1348A-018
PIERRE MAURICE
ADDRESS INTENTIONALLY OMITTED

012662P001-1348A-018
PIERRE STANLEY
ADDRESS INTENTIONALLY OMITTED

012660P001-1348A-018
PIERRE TERRENICA T
ADDRESS INTENTIONALLY OMITTED

078408P001-1348A-018
PIERSON ANDREW
ADDRESS INTENTIONALLY OMITTED

012664P001-1348A-018
PIERSON ANTHONY
ADDRESS INTENTIONALLY OMITTED

072816P001-1348A-018
PIERSON REFRIGERATION SVC INC
DBA PIERSON TECHNICAL SVC
1234 OHIO AVE
DUNBAR WV 25064

083098P001-1348A-018
PIERSON TODD
DBA TODD PIERSON HOME IMPROVEMENT
2461 OLD STATE RTE #34
LIMESTONE TN 37681

012665P001-1348A-018
PIETKIEWICZ RENA S
ADDRESS INTENTIONALLY OMITTED

012666P001-1348A-018
PIETRUCH JESSICA A
ADDRESS INTENTIONALLY OMITTED

012667P001-1348A-018
PIFER KELSEY M
ADDRESS INTENTIONALLY OMITTED

012668P001-1348A-018
PIGGOTT GERALD C
ADDRESS INTENTIONALLY OMITTED

012669P001-1348A-018
PIGNATO JESSICA C
ADDRESS INTENTIONALLY OMITTED

072817P001-1348A-018
PIKCO FINANCE (GARNISHMENT)
1500C 14TH STREET
MERIDIAN MS 39302

012671P001-1348A-018
PIKE KACY L
ADDRESS INTENTIONALLY OMITTED

012670P001-1348A-018
PIKE MAGDALEN N
ADDRESS INTENTIONALLY OMITTED

083046P001-1348A-018
PIKE TIM A
DBA REDI-ROOTER
440 VENTURA DR EAST
BIRMINGHAM AL 35235

072818P001-1348A-018
PIKES INC
DBA HOLIDAY INN EXPRESS
DBA HOLIDAY INN EXPRESS HOTEL AND SUITES
95 RHL BLVD
SOUTH CHARLESTON WV 25309

012672P001-1348A-018
PILAND KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

085858P001-1348A-018
PILET KELLY
ADDRESS INTENTIONALLY OMITTED

072819P001-1348A-018
PILGREEN ENGINEERING INC
3201 BEU RD
MONTGOMERY AL 36116

083292P001-1348A-018
PILKINTON WAYNE
ADDRESS INTENTIONALLY OMITTED

012673P001-1348A-018
PILLAR SAMANTHA B
ADDRESS INTENTIONALLY OMITTED

012674P001-1348A-018
PILLERS COURTNEY R
ADDRESS INTENTIONALLY OMITTED

012675P001-1348A-018
PILLOW DANIELLE
ADDRESS INTENTIONALLY OMITTED

079789P001-1348A-018
PILLOW III ERNEST R
DBA PILLOW'S LAWN SVC
1760 BARKER CYPRESS #531
HOUSTON TX 77084

012676P001-1348A-018
PILLUS ALLEN
ADDRESS INTENTIONALLY OMITTED

072820P001-1348A-018
PIMA COUNTY HEALTH DEPT
150 W CONGRESS RM 320
TUCSON AZ 85701

072821P001-1348A-018
PIN USA INC
626 JUSTIN AVE
GLENDALE CA 91201-2327

012680P001-1348A-018
PINA ANDRES
ADDRESS INTENTIONALLY OMITTED

012678P001-1348A-018
PINA ASHLEY S
ADDRESS INTENTIONALLY OMITTED

085859P001-1348A-018
PINA GABRIEL J
ADDRESS INTENTIONALLY OMITTED

012681P001-1348A-018
PINA MARROQUIN MIGUEL
ADDRESS INTENTIONALLY OMITTED

012677P001-1348A-018
PINA RUBEN A
ADDRESS INTENTIONALLY OMITTED

012679P001-1348A-018
PINA YEIMY E
ADDRESS INTENTIONALLY OMITTED

012682P001-1348A-018
PINACHO SERGIO
ADDRESS INTENTIONALLY OMITTED

072822P001-1348A-018
PINAS IRRIGATION DRAINS AND LA
3004 N MCMILLAN
BETHANY OK 73008

046337P001-1348A-018
PINAULT ROBERT M
ADDRESS INTENTIONALLY OMITTED

012683P001-1348A-018
PINDER CHANTELLE
ADDRESS INTENTIONALLY OMITTED

072823P001-1348A-018
PINE HAVEN III
PINE HILL ESTATE
557 HELVESTON RD
HATTIESBURG MS 39401

072824P001-1348A-018
PINE MEDICAL GROUP
PO BOX 68830
GRAND RAPIDS MI 49516

072825P001-1348A-018
PINE PLUMBING
DBA PINE PLUMBING AND MCS REFRIGERATION
230 MCNAMARA LN
WACO TX 76708-7076

046342P001-1348A-018
PINE SIJOURNER
ADDRESS INTENTIONALLY OMITTED

072826P001-1348A-018
PINEAPPLE PARTNERS OF GULFPORT
DBA FAIRFIELD INN GULFPORT
15151 TURKEY CREEK DR
GULFPORT MS 39503

072827P001-1348A-018
PINEAPPLE PARTNERS OF HARRISBU
DBA HATTIESBURG FAIRFIELD INN
173 THORNHILL DR
HATTIESBURG MS 39402

012684P001-1348A-018
PINEAU AMY L
ADDRESS INTENTIONALLY OMITTED

012685P001-1348A-018
PINEDA LEANNA M
ADDRESS INTENTIONALLY OMITTED

058981P001-1348A-018
PINELAND FARMS CO
115 PRESQUE ISLE RD
MARS HILL MA 04758

072828P001-1348A-018
PINES WEST APARTMENTS
3550 AUSTRIAN PINE WAY
PORTAGE MI 49024

000197P001-1348A-018
PINEVILLE PROPERTIES
THE COMMONS AT VALLEY FORGE
1288 VALLEY FORGE RD #987
VALLEY FORGE PA 19482

000197S001-1348A-018
PINEVILLE PROPERTIES
GOODMAN PROPERTIES
636 OLD YORK RD
JENKINTOWN PA 19046

072829P001-1348A-018
PINEYWOODS BEVERAGE LLC
6003 NORTH ST
NACOGDOCHES TX 75963

072830P001-1348A-018
PINKERTON SECURITY
PO BOX 7247
DEPT 8256
PHILADELPHIA PA 19170

072831P001-1348A-018
PINKERTON'S INC
PO BOX 2111
CAROL STREAM IL 60132-2111

012686P001-1348A-018
PINKHAM CASSANDRA K
ADDRESS INTENTIONALLY OMITTED

072832P001-1348A-018
PINKIE'S
PINKIE'S
808 MAPLE AVE
ODESSA TX 79762

072833P001-1348A-018
PINKIE'S #363
1426 E 8TH ST
ODESSA TX 79761

072834P001-1348A-018
PINKIES INC
1426 E 8TH ST
ODESSA TX 79761-4803

012687P001-1348A-018
PINKNEY DAVON T
ADDRESS INTENTIONALLY OMITTED

046360P001-1348A-018
PINKSTON JORDAN L
ADDRESS INTENTIONALLY OMITTED

072835P001-1348A-018
PINNACLE HOSPITALITY SVC
PO BOX 7713
THE WOODLANDS TX 77387-7713

072836P001-1348A-018
PINNACLE LAND MAINTENANCE INC
850 WEST BERESFORD RAOD
DELAND FL 32720

072837P001-1348A-018
PINNACLE MECHANICAL
PO BOX 133
HORTON AL 35980

072838P001-1348A-018
PINNACLE PROPERTY MAINTENANCE
3535 WESTERVILLE DR
COLUMBUS OH 43224-2554

012688P001-1348A-018
PINNEY MAGGIE J
ADDRESS INTENTIONALLY OMITTED

012689P001-1348A-018
PINO RAFAEL A
ADDRESS INTENTIONALLY OMITTED

012690P001-1348A-018
PINSKY EMILY A
ADDRESS INTENTIONALLY OMITTED

072839P001-1348A-018
PINSON FLORIST LLC
DBA THE HOSPITAL FLOWER SHOP AND ROBERT
PINSON FLOWERS
1322 WILMER AVE
ANNISTON AL 36201

085860P001-1348A-018
PINSON MEGAN P
ADDRESS INTENTIONALLY OMITTED

012691P001-1348A-018
PINTER AMANDA
ADDRESS INTENTIONALLY OMITTED

078753P001-1348A-018
PINTO BRATTSON
ADDRESS INTENTIONALLY OMITTED

012692P001-1348A-018
PINZA ALICIA M
ADDRESS INTENTIONALLY OMITTED

081574P001-1348A-018
PIOLI MARY
ADDRESS INTENTIONALLY OMITTED

072840P001-1348A-018
PIONEER CREDIT CO
512 PASS RD
GULF PORT MS 39507

072841P001-1348A-018
PIONEER CREDIT RECOVERY INC GARN
PO BOX 979113
ST LOUIS MO 63197-9000

072842P001-1348A-018
PIONEER DOOR CO
1100 S LAPEER RD
OXFORD MI 48371

072843P001-1348A-018
PIONEER SECURITY AND INVESTIGATI
PO BOX 61192
SAVANNAH GA 31420

012693P001-1348A-018
PIONTEK EMILY S
ADDRESS INTENTIONALLY OMITTED

072844P001-1348A-018
PIP OF TENNESSEE INC
DBA DYNAMARK GRAPHICS GROUP
486 CAVE RD
NASHVILLE TN 37210

072845P001-1348A-018
PIP PRINTING
436 MAIN ST
PO BOX 382
FRANKLIN TN 37065

072846P001-1348A-018
PIPE DREAM PLUMBING LLC
8414 SUNNINGDALE BLVD
INDIANAPOLIS IN 46234

072847P001-1348A-018
PIPE INC
PO BOX 919
GREENWOOD IN 46250

078766P001-1348A-018
PIPER BRENDA
ADDRESS INTENTIONALLY OMITTED

072848P001-1348A-018
PIPER HAMMIT OPERATING LLC
DBA CARNAHAN-WHITE OF ARKANSAS
4269 HAILE LN
SPRINGDALE AR 72762

012694P001-1348A-018
PIPER JODI L
ADDRESS INTENTIONALLY OMITTED

072849P001-1348A-018
PIPER MARBURY RUDNICK AND WOL
101 E KENNEDY BLVD STE 2000
TAMPA FL 33602

012695P001-1348A-018
PIPPIN ASHLEY M
ADDRESS INTENTIONALLY OMITTED

079572P001-1348A-018
PIRKLE DONALD R
DBA PIRKLE'S LAWN IRRIGATION
804 NELSON RD
OXFORD AL 36203

012696P001-1348A-018
PIRNSTILL ASHLEY D
ADDRESS INTENTIONALLY OMITTED

085861P001-1348A-018
PIROG MICHAEL
ADDRESS INTENTIONALLY OMITTED

012697P001-1348A-018
PIROLO MICHAEL
ADDRESS INTENTIONALLY OMITTED

012698P001-1348A-018
PIRTLE DEVANTE C
ADDRESS INTENTIONALLY OMITTED

012699P001-1348A-018
PIRZAD ASHLEY D
ADDRESS INTENTIONALLY OMITTED

012700P001-1348A-018
PISANO TAYLOR A
ADDRESS INTENTIONALLY OMITTED

012701P001-1348A-018
PISENO TAYLOR N
ADDRESS INTENTIONALLY OMITTED

012702P001-1348A-018
PISTORA DEREK K
ADDRESS INTENTIONALLY OMITTED

083321P001-1348A-018
PITCHFORD MD WILLIAM A
ADDRESS INTENTIONALLY OMITTED

080407P001-1348A-018
PITHADIA MD JATIN
ADDRESS INTENTIONALLY OMITTED

079454P001-1348A-018
PITMAN DEDE
ADDRESS INTENTIONALLY OMITTED

072850P001-1348A-018
PITMAN GLASS CO INC
3742 SUMMER AVE
MEMPHIS TN 38122

012703P001-1348A-018
PITMAN-HAMLIN ROBYN R
ADDRESS INTENTIONALLY OMITTED

046394P001-1348A-018
PITNER BRITTANY
ADDRESS INTENTIONALLY OMITTED

072851P001-1348A-018
PITNEY BOWES INC
PO BOX 85390
LOUISVILLE KY 40285-5390

012704P001-1348A-018
PITRE TIFFANY
ADDRESS INTENTIONALLY OMITTED

072852P001-1348A-018
PITT EXCAVATING
PO BOX 742
GOODLETTSVILLE TN 37070

078553P001-1348A-018
PITTEL BARBARA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

046398P001-1348A-018
PITTINGER PAIGE M
ADDRESS INTENTIONALLY OMITTED

012711P001-1348A-018
PITTMAN ALEXANDREA N
ADDRESS INTENTIONALLY OMITTED

012707P001-1348A-018
PITTMAN ALIYAH
ADDRESS INTENTIONALLY OMITTED

012708P001-1348A-018
PITTMAN APRIL N
ADDRESS INTENTIONALLY OMITTED

012706P001-1348A-018
PITTMAN BRIANNA N
ADDRESS INTENTIONALLY OMITTED

079223P001-1348A-018
PITTMAN DALE
ADDRESS INTENTIONALLY OMITTED

012709P001-1348A-018
PITTMAN DEREK A
ADDRESS INTENTIONALLY OMITTED

072853P001-1348A-018
PITTMAN GLAZE AND ASSOCIATES
700 N 9TH AVE
PENSACOLA FL 32501

012705P001-1348A-018
PITTMAN JOHNNIE A
ADDRESS INTENTIONALLY OMITTED

012710P001-1348A-018
PITTMAN KAYLEE L
ADDRESS INTENTIONALLY OMITTED

085862P001-1348A-018
PITTMAN LARISA JEAN
ADDRESS INTENTIONALLY OMITTED

085863P001-1348A-018
PITTMAN LOUIS SHANE
ADDRESS INTENTIONALLY OMITTED

012715P001-1348A-018
PITTS ALLIE
ADDRESS INTENTIONALLY OMITTED

012716P001-1348A-018
PITTS II JOHN R
ADDRESS INTENTIONALLY OMITTED

080621P001-1348A-018
PITTS JOE
DBA JOE PITTS TREE SVC
2360 CO RD 16
FLORENCE AL 35633

012713P001-1348A-018
PITTS NATALIE R
ADDRESS INTENTIONALLY OMITTED

012712P001-1348A-018
PITTS ROTONDA U
ADDRESS INTENTIONALLY OMITTED

012714P001-1348A-018
PITTS TERRELL D
ADDRESS INTENTIONALLY OMITTED

072854P001-1348A-018
PITTSBURGH PLACEMENT SVC
356 LOCUST AVE
WASHINGTON PA 15301

078789P001-1348A-018
PITZER BRIAN D
DBA PITZER PERFECT UPHOLSTERY
256 S ONEIL ST
FRANKFORT IN 46041

012717P001-1348A-018
PITZER RODGER L
ADDRESS INTENTIONALLY OMITTED

012718P001-1348A-018
PIZZINO LEIGHANNA M
ADDRESS INTENTIONALLY OMITTED

012719P001-1348A-018
PIZZINO SAMUEL R
ADDRESS INTENTIONALLY OMITTED

072855P001-1348A-018
PJC AND ASSOCIATES INC
4921 TREVINO CIR
DULUTH GA 30096

072856P001-1348A-018
PJS INSTALLATIONS
141 MAYWOOD DR
JACKSON TN 38305

072857P001-1348A-018
PK CLEARWATER SPRINGS LLC
3610 RIVER CROSSING PKWY #280
INDIANAPOLIS IN 46240

072858P001-1348A-018
PK CLEARWATER SPRINGS LLC
3925 RIVER CROSSING PKWY #50
INDIANAPOLIS IN 46240

072859P001-1348A-018
PKA ENTERPRISES
DBA MICROTEL INN AND SUITES
10675 S FWY
FT. WORTH TX 76140

081523P001-1348A-018
PL MARSHALL THOMAS BURNETT
ADDRESS INTENTIONALLY OMITTED

083083P001-1348A-018
PLAATS TIMOTHY VANDER
ADDRESS INTENTIONALLY OMITTED

072860P001-1348A-018
PLAINFIELD COMMONS IV LLC
CO SITEHAWK PROPERTY MGMT LLC
8500 KEYSTONE CROSSING STE 170
INDIANAPOLIS IN 46240

000141P001-1348A-018
PLAINFIELD LOT 2 LLC
MR DOUGLAS L PELTON
2725 EAST 56TH ST
INDIANAPOLIS IN 46220

072861P001-1348A-018
PLAINFIELD LOT 2 LLC
2250 W 86TH ST STE 260
INDIANAPOLIS IN 46260

012720P001-1348A-018
PLAMONDON TAYLOR T
ADDRESS INTENTIONALLY OMITTED

072862P001-1348A-018
PLAN B INC
5405 BANDERA RD STE 101
SAN ANTONIO TX 78238

058982P001-1348A-018
PLAN BENEFIT SVC INC
11910 ANDERSON MILL RD STE 401
SUITE 401
AUSTIN TX 78726

058983P001-1348A-018
PLAN BENEFIT SVCS INC FRINGE BENEFIT GROUP
11910 ANDERSON MILL RD STE 401
AUSTIN TX 78726

072863P001-1348A-018
PLANET SATELLITE AND CELLULAR
1001 N GRANT AVE
ODESSA TX 79761

072864P001-1348A-018
PLANET TEES AND MORE
4910 MAIN ST STE 118
SPRING HILL TN 37174

072865P001-1348A-018
PLANIT PROMOTIONS LLC
1410 DONELSON PIKE STE A-17
NASHVILLE TN 37217

012721P001-1348A-018
PLANK LINDSAY N
ADDRESS INTENTIONALLY OMITTED

072866P001-1348A-018
PLANO SIGNS
1200 SUMMITT AVE
PLANO TX 75074

085864P001-1348A-018
PLANT JOSHUA WILLIAM
ADDRESS INTENTIONALLY OMITTED

072867P001-1348A-018
PLANT POTTERS FLORIST AND GARDEN
225 SOUTHLAND DR
LEXINGTON KY 40503

072868P001-1348A-018
PLANTATION AT LAFAYETTE LMT P
DBA THE PLANTATION AT LAFAYETTE
211 LIBERTY AVE
LAFAYETTE LA 70508

072869P001-1348A-018
PLANTERS AND DESIGNERS
296 BLEVINS BLVD
BRISTOL VA 24202

072870P001-1348A-018
PLASTIC AND HAND SURGERY ASSOCIA
POBOX 23608
JACKSON MS 39225

072871P001-1348A-018
PLASTIC PARA-MEDIC
112 N THIRD ST
GENEVA IL 60134

072872P001-1348A-018
PLASTIC SURGERY OF ATHENS PC
3320 OLD JEFFERSON RD BLDG 100
ATHENS GA 30607-1480

012722P001-1348A-018
PLATA CESAR
ADDRESS INTENTIONALLY OMITTED

072873P001-1348A-018
PLATINUM PLUMBING
PO BOX 331491
MURFREESBORO TN 37133

012724P001-1348A-018
PLATT IZABELLA D
ADDRESS INTENTIONALLY OMITTED

012723P001-1348A-018
PLATT JEFFREY S
ADDRESS INTENTIONALLY OMITTED

012725P001-1348A-018
PLATT JOHN A
ADDRESS INTENTIONALLY OMITTED

012726P001-1348A-018
PLATTNER GRACE A
ADDRESS INTENTIONALLY OMITTED

072874P001-1348A-018
PLAY BY PLAY SPORTS
DBA NOTRE DAME SPORTS PROPERTIES
113 JOYCE CTR
NOTRE DAME IN 46556

072875P001-1348A-018
PLAYNETWORK INC
8727 148TH AVE NE
REDMOND WA 98052

072876P001-1348A-018
PLAYNETWORK INC
DEPT CH 17114
PALATINE IL 60055-7114

072877P001-1348A-018
PLAYTIME SPORTS GAMES
2159 NOTH THOMPSON LN UNIT C - 6
MURFREESBORO TN 37129

072878P001-1348A-018
PLAZA AT MILLENIA DEVELOPERS
DBA THE PLAZA AT MILLENIA
1900 LAKE ATRIUM CIR
ORLANDO FL 32839

072879P001-1348A-018
PLAZA FINE WINE AND SPIRITS
1830 JUSTIN RD
HIGHLAND VILLAGE TX 75067

072880P001-1348A-018
PLAZA RADIOLOGY LLC
PO BOX 828
CHATTANOOGA TN 37401

072881P001-1348A-018
PLAZA WINE AND SPIRITS
1830 JUSTIN RD
HIGHLAND VILLAGE TX 75067

080030P001-1348A-018
PLC GILBERT RUSSELL MCWHERTER
ADDRESS INTENTIONALLY OMITTED

072882P001-1348A-018
PLD BPA
PO BOX 910068
LEXINGTON KY 40591

072883P001-1348A-018
PLEASANT VIEW CHRISTIAN CHURCH
1011 N REDWOOD DR
INDEPENDENCE MO 64056

012727P001-1348A-018
PLEASANT VONETTA D
ADDRESS INTENTIONALLY OMITTED

072884P001-1348A-018
PLK INC
DBA PROFESSIONAL LOCK AND KEY
POBOX 7968
FREDRICKSBURG VA 22404

078489P001-1348A-018
PLLC ARMSTRONG ALLEN
ADDRESS INTENTIONALLY OMITTED

078616P001-1348A-018
PLLC BENNETT LAW
ADDRESS INTENTIONALLY OMITTED

080231P001-1348A-018
PLLC JACKSON KELLY
ADDRESS INTENTIONALLY OMITTED

082552P001-1348A-018
PLLC RUSSELL J MCCANN
DBA MCCANN HUBBARD AND SOLOMON
1804 WILLIAMSON CT STE 201
BRENTWOOD TN 37027

072885P001-1348A-018
PLM INDUSTRIES
PO BOX 1074
COLLINSVILLE IL 62234

072886P001-1348A-018
PLM-PROFESSIONAL LANDSCAPE MANAGEMENT
345 CEDARHILL DR
BIRMINGHAM AL 35242

012728P001-1348A-018
PLOTNER JEFF
ADDRESS INTENTIONALLY OMITTED

012730P001-1348A-018
PLOTT GAGE V
ADDRESS INTENTIONALLY OMITTED

012729P001-1348A-018
PLOTT TAYLOR B
ADDRESS INTENTIONALLY OMITTED

072887P001-1348A-018
PLOWBOYS INC
814 LITTLE VLY RD
BLAINE TN 37709

079400P001-1348A-018
PLOWMAN DAVID
DBA D AND D STRIPING
7135 REDBIRD LN W
BURLESON TX 76028

079623P001-1348A-018
PLOWMAN DOUG
ADDRESS INTENTIONALLY OMITTED

072888P001-1348A-018
PLS FINANCIAL SVC
6500 SKILLMAN ST STE 100
DALLAS TX 75231

072889P001-1348A-018
PLUMB PRO INC
PO BOX 2767
DAPHNE AL 36526

081318P001-1348A-018
PLUMBERG LINDSEY
ADDRESS INTENTIONALLY OMITTED

072890P001-1348A-018
PLUMBERS UNITED INC
PO BOX 970
MCDONOUGH GA 30253

072891P001-1348A-018
PLUMBERS WAREHOUSE INC
3210 GOLLIHAR
CORPUS CHRISTI TX 78415

072892P001-1348A-018
PLUMBING EXPRESS
450-C SOUTH PICKETT STREET
ALEXANDRIA VA 22304

072893P001-1348A-018
PLUMBING HELPER
PO BOX 6514
HUNTINGTON WV 25772

072894P001-1348A-018
PLUMBING INNOVATORS
1209 BRAGG RD
FREDERICKSBURG VA 22407

072895P001-1348A-018
PLUMBMASTERS
PO BOX 148030
NASHVILLE TN 37214

046453P001-1348A-018
PLUMEAU PATRICK D
ADDRESS INTENTIONALLY OMITTED

012731P001-1348A-018
PLUMLEE BRYANT T
ADDRESS INTENTIONALLY OMITTED

083263P001-1348A-018
PLUMMER WALTER G
DBA ADVANCED RESTAURANT MAINTENANCE
218 FALDO DR
MURFREESBORO TN 37128

072896P001-1348A-018
PLUMMER'S WASTE GROUP
4750 CLYDE PK AVE SW
WYOMING MI 49509

072897P001-1348A-018
PLUNKETT AND COONEY (LEGAL)
38505 WOODWARD STE 2000
BLOOMFIELD HILLS MI 48304

072898P001-1348A-018
PLUNKETT AND COONEY TRUST ACCOUN
505 NORTH WOODWARD
SUITE 3000
BLOOMFIELD HILLS MI 48304

082125P001-1348A-018
PLYLER PHILLIP
ADDRESS INTENTIONALLY OMITTED

072899P001-1348A-018
PM MAINTENANCE CO INC
25 E LISBURN RD
BOWMANSDALE PA 17055-5766

072900P001-1348A-018
PM PERDARIS
46186 BRISTLE CONE CT
PARKER CO 80138

072901P001-1348A-018
PMC INC
PO BOX 9124
HUNTINGTON WV 25704

072902P001-1348A-018
PMI PROPERTY MAINTENANCE INC
145 WHITAKER RD
MCDONOUGH GA 30252

078473P001-1348A-018
PMOORE ANTHONY
DBA/EXPRESS ROOTER
2786 IRON MAN RD
DANVILLE AL 35619

072903P001-1348A-018
PMV PARTNERS LLC
DBA CARTRIDGE WORLD
7107 SOUTH MEMORIAL DR
TULSA OK 74133

058984P001-1348A-018
PMW TECHNOLOGIES
466 KING ST
CHARLESTON SC 29403

072904P001-1348A-018
PNS HOTAL GROUP
DBA HOMEWOOD SUITES
5049 CORPORATE WOODS DR
PENSACOLA FL 32504

081032P001-1348A-018
POAG MD KENNETH
ADDRESS INTENTIONALLY OMITTED

012732P001-1348A-018
POBLETTE ALISHIA L
ADDRESS INTENTIONALLY OMITTED

080826P001-1348A-018
POCHE JOSEPH W
ADDRESS INTENTIONALLY OMITTED

012733P001-1348A-018
PODGORNY TIFFANY M
ADDRESS INTENTIONALLY OMITTED

081300P001-1348A-018
PODOLSKY LINDA J
DBA PODOLSKY
2970 BURTONWOOD DR
SPRING HILL TN 37174

072905P001-1348A-018
PODS ENTERPRISES INC
PO BOX 31673
TAMPA FL 33631-3673

012734P001-1348A-018
POE ALEXIS S
ADDRESS INTENTIONALLY OMITTED

072906P001-1348A-018
POE ELECTRIC INC
2224 OLD MARKEETA RD
MOODY AL 35004

012735P001-1348A-018
POE JORDAN A
ADDRESS INTENTIONALLY OMITTED

012736P001-1348A-018
POELLINTZ BRANDON B
ADDRESS INTENTIONALLY OMITTED

012737P001-1348A-018
POELLNITZ SHAYLA M
ADDRESS INTENTIONALLY OMITTED

085865P001-1348A-018
POFFENBERGER REBECCA
ADDRESS INTENTIONALLY OMITTED

080573P001-1348A-018
POGUE JIM
ADDRESS INTENTIONALLY OMITTED

081045P001-1348A-018
POGUE KERRY
ADDRESS INTENTIONALLY OMITTED

012738P001-1348A-018
POGUE WHITNEY S
ADDRESS INTENTIONALLY OMITTED

072907P001-1348A-018
POINCIANA GRAPHICS AND PRINTING
1919 JOHN HENRY JONES BLVD
KISSIMMEE FL 34741

072908P001-1348A-018
POINCIANA PRINT AND PUBLISHING
DBA COMMUNITY COMPASS PUBLISHING
941 ARMSTRONG BLVD
KISSIMMEE FL 34741

072909P001-1348A-018
POINCIANA PRINT PUBLISHING AND
855 TOWNE CTR DR
POINCIANA FL 34759

072910P001-1348A-018
POINCIANA PRINT SHOP INC
356 MONTGOMERY CT
KISSIMMEE FL 34758

012739P001-1348A-018
POINDEXTER AYONNA
ADDRESS INTENTIONALLY OMITTED

012740P001-1348A-018
POINDEXTER MERRICK C
ADDRESS INTENTIONALLY OMITTED

083043P001-1348A-018
POINDEXTER TIFFANY
ATTORNEY
PO BOX 769
PADUCAH KY 42002

072911P001-1348A-018
POINT OF SALE
DBA POS SUPPLIES
201 S BISCAYNE DR 28TH FL
MIAMI FL 33131

080781P001-1348A-018
POITE JONES WALKER WAECHTER
CARRERE AND DENEGRE LLP
PLACE ST CHARLES
201 ST CHARLES AVE
NEW ORLEANS LA 70170-5100

012741P001-1348A-018
POLACEK FRANK J
ADDRESS INTENTIONALLY OMITTED

012742P001-1348A-018
POLANCO DANIEL R
ADDRESS INTENTIONALLY OMITTED

012743P001-1348A-018
POLAND ALISHA N
ADDRESS INTENTIONALLY OMITTED

012744P001-1348A-018
POLAND AUSTIN S
ADDRESS INTENTIONALLY OMITTED

079096P001-1348A-018
POLAND CHRISTOPHER H
DBA JAXSON UNLIMITED
7809 OPELIKA CT
INDIANAPOLIS IN 46217

081013P001-1348A-018
POLAND KEN
ADDRESS INTENTIONALLY OMITTED

072912P001-1348A-018
POLAR AIR
PO BOX 1470
PHARR TX 78577

072913P001-1348A-018
POLAR BEAR REFRIGERATION AND AIR
CONDITIONING COINC
PO BOX 228
WILKES-BARRE PA 18703-0228

072914P001-1348A-018
POLAR REFRIGERATION CO
12345 GRAND RIVER
DETROIT MI 48204-1816

012745P001-1348A-018
POLASKI JACQUELINE B
ADDRESS INTENTIONALLY OMITTED

012746P001-1348A-018
POLHILL JASMINE A
ADDRESS INTENTIONALLY OMITTED

012747P001-1348A-018
POLICARPO FRANCISCO S
ADDRESS INTENTIONALLY OMITTED

078874P001-1348A-018
POLICE CANTON
DEPT OF PUBLIC SAFETY
1150 CANTON CTR S
CANTON MI 48188-1699

072915P001-1348A-018
POLICE PROTECTIVE SVC IN
1025 CLUB DR
GOSHEN KY 40026

081921P001-1348A-018
POLICELLE NICHOLAS
DBA NP MECHANICAL LLC
PO BOX 135154
CLERMONT FL 34713

072916P001-1348A-018
POLICY STUDIES INC
CHILD SUPPORT SVC
123 1/2 N JACKSON ST #2
ATHENS TN 37303

046502P001-1348A-018
POLING COURTNEY K
ADDRESS INTENTIONALLY OMITTED

012748P001-1348A-018
POLING TOBY L
ADDRESS INTENTIONALLY OMITTED

012749P001-1348A-018
POLK APRIL C
ADDRESS INTENTIONALLY OMITTED

046509P001-1348A-018
POLK BRIANNA
ADDRESS INTENTIONALLY OMITTED

012750P001-1348A-018
POLK DEQUESS
ADDRESS INTENTIONALLY OMITTED

079925P001-1348A-018
POLK GARY C
DBA SPARTA PLEXI-GLASS AND MIRROR
PO BOX 76
BLOOMINGTON SPRING TN 38545

012752P001-1348A-018
POLK II JESSE B
ADDRESS INTENTIONALLY OMITTED

012751P001-1348A-018
POLK LE'AJJAH C
ADDRESS INTENTIONALLY OMITTED

078990P001-1348A-018
POLL CHARLES DANNY
A-1 LOCK AND KEY
PO BOX 336
KENNESAW GA 30144

085866P001-1348A-018
POLLACK CHRISTI M
ADDRESS INTENTIONALLY OMITTED

012753P001-1348A-018
POLLACK GAIL M
ADDRESS INTENTIONALLY OMITTED

012754P001-1348A-018
POLLAK ALISSA
ADDRESS INTENTIONALLY OMITTED

080100P001-1348A-018
POLLARD GUY
DBA TOWER APPLIANCE
POBOX 93003
LUBBOCK TX 79493-3003

012755P001-1348A-018
POLLARD MARISSA L
ADDRESS INTENTIONALLY OMITTED

046519P001-1348A-018
POLLARD MATTHEW S
ADDRESS INTENTIONALLY OMITTED

012756P001-1348A-018
POLLES ALI M
ADDRESS INTENTIONALLY OMITTED

081163P001-1348A-018
POLLEY LARRY E
DBA POLLEY RENT-A-SIGN
1524 TANGLEWOOD DR
LAFAYETTE IN 47905

012757P001-1348A-018
POLLOCK JUSTIN L
ADDRESS INTENTIONALLY OMITTED

072917P001-1348A-018
POLLOCK PAPER DISTRIBUTORS
PO BOX 300073
DALLAS TX 75303-0081

072918P001-1348A-018
POLLOCK PRINTING CO INC
928 SIXTH AVE SOUTH
NASHVILLE TN 37203

072919P001-1348A-018
POLLOCK SIGNS AND SPECIALTIES I
710 LOWER POPLAR ST
MACON GA 31201

083225P001-1348A-018
POLLOCK VICKIE
ADDRESS INTENTIONALLY OMITTED

085867P001-1348A-018
POLOMCHAK ASHLEY
ADDRESS INTENTIONALLY OMITTED

012758P001-1348A-018
POLONE KATHERINE E
ADDRESS INTENTIONALLY OMITTED

012759P001-1348A-018
POLSTON FREEDOM J
ADDRESS INTENTIONALLY OMITTED

012760P001-1348A-018
POLVO VICTOR H
ADDRESS INTENTIONALLY OMITTED

072920P001-1348A-018
POLY SURVEYING
5588 JACKSON RD
MOBILE AL 36619

012761P001-1348A-018
POMARES DYLAN N
ADDRESS INTENTIONALLY OMITTED

058985P001-1348A-018
POMEROY IT SOLUTIONS SALES CO INC
1020 PETERSBURG RD
HEBRON KY 41048

072921P001-1348A-018
POMEROY IT SOLUTIONS SALES CO INC
PO BOX 631049
CINCINNATI OH 45263-1049

058986P001-1348A-018
POMEROY LEGAL DEPT
1020 PETERSBURG RD
HEBRON KY 41048

012762P001-1348A-018
POMPEY CALRISSIAN J
ADDRESS INTENTIONALLY OMITTED

012763P001-1348A-018
POMTREE III HERSHAL E
ADDRESS INTENTIONALLY OMITTED

012764P001-1348A-018
PONCE JOSE V
ADDRESS INTENTIONALLY OMITTED

046543P001-1348A-018
PONCE KELI A
ADDRESS INTENTIONALLY OMITTED

012766P001-1348A-018
PONCE LAZARO
ADDRESS INTENTIONALLY OMITTED

012765P001-1348A-018
PONCE MAXIMINO
ADDRESS INTENTIONALLY OMITTED

012767P001-1348A-018
PONCE MAYRA
ADDRESS INTENTIONALLY OMITTED

012768P001-1348A-018
PONDER BRYAN L
ADDRESS INTENTIONALLY OMITTED

012769P001-1348A-018
PONDS KEITH B
ADDRESS INTENTIONALLY OMITTED

012770P001-1348A-018
PONGRAT KAYRA L
ADDRESS INTENTIONALLY OMITTED

012771P001-1348A-018
PONTHIER DEVIN A
ADDRESS INTENTIONALLY OMITTED

072922P001-1348A-018
POOLE BROS TILE CO LLC
436 BOILLIN LN
CLARKSVILLE TN 37040

046575P001-1348A-018
POOLE CELESTA W
ADDRESS INTENTIONALLY OMITTED

080866P001-1348A-018
POOLE JUDI
ADDRESS INTENTIONALLY OMITTED

012772P001-1348A-018
POOLE LESLIE K
ADDRESS INTENTIONALLY OMITTED

012774P001-1348A-018
POOLE MALLORY R
ADDRESS INTENTIONALLY OMITTED

072923P001-1348A-018
POOLE ROOFING CO INC
1153 HIGHWAY 384 GRAND LAKE
LAKE CHARLES LA 70607

012773P001-1348A-018
POOLE THAYNE T
ADDRESS INTENTIONALLY OMITTED

012775P001-1348A-018
POOLE TYLER A
ADDRESS INTENTIONALLY OMITTED

081939P001-1348A-018
POOLS NIES
ADDRESS INTENTIONALLY OMITTED

072924P001-1348A-018
POOZER INC
DBA ACME LOCK
61 NORTH MAIN ST
WILKES-BARRE PA 18701

072925P001-1348A-018
POP-A-TOP LTD
DBA HOLIDAY WINES AND LIQUORS
1912 NORTH 10TH
MCALLEN TX 78501

012781P001-1348A-018
POPE ANTONIO D
ADDRESS INTENTIONALLY OMITTED

012776P001-1348A-018
POPE BRYAN C
ADDRESS INTENTIONALLY OMITTED

012780P001-1348A-018
POPE BRYCE C
ADDRESS INTENTIONALLY OMITTED

079145P001-1348A-018
POPE CLIFFORD
DBA BRAINERD HILLS TV SVC
6934 LEE HIGHWAY
CHATTANOOGA TN 37421

012778P001-1348A-018
POPE DAMIEN
ADDRESS INTENTIONALLY OMITTED

012782P001-1348A-018
POPE DAVID G
ADDRESS INTENTIONALLY OMITTED

012783P001-1348A-018
POPE DEJA S
ADDRESS INTENTIONALLY OMITTED

072926P001-1348A-018
POPE ENGINEERING AND TESTING LAB INC
5435 BUSINESS PKWY
THEODORE AL 36582

012777P001-1348A-018
POPE ERIC M
ADDRESS INTENTIONALLY OMITTED

072927P001-1348A-018
POPE LOCKSMITH AND SAFE CO INC
4830 LINE AVE STE 359
SHREVEPORT LA 71106

085868P001-1348A-018
POPE SHANA
ADDRESS INTENTIONALLY OMITTED

012779P001-1348A-018
POPE TEDRIYONNE
ADDRESS INTENTIONALLY OMITTED

012784P001-1348A-018
POPLIN JILLIAN M
ADDRESS INTENTIONALLY OMITTED

012785P001-1348A-018
POPOCA ISABEL
ADDRESS INTENTIONALLY OMITTED

012786P001-1348A-018
POPOOLA JOSIAH B
ADDRESS INTENTIONALLY OMITTED

082602P001-1348A-018
POPOVICH SAMUEL M
DBA POLAR AIR
POBOX 1470
PHARR TX 78577

012787P001-1348A-018
POPP BRANSON D
ADDRESS INTENTIONALLY OMITTED

012788P001-1348A-018
POPP TAYLOR F
ADDRESS INTENTIONALLY OMITTED

079079P001-1348A-018
POQUETTE CHRISTIAN
DBA STUDIO 207
1576 PORT SHELDON
JENISON MI 49428

085869P001-1348A-018
PORCH JEFFREY
ADDRESS INTENTIONALLY OMITTED

012789P001-1348A-018
PORCHIA SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

012790P001-1348A-018
POROJ MARTHA P
ADDRESS INTENTIONALLY OMITTED

012791P001-1348A-018
PORRAS LOUIS E
ADDRESS INTENTIONALLY OMITTED

012792P001-1348A-018
PORRAS RAMON W
ADDRESS INTENTIONALLY OMITTED

072928P001-1348A-018
PORT CITY GLASS AND MIRROR INC
1242 MONTLIMAR DR
MOBILE AL 36609

072929P001-1348A-018
PORTABLE WELDING SVC LLC
CRAIG DUJARDIN
PO BOX 55184
LEXINGTON KY 40555

072930P001-1348A-018
PORTAGE GLASS AND MIRROR INC
PO BOX 1345
PORTAGE MI 49081

012793P001-1348A-018
PORTALATIN ANGIE L
ADDRESS INTENTIONALLY OMITTED

012796P001-1348A-018
PORTER ALBERT L
ADDRESS INTENTIONALLY OMITTED

072931P001-1348A-018
PORTER BROTHERS INC
303 NMAIN ST
DICKSON TN 37055

078956P001-1348A-018
PORTER CEDRICK
DBA PORTER AND TAYLOR ENTERPRISES
1836 MAHALIA DR
WACO TX 76703

012799P001-1348A-018
PORTER DAKOTA L
ADDRESS INTENTIONALLY OMITTED

079699P001-1348A-018
PORTER EDWARD
ADDRESS INTENTIONALLY OMITTED

012802P001-1348A-018
PORTER III EARNEST
ADDRESS INTENTIONALLY OMITTED

080218P001-1348A-018
PORTER JACK
DBA CUSTOM CONCRETE COATINGS
335 SUMMIT GLEN DR
PATASKALA OH 43062

080402P001-1348A-018
PORTER JASON
DBA PORTER HOME IMPROVEMENT
1535 ELLWANGER AVE
JEFFERSONVILLE IN 47130

012794P001-1348A-018
PORTER JILL A
ADDRESS INTENTIONALLY OMITTED

046619P001-1348A-018
PORTER KAREN L
ADDRESS INTENTIONALLY OMITTED

012797P001-1348A-018
PORTER KIERSTAN
ADDRESS INTENTIONALLY OMITTED

012795P001-1348A-018
PORTER KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

012800P001-1348A-018
PORTER MADISON J
ADDRESS INTENTIONALLY OMITTED

072932P001-1348A-018
PORTER PAINTS
199 MOORE DR
LEXINGTON KY 40503

081977P001-1348A-018
PORTER PAMELA A
PORTER'S PARKING AREA MAINTENANCE LLC
1108 LOFT COVE
EVANSVILLE IN 47715

012801P001-1348A-018
PORTER SHAMAKIA S
ADDRESS INTENTIONALLY OMITTED

012798P001-1348A-018
PORTER ZACHARY W
ADDRESS INTENTIONALLY OMITTED

012803P001-1348A-018
PORTER-MCKELVEY KRISTA D
ADDRESS INTENTIONALLY OMITTED

078554P001-1348A-018
PORTERFIELD BARBARA
ADDRESS INTENTIONALLY OMITTED

080259P001-1348A-018
PORTERFIELD JAMES C
DBA JC PORTERFIELD PAINTING INC
1240 PERSINGER RD SW
ROANOKE VA 24015

072933P001-1348A-018
PORTERS TOPS
1047 STATE RTE 949
DUNMOR KY 42339

072934P001-1348A-018
PORTILLO AND PERES POWER WASH IN
3003 TULIP AVE
MISSION TX 78574

012806P001-1348A-018
PORTILLO JOSE
ADDRESS INTENTIONALLY OMITTED

012804P001-1348A-018
PORTILLO LILIAN S
ADDRESS INTENTIONALLY OMITTED

012805P001-1348A-018
PORTILLO ROBERTO
ADDRESS INTENTIONALLY OMITTED

012807P001-1348A-018
PORTILLO SANTOS M
ADDRESS INTENTIONALLY OMITTED

078564P001-1348A-018
PORTNOY MD BARRY F
ADDRESS INTENTIONALLY OMITTED

085870P001-1348A-018
PORTON POWELL MELISSA
ADDRESS INTENTIONALLY OMITTED

080493P001-1348A-018
PORTS JENNIFER
ADDRESS INTENTIONALLY OMITTED

072935P001-1348A-018
PORTSMOUTH CITY TREASURER
801 CRAWFORD ST
PORTSMOUTH VA 23704-0820

012808P001-1348A-018
PORTUGAL SAUL
ADDRESS INTENTIONALLY OMITTED

012809P001-1348A-018
POSADA DANIEL L
ADDRESS INTENTIONALLY OMITTED

012812P001-1348A-018
POSEY BRIANNA M
ADDRESS INTENTIONALLY OMITTED

086450P001-1348A-018
POSEY CHELSEA
ADDRESS INTENTIONALLY OMITTED

012810P001-1348A-018
POSEY ERICA C
ADDRESS INTENTIONALLY OMITTED

012811P001-1348A-018
POSEY HOLLY D
ADDRESS INTENTIONALLY OMITTED

080415P001-1348A-018
POSEY JAYNE
ADDRESS INTENTIONALLY OMITTED

012813P001-1348A-018
POSEY JEREMY C
ADDRESS INTENTIONALLY OMITTED

085871P001-1348A-018
POSEY NICOLE R
ADDRESS INTENTIONALLY OMITTED

078632P001-1348A-018
POSEY-SMITHERS BERTITA
ADDRESS INTENTIONALLY OMITTED

012814P001-1348A-018
POSS JESSICA R
ADDRESS INTENTIONALLY OMITTED

012815P001-1348A-018
POST NICHOLAS P
ADDRESS INTENTIONALLY OMITTED

072936P001-1348A-018
POST PACKAGE LIQUOR STORE
246 WEST HIGHWAY 190
HARKER HEIGHTS TX 76548

079157P001-1348A-018
POSTANCE COLIN
DBA 800 DRYWOODCOM INC
DBA BARBECUECOM
POBOX 8163
YAKIMA WA 98908

072937P001-1348A-018
POSTEC INC
1125 NORTHMEADOW PKWY STE 114
ROSWELL GA 30076-3870

012816P001-1348A-018
POSTELL KELSIE D
ADDRESS INTENTIONALLY OMITTED

072938P001-1348A-018
POSTER COMPLIANCE CENTER
3687 MT DIABLO BLVD STE B100
LAFAYETTE CA 94549-3744

072939P001-1348A-018
POSTMA PLUMBING INC
8346 N TERRITORIAL RD
PLYMOUTH MI 48170

078892P001-1348A-018
POSTON CARL THOMAS
DBA THOMAS POSTON SEWER AND DRAIN
204 DYCHES DR
SAVANNAH GA 31406

012818P001-1348A-018
POSTON KATELYNN L
ADDRESS INTENTIONALLY OMITTED

012817P001-1348A-018
POSTON LAUREN M
ADDRESS INTENTIONALLY OMITTED

072940P001-1348A-018
POTATO SPECIALTY CO
PO BOX 3925
LUBBOCK TX 79452-3925

012819P001-1348A-018
POTEET MORGAN R
ADDRESS INTENTIONALLY OMITTED

012821P001-1348A-018
POTH DONNA
ADDRESS INTENTIONALLY OMITTED

083504P001-1348A-018
POTH DONNA
ADDRESS INTENTIONALLY OMITTED

012820P001-1348A-018
POTH MOLLIE B
ADDRESS INTENTIONALLY OMITTED

012822P001-1348A-018
POTIER KENDRA
ADDRESS INTENTIONALLY OMITTED

012823P001-1348A-018
POTNICK KENNETH G
ADDRESS INTENTIONALLY OMITTED

083679P001-1348A-018
POTOMAC EDISON
PO BOX 3615
AKRON OH 44309-3615

072941P001-1348A-018
POTOMAC NEWS - MANASSAS JOURNA
PO BOX 2470
WOODBRIDGE VA 22193-9070

072942P001-1348A-018
POTOMAC NEWS/MANASSAS JOURNAL
DBA MEDIA GENERAL OPERATIONS INC
POBOX 25246
RICHMOND VA 23260-5246

072943P001-1348A-018
POTOMAC VALLEY ORTHO ASSOC
POBOX 960
OLNEY MD 20830-0960

072944P001-1348A-018
POTTER COUNTY DISTRICT CLERK'S
CINDY GROOMER
POTTER CO COURTHOUSE
PO BOX 9570
AMARILLO TX 79105

072945P001-1348A-018
POTTER COUNTY TAX COLLECTOR
PO BOX 2289
AMARILLO TX 79105-2289

079297P001-1348A-018
POTTER DARLENE
ADDRESS INTENTIONALLY OMITTED

079386P001-1348A-018
POTTER DAVID M
ADDRESS INTENTIONALLY OMITTED

012824P001-1348A-018
POTTER JAMES
ADDRESS INTENTIONALLY OMITTED

080276P001-1348A-018
POTTER JAMES E
DBA ALBANY BIKE DAYS
POBOX 50037
ALBANY GA 31705

012827P001-1348A-018
POTTER JUSTIN T
ADDRESS INTENTIONALLY OMITTED

012825P001-1348A-018
POTTER SHELBY
ADDRESS INTENTIONALLY OMITTED

012826P001-1348A-018
POTTER TAYLOR
ADDRESS INTENTIONALLY OMITTED

012828P001-1348A-018
POTTS EARL D
ADDRESS INTENTIONALLY OMITTED

085872P001-1348A-018
POTTS FEATHER
ADDRESS INTENTIONALLY OMITTED

046698P001-1348A-018
POTTS JUSTIN B
ADDRESS INTENTIONALLY OMITTED

012829P001-1348A-018
POTTS LESLIE
ADDRESS INTENTIONALLY OMITTED

082212P001-1348A-018
POTTS REBECCA
ADDRESS INTENTIONALLY OMITTED

085873P001-1348A-018
POTYK VERIDIANA
ADDRESS INTENTIONALLY OMITTED

085874P001-1348A-018
POULIN ASHLEY
ADDRESS INTENTIONALLY OMITTED

012830P001-1348A-018
POULIN CINDY B
ADDRESS INTENTIONALLY OMITTED

012831P001-1348A-018
POULTON ANDELYN F
ADDRESS INTENTIONALLY OMITTED

079136P001-1348A-018
POUNCEY CLARENCE
ADDRESS INTENTIONALLY OMITTED

072946P001-1348A-018
POUNCEY PARTNERS
1545 WESTERN AVE STE 110
KNOXVILLE TN 37921

012832P001-1348A-018
POUNCEY STEPHANIE H
ADDRESS INTENTIONALLY OMITTED

012833P001-1348A-018
POUNDERS JANICE M
ADDRESS INTENTIONALLY OMITTED

012834P001-1348A-018
POUNDERS SHENOAH L
ADDRESS INTENTIONALLY OMITTED

012835P001-1348A-018
POWE ALONZO M
ADDRESS INTENTIONALLY OMITTED

000081P001-1348S-018
POWELL & TANTE
JOSEPH W POWELL II
P O BOX 177
COLUMBUS GA 31902-0177

046723P001-1348A-018
POWELL ALEXANDRA J
ADDRESS INTENTIONALLY OMITTED

012851P001-1348A-018
POWELL ALFREDA
ADDRESS INTENTIONALLY OMITTED

012850P001-1348A-018
POWELL ALYSSA N
ADDRESS INTENTIONALLY OMITTED

012846P001-1348A-018
POWELL AMBER M
ADDRESS INTENTIONALLY OMITTED

012855P001-1348A-018
POWELL AMBER N
ADDRESS INTENTIONALLY OMITTED

012841P001-1348A-018
POWELL BARETTA J
ADDRESS INTENTIONALLY OMITTED

012840P001-1348A-018
POWELL BRITTANY A
ADDRESS INTENTIONALLY OMITTED

012847P001-1348A-018
POWELL CAITLYN B
ADDRESS INTENTIONALLY OMITTED

078916P001-1348A-018
POWELL CAROL
ADDRESS INTENTIONALLY OMITTED

012839P001-1348A-018
POWELL CHARLES S
ADDRESS INTENTIONALLY OMITTED

012838P001-1348A-018
POWELL CIERRA S
ADDRESS INTENTIONALLY OMITTED

012837P001-1348A-018
POWELL CLINT E
ADDRESS INTENTIONALLY OMITTED

012848P001-1348A-018
POWELL DANITA D
ADDRESS INTENTIONALLY OMITTED

012845P001-1348A-018
POWELL DAVID A
ADDRESS INTENTIONALLY OMITTED

079634P001-1348A-018
POWELL DREW
ADDRESS INTENTIONALLY OMITTED

012853P001-1348A-018
POWELL EBONY S
ADDRESS INTENTIONALLY OMITTED

012843P001-1348A-018
POWELL JEREMIAH T
ADDRESS INTENTIONALLY OMITTED

012854P001-1348A-018
POWELL JESSE
ADDRESS INTENTIONALLY OMITTED

080717P001-1348A-018
POWELL JOHN
DBA JP PRODUCTIONS
PO BOX 2894
MUSCLE SHOALS AL 35662

012844P001-1348A-018
POWELL JONATHAN S
ADDRESS INTENTIONALLY OMITTED

080906P001-1348A-018
POWELL JUWANDA
ADDRESS INTENTIONALLY OMITTED

012852P001-1348A-018
POWELL KENNEDI M
ADDRESS INTENTIONALLY OMITTED

081112P001-1348A-018
POWELL KRISANDRA
ADDRESS INTENTIONALLY OMITTED

012836P001-1348A-018
POWELL LAKEDRA B
ADDRESS INTENTIONALLY OMITTED

046744P001-1348A-018
POWELL LAQUISHA R
ADDRESS INTENTIONALLY OMITTED

085875P001-1348A-018
POWELL LINDA G
ADDRESS INTENTIONALLY OMITTED

080277P001-1348A-018
POWELL MD JAMES E
ADDRESS INTENTIONALLY OMITTED

012842P001-1348A-018
POWELL MICHAEL M
ADDRESS INTENTIONALLY OMITTED

046749P001-1348A-018
POWELL MORGAN L
ADDRESS INTENTIONALLY OMITTED

084451P001-1348A-018
POWELL PARISH
ADDRESS INTENTIONALLY OMITTED

012849P001-1348A-018
POWELL STEPHINA A
ADDRESS INTENTIONALLY OMITTED

046727P001-1348A-018
POWELL TARYN L
ADDRESS INTENTIONALLY OMITTED

072947P001-1348A-018
POWELL THE FLORIST INC
1215 LIBERTY DR
MISHWAKA IN 46545

072948P001-1348A-018
POWELL'S NORTHSIDE PHARMACY
440 CHARTER BLVD STE 1107
MACON GA 31210

072949P001-1348A-018
POWER ENGINEERING AND INSPECTION
PO BOX 190323
NASHVILLE TN 37219

012857P001-1348A-018
POWER GHAVEN C
ADDRESS INTENTIONALLY OMITTED

072950P001-1348A-018
POWER J INVESTMENTS CO INC
DBA LA QUINTA INN AND SUITES ROCKWALL
689 EAST I H 30
ROCKWALL TX 75087

072951P001-1348A-018
POWER PRO ELECTRIC
4249 BALMORE DR
HUNTSVILLE AL 35801

072952P001-1348A-018
POWER PUMPING
543 DEVON ST
SEYMOUR TN 37865

012856P001-1348A-018
POWER REBECCA M
ADDRESS INTENTIONALLY OMITTED

072953P001-1348A-018
POWERBOX SOLUTIONS LLC
PO BOX 905649
CHARLOTTE NC 28290-5649

072954P001-1348A-018
POWERCLEAN OF TEXAS
13239 VISTA DEL MUNDO
SAN ANTONIO TX 78216

012862P001-1348A-018
POWERS BRADLEY S
ADDRESS INTENTIONALLY OMITTED

012859P001-1348A-018
POWERS BRANDI M
ADDRESS INTENTIONALLY OMITTED

072955P001-1348A-018
POWERS DISTRIBUTING CO INC
3700 GIDDINGS RD
ORION MI 48359

072956P001-1348A-018
POWERS ELECTRIC LLC
861 COUNTY RD 627
CAPE GIRARDEAU MO 63701

012860P001-1348A-018
POWERS HALEIGH M
ADDRESS INTENTIONALLY OMITTED

012863P001-1348A-018
POWERS KAYLA
ADDRESS INTENTIONALLY OMITTED

012858P001-1348A-018
POWERS KENYADA D
ADDRESS INTENTIONALLY OMITTED

081250P001-1348A-018
POWERS LESLIE ANN
ADDRESS INTENTIONALLY OMITTED

081340P001-1348A-018
POWERS LOIS
ADDRESS INTENTIONALLY OMITTED

012861P001-1348A-018
POWERS REBECCA J
ADDRESS INTENTIONALLY OMITTED

072957P001-1348A-018
POWERS WELDING SHOP
PO BOX 6975
EVANSVILLE IN 47719

072958P001-1348A-018
POWERVAR INC
32806 COLLECTION CTR DR
CHICAGO IL 60693-0328

079118P001-1348A-018
POWERWASH CHUCKS
ADDRESS INTENTIONALLY OMITTED

072959P001-1348A-018
POWERWASH SVC OF KY INC
POBOX 22045
LOUISVILLE KY 40252-0045

012864P001-1348A-018
POYNTER RONALD W
ADDRESS INTENTIONALLY OMITTED

072960P001-1348A-018
POZNAK DYER KANAR GARCHOW (GARNISHMENT)
143 MCDONALD ST
MIDLAND MI 48640

012868P001-1348A-018
POZOS FERNANDO
ADDRESS INTENTIONALLY OMITTED

012865P001-1348A-018
POZOS FRANCISCO
ADDRESS INTENTIONALLY OMITTED

012866P001-1348A-018
POZOS FRANCISCO P
ADDRESS INTENTIONALLY OMITTED

012869P001-1348A-018
POZOS JESUS A
ADDRESS INTENTIONALLY OMITTED

012867P001-1348A-018
POZOS LEONEL
ADDRESS INTENTIONALLY OMITTED

012870P001-1348A-018
POZZI TIFFANY M
ADDRESS INTENTIONALLY OMITTED

072961P001-1348A-018
PPE SOUTHEAST PC
66 W GILBER ST 2ND FL
SHREWSBURY NJ 07702

072962P001-1348A-018
PPL ELECTRIC UTILITIES
2 NORTH 9TH ST RPC-GENNI
ALLENTOWN PA 18101-1175

072963P001-1348A-018
PPL ELECTRIC UTILITIES CORPORA
PO BOX 25222
LEHIGH VALLEY PA 18002-5222

083835P001-1348A-018
PPL ELECTRIC UTILITIES/ALLENTOWN
2 NORTH 9TH ST CPC-GENN1
ALLENTOWN PA 18101-1175

072964P001-1348A-018
PPOOL J TODD GARNISHMENT
THE GORDON HOUSE
220 NORTH MAIN ST
MADISONVILLE KY 42431

072965P001-1348A-018
PR NEWSWIRE ASSOCIATION LLC
GPO BOX 5897
NEW YORK NY 10087-5897

072966P001-1348A-018
PRACTICA GROUP LLC
207 E OHIO ST 370
CHICAGO IL 60611

072967P001-1348A-018
PRACTITIONERS PUBLISHING COMPA
PO BOX 71687
CHICAGO IL 60694-1687

012871P001-1348A-018
PRADO ENRIQUE L
ADDRESS INTENTIONALLY OMITTED

012872P001-1348A-018
PRADO HAILEY R
ADDRESS INTENTIONALLY OMITTED

046787P001-1348A-018
PRADO MARIA E
ADDRESS INTENTIONALLY OMITTED

012873P001-1348A-018
PRAGER CARLA S
ADDRESS INTENTIONALLY OMITTED

072968P001-1348A-018
PRAIRIE EMERGENCY GROUP LTD
PO BOX 95968
OKLAHOMA CITY OK 73143-5968

072969P001-1348A-018
PRAIRIE LAKE ELEMENTARY
445 WEST AMELIA ST
ORLANDO FL 32801

072970P001-1348A-018
PRAIRIE VIEW LANDSCAPING AND LAW
9868 CLEARLAKE LN
BLOOMINGTON IL 61704

012874P001-1348A-018
PRAKASIM JADA E
ADDRESS INTENTIONALLY OMITTED

046797P001-1348A-018
PRATER KOURTNEY A
ADDRESS INTENTIONALLY OMITTED

012875P001-1348A-018
PRATER SARALYNN L
ADDRESS INTENTIONALLY OMITTED

080769P001-1348A-018
PRATHER JON R
DBA R P PLUMBING AND MECHANICAL SVS INC
1732 GREATWOOD DR
FLORENCE KY 41042

012876P001-1348A-018
PRATHER MICHAEL K
ADDRESS INTENTIONALLY OMITTED

046802P001-1348A-018
PRATS BRIAN
ADDRESS INTENTIONALLY OMITTED

012878P001-1348A-018
PRATT DEFRANKLIN D
ADDRESS INTENTIONALLY OMITTED

085876P001-1348A-018
PRATT HEATHER
ADDRESS INTENTIONALLY OMITTED

012879P001-1348A-018
PRATT LEAH R
ADDRESS INTENTIONALLY OMITTED

081430P001-1348A-018
PRATT MARGO
ADDRESS INTENTIONALLY OMITTED

012877P001-1348A-018
PRATT RACHAEL D
ADDRESS INTENTIONALLY OMITTED

072971P001-1348A-018
PRATTCENTER LLC
PO BOX 36799
CHARLOTTE NC 28236

072972P001-1348A-018
PRATTVILLE WATER WORKS BOARD
PRATTVILLE
PO BOX 680870
PRATTVILLE AL 36068

083788P001-1348A-018
PRATTVILLE WATER WORKS BOARD
PO BOX 680870
PRATTVILLE AL 36068

072973P001-1348A-018
PRAXAIR HEALTHCARE SVC
21A HEYMAN LANE
ALEXANDRIA LA 71303

012880P001-1348A-018
PRAY GRETA A
ADDRESS INTENTIONALLY OMITTED

085877P001-1348A-018
PREACHER REBECCA
ADDRESS INTENTIONALLY OMITTED

085878P001-1348A-018
PREAN ONESHA
ADDRESS INTENTIONALLY OMITTED

012881P001-1348A-018
PREBBLE KATHLEEN S
ADDRESS INTENTIONALLY OMITTED

046817P001-1348A-018
PRECHT APRIL L
ADDRESS INTENTIONALLY OMITTED

072974P001-1348A-018
PRECISE POWER WASHING LLC
111 STEPHANIE AVE
NEW IBERIA LA 70563

072975P001-1348A-018
PRECISE WINDOW TINTING
IAN JOHNSTON
605 WASHINGTON ST
MONROE LA 71201

072976P001-1348A-018
PRECISION AIR INC
2038 N THOMPSON LN
MURFREESBORO TN 37129

072977P001-1348A-018
PRECISION APPLIANCE
2414 MERCHANT AVE
ODESSA FL 33556

072978P001-1348A-018
PRECISION COLOR INC
905 GLEAVES ST
NASHVILLE TN 37204

072979P001-1348A-018
PRECISION DOOR SVC
234 OXMOOR CIR
SUITE 208
HOMEWOOD AL 35209

072980P001-1348A-018
PRECISION ENTRY
PO BOX 16792
SAVANNAH GA 31406

072981P001-1348A-018
PRECISION GLASS LLC
1315 IOWA
S HOUSTON TX 77587

072982P001-1348A-018
PRECISION LABORTORIES INC
415 AIRPARK RD
COTTONWOOD AZ 86326

072983P001-1348A-018
PRECISION LIGHTING LLC
POBOX 2098
EUGENE OR 97402-0035

072984P001-1348A-018
PRECISION OVERHEAD DOOR INC
POBOX 252
PICKERINGTON OH 43147

072985P001-1348A-018
PRECISION OVERHEAD DOORS OF ME
PO BOX 381945
GERMANTOWN TN 38183-1945

072986P001-1348A-018
PRECISION PAVEMENT MARKINGS
14309 LEE HIGHWAY
BRISTOL VA 24202

072987P001-1348A-018
PRECISION PLUMBING AND AIR INC
POBOX 180279
RICHLAND MS 39218

072988P001-1348A-018
PRECISION PLUMBING INC
6632 WARRIOR RIVER RD
BESSEMER AL 35023

072989P001-1348A-018
PRECISION PRESSURE CLEANING
PO BOX 6181
KNOXVILLE TN 37914

072990P001-1348A-018
PRECISION SHARPENING INC
1332 S SENECA
WICHITA KS 67213

072991P001-1348A-018
PRECISION SIGNWORKS
PO BOX 101001
NASHVILLE TN 37224-1001

072992P001-1348A-018
PRECISION TINTING INC
3801 NICHOLASVILLE CENTRE DR STE 202
LEXINGTON KY 40503

072993P001-1348A-018
PRECISION UNLIMITED INC
PO BOX 2062
ABILENE TX 79604

072994P001-1348A-018
PREFERRED MEDICAL NETWORK
130 SOUTHPOINTE DR
BYRAM MS 39272

072995P001-1348A-018
PREFERRED PLUMBINGINC
PO BOX 2842
TUPELO MS 38803

072996P001-1348A-018
PREFERRED SVC
1314 34TH ST
LUBBOCK TX 79405-1735

072997P001-1348A-018
PREFERRED SVC INC
113 LAUREL GROVE CT
MURFREESBORO TN 37129

080923P001-1348A-018
PREGEAN KAREN
ADDRESS INTENTIONALLY OMITTED

012882P001-1348A-018
PREISNER MICHAELA E
ADDRESS INTENTIONALLY OMITTED

012883P001-1348A-018
PREJEAN CANDICE N
ADDRESS INTENTIONALLY OMITTED

072998P001-1348A-018
PREMIER BEVERAGE
PO BOX 820410
SOUTH FLORIDA FL 33082

072999P001-1348A-018
PREMIER BEVERAGE AND EQUIPMENT
1609 REED DR
BRENTWOOD TN 37027-7952

073000P001-1348A-018
PREMIER BEVERAGE CO
PO BOX 592248
ORLANDO FL 32859

073001P001-1348A-018
PREMIER BEVERAGE CO LLC
8821 GROW DR
PENSACOLA FL 32514

073002P001-1348A-018
PREMIER DIAGNOSTIC IMAGING
PO BOX 1502
COOKEVILLE TN 38501

073003P001-1348A-018
PREMIER ELECTRICAL INC
1274 MAXWELL AVE
EVANSVILLE IN 47711-4153

073004P001-1348A-018
PREMIER ENERGY MARKETING LLC
POBOX 79001 DRAWER 5777
DETROIT MI 48279-5777

073005P001-1348A-018
PREMIER FLOORING INC
502-A CUMBERLAND STREET
LEBANON TN 37087

073006P001-1348A-018
PREMIER HEALTH MGMT INC
2880 DAUPHIN ST
MOBILE AL 36606

073007P001-1348A-018
PREMIER LAWN CARE
POBOX 456
HEWITT TX 76643

073008P001-1348A-018
PREMIER LAWNS AND PROPERTIES
5914 WOODSTOCK
SHAWNEE KS 66218

073009P001-1348A-018
PREMIER LIGHTING PRODUCTS
5625 STATE FARM DR STE 48
ROHNERT PARK CA 94928

073010P001-1348A-018
PREMIER LIVING SUITES
PO BOX 361383
BIRMINGHAM AL 35236

073011P001-1348A-018
PREMIER MAINTENANCE INC
PO BOX 45447
BATON ROUGE LA 70895

073012P001-1348A-018
PREMIER MARKETING GROUP
1855 WALDORF NW
GRAND RAPIDS MI 49544

073013P001-1348A-018
PREMIER MEDICAL CARE LLC
POBOX 789
NORTH OLMSTEAD OH 44070

073014P001-1348A-018
PREMIER MEDICAL GROUP
PO BOX 410439
NASHVILLE TN 37241-0439

073015P001-1348A-018
PREMIER MEDICAL GROUP
PO BOX 30439
NASHVILLE TN 37241-0439

073016P001-1348A-018
PREMIER MEDICAL GROUP PC
PO BOX 31389 DEPT A
CLARKSVILLE TN 37040-0024

073017P001-1348A-018
PREMIER ORTHOPAEDICS AND SPORT
PO BOX 440349
NASHVILLE TN 37244-0349

073018P001-1348A-018
PREMIER RADIOLOGY PA
POBOX 980
TUPELO MS 38802-0980

073019P001-1348A-018
PREMIER REFRIGERATION INC
PO BOX 1812
PLATTE MO 64079

073020P001-1348A-018
PREMIER SIGNS AND GRAPHICS
6011 43RD ST
LUBBOCK TX 79407

073021P001-1348A-018
PREMIER SNOW PLOWING
PO BOX 877
STERLING HEIGHTS MI 48311

073022P001-1348A-018
PREMIER SVC CO
1201 15TH ST
TUSCALOOSA AL 35401

073023P001-1348A-018
PREMIER TESTING INC
POBOX 13871
FAIRLAWN OH 44334

073024P001-1348A-018
PREMIER YOUTH FOOTBALL ALLIANC
DBA STATION HILL COYOTES
PO BOX 54
THOMPSON'S STATION TN 37179

073025P001-1348A-018
PREMIERE CREDIT OF NORTH AMERI
PO BOX 19309
INDIANAPOLIS IN 46219

073026P001-1348A-018
PREMIERE IV SVC
2555 CANNON ST
NEW ALBANY IN 47150

073027P001-1348A-018
PREMIERE SVC INC
DBA PREMIERE SIGNS
400 NORTH MAIN
GOSHEN IN 46528

073028P001-1348A-018
PREMIUM
15001 NORTHRIDGE DR
CHANTILLY VA 20151

073029P001-1348A-018
PREMIUM BEERS OF OKLAHOMA LLC
1700 BEECHWOOD AVE
OKLAHOMA CITY OK 73149

073030P001-1348A-018
PREMIUM BEVERAGE
928 N RAILROAD AVE
OPELIKA AL 36801

073031P001-1348A-018
PREMIUM BEVERAGE SALES
DBA PREMIUM BEVERAGE SALES
2855 S AUSTIN
SPRINGFIELD MO 65807

073032P001-1348A-018
PREMIUM BEVERAGE SUPPLY
3701 LACON RD
HILLARD OH 43026

073033P001-1348A-018
PREMIUM BRANDS INC
1307 BROAD ST
CHATTANOOGA TN 37402

073034P001-1348A-018
PREMIUM BRANDS OF NW ARKANSAS
1601 E PUMP STATION RD
FAYETTEVILLE AR 72701

073035P001-1348A-018
PREMIUM DISTRIBUTORS-333
DBA PREMIUM DISTRIBUTORS
15001 NORTHRIDGE DR
CHANTILLY VA 20151

073036P001-1348A-018
PREMIUM MEDICAL CARE LLC
DBA PREMIUM MEDICAL CARE
PO BOX 789
NORTH OLMSTEAD OH 44070

073037P001-1348A-018
PREMIUM PAVING CGI
5500 VINE ST
ALEXANDRIA VA 22310

073038P001-1348A-018
PREMIUM PLUMBING CO INC
POBOX 21576
BEAUMONT TX 77720

073039P001-1348A-018
PREMIUM PRESSURE WASHING
5510 KIDDVILLE LN
LEXINGTON KY 40515

073040P001-1348A-018
PREMIUM SVC REFRIGERATION
DBA PREMIUM SVC REFRIGERATION CO
PO BOX 38357
TALLAHASSEE FL 32315

073041P001-1348A-018
PREMIUMS 'R US
220 BOYLSTON ST 3RD FL
CHESTNUT HILL MA 02467

073042P001-1348A-018
PRENTICE HALL
PO BOX 11074
DES MOINES IA 50336-1074

012885P001-1348A-018
PRENTICE RYAN B
ADDRESS INTENTIONALLY OMITTED

012884P001-1348A-018
PRENTICE TEENA
ADDRESS INTENTIONALLY OMITTED

083293P001-1348A-018
PRENTICE WAYNE
ADDRESS INTENTIONALLY OMITTED

073043P001-1348A-018
PRENTISS COUNTY JUSTICE COURT
1901C EAST CHAMBERS DRIVE
BOONEVILLE MS 38829

012886P001-1348A-018
PRESCOTT HOLLY K
ADDRESS INTENTIONALLY OMITTED

073044P001-1348A-018
PRESCRIPTION PARTNERS LLC
P O 166363
MIAMI FL 33116

085879P001-1348A-018
PRESLEY ANITA DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

012887P001-1348A-018
PRESLEY HILLARY
ADDRESS INTENTIONALLY OMITTED

085880P001-1348A-018
PRESLEY MELISSA
ADDRESS INTENTIONALLY OMITTED

046837P001-1348A-018
PRESLEY REGINALD T
ADDRESS INTENTIONALLY OMITTED

083430P001-1348A-018
PRESNELL ZACHARY
DBA PRESIDENTIAL CLEANING
1312 JACKSON RIDGE LN
KNOXVILLE TN 37924

086451P001-1348A-018
PRESSLER IV HENRY CHARLES
ADDRESS INTENTIONALLY OMITTED

046846P001-1348A-018
PRESSLEY RAVEN B
ADDRESS INTENTIONALLY OMITTED

083030P001-1348A-018
PRESSLY THOMAS
ADDRESS INTENTIONALLY OMITTED

073045P001-1348A-018
PRESSTEK INC
3727 SOLUTIONS CTR
CHICAGO IL 60677-3007

073046P001-1348A-018
PRESSURE PLUS PRESSURE WASHING
5029 PARIS AVE
POWDER SPRINGS GA 30127

073047P001-1348A-018
PRESSURE POINTE USA INC
3237 MINERVA LAKE RD
COLUMBUS OH 43231

073048P001-1348A-018
PRESSURE WORX
201 MAPLETON FOREST DR NW
CLEVELAND TN 37312-6238

082300P001-1348A-018
PRESTAGE RICHARD W
PRESTAGE LAWN CARE INC
DBA FLORIDA LAWNCARE
POBOX 511
KILLEN AL 35645

073049P001-1348A-018
PRESTIGE FARMS INC
PO BOX 561928
CHARLOTTE NC 28256-1928

073050P001-1348A-018
PRESTIGE LANDSCAPE SVC
POBOX 396
TRENTON TX 75490

078386P001-1348A-018
PRESTON ANDI
ADDRESS INTENTIONALLY OMITTED

012888P001-1348A-018
PRESTON BRITTNEY D
ADDRESS INTENTIONALLY OMITTED

073051P001-1348A-018
PRESTON CREEK APARTMENTS
100 PRESTON CREEK DR
MCDONOUGH GA 30253

085881P001-1348A-018
PRESTON DAWN
ADDRESS INTENTIONALLY OMITTED

083505P001-1348A-018
PRESTON JONATHAN
ADDRESS INTENTIONALLY OMITTED

012889P001-1348A-018
PRESTON JONATHAN E
ADDRESS INTENTIONALLY OMITTED

081614P001-1348A-018
PRESTON MAYNARD
ADDRESS INTENTIONALLY OMITTED

073052P001-1348A-018
PRESTON POINTE AT WINDERMERE
3100 PRESTON POINTE WAY
CUMMING GA 30041

012890P001-1348A-018
PRESTRIDGE JACOB D
ADDRESS INTENTIONALLY OMITTED

073053P001-1348A-018
PRETREATMENT SVC DIVISION
920 FOURNIER ST
FORT WORTH TX 76102-3456

012891P001-1348A-018
PREUETT RICHARD A
ADDRESS INTENTIONALLY OMITTED

085882P001-1348A-018
PREVATT KARMA
ADDRESS INTENTIONALLY OMITTED

012892P001-1348A-018
PREVO JAYME N
ADDRESS INTENTIONALLY OMITTED

078624P001-1348A-018
PREWITT BERNARD
ADDRESS INTENTIONALLY OMITTED

012895P001-1348A-018
PREWITT KELSEY M
ADDRESS INTENTIONALLY OMITTED

012893P001-1348A-018
PREWITT KELSI
ADDRESS INTENTIONALLY OMITTED

012894P001-1348A-018
PREWITT RAVEN M
ADDRESS INTENTIONALLY OMITTED

012896P001-1348A-018
PREYER DARREN L
ADDRESS INTENTIONALLY OMITTED

012897P001-1348A-018
PREZBINDOWSKI LOIS A
ADDRESS INTENTIONALLY OMITTED

073054P001-1348A-018
PRG OF GEORGIA
DBA LEGACY AT WESLEYAN CORNERS
1800 WESLEYAN DR
MACON GA 31210

073055P001-1348A-018
PRI MED
PO BOX 1176
COLMBUS GA 31902-1176

012900P001-1348A-018
PRICE AMY N
ADDRESS INTENTIONALLY OMITTED

012911P001-1348A-018
PRICE APRIL L
ADDRESS INTENTIONALLY OMITTED

012923P001-1348A-018
PRICE ASHLEY B
ADDRESS INTENTIONALLY OMITTED

012918P001-1348A-018
PRICE BRADY M
ADDRESS INTENTIONALLY OMITTED

046884P001-1348A-018
PRICE BRITTANY S
ADDRESS INTENTIONALLY OMITTED

085883P001-1348A-018
PRICE CALEB R
ADDRESS INTENTIONALLY OMITTED

012917P001-1348A-018
PRICE CHLOE L
ADDRESS INTENTIONALLY OMITTED

046878P001-1348A-018
PRICE CONNYYNNA L
ADDRESS INTENTIONALLY OMITTED

012912P001-1348A-018
PRICE DANNIELLE K
ADDRESS INTENTIONALLY OMITTED

012903P001-1348A-018
PRICE DERIC M
ADDRESS INTENTIONALLY OMITTED

000431P001-1348A-018
PRICE DIANE
ADDRESS INTENTIONALLY OMITTED

012916P001-1348A-018
PRICE DILLAN C
ADDRESS INTENTIONALLY OMITTED

073056P001-1348A-018
PRICE DISTRIBUTING CO
PO BOX 1207
ENNIS TX 75120

079574P001-1348A-018
PRICE DONALD S
ADDRESS INTENTIONALLY OMITTED

012914P001-1348A-018
PRICE DUSTIN B
ADDRESS INTENTIONALLY OMITTED

012899P001-1348A-018
PRICE EMILY B
ADDRESS INTENTIONALLY OMITTED

012908P001-1348A-018
PRICE EMMA G
ADDRESS INTENTIONALLY OMITTED

012907P001-1348A-018
PRICE ERIC J
ADDRESS INTENTIONALLY OMITTED

012909P001-1348A-018
PRICE ERIC J
ADDRESS INTENTIONALLY OMITTED

012910P001-1348A-018
PRICE FELICIA I
ADDRESS INTENTIONALLY OMITTED

073057P001-1348A-018
PRICE HEATING AND AIR CONDITIONI
777 COPPER SPRINGS RD
ODENVILLE AL 35120

046868P001-1348A-018
PRICE JAMES A
ADDRESS INTENTIONALLY OMITTED

046875P001-1348A-018
PRICE JASMINE S
ADDRESS INTENTIONALLY OMITTED

080403P001-1348A-018
PRICE JASON
DBA PRICE PAINTING
142 CR 637
SALTILLO MS 38866

080713P001-1348A-018
PRICE JOHN N
DBA BUDGET SELF STORAGE
5906 SAN BERNARDO
LAREDO TX 78041

012904P001-1348A-018
PRICE KANE M
ADDRESS INTENTIONALLY OMITTED

012905P001-1348A-018
PRICE KATELYN
ADDRESS INTENTIONALLY OMITTED

046882P001-1348A-018
PRICE KENTONIECE J
ADDRESS INTENTIONALLY OMITTED

012922P001-1348A-018
PRICE MARCUS
ADDRESS INTENTIONALLY OMITTED

085884P001-1348A-018
PRICE MARIO P
ADDRESS INTENTIONALLY OMITTED

012906P001-1348A-018
PRICE PAYTEN M
ADDRESS INTENTIONALLY OMITTED

012901P001-1348A-018
PRICE QUINTEN A
ADDRESS INTENTIONALLY OMITTED

082213P001-1348A-018
PRICE REBECCA
ADDRESS INTENTIONALLY OMITTED

012919P001-1348A-018
PRICE SAVANNA K
ADDRESS INTENTIONALLY OMITTED

012902P001-1348A-018
PRICE SYDNEY C
ADDRESS INTENTIONALLY OMITTED

012915P001-1348A-018
PRICE TAMMIE
ADDRESS INTENTIONALLY OMITTED

012898P001-1348A-018
PRICE TARA N
ADDRESS INTENTIONALLY OMITTED

085885P001-1348A-018
PRICE TARAH
ADDRESS INTENTIONALLY OMITTED

012920P001-1348A-018
PRICE TYLER H
ADDRESS INTENTIONALLY OMITTED

012913P001-1348A-018
PRICE TYREE J
ADDRESS INTENTIONALLY OMITTED

012921P001-1348A-018
PRICE URIAH N
ADDRESS INTENTIONALLY OMITTED

012924P001-1348A-018
PRIDE EVELYN M
ADDRESS INTENTIONALLY OMITTED

012925P001-1348A-018
PRIDE JESSICA D
ADDRESS INTENTIONALLY OMITTED

081993P001-1348A-018
PRIDE PAT
ADDRESS INTENTIONALLY OMITTED

012926P001-1348A-018
PRIDEMORE SHANNON R
ADDRESS INTENTIONALLY OMITTED

012927P001-1348A-018
PRIDGEN ELIZABETH F
ADDRESS INTENTIONALLY OMITTED

085886P001-1348A-018
PRIEST EMILY
ADDRESS INTENTIONALLY OMITTED

012928P001-1348A-018
PRIEST JENNY L
ADDRESS INTENTIONALLY OMITTED

012929P001-1348A-018
PRIM SHEREECE L
ADDRESS INTENTIONALLY OMITTED

073058P001-1348A-018
PRIMACARE MEDICAL CTR
PO BOX 742827
DALLAS TX 75374

073059P001-1348A-018
PRIMARY CARE ASSOCIATES
PO BOX 1568
SALEM VA 24153-0020

073060P001-1348A-018
PRIMARY CARE MEDICAL
15444 DEDEAUX RD STE B
GULFPORT MS 39503-2637

073061P001-1348A-018
PRIMARY CARE MEDICAL CENTER
11163 HWY49
POBOX 3089
GULFPORT MS 39503-4142

073062P001-1348A-018
PRIMARY CARE MEDICAL CENTER
300 SOUTH 8TH ST
SUITE 480W
MURRAY KY 42071

073063P001-1348A-018
PRIMARY CARE PHYS
PO BOX 1000
DEPT 343
MEMPHIS TN 38148

073064P001-1348A-018
PRIMARY HEALTH CARE PC
494 W 17TH ST
HOLLAND MI 49423

073065P001-1348A-018
PRIMARY HEALTH INC
DBA CARENOW
PO BOX 9101
COPPELL TX 75019

073066P001-1348A-018
PRIME CUTS LAWN MAINTENANCE
9971 BURL WAY
ORLANDO FL 32817

073067P001-1348A-018
PRIME HOSPITALITY CORP
NEAL ENTERPRISES
PO BOX 233
POMPTON PLAINS NJ 07444-0233

073068P001-1348A-018
PRIME HOSPITALITY CORP
NANCY THUNELL
700 ROUTE 46 EAST
FAIRFIELD NJ 07004

073069P001-1348A-018
PRIME IMMEDIATE CARE LLC
9280 HWY 5
SUITE E
DOUGLASVILLE GA 30134

073070P001-1348A-018
PRIME PLUMBING SVC
4325 WOODWARD WAY
BUFORD GA 30518

073071P001-1348A-018
PRIME ROOFING INC
8235 COLE PKWY
SHAWNEE KS 66227

073072P001-1348A-018
PRIME SOURCE CONSTRUCTION INC
147 RANCHWAY DR
BURLESON TX 76028

012930P001-1348A-018
PRIMES LENREATHA
ADDRESS INTENTIONALLY OMITTED

012931P001-1348A-018
PRIMM DERRICK L
ADDRESS INTENTIONALLY OMITTED

073073P001-1348A-018
PRIMO LAWNS LLC
335 LEE RD 632
OPELIKA AL 36804

085887P001-1348A-018
PRIMROSE MEGAN LEE
ADDRESS INTENTIONALLY OMITTED

046943P001-1348A-018
PRINCE AMANDA
ADDRESS INTENTIONALLY OMITTED

073074P001-1348A-018
PRINCE CASTLE INC
21063 NETWORK PL
CHICAGO IL 60673-1210

012932P001-1348A-018
PRINCE DAVID W
ADDRESS INTENTIONALLY OMITTED

012933P001-1348A-018
PRINCE HAYLIE D
ADDRESS INTENTIONALLY OMITTED

012937P001-1348A-018
PRINCE JUSTIN L
ADDRESS INTENTIONALLY OMITTED

012935P001-1348A-018
PRINCE KRISTIAN G
ADDRESS INTENTIONALLY OMITTED

012936P001-1348A-018
PRINCE KRYSTINE N
ADDRESS INTENTIONALLY OMITTED

073075P001-1348A-018
PRINCE PLUMBING CO
PO BOX 1173
BUDA TX 78610

073076P001-1348A-018
PRINCE WILLIAM COUNTY
OFFICE OF TAX ENFORCEMENT
15941 DONALD CURTIS DR
WOODBRIDGE VA 22191-4256

073077P001-1348A-018
PRINCE WILLIAM COUNTY
PO BOX 2467
PRINCE WILLIAM VA 22193-9067

073078P001-1348A-018
PRINCE WILLIAM COUNTY
TAX ADMINISTRATION DIVISION
DEPT 871
ALEXANDRIA VA 22334-0871

073079P001-1348A-018
PRINCE WILLIAM COUNTY
TAXPAYER SVC
1 COUNTY COMPLEX CT
PRINCE WILLIAM VA 22192-9201

073080P001-1348A-018
PRINCE WILLIAM COUNTY - GREATE
CHAMBER OF COMMERCE
8963 CENTER ST
MANASSAS VA 20110

073081P001-1348A-018
PRINCE WILLIAM HEALTH DISTRICT
ENVIRONMENTAL HEALTH
8470 KAO CIR
MANASSAS VA 20110

073082P001-1348A-018
PRINCE WILLIAM HEALTH SYSTEM
DBA PRINCE WILLIAM HOSPITAL
PO BOX 2004
MERRIFIELD VA 22116

073083P001-1348A-018
PRINCE WILLIAM HOSPITAL
8700 SUDLEY RD
MANASSAS VA 20110

073084P001-1348A-018
PRINCE WILLIAM HOSPITAL
PO BOX 752166
CHARLOTTE NC 28275-2166

083357P001-1348A-018
PRINCE WILLIAM L
ADDRESS INTENTIONALLY OMITTED

012934P001-1348A-018
PRINCE YOSHEKI W
ADDRESS INTENTIONALLY OMITTED

073085P001-1348A-018
PRINCETON SEARCH GROUP LLC
1325 ROUTE 206
SKILLMAN NJ 08558

046957P001-1348A-018
PRINCING JESIKAH J
ADDRESS INTENTIONALLY OMITTED

079387P001-1348A-018
PRINCIPALE DAVID M
ADDRESS INTENTIONALLY OMITTED

012938P001-1348A-018
PRINE KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

085888P001-1348A-018
PRINGLE APRIL
ADDRESS INTENTIONALLY OMITTED

073086P001-1348A-018
PRINT X PRESS
DBA PRINT X PRESS
4820 MCPHERSON RD STE 1
LAREDO TX 78041

073087P001-1348A-018
PRINTECH
8135 NW 33RD ST
MIAMI FL 33122

073088P001-1348A-018
PRINTED IMAGES INC
DBA PRO FORMA
DBA PRO FORMA PRINTED IMAGES
PO BOX 640814
CINCINATI OH 45264-0814

073089P001-1348A-018
PRINTED IMAGES INC
DBA PRO FORMA
DBA PROFORMA PRINTED IMAGES
PO BOX 640814
CINCINNATI OH 45264-0814

084259P001-1348A-018
PRINTED IMAGES INC
MARK MCGILL
1650 ELM HILL PIKE
#9
NASHVILLE TN 37210

073090P001-1348A-018
PRINTER SUPPLY WAREHOUSE
PO BOX 111930
NASHVILLE TN 37222

078413P001-1348A-018
PRINTING ANDRUS
ADDRESS INTENTIONALLY OMITTED

012939P001-1348A-018
PRIOLA TYLER
ADDRESS INTENTIONALLY OMITTED

078417P001-1348A-018
PRIOLO ANDY
ADDRESS INTENTIONALLY OMITTED

012940P001-1348A-018
PRIOR JASON B
ADDRESS INTENTIONALLY OMITTED

046961P001-1348A-018
PRIOR KYLE A
ADDRESS INTENTIONALLY OMITTED

073091P001-1348A-018
PRISM
1250 POST & PADDOCK STE 100
GRAND PRAIRIE TX 75050

073092P001-1348A-018
PRISM
PO BOX 930376
ATLANTA GA 31193-0376

073093P001-1348A-018
PRISM INTEGRATED SANITATION
PO BOX 524064
MIAMI FL 33152

073094P001-1348A-018
PRISMA BX LLC
DBA LAQUINTA INN AND SUITES BILOXI
957 CEDAR LAKE RD
BILOXI MS 39532

073095P001-1348A-018
PRITCHARD ENGINEERING INC
PO BOX 2523
STARKVILLE MS 39760

012941P001-1348A-018
PRITCHARD JAYMEE
ADDRESS INTENTIONALLY OMITTED

078310P001-1348A-018
PRITCHARD MD ALAN
ADDRESS INTENTIONALLY OMITTED

073096P001-1348A-018
PRITCHARD MECHANICAL CONTRACTO
23978 STATE RD 2
SOUTH BEND IN 46619

082608P001-1348A-018
PRITCHARD SANDEE
ADDRESS INTENTIONALLY OMITTED

012943P001-1348A-018
PRITCHETT CINCINNATI J
ADDRESS INTENTIONALLY OMITTED

079792P001-1348A-018
PRITCHETT ERNIE
DBA AIR EXPERT
POBOX 821
VAN BUREN AR 72957

012942P001-1348A-018
PRITCHETT HOLLIE A
ADDRESS INTENTIONALLY OMITTED

082470P001-1348A-018
PRITCHETT ROGER
ADDRESS INTENTIONALLY OMITTED

082954P001-1348A-018
PRITCHETT TERESA
ADDRESS INTENTIONALLY OMITTED

073097P001-1348A-018
PRIVATE DISPUTE RESOLUTION SER
622 GEORGIA AVE STE 101
CHATTANOOGA TN 37402

012944P001-1348A-018
PRIVETTE TYLER P
ADDRESS INTENTIONALLY OMITTED

073098P001-1348A-018
PRJ CO
P O BOX 5027
VIENNA WV 26105

073099P001-1348A-018
PRO AUTO DETAIL INC
1620 S JEFFERSON
COOKEVILLE TN 38506

073100P001-1348A-018
PRO COLOR GRAPHICS INC
1360 UNION HILL RD
SUITE 6-D
ALPHARETTA GA 30004

073101P001-1348A-018
PRO COLOR INTERNATIONAL INC
903 EAST 93RD AVE
TAMPA FL 33612

073102P001-1348A-018
PRO GASKET SOLUTIONS
2917 OLD GREENWOOD RD STE 1
FORT SMITH AR 72903

073103P001-1348A-018
PRO LAWNS INC
PO BOX 2739
AUBURN AL 36831-2739

073104P001-1348A-018
PRO MAINTENANCE INC
PO BOX 4041
WEST SOMERSET KY 42564

073105P001-1348A-018
PRO SECURITY GROUP INC
PO BOX 878
LORENA TX 76655

073106P001-1348A-018
PRO SERVE ENTERPRISE INC
4201 S CONGRESS AVE
STE 321
AUSTIN TX 78745

073107P001-1348A-018
PRO TECH AIR LLC
130 GRALAN DR
BYRON GA 31008

073108P001-1348A-018
PRO TECH CUSTOM CONCEPTS INC
1030 E PRIEN LAKE RD
LAKE CHARLES LA 70601

073109P001-1348A-018
PRO TECH LOCK AND SAFE
5301 HWY 29
LILBURN GA 30047

073110P001-1348A-018
PRO WINDOW CLEANING
2924 RAZORBACK RD
BENTON AR 72015

073182P001-1348A-018
PRO-MOTION TECHNOLOGY GROUP
29755 BECK RD
WIXOM MI 48393

073188P001-1348A-018
PRO-SEAL
211 HENRY HAYNES RD
KNOXVILLE TN 37920

073191P001-1348A-018
PRO-STRIPE AND SEAL
5410 89TH ST
LUBBOCK TX 79424

073194P001-1348A-018
PRO-TECH MECHANICAL SVC
2556 ALAMO DR #50B
LANSING MI 48911

073196P001-1348A-018
PRO-TECH SVC CO
PO BOX 488
PINSON AL 35126

073203P001-1348A-018
PRO-TOUCH
2541 SOUTH IH-35 STE 200-241
ROUND ROCK TX 78664

073214P001-1348A-018
PRO-WORKS WINDOW CLEANING
280 MISTLETOW LN
KYLE TX 78640

073111P001-1348A-018
PROBAR SYSTEMS OF AMERICA INC
PO BOX 941342
ATLANTA GA 31141

012945P001-1348A-018
PROBERT JOSHUA W
ADDRESS INTENTIONALLY OMITTED

073112P001-1348A-018
PROBLAST LLC
300 E ROUNDGROVE RD 1324
LEWISVILLE TX 75067

081777P001-1348A-018
PROBST MICHELE LYNN
ADDRESS INTENTIONALLY OMITTED

012946P001-1348A-018
PROCACCINO VERONICA R
ADDRESS INTENTIONALLY OMITTED

073113P001-1348A-018
PROCESSED FOODS CORP
3600 PLEASANT RIDGE RD
KNOXVILLE TN 37921-1737

012947P001-1348A-018
PROCHASKA DAVID C
ADDRESS INTENTIONALLY OMITTED

082402P001-1348A-018
PROCHASKA ROBERT
DBA DR VINYL LANE
19631 SHADY LN
SCS MI 48080

073114P001-1348A-018
PROCHEM INC
POBOX 1309
ALPHARETTA GA 30009-1309

073115P001-1348A-018
PROCLEAN
18310 HEREFORD LN
HOUSTON TX 77058

073116P001-1348A-018
PROCOM SVC INC
DBA PRCOM SVC INC
7025 CR46A STE 1071 357
LAKE MARY FL 32746

073117P001-1348A-018
PROCTOR AND GRAVES SVC CO L
2131 UTOPIA AVE
NASHVILLE TN 37211

046973P001-1348A-018
PROCTOR DUSTIN
ADDRESS INTENTIONALLY OMITTED

012948P001-1348A-018
PROCTOR KATRINA
ADDRESS INTENTIONALLY OMITTED

081762P001-1348A-018
PROCTOR MD MICHAEL W
ADDRESS INTENTIONALLY OMITTED

046971P001-1348A-018
PROCTOR NOLAN A
ADDRESS INTENTIONALLY OMITTED

073118P001-1348A-018
PRODIGY COMMERCIAL PARTS AND SVC
PO BOX 2237
TIFTON GA 31793

073119P001-1348A-018
PRODUCE ALLIANCE
1 VANTAGE WAY
NASHVILLE TN 37228

058987P001-1348A-018
PRODUCE ALLIANCE LLC
ROBERT FELDGREBER AND MELISSA ACKERMAN
100 LEXINGTON DR STE 201
SUITE 201
BUFFALO GROVE IL 60089

073120P001-1348A-018
PRODUCE EXPRESS OF AZ LLC
2930 W 27TH LN
YUMA AZ 85364

073121P001-1348A-018
PRODUCE ONE INC
PO BOX 632668
CINCINNATI OH 45263-2668

073122P001-1348A-018
PRODUCE SOLUTIONS LLC
11220 ROJAS STE B-8
EL PASO TX 79935

073123P001-1348A-018
PRODUCT INNOVATION
7561 CURRENCY DR
ORLANDO FL 32809

079904P001-1348A-018
PRODUCTIONS FRIENDLY
ADDRESS INTENTIONALLY OMITTED

081522P001-1348A-018
PRODUCTIONS MARSHALL
DBA MARSHALL PRODUCTIONS LLC
415 WEST HURON ST
CHICAGO IL 60610

073124P001-1348A-018
PROFESSIONAL  FAMILY  WINDOW CLEANING
PO BOX 280
BANQUETE TX 78339

073125P001-1348A-018
PROFESSIONAL ADJUSTMENT SERVIC
DBA CRIMINAL COURT CLERK
PO BOX 24850
NASHVILLE TN 37202

073126P001-1348A-018
PROFESSIONAL AIR OF PENSACOLA INC
POBOX 17826
PENSACOLA FL 32522

073127P001-1348A-018
PROFESSIONAL BEVERAGE SVC
15119 HWY 472
HAZLEHURST MS 39083-9684

073128P001-1348A-018
PROFESSIONAL BULL RIDERS LLC
101 W RIVERWALK
PUEBLO CO 81003

073129P001-1348A-018
PROFESSIONAL CEILING SVC
5389 ELDERBERRY RD
NOBLESVILLE IN 46062

073130P001-1348A-018
PROFESSIONAL CERAMIC TILE INC
8661 RAYSON RD
HOUSTON TX 77080-3514

073131P001-1348A-018
PROFESSIONAL CREDIT MGT
PO BOX 1686
MOUNTAIN HOME AR 72654

073132P001-1348A-018
PROFESSIONAL ELECTRIC SOLUTION
DBA MR ELECTRIC OF CENTRAL OHIOEAST
POBOX 1417
POWELL OH 43065

073133P001-1348A-018
PROFESSIONAL EMER SVC ASS
DBA NORBERTO VARGAS MD
PO BOX 153068
IRVING TX 75015

073134P001-1348A-018
PROFESSIONAL EMERG SVC
PO BOX 532714
ATLANTA GA 30353

073135P001-1348A-018
PROFESSIONAL EMERGENCY CARE
DEPT 77974
BOX 77000
DETROIT MI 48277-0974

073136P001-1348A-018
PROFESSIONAL EMERGENCY PHYSICI
PO BOX 12949
FORT WAYNE IN 46866-2949

073137P001-1348A-018
PROFESSIONAL ENGINEERING ASSOC
2430 ROCHESTER CT
SUITE 100
TROY MI 48083-1872

073138P001-1348A-018
PROFESSIONAL FOOD EQUIPMENT
DBA PROFESSIONAL FOOD EQUIPMENT
POBOX 80337
FORT WAYNE IN 46898

073139P001-1348A-018
PROFESSIONAL GOLF EVENTS LLC
3939 OLD HICKORY BLVD
OLD HICKORY TN 37138

073140P001-1348A-018
PROFESSIONAL IMAGE INC
DBA PROFESSIONAL IMAGE
POBOX 807
SLIDELL LA 70459

073141P001-1348A-018
PROFESSIONAL IMAGES SIGNS AND CO
PROFESSIONAL IMAGES SIGNS CORP
6840 ROCKVIEW CT
HUBER HEIGHTS OH 45424

073142P001-1348A-018
PROFESSIONAL JANITORIAL SERVIC
DBA PROFESSIONAL JANITORIAL CARPET AND
UPHOLSTERY
1370 WALKER RD
MUSKEGON MI 49442

073143P001-1348A-018
PROFESSIONAL KITCHEN AND A/C SER
POBOX 1768
ELSA TX 78543

073144P001-1348A-018
PROFESSIONAL LANDSCAPE AND MAINT
MICHAEL TODD BROWN
105 CRESENT CT
RAINBOW CITY AL 35906

017951P001-1348A-018
PROFESSIONAL LIABILITY INSURANCE SVC
5802 THUNDERBIRD BLDG 10
STE 100
LAGO VISTA TX 78645

073145P001-1348A-018
PROFESSIONAL MAINT CLEANING SVC
DBA PROFESSIONAL MAINT CLEANING SVC
PO BOX 531
BUCHANAN MI 49107-0531

073146P001-1348A-018
PROFESSIONAL MAINTENANCE AND LANDSCAPING
11029 CEDAR TRL
FORT WAYNE IN 46845

073147P001-1348A-018
PROFESSIONAL MGMT LLC
PO BOX 51247
LAFAYETTE LA 70505-1247

073148P001-1348A-018
PROFESSIONAL PARKING LOT SWEEPING
434 STOKES RD
MAYFIELD KY 42066

073149P001-1348A-018
PROFESSIONAL PATH ASSOC
P O BOX 1936
BILOXI MS 39533

073150P001-1348A-018
PROFESSIONAL PERSONNEL CONSULT
3502 SUITE D WRIGHTSVILLE AVE
WILMINGTON NC 28403

073151P001-1348A-018
PROFESSIONAL PLUMBING
107 BALDWIN DR
ALBANY GA 31707

073152P001-1348A-018
PROFESSIONAL SEARCH AND RECRUITI
220 N ZAPATA HWY 11 PMB 217
LAREDO TX 78043

073153P001-1348A-018
PROFESSIONAL SPRINKLER INSTALL
146 SOUTH 3RD
SALINA KS 67401

073154P001-1348A-018
PROFESSIONAL SVC INDUSTRIE
DBA PSI ENVIRONMENTAL
DBA PSI
7192 SOLUTION CTR
CHICAGO IL 60677-7001

073155P001-1348A-018
PROFESSIONAL SVC INDUSTRIE
PO BOX 71168
CHICAGO IL 60694-1168

073156P001-1348A-018
PROFESSIONAL TEMPERATURE CONTR
1516 LAKE ST
NILES MI 49120

073157P001-1348A-018
PROFESSIONAL VIDEO SVC
244 GORDON ST
JACKSON TN 38301

073158P001-1348A-018
PROFESSIONAL WINDOW CLEANER
PO BOX 511
PINCKNEY MI 48169

073159P001-1348A-018
PROFESSIONAL WINDOW CLEANER I
16418 CEDAR LN
LINDEN MI 48451

073160P001-1348A-018
PROFESSIONAL WINDOW CLEANING
PO BOX 4014
TALLAHASSEE FL 32315

073161P001-1348A-018
PROFFESSIONAL MAINTENANCE INC
DBA PMI
11133 W ASHBROOK PL
AVONDALE AZ 85392

073162P001-1348A-018
PROFITALITY LLC
6725 SW 110 ST
MIAMI FL 33156

073163P001-1348A-018
PROFLOW PLUMBING INC
PO BOX 3633
1601 ERSKINE
LUBBOCK TX 79452

073164P001-1348A-018
PROGRAPHICS BLUEPRINT CO INC
1811 CHURCH ST
NASHVILLE TN 37203

073165P001-1348A-018
PROGRESS
PO BOX 41005
NASHVILLE TN 37204-1005

073166P001-1348A-018
PROGRESS ENERGY
PO BOX 33199
ST PETERSBURG FL 33733-8199

073167P001-1348A-018
PROGRESS LAUNDRY SVC
711 E VERMONT ST
INDIANAPOLIS IN 46202

073168P001-1348A-018
PROGRESSIVE AIR SYSTEMS
PO BOX 8914
LUMBERTON TX 77657

073169P001-1348A-018
PROGRESSIVE BUSINESS PUBLICATIONS
DBA PROGRESSIVE BUSINESS PUBLICATIONS
PO BOX 3019
MALVERN PA 19355-9790

073170P001-1348A-018
PROGRESSIVE CAR FINANCE LLC (GARNISHMENT
PO BOX 2101
LOWELL AR 72745

073171P001-1348A-018
PROGRESSIVE HEALTHCARE INC
DBA MONROE MEDICAL CLINIC
100 SSECOND ST
MONROE LA 71201

073172P001-1348A-018
PROGRESSIVE PERSONNEL
2218 COMMERCE PKWY
VIRGINIA BEACH VA 23454

073173P001-1348A-018
PROJECT CONTROLS INC
ACCOUNTS RECEIVABLE
PO BOX 581518
SALT LAKE CITY UT 84158-1518

073174P001-1348A-018
PROLECTRIC
6606 ABERCORN ST STE 120
SAVANNAH GA 31405

073175P001-1348A-018
PROLINE STRIPING SVC INC
8161 MT MANSFIELD
HUBER HEIGHTS OH 45424

073176P001-1348A-018
PROMASTER PLUMBING CO LLC
354 LOWERY CT UNIT C
GROVEPORT OH 43125

073177P001-1348A-018
PROMED HEALTHCARE 1ST
LAW OFFICE OF BARBARA TSATUROUA
PO BOX 2878
HOLLAND MI 49422

073178P001-1348A-018
PROMEDIA PRODUCTION GROUPINC
6937 STAYPOINT CT STE A
WINTER PARK FL 32972

073179P001-1348A-018
PROMENADE LOCK DOC INC
PO BOX 835192
RICHARDSON TX 75083-5192

073180P001-1348A-018
PROMISE ROAD ELEMENTARY
14975 PROMISE RD
NOBLESVILLE IN 46060

073181P001-1348A-018
PROMOTION GROUP CENTRAL
444 N ORLEANS ST
SUITE 300
CHICAGO IL 60654

073183P001-1348A-018
PROMOTIONAL PRODUCTS GROUP
PO BOX 502406
ST LOUIS MO 63160-2406

081392P001-1348A-018
PROP MACHER
ADDRESS INTENTIONALLY OMITTED

073184P001-1348A-018
PROPERTY MGMNT SOURCE LLC
PO BOX 242431
MONTGOMERY AL 36124

073185P001-1348A-018
PROPERTY PAVING INC
2618 CENTRAL AVE
GRAND PRAIRIE TX 75050

012949P001-1348A-018
PROPES QUINTIN H
ADDRESS INTENTIONALLY OMITTED

073186P001-1348A-018
PROSCAPES
PO BOX 512
BRISTOW VA 20136

073187P001-1348A-018
PROSCAPES LANDSCAPE AND DESIGN
1075-6 BLACK RIVER DR
HOLLAND MI 49424

073189P001-1348A-018
PROSEAL INC
2307 SHOME AVE BLDG 8
MARION IN 46953

073190P001-1348A-018
PROSEARCH RECRUITING
4145 PIRATES BEACH
GALVESTON TX 77554

012950P001-1348A-018
PROSISE DANIELLE A
ADDRESS INTENTIONALLY OMITTED

012951P001-1348A-018
PROSSER ANDREW J
ADDRESS INTENTIONALLY OMITTED

073192P001-1348A-018
PROSYS INFORMATION SYSTEMS
POBOX 536761
ATLANTA GA 30353-6761

073193P001-1348A-018
PROTECH FIRE AND SAFETY
POBOX 300
CLINT TX 79836

073195P001-1348A-018
PROTECH PLUMBING INC
PO BOX 921
MANVEL TX 77578

073197P001-1348A-018
PROTECTION 1 SECURITY SOLUTIONS
PO BOX 872987
KANSAS CITY MO 64187-2987

073198P001-1348A-018
PROTECTION DEVELOPMENT INC
8620 NORTH NEW BRAUNFELS STE 100
SAN ANTONIO TX 78217

058988P001-1348A-018
PROTECTION ONE ALARM MONITORING INC
EXECUTIVE CUSTOMER RELATIONS
800 E WATERMAN
WICHITA KS 67202

058989P001-1348A-018
PROTECTION ONE ALARM MONITORING SYSTEM
JOSE COLON
VP
7956 VAUGHN RD.
SUITE 392
MONTGOMARY AL 36116

073199P001-1348A-018
PROTEMP INC
453 W 22ND ST
HOLLAND MI 49423

073200P001-1348A-018
PROTINT
3701 FERN VLY RD
SUITE 102
LOUISVILLE KY 40219

073201P001-1348A-018
PROTIVITI
12269 COLLECTIONS CTR DR
CHICAGO IL 60693

073202P001-1348A-018
PROTOCOL COMMUNICATIONS
120 CAMPANELLI DR
BRAINTREE MA 02184

073204P001-1348A-018
PROUD EAGLE INC424
ONE CHILDRESS PLACE
SOUTH CHARLESTON WV 25309

073205P001-1348A-018
PROUD EAGLE INC439
38 EAST DRY RUN RD
PARKERSBURG WV 26104

012952P001-1348A-018
PROULX BRIANNA N
ADDRESS INTENTIONALLY OMITTED

073206P001-1348A-018
PROVENTURE COMMERCIAL REAL EST
7101 EXECUTIVE CTR DR
SUITE 200
BRENTWOOD TN 37027

073207P001-1348A-018
PROVIDENCE HIGH SCHOOL PROGRAM
TOM GRAF
8592 RUFING RD
GREENVILLE IN 47124

073208P001-1348A-018
PROVIDENCE HOSPITAL
POBOX 851537
MOBILE AL 36685

073209P001-1348A-018
PROVIDENCE IMAGING CONSULTANTS
444 EXECUTIVE CTR #238
EL PASO TX 79902-1067

073210P001-1348A-018
PROVIDENCE MEDICAL GROUP
610 PROVIDENCE PK DR E
MOBILE AL 36695

073211P001-1348A-018
PROVIDENCE RETAIL LLC CAM
DBA PROVIDENCE MARKETPLACE
PO BOX 209267
AUSTIN TX 78720-9267

073212P001-1348A-018
PROVIDENT HEALTH SVC INC
DBA WORK ONE
PO BOX 61117
SAVANNAH GA 31420-1117

012953P001-1348A-018
PROVOST DOUGLAS J
ADDRESS INTENTIONALLY OMITTED

073213P001-1348A-018
PROWASH
1006 ALBERT RD
ASHLAND CITY TN 37015

012954P001-1348A-018
PROWSE NICHOLAS S
ADDRESS INTENTIONALLY OMITTED

012955P001-1348A-018
PRUDE NEOSHA L
ADDRESS INTENTIONALLY OMITTED

073215P001-1348A-018
PRUDENT HOSITALITY USA LLC
DBA COMFORT SUITE
104 I H 35 NORTH
SAN MARCOS TX 78666

073216P001-1348A-018
PRUDENTIAL INSURANCE CO OF AM
POBOX 101241
ATLANTA GA 30392-1241

073217P001-1348A-018
PRUDENTIAL PARKS AND WEISBERG RE
4898 BROWNSBORO CTR
LOUISVILLE KY 40207

073218P001-1348A-018
PRUDENTIAL SECURITIES INC
111 8TH AVE 4TH FL
NEW YORK NY 10011-5239

012956P001-1348A-018
PRUDHOMME ADAM J
ADDRESS INTENTIONALLY OMITTED

085889P001-1348A-018
PRUETT JANELLE
ADDRESS INTENTIONALLY OMITTED

080518P001-1348A-018
PRUETT JERRY D
DBA PRUETT'S SIDING CLEANING
107 JOHN AVE
ATTALLA AL 35954

012957P001-1348A-018
PRUETT SARAH E
ADDRESS INTENTIONALLY OMITTED

047007P001-1348A-018
PRUITT ASHLEY M
ADDRESS INTENTIONALLY OMITTED

012959P001-1348A-018
PRUITT BRITTANY M
ADDRESS INTENTIONALLY OMITTED

073219P001-1348A-018
PRUITT ELECTRICAL SVC
DBA PRUITT ELECTRICAL SVC
656 SPRINGDALE RD
ATTALLA AL 35954

081021P001-1348A-018
PRUITT III KENNETH DAVID
DBA PRUITT ELECTRIC LLC
DBA PRUITT ELECTRIC AND MAINTENANCE
7423 HWY 431 N
BOAZ AL 35956

080329P001-1348A-018
PRUITT JAMES
D/B/A STRIPEMASTERD
805 ROCKWOOD DR
NOLENSVILLE TN 37135

012961P001-1348A-018
PRUITT JEFFREY L
ADDRESS INTENTIONALLY OMITTED

047004P001-1348A-018
PRUITT JENNIFER A
ADDRESS INTENTIONALLY OMITTED

080768P001-1348A-018
PRUITT JON
DBA PRUITT HOME IMPROVEMENTS
7117 DALE ST
PENSACOLA FL 32503

012963P001-1348A-018
PRUITT JOSHUA
ADDRESS INTENTIONALLY OMITTED

012960P001-1348A-018
PRUITT MARCUS A
ADDRESS INTENTIONALLY OMITTED

082007P001-1348A-018
PRUITT PATRICIA
ADDRESS INTENTIONALLY OMITTED

012958P001-1348A-018
PRUITT TERRILON
ADDRESS INTENTIONALLY OMITTED

012962P001-1348A-018
PRUITT WILLIE D
ADDRESS INTENTIONALLY OMITTED

073220P001-1348A-018
PRUITT'S TECHNOLOGIES LLC
11029 N 24TH AVE STE 801
PHOENIX AZ 85029

012965P001-1348A-018
PRYOR CHAVON L
ADDRESS INTENTIONALLY OMITTED

012964P001-1348A-018
PRYOR CHELSEY A
ADDRESS INTENTIONALLY OMITTED

047022P001-1348A-018
PRYOR CHRISTINE L
ADDRESS INTENTIONALLY OMITTED

073221P001-1348A-018
PRYOR RESOURCES INC
PO BOX 2951
SHAWNEE MISSION KS 66201

012966P001-1348A-018
PRYSTUP NATALIE L
ADDRESS INTENTIONALLY OMITTED

047029P001-1348A-018
PSALMONDS DAJAUN M
ADDRESS INTENTIONALLY OMITTED

073222P001-1348A-018
PSYCHIATRIC AFFILIATES PA
7251 UNIVERSITY BLVD
SUITE 200
WINTER PARK FL 32792

082600P001-1348A-018
PT SAMUEL FORESTER
ADDRESS INTENTIONALLY OMITTED

083311P001-1348A-018
PT WHITTLES JOHN
ADDRESS INTENTIONALLY OMITTED

079169P001-1348A-018
PTA CORDOVA PARK
ADDRESS INTENTIONALLY OMITTED

000172P001-1348A-018
PTCK LLC
5000 WHITESBURG DR STE 200
HUNTSVILLE AL 35802

000172S001-1348A-018
PTCK LLC
HARRISON GAMMONS AND RAWLINSON PC
MATTHEW R HARRISON
2430 L AND N DRIVE
HUNTSVILLE AL 35801

073223P001-1348A-018
PTCK LLC
CHRIS PARK
204 JACKIES TER
MADISON AL 35758

082227P001-1348A-018
PTSA REITZ
ADDRESS INTENTIONALLY OMITTED

012967P001-1348A-018
PUAC LOPEZ ALFONSO
ADDRESS INTENTIONALLY OMITTED

073224P001-1348A-018
PUBLIC FINANCE (GARNISHMENT)
POBOX 1723
TUPELO MS 38802

073225P001-1348A-018
PUBLIC HEALTH DAYTON AND MONTGOMERY CO
117 S MAIN ST
DAYTON OH 45422

073226P001-1348A-018
PUBLIC REGULATION COMMISSION
CORP BUREAU
PO BOX 1269
SANTA FE NM 87504-1269

073227P001-1348A-018
PUBLIC STORAGE INC
COLLECTIONS DEPT
PO BOX 25043
GLENDALE CA 91221-5043

073228P001-1348A-018
PUBLIC SVC CO OF OKLAHOMA
POBOX 24421
CANTON OH 44701-4421

073229P001-1348A-018
PUBLIX
1700 NORTH MONROE ST
TALLAHASSEE FL 32303

085890P001-1348A-018
PUBLOW SUMMER
ADDRESS INTENTIONALLY OMITTED

047033P001-1348A-018
PUCKETT CINDI A
ADDRESS INTENTIONALLY OMITTED

012970P001-1348A-018
PUCKETT DESTINY A
ADDRESS INTENTIONALLY OMITTED

080542P001-1348A-018
PUCKETT JESSE
ADDRESS INTENTIONALLY OMITTED

012971P001-1348A-018
PUCKETT MADISON N
ADDRESS INTENTIONALLY OMITTED

012969P001-1348A-018
PUCKETT RENEE L
ADDRESS INTENTIONALLY OMITTED

012968P001-1348A-018
PUCKETT TROY D
ADDRESS INTENTIONALLY OMITTED

081963P001-1348A-018
PUCKETTJR ORUS
ADDRESS INTENTIONALLY OMITTED

012972P001-1348A-018
PUDAS ASHLEE R
ADDRESS INTENTIONALLY OMITTED

012973P001-1348A-018
PUDINAS MATTHEW T
ADDRESS INTENTIONALLY OMITTED

012974P001-1348A-018
PUENTE JUAN M
ADDRESS INTENTIONALLY OMITTED

078950P001-1348A-018
PUETZ MD CATHERINE
ADDRESS INTENTIONALLY OMITTED

085891P001-1348A-018
PUFFENBARGER DANA E
ADDRESS INTENTIONALLY OMITTED

012980P001-1348A-018
PUGH BYRON
ADDRESS INTENTIONALLY OMITTED

012975P001-1348A-018
PUGH CALEB M
ADDRESS INTENTIONALLY OMITTED

012978P001-1348A-018
PUGH JORDON J
ADDRESS INTENTIONALLY OMITTED

085892P001-1348A-018
PUGH JR MARK
ADDRESS INTENTIONALLY OMITTED

012976P001-1348A-018
PUGH MICHAEL R
ADDRESS INTENTIONALLY OMITTED

012979P001-1348A-018
PUGH NATHANIEL J
ADDRESS INTENTIONALLY OMITTED

012977P001-1348A-018
PUGH SHELBIE L
ADDRESS INTENTIONALLY OMITTED

012981P001-1348A-018
PUGHSLEY KATELYN B
ADDRESS INTENTIONALLY OMITTED

078503P001-1348A-018
PUIG MD ARTHUR W
ADDRESS INTENTIONALLY OMITTED

082433P001-1348A-018
PUIG ROBERTO JOSE ALFONSO
DBA ROBERT'S ORNAMENTAL IRON WORKS
115 LOS FRESNOS LOOP
LAREDO TX 78046

073230P001-1348A-018
PULASKI CIRCUIT COURT
45 THIRD ST NW STE 101
PULASKI VA 24301

085893P001-1348A-018
PULASKI KATELYN
ADDRESS INTENTIONALLY OMITTED

012983P001-1348A-018
PULLEN COURTNEY D
ADDRESS INTENTIONALLY OMITTED

012982P001-1348A-018
PULLEN JAUCHAI A
ADDRESS INTENTIONALLY OMITTED

047057P001-1348A-018
PULLEN SUSAN D
ADDRESS INTENTIONALLY OMITTED

080995P001-1348A-018
PULLIAM KELLY
ADDRESS INTENTIONALLY OMITTED

058719P001-1348A-018
PULLIAM STACEY
ADDRESS INTENTIONALLY OMITTED

058719S001-1348A-018
PULLIAM STACEY
BENJAMIN CROCKER
ADDRESS INTENTIONALLY OMITTED

012984P001-1348A-018
PULLOS ISABELLA L
ADDRESS INTENTIONALLY OMITTED

073231P001-1348A-018
PULSAR ELECTRONICS INC
440 W JEFFERSON AVE
TRENTON MI 48183

081455P001-1348A-018
PUMPER MARION
ADDRESS INTENTIONALLY OMITTED

079494P001-1348A-018
PUMPING DENNIS
ADDRESS INTENTIONALLY OMITTED

073232P001-1348A-018
PUNCHIT
199 WELKER RD
CEDAR HILL TN 37032

012985P001-1348A-018
PURCELL FAITH K
ADDRESS INTENTIONALLY OMITTED

012986P001-1348A-018
PURCELL SKYE A
ADDRESS INTENTIONALLY OMITTED

073233P001-1348A-018
PURCHASE DISTRICT HEALTH DEPT
PO BOX 2357
PADUCAH KY 42002-2357

073234P001-1348A-018
PURDY CODY
ADDRESS INTENTIONALLY OMITTED

073235P001-1348A-018
PURDY ELECTRIC
2510 ENGLEWOOD DR
COLUMBUS OH 43219

012987P001-1348A-018
PURDY III WILLIAM G
ADDRESS INTENTIONALLY OMITTED

080916P001-1348A-018
PURDY MD KAREN A
ADDRESS INTENTIONALLY OMITTED

047079P001-1348A-018
PURDY SAM
ADDRESS INTENTIONALLY OMITTED

073236P001-1348A-018
PURE GREEN LAWN CARE
5958 MANASSAS DR
COLUMBUS GA 31909

073237P001-1348A-018
PURE WATER SOLUTIONS INC
DBA PURE WATER SOLUTIONS
PO BOX 11407
BIRMINGHAM AL 35246-0809

073238P001-1348A-018
PURITY DAIRIES
PO BOX 100957
NASHVILLE TN 37224

073239P001-1348A-018
PURITY DAIRIES INC
MSC# 410600
PO BOX 415000
NASHVILLE TN 37241-5000

080528P001-1348A-018
PUROFF JERRY
ADDRESS INTENTIONALLY OMITTED

073240P001-1348A-018
PURPOSE DRIVEN PRINTING LLC
10256 GAYFER RD EXT
FAIRHOPE AL 36532

079495P001-1348A-018
PURRINGTON DENNIS
DBA HOT PROWASH
DBA EXTERIOR CLEANING SPECIALISTS
8282 W TRIMMIER
KILLEEN TX 76542

047093P001-1348A-018
PURTHA KATLYN R
ADDRESS INTENTIONALLY OMITTED

012988P001-1348A-018
PURVEY DESTANY R
ADDRESS INTENTIONALLY OMITTED

012991P001-1348A-018
PURVIS DONAVAUGHN T
ADDRESS INTENTIONALLY OMITTED

047096P001-1348A-018
PURVIS JEFFREY C
ADDRESS INTENTIONALLY OMITTED

012989P001-1348A-018
PURVIS LINDSAY
ADDRESS INTENTIONALLY OMITTED

012990P001-1348A-018
PURVIS SEAN
ADDRESS INTENTIONALLY OMITTED

012992P001-1348A-018
PURYEAR ERIC R
ADDRESS INTENTIONALLY OMITTED

012993P001-1348A-018
PUTANS FAITH
ADDRESS INTENTIONALLY OMITTED

012994P001-1348A-018
PUTMAN ELIZABETH L
ADDRESS INTENTIONALLY OMITTED

079828P001-1348A-018
PUTMAN FAYE
ADDRESS INTENTIONALLY OMITTED

047104P001-1348A-018
PUTMAN NICOLE D
ADDRESS INTENTIONALLY OMITTED

012995P001-1348A-018
PUTNAM CHRISTOPHE S
ADDRESS INTENTIONALLY OMITTED

073241P001-1348A-018
PUTNAM COUNTY
PUTNAM COUNTY TRUSTEE
300 E SPRING ST  RM 2
COOKEVILLE TN 38501

073242P001-1348A-018
PUTNAM COUNTY CLERK
PO BOX 220
COOKEVILLE TN 38503

073243P001-1348A-018
PUTNAM COUNTY EMERGENCY MED
270 CARLEN AVE
COOKEVILLE TN 38501-3622

012996P001-1348A-018
PUTNAM KRIS
ADDRESS INTENTIONALLY OMITTED

073244P001-1348A-018
PUTNAM PLUMBING
PO BOX 363
COOKEVILLE TN 38503

073245P001-1348A-018
PUTNAM RADIOLOGY
PO BOX 719
COOKVILLE TN 38503-0719

073246P001-1348A-018
PUTZEL ELECTRICAL CONTRACTORS
PO BOX 4565
1345 GEORGIA AVE
MACON GA 31208

073247P001-1348A-018
PWC ENTERPRISES
DBA SOUTHEASTERN FILTRATION
POBOX 1068
CANTON GA 30169

073248P001-1348A-018
PWCSA
PO BOX 71062
CHARLOTTE NC 28272-1062

083780P001-1348A-018
PWCSA - PRINCE WILLIAM COUNTY SVC
PO BOX 2266
WOODBRIDGE VA 22195-2266

073249P001-1348A-018
PYA MONARCH INC
PO BOX 117
MONTGOMERY AL 36108

073250P001-1348A-018
PYA MONARCH INC
PO BOX 869
LEXINGTON SC 29071

073251P001-1348A-018
PYEBARKER FIRE AND SAFETY INC
PO BOX 70008
MARIETTA GA 30007-0008

073252P001-1348A-018
PYLE AND PYLE INC
DBA EXPERT WINDOW CLEANING
9575 N PARKVIEW DR
BATON ROUGE LA 70815

012997P001-1348A-018
PYLE HEATHER M
ADDRESS INTENTIONALLY OMITTED

047112P001-1348A-018
PYLES LINDSAY A
ADDRESS INTENTIONALLY OMITTED

073253P001-1348A-018
PYLES PLUMBING AND UTILITY CONTR
835 HILLCREST INDUSTRIAL BLVD
MACON GA 31204

073254P001-1348A-018
PYRAMID WATERPROOFING INC
PO BOX 16069
HOUSTON TX 77222-6069

073255P001-1348A-018
Q CLUB LLC
HILTON FORT LAUDERDALE BEACH RESORT
505 N FT LAUDERDALE BCH BLVD
FORT LAUDERDALE FL 33304

073256P001-1348A-018
QANTUM COMMUNICATIONS
DBA QANTUM OF AUBURN LLC
915 VETERNS PKWY
OPELIKA AL 36801

073257P001-1348A-018
QHG OF FTWAYNE INC REDIMED
15897 COLLECTION CTR DR
CHICAGO IL 60693

073258P001-1348A-018
QHG OF HATTIESBURG INC
PO BOX 22505
JACKSON MS 39225-2505

073259P001-1348A-018
QK4 INC
815 WEST MARKET
SUITE 300
LOUISVILLE KY 40202

073260P001-1348A-018
QORE INC
DBA QORE PROPERTY SCIENCES
PO BOX 105328
ATLANTA GA 30046-5328

073261P001-1348A-018
QP CONSTRUCTION
1024 BROWN CREST RD
BURLESON TX 76028

073262P001-1348A-018
QRKEY LLC
PO BOX 340
HOLLY SPRINGS NC 27540

073263P001-1348A-018
QSR AUTOMATIONS INC
2301 STANLEY GAULT PKWY
LOUISVILLE KY 40223

073264P001-1348A-018
QTEC LLC
9012 BROKEN LANCE DR
TALLAHASSEE FL 32312

073265P001-1348A-018
QUAFFLE AND SNITCH INC
26541 SOTELO
MISSION VIEJO CA 92692

073266P001-1348A-018
QUAIL PLUMBING INC
21831 NORTH 16TH ST
PHOENIX AZ 85027

012998P001-1348A-018
QUAILKINBUSH JULIA C
ADDRESS INTENTIONALLY OMITTED

073267P001-1348A-018
QUAILSTONE INVESTMENTS INC
CANDLEWOOD SUITES ROUND ROCK
521 SOUTH IH-35
ROUND ROCK TX 78664

073268P001-1348A-018
QUALIFIED COMMERCIAL ELECTRONI
329 W LONE CACTUS DR
SUITE # 7
PHOENIX AZ 85027

073269P001-1348A-018
QUALIGENCE INC
35200 SCHOOLCRAFT RD
LIVONIA MI 48150

073270P001-1348A-018
QUALITY BEVERAGE EQUIPMENT SVC
DBA QUALITY BEVERAGE EQUIPMENT SVC
POBOX 15472
TAMPA FL 33684

073271P001-1348A-018
QUALITY CONTRACTORS INC
PO BOX 1316
COLUMBIA TN 38402

073272P001-1348A-018
QUALITY COPY ACQUISITION CORP
DBA FYI HEALTHSERVE
PO DRAWER 524650
MIAMI FL 33152-4650

073273P001-1348A-018
QUALITY DRAFT BEER SVC
3601 DRYDEN RD
MORAINE OH 45439

073274P001-1348A-018
QUALITY DRAFT SYSTEMS LLC
3876 EAST PARIS SE UNIT 16
GRAND RAPIDS MI 49512

073275P001-1348A-018
QUALITY DRUG TESTING INC
PO BOX 771
STOLLINGS WV 25646

073276P001-1348A-018
QUALITY ELECTRIC CO INC
2079 VALLEYDALE TER
BIRMINGHAM AL 35244

073277P001-1348A-018
QUALITY ELECTRIC SVC
1978 E WHEATRIDGE DR
SPRINGFIELD MO 65803

073278P001-1348A-018
QUALITY FOODS OF TENNESSEEINC
PO BOX 3594
620 FROSTY MORN DR
CLARKSVILLE TN 37043

073279P001-1348A-018
QUALITY FRUIT AND VEG CO
10 ZANE GREY
EL PASO TX 79906-5237

073280P001-1348A-018
QUALITY GAS AND FIREPLACE
7007 LINTEN CT
LOUISVILLE KY 40258

073281P001-1348A-018
QUALITY GLASS CO INC
PO BOX 694
ATHENS GA 30603

073282P001-1348A-018
QUALITY GLASS SVC
POBOX 873
GOSHEN IN 46526

073283P001-1348A-018
QUALITY GLASS SVC
120 FAIRGROUND ST
FRANKLIN TN 37064

073284P001-1348A-018
QUALITY HARDWOOD FLOOR INSTALL
PO BOX 521
GRAND HAVEN MI 49417

073285P001-1348A-018
QUALITY INN
DBA QUALITY INN-POLYNESIAN
2930 POLYNESIAN ISLE BLVD
KISSIMMEE FL 34746

073286P001-1348A-018
QUALITY INN - PLYMOUTH
40455 ANN ARBOR RD
PLYMOUTH MI 48170

073287P001-1348A-018
QUALITY INN AND SUITES
503 CONSTITUTION DR
WEST MONROE LA 71292

073288P001-1348A-018
QUALITY INN MERRY ACRES
DBA MERRY ACRES DEVELOPMENT COINC
PO BOX 3549
ALBANY GA 31707

073289P001-1348A-018
QUALITY KITCHEN SVC
2221 BUECHEL AVE
LOUISVILLE KY 40218

073290P001-1348A-018
QUALITY LAWN CARE SVC INC
37 RIVERSIDE DR
WAYNESBORO VA 22980

073291P001-1348A-018
QUALITY LAWN SPRINKLERS
3449 RIVER TER DR
BIRMINGHAM AL 35223

073292P001-1348A-018
QUALITY LAWN TREE AND LANDSCA
PO BOX 65600221
LUBBOCK TX 79464

073293P001-1348A-018
QUALITY LEASING
PO BOX 338
PADUCAH KY 42002-0338

073294P001-1348A-018
QUALITY LIQUOR INC
DBA QUALITY WHOLESALE
PO BOX 2082
AMARILLO TX 79105-2082

073295P001-1348A-018
QUALITY MOWING SVC
105 E CRESTWOOD ST
MORTON IL 61550

073296P001-1348A-018
QUALITY ONE PLUMBING INC
POBOX 928
MILTON FL 32572

073297P001-1348A-018
QUALITY OUTDOOR ADVERTISING LLC
PO BOX 2357
CULLMAN AL 35056

073298P001-1348A-018
QUALITY PAINTING AND STRIPING CO
1661 BUCHANAN RD
EVANSVILLE IN 47720

073299P001-1348A-018
QUALITY PLUMBING AND MECHANICAL
405 DONOVANS WAY
KODAK TN 37764

073300P001-1348A-018
QUALITY PRODUCE CO
PO BOX 4462
ROANOKE VA 24015

073301P001-1348A-018
QUALITY PRODUCTIONS LLC
DBA SIGN-A-RAMA
8498 MADISON BLVD STE C
MADISON AL 35758

073302P001-1348A-018
QUALITY RESTAURANT SUPPLY LLC
501 N TIMBERLAND
LUFKIN TX 75901

073303P001-1348A-018
QUALITY ROOFING CONTRACTORS OF
5321 REPUBLIC DR
MEMPHIS TN 38118

073304P001-1348A-018
QUALITY SAFE AND LOCK
2001 WINCHESTER RD
MEMPHIS TN 38116

073305P001-1348A-018
QUALITY SEAMLESS GUTTERING INC
2403 E MAIN ST
BELLEVILLE IL 62221

073306P001-1348A-018
QUALITY STAINLESS INC
812 SE 82ND ST
OKLAHOMA CITY OK 73149

073307P001-1348A-018
QUALITY STAINLESS MFG INC
1150 E 11 MILE RD
MADISON HEIGHTS MI 48071

073308P001-1348A-018
QUALITY SUITES
9138 BLUEBONET CTR BLVD
BATON ROUGE LA 70809

073309P001-1348A-018
QUALITY WINDOW CARE
3214 CHURCH ST
BURNS TN 37029

073310P001-1348A-018
QUALITY WINDOW CLEANING
2551 NORBERT ST
FLINT MI 48504

012999P001-1348A-018
QUALLS ROOSEVELT
ADDRESS INTENTIONALLY OMITTED

073311P001-1348A-018
QUALSERV   DBA SMITH ST JOHN
135 S LASALLE DEPT 3019
CHICAGO IL 60674-3019

073312P001-1348A-018
QUALSERV CORP  DBA TN REST EQ
2101 PAYSPHERE CIR
CHICAGO IL 60674-2101

073313P001-1348A-018
QUALTRICS LLC
DEPT #880102
PO BOX 29650
PHOENIX AZ 85038-9650

013000P001-1348A-018
QUANDT BRITTANY A
ADDRESS INTENTIONALLY OMITTED

073314P001-1348A-018
QUANTUM RADIOLOGY NORTHWEST
PO BOX 100023
KENNESAW GA 30156-9223

073315P001-1348A-018
QUARLES AND BRADY LLP
411 EAST WISCONSIN AVE
SUITE 2040
MILWAUKEE WI 53202

013001P001-1348A-018
QUARLES JOSH
ADDRESS INTENTIONALLY OMITTED

013003P001-1348A-018
QUARLES JOYCE J
ADDRESS INTENTIONALLY OMITTED

013002P001-1348A-018
QUARLES RIKKI
ADDRESS INTENTIONALLY OMITTED

013004P001-1348A-018
QUAST CASSANDRA J
ADDRESS INTENTIONALLY OMITTED

073316P001-1348A-018
QUEBECOR WORLD
PO BOX 98668
CHICAGO IL 60693-8668

082226P001-1348A-018
QUEDNAU REINHARD
ADDRESS INTENTIONALLY OMITTED

013005P001-1348A-018
QUEEN CARRIE D
ADDRESS INTENTIONALLY OMITTED

073317P001-1348A-018
QUEEN CITY APPARELMASTER
546 S ILLINOIS
MERCEDES TX 78570

013006P001-1348A-018
QUEEN LILLIAN R
ADDRESS INTENTIONALLY OMITTED

013007P001-1348A-018
QUELL LISA E
ADDRESS INTENTIONALLY OMITTED

079468P001-1348A-018
QUELLMALZ DELORES
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

013008P001-1348A-018
QUERY JARED R
ADDRESS INTENTIONALLY OMITTED

013009P001-1348A-018
QUESADA JUAN J
ADDRESS INTENTIONALLY OMITTED

013010P001-1348A-018
QUESENBERRY DONALD
ADDRESS INTENTIONALLY OMITTED

073318P001-1348A-018
QUESTCARE MEDICAL SVC
PO BOX 869326
PLANO TX 75086-9326

013011P001-1348A-018
QUEZADA JONATHAN G
ADDRESS INTENTIONALLY OMITTED

073319P001-1348A-018
QUICK APPLIANCE REPAIR SVC
3308 ROBERT LEE RD
TRUSSVILLE AL 35173

073320P001-1348A-018
QUICK CASH 3016
422 S GLOSTER
TUPELO MS 38801

013012P001-1348A-018
QUICK CATHERINE
ADDRESS INTENTIONALLY OMITTED

073321P001-1348A-018
QUICK CLEAN
193 ANDERSON LN
HENDERSONVILLE TN 37075

073322P001-1348A-018
QUICK GLASS SVC LP
DBA ACE DISCOUNT GLASS
6308 SPICEWOOD SPRINGS
AUSTIN TX 78759

073323P001-1348A-018
QUICK SALAD PRODUCE
1011 SOUTH GOODE ST
MIDLAND TX 79701

013013P001-1348A-018
QUICKSALL ASHLEY D
ADDRESS INTENTIONALLY OMITTED

013014P001-1348A-018
QUIEJ GABRIEL BALVINO
ADDRESS INTENTIONALLY OMITTED

013015P001-1348A-018
QUIGLEY CIRSTIN L
ADDRESS INTENTIONALLY OMITTED

013016P001-1348A-018
QUIGLEY DUSTIN W
ADDRESS INTENTIONALLY OMITTED

013017P001-1348A-018
QUIJADA CARLOS
ADDRESS INTENTIONALLY OMITTED

013018P001-1348A-018
QUIJANO VICTOR
ADDRESS INTENTIONALLY OMITTED

073324P001-1348A-018
QUIK THRIFT
3300 POST RD
WINSTON GA 30187

073325P001-1348A-018
QUILL CORP
PO BOX 37600
PHILADELPHIA PA 19101-0600

073326P001-1348A-018
QUILLEN PRODUCE CO
2121 MERIDIAN ST N
PO BOX 3342
HUNTSVILLE AL 35810

073327P001-1348A-018
QUILLIN PRODUCE CO
3120 FRESH WAY
PO BOX 225
HUNTSVILLE AL 35804

073328P001-1348A-018
QUILOGY INC
PO BOX 1620
ST. CHARLES MO 63302

073329P001-1348A-018
QUINLAN PUBLISHING GROUP
23 DRYDOCK AVE
BOSTON MA 02210-2387

013023P001-1348A-018
QUINN CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

079266P001-1348A-018
QUINN DANIEL
ADDRESS INTENTIONALLY OMITTED

047163P001-1348A-018
QUINN DONNA L
ADDRESS INTENTIONALLY OMITTED

013022P001-1348A-018
QUINN EMILY M
ADDRESS INTENTIONALLY OMITTED

080718P001-1348A-018
QUINN JOHN
MIKE GUY ATTY
2147 GOVERNMENT ST
BATON ROUGE LA 70806

013020P001-1348A-018
QUINN LARRY H
ADDRESS INTENTIONALLY OMITTED

013021P001-1348A-018
QUINN RACHEL E
ADDRESS INTENTIONALLY OMITTED

013024P001-1348A-018
QUINN ROBERT S
ADDRESS INTENTIONALLY OMITTED

013019P001-1348A-018
QUINN TONA
ADDRESS INTENTIONALLY OMITTED

080996P001-1348A-018
QUINNEY KELLY
ADDRESS INTENTIONALLY OMITTED

047171P001-1348A-018
QUINONES GAMEZ LIZETH
ADDRESS INTENTIONALLY OMITTED

013027P001-1348A-018
QUINTANA ALFREDO
ADDRESS INTENTIONALLY OMITTED

013028P001-1348A-018
QUINTANA DENENCIA
ADDRESS INTENTIONALLY OMITTED

013026P001-1348A-018
QUINTANA EUGENIO
ADDRESS INTENTIONALLY OMITTED

013029P001-1348A-018
QUINTANA GUEVAR NICOLE J
ADDRESS INTENTIONALLY OMITTED

013025P001-1348A-018
QUINTANA XAVIER
ADDRESS INTENTIONALLY OMITTED

047185P001-1348A-018
QUINTANILLA GABRIEL
ADDRESS INTENTIONALLY OMITTED

079533P001-1348A-018
QUINTANILLA III DOMINGO
DBA THE STRIPING CO
3613 N 25TH LN
MCALLEN TX 78501

013030P001-1348A-018
QUINTANILLA ISABEL
ADDRESS INTENTIONALLY OMITTED

013032P001-1348A-018
QUINTERO BARBARA J
ADDRESS INTENTIONALLY OMITTED

081538P001-1348A-018
QUINTERO MARTIN
DBA M AND V YARD MAINTENANCE
11531 EAST DEL VERDE ST
YUMA AZ 85367

013033P001-1348A-018
QUINTERO NAHIELY A
ADDRESS INTENTIONALLY OMITTED

047200P001-1348A-018
QUINTERO PAOLA C
ADDRESS INTENTIONALLY OMITTED

013034P001-1348A-018
QUINTERO RUBEN
ADDRESS INTENTIONALLY OMITTED

013031P001-1348A-018
QUINTERO TERESA R
ADDRESS INTENTIONALLY OMITTED

047204P001-1348A-018
QUIRIN KAITLIN J
ADDRESS INTENTIONALLY OMITTED

013036P001-1348A-018
QUIROGA JOCELYN B
ADDRESS INTENTIONALLY OMITTED

013035P001-1348A-018
QUIROGA JOSE L
ADDRESS INTENTIONALLY OMITTED

013037P001-1348A-018
QUIROZ JUSTIN
ADDRESS INTENTIONALLY OMITTED

078951P001-1348A-018
QUIST CATHERINE
GENERAL SESSIONS COURT
CITYCOUNTY BLDG
400 MAIN AVE
KNOXVILLE TN 37902

079070P001-1348A-018
QUITNO CHRIS
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

073330P001-1348A-018
QWEST
BUSINESS SVC
PO BOX 856169
LOUISVILLE KY 40285-6169

073331P001-1348A-018
QWEST COPORATION
PO BOX 29039
PHOENIX AZ 85038-9039

073332P001-1348A-018
R AND B CURTIS LLC
1160 THORPE LN #107
SAN MARCOS TX 78666

073333P001-1348A-018
R AND C LANDSCAPING AND LAWN SVC
1840 COUNTRY CLUB DR
MERIDIAN MS 39305

073334P001-1348A-018
R AND D DISTRIBUTORS
1401 MARKET ST
CHARLESTON IN 47111

073335P001-1348A-018
R AND D SOLUTIONS
DBA BUDGET BLINDS OF LAWRENCEVILLE/
SUWANEE
2749 SCOUTS CT
DACULA GA 30019

073336P001-1348A-018
R AND G VENT CLEANING SVC I
PO BOX 2999
MESA AZ 85214

073337P001-1348A-018
R AND J EQUIPMENT AND SEALCOATING
543 WASHINGTON AVE
HUNTINGTON WV 25701

073338P001-1348A-018
R AND J REPAIR INC
DBA NATIONAL COMMERCIAL EQUIPMENT REPAIR
4121 N 10TH ST
PMB 225
MCALLEN TX 78504

073339P001-1348A-018
R AND K BUILDING SUPPLIES INC
25 W BASELINE
MESA AZ 85233

073340P001-1348A-018
R AND L CARRIERS
PO BOX 271
WILMINGTON OH 45177-0271

073341P001-1348A-018
R AND L CARRIERS INC
PO BOX 713153
COLUMBUS OH 43271-3153

073342P001-1348A-018
R AND L FIRE AND SECURITY SPECIALI
727 YORK
SALINA KS 67401

073343P001-1348A-018
R AND L LANDSCAPING INC
431 W BURR BLVD
KEARNEYVILLE WV 25430

073344P001-1348A-018
R AND R CALENDAR INC
PO BOX 1308
HENDERSONVILLE TN 37077-1308

073345P001-1348A-018
R AND R CONSTRUCTION SVC
155 RIVERCREST RD
VALLEY MILLS TX 76689

073346P001-1348A-018
R AND R DRAIN-PRO
881 WEST CTR ST
MARION OH 43302

073347P001-1348A-018
R AND R ELECTRICAL ALLSTAR
PO BOX 2549
GOLDENROD FL 32733

073348P001-1348A-018
R AND R HEATING AND COOLING
445 ERVIN COTTON RD
EROS LA 71238

073349P001-1348A-018
R AND R RESTAURANT SUPPLY
737 WHEATON ST
SAVANNAH GA 31401

073350P001-1348A-018
R AND R SEWAGE LIFT STATION SERV
PO BOX 1306
THONOTOSASSA FL 33592

073351P001-1348A-018
R AND R STREET PLUMBING HEATING
111 NORTH 5TH ST
LINCOLN KS 67455

073352P001-1348A-018
R AND R SVC
PO BOX 215
PINEY FLATS TN 37686

073353P001-1348A-018
R AND R WATER CONDITIONING LLC
DBA CULLIGAN WATER CONDITIONING
PO BOX 666
LAWTON OK 73502

073354P001-1348A-018
R ARCHIE BURGESS LLC
12914 FITZWATER DR
POBOX 280
NOKESVILLE VA 20182

073355P001-1348A-018
R BRUCE STITH III PSC
1088 WELLINGTON WAY
LEXINGTON KY 40513

073356P001-1348A-018
R C PAVING AND SON
4387 LAKE PRINCE RD
SUFFOLK VA 23434

073357P001-1348A-018
R D HERBERT AND SONS
1407 3RD AVE NORTH
NASHVILLE TN 37208-2707

073358P001-1348A-018
R DOUGLAS CARPENTER
1101 BETSY PK
JASPER TN 37347

073359P001-1348A-018
R K BASS ELECTRIC INC
POBOX 2464
HARKER HEIGHTS TX 76548

073360P001-1348A-018
R R KLING AND SONS LLC
4522 N SHERMAN ST EXT
MOUNT WOLF PA 17347

073361P001-1348A-018
R U ELECTRICAL SVC INC
4700 N 600 W
MCCORDSVILLE IN 46055

013038P001-1348A-018
R VASQUEZ GRISEL R
ADDRESS INTENTIONALLY OMITTED

073362P001-1348A-018
R WENDELL PRESGRAVE INC
DBA MY PLUMBER
9975 PENNSYLVANIA AVE
MANASSAS VA 20110

000169P001-1348A-018
R WESLEY JORDAN
ADDRESS INTENTIONALLY OMITTED

073363P001-1348A-018
RA GRAY PLBG AND HTG INC KLE
4602 EMERSON ST
HYATTSVILLE MD 20781

073364P001-1348A-018
RA MAULDIN CO COMM FOOD SVC EQU
DBA RA MAULDIN CO COMM FOOD SVC
4715 NORTH J ST
FORT SMITH AR 72904

073442P001-1348A-018
RA-JAC DISTRIBUTING
1800 INDUSTRIAL PK DR
NORMAL IL 61761

013039P001-1348A-018
RABAGO ALEXIA A
ADDRESS INTENTIONALLY OMITTED

085894P001-1348A-018
RABAGO BRIANA S
ADDRESS INTENTIONALLY OMITTED

073365P001-1348A-018
RABAKISTNER CONSULTANTS INC
PO BOX 971037
DALLAS TX 75397-1037

073366P001-1348A-018
RABALAIS MAINTENANCE AND REPAI
116 ORGERON DR
LAFAYETTE LA 70506

013040P001-1348A-018
RABB MARY L
ADDRESS INTENTIONALLY OMITTED

085895P001-1348A-018
RABENDA NICOLE
ADDRESS INTENTIONALLY OMITTED

013041P001-1348A-018
RABIDEAU CASSANDRA J
ADDRESS INTENTIONALLY OMITTED

047218P001-1348A-018
RABIDEAU DARLA R
ADDRESS INTENTIONALLY OMITTED

073367P001-1348A-018
RAC
PO BOX 2427
SKYLAND NC 28776

084324P001-1348A-018
RACE STREET FUNDING LLC
GSO BLACKSTONE DEBT FUNDS MANAGEMENT LLC
BRAD MARSHALL
345 PARK AVE 31ST FL
NEW YORK NY 10154

073368P001-1348A-018
RACER SVC
2215 GLEN GERRIE
SAUDI DAISY TN 37379

013042P001-1348A-018
RACHAEL MICHAEL W
ADDRESS INTENTIONALLY OMITTED

013043P001-1348A-018
RACHAL AMBER
ADDRESS INTENTIONALLY OMITTED

000092P001-1348S-018
RACHEL OBALDO, ASST ATTORNEY GENERAL
OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P O BOX 12548
AUSTIN TX 78711-2548

013044P001-1348A-018
RACHELL ROCKY R
ADDRESS INTENTIONALLY OMITTED

013045P001-1348A-018
RACHFORD ALYSSA L
ADDRESS INTENTIONALLY OMITTED

013046P001-1348A-018
RACICKY JANICE I
ADDRESS INTENTIONALLY OMITTED

078688P001-1348A-018
RACING BINKLEY
ADDRESS INTENTIONALLY OMITTED

013047P001-1348A-018
RACINOWSKI SHAUN M
ADDRESS INTENTIONALLY OMITTED

073369P001-1348A-018
RACK DRAFT SVC
POBOX 488
MIAMITOWN OH 45041

000432P001-1348A-018
RACKLEY DONNA
ADDRESS INTENTIONALLY OMITTED

013048P001-1348A-018
RACKLEY REYA R
ADDRESS INTENTIONALLY OMITTED

073370P001-1348A-018
RACKLEY ROOFING CO INC
116 HUNTER ST
PO BOX 258
CARTHAGE TN 37030

073371P001-1348A-018
RADCARE OF TENNESSEE PC
PO BOX 840299
DALLAS TX 75284

013049P001-1348A-018
RADCIFFE WESLEY N
ADDRESS INTENTIONALLY OMITTED

082562P001-1348A-018
RADCLIFFE RUSTY
ADDRESS INTENTIONALLY OMITTED

013050P001-1348A-018
RADEBACH JENNIFER
ADDRESS INTENTIONALLY OMITTED

013051P001-1348A-018
RADEMACHIR CALISTA N
ADDRESS INTENTIONALLY OMITTED

082178P001-1348A-018
RADER RANDY
ADDRESS INTENTIONALLY OMITTED

082403P001-1348A-018
RADER ROBERT R
ADDRESS INTENTIONALLY OMITTED

073372P001-1348A-018
RADER'S FABRICS AND DECORATING
339 RURAL ACRES DR
BECKLEY WV 25801

073373P001-1348A-018
RADFORD ADDITIONS
1660 WEST KELLOGG CIR
DOUGLASVILLE GA 30134

013052P001-1348A-018
RADFORD MEGAN
ADDRESS INTENTIONALLY OMITTED

082163P001-1348A-018
RADFORD RANDALL B
DBA SVC WORKS
POBOX 3506
BRENTWOOD TN 37024

073374P001-1348A-018
RADFORDS PLUMBING AND HEATING CO
PO BOX 3516
CLARKSVILLE TN 37043-3516

073375P001-1348A-018
RADHIKA INC
DBA COUNTRY INN AND SUITES
5926 CROSS CREEK BLVD
FORT WAYNE IN 46818

073376P001-1348A-018
RADIO CHATTANOOGA INC WSKZ
PO BOX 11202
CHATTANOOGA TN 37401

073377P001-1348A-018
RADIO KFTE/KRKA
1749 BERTRAND DR
LAFAYETTE LA 70506

073378P001-1348A-018
RADIO KMDL FM
1749 BERTRAND DR
LAFAYETTE LA 70506

073379P001-1348A-018
RADIO KRKA FM
1749 BERTRAND DR
LAFAYETTE LA 70506

073380P001-1348A-018
RADIO KTDY 999
1749 BERTRAND DR
LAFAYETTE LA 70506

073381P001-1348A-018
RADIO SHACK CORP
PO BOX 961090
FORT WORTH TX 76161-5000

073382P001-1348A-018
RADIO STATION KBCE-FM
PO BOX 69
BOYCE LA 71409

073383P001-1348A-018
RADIO STATION KCSE-FM
PO BOX 791
SAN ANGELO TX 76902

073384P001-1348A-018
RADIO STATION KGMO-FM
PO BOX 558
CAPE GIRARDEAU MO 63702-0558

073385P001-1348A-018
RADIO STATION KYRX-FM
PO BOX 558
CAPE GIRARDEAU MO 63702-0558

073386P001-1348A-018
RADIO STATION WZZL-FM
PO BOX 7501
PADUCAH KY 42002

073387P001-1348A-018
RADIO SVC
3501 ALGONQUIN RD STE 358
ROLLING MEADOWS IL 60008

073388P001-1348A-018
RADIO SVC
PO BOX 97904
CHICAGO IL 60690-7904

073389P001-1348A-018
RADIO WORKS
PO BOX 7093
LAFAYETTE IN 47903

073390P001-1348A-018
RADIOLOGIC ASSOC OF FREDRICKS
PO BOX 7819
FREDERICKSBURG VA 22404

073391P001-1348A-018
RADIOLOGICAL GROUP PA
1405 N STATE ST STE 200
JACKSON MS 39202

073392P001-1348A-018
RADIOLOGISTS PA
PO BOX 3887
FORT SMITH AR 72913-3887

073393P001-1348A-018
RADIOLOGISTS PC
POBOX 9369
MOBILE AL 36691

073394P001-1348A-018
RADIOLOGY ALLIANCE PC
PO BOX 440166
NASHVILLE TN 37244

073395P001-1348A-018
RADIOLOGY ASSOC
PO BOX 2787
COLUMBUS OH 31994

073396P001-1348A-018
RADIOLOGY ASSOC
PO BOX 3098
CLARKSVILLE TN 37043

073397P001-1348A-018
RADIOLOGY ASSOC OF BHAM
PO BOX 2153
DEPT 3298
BIRMINGHAM AL 35287-3298

073398P001-1348A-018
RADIOLOGY ASSOC OF CLARKSVILL
PO BOX 3098
CLARKSVILLE TN 37043

073399P001-1348A-018
RADIOLOGY ASSOC OF FREDERICKSB
PO BOX 7819
FREDERICKSBURG VA 22404

073400P001-1348A-018
RADIOLOGY ASSOC OF MACON
PO BOX 4808
MACON GA 31213-5499

073401P001-1348A-018
RADIOLOGY ASSOC OF MURRAY CO
PO BOX 145
MURRAY KY 42071-0145

073402P001-1348A-018
RADIOLOGY ASSOC OF NASH
PO BOX 128169
NASHVILLE TN 37212-8169

073403P001-1348A-018
RADIOLOGY ASSOC PC
PO BOX 1670
MANASSAS VA 20108

073404P001-1348A-018
RADIOLOGY ASSOCIATED OF DOTHAN
2015 ALEXANDER DR
DOTHAN AL 36301-3003

073405P001-1348A-018
RADIOLOGY ASSOCIATES
1601 LAMY LN
MONROE LA 71201-3735

073406P001-1348A-018
RADIOLOGY ASSOCIATES
7809 JEFFERSON HWY
SUITE B2
BATON ROUGE LA 70809

073407P001-1348A-018
RADIOLOGY ASSOCIATES DI
PO BOX 19289
SARASOTA FL 34276

073408P001-1348A-018
RADIOLOGY ASSOCIATES INC
53102 POBOX 36370
LOUISVILLE KY 40233

073409P001-1348A-018
RADIOLOGY ASSOCIATES OF ALBANY
425 THIRD AVE
PO BOX 2406
ALBANY GA 31702

073410P001-1348A-018
RADIOLOGY ASSOCIATES OF IBERIA
PO BOX 9774
NEW IBERIA LA 70562

073411P001-1348A-018
RADIOLOGY ASSOCIATES OF INDIAN
1500 N ALBANY ST 906
BEECH GROVE IN 46107

073412P001-1348A-018
RADIOLOGY ASSOCIATES OF ROANOK
PO BOX 12668
ROANOKE VA 24027-2668

073413P001-1348A-018
RADIOLOGY ASSOCIATES OF SW LA
PO BOX 3749
LAKE CHARLES LA 70602

073414P001-1348A-018
RADIOLOGY ASSOCIATES PA
PO BOX 2427
LAUREL MS 39442

073415P001-1348A-018
RADIOLOGY ASSOCOF TARRANT COU
PO BOX 99337
FT WORTH TX 76199

073416P001-1348A-018
RADIOLOGY ATLANTA GROUP PC
POBOX 465117
LAWRENCEVILLE GA 30042-5117

073417P001-1348A-018
RADIOLOGY CONSTULANT OF LYNCHB
CAMPBELL COUNTY
1ST FLOOR COURTS BLDG
732 VILLAGE HWY
RUSTBURG VA 24588

073418P001-1348A-018
RADIOLOGY CONSULTANTS
PO BOX 1339
105-B MCMILLIAN RD
WEST MONROE LA 71294-1339

073419P001-1348A-018
RADIOLOGY CONSULTANTS
PO BOX 4975
TULSA OK 74159-0975

073420P001-1348A-018
RADIOLOGY CONSULTANTS LYBG INC
113 NATIONWIDE DR
LYNCHBURG VA 24502

073421P001-1348A-018
RADIOLOGY GROUP OF CHATTANOOGA
PO BOX 10208
KNOXVILLE TN 37939

073422P001-1348A-018
RADIOLOGY GROUP OF PADUCAH
POBOX 139
EVANSVILLE IN 47701

073423P001-1348A-018
RADIOLOGY GROUP PA
PO BOX 2007
DECATUR AL 35601

073424P001-1348A-018
RADIOLOGY IMAGING ASSOC PC
PO BOX 30701
HARTFORD CT 06150-0701

073425P001-1348A-018
RADIOLOGY IMAGING ASSOCIATES P
PO BOX 890634
CHARLOTTE NC 28289-0634

073426P001-1348A-018
RADIOLOGY INC
PO BOX 910
HUNTINGTON WV 25712-0910

073427P001-1348A-018
RADIOLOGY OF HUNTSVILLE
2006 FRANKLIN ST STE 200
HUNTSVILLE AL 35801

073428P001-1348A-018
RADIOLOGY OF NORTH MISSISSIPPI
PO BOX 980
TUPELO MS 38802-0980

073429P001-1348A-018
RADIOLOGY PC
DBA RADIOLOGY INC
PO BOX 1258
SOUTH BEND IN 46624-1258

085896P001-1348A-018
RAE ROXI K
ADDRESS INTENTIONALLY OMITTED

013053P001-1348A-018
RAFALSKI JORDYN T
ADDRESS INTENTIONALLY OMITTED

013054P001-1348A-018
RAFFERTY CASSEY A
ADDRESS INTENTIONALLY OMITTED

078917P001-1348A-018
RAFFRAY CAROL
DBA C AND B PLUMBING REPAIRS INC
13056 BAYOU TER
ST. AMANT LA 70774

013055P001-1348A-018
RAFTER MARQUARIUS K
ADDRESS INTENTIONALLY OMITTED

078349P001-1348A-018
RAGAN ALLEN
ALLEN'S LOCK AND KEY
1218 W MEIGHAN BLVD
GADSDEN AL 35901

073430P001-1348A-018
RAGAN COMMUNICATIONS INC
212 W SUPERIOR ST
SUITE 200
CHICAGO IL 60610-3533

013057P001-1348A-018
RAGAN EMILY C
ADDRESS INTENTIONALLY OMITTED

013056P001-1348A-018
RAGAN KRYSTEL L
ADDRESS INTENTIONALLY OMITTED

083117P001-1348A-018
RAGAN TOM
ADDRESS INTENTIONALLY OMITTED

013058P001-1348A-018
RAGER ROBERT J
ADDRESS INTENTIONALLY OMITTED

073431P001-1348A-018
RAGHUVANSH LLC
DBA DAYS INN SAN MARCOS
1005 I H 35 NORTH
SAN MARCOS TX 78666

013059P001-1348A-018
RAGIN ZAKEE J
ADDRESS INTENTIONALLY OMITTED

013060P001-1348A-018
RAGLAND JACOB D
ADDRESS INTENTIONALLY OMITTED

047242P001-1348A-018
RAGLAND JEANNIE L
ADDRESS INTENTIONALLY OMITTED

085897P001-1348A-018
RAGLAND STEPHEN C
ADDRESS INTENTIONALLY OMITTED

073432P001-1348A-018
RAGLE GLASS
1220 MINERAL WELLS HIGHWAY
WEATHERFORD TX 76086

013061P001-1348A-018
RAGO JESSICA L
ADDRESS INTENTIONALLY OMITTED

058730P001-1348A-018
RAGSDALE ALICE
ADDRESS INTENTIONALLY OMITTED

058730S001-1348A-018
RAGSDALE ALICE
MEDLIN LAW OFFICE
MARK S MEDLIN
ADDRESS INTENTIONALLY OMITTED

013063P001-1348A-018
RAGSDALE JENNAH B
ADDRESS INTENTIONALLY OMITTED

013062P001-1348A-018
RAGSDALE MARISSA K
ADDRESS INTENTIONALLY OMITTED

073433P001-1348A-018
RAHAB HEALTH PARTNERS INC
1301 GRASSLANDS BLVD
LAKELAND FL 33803

013064P001-1348A-018
RAHMING TONESHA L
ADDRESS INTENTIONALLY OMITTED

013065P001-1348A-018
RAILEY ROSE
ADDRESS INTENTIONALLY OMITTED

083424P001-1348A-018
RAILEY YVONNE
ADDRESS INTENTIONALLY OMITTED

078525P001-1348A-018
RAIN AUTOMATIC
ADDRESS INTENTIONALLY OMITTED

073434P001-1348A-018
RAIN ONE INC
PO BOX 321
BLACKLICK OH 43004

000032P001-1348A-018
RAINBOW VENTURES LLC
10624 S EASTERN AVE STE A414
HENDERSON NV 89052

073435P001-1348A-018
RAINDANCE COMMUNICATIONS INC
DEPT 1261
DENVER CO 80256

013067P001-1348A-018
RAINES BENJAMIN T
ADDRESS INTENTIONALLY OMITTED

085898P001-1348A-018
RAINES KRISTINA
ADDRESS INTENTIONALLY OMITTED

047260P001-1348A-018
RAINES MICHELLE R
ADDRESS INTENTIONALLY OMITTED

013068P001-1348A-018
RAINES SARAH E
ADDRESS INTENTIONALLY OMITTED

013066P001-1348A-018
RAINES THOMAS T
ADDRESS INTENTIONALLY OMITTED

013069P001-1348A-018
RAINEY ANDREW
ADDRESS INTENTIONALLY OMITTED

047263P001-1348A-018
RAINEY KRISTA M
ADDRESS INTENTIONALLY OMITTED

073436P001-1348A-018
RAINMAKER LAWN SPRINKLER SYSTE
DBA RAINMAKER
192 IVY LN
MILLERVILLE MO 63766

073437P001-1348A-018
RAINMAKER SPRINKLER CO
PO BOX 202
GRAND BLANC MI 48480

073438P001-1348A-018
RAINMAKERS INC
1694 E MAIN ST
GREENWOOD IN 46143

013070P001-1348A-018
RAINS BOBBY N
ADDRESS INTENTIONALLY OMITTED

085899P001-1348A-018
RAINS CAROL DAVID
ADDRESS INTENTIONALLY OMITTED

013071P001-1348A-018
RAINSBERG AMBER D
ADDRESS INTENTIONALLY OMITTED

073439P001-1348A-018
RAINSCAPES
3330 MORGANTON RD
MARYVILLE TN 37801

073440P001-1348A-018
RAINSCAPES
PO BOX 31764
KNOXVILLE TN 37930-1764

013073P001-1348A-018
RAINWATER CODI L
ADDRESS INTENTIONALLY OMITTED

013072P001-1348A-018
RAINWATER CORY M
ADDRESS INTENTIONALLY OMITTED

082939P001-1348A-018
RAINWATER TARA
ADDRESS INTENTIONALLY OMITTED

079094P001-1348A-018
RAIRIGH CHRISTOPHER E
ADDRESS INTENTIONALLY OMITTED

085900P001-1348A-018
RAITERI ANNA
ADDRESS INTENTIONALLY OMITTED

073441P001-1348A-018
RAJ LAXMI CO LLC
DBA GUESTHOUSE INN
DBA GUESTHOUSE INN LEEDS AL
1003 HIGROVE PKWY
LEEDS AL 35094

013074P001-1348A-018
RAJASTINEE DAVIS S
ADDRESS INTENTIONALLY OMITTED

013075P001-1348A-018
RAJEK HAILEA M
ADDRESS INTENTIONALLY OMITTED

085901P001-1348A-018
RAKES KRISTEN
ADDRESS INTENTIONALLY OMITTED

013076P001-1348A-018
RAKESTRAW BRIANNA M
ADDRESS INTENTIONALLY OMITTED

047282P001-1348A-018
RALEY MORGAN E
ADDRESS INTENTIONALLY OMITTED

013078P001-1348A-018
RALEY OLIVIA L
ADDRESS INTENTIONALLY OMITTED

013077P001-1348A-018
RALEY TRISTAN M
ADDRESS INTENTIONALLY OMITTED

013079P001-1348A-018
RALIAS PEDRO
ADDRESS INTENTIONALLY OMITTED

013080P001-1348A-018
RALL SAVANAH
ADDRESS INTENTIONALLY OMITTED

013081P001-1348A-018
RALLO BROOKE H
ADDRESS INTENTIONALLY OMITTED

073443P001-1348A-018
RALPH GREGORY PLUMBING CO IN
411 MAPLE AVE
NASHVILLE TN 37210

073444P001-1348A-018
RALPH MILLS  LAWRENCE AND ASSOCIATES
PO BOX 34013
NORTH CHESTERFIELD VA 23234

073445P001-1348A-018
RALPH MOORE (GIFT CARD REFUND)
14298 ROBIN RD
LEAVENWORTH KS 66048

073446P001-1348A-018
RALPH UNGLAUBE AND ASSOCIATES
2120 LEGION ST
LAKE CHARLES LA 70601

073447P001-1348A-018
RALPH WRIGHT COMMERCIAL REFRIG
9909 CAMP BOWIE WEST BLVD
FORT WORTH TX 76116-1213

013082P001-1348A-018
RALSTIN SHARON R
ADDRESS INTENTIONALLY OMITTED

080725P001-1348A-018
RALSTON JOHN
ADDRESS INTENTIONALLY OMITTED

073448P001-1348A-018
RAM CONTRACTORS
7400 STILES BLG 5
EL PASO TX 79915

073449P001-1348A-018
RAM LIGHTING SALES
5849 NORWAY RD
DALLAS TX 75230

073450P001-1348A-018
RAM PAINTING LLC
964 CONTRACT ST STE 135
LEXINGTON KY 40505

073451P001-1348A-018
RAM PARTNERSLLC
D/B/A SUSSEX CLUB APARTMENTS
195 EPPS BRIDGE RD
ATHENS GA 30606

073452P001-1348A-018
RAM RAJ INC
DBA COMFORT SUITES
18950 NORTHLINE RD
SOUTHGATE MI 48195

073453P001-1348A-018
RAMADA INN  BEAUMONT TX
2525 NORTH 11TH ST
BEAUMONT TX 77703

073454P001-1348A-018
RAMADA INN - NORTH
PO BOX 520312
I-4 AND STATE RD 434
LONGWOOD FL 32752-0312

073455P001-1348A-018
RAMADA INN AND SUITES
2425 ATRIUM WAY
NASHVILLE TN 37214

073456P001-1348A-018
RAMADA INN DOWN RIVER
DBA RAMADA INN DOWN RIVER
TAYLOR INN ENTERPRISE INC
20777 EUREKA
TAYLOR MI 48180

073457P001-1348A-018
RAMADA LIMITED SUITES
1045 INTERSTATE DR
COOKEVILLE TN 38501

073458P001-1348A-018
RAMADA SUITES LIMITED
5317 PRATT RD
KNOXVILLE TN 37912

082744P001-1348A-018
RAMBO III SHIELDS W
DBA ARNOLD'S RAMBO GLASS
2287 NW BROAD ST
MURFREESBORO TN 37129

082073P001-1348A-018
RAMBO PAULA L
DBA CEILING PRO OF THE PERMIAN BASIN
3720 N TANGLEWOOD 35
ODESSA TX 79762

000113P001-1348A-018
RAMCO GAINES LLC
RAMCO-GERSHENSON INC
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS MI 48334

073459P001-1348A-018
RAMCO GAINES LLC
DBA GAINES MARKETPLACE
FILE #14942
COLLECTION CENTER DRIVE
CHICAGO IL 60693-4942

000067P001-1348A-018
RAMCO GERSHENSON PROPERTIES LP
RAMCO-GERSHENSON INC
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS MI 48334

000067S001-1348A-018
RAMCO GERSHENSON PROPERTIES LP
HONIGMAN MILLER SCHWARTZ AND COHN
WILLIAM J ZOUSMER ESQ
2290 FIRST NATIONAL BLDG
660 WOODWARD AVE
DETROIT MI 48266

073460P001-1348A-018
RAMCO GERSHENSON PROPERTIESLP
GAINES MARKETPLACE
PO BOX 350018
BOSTON MA 02241-0518

000185P001-1348A-018
RAMCO JACKSONVILLE LLC
RAMCO GERSHENSON INC
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS MI 48334

073461P002-1348A-018
RAMCO JACKSONVILLE LLC
DBA RAMCO JACKSONVILLE LLC
FILE #14736 COLLECTIONS CTR DR
RIVER CITY MARKETPLACE
CHICAGO IL 60693-4736

073462P001-1348A-018
RAMCO-GERSHENSON PROPERTIES LP (RENT)
PO BOX 350018
BOSTON MA 02241-0518

013083P001-1348A-018
RAMER ALLISON J
ADDRESS INTENTIONALLY OMITTED

082179P001-1348A-018
RAMER RANDY
DBA NU-CLEAN
4706 CHIPPEWA AVE
PASCAGOULA MS 39581

013084P001-1348A-018
RAMEY KIMBALL P
ADDRESS INTENTIONALLY OMITTED

047300P001-1348A-018
RAMEY MISTY D
ADDRESS INTENTIONALLY OMITTED

079402P001-1348A-018
RAMIE DAVID
ADDRESS INTENTIONALLY OMITTED

013086P001-1348A-018
RAMIREZ ALFREDO
ADDRESS INTENTIONALLY OMITTED

013105P001-1348A-018
RAMIREZ ANDREA
ADDRESS INTENTIONALLY OMITTED

013085P001-1348A-018
RAMIREZ ARTURO
ADDRESS INTENTIONALLY OMITTED

013115P001-1348A-018
RAMIREZ BRIANNA M
ADDRESS INTENTIONALLY OMITTED

013096P001-1348A-018
RAMIREZ CESAR
ADDRESS INTENTIONALLY OMITTED

013111P001-1348A-018
RAMIREZ DALIA M
ADDRESS INTENTIONALLY OMITTED

013103P001-1348A-018
RAMIREZ DIANA A
ADDRESS INTENTIONALLY OMITTED

079679P001-1348A-018
RAMIREZ EDWARD A
DBA EDWARD'S TREE AND SHURB SVC
POBOX 15044
ODESSA TX 79768

085902P001-1348A-018
RAMIREZ ELAYNE
ADDRESS INTENTIONALLY OMITTED

013095P001-1348A-018
RAMIREZ GABRIEL
ADDRESS INTENTIONALLY OMITTED

013116P001-1348A-018
RAMIREZ GABRIELLE R
ADDRESS INTENTIONALLY OMITTED

013100P001-1348A-018
RAMIREZ GERMAN H
ADDRESS INTENTIONALLY OMITTED

013113P001-1348A-018
RAMIREZ HUNTER R
ADDRESS INTENTIONALLY OMITTED

013091P001-1348A-018
RAMIREZ JESSICA C
ADDRESS INTENTIONALLY OMITTED

013104P001-1348A-018
RAMIREZ JOEL
ADDRESS INTENTIONALLY OMITTED

013099P001-1348A-018
RAMIREZ JORGE
ADDRESS INTENTIONALLY OMITTED

013120P001-1348A-018
RAMIREZ JR ROSALIO
ADDRESS INTENTIONALLY OMITTED

013102P001-1348A-018
RAMIREZ JUAN
ADDRESS INTENTIONALLY OMITTED

013108P001-1348A-018
RAMIREZ JULIO
ADDRESS INTENTIONALLY OMITTED

085903P001-1348A-018
RAMIREZ KELLY
ADDRESS INTENTIONALLY OMITTED

013118P001-1348A-018
RAMIREZ KYNDALL
ADDRESS INTENTIONALLY OMITTED

013093P001-1348A-018
RAMIREZ LAURENTINO M
ADDRESS INTENTIONALLY OMITTED

013101P001-1348A-018
RAMIREZ LUIS A
ADDRESS INTENTIONALLY OMITTED

013087P001-1348A-018
RAMIREZ LUIS E
ADDRESS INTENTIONALLY OMITTED

013117P001-1348A-018
RAMIREZ LUIS M
ADDRESS INTENTIONALLY OMITTED

081378P001-1348A-018
RAMIREZ LUPE
ADDRESS INTENTIONALLY OMITTED

013109P001-1348A-018
RAMIREZ MANUEL
ADDRESS INTENTIONALLY OMITTED

013112P001-1348A-018
RAMIREZ MANUEL
ADDRESS INTENTIONALLY OMITTED

013097P001-1348A-018
RAMIREZ MARIA A
ADDRESS INTENTIONALLY OMITTED

013114P001-1348A-018
RAMIREZ MATEO A
ADDRESS INTENTIONALLY OMITTED

013106P001-1348A-018
RAMIREZ MICHAH T
ADDRESS INTENTIONALLY OMITTED

081835P001-1348A-018
RAMIREZ MINEUR G
DBA CARMIN'S FLOWER SHOP
2815 GALVESTON ST
LAREDO TX 78043

013092P001-1348A-018
RAMIREZ MOISES
ADDRESS INTENTIONALLY OMITTED

013090P001-1348A-018
RAMIREZ NICHOLAS
ADDRESS INTENTIONALLY OMITTED

082200P001-1348A-018
RAMIREZ RAYMOND R
DBA RAY RAMIREZ
RAMIREZ PAINTING
2752 W NORTH UNION 56
MIDLAND MI 48642

013088P001-1348A-018
RAMIREZ RENE R
ADDRESS INTENTIONALLY OMITTED

013110P001-1348A-018
RAMIREZ ROBERTO
ADDRESS INTENTIONALLY OMITTED

013094P001-1348A-018
RAMIREZ ROCIO
ADDRESS INTENTIONALLY OMITTED

013098P001-1348A-018
RAMIREZ RUFINO
ADDRESS INTENTIONALLY OMITTED

013089P001-1348A-018
RAMIREZ TAWANYA L
ADDRESS INTENTIONALLY OMITTED

013107P001-1348A-018
RAMIREZ VICTOR
ADDRESS INTENTIONALLY OMITTED

083233P001-1348A-018
RAMIREZ VICTOR
ADDRESS INTENTIONALLY OMITTED

013119P001-1348A-018
RAMIREZ ZIOMARA
ADDRESS INTENTIONALLY OMITTED

013121P001-1348A-018
RAMIREZ-ASENCIO KATHERINE
ADDRESS INTENTIONALLY OMITTED

013122P001-1348A-018
RAMIREZ-ORNELAS MANUEL
ADDRESS INTENTIONALLY OMITTED

013123P001-1348A-018
RAMIREZ-TOMAS AUGUSTO
ADDRESS INTENTIONALLY OMITTED

013124P001-1348A-018
RAMIREZ-TOMAS MARIO L
ADDRESS INTENTIONALLY OMITTED

013125P001-1348A-018
RAMIREZ-TOMAZ JOSE
ADDRESS INTENTIONALLY OMITTED

013126P001-1348A-018
RAMON MARIA E
ADDRESS INTENTIONALLY OMITTED

013130P001-1348A-018
RAMOS ALBERTITA
ADDRESS INTENTIONALLY OMITTED

013135P001-1348A-018
RAMOS ALICIA
ADDRESS INTENTIONALLY OMITTED

013138P001-1348A-018
RAMOS AMY M
ADDRESS INTENTIONALLY OMITTED

013131P001-1348A-018
RAMOS ELIO
ADDRESS INTENTIONALLY OMITTED

013129P001-1348A-018
RAMOS FABIAN
ADDRESS INTENTIONALLY OMITTED

013140P001-1348A-018
RAMOS JAMIE
ADDRESS INTENTIONALLY OMITTED

013133P001-1348A-018
RAMOS JEREMIAS R
ADDRESS INTENTIONALLY OMITTED

080797P001-1348A-018
RAMOS JOSE
ADDRESS INTENTIONALLY OMITTED

013128P001-1348A-018
RAMOS JUNILIA
ADDRESS INTENTIONALLY OMITTED

013134P001-1348A-018
RAMOS KAYLA L
ADDRESS INTENTIONALLY OMITTED

013132P001-1348A-018
RAMOS MARCO RAMOS A
ADDRESS INTENTIONALLY OMITTED

013139P001-1348A-018
RAMOS MARISSA L
ADDRESS INTENTIONALLY OMITTED

013136P001-1348A-018
RAMOS MARLINA C
ADDRESS INTENTIONALLY OMITTED

013127P001-1348A-018
RAMOS NOE
ADDRESS INTENTIONALLY OMITTED

013137P001-1348A-018
RAMOS PEDRO L
ADDRESS INTENTIONALLY OMITTED

085904P001-1348A-018
RAMOS TIFFANY MARIE
ADDRESS INTENTIONALLY OMITTED

073463P001-1348A-018
RAMPY LANDSCAPE MAINTENANCE LLP
PO BOX 93513
LUBBOCK TX 79493-3513

078409P001-1348A-018
RAMSEY ANDREW RUDY
DBA ACCENTS AND ANTIQUES
501 SOUTH GRAND ST 315
MONROE LA 71201

078784P001-1348A-018
RAMSEY BRIAN A
ADDRESS INTENTIONALLY OMITTED

013141P001-1348A-018
RAMSEY CYNTHIA D
ADDRESS INTENTIONALLY OMITTED

013142P001-1348A-018
RAMSEY SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

079714P001-1348A-018
RANCHITO EL
ADDRESS INTENTIONALLY OMITTED

013143P001-1348A-018
RANCICH COLLEEN A
ADDRESS INTENTIONALLY OMITTED

073464P001-1348A-018
RAND CONSTRUCTION CORP
515 M ST SE STE 102
WASHINGTON DC 20003

013146P001-1348A-018
RANDALL ALYSSA R
ADDRESS INTENTIONALLY OMITTED

013144P001-1348A-018
RANDALL AMANDA M
ADDRESS INTENTIONALLY OMITTED

079129P001-1348A-018
RANDALL CINDY UMIKO SUBIMURA
D/B/A  SUGI RANDALL
6183 BUFFALO RUN
LITTLETON CO 80125

079216P001-1348A-018
RANDALL DAIVD
ADDRESS INTENTIONALLY OMITTED

013148P001-1348A-018
RANDALL DARIEN J
ADDRESS INTENTIONALLY OMITTED

013147P001-1348A-018
RANDALL ETHELYN
ADDRESS INTENTIONALLY OMITTED

013149P001-1348A-018
RANDALL JACLYN
ADDRESS INTENTIONALLY OMITTED

081701P001-1348A-018
RANDALL MICHAEL F
DBA RANDALLS MAIN AND LANDSCAPING INC
PO BOX 515
ANTIOCH TN 37011-0515

013145P001-1348A-018
RANDALL TYKIESHA R
ADDRESS INTENTIONALLY OMITTED

073465P001-1348A-018
RANDALL VANNOY INDUSTRIES
1412 GEORGIA AVE
SAINT CLOUD FL 34769

047439P001-1348A-018
RANDAZZO CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

073466P001-1348A-018
RANDELL INDUSTRIES CO INC
520 S COLDWATER RD
WEIDMAN MI 48893-9683

013150P001-1348A-018
RANDELL MAKYLA
ADDRESS INTENTIONALLY OMITTED

083241P001-1348A-018
RANDI VINCENT
ADDRESS INTENTIONALLY OMITTED

073467P001-1348A-018
RANDIS GREEN THUMB SVC I
DBA RANDI'S GREEN THUMB PLANTS AND FLOWERS
899 POSEYVILLE RD
MIDLAND MI 48640

013153P001-1348A-018
RANDLE LAWRENCE E
ADDRESS INTENTIONALLY OMITTED

013152P001-1348A-018
RANDLE NATTIEL L
ADDRESS INTENTIONALLY OMITTED

086452P001-1348A-018
RANDLE SHELBY KUHLMAN
ADDRESS INTENTIONALLY OMITTED

013151P001-1348A-018
RANDLE VERNADRICK D
ADDRESS INTENTIONALLY OMITTED

013155P001-1348A-018
RANDOLPH AMANDA R
ADDRESS INTENTIONALLY OMITTED

013154P001-1348A-018
RANDOLPH JAMES F
ADDRESS INTENTIONALLY OMITTED

073468P001-1348A-018
RANDSTAD STAFFING SVC
PO BOX 277075
ATLANTA GA 30384-7075

073469P001-1348A-018
RANDY AND TERRY HINES
735 FIRST AVE
PONTIAC MI 48340

073470P001-1348A-018
RANDY HUGHES - ON HOLD
2200 VANTIBURG RD
MANSFIELD OH 44903

073471P001-1348A-018
RANDY THE PLUMBER
3610 CAMPBELL AVE
LYNCHBURG VA 24501

073472P001-1348A-018
RANDYS TREE SVC INC
818 HERMITAGE RD
EVANSVILLE IN 47725

073473P001-1348A-018
RANEY SAFE AND LOCK CO
806 WEST 2ND
ODESSA TX 79763

013156P001-1348A-018
RANGEL CRISTINA
ADDRESS INTENTIONALLY OMITTED

080021P001-1348A-018
RANGEL GERARDO MANUEL
DBA DYNAMIC SIGNS
319 OKLAHOMA
LAREDO TX 78041

013157P001-1348A-018
RANGEL LEYDIANA
ADDRESS INTENTIONALLY OMITTED

013158P001-1348A-018
RANGEL- SILCOX JENNIFER A
ADDRESS INTENTIONALLY OMITTED

073474P001-1348A-018
RANGER MATERIALS INC
310 ARGONNE RD
WARSAW IN 46580

073475P001-1348A-018
RANIK ENTERPRISES LLC
DBA BEST WESTERN GADSEN HOTEL AND SUITES
205 ENTERPRISE DR
GADSDEN AL 35904

013159P001-1348A-018
RANKEL ALEXIS C
ADDRESS INTENTIONALLY OMITTED

079078P001-1348A-018
RANKIN CHRISTIAN K
ADDRESS INTENTIONALLY OMITTED

073476P001-1348A-018
RANKIN COUNTY CHAMBER OF COMME
POBOX 428
BRANDON MS 39043

073477P001-1348A-018
RANKIN COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH OFFICE
117 NORTH TIMBER ST
BRANDON MS 39042

073478P001-1348A-018
RANKIN COUNTY TAX COLLECTOR
211 E GOVERNMENT ST
BRANDON MS 39042

013163P001-1348A-018
RANKIN DEANDRE
ADDRESS INTENTIONALLY OMITTED

013162P001-1348A-018
RANKIN DIANA K
ADDRESS INTENTIONALLY OMITTED

013165P001-1348A-018
RANKIN KATELYN N
ADDRESS INTENTIONALLY OMITTED

013161P001-1348A-018
RANKIN KEMANYA
ADDRESS INTENTIONALLY OMITTED

013164P001-1348A-018
RANKIN MANNWELL
ADDRESS INTENTIONALLY OMITTED

073479P001-1348A-018
RANKIN MEDICAL CENTER
350 CROSSGATES BLVD
BRANDON MS 39042-2698

013160P001-1348A-018
RANKIN NICHOL
ADDRESS INTENTIONALLY OMITTED

047468P001-1348A-018
RANKINS CHRISTOPHE D
ADDRESS INTENTIONALLY OMITTED

013166P001-1348A-018
RANN TRAVIS M
ADDRESS INTENTIONALLY OMITTED

073480P001-1348A-018
RANSHAN LLC
PO BOX 1056
PADUCAH KY 42002

047473P001-1348A-018
RANSOM MEGAN J
ADDRESS INTENTIONALLY OMITTED

013168P001-1348A-018
RANSOM RODNEY
ADDRESS INTENTIONALLY OMITTED

083070P001-1348A-018
RANSOM TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

013167P001-1348A-018
RANSOM TRAVON
ADDRESS INTENTIONALLY OMITTED

083081P001-1348A-018
RANSON TIMOTHY
ADDRESS INTENTIONALLY OMITTED

013169P001-1348A-018
RAPASADI TAYLOR A
ADDRESS INTENTIONALLY OMITTED

079103P001-1348A-018
RAPER CHRISTOPHER MICHAEL
DBA MURFREESBORO POWER WASH
POBOX 92
CHRISTIANA TN 37037

073481P001-1348A-018
RAPHA PARMACY
12600 BISSONET #E1
HOUSTON TX 77099

082405P001-1348A-018
RAPHEAL ROBERT
ADDRESS INTENTIONALLY OMITTED

073482P001-1348A-018
RAPID AIR
PO BOX 4784
CORPUS CHRISTI TX 78469

073483P001-1348A-018
RAPID WATER WASH
222 DEVON
ST. CLAIR MI 48079

073484P001-1348A-018
RAPIDES CREDIT CORP
ALEXANDRIA CITY COURT
PO BOX 30
ALEXANDRIA LA 71309

073485P001-1348A-018
RAPIDES INDUSTRIAL MEDICINE
POBOX 13440
ALEXANDRIA LA 71315

073486P001-1348A-018
RAPIDES PARISH (LICENSES)
PO BOX 671
ALEXANDRIA LA 71309

073487P001-1348A-018
RAPIDES PARISH SALES TAX DEPT
PO BOX 671
ALEXANDRIA LA 71309-0671

073488P001-1348A-018
RAPIDES PARISH SALES TAX FUND
SALES AND USE TAX DEPT
PO BOX 60090
NEW ORLEANS LA 70160-0090

073490P001-1348A-018
RAPIDES PARISH SHERIFF'S OFFIC
CIVIL DIVISION
PO BOX 1510
ALEXANDRIA LA 71309

073489P001-1348A-018
RAPIDES PARISH SHERIFFS DEPT
PO BOX 1590
ALEXANDRIA LA 71309-1590

073491P001-1348A-018
RAPIDES REGIONAL MEDICAL CENTE
PO BOX 402934
ATLANTA GA 30384-2934

073492P001-1348A-018
RAPIDES STATION LLC
4003 LEE ST
ALEXANDRIA LA 71302

073493P001-1348A-018
RAPIDROOTER SEWER SVC IN
22 SUNNY HILLS DR
ATHENS GA 30601

085905P001-1348A-018
RAPIN MICHELLE
ADDRESS INTENTIONALLY OMITTED

013170P001-1348A-018
RAPP COURTNEY L
ADDRESS INTENTIONALLY OMITTED

080092P001-1348A-018
RAPP GREGORY T
ADDRESS INTENTIONALLY OMITTED

073494P001-1348A-018
RAPPAHANNOCK AREA HEALTH DISTR
FREDERICKSBURG CITY HEALTH DEPT
608 JACKSON ST
FREDERICKSBURG VA 22401

073495P001-1348A-018
RAPPAHANNOCK WHOLESALE CORPRAT
DBA FREDERICKSBURG DISTRIBUTING CO
PO BOX 5039
FREDRICKSBURG VA 22403

013171P001-1348A-018
RARDON DARCY R
ADDRESS INTENTIONALLY OMITTED

013172P001-1348A-018
RASBERRY JAVEN C
ADDRESS INTENTIONALLY OMITTED

013173P001-1348A-018
RASBURY SHANNON R
ADDRESS INTENTIONALLY OMITTED

084503P001-1348A-018
RASCATI CORI AMBER
ADDRESS INTENTIONALLY OMITTED

013174P001-1348A-018
RASCHE SHAWN P
ADDRESS INTENTIONALLY OMITTED

085906P001-1348A-018
RASH KELBY
ADDRESS INTENTIONALLY OMITTED

047486P001-1348A-018
RASH KIAH B
ADDRESS INTENTIONALLY OMITTED

085907P001-1348A-018
RASLEVICH MICHELLE
ADDRESS INTENTIONALLY OMITTED

013175P001-1348A-018
RASMUSSEN KATHERINE
ADDRESS INTENTIONALLY OMITTED

013176P001-1348A-018
RASMUSSON SARA A
ADDRESS INTENTIONALLY OMITTED

047492P001-1348A-018
RASTATTER JENNIFER
ADDRESS INTENTIONALLY OMITTED

073496P001-1348A-018
RATCLIFF CONCRETE AND CONSTRUCTION INC
14224 US FORD RD
FREDRICKSBURG VA 22407

013178P001-1348A-018
RATCLIFF LISA A
ADDRESS INTENTIONALLY OMITTED

082090P001-1348A-018
RATCLIFF PENNY
ADDRESS INTENTIONALLY OMITTED

013177P001-1348A-018
RATCLIFF STEVE L
ADDRESS INTENTIONALLY OMITTED

082850P001-1348A-018
RATCLIFF STEVE S
ADDRESS INTENTIONALLY OMITTED

013179P001-1348A-018
RATCLIFF TREDARIUS R
ADDRESS INTENTIONALLY OMITTED

081099P001-1348A-018
RATE KING CUT
ADDRESS INTENTIONALLY OMITTED

085908P001-1348A-018
RATHBUN STEVEN A
ADDRESS INTENTIONALLY OMITTED

013180P001-1348A-018
RATHBUN STEVEN R
ADDRESS INTENTIONALLY OMITTED

047501P001-1348A-018
RATHEL RHONDA M
ADDRESS INTENTIONALLY OMITTED

047502P001-1348A-018
RATHKA ASHLEY N
ADDRESS INTENTIONALLY OMITTED

078387P001-1348A-018
RATHLE ANDRE
ADDRESS INTENTIONALLY OMITTED

013181P001-1348A-018
RATLIFF BRIANA M
ADDRESS INTENTIONALLY OMITTED

085909P001-1348A-018
RATLIFF III CHARLES L
ADDRESS INTENTIONALLY OMITTED

047504P001-1348A-018
RATLIFF JESSICA L
ADDRESS INTENTIONALLY OMITTED

047511P001-1348A-018
RATLIFF PAIGE V
ADDRESS INTENTIONALLY OMITTED

047505P001-1348A-018
RATLIFF SHELBY N
ADDRESS INTENTIONALLY OMITTED

013182P001-1348A-018
RATLIFFE JESSICA
ADDRESS INTENTIONALLY OMITTED

013183P001-1348A-018
RATTAN CARY E
ADDRESS INTENTIONALLY OMITTED

013184P001-1348A-018
RATTS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

078810P001-1348A-018
RATZEL MD BRIAN
ADDRESS INTENTIONALLY OMITTED

082902P001-1348A-018
RAU SUSAN
ADDRESS INTENTIONALLY OMITTED

058729P001-1348A-018
RAUCH BEVERLY
ADDRESS INTENTIONALLY OMITTED

058729S001-1348A-018
RAUCH BEVERLY
KELMAN AND FANTICH
BRIAN FANTICH
ADDRESS INTENTIONALLY OMITTED

073497P001-1348A-018
RAUL NAVARRETE AND JACK D ARNOL
DBA J AND D LAWN CARE
4126 COTT ST
CORPUS CHRISTI TX 78411-3119

013185P001-1348A-018
RAUSCH ASHLEY L
ADDRESS INTENTIONALLY OMITTED

073498P001-1348A-018
RAUSCH STURM ISRAEL AND HORN
2448 S 102ND ST STE 210
MILWAUKEE WI 53227

073499P001-1348A-018
RAVE ASSOCIATES INC
260 METTY DR STE H
ANN ARBOR MI 48103

047518P001-1348A-018
RAVEN CHRISTOPHER T
ADDRESS INTENTIONALLY OMITTED

013186P001-1348A-018
RAVEN JASON E
ADDRESS INTENTIONALLY OMITTED

073500P001-1348A-018
RAVENWOOD HIGH SCHOOL WRESTLIN
1724 WILSON PIKE
BRENTWOOD TN 37067

013187P001-1348A-018
RAVIZEE AARON L
ADDRESS INTENTIONALLY OMITTED

013188P001-1348A-018
RAWLINS EBONI M
ADDRESS INTENTIONALLY OMITTED

013189P001-1348A-018
RAWLINSON ROBIN A
ADDRESS INTENTIONALLY OMITTED

013190P001-1348A-018
RAWLS JAYMIE F
ADDRESS INTENTIONALLY OMITTED

073501P001-1348A-018
RAWSON HEATING AND AIR LLC
2422 LESLIE WARREN RD
DEKALB MS 39328

013193P001-1348A-018
RAY AMANDA E
ADDRESS INTENTIONALLY OMITTED

013195P001-1348A-018
RAY ARIANA L
ADDRESS INTENTIONALLY OMITTED

073502P001-1348A-018
RAY C WEAVER MECHANICAL CONTR
POBOX 2411
GULFPORT MS 39505-2411

073503P001-1348A-018
RAY DAVIS' SPECIALTY CLEANING
3804 PHELTS DR
COLUMBUS GA 31904

013196P001-1348A-018
RAY EMILY
ADDRESS INTENTIONALLY OMITTED

079764P001-1348A-018
RAY ERIC
DBA CELEBRATIONS OF FORT SMITH LLC
PO BOX 10361 7500 FORT CHAFFEE BLVD
FORT SMITH AR 72917

013194P001-1348A-018
RAY ERYN S
ADDRESS INTENTIONALLY OMITTED

047548P001-1348A-018
RAY ESSENCE S
ADDRESS INTENTIONALLY OMITTED

079914P001-1348A-018
RAY GAIL
ADDRESS INTENTIONALLY OMITTED

073504P001-1348A-018
RAY HENDREN (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 807
SAN ANTONIO TX 78293-0807

013191P001-1348A-018
RAY JAMES
ADDRESS INTENTIONALLY OMITTED

047541P001-1348A-018
RAY JESSICA M
ADDRESS INTENTIONALLY OMITTED

047545P001-1348A-018
RAY JESSICA R
ADDRESS INTENTIONALLY OMITTED

013192P001-1348A-018
RAY MISTY A
ADDRESS INTENTIONALLY OMITTED

081854P001-1348A-018
RAY MOJTABAI MOHAMMED
ADDRESS INTENTIONALLY OMITTED

047565P001-1348A-018
RAY RAYCHEL N
ADDRESS INTENTIONALLY OMITTED

047559P001-1348A-018
RAY SHEENA A
ADDRESS INTENTIONALLY OMITTED

082740P001-1348A-018
RAY SHERRY
ADDRESS INTENTIONALLY OMITTED

073505P001-1348A-018
RAY THE LOCKSMITH INC
25 NE 8TH AVE
OCALA FL 34470

073511P001-1348A-018
RAY'S APOTHECARY PHARMACY
3311 PRESCOTT RD
ALEXANDRIA LA 71301

085910P001-1348A-018
RAYBON AARON LAMAR
ADDRESS INTENTIONALLY OMITTED

013197P001-1348A-018
RAYBORN BRITTNEY
ADDRESS INTENTIONALLY OMITTED

073506P001-1348A-018
RAYBURG APPLIANCE SVC INC
47 ELENA AVE
LOWER BURRELL PA 15068

013199P001-1348A-018
RAYBURN COURTNEY
ADDRESS INTENTIONALLY OMITTED

013198P001-1348A-018
RAYBURN TYLER A
ADDRESS INTENTIONALLY OMITTED

073507P001-1348A-018
RAYCO LAWN AND LANDSCAPING
615 WHITSON CHAPEL RD
COOKEVILLE TN 38506

013200P001-1348A-018
RAYFORD AHMAD J
ADDRESS INTENTIONALLY OMITTED

013201P001-1348A-018
RAYFORD JARED
ADDRESS INTENTIONALLY OMITTED

080336P001-1348A-018
RAYHAB JAMES
ADDRESS INTENTIONALLY OMITTED

073508P001-1348A-018
RAYMOND ABDELMALAK (RENT)
10728 ASHTON AVE
LOS ANGELES CA 90024

013203P001-1348A-018
RAYMOND CHELSEA L
ADDRESS INTENTIONALLY OMITTED

084387P001-1348A-018
RAYMOND JAMES AND ASSOCIATES INC
ELAINE MULLEN
CORPORATE ACTIONS
880 CARILLON PKWY
ST. PETERSBURG FL 33716

084394P001-1348A-018
RAYMOND JAMES AND ASSOCIATES INC
ROBERTA GREEN
880 CARILION PKWY
SAIT PETERSBURG FL 33716

013202P001-1348A-018
RAYMOND KERRY C
ADDRESS INTENTIONALLY OMITTED

073509P001-1348A-018
RAYMOND ORCHARD CONSTRUCTION
1002 NEWTON RD
CLARKS SUMMIT PA 18411

073510P001-1348A-018
RAYNE STATE BANK AND TRUST CO
RONNIE PREJEAN
410 W UNIVERSITY AVE
LAFAYETTE LA 70506-3650

085911P001-1348A-018
RAYNER ROBIN
ADDRESS INTENTIONALLY OMITTED

073512P001-1348A-018
RAYS GLASS AND MIRROR
400 E PECAN
PO BOX 3348
MCALLEN TX 78501

073513P001-1348A-018
RAYS TRASH SVC INC
DRAWER I
CLAYTON IN 46118

085912P001-1348A-018
RAZAWICH ALICIA
ADDRESS INTENTIONALLY OMITTED

073514P001-1348A-018
RB ENVIRONMENTAL SOLUTIONS
PO BOX 890813
HOUSTON TX 77289

084388P001-1348A-018
RBC CAPITAL MARKETS LLC
STEVE SCHAFER SR
ASSOCIATE
60 S 6TH ST P09
MINNEAPOLIS MN 55402-4400

084389P001-1348A-018
RBC CAPITAL MARKETS LLC
REORG DEPT
60 S 6TH ST
MINNEAPOLIS MN 55402

084397P001-1348A-018
RBC CAPITAL MARKETS LLC
SHANNON JONES
60 S 6TH ST P09
MINNEAPOLIS MN 55402-4400

000042P001-1348A-018
RC AMARILLO INV LLC
ROGER CONRAD
5478 SHANNON RIDGE LN
SAN DIEGO CA 92130

073515P002-1348A-018
RC AMARILLO INVESTMENT LLC (RENT)
ROGER CONRAD
31 S NEWPORT DR
NAPA CA 94559

073516P001-1348A-018
RC HEMM GLASS SHOPS INC
514 S MAIN ST
PIQUA OH 45356

073517P001-1348A-018
RC PENA ENTERPRISES
PO BOX 461106
SAN ANTONIO TX 78246

073518P001-1348A-018
RC SEATING
PO BOX 38
POWDERLY TX 75473

073519P001-1348A-018
RCI SYSTEMS INC
1220 W GENEVA DR
TEMPE AZ 85282

073520P001-1348A-018
RCI SYSTEMS/DMX MUSIC
7755 COLLECTIONS CTR DR
CHICAGO IL 60693

073521P001-1348A-018
RCS
1301 COMMERCE ST
BIRMINGHAM AL 35217

073522P001-1348A-018
RCW HEATING AND COOLING
PO BOX 3519
CLARKSVILLE TN 37043

073523P001-1348A-018
RD HERBERT AND SONS
1407 THIRD AVE NORTH
NASHVILLE TN 37208

073524P001-1348A-018
RDD LLC
DBA THOMPSON LANE SELF-STORAGE
2801 LANDERS AVE
NASHVILLE TN 37211

073525P001-1348A-018
RDF 188 30 AND RIDGE ROCKWALL TX
620 E SOUTHLAKE BLVD
SOUTHLAKE TX 76092

073526P001-1348A-018
RDF 230 LOOP 820 AND 199 LAKE WORTHTX LLC
620 E SOUTHLAKE BLVD
SOUTHLAKE TX 76092

000166P001-1348A-018
RDF 230 LOOP 820 AND199 LAKEWORTH TX LLC
BRENNA WADLEIGH
620 E SOUTHLAKE BLVD
SOUTHLAKE TX 76092

000166S001-1348A-018
RDF 230 LOOP 820 AND199 LAKEWORTH TX LLC
STEVEN M THORNTON
CONDON THORNTON HARRELL MALIK LLP
8080 PARK LN STE 700
DALLAS TX 75231

073527P001-1348A-018
RDF 243 LOOP 1604 SAN ANTONIO - ON HOLD
620 E SOUTHLAKE BLVD
SOUTHLAKE TX 76092

073528P001-1348A-018
RDF 261 OLYMPIA TULSA OK LLC
620 SOUTHLAKE BLVD
SOUTHLAKE TX 76092

058990P001-1348A-018
RDIALOGUE
115 PERIMETER CTR PL STE 945
SUITE 945
ATLANTA GA 30346

073529P001-1348A-018
RDIALOGUE
115 PERIMETER CTR PL 945
ATLANTA GA 30346

073530P001-1348A-018
RDS (SALES TAX RETURN)
DBA TAX TRUST ACCOUNT
PO BOX 830725
BIRMINGHAM AL 35283-0725

084281P001-1348A-018
RDS LCOK AND KEY SHOP
1001 BURGESS AVE
JOHNSON CITY IL 62951

073531P001-1348A-018
RDS/ALATAX
PO BOX 830725
BIRMINGHAM AL 35283-0725

073532P001-1348A-018
RDV ENTERPRISES LLC
PO BOX 1276
PRAIRIEVILLE LA 70769

073771P001-1348A-018
RE-UPHOLSTERY BY US
52158 CR 11 N
ELKHART IN 46514

013205P001-1348A-018
REA KANDICE L
ADDRESS INTENTIONALLY OMITTED

082875P001-1348A-018
REA MD STEVEN
ADDRESS INTENTIONALLY OMITTED

082696P001-1348A-018
REA SHARON
DBA CEILING AND WALL SPECIALISTS
PO BOX 632
CROWLEY TX 76036

013204P001-1348A-018
REA WILLIAM C
ADDRESS INTENTIONALLY OMITTED

013206P001-1348A-018
REACH STEPHANIE F
ADDRESS INTENTIONALLY OMITTED

013207P001-1348A-018
READ BRIGETTE G
ADDRESS INTENTIONALLY OMITTED

047588P001-1348A-018
READ CAREN
ADDRESS INTENTIONALLY OMITTED

073533P001-1348A-018
READ ICE
DBA JAMES READ
PO BOX 2020
KOUNTZE TX 77625

073534P001-1348A-018
READING MATERIALS INC
DBA LANDIS C DECK AND SONS
PO BOX 1467
SKIPPACK PA 19474

013208P001-1348A-018
READO TIAIRA D
ADDRESS INTENTIONALLY OMITTED

013209P001-1348A-018
READUS ANTONIO
ADDRESS INTENTIONALLY OMITTED

073535P001-1348A-018
READY PORTION MEAT CO
1546 CHOCTAW DR
PO BOX 1941
BATON ROUGE LA 70821

013210P001-1348A-018
REAGAN ASHLEY
ADDRESS INTENTIONALLY OMITTED

073536P001-1348A-018
REAGAN MEDICAL CENTER
2878 FIVE FORKS TRICKUM RD
LAWRENCEVILLE GA 30044

080040P001-1348A-018
REAGIN GLEN C
DBA CUSTOM PAINTERS AND SERVOF LAFAYETTE
DBA CUSTOM PAINTERS OF LAFAYETTE IN
1433 ALABAMA ST
LAFAYETTE IN 47905

073537P001-1348A-018
REAL CLEAN
3723 GOSHEN RD
FT. WAYNE IN 46818

073538P001-1348A-018
REAL CLEANING
2034 LAKEWIND DR W
BLOOMFIELD MI 48324

013211P001-1348A-018
REALE DANIELLE M
ADDRESS INTENTIONALLY OMITTED

085913P001-1348A-018
REAM EMILY
ADDRESS INTENTIONALLY OMITTED

013212P001-1348A-018
REAMES KIERRA D
ADDRESS INTENTIONALLY OMITTED

013213P001-1348A-018
REATHAFORD-WALK EDWARD L
ADDRESS INTENTIONALLY OMITTED

013214P001-1348A-018
REAUX LA'SHAE
ADDRESS INTENTIONALLY OMITTED

013216P001-1348A-018
REAVES ALECIA N
ADDRESS INTENTIONALLY OMITTED

013215P001-1348A-018
REAVES BERNARD D
ADDRESS INTENTIONALLY OMITTED

013217P001-1348A-018
REAVES OLIVIA D
ADDRESS INTENTIONALLY OMITTED

073539P001-1348A-018
REB AIR CONDITIONING AND REFR
PO BOX 1129
OLDSMAR FL 34677

073540P001-1348A-018
REBECCA MILLER
ADDRESS INTENTIONALLY OMITTED

073541P001-1348A-018
REBEL HIGH VELOCITY SEWER SVC
DBA REBEL HIGH VELOCITY SEWER SVC
333 WILMINGTON ST
JACKSON MS 29204

073542P001-1348A-018
REBEL HILL FLORIST INC
4821 TROUSDALE DR
NASHVILLE TN 37220

013218P001-1348A-018
REBHOLZ JOHN W
ADDRESS INTENTIONALLY OMITTED

013219P001-1348A-018
RECINOS SONIA
ADDRESS INTENTIONALLY OMITTED

013220P001-1348A-018
RECORD GABRIEL
ADDRESS INTENTIONALLY OMITTED

073543P001-1348A-018
RECORD RESULTSLLC
PO BOX 2797
HENDERSONVILLE TN 37077-2797

073544P001-1348A-018
RECOURSE COMMUNICATIONS INC
112 INTERCOASTAL POINTE DR
JUPITER FL 33477

073545P001-1348A-018
RECRUIT AMERICA
10575 KATY FWY
SUITE 300
HOUSTON TX 77027

073546P001-1348A-018
RECRUITING AND CONSULTING
14232 MARSH LN 283
ADDISON TX 75001

073547P001-1348A-018
RECRUITING PLUS
1140 GIBRALTAR PT DR
ST. CHARLES MO 63304-5038

013222P001-1348A-018
RECTOR AMBER C
ADDRESS INTENTIONALLY OMITTED

013221P001-1348A-018
RECTOR JANIFER L
ADDRESS INTENTIONALLY OMITTED

073548P001-1348A-018
RECTOR'S LOCK AND KEY SVC
44 C C CAMP RD
COOKEVILLE TN 38501

013223P001-1348A-018
RECUPERO JOSEPH
ADDRESS INTENTIONALLY OMITTED

073549P001-1348A-018
RECYCLING SOLUTIONS INC
1301 RITCHIE RD
CAPTIOL HEIGHTS MD 20743

073550P001-1348A-018
RED BOOK CONNECT LLC
33270 COLLECTION CTR DR
CHICAGO IL 60693-0332

073551P001-1348A-018
RED BOOK SOLUTIONS (ON HOLD)
26433 NETWORK PL
CHICAGO IL 60673-1264

073552P001-1348A-018
RED CARPET EVENTS
POBOX 7453
RENO NV 89510

073553P001-1348A-018
RED DEER GROUP
DBA RED DEER APARTMENTS
101 RED DEER DR
HURRICANE WV 25526

073554P001-1348A-018
RED DEVELOPMENT
1100 MAIN ST STE 2700
KANSAS CITY MO 64105

073555P001-1348A-018
RED DIRT TRUCKING INC
24 SW 104TH ST
OKLAHOMA CITY OK 73139

073556P001-1348A-018
RED ELECTRIC
DBA MISTER SPARKY
3706 ATLANTA HWY STE 3A
ATHENS GA 30606

073557P001-1348A-018
RED GATE SOFTWARE
PO BOX 845066
BOSTON MA 02284-5066

073558P001-1348A-018
RED HAWKS TOUCHDOWN CLUB
PO BOX 1848
SMYRNA TN 37167

073559P001-1348A-018
RED RIVER CONSULTANTS
DEPT 09033 - BOX 9600
TEXARKANA TX 75505

073560P001-1348A-018
RED RIVER REFRIGERATION INC
PO BOX 1530
WICHITA FALLS TX 76307-1530

073561P001-1348A-018
RED ROOF INN  #204
4970 KYNG'S HEATH RD
KISSIMMEE FL 34746-5513

073562P001-1348A-018
RED ROOF INNS
4271 SIDCO DR
NASHVILLE TN 37204

073563P001-1348A-018
RED ROOF INNS 260 MACON GA
3950 RIVER PL DR
MACON GA 31210

073564P001-1348A-018
RED ROOF INNS INC
4355 DAVIDSON RD
HILLIARD OH 43026-2491

073565P001-1348A-018
RED ROOF INNS INC
PO BOX 910686
DALLAS TX 75391-0686

073566P001-1348A-018
RED ROVER PLUMBING
3221 RUCKRIEGEL PKWY
LOUISVILLE KY 40299

073567P001-1348A-018
RED STAR SVC
2235 W FIRST ST STE 110
TEMPE AZ 85281

073568P001-1348A-018
RED STICK TITLE CO INC
2111 QUAIL RUN DR
BATON ROUGE LA 70808-4127

073569P001-1348A-018
RED WHEEL FLORIST
2384 SALEM CHURCH RD
LINCOLNTON NC 28092

047614P001-1348A-018
REDD AIMEE C
ADDRESS INTENTIONALLY OMITTED

073570P001-1348A-018
REDD ELECTRICAL CONTRACTING
4169 VAN DYKE RD
PO BOX 509
ALMONT MI 48003

013224P001-1348A-018
REDDEN CHRIS N
ADDRESS INTENTIONALLY OMITTED

013225P001-1348A-018
REDDEN MORGAN
ADDRESS INTENTIONALLY OMITTED

073571P001-1348A-018
REDDI INDUSTRIES INC
3901 N BROADWAY
WICHITA KS 67219

013227P001-1348A-018
REDDICK ALEXANDRIA D
ADDRESS INTENTIONALLY OMITTED

013226P001-1348A-018
REDDICK STOREY R
ADDRESS INTENTIONALLY OMITTED

013229P001-1348A-018
REDDING GARETT D
ADDRESS INTENTIONALLY OMITTED

013228P001-1348A-018
REDDING KALEE B
ADDRESS INTENTIONALLY OMITTED

085914P001-1348A-018
REDDING TERRA J
ADDRESS INTENTIONALLY OMITTED

073572P001-1348A-018
REDDY AND ASSOCIATES LLC
DBA ATHENS REDDY URGENT CARE
1061 DOWDY RD
STE 100
ATHENS GA 30606

073573P001-1348A-018
REDDY ELECTRIC CO
1145 BELLBROOK AVE
XENIA OH 45385

013230P001-1348A-018
REDGATE JOSEPH E
ADDRESS INTENTIONALLY OMITTED

013231P001-1348A-018
REDIKER JOHN M
ADDRESS INTENTIONALLY OMITTED

079197P001-1348A-018
REDING CURTIS C
ADDRESS INTENTIONALLY OMITTED

073574P001-1348A-018
REDLAND 1604 HOSPITALITY LTD
DBA HOLIDAY INN NORTH HILL COUNTRY
19280 REDLAND RD
SAN ANTONIO TX 78259

013233P001-1348A-018
REDMAN KATHERINE
ADDRESS INTENTIONALLY OMITTED

013232P001-1348A-018
REDMAN KEYONNA
ADDRESS INTENTIONALLY OMITTED

080448P001-1348A-018
REDMON JEFF
DBA REDMON PAVING  CO
1966 LAWTON RD
SELMER TN 38375

013234P001-1348A-018
REDMOND BRENDEN D
ADDRESS INTENTIONALLY OMITTED

013235P001-1348A-018
REDNER ALEXYSS G
ADDRESS INTENTIONALLY OMITTED

013236P001-1348A-018
REDNER KEIRSTEN L
ADDRESS INTENTIONALLY OMITTED

013237P001-1348A-018
REDUS ANTOINETTE A
ADDRESS INTENTIONALLY OMITTED

073575P001-1348A-018
REDUS PROPERTIES INC
CNL COMMERCIAL REAL ESTATE
PO BOX 6230
ORLANDO FL 32802-6230

013238P001-1348A-018
REDZIC AZRA
ADDRESS INTENTIONALLY OMITTED

073576P001-1348A-018
REECE ALBERT INC
PO BOX 62030
SAN ANGELO TX 76906

013239P001-1348A-018
REECE JENNIFER A
ADDRESS INTENTIONALLY OMITTED

081722P001-1348A-018
REECE MICHAEL L
DBA REECE HEATING AND AIR CONDITIONING
115 SMITH DR
PERRY GA 31069

013257P001-1348A-018
REED ADRIAN L
ADDRESS INTENTIONALLY OMITTED

013255P001-1348A-018
REED ALITA M
ADDRESS INTENTIONALLY OMITTED

013261P001-1348A-018
REED ALLEN
ADDRESS INTENTIONALLY OMITTED

013260P001-1348A-018
REED ARYEL S
ADDRESS INTENTIONALLY OMITTED

013256P001-1348A-018
REED BILLY A
ADDRESS INTENTIONALLY OMITTED

013262P001-1348A-018
REED BRIGETTA L
ADDRESS INTENTIONALLY OMITTED

085915P001-1348A-018
REED BROOKE
ADDRESS INTENTIONALLY OMITTED

013246P001-1348A-018
REED CLARENCE E
ADDRESS INTENTIONALLY OMITTED

013242P001-1348A-018
REED CORNELIUS B
ADDRESS INTENTIONALLY OMITTED

013263P001-1348A-018
REED DANIELLE J
ADDRESS INTENTIONALLY OMITTED

013247P001-1348A-018
REED DARRELL E
ADDRESS INTENTIONALLY OMITTED

013240P001-1348A-018
REED DAVID A
ADDRESS INTENTIONALLY OMITTED

013250P001-1348A-018
REED DEREK W
ADDRESS INTENTIONALLY OMITTED

013253P001-1348A-018
REED DESTANIE A
ADDRESS INTENTIONALLY OMITTED

073577P001-1348A-018
REED ENGINEERING GROUP LTD
2425 STUTZ DR STE 400
DALLAS TX 75235

013259P001-1348A-018
REED GARY
ADDRESS INTENTIONALLY OMITTED

079974P001-1348A-018
REED GENEVA
ADDRESS INTENTIONALLY OMITTED

080045P001-1348A-018
REED GLENN A
DBA ALL SHARP OF HATLEY
PO BOX 744
TUPELO MS 38802

013243P001-1348A-018
REED GRANT C
ADDRESS INTENTIONALLY OMITTED

073578P001-1348A-018
REED GROUP LTD
4041 HANOVER AVE
2ND FLOOR
BOULDER CO 80305

013265P001-1348A-018
REED INDIA N
ADDRESS INTENTIONALLY OMITTED

013245P001-1348A-018
REED JACQUELINE
ADDRESS INTENTIONALLY OMITTED

000396P001-1348A-018
REED JEREMY
ADDRESS INTENTIONALLY OMITTED

047654P001-1348A-018
REED JEREMY T
ADDRESS INTENTIONALLY OMITTED

080589P001-1348A-018
REED JIMMY
ADDRESS INTENTIONALLY OMITTED

080742P001-1348A-018
REED JOHN T
ADDRESS INTENTIONALLY OMITTED

013251P001-1348A-018
REED MARISSA P
ADDRESS INTENTIONALLY OMITTED

013249P001-1348A-018
REED MARQUIS D
ADDRESS INTENTIONALLY OMITTED

013252P001-1348A-018
REED MEAGAN A
ADDRESS INTENTIONALLY OMITTED

013248P001-1348A-018
REED MICHAEL A
ADDRESS INTENTIONALLY OMITTED

013241P001-1348A-018
REED MICHAEL P
ADDRESS INTENTIONALLY OMITTED

013244P001-1348A-018
REED MICHAEL S
ADDRESS INTENTIONALLY OMITTED

081906P001-1348A-018
REED NATHAN
DBA FALCON PRESSURE WASHING
7651 HWY 69 NORTH APT313
NORTHPORT AL 35473

013266P001-1348A-018
REED NOELLE E
ADDRESS INTENTIONALLY OMITTED

073579P001-1348A-018
REED RICK
ADDRESS INTENTIONALLY OMITTED

013258P001-1348A-018
REED SHAROC
ADDRESS INTENTIONALLY OMITTED

013264P001-1348A-018
REED SHERMEKA D
ADDRESS INTENTIONALLY OMITTED

073580P001-1348A-018
REED SMITH HAZEL AND THOMAS L
DEPARTMENT 5193
WASHINGTON DC 20061-5193

073581P001-1348A-018
REED SMITH LLP
PO BOX 360074M
PITTSBURG PA 15251-6074

073582P001-1348A-018
REED SMITH LLP
POBOX 75318
BALTIMORE MD 21275-5318

084260P001-1348A-018
REED SMITH LLP
M AIRES
225 FIFTH AVE
PITTSBURGH PA 15222

047667P001-1348A-018
REED TINA L
ADDRESS INTENTIONALLY OMITTED

013254P001-1348A-018
REED TRENDRECKA V
ADDRESS INTENTIONALLY OMITTED

073583P001-1348A-018
REEDER RED LLC
PO BOX 1124
AMARILLO TX 79105

085916P001-1348A-018
REEDER WENDY
ADDRESS INTENTIONALLY OMITTED

073584P001-1348A-018
REEL FISH DISTRIBUTION INC
DBA REEL FISH AND SEAFOOD
3355 COPTER RD UNIT 4
PENSACOLA FL 32514

013267P001-1348A-018
REESE ANTHONY B
ADDRESS INTENTIONALLY OMITTED

013279P001-1348A-018
REESE ARSENIO B
ADDRESS INTENTIONALLY OMITTED

013273P001-1348A-018
REESE ASHELY E
ADDRESS INTENTIONALLY OMITTED

013271P001-1348A-018
REESE ASHLEY E
ADDRESS INTENTIONALLY OMITTED

013276P001-1348A-018
REESE BERNARD M
ADDRESS INTENTIONALLY OMITTED

013272P001-1348A-018
REESE CHRIS G
ADDRESS INTENTIONALLY OMITTED

013268P001-1348A-018
REESE COLETER E
ADDRESS INTENTIONALLY OMITTED

013277P001-1348A-018
REESE DACEA E
ADDRESS INTENTIONALLY OMITTED

013275P001-1348A-018
REESE DEBORAH L
ADDRESS INTENTIONALLY OMITTED

013269P001-1348A-018
REESE DOROTHY I
ADDRESS INTENTIONALLY OMITTED

013278P001-1348A-018
REESE JAKOB
ADDRESS INTENTIONALLY OMITTED

013270P001-1348A-018
REESE JOSEPH
ADDRESS INTENTIONALLY OMITTED

085917P001-1348A-018
REESE KELLY L
ADDRESS INTENTIONALLY OMITTED

013274P001-1348A-018
REESE ZEANDRE L
ADDRESS INTENTIONALLY OMITTED

080337P001-1348A-018
REESER JAMES
DBA COOL SPRINGS UPHOLSTERY
1120 HARPETH INDUSTRIAL CT
FRANKLING TN 37064

013288P001-1348A-018
REEVES ASHLEY N
ADDRESS INTENTIONALLY OMITTED

013289P001-1348A-018
REEVES BLAKE A
ADDRESS INTENTIONALLY OMITTED

013287P001-1348A-018
REEVES BROCKTON
ADDRESS INTENTIONALLY OMITTED

013280P001-1348A-018
REEVES FELICIA E
ADDRESS INTENTIONALLY OMITTED

013283P001-1348A-018
REEVES KAITLIN A
ADDRESS INTENTIONALLY OMITTED

013282P001-1348A-018
REEVES KALEY D
ADDRESS INTENTIONALLY OMITTED

013286P001-1348A-018
REEVES KEVIN A
ADDRESS INTENTIONALLY OMITTED

081093P001-1348A-018
REEVES KIMBERLY
ADDRESS INTENTIONALLY OMITTED

081307P001-1348A-018
REEVES LINDA
ADDRESS INTENTIONALLY OMITTED

013285P001-1348A-018
REEVES MACKENZIE J
ADDRESS INTENTIONALLY OMITTED

082180P001-1348A-018
REEVES RANDY
ADDRESS INTENTIONALLY OMITTED

085918P001-1348A-018
REEVES RICHARD ANDREW
ADDRESS INTENTIONALLY OMITTED

047743P001-1348A-018
REEVES ROBYN E
ADDRESS INTENTIONALLY OMITTED

013284P001-1348A-018
REEVES TAMARA B
ADDRESS INTENTIONALLY OMITTED

013281P001-1348A-018
REEVES TAURUS J
ADDRESS INTENTIONALLY OMITTED

013291P001-1348A-018
REEZE DEMITRIS K
ADDRESS INTENTIONALLY OMITTED

013290P001-1348A-018
REEZE DERRIC J
ADDRESS INTENTIONALLY OMITTED

073585P001-1348A-018
REFLECTIONS UNLIMITED
2726 CUMMINS FERRY
VERSAILLES KY 40383

073586P001-1348A-018
REFLECTIONS WINDOW WASHING PRESSURE WASH
11246 DISTRIBUTION AVE E 18
JACKSONVILLE FL 32256

073587P001-1348A-018
REFRESH PROPERTIES
342 W 33RD ST
HOLLAND MI 49423

073588P001-1348A-018
REFRIG-A-MATIC
150 MARITIME DR
SANFORD FL 32771

073589P001-1348A-018
REFRIGERATED COURIER INC
DBA AC COOLER EXPRESS
PO BOX 48910
FORT WORTH TX 76148-0910

073590P001-1348A-018
REFRIGERATED SPECIALIST INC
3040 EAST MEADOWS
MESQUITE TX 75150

073591P001-1348A-018
REFRIGERATED SPECIALIST INC
3040 EAST MEADOWS BLVD
MESQUITE TX 75150

073592P001-1348A-018
REFRIGERATION AIR
4413 BLUEBONNET 4
STAFFORD TX 77477

073593P001-1348A-018
REFRIGERATION AND EQUIPMENT SERV
378 DEER HILL RD
NETTLETON MS 38858

073594P001-1348A-018
REFRIGERATION SVC INC
1519 6TH ST
MERIDIAN MS 39301

073595P001-1348A-018
REFRIGERATION SVC INC
744 BLUFF CITY HIGHWAY
BRISTOL TN 37620

073596P001-1348A-018
REFRIGERATION SVC OF BLOUN
368 SHANKS RD
BLOUNTVILLE TN 37617

073597P001-1348A-018
REFRIGERATION SYSTEMS INC
9204 VNETURE CT
MANASSAS VA 20111

073598P001-1348A-018
REFRIGERATION TECHNIQUES
2515 BEAUVOIR DR
IOWA LA 70647

073599P001-1348A-018
REGAL ACQUISITION LLC
ROBERT SHAGAN
8200 KINGSTON PIKE
KNOXVILLE TN 37919

000016P001-1348A-018
REGAL ACQUISITIONS LLC
COMMERCIAL REALTY CO
8200 KINGSTON PIKE
KNOXVILLE TN 37919

000016S001-1348A-018
REGAL ACQUISITIONS LLC
RICHARD A SEDGLEY ESQ
320 CHESHIRE DR
KNOXVILLE TN 37919

073600P001-1348A-018
REGAL FURNITURE CO
3 LOWRY ST
SMYRNA TN 37167

073601P001-1348A-018
REGAL INC
711 MCKENZIE ST
YORK PA 17405

013292P001-1348A-018
REGALADO ANGELICA M
ADDRESS INTENTIONALLY OMITTED

013293P001-1348A-018
REGALADO SELENA M
ADDRESS INTENTIONALLY OMITTED

013294P001-1348A-018
REGALDO VICTORINO
ADDRESS INTENTIONALLY OMITTED

084461P001-1348A-018
REGAN TERRY
ADDRESS INTENTIONALLY OMITTED

073602P001-1348A-018
REGENCY FAMILY MEDICAL CENTER
9815 S ORANGE BLOSSOM TRL
ORLANDO FL 32837

073603P001-1348A-018
REGENT COMMUNICATIONS INC
DBA WKDQFMWYNGWDKSWGBFFMAMWJLT
WBKRWOMI
PO BOX 78
EVANSVILLE IN 47701

013295P001-1348A-018
REGESTER AARON
ADDRESS INTENTIONALLY OMITTED

073604P001-1348A-018
REGINA COFFELL ENTERPRISES IN
DBA A-Z PLUMBING CO
PO BOX 3029
HARKER HEIGHTS TX 76548

073605P001-1348A-018
REGION 1 REPAIR
PO BOX 533426
HARLINGEN TX 78553

000207P001-1348A-018
REGION 10 ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

000241P001-1348A-018
REGION 3 ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

000202P001-1348A-018
REGION 4 ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303-3104

000218P001-1348A-018
REGION 5  ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000227P001-1348A-018
REGION 6 ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PLACE 12TH FL
1445 ROSS AVE STE 1200
DALLAS TX 75202-2733

000238P001-1348A-018
REGION 6 ENVIRONMENTAL PROTECTION AGENCY
1445 ROSS AVE STE 1200
FOUNTAIN PLACE 12TH FL
DALLAS TX 75202-2733

000222P001-1348A-018
REGION 7 ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

000205P001-1348A-018
REGION 9 ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

073606P001-1348A-018
REGIONAL AIRPORT LIMITED PARTN
CO JAMES F MASON TRUSTEE
4007 TRAVIS ST
DALLAS TX 75204-1709

073607P001-1348A-018
REGIONAL FINANCE #922 (GARNISHMENT)
111 SOUTH MAIN
MIAMI OK 74354

073608P001-1348A-018
REGIONAL HOSPITAL OF JACKSON
POBOX 501077
ST. LOUIS MO 63150

073609P001-1348A-018
REGIONAL INCOME TAX AGENCY
POBOX 89475
CLEVELAND OH 44101-6475

073610P001-1348A-018
REGIONAL MEDICAL CENTER BOARD
DBA NORTHEAST ALABAMA REGMEDCENTER
PO BOX 1380
ANNISTON AL 36202

073611P001-1348A-018
REGIONAL OCCUPATIONAL CARE CEN
1411 S CREASY LN STE 125
PO BOX 4699
LAFAYETTE IN 47903-4699

073612P001-1348A-018
REGIONAL RADIOLOGY
MELVIN S RAPELYEA
PO BOX 415000  MSC 410617
NASHVILLE TN 37241

073613P001-1348A-018
REGIONAL RADIOLOGY PC
PO BOX 415000 MSC 410617
NASHVILLE TN 37241

073614P001-1348A-018
REGIONAL THERAPY SVC
PO BOX 9381
COLUMBUS GA 31908

084322P001-1348A-018
REGIONS BANK

013296P001-1348A-018
REGOLI BRYAN T
ADDRESS INTENTIONALLY OMITTED

079595P001-1348A-018
REGOLI DONNA
ADDRESS INTENTIONALLY OMITTED

073615P001-1348A-018
REHAB HEALTH PARTNERS
1301 GRASSLANDS BLVD
LAKELAND FL 33803

073616P001-1348A-018
REHABILICARE DIV COMPLEX TECH
POBOX 30244
TAMPA FL 33630

073617P001-1348A-018
REHABILITATION ASSOCIATES OF C
44 CLIFTON ST
LYNCHBURG VA 24501

013297P001-1348A-018
REHBERG DUSTIN W
ADDRESS INTENTIONALLY OMITTED

047762P001-1348A-018
REHBERG STEPHEN D
ADDRESS INTENTIONALLY OMITTED

013298P001-1348A-018
REHDERS DEVIN C
ADDRESS INTENTIONALLY OMITTED

073618P001-1348A-018
REHODGES JR LLC
DBA HODGES AND BROADAWAY
2230 TOWNE LAKE PKWYBUILDING 200 STE120
WOODSTOCK GA 30189

013299P001-1348A-018
REHOR MICHAEL E
ADDRESS INTENTIONALLY OMITTED

013300P001-1348A-018
REHRIG MARCUS A
ADDRESS INTENTIONALLY OMITTED

073619P001-1348A-018
REI REAL ESTATE SVC LLC
PO BOX 66400
INDIANAPOLIS IN 46266

013301P001-1348A-018
REICHARD TODD R
ADDRESS INTENTIONALLY OMITTED

047770P001-1348A-018
REICHENBACH JAMIE L
ADDRESS INTENTIONALLY OMITTED

013308P001-1348A-018
REID ASHLEY C
ADDRESS INTENTIONALLY OMITTED

013304P001-1348A-018
REID COURTNEY A
ADDRESS INTENTIONALLY OMITTED

013302P001-1348A-018
REID EDWARD
ADDRESS INTENTIONALLY OMITTED

073620P001-1348A-018
REID IRRIGATION LLC
PO BOX 54365
TULSA OK 74155-0365

080622P001-1348A-018
REID JOE
ADDRESS INTENTIONALLY OMITTED

013306P001-1348A-018
REID LILLIAN T
ADDRESS INTENTIONALLY OMITTED

013307P001-1348A-018
REID MARCELLA K
ADDRESS INTENTIONALLY OMITTED

013303P001-1348A-018
REID RYAN E
ADDRESS INTENTIONALLY OMITTED

013305P001-1348A-018
REID SKYLER
ADDRESS INTENTIONALLY OMITTED

073621P001-1348A-018
REID'S DISTRIBUTORS
1952 KELLY ISLAND RD
MARTINSBURG WV 25405

047785P001-1348A-018
REIDENBACH ALBERT E
ADDRESS INTENTIONALLY OMITTED

073622P001-1348A-018
REIGN ELECTRIC
PO BOX 1445
MT. JULIET TN 37121-1445

013309P001-1348A-018
REILLY CHRISTINE L
ADDRESS INTENTIONALLY OMITTED

013310P001-1348A-018
REILLY NICKOLLE
ADDRESS INTENTIONALLY OMITTED

073623P001-1348A-018
REIMBURSEMENT DIVISION (GARN)
1200 NO TELEGRAPH RD
PO BOX 430628
PONTIAC MI 48343-0628

013311P001-1348A-018
REIMER JACKLYN R
ADDRESS INTENTIONALLY OMITTED

013312P001-1348A-018
REIMER TY R
ADDRESS INTENTIONALLY OMITTED

047787P001-1348A-018
REIMERT ASHLEY
ADDRESS INTENTIONALLY OMITTED

013313P001-1348A-018
REINBRECHT JENNIFER L
ADDRESS INTENTIONALLY OMITTED

085919P001-1348A-018
REINHARDT BRITTON E
ADDRESS INTENTIONALLY OMITTED

082710P001-1348A-018
REINHART SHAWN
ADDRESS INTENTIONALLY OMITTED

013314P001-1348A-018
REINICHE CRYSTAL M
ADDRESS INTENTIONALLY OMITTED

013315P001-1348A-018
REININGER JOSHUA P
ADDRESS INTENTIONALLY OMITTED

085920P001-1348A-018
REININGER ZACHARY
ADDRESS INTENTIONALLY OMITTED

073624P001-1348A-018
REINLAND CORP
DBA REINERT PAPER AND CHEMICAL
1431 COMMERCE DR
DENISON TX 75020-1979

013316P001-1348A-018
REINSCH TAYLOR L
ADDRESS INTENTIONALLY OMITTED

047797P001-1348A-018
REIS SCOTT A
ADDRESS INTENTIONALLY OMITTED

013317P001-1348A-018
REISIGER LINDSEY R
ADDRESS INTENTIONALLY OMITTED

013318P001-1348A-018
REISTE ANDREW T
ADDRESS INTENTIONALLY OMITTED

047802P001-1348A-018
REITH LYNNETTE R
ADDRESS INTENTIONALLY OMITTED

013319P001-1348A-018
REITINGER NATASHA R
ADDRESS INTENTIONALLY OMITTED

073625P001-1348A-018
REITZ ELECTRIC SVC INC
1420 KECK AVE
EVANSVILLE IN 47711

073626P001-1348A-018
REITZ WRESTLING BOOSTERS
POBOX 6182
EVANSVILLE IN 47719

073627P001-1348A-018
RELAY FOR LIFE OF HOUSTON COUNTY GA
804 CHERRY ST
MACON GA 31201

073628P001-1348A-018
RELIABLE
135 SOUTH LASALLE ST
DEPT 8001
CHICAGO IL 60674-8001

073629P001-1348A-018
RELIABLE AIR CONDITIONING AND HE
5002 PINEMONT DR
HOUSTON TX 77092

073630P001-1348A-018
RELIABLE BEVERAGE
8301 WYNGATE AVE
PO BOX 8885
SHREVEPORT LA 71148

073631P001-1348A-018
RELIABLE CLEANING
158 EASTMAN
MT. CLEMENS MI 48043

073632P001-1348A-018
RELIABLE COIL CLEANING CO
49196 MONMOUTH
CHESTERFIELD TWP. MI 48047

073633P001-1348A-018
RELIABLE CONTRACTORS INC
DBA RELIABLE ELECTRIC
94 COMPARK RD STE 200
CENTERVILLE OH 45459

073634P001-1348A-018
RELIABLE ELECTRIC LLC
DBA KENT MILLER
24522 JOE MAY RD
DENHAM SPRINGS LA 70726

073635P001-1348A-018
RELIABLE MARKETING CO
PO BOX 3551
LAFAYETTE LA 70507

073636P001-1348A-018
RELIABLE MECHANICAL SVC I
1025 W COUCHMAN DR
KEARNEY MO 64060

073637P001-1348A-018
RELIABLE OFFICE MACHINES
3318 MORSE RD
COLUMBUS OH 43231

073638P001-1348A-018
RELIABLE PLUMBING
PO BOX 520003
LONGWOOD FL 32752-0003

073639P001-1348A-018
RELIABLE PLUMBING AND HEATING CO
DBA RELIABLE PLUMBING AND HEATING INC
414 EAST LYON RD
MIDLAND MI 48640

073640P001-1348A-018
RELIABLE ROOFING CONSTRUCTION
SVC INC
399 HAYWOOD LN
NASHVILLE TN 37211

073641P001-1348A-018
RELIABLE SUPPLY
4387 SWAMP RD STE 215
DOYLESTOWN PA 18901

073642P001-1348A-018
RELIABLE SVC CO INC
385 W CARROLL ST
DOTHAN AL 36301

073643P001-1348A-018
RELIABLE SVC LLC
12768 ABBY LN
MCCALLA AL 35111

058991P001-1348A-018
RELIANCE STANDARD LIFE INSURANCE CO
COMMERCE PLAZA 1
7300 WEST 110 ST
SUITE 500
OVERLAND PARK KS 66210

073644P001-1348A-018
RELIANCE STANDARD LIFE INSURANCE CO
PO BOX 3124
SOUTHEASTERN PA 19398-3124

073645P001-1348A-018
RELIANT ENERGY
PO BOX 1325
HOUSTON TX 77251-1325

073646P001-1348A-018
RELIANT ENERGY
PO BOX 1545
HOUSTON TX 77251-1700

073647P001-1348A-018
RELIANT ENERGY
PO BOX 4932
HOUSTON TX 77210-4932

073648P001-1348A-018
RELIASOURCE INC
DBA CHARLIE'S PLUMBING
1309 PENNSYLVANIA ST
SOUTH HOUSTON TX 77587

047810P001-1348A-018
REMBERT CRAIG R
ADDRESS INTENTIONALLY OMITTED

013320P001-1348A-018
REMBERT KELSEY R
ADDRESS INTENTIONALLY OMITTED

073649P001-1348A-018
REMCO
995 YEAGER PKWY
PELHAM AL 35124

073650P001-1348A-018
REMCO INC
7264 PENN DR
ALLENTOWN PA 18106

073651P001-1348A-018
REMEDY TEMP INC
DBA REMDDY INTELLIGENT STAFFING
PO BOX 60515
LOS ANGELES CA 90060-0515

073652P001-1348A-018
REMEDY TEMP INC
DBA REMX FINANCIAL STAFFING
FILE #92460
LOS ANGELES CA 90074-2460

073653P001-1348A-018
REMER PLUMBING HEATING AND AIR COND INC
5565 STATE ST
SAGINAW MI 48603-3689

073654P001-1348A-018
REMINGER CO LPA
101 WEST PROSPECT AVE STE 1400
CLEVELAND OH 44115

073655P001-1348A-018
REMNANT MECHANICAL INC
PO BOX 1802
PFUGERVILLE TX 78691

073656P001-1348A-018
REMOTE BEVERAGE EQUIPMENT COMP
2118 BROOKSIDE AVE
INDIANAPOLIS IN 46218

073657P001-1348A-018
REMOTERELIEF INC
PO BOX 5548
HIGH POINT NC 27262

013321P001-1348A-018
REMPERT PAM L
ADDRESS INTENTIONALLY OMITTED

073658P001-1348A-018
REMPFER CONSTRUCTION INC
19950 LEESVILLE RD
LYNCHBURG VA 24502

073659P001-1348A-018
RENAISSANCE HOLDINGS LLC
DBA GLENNS COMMERCIAL SVC INC
4605 BITTERSWEET RD
LOUISVILLE KY 40218

073660P001-1348A-018
RENAISSANCE HOTEL MANAGEMENT C
DBA RENAISSANCE NASHVILLE HOTEL
611 COMMERCE ST
NASHVILLE TN 37203

073661P001-1348A-018
RENAISSANCE HOTEL OKC
10 N BROADWAY
OKLAHOMA CITY OK 73102

073662P001-1348A-018
RENAISSANCE ORLANDO AIRPORT HOTEL
5445 FORBES PL
ORLANDO FL 32812

013322P001-1348A-018
RENAUD CIERRA M
ADDRESS INTENTIONALLY OMITTED

013323P001-1348A-018
RENCH CODY R
ADDRESS INTENTIONALLY OMITTED

079765P001-1348A-018
RENDALL ERIC
DBA RICOH CORP
4822 BROWNFIELD DR
HOUSTON TX 77066

013324P001-1348A-018
RENDINA TALIA M
ADDRESS INTENTIONALLY OMITTED

047819P001-1348A-018
RENDINE SAMANTHA
ADDRESS INTENTIONALLY OMITTED

013326P001-1348A-018
RENDON DIAZ YUCED
ADDRESS INTENTIONALLY OMITTED

013325P001-1348A-018
RENDON YENI
ADDRESS INTENTIONALLY OMITTED

047822P001-1348A-018
RENEAU BRITTANY N
ADDRESS INTENTIONALLY OMITTED

073663P001-1348A-018
RENEE MUETH (GIFT CARD REFUND)
209 WHITEHALL DR
O'FALLON IL 62269

073664P001-1348A-018
RENEGADE PORTABLE WELDING
4503 THOMPSON RD
FORT WAYNE IN 46816

073665P001-1348A-018
RENEW-IT PRESSURE CLEANING
256 POPS CORNER
HUNTSVILLE AL 35811

085921P001-1348A-018
RENFROW JOHANNAH
ADDRESS INTENTIONALLY OMITTED

073666P001-1348A-018
RENICK DESIGN INC
2905 HARBOUR VIEW DR
NASHVILLE TN 37217

013327P001-1348A-018
RENNER SHANNON S
ADDRESS INTENTIONALLY OMITTED

013328P001-1348A-018
RENNIRT TINA M
ADDRESS INTENTIONALLY OMITTED

013329P001-1348A-018
RENO KERI L
ADDRESS INTENTIONALLY OMITTED

013330P001-1348A-018
RENOLLET DIANA L
ADDRESS INTENTIONALLY OMITTED

073667P001-1348A-018
RENOVATIONS HOME REPAIR CO
46 REBEL RD
JACKSON TN 38301

082516P001-1348A-018
RENOVICH ROSE
ADDRESS INTENTIONALLY OMITTED

073668P001-1348A-018
RENT DEBT AUTOMATED COLLECTION
2285 MURFREESBORO RD
SUITE 200
NASHVILLE TN 37217

073669P001-1348A-018
RENT IT CO OF PINEVILLE
DBA A RENTAL GALLERY
538 MACARTHUR DR
ALEXANDRIA LA 71303

073670P001-1348A-018
RENT USA
117 HARDY CT
GULFPORT MS 39507

073671P001-1348A-018
RENTAL LAND
1922 INDEPENDENCE
CAPE GIRARDEAU MO 63703

081222P001-1348A-018
RENTALS LEE CHI
ADDRESS INTENTIONALLY OMITTED

013331P001-1348A-018
RENTCH LYNNDA M
ADDRESS INTENTIONALLY OMITTED

013332P001-1348A-018
RENTERIA TINA M
ADDRESS INTENTIONALLY OMITTED

073672P001-1348A-018
RENTERIA'S LAWN AND LANDSCAPE
6403 COLLEGE AVE
AMARILLO TX 79109

073673P001-1348A-018
RENTOKIL INC08  NASHVILLE
PO BOX 93348
CHICAGO IL 60673-3348

082195P001-1348A-018
RENTS RAY
ADDRESS INTENTIONALLY OMITTED

013333P001-1348A-018
RENTZ WILLIAM M
ADDRESS INTENTIONALLY OMITTED

073674P001-1348A-018
RENU TECHNICAL SVC LLC
DBA RENU TECHNICAL SVC LLC
206 CAMPBELLS CREEK RD
MENDENHALL MS 39114

084291P001-1348A-018
REPAIR NOW
5202 GULFPORT DR
GARLAND TX 75043

013334P001-1348A-018
REPASS CHELSEA T
ADDRESS INTENTIONALLY OMITTED

013335P001-1348A-018
REPH TABATHA C
ADDRESS INTENTIONALLY OMITTED

079903P001-1348A-018
REPPER FREDRICK
ADDRESS INTENTIONALLY OMITTED

085922P001-1348A-018
REPPERT CHARLES BENJAMIN
ADDRESS INTENTIONALLY OMITTED

073675P001-1348A-018
REPUBLIC BEVERAGE
1010 ISUZU PKWY
GRAND PRAIRIE TX 75050-6476

073676P001-1348A-018
REPUBLIC BEVERAGE CO
6906 COMMERCE AVE
EL PASO TX 79915

073677P001-1348A-018
REPUBLIC BEVERAGE CO
POBOX 3587
LAFAYETTE LA 70502

073678P001-1348A-018
REPUBLIC BEVERAGE CO #350 #366 #389
DBA REPUBLIC BEVERAGE CO
PO BOX 9429
CORPUS CHRISTI TX 78469

073679P001-1348A-018
REPUBLIC EMERGENCY SVC P
POBOX 24921
FORT WORTH TX 76124-0921

073680P001-1348A-018
REPUBLIC FINANCE
1715 HARDY ST STE 50
HATTIESBURG MS 39401

073681P001-1348A-018
REPUBLIC FINANCE
26 HOLIDAY RAMBLER LN
BYRAM MS 39272

073682P001-1348A-018
REPUBLIC FINANCE
PO BOX 1785
MERIDIAN MS 39302

073683P001-1348A-018
REPUBLIC FINANCE LLC
3946 AIRWAYS BLVD ST 3
SOUTHAVEN MS 38671

073684P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTING
DBA NATIONAL DISTRIBUTING
PO BOX 17168
PENSACOLA FL 32502

073685P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTING
5401 EUBANK RD
SANDSTON VA 23150

073686P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTING
624 NORTH 44TH AVE
PHOENIX AZ 85043

073687P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTING
8301 WYNGATE BLVD
SHREVEPORT LA 71108

073688P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTING #332
POBOX 8885
SHREVEPORT LA 71148

073689P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTING CO LLC
9423 N MAIN ST
JACKSONVILLE FL 32218

073690P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTING CO OF KY
DBA COMMONWEALTH WINE AND SPIRITS
PO BOX 37100
LOUISVILLE KY 40233-7100

073691P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTING LLC
700 W MORRIS ST
INDIANAPOLIS IN 46225-1447

073692P001-1348A-018
REPUBLIC NATIONAL DISTRIBUTORS
PO BOX 24598
TAMPA FL 33623

083939P001-1348A-018
REPUBLIC SVC INC
PO BOX 99918
CHICAGO IL 60696-7718

083940P001-1348A-018
REPUBLIC SVC INC
PO BOX 99919
CHICAGO IL 60696-7719

083941P001-1348A-018
REPUBLIC SVC INC
PO BOX 99920
CHICAGO IL 60696-7720

083942P001-1348A-018
REPUBLIC SVC INC
PO BOX 99921
CHICAGO IL 60696-7721

083943P001-1348A-018
REPUBLIC SVC INC
PO BOX 99922
CHICAGO IL 60696-7722

083944P001-1348A-018
REPUBLIC SVC INC
PO BOX 99923
CHICAGO IL 60696-7723

083945P001-1348A-018
REPUBLIC SVC INC
PO BOX 99924
CHICAGO IL 60696-7724

083946P001-1348A-018
REPUBLIC SVC INC
PO BOX 99925
CHICAGO IL 60696-7725

083947P001-1348A-018
REPUBLIC SVC INC
PO BOX 99926
CHICAGO IL 60696-7726

083948P001-1348A-018
REPUBLIC SVC INC
PO BOX 99927
CHICAGO IL 60696-7727

083949P001-1348A-018
REPUBLIC SVC INC
PO BOX 99928
CHICAGO IL 60696-7728

083950P001-1348A-018
REPUBLIC SVC INC
PO BOX 99929
CHICAGO IL 60696-7729

083951P001-1348A-018
REPUBLIC SVC INC
PO BOX 99930
CHICAGO IL 60696-7730

083952P001-1348A-018
REPUBLIC SVC INC
PO BOX 99931
CHICAGO IL 60696-7731

083953P001-1348A-018
REPUBLIC SVC INC
PO BOX 99932
CHICAGO IL 60696-7732

083954P001-1348A-018
REPUBLIC SVC INC
PO BOX 99933
CHICAGO IL 60696-7733

083955P001-1348A-018
REPUBLIC SVC INC
PO BOX 99934
CHICAGO IL 60696-7734

083956P001-1348A-018
REPUBLIC SVC INC
PO BOX 99935
CHICAGO IL 60696-7735

083957P001-1348A-018
REPUBLIC SVC INC
PO BOX 99936
CHICAGO IL 60696-7736

083958P001-1348A-018
REPUBLIC SVC INC
PO BOX 99937
CHICAGO IL 60696-7737

083959P001-1348A-018
REPUBLIC SVC INC
PO BOX 99938
CHICAGO IL 60696-7738

083960P001-1348A-018
REPUBLIC SVC INC
PO BOX 99939
CHICAGO IL 60696-7739

083961P001-1348A-018
REPUBLIC SVC INC
PO BOX 99940
CHICAGO IL 60696-7740

083962P001-1348A-018
REPUBLIC SVC INC
PO BOX 99941
CHICAGO IL 60696-7741

083963P001-1348A-018
REPUBLIC SVC INC
PO BOX 99942
CHICAGO IL 60696-7742

083964P001-1348A-018
REPUBLIC SVC INC
PO BOX 99943
CHICAGO IL 60696-7743

083965P001-1348A-018
REPUBLIC SVC INC
PO BOX 99944
CHICAGO IL 60696-7744

083966P001-1348A-018
REPUBLIC SVC INC
PO BOX 99945
CHICAGO IL 60696-7745

083967P001-1348A-018
REPUBLIC SVC INC
PO BOX 99946
CHICAGO IL 60696-7746

083968P001-1348A-018
REPUBLIC SVC INC
PO BOX 99947
CHICAGO IL 60696-7747

083969P001-1348A-018
REPUBLIC SVC INC
PO BOX 99948
CHICAGO IL 60696-7748

083970P001-1348A-018
REPUBLIC SVC INC
PO BOX 99949
CHICAGO IL 60696-7749

083971P001-1348A-018
REPUBLIC SVC INC
PO BOX 99950
CHICAGO IL 60696-7750

083972P001-1348A-018
REPUBLIC SVC INC
PO BOX 99951
CHICAGO IL 60696-7751

083973P001-1348A-018
REPUBLIC SVC INC
PO BOX 99952
CHICAGO IL 60696-7752

083974P001-1348A-018
REPUBLIC SVC INC
PO BOX 99953
CHICAGO IL 60696-7753

083975P001-1348A-018
REPUBLIC SVC INC
PO BOX 99954
CHICAGO IL 60696-7754

083976P001-1348A-018
REPUBLIC SVC INC
PO BOX 99955
CHICAGO IL 60696-7755

083977P001-1348A-018
REPUBLIC SVC INC
PO BOX 99956
CHICAGO IL 60696-7756

083978P001-1348A-018
REPUBLIC SVC INC
PO BOX 99957
CHICAGO IL 60696-7757

083979P001-1348A-018
REPUBLIC SVC INC
PO BOX 99958
CHICAGO IL 60696-7758

083980P001-1348A-018
REPUBLIC SVC INC
PO BOX 99959
CHICAGO IL 60696-7759

083981P001-1348A-018
REPUBLIC SVC INC
PO BOX 99960
CHICAGO IL 60696-7760

083982P001-1348A-018
REPUBLIC SVC INC
PO BOX 99961
CHICAGO IL 60696-7761

083983P001-1348A-018
REPUBLIC SVC INC
PO BOX 99962
CHICAGO IL 60696-7762

083984P001-1348A-018
REPUBLIC SVC INC
PO BOX 99963
CHICAGO IL 60696-7763

083985P001-1348A-018
REPUBLIC SVC INC
PO BOX 99964
CHICAGO IL 60696-7764

083986P001-1348A-018
REPUBLIC SVC INC
PO BOX 99965
CHICAGO IL 60696-7765

083987P001-1348A-018
REPUBLIC SVC INC
PO BOX 99966
CHICAGO IL 60696-7766

083988P001-1348A-018
REPUBLIC SVC INC
PO BOX 99967
CHICAGO IL 60696-7767

083989P001-1348A-018
REPUBLIC SVC INC
PO BOX 99968
CHICAGO IL 60696-7768

083990P001-1348A-018
REPUBLIC SVC INC
PO BOX 99969
CHICAGO IL 60696-7769

083991P001-1348A-018
REPUBLIC SVC INC
PO BOX 99970
CHICAGO IL 60696-7770

083992P001-1348A-018
REPUBLIC SVC INC
PO BOX 99971
CHICAGO IL 60696-7771

083993P001-1348A-018
REPUBLIC SVC INC
PO BOX 99972
CHICAGO IL 60696-7772

083994P001-1348A-018
REPUBLIC SVC INC
PO BOX 99973
CHICAGO IL 60696-7773

083995P001-1348A-018
REPUBLIC SVC INC
PO BOX 99974
CHICAGO IL 60696-7774

083996P001-1348A-018
REPUBLIC SVC INC
PO BOX 99975
CHICAGO IL 60696-7775

083997P001-1348A-018
REPUBLIC SVC INC
PO BOX 99976
CHICAGO IL 60696-7776

083998P001-1348A-018
REPUBLIC SVC INC
PO BOX 99977
CHICAGO IL 60696-7777

083999P001-1348A-018
REPUBLIC SVC INC
PO BOX 99978
CHICAGO IL 60696-7778

084000P001-1348A-018
REPUBLIC SVC INC
PO BOX 99979
CHICAGO IL 60696-7779

084001P001-1348A-018
REPUBLIC SVC INC
PO BOX 99980
CHICAGO IL 60696-7780

084002P001-1348A-018
REPUBLIC SVC INC
PO BOX 99981
CHICAGO IL 60696-7781

084003P001-1348A-018
REPUBLIC SVC INC
PO BOX 99982
CHICAGO IL 60696-7782

084004P001-1348A-018
REPUBLIC SVC INC
PO BOX 99983
CHICAGO IL 60696-7783

084005P001-1348A-018
REPUBLIC SVC INC
PO BOX 99984
CHICAGO IL 60696-7784

084006P001-1348A-018
REPUBLIC SVC INC
PO BOX 99985
CHICAGO IL 60696-7785

084007P001-1348A-018
REPUBLIC SVC INC
PO BOX 99986
CHICAGO IL 60696-7786

084008P001-1348A-018
REPUBLIC SVC INC
PO BOX 99987
CHICAGO IL 60696-7787

084009P001-1348A-018
REPUBLIC SVC INC
PO BOX 99988
CHICAGO IL 60696-7788

084010P001-1348A-018
REPUBLIC SVC INC
PO BOX 99989
CHICAGO IL 60696-7789

084011P001-1348A-018
REPUBLIC SVC INC
PO BOX 99990
CHICAGO IL 60696-7790

084012P001-1348A-018
REPUBLIC SVC INC
PO BOX 99991
CHICAGO IL 60696-7791

084013P001-1348A-018
REPUBLIC SVC INC
PO BOX 99992
CHICAGO IL 60696-7792

084014P001-1348A-018
REPUBLIC SVC INC
PO BOX 99993
CHICAGO IL 60696-7793

084015P001-1348A-018
REPUBLIC SVC INC
PO BOX 99994
CHICAGO IL 60696-7794

084016P001-1348A-018
REPUBLIC SVC INC
PO BOX 99995
CHICAGO IL 60696-7795

084017P001-1348A-018
REPUBLIC SVC INC
PO BOX 99996
CHICAGO IL 60696-7796

084018P001-1348A-018
REPUBLIC SVC INC
PO BOX 99997
CHICAGO IL 60696-7797

084019P001-1348A-018
REPUBLIC SVC INC
PO BOX 99998
CHICAGO IL 60696-7798

084020P001-1348A-018
REPUBLIC SVC INC
PO BOX 99999
CHICAGO IL 60696-7799

| | | | |
|---|---|---|---|
| 084021P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100000<br>CHICAGO IL 60696-7800 | 084022P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100001<br>CHICAGO IL 60696-7801 | 084023P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100002<br>CHICAGO IL 60696-7802 | 084024P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100003<br>CHICAGO IL 60696-7803 |
| 084025P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100004<br>CHICAGO IL 60696-7804 | 084026P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100005<br>CHICAGO IL 60696-7805 | 084027P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100006<br>CHICAGO IL 60696-7806 | 084028P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100007<br>CHICAGO IL 60696-7807 |
| 084029P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100008<br>CHICAGO IL 60696-7808 | 084030P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100009<br>CHICAGO IL 60696-7809 | 084031P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100010<br>CHICAGO IL 60696-7810 | 084032P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100011<br>CHICAGO IL 60696-7811 |
| 084033P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100012<br>CHICAGO IL 60696-7812 | 084034P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100013<br>CHICAGO IL 60696-7813 | 084035P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100014<br>CHICAGO IL 60696-7814 | 084036P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100015<br>CHICAGO IL 60696-7815 |
| 084037P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100016<br>CHICAGO IL 60696-7816 | 084038P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100017<br>CHICAGO IL 60696-7817 | 084039P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100018<br>CHICAGO IL 60696-7818 | 084040P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100019<br>CHICAGO IL 60696-7819 |
| 084041P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100020<br>CHICAGO IL 60696-7820 | 084042P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100021<br>CHICAGO IL 60696-7821 | 084043P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100022<br>CHICAGO IL 60696-7822 | 084044P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100023<br>CHICAGO IL 60696-7823 |
| 084045P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100024<br>CHICAGO IL 60696-7824 | 084046P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100025<br>CHICAGO IL 60696-7825 | 084047P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100026<br>CHICAGO IL 60696-7826 | 084048P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100027<br>CHICAGO IL 60696-7827 |

084049P001-1348A-018
REPUBLIC SVC INC
PO BOX 100028
CHICAGO IL 60696-7828

084050P001-1348A-018
REPUBLIC SVC INC
PO BOX 100029
CHICAGO IL 60696-7829

084051P001-1348A-018
REPUBLIC SVC INC
PO BOX 100030
CHICAGO IL 60696-7830

084052P001-1348A-018
REPUBLIC SVC INC
PO BOX 100031
CHICAGO IL 60696-7831

084053P001-1348A-018
REPUBLIC SVC INC
PO BOX 100032
CHICAGO IL 60696-7832

084054P001-1348A-018
REPUBLIC SVC INC
PO BOX 100033
CHICAGO IL 60696-7833

084055P001-1348A-018
REPUBLIC SVC INC
PO BOX 100034
CHICAGO IL 60696-7834

084056P001-1348A-018
REPUBLIC SVC INC
PO BOX 100035
CHICAGO IL 60696-7835

084057P001-1348A-018
REPUBLIC SVC INC
PO BOX 100036
CHICAGO IL 60696-7836

084058P001-1348A-018
REPUBLIC SVC INC
PO BOX 100037
CHICAGO IL 60696-7837

084059P001-1348A-018
REPUBLIC SVC INC
PO BOX 100038
CHICAGO IL 60696-7838

084060P001-1348A-018
REPUBLIC SVC INC
PO BOX 100039
CHICAGO IL 60696-7839

084061P001-1348A-018
REPUBLIC SVC INC
PO BOX 100040
CHICAGO IL 60696-7840

084062P001-1348A-018
REPUBLIC SVC INC
PO BOX 100041
CHICAGO IL 60696-7841

084063P001-1348A-018
REPUBLIC SVC INC
PO BOX 100042
CHICAGO IL 60696-7842

084064P001-1348A-018
REPUBLIC SVC INC
PO BOX 100043
CHICAGO IL 60696-7843

084065P001-1348A-018
REPUBLIC SVC INC
PO BOX 100044
CHICAGO IL 60696-7844

084066P001-1348A-018
REPUBLIC SVC INC
PO BOX 100045
CHICAGO IL 60696-7845

084067P001-1348A-018
REPUBLIC SVC INC
PO BOX 100046
CHICAGO IL 60696-7846

084068P001-1348A-018
REPUBLIC SVC INC
PO BOX 100047
CHICAGO IL 60696-7847

084069P001-1348A-018
REPUBLIC SVC INC
PO BOX 100048
CHICAGO IL 60696-7848

084070P001-1348A-018
REPUBLIC SVC INC
PO BOX 100049
CHICAGO IL 60696-7849

084071P001-1348A-018
REPUBLIC SVC INC
PO BOX 100050
CHICAGO IL 60696-7850

084072P001-1348A-018
REPUBLIC SVC INC
PO BOX 100051
CHICAGO IL 60696-7851

084073P001-1348A-018
REPUBLIC SVC INC
PO BOX 100052
CHICAGO IL 60696-7852

084074P001-1348A-018
REPUBLIC SVC INC
PO BOX 100053
CHICAGO IL 60696-7853

084075P001-1348A-018
REPUBLIC SVC INC
PO BOX 100054
CHICAGO IL 60696-7854

084076P001-1348A-018
REPUBLIC SVC INC
PO BOX 100055
CHICAGO IL 60696-7855

| | | | |
|---|---|---|---|
| 084077P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100056<br>CHICAGO IL 60696-7856 | 084078P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100057<br>CHICAGO IL 60696-7857 | 084079P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100058<br>CHICAGO IL 60696-7858 | 084080P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100059<br>CHICAGO IL 60696-7859 |
| 084081P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100060<br>CHICAGO IL 60696-7860 | 084082P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100061<br>CHICAGO IL 60696-7861 | 084083P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100062<br>CHICAGO IL 60696-7862 | 084084P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100063<br>CHICAGO IL 60696-7863 |
| 084085P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100064<br>CHICAGO IL 60696-7864 | 084086P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100065<br>CHICAGO IL 60696-7865 | 084087P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100066<br>CHICAGO IL 60696-7866 | 084088P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100067<br>CHICAGO IL 60696-7867 |
| 084089P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100068<br>CHICAGO IL 60696-7868 | 084090P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100069<br>CHICAGO IL 60696-7869 | 084091P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100070<br>CHICAGO IL 60696-7870 | 084092P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100071<br>CHICAGO IL 60696-7871 |
| 084093P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100072<br>CHICAGO IL 60696-7872 | 084094P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100073<br>CHICAGO IL 60696-7873 | 084095P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100074<br>CHICAGO IL 60696-7874 | 084096P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100075<br>CHICAGO IL 60696-7875 |
| 084097P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100076<br>CHICAGO IL 60696-7876 | 084098P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100077<br>CHICAGO IL 60696-7877 | 084099P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100078<br>CHICAGO IL 60696-7878 | 084100P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100079<br>CHICAGO IL 60696-7879 |
| 084101P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100080<br>CHICAGO IL 60696-7880 | 084102P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100081<br>CHICAGO IL 60696-7881 | 084103P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100082<br>CHICAGO IL 60696-7882 | 084104P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100083<br>CHICAGO IL 60696-7883 |

| | | | |
|---|---|---|---|
| 084105P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100084<br>CHICAGO IL 60696-7884 | 084106P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100085<br>CHICAGO IL 60696-7885 | 084107P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100086<br>CHICAGO IL 60696-7886 | 084108P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100087<br>CHICAGO IL 60696-7887 |
| 084109P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100088<br>CHICAGO IL 60696-7888 | 084110P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100089<br>CHICAGO IL 60696-7889 | 084111P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100090<br>CHICAGO IL 60696-7890 | 084112P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100091<br>CHICAGO IL 60696-7891 |
| 084113P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100092<br>CHICAGO IL 60696-7892 | 084114P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100093<br>CHICAGO IL 60696-7893 | 084115P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100094<br>CHICAGO IL 60696-7894 | 084116P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100095<br>CHICAGO IL 60696-7895 |
| 084117P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100096<br>CHICAGO IL 60696-7896 | 084118P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100097<br>CHICAGO IL 60696-7897 | 084119P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100098<br>CHICAGO IL 60696-7898 | 084120P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100099<br>CHICAGO IL 60696-7899 |
| 084121P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100100<br>CHICAGO IL 60696-7900 | 084122P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100101<br>CHICAGO IL 60696-7901 | 084123P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100102<br>CHICAGO IL 60696-7902 | 084124P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100103<br>CHICAGO IL 60696-7903 |
| 084125P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100104<br>CHICAGO IL 60696-7904 | 084126P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100105<br>CHICAGO IL 60696-7905 | 084127P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100106<br>CHICAGO IL 60696-7906 | 084128P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100107<br>CHICAGO IL 60696-7907 |
| 084129P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100108<br>CHICAGO IL 60696-7908 | 084130P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100109<br>CHICAGO IL 60696-7909 | 084131P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100110<br>CHICAGO IL 60696-7910 | 084132P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100111<br>CHICAGO IL 60696-7911 |

084133P001-1348A-018
REPUBLIC SVC INC
PO BOX 100112
CHICAGO IL 60696-7912

084134P001-1348A-018
REPUBLIC SVC INC
PO BOX 100113
CHICAGO IL 60696-7913

084135P001-1348A-018
REPUBLIC SVC INC
PO BOX 100114
CHICAGO IL 60696-7914

084136P001-1348A-018
REPUBLIC SVC INC
PO BOX 100115
CHICAGO IL 60696-7915

084137P001-1348A-018
REPUBLIC SVC INC
PO BOX 100116
CHICAGO IL 60696-7916

084138P001-1348A-018
REPUBLIC SVC INC
PO BOX 100117
CHICAGO IL 60696-7917

084139P001-1348A-018
REPUBLIC SVC INC
PO BOX 100118
CHICAGO IL 60696-7918

084140P001-1348A-018
REPUBLIC SVC INC
PO BOX 100119
CHICAGO IL 60696-7919

084141P001-1348A-018
REPUBLIC SVC INC
PO BOX 100120
CHICAGO IL 60696-7920

084142P001-1348A-018
REPUBLIC SVC INC
PO BOX 100121
CHICAGO IL 60696-7921

084143P001-1348A-018
REPUBLIC SVC INC
PO BOX 100122
CHICAGO IL 60696-7922

084144P001-1348A-018
REPUBLIC SVC INC
PO BOX 100123
CHICAGO IL 60696-7923

084145P001-1348A-018
REPUBLIC SVC INC
PO BOX 100124
CHICAGO IL 60696-7924

084146P001-1348A-018
REPUBLIC SVC INC
PO BOX 100125
CHICAGO IL 60696-7925

084147P001-1348A-018
REPUBLIC SVC INC
PO BOX 100126
CHICAGO IL 60696-7926

084148P001-1348A-018
REPUBLIC SVC INC
PO BOX 100127
CHICAGO IL 60696-7927

084149P001-1348A-018
REPUBLIC SVC INC
PO BOX 100128
CHICAGO IL 60696-7928

084150P001-1348A-018
REPUBLIC SVC INC
PO BOX 100129
CHICAGO IL 60696-7929

084151P001-1348A-018
REPUBLIC SVC INC
PO BOX 100130
CHICAGO IL 60696-7930

084152P001-1348A-018
REPUBLIC SVC INC
PO BOX 100131
CHICAGO IL 60696-7931

084153P001-1348A-018
REPUBLIC SVC INC
PO BOX 100132
CHICAGO IL 60696-7932

084154P001-1348A-018
REPUBLIC SVC INC
PO BOX 100133
CHICAGO IL 60696-7933

084155P001-1348A-018
REPUBLIC SVC INC
PO BOX 100134
CHICAGO IL 60696-7934

084156P001-1348A-018
REPUBLIC SVC INC
PO BOX 100135
CHICAGO IL 60696-7935

084157P001-1348A-018
REPUBLIC SVC INC
PO BOX 100136
CHICAGO IL 60696-7936

084158P001-1348A-018
REPUBLIC SVC INC
PO BOX 100137
CHICAGO IL 60696-7937

084159P001-1348A-018
REPUBLIC SVC INC
PO BOX 100138
CHICAGO IL 60696-7938

084160P001-1348A-018
REPUBLIC SVC INC
PO BOX 100139
CHICAGO IL 60696-7939

084161P001-1348A-018
REPUBLIC SVC INC
PO BOX 100140
CHICAGO IL 60696-7940

084162P001-1348A-018
REPUBLIC SVC INC
PO BOX 100141
CHICAGO IL 60696-7941

084163P001-1348A-018
REPUBLIC SVC INC
PO BOX 100142
CHICAGO IL 60696-7942

084164P001-1348A-018
REPUBLIC SVC INC
PO BOX 100143
CHICAGO IL 60696-7943

084165P001-1348A-018
REPUBLIC SVC INC
PO BOX 100144
CHICAGO IL 60696-7944

084166P001-1348A-018
REPUBLIC SVC INC
PO BOX 100145
CHICAGO IL 60696-7945

084167P001-1348A-018
REPUBLIC SVC INC
PO BOX 100146
CHICAGO IL 60696-7946

084168P001-1348A-018
REPUBLIC SVC INC
PO BOX 100147
CHICAGO IL 60696-7947

084169P001-1348A-018
REPUBLIC SVC INC
PO BOX 100148
CHICAGO IL 60696-7948

084170P001-1348A-018
REPUBLIC SVC INC
PO BOX 100149
CHICAGO IL 60696-7949

084171P001-1348A-018
REPUBLIC SVC INC
PO BOX 100150
CHICAGO IL 60696-7950

084172P001-1348A-018
REPUBLIC SVC INC
PO BOX 100151
CHICAGO IL 60696-7951

084173P001-1348A-018
REPUBLIC SVC INC
PO BOX 100152
CHICAGO IL 60696-7952

084174P001-1348A-018
REPUBLIC SVC INC
PO BOX 100153
CHICAGO IL 60696-7953

084175P001-1348A-018
REPUBLIC SVC INC
PO BOX 100154
CHICAGO IL 60696-7954

084176P001-1348A-018
REPUBLIC SVC INC
PO BOX 100155
CHICAGO IL 60696-7955

084177P001-1348A-018
REPUBLIC SVC INC
PO BOX 100156
CHICAGO IL 60696-7956

084178P001-1348A-018
REPUBLIC SVC INC
PO BOX 100157
CHICAGO IL 60696-7957

084179P001-1348A-018
REPUBLIC SVC INC
PO BOX 100158
CHICAGO IL 60696-7958

084180P001-1348A-018
REPUBLIC SVC INC
PO BOX 100159
CHICAGO IL 60696-7959

084181P001-1348A-018
REPUBLIC SVC INC
PO BOX 100160
CHICAGO IL 60696-7960

084182P001-1348A-018
REPUBLIC SVC INC
PO BOX 100161
CHICAGO IL 60696-7961

084183P001-1348A-018
REPUBLIC SVC INC
PO BOX 100162
CHICAGO IL 60696-7962

084184P001-1348A-018
REPUBLIC SVC INC
PO BOX 100163
CHICAGO IL 60696-7963

084185P001-1348A-018
REPUBLIC SVC INC
PO BOX 100164
CHICAGO IL 60696-7964

084186P001-1348A-018
REPUBLIC SVC INC
PO BOX 100165
CHICAGO IL 60696-7965

084187P001-1348A-018
REPUBLIC SVC INC
PO BOX 100166
CHICAGO IL 60696-7966

084188P001-1348A-018
REPUBLIC SVC INC
PO BOX 100167
CHICAGO IL 60696-7967

| | | | |
|---|---|---|---|
| 084189P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100168<br>CHICAGO IL 60696-7968 | 084190P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100169<br>CHICAGO IL 60696-7969 | 084191P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100170<br>CHICAGO IL 60696-7970 | 084192P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100171<br>CHICAGO IL 60696-7971 |
| 084193P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100172<br>CHICAGO IL 60696-7972 | 084194P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100173<br>CHICAGO IL 60696-7973 | 084195P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100174<br>CHICAGO IL 60696-7974 | 084196P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100175<br>CHICAGO IL 60696-7975 |
| 084197P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100176<br>CHICAGO IL 60696-7976 | 084198P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100177<br>CHICAGO IL 60696-7977 | 084199P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100178<br>CHICAGO IL 60696-7978 | 084200P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100179<br>CHICAGO IL 60696-7979 |
| 084201P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100180<br>CHICAGO IL 60696-7980 | 084202P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100181<br>CHICAGO IL 60696-7981 | 084203P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100182<br>CHICAGO IL 60696-7982 | 084204P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100183<br>CHICAGO IL 60696-7983 |
| 084205P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100184<br>CHICAGO IL 60696-7984 | 084206P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100185<br>CHICAGO IL 60696-7985 | 084207P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100186<br>CHICAGO IL 60696-7986 | 084208P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100187<br>CHICAGO IL 60696-7987 |
| 084209P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100188<br>CHICAGO IL 60696-7988 | 084210P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100189<br>CHICAGO IL 60696-7989 | 084211P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100190<br>CHICAGO IL 60696-7990 | 084212P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100191<br>CHICAGO IL 60696-7991 |
| 084213P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100192<br>CHICAGO IL 60696-7992 | 084214P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100193<br>CHICAGO IL 60696-7993 | 084215P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100194<br>CHICAGO IL 60696-7994 | 084216P001-1348A-018<br>REPUBLIC SVC INC<br>PO BOX 100195<br>CHICAGO IL 60696-7995 |

084217P001-1348A-018
REPUBLIC SVC INC
PO BOX 100196
CHICAGO IL 60696-7996

084218P001-1348A-018
REPUBLIC SVC INC
PO BOX 100197
CHICAGO IL 60696-7997

084219P001-1348A-018
REPUBLIC SVC INC
PO BOX 100198
CHICAGO IL 60696-7998

084220P001-1348A-018
REPUBLIC SVC INC
PO BOX 100199
CHICAGO IL 60696-7999

084221P001-1348A-018
REPUBLIC SVC INC
PO BOX 100200
CHICAGO IL 60696-8000

084222P001-1348A-018
REPUBLIC SVC INC
PO BOX 100201
CHICAGO IL 60696-8001

084223P001-1348A-018
REPUBLIC SVC INC
PO BOX 100202
CHICAGO IL 60696-8002

084224P001-1348A-018
REPUBLIC SVC INC
PO BOX 100203
CHICAGO IL 60696-8003

084225P001-1348A-018
REPUBLIC SVC INC
PO BOX 100204
CHICAGO IL 60696-8004

084226P001-1348A-018
REPUBLIC SVC INC
PO BOX 100205
CHICAGO IL 60696-8005

084227P001-1348A-018
REPUBLIC SVC INC
PO BOX 100206
CHICAGO IL 60696-8006

084228P001-1348A-018
REPUBLIC SVC INC
PO BOX 100207
CHICAGO IL 60696-8007

084229P001-1348A-018
REPUBLIC SVC INC
PO BOX 100208
CHICAGO IL 60696-8008

084230P001-1348A-018
REPUBLIC SVC INC
PO BOX 100209
CHICAGO IL 60696-8009

084231P001-1348A-018
REPUBLIC SVC INC
PO BOX 100210
CHICAGO IL 60696-8010

084232P001-1348A-018
REPUBLIC SVC INC
PO BOX 100211
CHICAGO IL 60696-8011

084233P001-1348A-018
REPUBLIC SVC INC
PO BOX 100212
CHICAGO IL 60696-8012

084234P001-1348A-018
REPUBLIC SVC INC
PO BOX 100213
CHICAGO IL 60696-8013

084235P001-1348A-018
REPUBLIC SVC INC
PO BOX 100214
CHICAGO IL 60696-8014

084236P001-1348A-018
REPUBLIC SVC INC
PO BOX 100215
CHICAGO IL 60696-8015

084237P001-1348A-018
REPUBLIC SVC INC
PO BOX 100216
CHICAGO IL 60696-8016

084238P001-1348A-018
REPUBLIC SVC INC
PO BOX 100217
CHICAGO IL 60696-8017

084239P001-1348A-018
REPUBLIC SVC INC
PO BOX 100218
CHICAGO IL 60696-8018

084240P001-1348A-018
REPUBLIC SVC INC
PO BOX 100219
CHICAGO IL 60696-8019

084241P001-1348A-018
REPUBLIC SVC INC
PO BOX 100220
CHICAGO IL 60696-8020

084242P001-1348A-018
REPUBLIC SVC INC
PO BOX 100221
CHICAGO IL 60696-8021

084243P001-1348A-018
REPUBLIC SVC INC
PO BOX 100222
CHICAGO IL 60696-8022

084244P001-1348A-018
REPUBLIC SVC INC
PO BOX 100223
CHICAGO IL 60696-8023

084245P001-1348A-018
REPUBLIC SVC INC
PO BOX 100224
CHICAGO IL 60696-8024

084246P001-1348A-018
REPUBLIC SVC INC
PO BOX 100225
CHICAGO IL 60696-8025

084247P001-1348A-018
REPUBLIC SVC INC
PO BOX 100226
CHICAGO IL 60696-8026

084248P001-1348A-018
REPUBLIC SVC INC
PO BOX 100227
CHICAGO IL 60696-8027

084249P001-1348A-018
REPUBLIC SVC INC
PO BOX 100228
CHICAGO IL 60696-8028

084250P001-1348A-018
REPUBLIC SVC INC
PO BOX 100229
CHICAGO IL 60696-8029

084251P001-1348A-018
REPUBLIC SVC INC
PO BOX 100230
CHICAGO IL 60696-8030

084332P001-1348A-018
REPUBLIC SVC INC
PO BOX 99917
CHICAGO IL 60696-7717

073693P001-1348A-018
REPUBLIC SVC NATIONAL ACCOUNTS
DBA REPUBLIC SVC NATIONAL ACCOUNTS
PO BOX 99917
CHICAGO IL 60696-7717

058992P001-1348A-018
REPUBLIC SVC NATIONAL ACCOUNTS LLC
VP NATIONAL ACCOUNTS
18500 N ALLIED WAY
PHOENIX AZ 85054

058993P001-1348A-018
REPUBLIC SVC NATIONAL ACCOUNTS LLC
GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX AZ 85054

083938P001-1348A-018
REPUBLIC SVCS LLC
JEFF MOODY
PO BOX 99917
CHICAGO IL 60696-7717

073694P001-1348A-018
REPUBLIC SVS OF INDIANALIMIT
DBA NATIONAL SERVALLINC
PO BOX 2234
FT. WAYNE IN 46801-2234

073695P001-1348A-018
REPUBLIC TITLE OF TEXAS INC
2626 HOWELL ST
10TH FLOOR
DALLAS TX 75204

073696P001-1348A-018
REPUBLIC VANGUARD
PO BOX 515695
DALLAS TX 75251-5695

073697P001-1348A-018
REPUBLIC-VANGUARD INSURANCE CO
DBA CIA MANAGING GENERAL AGENCY
DBA COMBINED INDEPENDENT AGENCIES INC
2304 TARPLEY RD #124
CARROLLTON TX 75006

073698P001-1348A-018
RES CO
452 MOCKINGBIRD
EL PASO TX 79907

073699P001-1348A-018
RESACA PARKING LOT MAINTENANCE
PO BOX 731
RESACA GA 30735

073700P001-1348A-018
RESCO RESTAURANT EQUIPMENT SVC CO
PO BOX 1133
HEWITT TX 76643

073701P001-1348A-018
RESCO USA LLC
110 S WARD ST
LONGVIEW TX 75604

073702P001-1348A-018
RESCUE LAWN IMPROVEMENT LLC
6140 SEABREE LN
FORT WAYNE IN 46835

073703P001-1348A-018
RESCUE ROOTER
DBA RESCUE ROOTER
3050 SWITZER AVE
COLUMBUS OH 43219

081410P001-1348A-018
RESEARCH MARC
ADDRESS INTENTIONALLY OMITTED

083203P001-1348A-018
RESEARCH VARGA
ADDRESS INTENTIONALLY OMITTED

047841P001-1348A-018
RESENDEZ RUSSELL
ADDRESS INTENTIONALLY OMITTED

082914P001-1348A-018
RESENDEZ SYLVIA
ADDRESS INTENTIONALLY OMITTED

013337P001-1348A-018
RESENDIZ MARISOL
ADDRESS INTENTIONALLY OMITTED

013336P001-1348A-018
RESENDIZ MIGUEL
ADDRESS INTENTIONALLY OMITTED

073704P001-1348A-018
RESIDENCE INN BY MARRIOTT
50 STATE FARM PKWY
HOMEWOOD AL 35209

073705P001-1348A-018
RESIDENCE INN BY MARRIOTT DUBL
435 METRO PL. SOUTH
DUBLIN OH 43017

073706P001-1348A-018
RESIDENCE INN MEMPHIS EAST
6141 OLD POPLAR PIKE
MEMPHIS TN 38119

073707P001-1348A-018
RESIDENCE INN NASHVILLE APT
2300 ELM HILL PIKE
NASHVILLE TN 37214

073708P001-1348A-018
RESIDENCE INN NASHVILLE BRENTWOOD
PO BOX 741574
ATLANTA GA 30374-1574

073709P001-1348A-018
RESIDENCE INN SOUTH BEND
716 NORTH NILES AVE
SOUTH BEND IN 46617

073710P001-1348A-018
RESIDENTIAL CONSTRUCTION SERVI
323 FOXFIRE RD
WIRTZ VA 24184

073711P001-1348A-018
RESIDENTIAL DEVELOPERS OF ACAD
200 FIELD CREST PKWY
YOUNGVILLE LA 70592

073712P001-1348A-018
RESIDUE RESCUE
PO BOX 100467
NASHVILLE TN 37224

060032P001-1348A-018
RESMONDO ALLISON
ADDRESS INTENTIONALLY OMITTED

073713P001-1348A-018
RESOURCE ACTION NETWORK INVEST
SVC INC
130 INVERNESS PLZ STE 246
BIRMINGHAM AL 35242

073714P001-1348A-018
RESOURCE COMMUNICATIONS INC
1211 HAMBURG TURNPIKE
WAYNE NJ 07470

000036P001-1348A-018
RESOURCE HOLDINGS LLC
JAMES A BRUNO
100 CENTERVIEW DR STE 220
BIRMINGHAM AL 35216

073715P001-1348A-018
RESOURCE HOLDINGS LLC RENT
CO JAMES A BRUNO
100 CENTERVIEW DR STE 220
BIRMINGHAM AL 35216

073716P001-1348A-018
RESOURCE ONE
14428 W 72ND ST
SHAWNEE KS 66216

073717P001-1348A-018
RESOURCES IN FOOD
1007 N MAIN ST
COLUMBIA IL 62236-1113

073718P001-1348A-018
RESOURCES IN FOOD
201 SOUTH CAPITAL AVE
SUITE 520
INDIANAPOLIS IN 46225

073719P001-1348A-018
RESOURCES IN FOOD
PO BOX 503411
ST. LOUIS MO 63150-3411

073720P001-1348A-018
RESOURCES IN FOOD AND FOOD TEAM
644 LINN ST STE 1213
CINCINNATI OH 45203

073721P001-1348A-018
RESOURSE TASSEI MGMT INC
DBA THE BLIND SHOP
63 BEAL PKWY NE
FT. WALTON BEACH FL 32548

073722P001-1348A-018
RESPONSE LLC
100 CROWN ST
NEW HAVEN CT 06510

073723P001-1348A-018
RESPONSIBLE VENDOR SVC I
PO BOX 680085
PRATTVILLE AL 36068-0085

013338P001-1348A-018
RESSLER KATIE L
ADDRESS INTENTIONALLY OMITTED

073724P001-1348A-018
RESTAURANT ADVANTAGE LLC
25 MCCORMICK RD
NEWPORT RI 02840-4313

073725P001-1348A-018
RESTAURANT CARD CENTRAL LLC
POBOX 1192
WHITE HOUSE TN 37188

073726P001-1348A-018
RESTAURANT EQUIPMENT AND SUPPL
DBA DISCOUNT RESTAURANT EQUIPMENT
3665 MCCORMICK
WICHITA KS 67213

073727P001-1348A-018
RESTAURANT EQUIPMENT AND SUPPLY
9070 E 31ST ST
TULSA OK 74145

073728P001-1348A-018
RESTAURANT EQUIPMENT CO
DBA RESTAURANT EQUIPMENT CO
1414 ALTA MIRA DR
KILLEEN TX 76541

073729P001-1348A-018
RESTAURANT EQUIPMENT CO
2601 WHITAKER ST
PO BOX 22354
SAVANNAH GA 31401

073730P001-1348A-018
RESTAURANT EQUIPMENT CO
3734 HWY 367 SOUTH
SEARCY AR 72143

073731P001-1348A-018
RESTAURANT EQUIPMENT PARTS
AND SVC LTD
233 FIRST COLONIAL RD
VIRGINIA BEACH VA 23454-4603

073732P001-1348A-018
RESTAURANT EQUIPMENT SVC
3133 PENN DIXIE RD
NAZARETH PA 18011

073733P001-1348A-018
RESTAURANT EQUIPMENT SVC
6320-D MCDONOUGH DR
NORCROSS GA 30093

073734P001-1348A-018
RESTAURANT EQUIPMENT SVC E
7436 NORTH LOOP
EL PASO TX 79915

073735P001-1348A-018
RESTAURANT FACILITIES SVC GRO
13492 RESEARCH BLVD STE 515
AUSTIN TX 78750

073736P001-1348A-018
RESTAURANT FACILITY MANAGEMENT
DBA PRSM
6021 CAMPBELL RD STE 101
DALLAS TX 75240

073737P001-1348A-018
RESTAURANT FACILITY MANAGEMENT
DBA RFMA
1100H BRANDYWINE BLVD
ZANESVILLE OH 43701-7303

073738P001-1348A-018
RESTAURANT FORCE INC
18710 SE LAKESIDE WAY
TEQUESTA FL 33469

073739P001-1348A-018
RESTAURANT HOSPITALITY
1300 E 9TH ST
CLEVELAND OH 44114

073740P001-1348A-018
RESTAURANT INTERIOR SVC
DBA VINYL MASTER UPHOLSTERY CO
PO BOX 4065
CENTERLINE MI 48015-4065

073741P001-1348A-018
RESTAURANT MAINTENANCE INC
103 BABB CT
LEBANON TN 37087

073742P001-1348A-018
RESTAURANT MANAGEMENT CAREERS
5500 E ATHERTON 226
LONG BEACH CA 90815

073743P001-1348A-018
RESTAURANT MANAGEMENT RECRUITE
1652 EAST BANK DR
MARIETTA GA 30068

073744P001-1348A-018
RESTAURANT MANAGEMENT RECRUITE
401 MCMILLIAN DR
INDIAN TRAIL NC 28079

073745P001-1348A-018
RESTAURANT MANAGEMENT SVC
227 E SUNSHINE STE 103
SPRINGFIELD MO 65807-2630

073746P001-1348A-018
RESTAURANT MANAGER JOBS INC
DBA BEST RESTAURANT JOBS
345 SOUTH AVE
GARWOOD NJ 07027

073747P001-1348A-018
RESTAURANT MECHANICAL SVC
1788 BELMEAD AVE
COLUMBUS OH 43223

073748P001-1348A-018
RESTAURANT RECRUITINC
DBA R AND R ADVERTISING
3409 EXECUTIVE CTR DR
SUITE 202
AUSTIN TX 78731

073749P001-1348A-018
RESTAURANT REPAIR CO
4227 CENTER GATE
SAN ANTONIO TX 78217

073750P001-1348A-018
RESTAURANT RETAIL PROPERTIES
201 22ND AVE N STE B
NASHVILLE TN 37203

073751P001-1348A-018
RESTAURANT SOLUTIONS INC
1423 AUSTELL RD
MARIETTA GA 30008

073752P001-1348A-018
RESTAURANT SVC OF ALABAMA
DBA FILTAFRY
PO BOX 2763
DECATUR AL 35602

073753P001-1348A-018
RESTAURANT TECHNOLOGIES INC
12962 COLLECTIONS CTR DR
CHICAGO IL 60693

073754P001-1348A-018
RESTAURANT TRENDS
1735 STATE RTE 71 STE 1
WALL TWP NJ 07719

073755P001-1348A-018
RESTITUTION RECOVERY UNIT
DISTRICT ATTORNEY'S OFFICE
PO BOX 1214
TUSCUMBIA AL 35674

081548P001-1348A-018
RESTLER MARVIN
DBA QUALITY STRIPING
BOX 61851
SAN ANGELO TX 76906

073756P001-1348A-018
RESTORATION CAFE INC
19210 SW MARTINAZZI AVE 815
TUALATIN OR 97062

073757P001-1348A-018
RESTORE-IT
2727 LOFTY DR STE 7
FORT WAYNE IN 46808

073758P001-1348A-018
RESULTS HENERSONVILLE
PO BOX 843273
BOSTON MA 02284-3273

073759P001-1348A-018
RESULTS MANAGEMENT AND CONSULTAN
1093 A1A BEACH BLVD
ST. AUGUSTINE FL 32080

073760P001-1348A-018
RESULTS MANAGEMENT AND CONSULTANTS OF AMER
ACCOUNTS RECEIVABLE
2332 LUANA DR EAST
JACKSONVILLE FL 32246

073761P001-1348A-018
RESURGENCE LEGAL GROUP PC GARN
1161 LAKE COOK RD STE E
DEERFIELD IL 60015

073762P001-1348A-018
RESURGENS ORTHOPAEDICS
POBOX 822534
PHILADELPHIA PA 19182-2534

073763P001-1348A-018
RESURGENS PC
PO BOX 720580
ATLANTA GA 30358

073764P001-1348A-018
RET COL AND MRS STEVE JONES
9843 ARROWOOD DR
MANASSAS VA 20111

073765P001-1348A-018
RETAIL BUSINESS SUPPLIES
6 DAVIES LN
PLATTSBURG NY 12901

073766P001-1348A-018
RETAIL CONSTRUCTION MAGAZINE
RETAIL CONSTRUCTION EXPO
PO BOX 1589
CUMMING GA 30028

073767P001-1348A-018
RETAIL ME NOT
301 CONGRESS STE 700
AUSTIN TX 78701

073768P001-1348A-018
RETAIL SECURITY SVC
3249 ROUTE 112
BLDG 4 SUITE 2
MEDFORD NY 11763

073769P001-1348A-018
RETAIL TECH INC
1501 PARK RD
CHANHASSEN MN 55317

058994P001-1348A-018
RETAIL TECHNOLOGY GROUP INC
1663 FENTON BUSINESS PK CT
ST. LOUIS MO 63026

058994S001-1348A-018
RETAIL TECHNOLOGY GROUP INC
MARK MCCOLL LAW OFFICES
18/26 BOOKBINDER DRIVE
ST. LOUIS MO 63146-3612

073770P001-1348A-018
RETAIL TECHNOLOGY GROUP INC
1663 FENTON BUSINESS PK CT
FENTON MO 63026-2990

047849P001-1348A-018
RETTER ASHLEY D
ADDRESS INTENTIONALLY OMITTED

013339P001-1348A-018
REULE KRISTEN
ADDRESS INTENTIONALLY OMITTED

013340P001-1348A-018
REUTER KATYLIN A
ADDRESS INTENTIONALLY OMITTED

013341P001-1348A-018
REVELES RAMIRO N
ADDRESS INTENTIONALLY OMITTED

085923P001-1348A-018
REVELL HENNING BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

013342P001-1348A-018
REVELLE FAITH L
ADDRESS INTENTIONALLY OMITTED

073772P001-1348A-018
REVELY B AND BILLIE CARWILE
LYNCHBURG GEN DISTRICT COURT
905 COURT ST COURTROOM B
LYNCHBURG VA 24504

073773P001-1348A-018
REVENUE MANAGEMENT SOLUTIONS
777 S HARBOUR ISLAND BLVD #890
TAMPA FL 33602

013343P001-1348A-018
REVERE HAYLEIGH E
ADDRESS INTENTIONALLY OMITTED

073774P001-1348A-018
REVEREND EVEREND LLC
DBA ET'S HOME REPAIR
160 ELMER COVE
KYLE TX 78640

073775P001-1348A-018
REVIEW APPEAL/ BRENTWOOD JOURN
PO BOX 681988
FRANKLIN TN 37068-1988

013344P001-1348A-018
REWALT PEGGY
ADDRESS INTENTIONALLY OMITTED

078702P001-1348A-018
REWERTS BOB
ADDRESS INTENTIONALLY OMITTED

013345P001-1348A-018
REWIS JUSTICE K
ADDRESS INTENTIONALLY OMITTED

078398P001-1348A-018
REX ANDREW G
DBA REXS LAWN CARE AND OURDOOR SVCS
1563 ROCK RD
MANSFIELD OH 44903

073776P001-1348A-018
REX DISTRIBUTING CO INC
12100 INTRAPLEX PKWY
GULFPORT MS 39503

073777P001-1348A-018
REXEL SOUTHERN
DEPT 0902
PO BOX 120902
DALLAS TX 75312-0902

073778P001-1348A-018
REXEL SOUTHERN
PO BOX 120902
DALLAS TX 75312-0902

073779P001-1348A-018
REXWINKLE LORI
ADDRESS INTENTIONALLY OMITTED

013346P001-1348A-018
REYER BROOKE A
ADDRESS INTENTIONALLY OMITTED

013361P001-1348A-018
REYES ADAN G
ADDRESS INTENTIONALLY OMITTED

013359P001-1348A-018
REYES AIME J
ADDRESS INTENTIONALLY OMITTED

013356P001-1348A-018
REYES ALICIA L
ADDRESS INTENTIONALLY OMITTED

013355P001-1348A-018
REYES ANTHONY L
ADDRESS INTENTIONALLY OMITTED

013348P001-1348A-018
REYES ANTONIA
ADDRESS INTENTIONALLY OMITTED

078505P001-1348A-018
REYES ARTURO
AR REFRIGERATION CO
PO BOX 24174
EL PASO TX 79914

013358P001-1348A-018
REYES BELIA
ADDRESS INTENTIONALLY OMITTED

013353P001-1348A-018
REYES BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

013357P001-1348A-018
REYES CARLOS
ADDRESS INTENTIONALLY OMITTED

013347P001-1348A-018
REYES CONSTANTINO
ADDRESS INTENTIONALLY OMITTED

013354P001-1348A-018
REYES EDUARDO
ADDRESS INTENTIONALLY OMITTED

013349P001-1348A-018
REYES EMMANUEL
ADDRESS INTENTIONALLY OMITTED

013352P001-1348A-018
REYES FATIMA
ADDRESS INTENTIONALLY OMITTED

013350P001-1348A-018
REYES GABRIELA
ADDRESS INTENTIONALLY OMITTED

013360P001-1348A-018
REYES JOSE M
ADDRESS INTENTIONALLY OMITTED

013351P001-1348A-018
REYES NICOLE C
ADDRESS INTENTIONALLY OMITTED

081944P001-1348A-018
REYES NOE DE LOS
DBA NOE WELDING
PO BOX 1569
MISSION TX 78573

073780P001-1348A-018
REYES ROBERT
ADDRESS INTENTIONALLY OMITTED

013362P001-1348A-018
REYES-RAMIREZ JUAN M
ADDRESS INTENTIONALLY OMITTED

047898P001-1348A-018
REYNA DEZI O
ADDRESS INTENTIONALLY OMITTED

013363P001-1348A-018
REYNA JESSICA
ADDRESS INTENTIONALLY OMITTED

013364P001-1348A-018
REYNAGA KRISTY A
ADDRESS INTENTIONALLY OMITTED

073781P001-1348A-018
REYNOLD JOHNSTON THOMAS AND PE
310 EAST 11TH AVE
BOWLING GREEN KY 42101

085924P001-1348A-018
REYNOLDS ADONA S
ADDRESS INTENTIONALLY OMITTED

047912P001-1348A-018
REYNOLDS AMANDA B
ADDRESS INTENTIONALLY OMITTED

073782P001-1348A-018
REYNOLDS AND SONS
74 MEADOWOOD DR
JACKSON TN 38305

047936P001-1348A-018
REYNOLDS ASHLEY E
ADDRESS INTENTIONALLY OMITTED

013387P001-1348A-018
REYNOLDS ASHLEY N
ADDRESS INTENTIONALLY OMITTED

013388P001-1348A-018
REYNOLDS BRANDON S
ADDRESS INTENTIONALLY OMITTED

013371P001-1348A-018
REYNOLDS BRIANNA J
ADDRESS INTENTIONALLY OMITTED

013368P001-1348A-018
REYNOLDS CONNIE M
ADDRESS INTENTIONALLY OMITTED

013379P001-1348A-018
REYNOLDS CRIMSON M
ADDRESS INTENTIONALLY OMITTED

013370P001-1348A-018
REYNOLDS DAVID A
ADDRESS INTENTIONALLY OMITTED

084301P001-1348A-018
REYNOLDS ELECTRIC HEATING AND
AIR CONDITIONING
2001 SKYLINE DR STE A115
SHERMAN TX 75092

013381P001-1348A-018
REYNOLDS EMILY L
ADDRESS INTENTIONALLY OMITTED

013386P001-1348A-018
REYNOLDS GARRETT T
ADDRESS INTENTIONALLY OMITTED

073783P001-1348A-018
REYNOLDS H20 PLUS DBA CULLIGAN
DBA CULLIGAN WATER CONDITIONING
1222 GREENLEAF ST
ALLENTOWN PA 18102-1199

013385P001-1348A-018
REYNOLDS HALEY B
ADDRESS INTENTIONALLY OMITTED

073784P001-1348A-018
REYNOLDS INDUSTRIAL HARDWARE AND
308 SOUTH BROADWAY
TUPELO MS 38804

013389P001-1348A-018
REYNOLDS JACQUELYN
ADDRESS INTENTIONALLY OMITTED

013380P001-1348A-018
REYNOLDS JAMES
ADDRESS INTENTIONALLY OMITTED

013384P001-1348A-018
REYNOLDS JANINE L
ADDRESS INTENTIONALLY OMITTED

013373P001-1348A-018
REYNOLDS JORDAN D
ADDRESS INTENTIONALLY OMITTED

080623P001-1348A-018
REYNOLDS JR JOE
ADDRESS INTENTIONALLY OMITTED

013383P001-1348A-018
REYNOLDS KATELYN B
ADDRESS INTENTIONALLY OMITTED

013378P001-1348A-018
REYNOLDS KAYLA A
ADDRESS INTENTIONALLY OMITTED

013367P001-1348A-018
REYNOLDS KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

013369P001-1348A-018
REYNOLDS KRISTIN
ADDRESS INTENTIONALLY OMITTED

073785P001-1348A-018
REYNOLDS LAW OFFICE
301 N 9TH ST
SALINA KS 67401

085925P001-1348A-018
REYNOLDS LERKESHA
ADDRESS INTENTIONALLY OMITTED

073786P001-1348A-018
REYNOLDS LIGHTING INC
14418 LEE HIGHWAY
BRISTOL VA 24202

013365P001-1348A-018
REYNOLDS MICHAEL D
ADDRESS INTENTIONALLY OMITTED

013366P001-1348A-018
REYNOLDS NATASHIA
ADDRESS INTENTIONALLY OMITTED

013374P001-1348A-018
REYNOLDS NICHOLAS I
ADDRESS INTENTIONALLY OMITTED

047923P001-1348A-018
REYNOLDS PAULA B
ADDRESS INTENTIONALLY OMITTED

013377P001-1348A-018
REYNOLDS RANDI L
ADDRESS INTENTIONALLY OMITTED

073787P001-1348A-018
REYNOLDS REFRIGERATION AND AC
3075 NORTH JEFFERSON RD
MIDLAND MI 48642-7232

013375P001-1348A-018
REYNOLDS SAWYER A
ADDRESS INTENTIONALLY OMITTED

013376P001-1348A-018
REYNOLDS TABATHA M
ADDRESS INTENTIONALLY OMITTED

047926P001-1348A-018
REYNOLDS TAMARA L
ADDRESS INTENTIONALLY OMITTED

047928P001-1348A-018
REYNOLDS TAMMI L
ADDRESS INTENTIONALLY OMITTED

013372P001-1348A-018
REYNOLDS TRICIA L
ADDRESS INTENTIONALLY OMITTED

013382P001-1348A-018
REYNOLDS XZAVIER J
ADDRESS INTENTIONALLY OMITTED

047908P001-1348A-018
REYNOLDS ZACHARY V
ADDRESS INTENTIONALLY OMITTED

073788P001-1348A-018
REYNOLDSBURG AREA CHAMBER OF COMMERCE
1580 BRICE RD
REYNOLDSBUG OH 43068

073789P001-1348A-018
REYNOLDSBURG WATER DEPT
7232 EAST MAIN ST
REYNOLDSBURG OH 43068

013390P001-1348A-018
REYNOSO ANA
ADDRESS INTENTIONALLY OMITTED

013391P001-1348A-018
REYNOSO ERIKA Y
ADDRESS INTENTIONALLY OMITTED

047941P001-1348A-018
REZAB II THOMAS A
ADDRESS INTENTIONALLY OMITTED

083506P001-1348A-018
REZAB THOMAS
ADDRESS INTENTIONALLY OMITTED

082987P001-1348A-018
REZLER THEODORE C
DBA REZLER REFRIGERATION
4473 MACKINAW RD
SAGINAW MI 48603

079152P001-1348A-018
REZNICK COHN
ADDRESS INTENTIONALLY OMITTED

073790P001-1348A-018
REZULT GROUP
750 OLD HICKORY BLVD STE 1260
BRENTWOOD TN 37027

082100P001-1348A-018
REZZOFFI PETE
DBA PAR #1 AUDIO/VIDEO
7227 ANTOINE #8
HOUSTON TX 77008

073791P001-1348A-018
RG CLARK DIST INC
DBA FLAVORICH
PO BOX 3129
PADUCAH KY 42002

073792P001-1348A-018
RG INC
12105 MCGREGOR RD
ACTON IN 46259

073793P001-1348A-018
RGC LLC
PO BOX 3129
PADUCAH KY 42002

073794P001-1348A-018
RGI PUBLICATIONS INC
POBOX 338
OLATHE KS 66051

073795P001-1348A-018
RGS LANDSCAPE MANAGEMENTLL
P O BOX 1777
DALLAS GA 30132-0030

073796P001-1348A-018
RGV NETWORK
612 W NOLANA BLDG 100
MCALLEN TX 78504

013392P001-1348A-018
RHAN GERY A
ADDRESS INTENTIONALLY OMITTED

013394P001-1348A-018
RHEA ALEXIS M
ADDRESS INTENTIONALLY OMITTED

013395P001-1348A-018
RHEA COLTON D
ADDRESS INTENTIONALLY OMITTED

047944P001-1348A-018
RHEA ROBBIN J
ADDRESS INTENTIONALLY OMITTED

013393P001-1348A-018
RHEA SARAH M
ADDRESS INTENTIONALLY OMITTED

073797P001-1348A-018
RHETT STUMAN CONST INC
DBA BRAVO ROOFING
274 DEBORAH DR
NEW BRAUNFELS TX 78130

013396P001-1348A-018
RHETT TIMRYL K
ADDRESS INTENTIONALLY OMITTED

073798P001-1348A-018
RHI MANAGEMENT RESOURCES
PO BOX 6248
CAROL STREAM IL 60197-6248

082757P001-1348A-018
RHIANNA SIMARD
ADDRESS INTENTIONALLY OMITTED

013397P001-1348A-018
RHIMES ROYANNA T
ADDRESS INTENTIONALLY OMITTED

085926P001-1348A-018
RHINE AUTUMN
ADDRESS INTENTIONALLY OMITTED

073799P001-1348A-018
RHINEGEIST LLC
1910 ELM ST
CINCINNATI OH 45202

047947P001-1348A-018
RHINEHART JOSEPH L
ADDRESS INTENTIONALLY OMITTED

080308P001-1348A-018
RHOADES JR JAMES L
DBA A AND J REFRIGERATION
9731 HIGHWAY 43
SENECA MO 64865

013398P001-1348A-018
RHOADS NONA
ADDRESS INTENTIONALLY OMITTED

081549P001-1348A-018
RHODA MARVIN
DBA ADVANCED SAFE AND LOCK INC
2224 GOODMAN RD
HORN LAKE MS 38637

013399P001-1348A-018
RHODENIZER TIMOTHY N
ADDRESS INTENTIONALLY OMITTED

013405P001-1348A-018
RHODES ASHLEY
ADDRESS INTENTIONALLY OMITTED

078776P001-1348A-018
RHODES BRENT E
ADDRESS INTENTIONALLY OMITTED

013406P001-1348A-018
RHODES CLAUDE J
ADDRESS INTENTIONALLY OMITTED

013404P001-1348A-018
RHODES DARRYL
ADDRESS INTENTIONALLY OMITTED

013402P001-1348A-018
RHODES EVELYN
ADDRESS INTENTIONALLY OMITTED

013400P001-1348A-018
RHODES JOHNNY R
ADDRESS INTENTIONALLY OMITTED

013403P001-1348A-018
RHODES REAGAN A
ADDRESS INTENTIONALLY OMITTED

013401P001-1348A-018
RHODES TRACY L
ADDRESS INTENTIONALLY OMITTED

013407P001-1348A-018
RHODUS MAGGIE K
ADDRESS INTENTIONALLY OMITTED

013408P001-1348A-018
RHONE MICHELE
ADDRESS INTENTIONALLY OMITTED

078637P001-1348A-018
RHORA BETH E
ADDRESS INTENTIONALLY OMITTED

073800P001-1348A-018
RHR CONCRETE LLC
PO BOX 86244
PHOENIX AL 85080

000069P001-1348A-018
RHS HAMILTON LLC
73 EDGEWOOD RD
MORGANVILLE NJ 07751

013409P001-1348A-018
RHUDY JUSTIN C
ADDRESS INTENTIONALLY OMITTED

085927P001-1348A-018
RHUDY MARANDA
ADDRESS INTENTIONALLY OMITTED

080380P001-1348A-018
RHYNE JANICE
ADDRESS INTENTIONALLY OMITTED

073801P001-1348A-018
RI FAMILY COURT
RI CHILD SUPPORT PAYMENT SVC UNT
PO BOX 5073
HARTFORD CT 06102-5073

073802P001-1348A-018
RI HERITAGE INN OF FLINT
DBA RESIDENCE INN FLINT
2202 WEST HILL RD
FLINT MI 48507

013411P001-1348A-018
RIBBLE EMILY M
ADDRESS INTENTIONALLY OMITTED

013410P001-1348A-018
RIBBLE KAYLEEN E
ADDRESS INTENTIONALLY OMITTED

079905P001-1348A-018
RIBBONS FTM
ADDRESS INTENTIONALLY OMITTED

047985P001-1348A-018
RIBBONS KARON L
ADDRESS INTENTIONALLY OMITTED

013412P001-1348A-018
RICARDO CAYETANO
ADDRESS INTENTIONALLY OMITTED

079995P001-1348A-018
RICCARDI GEORGE
DBA HANDYMAN SVC 'BY GEORGE'
PO BOX 2566
SANFORD FL 32772

079996P001-1348A-018
RICCARDI GEORGE
ADDRESS INTENTIONALLY OMITTED

080373P001-1348A-018
RICCARDI JANET
ADDRESS INTENTIONALLY OMITTED

078470P001-1348A-018
RICCIARDO ANTHONY M
DBA GASKET GUY OF ORLANDO LLC
PO BOX 721171
ORLANDO FL 32872

013422P001-1348A-018
RICE ALEXIS A
ADDRESS INTENTIONALLY OMITTED

078520P001-1348A-018
RICE AUNDRA
DBA AUNDRA'S DETAILING
6482 LAKE VLY DR
MEMPHIS TN 38141

013424P001-1348A-018
RICE BRIANNA D
ADDRESS INTENTIONALLY OMITTED

085928P001-1348A-018
RICE CANDACE
ADDRESS INTENTIONALLY OMITTED

013426P001-1348A-018
RICE CASEY B
ADDRESS INTENTIONALLY OMITTED

073803P001-1348A-018
RICE EQUIPMENT SVC INC
3249 S SCENIC
SPRINGFIELD MO 65807

073804P001-1348A-018
RICE FLOOR AND TILE INC
6350 OLD MONTGOMERY
TUSCALOOSA AL 35405

048000P001-1348A-018
RICE JENNIFER L
ADDRESS INTENTIONALLY OMITTED

013415P001-1348A-018
RICE JOE
ADDRESS INTENTIONALLY OMITTED

013423P001-1348A-018
RICE KAYTLIN M
ADDRESS INTENTIONALLY OMITTED

013420P001-1348A-018
RICE KEATON R
ADDRESS INTENTIONALLY OMITTED

013419P001-1348A-018
RICE LAURA M
ADDRESS INTENTIONALLY OMITTED

013417P001-1348A-018
RICE LEWIS E
ADDRESS INTENTIONALLY OMITTED

013418P001-1348A-018
RICE PATRICK D
ADDRESS INTENTIONALLY OMITTED

085929P001-1348A-018
RICE PEBBLES
ADDRESS INTENTIONALLY OMITTED

013425P001-1348A-018
RICE QWANTERIO
ADDRESS INTENTIONALLY OMITTED

013421P001-1348A-018
RICE RANDY J
ADDRESS INTENTIONALLY OMITTED

013413P001-1348A-018
RICE ROBIN M
ADDRESS INTENTIONALLY OMITTED

013414P001-1348A-018
RICE SHERRY M
ADDRESS INTENTIONALLY OMITTED

013416P001-1348A-018
RICE TAYLOR M
ADDRESS INTENTIONALLY OMITTED

085930P001-1348A-018
RICH HEATHER M
ADDRESS INTENTIONALLY OMITTED

080847P001-1348A-018
RICH JOSIE
ADDRESS INTENTIONALLY OMITTED

013428P001-1348A-018
RICH MAKAYLA B
ADDRESS INTENTIONALLY OMITTED

013427P001-1348A-018
RICH MARQUIS R
ADDRESS INTENTIONALLY OMITTED

013429P001-1348A-018
RICH TAYLOR
ADDRESS INTENTIONALLY OMITTED

013432P001-1348A-018
RICHARD ASHLEY N
ADDRESS INTENTIONALLY OMITTED

078587P001-1348A-018
RICHARD BELINDA
ADDRESS INTENTIONALLY OMITTED

000074P001-1348S-018
RICHARD DAVIS
THE CAFARO COMPANY
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

048036P001-1348A-018
RICHARD DYMESHIA M
ADDRESS INTENTIONALLY OMITTED

073805P001-1348A-018
RICHARD HURLEY
ADDRESS INTENTIONALLY OMITTED

086472P001-1348A-018
RICHARD JAMES
ADDRESS INTENTIONALLY OMITTED

013430P001-1348A-018
RICHARD JOHN B
ADDRESS INTENTIONALLY OMITTED

073806P001-1348A-018
RICHARD LOWE REFRIGERATION SER
PO BOX 9407
AUSTIN TX 78766-9407

073807P001-1348A-018
RICHARD MARTIN BISHOP
2541 DEER STAND LOOP
SAN MARCOS TN 78666

013431P001-1348A-018
RICHARD MELANIE G
ADDRESS INTENTIONALLY OMITTED

073808P001-1348A-018
RICHARD PETTY DRIVING EXPERIEN
6022 VICTORY LN
CONCORD NC 28027

073809P001-1348A-018
RICHARD REYNOLDS (GIFT CARD REFUND)
28609 MONTROSE RD
EAOLA KS 66071

073810P001-1348A-018
RICHARD ROOKER CLERK
408 SECOND AVE N STE 2110
NASHVILLE TN 37219

073811P001-1348A-018
RICHARD SMITH MIZE ESTATE
CO EXECUTOR STEWART STRICKLAND
6591 BLUFF RD
BRENTWOOD TN 37027

073812P001-1348A-018
RICHARD WAYNE AND ROBERTS
POBOX 3013
HOUSTON TX 77253-3013

073815P001-1348A-018
RICHARD'S HOOD AND DUCT CLEANING
DBA THE RICHARD CO INC
POBOX 911
JEFFERSONVILLE IN 47131-0911

073817P001-1348A-018
RICHARD'S PLUMBING SVC
DBA MR ROOTER PLUMBING
325 OAKLAWN DR
WEST MONROE LA 71291

073813P001-1348A-018
RICHARD-ROOTER PLUMBING
PO BOX 19186
BIRMINGHAM AL 35219-9186

073814P001-1348A-018
RICHARDS AND RICHARDS INC
DBA RICHARDS AND RICHARDS INC
PO BOX 17070
NASHVILLE TN 37217

013434P001-1348A-018
RICHARDS ATHENA M
ADDRESS INTENTIONALLY OMITTED

013439P001-1348A-018
RICHARDS BRITTNEY R
ADDRESS INTENTIONALLY OMITTED

013438P001-1348A-018
RICHARDS DEBORAH J
ADDRESS INTENTIONALLY OMITTED

048044P001-1348A-018
RICHARDS ELLEN M
ADDRESS INTENTIONALLY OMITTED

013435P001-1348A-018
RICHARDS EVANGELINE M
ADDRESS INTENTIONALLY OMITTED

013440P001-1348A-018
RICHARDS GABRIELLE N
ADDRESS INTENTIONALLY OMITTED

013441P001-1348A-018
RICHARDS III JAMES W
ADDRESS INTENTIONALLY OMITTED

013433P001-1348A-018
RICHARDS JOHN L
ADDRESS INTENTIONALLY OMITTED

013437P001-1348A-018
RICHARDS KATHLEEN J
ADDRESS INTENTIONALLY OMITTED

085931P001-1348A-018
RICHARDS KRISTEN A
ADDRESS INTENTIONALLY OMITTED

073816P001-1348A-018
RICHARDS LAYTON AND FINGER
920 NORTH KING ST
WILMINGTON DE 19801

000020P002-1348S-018
RICHARDS LAYTON AND FINGER PA
MARK COLLINS; PAUL N HEATH; BRENDAN J SCHLAUCH
ONE RODNEY SQUARE
920 N KING ST
WILMINGTON DE 19801

013436P001-1348A-018
RICHARDS SHANE E
ADDRESS INTENTIONALLY OMITTED

013461P001-1348A-018
RICHARDSON ALICIA
ADDRESS INTENTIONALLY OMITTED

013456P001-1348A-018
RICHARDSON ANGELA K
ADDRESS INTENTIONALLY OMITTED

013442P001-1348A-018
RICHARDSON ARTIE L
ADDRESS INTENTIONALLY OMITTED

013455P001-1348A-018
RICHARDSON BRANDON D
ADDRESS INTENTIONALLY OMITTED

013459P001-1348A-018
RICHARDSON BRIAN A
ADDRESS INTENTIONALLY OMITTED

013457P001-1348A-018
RICHARDSON BRYAN
ADDRESS INTENTIONALLY OMITTED

013447P001-1348A-018
RICHARDSON CHARLOTTE
ADDRESS INTENTIONALLY OMITTED

048055P001-1348A-018
RICHARDSON CLYDE W
ADDRESS INTENTIONALLY OMITTED

013453P001-1348A-018
RICHARDSON DEANDRE D
ADDRESS INTENTIONALLY OMITTED

079782P001-1348A-018
RICHARDSON ERIN
ADDRESS INTENTIONALLY OMITTED

048081P001-1348A-018
RICHARDSON GERALDINE C
ADDRESS INTENTIONALLY OMITTED

085932P001-1348A-018
RICHARDSON JAMES
ADDRESS INTENTIONALLY OMITTED

013454P001-1348A-018
RICHARDSON JANAE J
ADDRESS INTENTIONALLY OMITTED

013450P001-1348A-018
RICHARDSON JAVIA M
ADDRESS INTENTIONALLY OMITTED

013460P001-1348A-018
RICHARDSON JAVIS
ADDRESS INTENTIONALLY OMITTED

013444P001-1348A-018
RICHARDSON JEROLD O
ADDRESS INTENTIONALLY OMITTED

013452P001-1348A-018
RICHARDSON JOSEPH D
ADDRESS INTENTIONALLY OMITTED

080924P001-1348A-018
RICHARDSON KAREN
DBA SMITH PRODUCE
103 WILSON AVE
SHEFFIELD AL 35660

013451P001-1348A-018
RICHARDSON KENNETH L
ADDRESS INTENTIONALLY OMITTED

081106P001-1348A-018
RICHARDSON KIRK L
ADDRESS INTENTIONALLY OMITTED

048068P001-1348A-018
RICHARDSON LADONNA
ADDRESS INTENTIONALLY OMITTED

013448P001-1348A-018
RICHARDSON LORI A
ADDRESS INTENTIONALLY OMITTED

048073P001-1348A-018
RICHARDSON MAHOGANY P
ADDRESS INTENTIONALLY OMITTED

013462P001-1348A-018
RICHARDSON MCCA SHANNON B
ADDRESS INTENTIONALLY OMITTED

048084P001-1348A-018
RICHARDSON MICHAEL D
ADDRESS INTENTIONALLY OMITTED

013443P001-1348A-018
RICHARDSON MICHAEL R
ADDRESS INTENTIONALLY OMITTED

081822P001-1348A-018
RICHARDSON MIKE
ADDRESS INTENTIONALLY OMITTED

013446P001-1348A-018
RICHARDSON NATHANIEL
ADDRESS INTENTIONALLY OMITTED

073818P001-1348A-018
RICHARDSON PLUMBING LLC
8 OBLIQUE ST
FLORENCE KY 41042

085933P001-1348A-018
RICHARDSON ROSALYN
ADDRESS INTENTIONALLY OMITTED

013445P001-1348A-018
RICHARDSON RUSHAUD
ADDRESS INTENTIONALLY OMITTED

013449P001-1348A-018
RICHARDSON TANIYA
ADDRESS INTENTIONALLY OMITTED

013458P001-1348A-018
RICHARDSON TAYLOR M
ADDRESS INTENTIONALLY OMITTED

076457P001-1348A-018
RICHARDSON THOMAS
ADDRESS INTENTIONALLY OMITTED

013463P001-1348A-018
RICHARDSON-PINE BREANA J
ADDRESS INTENTIONALLY OMITTED

013464P001-1348A-018
RICHARDVILLE MORGAN E
ADDRESS INTENTIONALLY OMITTED

013465P001-1348A-018
RICHART JOSHUA M
ADDRESS INTENTIONALLY OMITTED

079130P001-1348A-018
RICHCREEK CLAIR
DBA C AND J LAWNCARE LANDSCAPING AND
ESCAVATING LLC
1891 TEMPLE SCHOOL RD
DOVER PA 17315

013466P001-1348A-018
RICHES MERISSA L
ADDRESS INTENTIONALLY OMITTED

082563P001-1348A-018
RICHESON RUSTY
DBA RICHESON LANDSPACING AND PROPERTY MAIN
1610 MOORMANS RD
LYNCHBURG VA 24501

013469P001-1348A-018
RICHEY ABBY D
ADDRESS INTENTIONALLY OMITTED

013468P001-1348A-018
RICHEY COREY D
ADDRESS INTENTIONALLY OMITTED

013467P001-1348A-018
RICHEY MARCUS E
ADDRESS INTENTIONALLY OMITTED

085934P001-1348A-018
RICHIE STEPHANIE
ADDRESS INTENTIONALLY OMITTED

073819P001-1348A-018
RICHLAND AIR CONDITIONING SERV
740 US HWY 49 S
RICHLAND MS 39218

073820P001-1348A-018
RICHLAND COUNTY AUDITOR
50 PARK AVE EAST
MANSFIELD OH 44902

073821P001-1348A-018
RICHLAND COUNTY CLERK OF COURT
POBOX 127
MANSFIELD OH 44902

073822P001-1348A-018
RICHLAND COUNTY TREASURER
50 PARK AVE EAST
MANSFIELD OH 44902

073823P001-1348A-018
RICHLAND POWER WASH LTD
100 S GAMBLE ST
SHELBY OH 44875

073824P001-1348A-018
RICHLAND PUBLIC HEALTH (LICENSE)
555 LEXINGTON AVE
MANSFIELD OH 44907

073825P001-1348A-018
RICHLAND SEALCOATING CO INC
4156 PARK AVE W
MANSFIELD OH 44903

073826P001-1348A-018
RICHLIN PROPERTIES LLC
21 WEST CHURCH
MASCOUTAH FL 62258

073827P001-1348A-018
RICHMOND ALARM CO
6829 F ATMORE RD
RICHMOND VA 23225

013476P001-1348A-018
RICHMOND ALONZO P
ADDRESS INTENTIONALLY OMITTED

013472P001-1348A-018
RICHMOND BRIAN J
ADDRESS INTENTIONALLY OMITTED

013474P001-1348A-018
RICHMOND BRYCE L
ADDRESS INTENTIONALLY OMITTED

073828P001-1348A-018
RICHMOND CENTER LLC
CO CROSLAND LLC
227 W TRADE ST STE 800
CHARLOTTE NC 28202

013471P001-1348A-018
RICHMOND EMILY D
ADDRESS INTENTIONALLY OMITTED

073829P001-1348A-018
RICHMOND GLASS AND DOOR INC
#1 DIXIE PLAZA
RICHMOND KY 40475

013475P001-1348A-018
RICHMOND JALISSA
ADDRESS INTENTIONALLY OMITTED

082377P001-1348A-018
RICHMOND MD ROBERT K
ADDRESS INTENTIONALLY OMITTED

013470P001-1348A-018
RICHMOND MICHELLE
ADDRESS INTENTIONALLY OMITTED

073830P001-1348A-018
RICHMOND PAPER ROLLS INC
4135 STAHL RD 3
SAN ANTONIO TX 78217

073831P001-1348A-018
RICHMOND REGISTER
PO BOX 99
380 BIG HILL AVE
RICHMOND KY 40475

085935P001-1348A-018
RICHMOND SAMANTHA
ADDRESS INTENTIONALLY OMITTED

013473P001-1348A-018
RICHMOND SELISA D
ADDRESS INTENTIONALLY OMITTED

013477P001-1348A-018
RICHMOND TERRA
ADDRESS INTENTIONALLY OMITTED

073832P001-1348A-018
RICHMOND TIMES - DISPATCH
PO BOX 27775
RICHMOND VA 23261-7775

073833P001-1348A-018
RICHMOND UTILITIES
300 HALLIE IRVIN ST
RICHMOND KY 40476-0700

083725P001-1348A-018
RICHMOND WATER GAS AND SEWAGE WORKS
PO BOX 700
RICHMOND KY 40476

083920P001-1348A-018
RICHMOND WATER GAS AND SEWER WOR
PO BOX 700
RICHMOND KY 40476-0700

073834P001-1348A-018
RICHMOND WATER GAS AND SEWER WORKS
PO BOX 700
RICHMOND KY 40476-0700

013478P001-1348A-018
RICHTER AUSTIN B
ADDRESS INTENTIONALLY OMITTED

013480P001-1348A-018
RICHTER FORREST
ADDRESS INTENTIONALLY OMITTED

013479P001-1348A-018
RICHTER TYLER E
ADDRESS INTENTIONALLY OMITTED

073835P001-1348A-018
RICK CARNEY IRRIGATION INC
165 TRUSLOW RD
FREDERICKSBURG VA 22405

073836P001-1348A-018
RICK HONEYCUTT SPORTSWEAR
DBA H AND H HOLDINGS
6401 LEE HWY
CHATTANOOGA TN 37421

073837P001-1348A-018
RICK JOHNSON
ADDRESS INTENTIONALLY OMITTED

073840P001-1348A-018
RICK'S HOME REPAIR AND REMODELIN
9229 S SOONER RD
OKLAHOMA CITY OK 73165

073841P001-1348A-018
RICK'S LANDSCAPING
PO BOX 717
BASSFIELD MS 39421

073844P001-1348A-018
RICK'S SEPTIC SVC LLC
1977 H E JOHNSON RD
BOWLING GREEN KY 42103

083377P001-1348A-018
RICKARD WILLIAM
ADDRESS INTENTIONALLY OMITTED

013481P001-1348A-018
RICKE VESTA R
ADDRESS INTENTIONALLY OMITTED

013482P001-1348A-018
RICKER AARON M
ADDRESS INTENTIONALLY OMITTED

073838P001-1348A-018
RICKERT AND ASSOCIATES LANDSCAPI
TORS LLC
POBOX 400
9800 SPARTA AVE
SPARTA MI 49345-0400

013483P001-1348A-018
RICKETTS JESSICA M
ADDRESS INTENTIONALLY OMITTED

073839P001-1348A-018
RICKETTS RESTORATION INC
45214 HECKER
UTICA MI 48317

082126P001-1348A-018
RICKMAN PHILLIP
DBA AAA SEPTIC SVC
PO BOX 2818
CORINTH MS 38834

013484P001-1348A-018
RICKMAN RACHEL G
ADDRESS INTENTIONALLY OMITTED

073842P001-1348A-018
RICKS LOCK
PO BOX 21631
CHATTANOOGA TN 37424

073843P001-1348A-018
RICKS LOCK AND KEY INC
6331 EAST BRAINERD RD
CHATTANOOGA TN 37421

013485P001-1348A-018
RICKS STEPHEN H
ADDRESS INTENTIONALLY OMITTED

073845P001-1348A-018
RICKY HEATH PLUMBING
PO BOX 6153
MACON GA 31208

073846P001-1348A-018
RICKY SMITH'S AUDIO
2805 JOHNSTON ST
LAFAYETTE LA 70503

079192P001-1348A-018
RIDDER CRITTER
ADDRESS INTENTIONALLY OMITTED

013487P001-1348A-018
RIDDLE AMBER J
ADDRESS INTENTIONALLY OMITTED

013490P001-1348A-018
RIDDLE AMBER S
ADDRESS INTENTIONALLY OMITTED

013489P001-1348A-018
RIDDLE JASON C
ADDRESS INTENTIONALLY OMITTED

013486P001-1348A-018
RIDDLE JEFF A
ADDRESS INTENTIONALLY OMITTED

013488P001-1348A-018
RIDDLE MARY A
ADDRESS INTENTIONALLY OMITTED

013491P001-1348A-018
RIDEAU MICHAEL J
ADDRESS INTENTIONALLY OMITTED

013492P001-1348A-018
RIDEAUX KALIAH R
ADDRESS INTENTIONALLY OMITTED

078570P001-1348A-018
RIDER BARRY
ADDRESS INTENTIONALLY OMITTED

013493P001-1348A-018
RIDGE ERIC M
ADDRESS INTENTIONALLY OMITTED

073847P001-1348A-018
RIDGE PROPANE SVC INC
PO BOX 1120
SODDY DAISY TN 37384

082438P001-1348A-018
RIDGE ROBIN
ADDRESS INTENTIONALLY OMITTED

085936P001-1348A-018
RIDGELY JOSHUA
ADDRESS INTENTIONALLY OMITTED

013494P001-1348A-018
RIDGELY RICHARD P
ADDRESS INTENTIONALLY OMITTED

013495P001-1348A-018
RIDGEWAY KEVIN T
ADDRESS INTENTIONALLY OMITTED

013496P001-1348A-018
RIDLEHOOVER TRENT W
ADDRESS INTENTIONALLY OMITTED

048183P001-1348A-018
RIDLEY EBONEE M
ADDRESS INTENTIONALLY OMITTED

013497P001-1348A-018
RIDLEY JALEN L
ADDRESS INTENTIONALLY OMITTED

013498P001-1348A-018
RIECK JUSTIN L
ADDRESS INTENTIONALLY OMITTED

083556P001-1348A-018
RIEGER LAW GROUP PLLC
BLAIR SUTTER
136 THOMPSON DR
NORMAN OK 73069

084552P001-1348A-018
RIFAI RANDA
ADDRESS INTENTIONALLY OMITTED

073848P001-1348A-018
RIFE JR JOHN M RENT
427 S NEW YORK AVE ST 204
WINTER PARK FL 32789

083552P001-1348A-018
RIFE MILLER INC
ANNETTE GANGALE
427 SOUTH NEW YORK AVENUE SUITE 204
WINTER PARK FL 32789

013499P001-1348A-018
RIFE WAHNITA N
ADDRESS INTENTIONALLY OMITTED

013500P001-1348A-018
RIFFLE JAYSON S
ADDRESS INTENTIONALLY OMITTED

073849P001-1348A-018
RIFKIN ACQUISITION PARTNERS L
DBA CHARTER COMMUNICARIONS #322
PO BOX 9001927
LOUISVILLE KY 40290-1920

013501P001-1348A-018
RIGAL GERARDO
ADDRESS INTENTIONALLY OMITTED

085937P001-1348A-018
RIGDON JESSICA
ADDRESS INTENTIONALLY OMITTED

085938P001-1348A-018
RIGGINS MELISSA
ADDRESS INTENTIONALLY OMITTED

013502P001-1348A-018
RIGGINS ROSEMARY
ADDRESS INTENTIONALLY OMITTED

013503P001-1348A-018
RIGGINS STEVEN R
ADDRESS INTENTIONALLY OMITTED

079181P001-1348A-018
RIGGLE CRAIG A
ADDRESS INTENTIONALLY OMITTED

013507P001-1348A-018
RIGGS CHRISTIAN D
ADDRESS INTENTIONALLY OMITTED

080513P001-1348A-018
RIGGS JEROMY
DBA A-1 SVC
11036 LOUIS DR
HUNTSVILLE AL 35803

013505P001-1348A-018
RIGGS KRISTINA M
ADDRESS INTENTIONALLY OMITTED

013504P001-1348A-018
RIGGS LEAH A
ADDRESS INTENTIONALLY OMITTED

013506P001-1348A-018
RIGGS SIERRA A
ADDRESS INTENTIONALLY OMITTED

073850P001-1348A-018
RIGHT CHOICE PUBLISHING
1009 D NE JIB CT
LEE'S SUMMIT MO 64064

073851P001-1348A-018
RIGHT CHOICE STAFFING SVC
294 SOUTH MAIN ST STE 100
ALPHARETTA GA 30004

073852P001-1348A-018
RIGHT MANAGEMENT CONSULTANTS
POBOX 8538388
PHILADELPHIA PA 19171-0388

073853P001-1348A-018
RIGHT TRACK DRUG SCREENING
1404 S MAIN
WEATHERFORD TX 76086

073854P001-1348A-018
RIGHT WAY PRODUCTIONS INC
PO BOX 7053
SEMINOLE FL 33775

073855P001-1348A-018
RIGHTSTAR INC
DBA RIGHTSTAR SYSTEMS INC
1951 KIDWELL DR STE 110
VIENNA VA 22182

073856P001-1348A-018
RIGNEY CONSTRUCTION AND DEVELOPM
7011 N SEMINARY RD
EDINBURG TX 78541

078380P001-1348A-018
RIGSBY AMY LEE
DBA AMYDOESDESIGNSCOM
5896 GARRISON RD
FRANKLIN TN 37064

013508P001-1348A-018
RIGSBY LARA C
ADDRESS INTENTIONALLY OMITTED

048212P001-1348A-018
RIKARD CATHLEEN A
ADDRESS INTENTIONALLY OMITTED

013509P001-1348A-018
RIKKE SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

013514P001-1348A-018
RILEY ALEXA M
ADDRESS INTENTIONALLY OMITTED

073857P001-1348A-018
RILEY ELECTRICAL SVC INC
6541 RIVERTON CIR NW
PICKERINGTON OH 43147

013510P001-1348A-018
RILEY JACKIE L
ADDRESS INTENTIONALLY OMITTED

013519P001-1348A-018
RILEY JESSICA
ADDRESS INTENTIONALLY OMITTED

013517P001-1348A-018
RILEY KASHALA J
ADDRESS INTENTIONALLY OMITTED

013515P001-1348A-018
RILEY KASIN J
ADDRESS INTENTIONALLY OMITTED

013511P001-1348A-018
RILEY KEITH O
ADDRESS INTENTIONALLY OMITTED

013516P001-1348A-018
RILEY LARRESHA L
ADDRESS INTENTIONALLY OMITTED

013512P001-1348A-018
RILEY MICHAEL A
ADDRESS INTENTIONALLY OMITTED

013513P001-1348A-018
RILEY RAYBURN J
ADDRESS INTENTIONALLY OMITTED

073858P001-1348A-018
RILEY REFRIGERATION
2657 ST RT 232
NEW RICHMOND OH 45157

013518P001-1348A-018
RILEY TASHA L
ADDRESS INTENTIONALLY OMITTED

083161P001-1348A-018
RILEY TRACEY
ADDRESS INTENTIONALLY OMITTED

073859P001-1348A-018
RILEY'S RENTALS AND REPAIRS INC
6001 JOHNS RD STE 530
TAMPA FL 33634

013520P001-1348A-018
RIMPSON AVERY J
ADDRESS INTENTIONALLY OMITTED

073860P001-1348A-018
RIMROCK DESIGN INC
343 NW COLE TER STE 301
LAKE CITY FL 32055

073861P001-1348A-018
RIMS
PO BOX 95000-2345
PHILADELPHIA PA 19195-2345

073862P001-1348A-018
RINA MANAGEMENT
DBA TOWNEPLACE SUITES BY MARRIOTT
4700 MARKET ST
FREDRICKSBURG VA 22407

013521P001-1348A-018
RINAUDO ALEX
ADDRESS INTENTIONALLY OMITTED

013523P001-1348A-018
RINAUDO CHRISTIAN T
ADDRESS INTENTIONALLY OMITTED

013522P001-1348A-018
RINAUDO THOMAS R
ADDRESS INTENTIONALLY OMITTED

073863P001-1348A-018
RINCHUSO PLUMBING AND HEATING INC
607 MOUNT ZION
PO BOX 37480
SHREVEPORT LA 71133-7480

013524P001-1348A-018
RINCKHOFF JEFFREY A
ADDRESS INTENTIONALLY OMITTED

081779P001-1348A-018
RINEHART MICHELE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

048252P001-1348A-018
RINEY MASDEN L
ADDRESS INTENTIONALLY OMITTED

073864P001-1348A-018
RINGEL UPHOLSTERY SVC
10628 LEWIS AVE
TEMPERANCE MI 48182

085939P001-1348A-018
RINGLER JOSHUA
ADDRESS INTENTIONALLY OMITTED

013525P001-1348A-018
RINGSWALD ALYSSA R
ADDRESS INTENTIONALLY OMITTED

013526P001-1348A-018
RINI NATASHA M
ADDRESS INTENTIONALLY OMITTED

085940P001-1348A-018
RINIER ROBERTA LYNN
ADDRESS INTENTIONALLY OMITTED

013527P001-1348A-018
RINKS ADRIAN R
ADDRESS INTENTIONALLY OMITTED

073865P001-1348A-018
RINO AIRE SYSTEMS LLC
16107 KENSINGTON DR #281
SUGARLAND TX 77479

073866P001-1348A-018
RIO GRANDE FENCE CO
1410 LEBANON PIKE
NASHVILLE TN 37210

073867P001-1348A-018
RIO GRANDE FOODS LC
519 MCPHERSON ST
LAREDO TX 78040

073868P001-1348A-018
RIO MAR ASSOCIATES LPSE
DBA RIO MAR BEACH RESORT AND SPA
6000 RIO MAR BLVD
RIO GRANDE PR 00745

073869P001-1348A-018
RIO PAPER AND SUPPLY LLC
1800 MOZELLE
PHARR TX 78577

073870P001-1348A-018
RIO SALADO ELECTRIC INC
PO BOX 15016
MESA AZ 85211-5016

073871P001-1348A-018
RIOCAN CEDAR PARK 1890 RANCH LP (CAM)
62542 COLLECTION CTR DR
CHICAGO IL 60693-0625

013529P001-1348A-018
RIORDAN MATTHEW T
ADDRESS INTENTIONALLY OMITTED

013528P001-1348A-018
RIORDAN THOMAS
ADDRESS INTENTIONALLY OMITTED

013535P001-1348A-018
RIOS ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

013532P001-1348A-018
RIOS BOBBY J
ADDRESS INTENTIONALLY OMITTED

078896P001-1348A-018
RIOS CARLOS A
DBA COMMERCIAL UNIVERSAL KITCHEN SPECIAL
2328 HALEY CT
PO BOX 421984
KISSIMEE FL 34742

013533P001-1348A-018
RIOS CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

013531P001-1348A-018
RIOS FAUSTO E
ADDRESS INTENTIONALLY OMITTED

013536P001-1348A-018
RIOS JEANETTE
ADDRESS INTENTIONALLY OMITTED

048282P001-1348A-018
RIOS JOHN M
ADDRESS INTENTIONALLY OMITTED

013539P001-1348A-018
RIOS LOPES LUIS A
ADDRESS INTENTIONALLY OMITTED

013530P001-1348A-018
RIOS MARIA D
ADDRESS INTENTIONALLY OMITTED

013534P001-1348A-018
RIOS MARISSA L
ADDRESS INTENTIONALLY OMITTED

013538P001-1348A-018
RIOS ROCKY
ADDRESS INTENTIONALLY OMITTED

013537P001-1348A-018
RIOS RODRIGO
ADDRESS INTENTIONALLY OMITTED

013540P001-1348A-018
RIOS-AGUILAR LEONCIO
ADDRESS INTENTIONALLY OMITTED

013541P001-1348A-018
RIOS-CARROLL MARIANNA O
ADDRESS INTENTIONALLY OMITTED

013542P001-1348A-018
RIPKOWSKI KATELYN M
ADDRESS INTENTIONALLY OMITTED

013543P001-1348A-018
RIPPEE STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

073872P001-1348A-018
RISER MIDDLE SCHOOL
100 PRICE DR
WEST MONROE LA 71292

073873P001-1348A-018
RISICA AND SONS INC
403 E EXPWY 83
SAN JUAN TX 78589

073874P001-1348A-018
RISING BEVERAGE SYSTEMS
PO BOX 30884
INDIANAPOLIS IN 46230-0884

079424P001-1348A-018
RISK DAVIN
ADDRESS INTENTIONALLY OMITTED

085941P001-1348A-018
RISKY CINDY
ADDRESS INTENTIONALLY OMITTED

013544P001-1348A-018
RISLEY JOSEPH S
ADDRESS INTENTIONALLY OMITTED

048305P001-1348A-018
RISOTTO KIMBERLY H
ADDRESS INTENTIONALLY OMITTED

048306P001-1348A-018
RISPER DESTINY S
ADDRESS INTENTIONALLY OMITTED

013545P001-1348A-018
RISPOLI DAVID T
ADDRESS INTENTIONALLY OMITTED

013546P001-1348A-018
RISPOLI TIFFANY
ADDRESS INTENTIONALLY OMITTED

080726P001-1348A-018
RISTICK JOHN
DBA ADVANCE ROOFING AND PAVING
6129 METROWEST BLVD UNIT #102
ORLANDO FL 32835

073875P001-1348A-018
RITA
10107 BRECKSVILLE RD
BRECKSVILLE OH 44141

073876P001-1348A-018
RITA PHILLIPS (GIFT CARD REFUND)
10458 RIEDER RD
LEBANON IL 62254

013547P001-1348A-018
RITCHEY CORY D
ADDRESS INTENTIONALLY OMITTED

078418P001-1348A-018
RITCHIE ANDY
ADDRESS INTENTIONALLY OMITTED

078502P001-1348A-018
RITCHIE ARTHUR
D/B/A RITCHIE STRIPE SVC
4714 OAK BEND DR
LOUISVILLE KY 40241

013548P001-1348A-018
RITCHIE WILLIE L
ADDRESS INTENTIONALLY OMITTED

073877P001-1348A-018
RITE AID PHARMACY
219 MACARTHUR DR
ALEXANDRIA LA 71303

073880P001-1348A-018
RITE-WAY SVC
2279 STAR CT
ROCHESTER HILLS MI 48309

073878P001-1348A-018
RITEWAY FENCE INC
DBA RITEWAY FENCE CO
1598 E AUBURN RD
ROCHESTER HILLS MI 48307

073879P001-1348A-018
RITEWAY PRESSURE WASH INC
DBA RITEWAY INDUSTRIAL SVC INC
572 S NELSON RD BLDG M
COLUMBUS OH 43205

081504P001-1348A-018
RITO MARK S
DBA ACANDIANA CLEAN SWEEP
215 WILLOW WOOD DR
NEW IBERIA LA 70563

073881P001-1348A-018
RITT-RITT AND ASSOCIATES
5105 TOLLVIEW DR STE 110
ROLLING MEADOWS IL 60008

013549P001-1348A-018
RITTENBERRY ROBERT G
ADDRESS INTENTIONALLY OMITTED

013550P001-1348A-018
RITTER GEORGINNA
ADDRESS INTENTIONALLY OMITTED

013551P001-1348A-018
RITTER JORDEN M
ADDRESS INTENTIONALLY OMITTED

013552P001-1348A-018
RITTMAIER NICK W
ADDRESS INTENTIONALLY OMITTED

073882P001-1348A-018
RITWAY INC
PO BOX 51948
KNOXVILLE TN 37950-1948

073883P001-1348A-018
RITZ CAMERA CENTERS INC
DBA WOLF CAMERA
PO BOX 277535
ATLANTA GA 30384-7535

073884P001-1348A-018
RITZ CAMERA CENTERS INC
PO BOX 277535
ATLANTA GA 30384-7535

073885P001-1348A-018
RITZ CARLTON (VIRGIN ISLANDS)
DBA RITZ CARLTON ST THOMAS
6900 GREAT BAY
ST. THOMAS VI 00802

013553P001-1348A-018
RITZ SAMANTHA D
ADDRESS INTENTIONALLY OMITTED

073886P001-1348A-018
RIVA PARTNERS
DBA RIVA GRILL
900 SKI RUN BLVD STE 3
SO. LAKE TAHOE CA 96150

013556P001-1348A-018
RIVAS ANGELA M
ADDRESS INTENTIONALLY OMITTED

013554P001-1348A-018
RIVAS JEREMY A
ADDRESS INTENTIONALLY OMITTED

013555P001-1348A-018
RIVAS VALENTIN G
ADDRESS INTENTIONALLY OMITTED

013557P001-1348A-018
RIVAS ZAVALA AIDA E
ADDRESS INTENTIONALLY OMITTED

073887P001-1348A-018
RIVER CITIES PLUMBING LLC
824 10TH ST
HUNTINGTON WV 25701

073888P001-1348A-018
RIVER CITIES REFRIGERATION LLC
POBOX 429
BARBOURSVILLE WV 25504

073889P001-1348A-018
RIVER CITY ANESTHESIOLOGY PC
PO BOX 1547
SEDALIA MO 65302

073890P001-1348A-018
RIVER CITY DISTRIBUTING
PO BOX 58369
LOUISVILLE KY 40268-0369

073891P001-1348A-018
RIVER CITY FIRE AND SAFETY EQU
PO BOX 171223
SAN ANTONIO TX 78217

073892P001-1348A-018
RIVER CITY FIRE PROTECTION IN
2911 WILLIAMSON WAY
SHREVEPORT LA 71118

073893P001-1348A-018
RIVER CITY MECHANICAL INC
PO BOX 21379
WICHITA KS 67208-2379

073894P001-1348A-018
RIVER CITY PRODUCE
PO BOX 830108
SAN ANTONIO TX 78283-0108

073895P001-1348A-018
RIVER CITY REFRIGERATION INC
3815 CLUBVIEW DR
MEMPHIS TN 38125-2413

073896P001-1348A-018
RIVER CITY TILE AND GRANITE INC
2418 E 14TH ST
CHATTANOOGA TN 37404

073897P001-1348A-018
RIVER EAGLE DISTRIBUTING CO
DBA RIVER EAGLE DISTRIBUTING CO
PO BOX 45
CAPE GIRARDEAU MO 63702

073898P001-1348A-018
RIVER OAKS HOSPITAL LLC
PO BOX 731817
DALLAS TX 75373

073899P001-1348A-018
RIVER REGION PREGNANCY CENTER
707 MCQUEEN SMITH RD S
PRATTVILLE AL 36066

073900P001-1348A-018
RIVER SIGNS SYSTEM LLC
4626 MILLER RD UNIT C
COLUMBUS GA 31909

073901P001-1348A-018
RIVER VALLEY PROWASH LLC
POBOX 384
ALMA AR 72921-0384

078317P001-1348A-018
RIVERA ALBERT
DBA EARTHMAN LANDSCAPING
7014 BELGOLD STE A
HOUSTON TX 77066

013566P001-1348A-018
RIVERA ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

013573P001-1348A-018
RIVERA ALFREDO J
ADDRESS INTENTIONALLY OMITTED

013574P001-1348A-018
RIVERA ANGELINA B
ADDRESS INTENTIONALLY OMITTED

013567P001-1348A-018
RIVERA ANIBAL
ADDRESS INTENTIONALLY OMITTED

013565P001-1348A-018
RIVERA ANTHONY R
ADDRESS INTENTIONALLY OMITTED

013579P001-1348A-018
RIVERA CARLOS
ADDRESS INTENTIONALLY OMITTED

013558P001-1348A-018
RIVERA DELILAH
ADDRESS INTENTIONALLY OMITTED

013570P001-1348A-018
RIVERA EMILIO
ADDRESS INTENTIONALLY OMITTED

013575P001-1348A-018
RIVERA EMILY
ADDRESS INTENTIONALLY OMITTED

013560P001-1348A-018
RIVERA GUADULOPE
ADDRESS INTENTIONALLY OMITTED

013568P001-1348A-018
RIVERA HERIBERTO
ADDRESS INTENTIONALLY OMITTED

013562P001-1348A-018
RIVERA ISABEL
ADDRESS INTENTIONALLY OMITTED

013564P001-1348A-018
RIVERA JAIME Y
ADDRESS INTENTIONALLY OMITTED

086473P001-1348A-018
RIVERA JR GUADALUPE
ADDRESS INTENTIONALLY OMITTED

013571P001-1348A-018
RIVERA KARENA
ADDRESS INTENTIONALLY OMITTED

013576P001-1348A-018
RIVERA KATSI Y
ADDRESS INTENTIONALLY OMITTED

013577P001-1348A-018
RIVERA LUIS A
ADDRESS INTENTIONALLY OMITTED

000407P001-1348A-018
RIVERA MARIAHILDA
ADDRESS INTENTIONALLY OMITTED

048349P001-1348A-018
RIVERA MARTIN
ADDRESS INTENTIONALLY OMITTED

079528P001-1348A-018
RIVERA MD DIEGO
ADDRESS INTENTIONALLY OMITTED

013572P001-1348A-018
RIVERA NYDIA B
ADDRESS INTENTIONALLY OMITTED

013559P001-1348A-018
RIVERA OMAR
ADDRESS INTENTIONALLY OMITTED

013569P001-1348A-018
RIVERA RAUL
ADDRESS INTENTIONALLY OMITTED

013563P001-1348A-018
RIVERA ROGELIO
ADDRESS INTENTIONALLY OMITTED

013561P001-1348A-018
RIVERA SAUL
ADDRESS INTENTIONALLY OMITTED

048365P001-1348A-018
RIVERA STEPHANIE
ADDRESS INTENTIONALLY OMITTED

013578P001-1348A-018
RIVERA YODALI N
ADDRESS INTENTIONALLY OMITTED

078374P001-1348A-018
RIVERBEND AMLI AT
ADDRESS INTENTIONALLY OMITTED

073902P001-1348A-018
RIVERBOAT CASINO TOURS
3250 DICKERSON RD STE 211
NASHVILLE TN 37207

073903P001-1348A-018
RIVERGATE STATION LLC
PO BOX 680176
PRATTVILLE AL 36068

073904P001-1348A-018
RIVERGATE STATION SHOPPING CEN
PO BOX 6203 DEPT CODE STNM1118
HICKSVILLE NY 11802-6203

073905P001-1348A-018
RIVERHORSE EQUITIES LTD
DBA RIVERHORSE RANCH APTS
1525 GRAND AVE PKWY
PFLUGERVILLE TX 78660

078319P001-1348A-018
RIVERO ALBERTO
DBA AOK PAINT AND REMODEL
1290 SIGMOR
ABILENE TX 79602

013580P001-1348A-018
RIVERO CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

073906P001-1348A-018
RIVERS AND SPIRES FESTIVAL
25 JEFFERSON ST STE 300
CLARKSVILLE TN 37040

073907P001-1348A-018
RIVERS FENCE COMPANYINC
5120 HIGHWAY 90 EAST
LAKE CHARLES LA 70615

073908P001-1348A-018
RIVERS LANDSCAPE AND GROUNDS MAI
PO BOX 1402
RICHMOND HILL GA 31324

013581P001-1348A-018
RIVERS LANNETTE N
ADDRESS INTENTIONALLY OMITTED

013582P001-1348A-018
RIVERS TYRONE D
ADDRESS INTENTIONALLY OMITTED

073909P001-1348A-018
RIVERSIDE COUNTY
DEPT OF CHILD SUPPORT SVC
PO BOX 19990
RIVERSIDE CA 92502

073910P001-1348A-018
RIVERSIDE MFG CO
PO BOX 100909
ATLANTA GA 30384-0909

082832P001-1348A-018
RIVERSIDE STERLING
ADDRESS INTENTIONALLY OMITTED

073911P001-1348A-018
RIVERVIEW HOSPITAL
POBOX 220
NOBLESVILLE IN 46061

073912P001-1348A-018
RIVERVIEW RADIOLOGY ASSOCIATES
POBOX 5938
CHATTANOOGA TN 37406

073913P001-1348A-018
RIVERVIEW RADIOLOGY PROFESSION
PO BOX 8633
GADSDEN AL 35902

073914P001-1348A-018
RIVERVIEW REGIONAL MEDICAL CEN
PO BOX 268
GADSDEN AL 35999

073915P001-1348A-018
RIVERWEST PHYSICAL THERAPY
4920 CYPRESS
UNIT C& D
WEST MONROE LA 71291

073916P001-1348A-018
RIVIERA UTILITIES
PAYMENT PROCESSING CENTER
POBOX 830683
BIRMINGHAM AL 35283-0683

083859P001-1348A-018
RIVIERA UTILITIES  DAPHNE AL
PAYMENT PROCESSING
PO BOX 580052
CHARLOTTE NC 28258-0052

073917P001-1348A-018
RIZON RESTAURANT SVC
3358 LESSLIE WOODS CT
ROCK HILL SC 29730

080009P001-1348A-018
RIZZI GEORGIENNE
DBA EXTREME STEAM CLEANING
103 TRIANGLE LN
BECKLEY WV 25801

048382P001-1348A-018
RIZZIE JESSICA L
ADDRESS INTENTIONALLY OMITTED

013583P001-1348A-018
RIZZO KELLY A
ADDRESS INTENTIONALLY OMITTED

013584P001-1348A-018
RIZZOTTO LOGAN P
ADDRESS INTENTIONALLY OMITTED

073918P001-1348A-018
RJ DISTRIBUTING CO
410 HIGH PT LN
EAST PEORIA IL 61611

073919P001-1348A-018
RJ POWER PLUMBING AND HEATING
3117 SOUTH DOUGLAS AVE
SPRINGFIELD IL 62704

073920P001-1348A-018
RJ PUBLICATIONS
PO BOX 458111
SAN ANTONIO TX 78280

073921P001-1348A-018
RJ STACY SVC CO
31 DAWN DR WEST
MAYFLOWER AR 72106

073922P001-1348A-018
RJ YOUNG CO INC
PO BOX 40623
NASHVILLE TN 37204-0623

073923P001-1348A-018
RJAGENCY LLC
4346 CROW VLY DR
MISSOURI CITY TX 77459

073924P001-1348A-018
RJM SECURITY
DBA BELL LOCK AND SAFE INC
4925 W BELL RD STE 5
GLENDALE AZ 85308

073925P001-1348A-018
RJS TEST AND BALANCE INC
31 BETTIS RD
LEBANON TN 37090

073926P001-1348A-018
RK INVESTMENT
DBA HOLIDAY INN EXPRESS - MOUNTAIN BROOK
156 RESOURCE CTR PKWY
BIRMINGHAM AL 35205

073927P001-1348A-018
RK TV SVC INC
2200 W WACO DR
WACO TX 76701

073928P001-1348A-018
RKR INC
1521 SPRING ST
JEFFERSONVILLE IN 47130

073929P001-1348A-018
RKR USA INC
DBA NEW IMAGE SVC
AMERIFACTORS
PO BOX 628004
ORLANDO FL 32862-8004

073930P001-1348A-018
RL ELECTRIC CO
106 JONES LN
GOODLETTSVILLE TN 37072

073931P001-1348A-018
RL NATIONAL ROOFING PARTNERS
DBA NATIONAL ROOFING PARTNERS
320 REGAL ROW STE 200
DALLAS TX 75247

073932P001-1348A-018
RLC AUTOMOTIVE INC
DBA MR ROOTER PLUMBING CO
PO BOX 306
LOWELL AR 72745

083769P001-1348A-018
RLGPLP-MILLENNIUM PARK
PO BOX 350018
BOSTON MA 02241-0518

073933P001-1348A-018
RLJ CANCUN GOLF S DE RL DE CV
DBA HILTON CANCUN GOLF CLUB
RETORNO LACANDONES SECCION A
HOTEL ZONE
CANCUN 77500
MEXICO

073934P001-1348A-018
RLJ II-MH PONTIAC LESSEE LLC
DBA MARRIOTT PONTIAC
3600 CENTERPOINT PKWY
PONTIAC MI 48341

073935P001-1348A-018
RLJ LLC
DBA NATIONAL WHOLESALE LIGHTING
DBA SOUTHERN LIGHTING
1024 EXECUTIVE PK AVE
BATON ROUGE LA 70806

073936P001-1348A-018
RLM ELECTRIC LLC
DBA LIGHTNING ELECTRICAL
12609 DESSAU RD 423
AUSTIN TX 78754

073937P001-1348A-018
RLM ELECTRICAL
DBA LIGHTNING ELECTRICAL
102 AXIS DEER TRL
HUTTO TX 78634

073938P001-1348A-018
RLR SVC INC
DBA ASPHALT MAINTENANCE SVC
1603 NORTH HARRISON
FORT WAYNE IN 46808

073939P001-1348A-018
RLV MILLENNIUM PARK LP
3710 SOLUTIONS CTR DR
CHICAGO IL 60677-3007

083768P001-1348A-018
RLV MILLENNIUM PARK LP
3710 SOLUTIONS CTR
CHICAGO IL 60677-3007

073940P001-1348A-018
RM FAUGHT AND ASSOC INC
PO BOX 2787
WOODBRIDGE VA 22195

073941P001-1348A-018
RM MCMINN
116 MARCUM CT
STERLING VA 20164

073942P001-1348A-018
RMEDIA
PO BOX 2804
MEMPHIS TN 38101-2804

073943P001-1348A-018
RMH EMERGENCY SVC
PO BOX 75123
BALTIMORE MD 21275-5123

073944P001-1348A-018
RMK ENTERPRISES INC
DBA RK MECHANICAL
1435 DODGE LN
WALLIS TX 77485

073945P001-1348A-018
RMR
1538 SARATOGA BLVD
INDIAN TRAIL NC 28079

073946P001-1348A-018
RMR CONSTRUCTION INC
DBA TODD ELECTRIC AND REFRIGERATION
DBA MECHANICAL MASTER
4208 19TH REAR
LUBBOCK TX 79407

073947P001-1348A-018
RMR INVESTMENT CO LLC
PO BOX 671
DYERSBURG TN 38025-0671

073948P001-1348A-018
RMR INVESTMENT CO LLC
ROBERT M ROGERS
PO BOX 671
DYERSBURG TN 38025-0671

083555P001-1348A-018
RMR INVESTMENT COMPANY LLC
WYATT TARRANT COMBS LLP
BOYD L RHODES JR
1715 AARON BRENNER DR
STE 800
MEMPHIS TN 38120-4367

083555S001-1348A-018
RMR INVESTMENT COMPANY LLC
WYATT TARRANT COMBS LLP
BOYD L RHODES JR
PO BOX 77500
MEMPHIS TN 38177-5000

000024P001-1348A-018
RMRTN LLC
RMR INVESTMENT COMPANY LLC
1665 JENKINSVILLE JAMESTOWN RD
DYERSBURG TN 38024

073949P001-1348A-018
RMRTN LLC RENT
PO BOX 671
DYERSBURG TN 38025-0671

073950P001-1348A-018
RMS CONTRACTORS INC
POBOX 8587
LUMBERTON TX 77657

079109P001-1348A-018
ROACH CHRISTOPHER RYAN
ADDRESS INTENTIONALLY OMITTED

048383P001-1348A-018
ROACH HAILEY T
ADDRESS INTENTIONALLY OMITTED

013585P001-1348A-018
ROACH HALEY M
ADDRESS INTENTIONALLY OMITTED

070020P001-1348A-018
ROACH LINDA
ADDRESS INTENTIONALLY OMITTED

073951P001-1348A-018
ROAD COMMISSION FOR OAKLAND CO
31001 LAHSER RD
BEVERLY HILLS MI 48025

073952P001-1348A-018
ROAD RASH MAGAZINE
3472 BRAINERD RD
CHATTANOOGA TN 37411

073953P001-1348A-018
ROADRUNNER PAVING AND SEAL COATI
PO BOX 165
ALIEF TX 77411

073954P001-1348A-018
ROADWAY EXPRESS INC
PO BOX 471
AKRON OH 44309-0471

073955P001-1348A-018
ROANOKE CITY
315 WEST CHURCH AVE SW 2ND FL
ROANOKE VA 24016

073956P001-1348A-018
ROANOKE CO GEN DIST COURT
PO BOX 997
305 E MAIN ST
SALEM VA 24153-0997

073957P001-1348A-018
ROANOKE FIRE - EMS
FIRE PREVENTION DIVISION
713 THIRD ST SW
ROANOKE VA 24016

073958P001-1348A-018
ROANOKE FRUIT AND PRODUCE
PO BOX 13768
ROANOKE VA 24037-3768

073959P001-1348A-018
ROANOKE GAS CO
ROANOKE CITY GENERAL DIST COURT
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24011

073960P001-1348A-018
ROANOKE GAS CO
POBOX 70848
CHARLOTTE NC 28272-0848

083602P001-1348A-018
ROANOKE GAS CO
PO BOX 13007
ROANOKE VA 24030

073961P001-1348A-018
ROANOKE GLASS SHOP INC
318 W SALEM AVE
ROANOKE VA 24016

073962P001-1348A-018
ROANOKE HEALTH DEPT
1502 WILLIAMSON RD
NE CIVIC MALL 2ND FLOOR
ROANOKE VA 24012

073963P001-1348A-018
ROANOKE MEMORIAL HOSPITAL
ROANOKE CITY
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24011

073964P001-1348A-018
ROANOKE POLICE DEPT
SECURITY ALARMS COORDINATOR
309 3RD ST SW
ROANOKE VA 24011

073965P001-1348A-018
ROANOKE REGIONAL CHAMBER OF CO
212 SOUTH JEFFERSON ST
RONAOKE VA 24011

073966P001-1348A-018
ROANOKE ROOFING AND SHEET METAL
PO BOX 12607
ROANOKE VA 24027

085942P001-1348A-018
ROARK KAYLA
ADDRESS INTENTIONALLY OMITTED

013586P001-1348A-018
ROARK LOGAN D
ADDRESS INTENTIONALLY OMITTED

048388P001-1348A-018
ROARK RAVEN L
ADDRESS INTENTIONALLY OMITTED

073998P001-1348A-018
ROB'S CLEANING CO
PO BOX 199
FREDONIA KY 42411

013588P001-1348A-018
ROBAR BRADLEY J
ADDRESS INTENTIONALLY OMITTED

013587P001-1348A-018
ROBAR EDMOND J
ADDRESS INTENTIONALLY OMITTED

013590P001-1348A-018
ROBBINS COLLEEN M
ADDRESS INTENTIONALLY OMITTED

013592P001-1348A-018
ROBBINS JASMINE M
ADDRESS INTENTIONALLY OMITTED

073967P001-1348A-018
ROBBINS MARBLE CO
PO BOX 101363
NASHVILLE TN 37224

013589P001-1348A-018
ROBBINS MORGAN A
ADDRESS INTENTIONALLY OMITTED

085943P001-1348A-018
ROBBINS SUMMER L
ADDRESS INTENTIONALLY OMITTED

013591P001-1348A-018
ROBBINS TORI N
ADDRESS INTENTIONALLY OMITTED

013594P001-1348A-018
ROBERGE DAVID
ADDRESS INTENTIONALLY OMITTED

013593P001-1348A-018
ROBERGE JESSICA
ADDRESS INTENTIONALLY OMITTED

013597P001-1348A-018
ROBERSON ARALEE G
ADDRESS INTENTIONALLY OMITTED

013599P001-1348A-018
ROBERSON DALTON J
ADDRESS INTENTIONALLY OMITTED

013598P001-1348A-018
ROBERSON JAMES
ADDRESS INTENTIONALLY OMITTED

013603P001-1348A-018
ROBERSON KELSEY
ADDRESS INTENTIONALLY OMITTED

013601P001-1348A-018
ROBERSON LIONEL W
ADDRESS INTENTIONALLY OMITTED

013595P001-1348A-018
ROBERSON RANDALL D
ADDRESS INTENTIONALLY OMITTED

013602P001-1348A-018
ROBERSON TANNER B
ADDRESS INTENTIONALLY OMITTED

013600P001-1348A-018
ROBERSON THOMAS J
ADDRESS INTENTIONALLY OMITTED

013596P001-1348A-018
ROBERSON TIERNEY N
ADDRESS INTENTIONALLY OMITTED

073968P001-1348A-018
ROBERT A ESSELL INC
3418 THORNDALE CT
CINCINNATI OH 45239

078714P001-1348A-018
ROBERT BODNAR
GUEST REFUND
11180 SOUTHEAST 173RD PL
SUMMERFIELD FL 34491-8670

073969P001-1348A-018
ROBERT COTNER ELECTRIC CO INC
POBOX 1349
SAN MARCOS TX 78667

073970P001-1348A-018
ROBERT FRITZ INC LBW
DBA ROBERT FRITZ INC
2351 MASCOUTAH AVE
BELLEVILLE IL 62220

073971P001-1348A-018
ROBERT HALF TECHNOLOGY INC
OFFICETEAM
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

073972P001-1348A-018
ROBERT HALF TECHNOLOGY INC
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

073973P001-1348A-018
ROBERT KEYS AND ASSOCIATES
4131 SW 45TH AVE
AMARILLO TX 79109-5564

073974P001-1348A-018
ROBERT MACCONNELL
ADDRESS INTENTIONALLY OMITTED

081617P001-1348A-018
ROBERT MCFALL
ADDRESS INTENTIONALLY OMITTED

073976P001-1348A-018
ROBERT ORR-SYSCO FOOD SVC
PO BOX 305080
NASHVILLE TN 37230-5080

073975P001-1348A-018
ROBERT ORR/SYSCO FOODS
MSC 305080
PO BOX 415000
NASHVILLE TN 37241-5000

073977P001-1348A-018
ROBERT P MUSGRAVE TRUSTEE GARNISHMENT
PO BOX 972
EVANSVILLE IN 41706-0972

084365P001-1348A-018
ROBERT W BAIRD AND CO INC
JAN SUDFELD
777 E. WISCONSIN AVE
19TH FL
MILWAUKEE WI 53202

0739 78P001-1348A-018
ROBERT WARNER (GARNISHMENT)
POBOX 1055
TROY MI 48099

073979P001-1348A-018
ROBERT WHITE REFRIGERATION IN
DBA AIRECONOMICS
312 WIRVINE ST
RICHMOND KY 40475

073983P001-1348A-018
ROBERT'S PLUMBING
253 NORTH ROBINSON RD
HARTSELLE AL 35640

073980P001-1348A-018
ROBERT(BOBBY) LEE AND ASSOCIATES
909 LAKE CAROLYN OKWY 17TH FL
IRVING TX 75039

081970P001-1348A-018
ROBERTO PALACIOS
ADDRESS INTENTIONALLY OMITTED

085944P001-1348A-018
ROBERTS ADAM L
ADDRESS INTENTIONALLY OMITTED

013606P001-1348A-018
ROBERTS AIMEE L
ADDRESS INTENTIONALLY OMITTED

013610P001-1348A-018
ROBERTS ALEXANDRA W
ADDRESS INTENTIONALLY OMITTED

048435P001-1348A-018
ROBERTS ALEXIS J
ADDRESS INTENTIONALLY OMITTED

013612P001-1348A-018
ROBERTS ASHLEY M
ADDRESS INTENTIONALLY OMITTED

048426P001-1348A-018
ROBERTS ASHLEY S
ADDRESS INTENTIONALLY OMITTED

013611P001-1348A-018
ROBERTS BEVERLY K
ADDRESS INTENTIONALLY OMITTED

013616P001-1348A-018
ROBERTS BRIANNA
ADDRESS INTENTIONALLY OMITTED

013624P001-1348A-018
ROBERTS CARL D
ADDRESS INTENTIONALLY OMITTED

013625P001-1348A-018
ROBERTS CONNOR
ADDRESS INTENTIONALLY OMITTED

085945P001-1348A-018
ROBERTS CRYSTAL
ADDRESS INTENTIONALLY OMITTED

013617P001-1348A-018
ROBERTS DANIEL J
ADDRESS INTENTIONALLY OMITTED

013608P001-1348A-018
ROBERTS ELISHA M
ADDRESS INTENTIONALLY OMITTED

013622P001-1348A-018
ROBERTS ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

013614P001-1348A-018
ROBERTS EMILY
ADDRESS INTENTIONALLY OMITTED

073981P001-1348A-018
ROBERTS GLASS AND SVC INC
PO BOX 26069
INDIANAPOLIS IN 46226

080138P001-1348A-018
ROBERTS HEATH
DBA ALPHA PRESSURE WASHING
803 MOOREMAN LN
BOWLING GREEN KY 42101

048438P001-1348A-018
ROBERTS JAMES C
ADDRESS INTENTIONALLY OMITTED

080727P001-1348A-018
ROBERTS JOHN
DBA ROBERTS CONSTRUCTION CO
4360 BELTWAY PL
SUITE 255
ARLINGTON TX 76018

013620P001-1348A-018
ROBERTS JOSHUA F
ADDRESS INTENTIONALLY OMITTED

048437P001-1348A-018
ROBERTS KAYLA E
ADDRESS INTENTIONALLY OMITTED

013618P001-1348A-018
ROBERTS KEILAH A
ADDRESS INTENTIONALLY OMITTED

081148P001-1348A-018
ROBERTS LAKISHA
ADDRESS INTENTIONALLY OMITTED

081154P001-1348A-018
ROBERTS LARODERICK
ADDRESS INTENTIONALLY OMITTED

013605P001-1348A-018
ROBERTS MARK A
ADDRESS INTENTIONALLY OMITTED

013619P001-1348A-018
ROBERTS MEGHAN L
ADDRESS INTENTIONALLY OMITTED

013604P001-1348A-018
ROBERTS MEGHANN L
ADDRESS INTENTIONALLY OMITTED

013623P001-1348A-018
ROBERTS MELISSA
ADDRESS INTENTIONALLY OMITTED

081738P001-1348A-018
ROBERTS MICHAEL
ADDRESS INTENTIONALLY OMITTED

048429P001-1348A-018
ROBERTS MICHAEL A
ADDRESS INTENTIONALLY OMITTED

013607P001-1348A-018
ROBERTS NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

073982P001-1348A-018
ROBERTS PILLARISETTI AND MANLA
POBOX 12116
ALEXANDRIA LA 71315

083507P001-1348A-018
ROBERTS RATHENA
ADDRESS INTENTIONALLY OMITTED

083507S001-1348A-018
ROBERTS RATHENA
WE SPARKS
ADDRESS INTENTIONALLY OMITTED

013613P001-1348A-018
ROBERTS RAYNESHIA
ADDRESS INTENTIONALLY OMITTED

073984P001-1348A-018
ROBERTS TINA
ADDRESS INTENTIONALLY OMITTED

013621P001-1348A-018
ROBERTS TOMI M
ADDRESS INTENTIONALLY OMITTED

073985P001-1348A-018
ROBERTS UPHOLSTERY INC
5287 N E 23RD AVE
OCALA FL 34479

013615P001-1348A-018
ROBERTS WILLIAM
ADDRESS INTENTIONALLY OMITTED

013609P001-1348A-018
ROBERTS ZACHARY M
ADDRESS INTENTIONALLY OMITTED

013637P001-1348A-018
ROBERTSON ALEXIS L
ADDRESS INTENTIONALLY OMITTED

013636P001-1348A-018
ROBERTSON AMBER D
ADDRESS INTENTIONALLY OMITTED

078562P001-1348A-018
ROBERTSON BARRY E
COMMISSIONER OF LICENSES
1702 NOBLE ST STE 107
ANNISTON AL 36201

073986P001-1348A-018
ROBERTSON BARRY E COUNTY LICENSE
COMMISSIONER OF LICENSES
1702 NOBLE ST STE 107
ANNISTON AL 36201

013641P001-1348A-018
ROBERTSON BRANDON L
ADDRESS INTENTIONALLY OMITTED

085946P001-1348A-018
ROBERTSON CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

013638P001-1348A-018
ROBERTSON DENA M
ADDRESS INTENTIONALLY OMITTED

013633P001-1348A-018
ROBERTSON DEREK C
ADDRESS INTENTIONALLY OMITTED

013627P001-1348A-018
ROBERTSON ERIN M
ADDRESS INTENTIONALLY OMITTED

073987P001-1348A-018
ROBERTSON FRUIT AND PRODUCE I
DBA ROBERTSON PRODUCE INC
101 HORSESHOE LAKE RD
MONROE LA 71203

013628P001-1348A-018
ROBERTSON HAYDEN G
ADDRESS INTENTIONALLY OMITTED

013635P001-1348A-018
ROBERTSON HEATHER L
ADDRESS INTENTIONALLY OMITTED

013640P001-1348A-018
ROBERTSON JASMINE M
ADDRESS INTENTIONALLY OMITTED

080529P001-1348A-018
ROBERTSON JERRY
ADDRESS INTENTIONALLY OMITTED

085947P001-1348A-018
ROBERTSON JESSICA
ADDRESS INTENTIONALLY OMITTED

013631P001-1348A-018
ROBERTSON KENNETH W
ADDRESS INTENTIONALLY OMITTED

013630P001-1348A-018
ROBERTSON MADISON L
ADDRESS INTENTIONALLY OMITTED

013639P001-1348A-018
ROBERTSON MEGAN
ADDRESS INTENTIONALLY OMITTED

013634P001-1348A-018
ROBERTSON MORGAN G
ADDRESS INTENTIONALLY OMITTED

013632P001-1348A-018
ROBERTSON OLANDRIA M
ADDRESS INTENTIONALLY OMITTED

013626P001-1348A-018
ROBERTSON RICHARD B
ADDRESS INTENTIONALLY OMITTED

013629P001-1348A-018
ROBERTSON ROBYN L
ADDRESS INTENTIONALLY OMITTED

013642P001-1348A-018
ROBESON CAROLYN R
ADDRESS INTENTIONALLY OMITTED

013643P001-1348A-018
ROBEY JAILYN A
ADDRESS INTENTIONALLY OMITTED

082454P001-1348A-018
ROBICHAU RODNEY
DBA ROBYS PRODUCE CO INC
3898 HOLLYWOOD DR
BEAUMONT TX 77701

082593P001-1348A-018
ROBICHAUD SAMANTHA A
DBA SHIMMER AND SHINE
15640 SMOKE TREE RD
NORTHPORT AL 35475

085948P001-1348A-018
ROBICHAUX LISA MAIDEN NAME WAS LISA ANGELLO
ADDRESS INTENTIONALLY OMITTED

078788P001-1348A-018
ROBILIO BRIAN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

073988P001-1348A-018
ROBIN HOOD CLEANERS
DBA ROBIN HOOD CLEANERS
PO BOX 71679
TUSCALOOSA AL 35407

013644P001-1348A-018
ROBINETT KATHERINE N
ADDRESS INTENTIONALLY OMITTED

082290P001-1348A-018
ROBINETTE RICHARD
ADDRESS INTENTIONALLY OMITTED

073989P001-1348A-018
ROBINS REGIONAL CHAMBER OF COMMERCE
1228 WATSON BLVD
WARNER ROBINS GA 31093-3428

013649P001-1348A-018
ROBINSON AMANDA N
ADDRESS INTENTIONALLY OMITTED

073990P001-1348A-018
ROBINSON AND HOOVER ATTORNEY
119 N ROBINSON
SUITE 1000
OKLAHOMA CITY OK 73102

073991P001-1348A-018
ROBINSON AND LOWE
3119 25TH
MERIDIAN MS 39301

013680P001-1348A-018
ROBINSON ANTARIO
ADDRESS INTENTIONALLY OMITTED

013670P001-1348A-018
ROBINSON ASHLEY
ADDRESS INTENTIONALLY OMITTED

013684P001-1348A-018
ROBINSON BONNIE L
ADDRESS INTENTIONALLY OMITTED

048549P001-1348A-018
ROBINSON BRITTANY
ADDRESS INTENTIONALLY OMITTED

013668P001-1348A-018
ROBINSON BROOKLYNNE R
ADDRESS INTENTIONALLY OMITTED

079019P001-1348A-018
ROBINSON CHARLES
ADDRESS INTENTIONALLY OMITTED

013694P001-1348A-018
ROBINSON CHRISTINE
ADDRESS INTENTIONALLY OMITTED

013676P001-1348A-018
ROBINSON DANASHA J
ADDRESS INTENTIONALLY OMITTED

013692P001-1348A-018
ROBINSON DANTE
ADDRESS INTENTIONALLY OMITTED

013690P001-1348A-018
ROBINSON DARRIEN
ADDRESS INTENTIONALLY OMITTED

013659P001-1348A-018
ROBINSON DARRIEN V
ADDRESS INTENTIONALLY OMITTED

013698P001-1348A-018
ROBINSON DCORREAN E
ADDRESS INTENTIONALLY OMITTED

013653P001-1348A-018
ROBINSON DEBRA
ADDRESS INTENTIONALLY OMITTED

013656P001-1348A-018
ROBINSON DELISA J
ADDRESS INTENTIONALLY OMITTED

013663P001-1348A-018
ROBINSON DEMONTE J
ADDRESS INTENTIONALLY OMITTED

083508P001-1348A-018
ROBINSON DENISE
ADDRESS INTENTIONALLY OMITTED

013646P001-1348A-018
ROBINSON DENISE M
ADDRESS INTENTIONALLY OMITTED

079532P001-1348A-018
ROBINSON DOMANIQUE
DBA R AND S JANITORIAL ULTIMATE CLEANING
2831 MT HOLLY RD
CAMDEN AR 71701

013672P001-1348A-018
ROBINSON DOMINIQUE J
ADDRESS INTENTIONALLY OMITTED

013678P001-1348A-018
ROBINSON DUVAL A
ADDRESS INTENTIONALLY OMITTED

013689P001-1348A-018
ROBINSON EDMUND
ADDRESS INTENTIONALLY OMITTED

013660P001-1348A-018
ROBINSON ERICA M
ADDRESS INTENTIONALLY OMITTED

013655P001-1348A-018
ROBINSON ERSKIN L
ADDRESS INTENTIONALLY OMITTED

048599P001-1348A-018
ROBINSON GARRETT L
ADDRESS INTENTIONALLY OMITTED

013685P001-1348A-018
ROBINSON GERALD J
ADDRESS INTENTIONALLY OMITTED

073992P001-1348A-018
ROBINSON GLASS INC
233 N ASPEN
BROKEN ARROW OK 74012

013682P001-1348A-018
ROBINSON HEATHER A
ADDRESS INTENTIONALLY OMITTED

085949P001-1348A-018
ROBINSON ISAIAH
ADDRESS INTENTIONALLY OMITTED

013645P001-1348A-018
ROBINSON IVAN B
ADDRESS INTENTIONALLY OMITTED

013667P001-1348A-018
ROBINSON JACOB C
ADDRESS INTENTIONALLY OMITTED

013674P001-1348A-018
ROBINSON JADE M
ADDRESS INTENTIONALLY OMITTED

013650P001-1348A-018
ROBINSON JAMES E
ADDRESS INTENTIONALLY OMITTED

013666P001-1348A-018
ROBINSON JAMESHA L
ADDRESS INTENTIONALLY OMITTED

080624P001-1348A-018
ROBINSON JOE
ADDRESS INTENTIONALLY OMITTED

080615P001-1348A-018
ROBINSON JOE E
ADDRESS INTENTIONALLY OMITTED

013695P001-1348A-018
ROBINSON JOHN-PARKER LU L
ADDRESS INTENTIONALLY OMITTED

013679P001-1348A-018
ROBINSON JONAS D
ADDRESS INTENTIONALLY OMITTED

013699P001-1348A-018
ROBINSON JORDAN A
ADDRESS INTENTIONALLY OMITTED

013700P001-1348A-018
ROBINSON JR ARTHUR L
ADDRESS INTENTIONALLY OMITTED

078581P001-1348A-018
ROBINSON JR BEECHER
DBA ROBINSON PRESSURE WASHING SVC LLC
5205 BEECHCREST DR
CROSS LANES WV 25313

048566P001-1348A-018
ROBINSON JUDY R
ADDRESS INTENTIONALLY OMITTED

013673P001-1348A-018
ROBINSON KANISHA C
ADDRESS INTENTIONALLY OMITTED

013696P001-1348A-018
ROBINSON KATHLEEN E
ADDRESS INTENTIONALLY OMITTED

085950P001-1348A-018
ROBINSON KENDRICK
ADDRESS INTENTIONALLY OMITTED

013671P001-1348A-018
ROBINSON KEYONDRA
ADDRESS INTENTIONALLY OMITTED

013683P001-1348A-018
ROBINSON KIERRA
ADDRESS INTENTIONALLY OMITTED

081230P001-1348A-018
ROBINSON LEE
ADDRESS INTENTIONALLY OMITTED

085951P001-1348A-018
ROBINSON LINDA
ADDRESS INTENTIONALLY OMITTED

081380P001-1348A-018
ROBINSON LUTHER C
DBA ROBINSON AND ASSOCIATES
3556 N GRAHAM AVE
INDIANAPOLIS IN 46218

013677P001-1348A-018
ROBINSON LYNDSEY M
ADDRESS INTENTIONALLY OMITTED

081449P001-1348A-018
ROBINSON MARILYN
ADDRESS INTENTIONALLY OMITTED

013681P001-1348A-018
ROBINSON MARY D
ADDRESS INTENTIONALLY OMITTED

082422P001-1348A-018
ROBINSON MD ROBERT W
ADDRESS INTENTIONALLY OMITTED

013654P001-1348A-018
ROBINSON MEGAN E
ADDRESS INTENTIONALLY OMITTED

013675P001-1348A-018
ROBINSON MICHAEL V
ADDRESS INTENTIONALLY OMITTED

013651P001-1348A-018
ROBINSON NICHALAS
ADDRESS INTENTIONALLY OMITTED

073993P001-1348A-018
ROBINSON PLMBING AND HOME IMPROV
DBA ROBINSON PLUMBING
10613 GREENWOOD DR
SPOTSYLVANIA VA 22553

073994P001-1348A-018
ROBINSON PLUMBING
501 W WALNUT ST
JOHNSON CITY TN 37604

013686P001-1348A-018
ROBINSON RAVEN J
ADDRESS INTENTIONALLY OMITTED

013693P001-1348A-018
ROBINSON RAYA S
ADDRESS INTENTIONALLY OMITTED

073995P001-1348A-018
ROBINSON REAGAN AND YOUNG
JESSICA TREMBLAY
105 BROADWAY
SUITE 300
NASHVILLE TN 37201

013661P001-1348A-018
ROBINSON REBEL D
ADDRESS INTENTIONALLY OMITTED

085952P001-1348A-018
ROBINSON RENITA
ADDRESS INTENTIONALLY OMITTED

013648P001-1348A-018
ROBINSON RICHARD A
ADDRESS INTENTIONALLY OMITTED

085953P001-1348A-018
ROBINSON SAMORI H
ADDRESS INTENTIONALLY OMITTED

084553P001-1348A-018
ROBINSON SARAH
ADDRESS INTENTIONALLY OMITTED

082642P001-1348A-018
ROBINSON SCOTT B
DBA SCOTTS PLUMBING COINC
1924 DUTCH VLY RD
SUITE A
KNOXVILLE TN 37918

013664P001-1348A-018
ROBINSON SCOTT T
ADDRESS INTENTIONALLY OMITTED

013691P001-1348A-018
ROBINSON SHADRICKA
ADDRESS INTENTIONALLY OMITTED

013658P001-1348A-018
ROBINSON SHARISSE T
ADDRESS INTENTIONALLY OMITTED

013662P001-1348A-018
ROBINSON SHELBI T
ADDRESS INTENTIONALLY OMITTED

013657P001-1348A-018
ROBINSON STERLING J
ADDRESS INTENTIONALLY OMITTED

013687P001-1348A-018
ROBINSON TAYLOR
ADDRESS INTENTIONALLY OMITTED

013688P001-1348A-018
ROBINSON TIMOTHY
ADDRESS INTENTIONALLY OMITTED

013647P001-1348A-018
ROBINSON TONIA S
ADDRESS INTENTIONALLY OMITTED

013665P001-1348A-018
ROBINSON TYLER A
ADDRESS INTENTIONALLY OMITTED

084463P001-1348A-018
ROBINSON TYLISHA
ADDRESS INTENTIONALLY OMITTED

084482P001-1348A-018
ROBINSON TYLISHA
1100 MLK DR
ALEXANDRIA LA 71315

013652P001-1348A-018
ROBINSON VALERIE Y
ADDRESS INTENTIONALLY OMITTED

013697P001-1348A-018
ROBINSON VANESSA N
ADDRESS INTENTIONALLY OMITTED

083388P001-1348A-018
ROBINSON WILLIAM T
DBA ROBINSON CONSTRUCTION
183 DREYFUS RD
BEREA KY 40403

013669P001-1348A-018
ROBINSON WINSTON R
ADDRESS INTENTIONALLY OMITTED

013701P001-1348A-018
ROBINSON-HORSLE DEANNA E
ADDRESS INTENTIONALLY OMITTED

085954P001-1348A-018
ROBINSONFEBROW ROBIN
ADDRESS INTENTIONALLY OMITTED

013702P001-1348A-018
ROBISON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

081213P001-1348A-018
ROBISON LAWRENCE W
DBA CENTRAL TEXAS LAWN CARE AND
LANDSCAPING
POBOX 2867
HARKER HEIGHTS TX 76548

013703P001-1348A-018
ROBISON LISA
ADDRESS INTENTIONALLY OMITTED

013704P001-1348A-018
ROBITZSON BRITTANY K
ADDRESS INTENTIONALLY OMITTED

013705P001-1348A-018
ROBLERO WILBER
ADDRESS INTENTIONALLY OMITTED

013706P001-1348A-018
ROBLES MICHELLE L
ADDRESS INTENTIONALLY OMITTED

073996P001-1348A-018
ROBRECHT PRODUCE CO
605 HOMELAND AVE
PARKERSBURG WV 26101

073997P001-1348A-018
ROBS ALL SEASONS ENTERPRISES
PO BOX 49317
ATHENS GA 30604

013707P001-1348A-018
ROBSHAW WILLIAM K
ADDRESS INTENTIONALLY OMITTED

073999P001-1348A-018
ROBY AMUSEMENT AND DISTRIBUTING
909 E 18TH ST
OWENSBORO KY 42303

013708P001-1348A-018
ROBY JOEY T
ADDRESS INTENTIONALLY OMITTED

013709P001-1348A-018
ROCHA JUAN C
ADDRESS INTENTIONALLY OMITTED

013712P001-1348A-018
ROCHA JULIO F
ADDRESS INTENTIONALLY OMITTED

013710P001-1348A-018
ROCHA MARIA
ADDRESS INTENTIONALLY OMITTED

013711P001-1348A-018
ROCHA RODNEY
ADDRESS INTENTIONALLY OMITTED

083435P001-1348A-018
ROCHA ZEKE
ADDRESS INTENTIONALLY OMITTED

013713P001-1348A-018
ROCHELLE ASHLEY D
ADDRESS INTENTIONALLY OMITTED

048674P001-1348A-018
ROCHFORD LAURA D
ADDRESS INTENTIONALLY OMITTED

078266P001-1348A-018
ROCHOTTE AARON
ADDRESS INTENTIONALLY OMITTED

074000P001-1348A-018
ROCK BRANCH MECHANICAL INC
PO BOX 2061
CHARLESTON WV 25327-2061

074001P001-1348A-018
ROCK CREEK IRRIGATION LLC
2378 SOUTH 200 EAST
HUNTINGTON IN 46750

013714P001-1348A-018
ROCK JASON
ADDRESS INTENTIONALLY OMITTED

013715P001-1348A-018
ROCK KRISTIN J
ADDRESS INTENTIONALLY OMITTED

074002P001-1348A-018
ROCK SPRINGS MIDDLE SCHOOL BASEBALL
3301 ROCK SPRINGS
SMYRNA TN 37167

074007P001-1348A-018
ROCK'S PRESSURE CLEANING
101 BRANDON WAY
BYRON GA 31008

074003P001-1348A-018
ROCKET GLASS AND MIRROR INC
413 N ROBINSON DR
WACO TX 76706

074004P001-1348A-018
ROCKHURST COLLEGE CONTINUING E
DBA PADGETTHOMPSON COMPED SOLUTIONS
POBOX 419107
KANSAS CITY MO 64141-6107

074005P001-1348A-018
ROCKHURST UNIVCONTEDUCATION
COMPED SOLUTIONS
PO BOX 419107
KANSAS CITY MO 64141-6107

074006P001-1348A-018
ROCKINGHAMHARRISONBURG GEN D
53 COURT SQUARE RM 132
HARRISONBURG VA 22801

074008P001-1348A-018
ROCKWALL CENTRAL APPRAISAL DISTRICT
841 JUSTIN RD
ROCKWALL TX 75087

074009P001-1348A-018
ROCKWALL COUNTY TAX ASSESSOR-COLLECTOR
101 E RUSK S101
ROCKWALL TX 75087

074010P001-1348A-018
ROCKWALL COUNTY TAX OFFICE
101 S FANNIN
ROCKWALL TX 75087

074011P001-1348A-018
ROCKWALL MECHANICAL SVC
103 TEAKWOOD DR
ROCKWALL TX 75087

074012P001-1348A-018
ROCKWALL REGIONAL HOSPITAL LL
DBA TEXAS HEALTH PRESBYTERIAN HOSPITAL
3150 HORIZON RD
ROCKWALL TX 75032-7805

013716P001-1348A-018
ROCKWELL JUAN
ADDRESS INTENTIONALLY OMITTED

074013P001-1348A-018
ROCKWOOD ELITE CONSTRUCTION
1012 ROCKWOOD RD
ASHLAND CITY TN 37015

074014P001-1348A-018
ROCKY FORK CO
PO BOX 513
NEW ALBANY OH 43054

074015P001-1348A-018
ROD WINTER CONSTRUCTION
410 HERNANDOS LOOP
LEANDER TX 78641-2138

074016P001-1348A-018
RODAN FIRE SPINKLERS INC
2501 N 70TH ST
TAMPA FL 33619

013717P001-1348A-018
RODARTE MARIA
ADDRESS INTENTIONALLY OMITTED

074017P001-1348A-018
RODARTE'S CUTLERY
1512 SIERRA DE ORO
EL PASO TX 79936

013718P001-1348A-018
RODAS RUDY O
ADDRESS INTENTIONALLY OMITTED

013719P001-1348A-018
RODAS-HERRERA LUIS
ADDRESS INTENTIONALLY OMITTED

082406P001-1348A-018
RODBERG ROBERT
ADDRESS INTENTIONALLY OMITTED

013720P001-1348A-018
RODDA TRACY
ADDRESS INTENTIONALLY OMITTED

082407P001-1348A-018
RODDENBERRY ROBERT
DBA RODDENBERRY ENTERPRISE
398 WHITE OAK DR
CRAWFORDVILLE FL 32327

082666P001-1348A-018
RODDENBERY SH
DBA JEAN AND HALL FLORISTS
768 CHERRY ST
MACON GA 31201-2004

013721P001-1348A-018
RODDY TIMOTHY G
ADDRESS INTENTIONALLY OMITTED

048688P001-1348A-018
RODEGHERO ANTHONY D
ADDRESS INTENTIONALLY OMITTED

085955P001-1348A-018
RODEN ANNA L
ADDRESS INTENTIONALLY OMITTED

085956P001-1348A-018
RODEN CHRISTOPHER CHAD
ADDRESS INTENTIONALLY OMITTED

013722P001-1348A-018
RODEN JENNIFER
ADDRESS INTENTIONALLY OMITTED

013723P001-1348A-018
RODEN JESSIE F
ADDRESS INTENTIONALLY OMITTED

079878P001-1348A-018
RODEO FRANKLIN ROTARY
ADDRESS INTENTIONALLY OMITTED

079879P001-1348A-018
RODEO FRANKLIN ROTARY
ADDRESS INTENTIONALLY OMITTED

074018P001-1348A-018
RODEO WELDING INC
36249 N 7TH ST
PHOENIX AZ 85086

013724P001-1348A-018
RODES ROBERT Z
ADDRESS INTENTIONALLY OMITTED

074019P001-1348A-018
RODEWAY INN
742 MACARTHUR DR
ALEXANDRIA LA 71301

074020P001-1348A-018
RODGER SMITH INC
DBA 5 STAR FOOD EQUIPMENT
PO BOX 358
JOPLIN MO 64802

013728P001-1348A-018
RODGERS AARON J
ADDRESS INTENTIONALLY OMITTED

074021P001-1348A-018
RODGERS AND ASSOCIATES INC
PO BOX 1532
ROCKVILLE MD 20849-1532

085957P001-1348A-018
RODGERS BRANDON
ADDRESS INTENTIONALLY OMITTED

013725P001-1348A-018
RODGERS COURTNEY B
ADDRESS INTENTIONALLY OMITTED

013726P001-1348A-018
RODGERS JUSTIN
ADDRESS INTENTIONALLY OMITTED

013730P001-1348A-018
RODGERS KIERRA D
ADDRESS INTENTIONALLY OMITTED

013727P001-1348A-018
RODGERS LATANYA D
ADDRESS INTENTIONALLY OMITTED

013729P001-1348A-018
RODGERS MICHAEL R
ADDRESS INTENTIONALLY OMITTED

081763P001-1348A-018
RODGERS MICHAEL W
DBA MICHAEL RODGERS REPAIR SVC
2507 NOTTINGHAM WAY
ALBANY GA 31707

048699P001-1348A-018
RODGERS ROBERTA A
ADDRESS INTENTIONALLY OMITTED

074022P001-1348A-018
RODGERS UPHOLSTERY SHOP
4490 COLUMBUS RD
MACON GA 31206

013731P001-1348A-018
RODGERS VINCENT C
ADDRESS INTENTIONALLY OMITTED

048703P001-1348A-018
RODIE SARA G
ADDRESS INTENTIONALLY OMITTED

013732P001-1348A-018
RODIER CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

081739P001-1348A-018
RODIN MICHAEL
DBA RHI CO
12612 BAY ARBOR PL
LOUISVILLE KY 40245

080117P001-1348A-018
RODNEY MD HARNEY
ADDRESS INTENTIONALLY OMITTED

080506P001-1348A-018
RODOCKER JEREMY
DBA RODOCKERS ARCHITECTURAL SECURITY CO
807 TIMBERLAKE TRL
FORT WAYNE IN 46804-5933

013733P001-1348A-018
RODOLFICH JESSICA D
ADDRESS INTENTIONALLY OMITTED

013734P001-1348A-018
RODRIGUE JEFFRON D
ADDRESS INTENTIONALLY OMITTED

013735P001-1348A-018
RODRIGUES IVAN
ADDRESS INTENTIONALLY OMITTED

085958P001-1348A-018
RODRIGUEZ AARON
ADDRESS INTENTIONALLY OMITTED

013763P001-1348A-018
RODRIGUEZ AILEEN
ADDRESS INTENTIONALLY OMITTED

013759P001-1348A-018
RODRIGUEZ ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

013770P001-1348A-018
RODRIGUEZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

013742P001-1348A-018
RODRIGUEZ ANTONIO C
ADDRESS INTENTIONALLY OMITTED

013762P001-1348A-018
RODRIGUEZ ASHLEY
ADDRESS INTENTIONALLY OMITTED

013772P001-1348A-018
RODRIGUEZ ASHLEY
ADDRESS INTENTIONALLY OMITTED

013783P001-1348A-018
RODRIGUEZ ASHLEY
ADDRESS INTENTIONALLY OMITTED

013739P001-1348A-018
RODRIGUEZ BALTAZAR P
ADDRESS INTENTIONALLY OMITTED

048714P001-1348A-018
RODRIGUEZ BENITO G
ADDRESS INTENTIONALLY OMITTED

048782P001-1348A-018
RODRIGUEZ BRANDON
ADDRESS INTENTIONALLY OMITTED

013786P001-1348A-018
RODRIGUEZ BRIANAH M
ADDRESS INTENTIONALLY OMITTED

013787P001-1348A-018
RODRIGUEZ CASSANDRA R
ADDRESS INTENTIONALLY OMITTED

013779P001-1348A-018
RODRIGUEZ CATHERINE M
ADDRESS INTENTIONALLY OMITTED

013798P001-1348A-018
RODRIGUEZ CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

013790P001-1348A-018
RODRIGUEZ CHRISTINA
ADDRESS INTENTIONALLY OMITTED

013750P001-1348A-018
RODRIGUEZ CRYSTAL E
ADDRESS INTENTIONALLY OMITTED

013749P001-1348A-018
RODRIGUEZ DANIEL L
ADDRESS INTENTIONALLY OMITTED

013764P001-1348A-018
RODRIGUEZ DANIELA A
ADDRESS INTENTIONALLY OMITTED

013782P001-1348A-018
RODRIGUEZ DAVID J
ADDRESS INTENTIONALLY OMITTED

013768P001-1348A-018
RODRIGUEZ DIEGO A
ADDRESS INTENTIONALLY OMITTED

013766P001-1348A-018
RODRIGUEZ DUSTIN D
ADDRESS INTENTIONALLY OMITTED

048830P001-1348A-018
RODRIGUEZ EDMUNDO B
ADDRESS INTENTIONALLY OMITTED

013753P001-1348A-018
RODRIGUEZ EDUARDO
ADDRESS INTENTIONALLY OMITTED

013751P001-1348A-018
RODRIGUEZ ELI
ADDRESS INTENTIONALLY OMITTED

013774P001-1348A-018
RODRIGUEZ ERASMO M
ADDRESS INTENTIONALLY OMITTED

048842P001-1348A-018
RODRIGUEZ ERIC
ADDRESS INTENTIONALLY OMITTED

013801P001-1348A-018
RODRIGUEZ ESPITIA AZUCENA
ADDRESS INTENTIONALLY OMITTED

013747P001-1348A-018
RODRIGUEZ FIDELMAR
ADDRESS INTENTIONALLY OMITTED

074023P001-1348A-018
RODRIGUEZ FLOWER SHOP
5719 SPRINGFIELD STE 3-A
LAREDO TX 78041

013769P001-1348A-018
RODRIGUEZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

013738P001-1348A-018
RODRIGUEZ GERARDO
ADDRESS INTENTIONALLY OMITTED

013784P001-1348A-018
RODRIGUEZ GILBERTO
ADDRESS INTENTIONALLY OMITTED

013737P001-1348A-018
RODRIGUEZ HERON
ADDRESS INTENTIONALLY OMITTED

013767P001-1348A-018
RODRIGUEZ HONESTY
ADDRESS INTENTIONALLY OMITTED

013752P001-1348A-018
RODRIGUEZ ISEL A
ADDRESS INTENTIONALLY OMITTED

013746P001-1348A-018
RODRIGUEZ ISRAEL A
ADDRESS INTENTIONALLY OMITTED

013760P001-1348A-018
RODRIGUEZ JAIME R
ADDRESS INTENTIONALLY OMITTED

084554P001-1348A-018
RODRIGUEZ JASMINE
ADDRESS INTENTIONALLY OMITTED

013785P001-1348A-018
RODRIGUEZ JASON
ADDRESS INTENTIONALLY OMITTED

013794P001-1348A-018
RODRIGUEZ JENNIFER A
ADDRESS INTENTIONALLY OMITTED

013778P001-1348A-018
RODRIGUEZ JENYFER L
ADDRESS INTENTIONALLY OMITTED

013758P001-1348A-018
RODRIGUEZ JOEL
ADDRESS INTENTIONALLY OMITTED

013744P001-1348A-018
RODRIGUEZ JOSE
ADDRESS INTENTIONALLY OMITTED

013793P001-1348A-018
RODRIGUEZ JOSE A
ADDRESS INTENTIONALLY OMITTED

013743P001-1348A-018
RODRIGUEZ JUAN A
ADDRESS INTENTIONALLY OMITTED

013788P001-1348A-018
RODRIGUEZ KAREN M
ADDRESS INTENTIONALLY OMITTED

013754P001-1348A-018
RODRIGUEZ KAYLEE M
ADDRESS INTENTIONALLY OMITTED

080965P001-1348A-018
RODRIGUEZ KEITH A
ADDRESS INTENTIONALLY OMITTED

013780P001-1348A-018
RODRIGUEZ KYHANNA M
ADDRESS INTENTIONALLY OMITTED

013775P001-1348A-018
RODRIGUEZ LAUREN D
ADDRESS INTENTIONALLY OMITTED

013765P001-1348A-018
RODRIGUEZ LEEANN E
ADDRESS INTENTIONALLY OMITTED

013755P001-1348A-018
RODRIGUEZ MAGDALENA M
ADDRESS INTENTIONALLY OMITTED

013777P001-1348A-018
RODRIGUEZ MARA F
ADDRESS INTENTIONALLY OMITTED

013781P001-1348A-018
RODRIGUEZ MARISSA L
ADDRESS INTENTIONALLY OMITTED

013740P001-1348A-018
RODRIGUEZ MARTHA L
ADDRESS INTENTIONALLY OMITTED

013799P001-1348A-018
RODRIGUEZ MELANIE M
ADDRESS INTENTIONALLY OMITTED

013776P001-1348A-018
RODRIGUEZ MELISSA M
ADDRESS INTENTIONALLY OMITTED

048723P001-1348A-018
RODRIGUEZ MELIZA I
ADDRESS INTENTIONALLY OMITTED

013789P001-1348A-018
RODRIGUEZ MELODY K
ADDRESS INTENTIONALLY OMITTED

048770P001-1348A-018
RODRIGUEZ MEYGAN
ADDRESS INTENTIONALLY OMITTED

081795P001-1348A-018
RODRIGUEZ MIGUEL
ADDRESS INTENTIONALLY OMITTED

085959P001-1348A-018
RODRIGUEZ MONIQUE ANN
ADDRESS INTENTIONALLY OMITTED

013745P001-1348A-018
RODRIGUEZ MORAIMA
ADDRESS INTENTIONALLY OMITTED

013802P001-1348A-018
RODRIGUEZ MORAN TERESA
ADDRESS INTENTIONALLY OMITTED

013761P001-1348A-018
RODRIGUEZ NABOR
ADDRESS INTENTIONALLY OMITTED

013792P001-1348A-018
RODRIGUEZ NIVVIA
ADDRESS INTENTIONALLY OMITTED

048736P001-1348A-018
RODRIGUEZ OLIVER
ADDRESS INTENTIONALLY OMITTED

074024P001-1348A-018
RODRIGUEZ PHARMACY
819 CORPUS CHRISTI ST
LAREDO TX 78040

013800P001-1348A-018
RODRIGUEZ RABEKAH S
ADDRESS INTENTIONALLY OMITTED

013771P001-1348A-018
RODRIGUEZ RAMON
ADDRESS INTENTIONALLY OMITTED

013741P001-1348A-018
RODRIGUEZ RAUL
ADDRESS INTENTIONALLY OMITTED

013773P001-1348A-018
RODRIGUEZ RAYMOND C
ADDRESS INTENTIONALLY OMITTED

013796P001-1348A-018
RODRIGUEZ REBECCA A
ADDRESS INTENTIONALLY OMITTED

013757P001-1348A-018
RODRIGUEZ REYNALDO
ADDRESS INTENTIONALLY OMITTED

013748P001-1348A-018
RODRIGUEZ RUBY N
ADDRESS INTENTIONALLY OMITTED

013795P001-1348A-018
RODRIGUEZ SABRINA L
ADDRESS INTENTIONALLY OMITTED

013791P001-1348A-018
RODRIGUEZ SANDRA E
ADDRESS INTENTIONALLY OMITTED

000452P001-1348A-018
RODRIGUEZ SANTIAGO
ADDRESS INTENTIONALLY OMITTED

013756P001-1348A-018
RODRIGUEZ SIERRA R
ADDRESS INTENTIONALLY OMITTED

013736P001-1348A-018
RODRIGUEZ SILVESTRE
ADDRESS INTENTIONALLY OMITTED

013797P001-1348A-018
RODRIGUEZ STEVEN G
ADDRESS INTENTIONALLY OMITTED

048742P001-1348A-018
RODRIGUEZ VLADIMIR J
ADDRESS INTENTIONALLY OMITTED

013803P001-1348A-018
RODRIGUEZ-POMPA ERMILO
ADDRESS INTENTIONALLY OMITTED

013804P001-1348A-018
RODRIGUEZ-ROBLE ALFREDO
ADDRESS INTENTIONALLY OMITTED

013805P001-1348A-018
RODRIGUEZ-TAPIA EMILY
ADDRESS INTENTIONALLY OMITTED

013806P001-1348A-018
RODRIQUEZ GERARDO
ADDRESS INTENTIONALLY OMITTED

083509P001-1348A-018
RODRIQUEZ YAVIER
ADDRESS INTENTIONALLY OMITTED

013807P001-1348A-018
RODRIQUEZ YAVIER Y
ADDRESS INTENTIONALLY OMITTED

074025P001-1348A-018
RODYS MUSIC INC
1713 EAST VICTORY DR
SAVANNAH GA 31404

013809P001-1348A-018
ROE KAITLIN M
ADDRESS INTENTIONALLY OMITTED

013808P001-1348A-018
ROE MARK
ADDRESS INTENTIONALLY OMITTED

013810P001-1348A-018
ROE TERESA A
ADDRESS INTENTIONALLY OMITTED

013811P001-1348A-018
ROEGGE ALYSSA D
ADDRESS INTENTIONALLY OMITTED

013812P001-1348A-018
ROEHM AMANDA J
ADDRESS INTENTIONALLY OMITTED

074026P001-1348A-018
ROENICKE ELECTRIC INC
DBA ROENICKE ELECTRIC INC
3415 CARROLLTON RD
CARROLLTON MI 48724

083007P001-1348A-018
ROEPKE MD THOMAS C
ADDRESS INTENTIONALLY OMITTED

074027P001-1348A-018
ROETZEL AND ANDRESS
A LEGAL PROFESSIONAL ASSOCIATION
222 S MAIN ST
AKRON OH 44308-2098

079437P001-1348A-018
ROGALA DEBBI
ADDRESS INTENTIONALLY OMITTED

074028P001-1348A-018
ROGER CARTER AND PAYNE LLC (GARNISHMENT)
PO BOX 7235
SHREVEPORT LA 71137-7235

074029P001-1348A-018
ROGER'S GARDENS
8143 BENT MEADOW DR
CONVERSE TX 78109

078640P001-1348A-018
ROGERS BETH
ADDRESS INTENTIONALLY OMITTED

048895P001-1348A-018
ROGERS BRITTANY L
ADDRESS INTENTIONALLY OMITTED

013821P001-1348A-018
ROGERS COURTNEY L
ADDRESS INTENTIONALLY OMITTED

048874P001-1348A-018
ROGERS COURTNEY M
ADDRESS INTENTIONALLY OMITTED

013824P001-1348A-018
ROGERS DAKOTA R
ADDRESS INTENTIONALLY OMITTED

079448P001-1348A-018
ROGERS DEBORAH
ADDRESS INTENTIONALLY OMITTED

013814P001-1348A-018
ROGERS GRADY
ADDRESS INTENTIONALLY OMITTED

013817P001-1348A-018
ROGERS JARED M
ADDRESS INTENTIONALLY OMITTED

048886P001-1348A-018
ROGERS JENNIFER
ADDRESS INTENTIONALLY OMITTED

085960P001-1348A-018
ROGERS KARI
ADDRESS INTENTIONALLY OMITTED

013825P001-1348A-018
ROGERS KASIE L
ADDRESS INTENTIONALLY OMITTED

013826P001-1348A-018
ROGERS KATELYN
ADDRESS INTENTIONALLY OMITTED

013823P001-1348A-018
ROGERS KATIE
ADDRESS INTENTIONALLY OMITTED

080978P001-1348A-018
ROGERS KEITH
COVINGTON PROPERTIES
6022 WEST MAPLE RD STE 405
WEST BLOOMFIELD MI 48322

013820P001-1348A-018
ROGERS KRISTEN R
ADDRESS INTENTIONALLY OMITTED

048876P001-1348A-018
ROGERS KRISTIN D
ADDRESS INTENTIONALLY OMITTED

013818P001-1348A-018
ROGERS LAUREN N
ADDRESS INTENTIONALLY OMITTED

013813P001-1348A-018
ROGERS MATTHEW S
ADDRESS INTENTIONALLY OMITTED

048908P001-1348A-018
ROGERS MEGHAN E
ADDRESS INTENTIONALLY OMITTED

048872P001-1348A-018
ROGERS NYSSA
ADDRESS INTENTIONALLY OMITTED

048912P001-1348A-018
ROGERS PARNELL
ADDRESS INTENTIONALLY OMITTED

074030P001-1348A-018
ROGERS PUMPING SVC
PO BOX 1012
HERNANDO MS 38632

085961P001-1348A-018
ROGERS REBECCA B
ADDRESS INTENTIONALLY OMITTED

013816P001-1348A-018
ROGERS ROBERT
ADDRESS INTENTIONALLY OMITTED

082614P001-1348A-018
ROGERS SANDRA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

013819P001-1348A-018
ROGERS SAVANNAH K
ADDRESS INTENTIONALLY OMITTED

013822P001-1348A-018
ROGERS SHANDRIANA S
ADDRESS INTENTIONALLY OMITTED

013815P001-1348A-018
ROGERS TAMMY K
ADDRESS INTENTIONALLY OMITTED

083228P001-1348A-018
ROGERS VICKY
ADDRESS INTENTIONALLY OMITTED

074031P001-1348A-018
ROGERS WATER UTILITIES
PO BOX 338
ROGERS AR 72757

083746P001-1348A-018
ROGERS WATER UTILITIES
BARBARA ROBISON
PO BOX 338
ROGERS AR 72757-0338

085962P001-1348A-018
ROGERS WENDY
ADDRESS INTENTIONALLY OMITTED

083316P001-1348A-018
ROGERS WILL H
DBA ROGERS INSTALLATIONS
104 SHORTLEAF LN
GRAY GA 31032

082214P001-1348A-018
ROGERSON REBECCA
ADDRESS INTENTIONALLY OMITTED

048933P001-1348A-018
ROGERSON ZOE E
ADDRESS INTENTIONALLY OMITTED

013827P001-1348A-018
ROGET LAUREN E
ADDRESS INTENTIONALLY OMITTED

013828P001-1348A-018
ROGNEY SHALEE M
ADDRESS INTENTIONALLY OMITTED

013829P001-1348A-018
ROGNSTAD CINDY
ADDRESS INTENTIONALLY OMITTED

013830P001-1348A-018
ROHDE JESSICA L
ADDRESS INTENTIONALLY OMITTED

013831P001-1348A-018
ROHDE MAEGAN E
ADDRESS INTENTIONALLY OMITTED

013832P001-1348A-018
ROHR DAVID J
ADDRESS INTENTIONALLY OMITTED

048939P001-1348A-018
ROHRBACH MICHAEL J
ADDRESS INTENTIONALLY OMITTED

048938P001-1348A-018
ROHRBACH SARAH J
ADDRESS INTENTIONALLY OMITTED

080574P001-1348A-018
ROHRBACHER JIM
ADDRESS INTENTIONALLY OMITTED

013833P001-1348A-018
ROHRBAUGH DIANA C
ADDRESS INTENTIONALLY OMITTED

013834P001-1348A-018
ROJAS BETTY L
ADDRESS INTENTIONALLY OMITTED

074032P001-1348A-018
ROJAS CLEANING SVC
1315 AIRLINE DR
GRAPEVINE TX 76051

013836P001-1348A-018
ROJAS JOEL
ADDRESS INTENTIONALLY OMITTED

013835P001-1348A-018
ROJAS KATTIA
ADDRESS INTENTIONALLY OMITTED

013837P001-1348A-018
ROJAS-CAMPOS GIOVANNI C
ADDRESS INTENTIONALLY OMITTED

013838P001-1348A-018
ROLAN KAYLA L
ADDRESS INTENTIONALLY OMITTED

085963P001-1348A-018
ROLAND AMBER N
ADDRESS INTENTIONALLY OMITTED

013840P001-1348A-018
ROLAND ANDREW
ADDRESS INTENTIONALLY OMITTED

078931P001-1348A-018
ROLAND CAROLYN
ADDRESS INTENTIONALLY OMITTED

013839P001-1348A-018
ROLAND JACQUELINE R
ADDRESS INTENTIONALLY OMITTED

074033P001-1348A-018
ROLANS CONSTRUCTION SERINC
6726 CONLEY RD
HYATTSVILLE MD 20783

078690P001-1348A-018
ROLEN BLAINE
DBA ROLEN'S PLUMBING SVC
236 E MAIN ST 159
SEVIERVILLE TN 37862

074034P001-1348A-018
ROLL OFF SVC INC
PO BOX 1700
LOWELL AR 72745

013841P001-1348A-018
ROLLER KYLEE N
ADDRESS INTENTIONALLY OMITTED

081308P001-1348A-018
ROLLER LINDA
ADDRESS INTENTIONALLY OMITTED

074035P001-1348A-018
ROLLING AND LEWIS INC
347 W MILLTOWN RD
WOOSTER OH 44691

082998P001-1348A-018
ROLLINGS THOMAS A
DBA A1 SHADE CO
5550 MARNETTE ST
INDIANAPOLIS IN 46241

013843P001-1348A-018
ROLLINS CHAD A
ADDRESS INTENTIONALLY OMITTED

013844P001-1348A-018
ROLLINS DEASHA R
ADDRESS INTENTIONALLY OMITTED

013845P001-1348A-018
ROLLINS PAIGE
ADDRESS INTENTIONALLY OMITTED

013842P001-1348A-018
ROLLINS PATRICIA J
ADDRESS INTENTIONALLY OMITTED

081740P001-1348A-018
ROLLO MICHAEL
DBA FIVE STAR PAINTING
1010 NEWTON ST APT 602
BRISTOL VA 24201

013846P001-1348A-018
ROLLS ALYSSA J
ADDRESS INTENTIONALLY OMITTED

074036P001-1348A-018
ROMADAL LTD
DBA PANCHOS MEXICAN BUFFET
DBA TONY ROMA'S
PO BOX 7407
FT. WORTH TX 76111

013847P001-1348A-018
ROMAGNO LAURA A
ADDRESS INTENTIONALLY OMITTED

080830P001-1348A-018
ROMAIN MD JOSETTE
ADDRESS INTENTIONALLY OMITTED

013852P001-1348A-018
ROMAN ALEJANDRA
ADDRESS INTENTIONALLY OMITTED

013853P001-1348A-018
ROMAN ARANXA
ADDRESS INTENTIONALLY OMITTED

085964P001-1348A-018
ROMAN BRITTANY
ADDRESS INTENTIONALLY OMITTED

013854P001-1348A-018
ROMAN JUAN M
ADDRESS INTENTIONALLY OMITTED

013848P001-1348A-018
ROMAN LIANNETTE M
ADDRESS INTENTIONALLY OMITTED

013855P001-1348A-018
ROMAN MARTINEZ BERTHA
ADDRESS INTENTIONALLY OMITTED

013850P001-1348A-018
ROMAN RONALD D
ADDRESS INTENTIONALLY OMITTED

013849P001-1348A-018
ROMAN STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

013851P001-1348A-018
ROMAN STUART A
ADDRESS INTENTIONALLY OMITTED

085965P001-1348A-018
ROMANGONZALEZ SHEILA
ADDRESS INTENTIONALLY OMITTED

013856P001-1348A-018
ROMANIK KELSEY A
ADDRESS INTENTIONALLY OMITTED

013857P001-1348A-018
ROMANINI ROBERT N
ADDRESS INTENTIONALLY OMITTED

048992P001-1348A-018
ROMANO JENNIFER D
ADDRESS INTENTIONALLY OMITTED

074037P001-1348A-018
ROME EDDLEMAN AND ASSOCIATES
620 RELIABILITY CIR
KNOXVILLE TN 37932-3354

013858P001-1348A-018
ROME SATORA T
ADDRESS INTENTIONALLY OMITTED

074038P001-1348A-018
ROMER BEVERAGE
598 E 20TH ST
YUMA AZ 85365-5800

013864P001-1348A-018
ROMERO ALLEGRA L
ADDRESS INTENTIONALLY OMITTED

078515P001-1348A-018
ROMERO ASHLEY RENEE
ADDRESS INTENTIONALLY OMITTED

013868P001-1348A-018
ROMERO BRITO CARLOS
ADDRESS INTENTIONALLY OMITTED

013863P001-1348A-018
ROMERO CHRIS R
ADDRESS INTENTIONALLY OMITTED

084555P001-1348A-018
ROMERO CRYSTAL
ADDRESS INTENTIONALLY OMITTED

013866P001-1348A-018
ROMERO DAMARIS I
ADDRESS INTENTIONALLY OMITTED

013861P001-1348A-018
ROMERO ISMAEL S
ADDRESS INTENTIONALLY OMITTED

013859P001-1348A-018
ROMERO LEONEL A
ADDRESS INTENTIONALLY OMITTED

013860P001-1348A-018
ROMERO LUIS
ADDRESS INTENTIONALLY OMITTED

081425P001-1348A-018
ROMERO MARGARET
ADDRESS INTENTIONALLY OMITTED

013867P001-1348A-018
ROMERO NAOMI
ADDRESS INTENTIONALLY OMITTED

013862P001-1348A-018
ROMERO QUENTIN C
ADDRESS INTENTIONALLY OMITTED

013865P001-1348A-018
ROMERO SAMANTHA S
ADDRESS INTENTIONALLY OMITTED

013869P001-1348A-018
ROMERO-GARCIA ANAERIKA
ADDRESS INTENTIONALLY OMITTED

049018P001-1348A-018
ROMINE JAMES A
ADDRESS INTENTIONALLY OMITTED

078447P001-1348A-018
ROMINES ANNE
ADDRESS INTENTIONALLY OMITTED

049019P001-1348A-018
ROMINES BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

013870P001-1348A-018
ROMINGER TAYLOR D
ADDRESS INTENTIONALLY OMITTED

013872P001-1348A-018
ROMO JOSE
ADDRESS INTENTIONALLY OMITTED

013871P001-1348A-018
ROMO LUIS ALBERTO
ADDRESS INTENTIONALLY OMITTED

074039P001-1348A-018
RON BRUMMET ELECTRIC CO
2217 NORTH 9TH ST
LAFAYETTE IN 47904

074040P001-1348A-018
RON FORDS OFFICE SUPPLY CO
5308 CLINTON PLZ DR
KNOXVILLE TN 37912

074041P001-1348A-018
RON FORDS OFFICE SUPPLY INC
5308 CLINTON PLZ DR
KNOXVILLE TN 37912

074042P001-1348A-018
RON HALE ELECTRIC
2403 ERNA ST
CAPE GIRARDEAU MO 63701

074043P001-1348A-018
RON SPECK SNOW REMOVAL LLC
164 S ROCK RD
MANSFIELD OH 44903

074044P001-1348A-018
RON WATTS PLUMBING SVC
PO BOX 1829
DOUGLASVILLE GA 30133

074053P001-1348A-018
RON'S LOCK AND SAFE
PO BOX 22914
CHATTANOOGA TN 37422

074054P001-1348A-018
RON'S REFRIGERATION
2632 76TH ST
LUBBOCK TX 79423

074055P001-1348A-018
RON'S SEPTIC TANK AND DRAIN CLEANING
4350 TRICE RD
PADUCAH KY 42001

074045P001-1348A-018
RONAIR INC
DBA CAVAZOS AIR CONDITIONING
PO BOX 8789
CORPUS CHRISTI TX 78468-8789

074046P001-1348A-018
RONALD E MAY (GIFT CARD REFUND)
201 HARTMAN LN
O'FALLON IL 62269

074047P001-1348A-018
RONALD L COOMBS ATTORNEY (GARNISHMENT)
440 SOUTH 7TH ST #300
LOUISVILLE KY 40203

074048P001-1348A-018
RONALD MCDONALD HOUSE CHARITIE
RONALD MCDONALD HOUSE CHARITIES OF
NASHVILLE TN
2144 FAIRFAX AVE
NASHVILLE TN 37212

080483P001-1348A-018
RONAYNE JEFFREY W
DBA TENPOINT IMPRESSIONS
10560 W SPLITSTONE DR
PINCKNEY MI 48169

013873P001-1348A-018
RONEY DAVID W
ADDRESS INTENTIONALLY OMITTED

085966P001-1348A-018
RONEY KATHRYN A
ADDRESS INTENTIONALLY OMITTED

074049P001-1348A-018
RONNIE WHITEHEAD'S DOOR AND HARD
1065 PRICE COVE
TERRY MS 39170

074050P001-1348A-018
RONNIE'S HOME IMPROVEMENT
51 WILLIAMS RD
PINSON TN 38301

074051P001-1348A-018
RONNIE'S PRESSURE WASHING
PO BOX 3182
MERIDIAN MS 39303

013874P001-1348A-018
RONQUILLE CHRISTINE
ADDRESS INTENTIONALLY OMITTED

074052P001-1348A-018
RONS CLEANING SVC INC
DBA RONS CLEANING SVC INC
POBOX 5647
FT. SMITH AR 72903

013875P001-1348A-018
RONY SARAH J
ADDRESS INTENTIONALLY OMITTED

074056P001-1348A-018
ROOF MASTER MAINTENANCE AND ROOF
4763 VICKSBURG
DALLAS TX 75207

074057P001-1348A-018
ROOF MASTERS OF AMERICA
357 FONTANA RD
WEST MONROE LA 71203

074058P001-1348A-018
ROOF MASTERS OF N AMERICA LL
357 FONTANA RD
MONROE LA 71203

074059P001-1348A-018
ROOF PROS TOTAL EXTERIOR INC
100 S FARABEE DR
LAFAYETTE IN 47905

074060P001-1348A-018
ROOF WORKS OF VIRGINIA INC
12108 CHEWNING LN
FREDERICKSBURG VA 22407

074061P001-1348A-018
ROOFING CONTRACTORS INC
1394 HWY 846 N
COLUMBIA LA 71418

079641P001-1348A-018
ROOFING DURABLE
ADDRESS INTENTIONALLY OMITTED

074062P001-1348A-018
ROOFIX INC
139 RIDDLETON CR
RIDDLETON TN 37151

013876P001-1348A-018
ROOK DANIEL
ADDRESS INTENTIONALLY OMITTED

049035P001-1348A-018
ROOK II GARY L
ADDRESS INTENTIONALLY OMITTED

013877P001-1348A-018
ROOKS AMBER L
ADDRESS INTENTIONALLY OMITTED

081505P001-1348A-018
ROOKS MARK S
DBA ROOKS FABRICATION
6500 S 39TH WEST AVE
TULSA OK 74132

013878P001-1348A-018
ROOKS WILLIAM C
ADDRESS INTENTIONALLY OMITTED

080743P001-1348A-018
ROONEY JOHN T
DBA JOHN ROONEY PERSONNEL AGENCY
23900 ORCHARD LAKE RD STE 80
FARMINGTON HILLS MI 48336

074063P001-1348A-018
ROOSEN VARCHETTI AND OLIVIER PLLC (GARNISH
PO BOX 2305
MOUNT CLEMENS MI 48046

013880P001-1348A-018
ROOT CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

013879P001-1348A-018
ROOT ERYN C
ADDRESS INTENTIONALLY OMITTED

078849P001-1348A-018
ROOTER BUDGET
ADDRESS INTENTIONALLY OMITTED

074064P001-1348A-018
ROOTER EXPRESS LLC
148 KEY CIR DR
BRUNSWICK GA 31520

074065P001-1348A-018
ROOTER PLUS INC
PO BOX 2145
ROSWELL GA 30077

074066P001-1348A-018
ROOTER-MAN PLUMBERS
PO BOX 549
GUYTON GA 31312

013882P001-1348A-018
ROPER CHRISTAL M
ADDRESS INTENTIONALLY OMITTED

013883P001-1348A-018
ROPER COREY W
ADDRESS INTENTIONALLY OMITTED

074067P001-1348A-018
ROPER ELECTRIC CO
1631 N PACKER RD
SPRINGFIELD MO 65801-5711

074068P001-1348A-018
ROPER ELECTRIC CO INC
PO BOX 3566
SHREVEPORT LA 71133-3566

013884P001-1348A-018
ROPER SAMANTHA F
ADDRESS INTENTIONALLY OMITTED

013881P001-1348A-018
ROPER STACI L
ADDRESS INTENTIONALLY OMITTED

013885P001-1348A-018
RORER BRIANNA
ADDRESS INTENTIONALLY OMITTED

085967P001-1348A-018
ROSA CARLY
ADDRESS INTENTIONALLY OMITTED

013886P001-1348A-018
ROSA JUAN C
ADDRESS INTENTIONALLY OMITTED

013895P001-1348A-018
ROSA-RICHIE PORSHA N
ADDRESS INTENTIONALLY OMITTED

084556P001-1348A-018
ROSADE TROY
ADDRESS INTENTIONALLY OMITTED

013888P001-1348A-018
ROSADO JORGE
ADDRESS INTENTIONALLY OMITTED

013889P001-1348A-018
ROSADO MIGUELITO
ADDRESS INTENTIONALLY OMITTED

013887P001-1348A-018
ROSADO SULEIMA
ADDRESS INTENTIONALLY OMITTED

078477P001-1348A-018
ROSALES ANTONIO P
DBA TONY ROSALES
DBA ROSALES PAINTING
10904 BOB STONE #B
EL PASO TX 79936

013891P001-1348A-018
ROSALES DULCE M
ADDRESS INTENTIONALLY OMITTED

013893P001-1348A-018
ROSALES JR DAVID
ADDRESS INTENTIONALLY OMITTED

013890P001-1348A-018
ROSALES MARIA E
ADDRESS INTENTIONALLY OMITTED

013892P001-1348A-018
ROSALES NIKO A
ADDRESS INTENTIONALLY OMITTED

013894P001-1348A-018
ROSALES TORRES MIGUEL A
ADDRESS INTENTIONALLY OMITTED

013897P001-1348A-018
ROSARIO CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

013896P001-1348A-018
ROSARIO KEVIN M
ADDRESS INTENTIONALLY OMITTED

013903P001-1348A-018
ROSAS CARLOS F
ADDRESS INTENTIONALLY OMITTED

013898P001-1348A-018
ROSAS GERARDO
ADDRESS INTENTIONALLY OMITTED

080146P001-1348A-018
ROSAS HECTOR
DBA SUNBELT AIR COND AND REFRIG SERV CO
DBA SUN BELT AIR CONDITIONING SERV INC
4617 SAN EDUARDO
LAREDO TX 78041

013904P001-1348A-018
ROSAS IRIS G
ADDRESS INTENTIONALLY OMITTED

013902P001-1348A-018
ROSAS JAMES A
ADDRESS INTENTIONALLY OMITTED

049077P001-1348A-018
ROSAS JASON N
ADDRESS INTENTIONALLY OMITTED

013901P001-1348A-018
ROSAS JESUS
ADDRESS INTENTIONALLY OMITTED

013899P001-1348A-018
ROSAS MIGUEL
ADDRESS INTENTIONALLY OMITTED

013900P001-1348A-018
ROSAS SOCORRO
ADDRESS INTENTIONALLY OMITTED

013911P001-1348A-018
ROSE BRANDI N
ADDRESS INTENTIONALLY OMITTED

049093P001-1348A-018
ROSE CHELSEA A
ADDRESS INTENTIONALLY OMITTED

074069P001-1348A-018
ROSE ENTERPRISE
908 WEST BARKER LN
BEREA KY 40403

074070P001-1348A-018
ROSE EQUIPMENT CO INC
DBA HOBART SALES AND SVC
1836 VOLUNTEER PKWY
PO BOX 635
BRISTOL TN 37621

080055P001-1348A-018
ROSE GOODWIN MARY
ADDRESS INTENTIONALLY OMITTED

013910P001-1348A-018
ROSE HEATHER
ADDRESS INTENTIONALLY OMITTED

013908P001-1348A-018
ROSE JASON M
ADDRESS INTENTIONALLY OMITTED

013906P001-1348A-018
ROSE KRISTINA L
ADDRESS INTENTIONALLY OMITTED

074071P001-1348A-018
ROSE PAVING CO
7300 W 100TH PL
BRIDGEVIEW IL 60455

082408P001-1348A-018
ROSE ROBERT
ADDRESS INTENTIONALLY OMITTED

013907P001-1348A-018
ROSE SEAN L
ADDRESS INTENTIONALLY OMITTED

013905P001-1348A-018
ROSE STARLA A
ADDRESS INTENTIONALLY OMITTED

083140P001-1348A-018
ROSE TONI R
DBA TONI'S UPHOLSTERY AND MORE
3012 N VERNON
AMARILLO TX 79107

013909P001-1348A-018
ROSE TYLER
ADDRESS INTENTIONALLY OMITTED

013912P001-1348A-018
ROSEBERRY ZACHARY A
ADDRESS INTENTIONALLY OMITTED

074072P001-1348A-018
ROSEBRIAR PROPERTIES INC
2211 HIGH TECH DR
DALLAS TX 75220

074073P001-1348A-018
ROSEBUD CONTAINER CORP
4150 SOUTH PACKERS AVE
CHICAGO IL 60609

074074P001-1348A-018
ROSEN 9939 INC
DBA ROSEN SHINGLE CREEK
9840 INTERNATIONAL DR
ORLANDO FL 32819

013913P001-1348A-018
ROSENBAUM BRITTNEY D
ADDRESS INTENTIONALLY OMITTED

013914P001-1348A-018
ROSENBERG OLIVIA L
ADDRESS INTENTIONALLY OMITTED

074075P001-1348A-018
ROSEVILLE ELECTRIC INC
POBOX 298
RICHMOND MI 48062

074076P001-1348A-018
ROSEVILLE POLICE DEPT
29753 GRATIOT AVE
ROSEVILLE MI 48066

013915P001-1348A-018
ROSHEL MICHAEL
ADDRESS INTENTIONALLY OMITTED

085968P001-1348A-018
ROSICH ALLYSON D
ADDRESS INTENTIONALLY OMITTED

013916P001-1348A-018
ROSIER STEPHANIE J
ADDRESS INTENTIONALLY OMITTED

085969P001-1348A-018
ROSPIGLIOSI LISA
ADDRESS INTENTIONALLY OMITTED

074077P001-1348A-018
ROSS ALLEN SMITH DBA MID-SOUTH WINDOW SO
6688 WILD RIDGE CIR #3
MEMPHIS TN 38102

085970P001-1348A-018
ROSS ANDRIA POWELL
ADDRESS INTENTIONALLY OMITTED

013929P001-1348A-018
ROSS BRIAN A
ADDRESS INTENTIONALLY OMITTED

013919P001-1348A-018
ROSS DANIELLE M
ADDRESS INTENTIONALLY OMITTED

079416P001-1348A-018
ROSS DAVID W
DBA MEMPHIS GASKETS INC
12297 DARGIE DR
ARLINGTON TN 38002

013917P001-1348A-018
ROSS DERICK D
ADDRESS INTENTIONALLY OMITTED

013927P001-1348A-018
ROSS DONTRAY J
ADDRESS INTENTIONALLY OMITTED

013926P001-1348A-018
ROSS ERIC P
ADDRESS INTENTIONALLY OMITTED

079801P001-1348A-018
ROSS ETC BY
ADDRESS INTENTIONALLY OMITTED

080449P001-1348A-018
ROSS JEFF
ADDRESS INTENTIONALLY OMITTED

013918P001-1348A-018
ROSS JERRY W
ADDRESS INTENTIONALLY OMITTED

013920P001-1348A-018
ROSS JESSICA A
ADDRESS INTENTIONALLY OMITTED

049132P001-1348A-018
ROSS JESSICA A
ADDRESS INTENTIONALLY OMITTED

013932P001-1348A-018
ROSS JR BOOKER T
ADDRESS INTENTIONALLY OMITTED

013925P001-1348A-018
ROSS KAHDIJAH
ADDRESS INTENTIONALLY OMITTED

013931P001-1348A-018
ROSS MATTHEW S
ADDRESS INTENTIONALLY OMITTED

013928P001-1348A-018
ROSS MICHAEL A
ADDRESS INTENTIONALLY OMITTED

013921P001-1348A-018
ROSS MICHAEL S
ADDRESS INTENTIONALLY OMITTED

013922P001-1348A-018
ROSS MICHAEL T
ADDRESS INTENTIONALLY OMITTED

074078P001-1348A-018
ROSS PORTOLESE ESCROW AGENT
2112 FOXBORO
MISHAWAKA IN 46545

013923P001-1348A-018
ROSS REBECCA D
ADDRESS INTENTIONALLY OMITTED

049121P001-1348A-018
ROSS RUBY D
ADDRESS INTENTIONALLY OMITTED

013930P001-1348A-018
ROSS SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

013924P001-1348A-018
ROSS TRAVIS L
ADDRESS INTENTIONALLY OMITTED

049156P001-1348A-018
ROSSBOROUGH DAVID J
ADDRESS INTENTIONALLY OMITTED

085971P001-1348A-018
ROSSDEUTCHER TARA
ADDRESS INTENTIONALLY OMITTED

083322P001-1348A-018
ROSSEN WILLIAM A
DBA UNDER PRESSURE POWER WASH INC
964 HONEYSUCKLE TR
WINDER GA 30680

013933P001-1348A-018
ROSSER JAMIE A
ADDRESS INTENTIONALLY OMITTED

049158P001-1348A-018
ROSSER SHARITA A
ADDRESS INTENTIONALLY OMITTED

080818P001-1348A-018
ROSSI JOSEPH M
DBA ROSSI ROOTER
REAR 2015 CEDAR AVE
SCRANTON PA 18505

078958P001-1348A-018
ROSU CEZAR
DBA CEZAR'S TILE INSTALLATION
5224 BINGHAM
DEARBORN MI 48126

074079P001-1348A-018
ROSWELL RADIOLOGY ASSOC
PO BOX 116414
ATLANTA GA 30368

074080P001-1348A-018
ROSWELL SURGERY CENTER LLC
1285 HEMBREE RD STE 200C
ROSWELL GA 30076

085972P001-1348A-018
ROSZKOWSKI KAYLA LYN
ADDRESS INTENTIONALLY OMITTED

013934P001-1348A-018
ROTAN JACQUELYN R
ADDRESS INTENTIONALLY OMITTED

074081P001-1348A-018
ROTARY CLUB OF GULFPORT
PO BOX 1436
GULFPORT MS 39502

074082P001-1348A-018
ROTARY SCRUG CLEANING SVC
PO BOX 1621
SUGARLAND TX 77487-1621

049170P001-1348A-018
ROTCHFORD CAITLYN K
ADDRESS INTENTIONALLY OMITTED

049171P001-1348A-018
ROTEN JAMES K
ADDRESS INTENTIONALLY OMITTED

013936P001-1348A-018
ROTH DANIEL R
ADDRESS INTENTIONALLY OMITTED

049173P001-1348A-018
ROTH KRISTI L
ADDRESS INTENTIONALLY OMITTED

074083P001-1348A-018
ROTH PRESSURE CLEANING SVC
5785 CHILDS AVE
CINCINNATI OH 45248

074084P001-1348A-018
ROTH PRODUCE CO
3882 AGLER RD
COLUMBUS OH 43219-3607

074085P001-1348A-018
ROTH RESTAURANT SUPPLY CORP
2611 AUTOPARK DR
CAPE GIRARDEAU MO 63703

083169P001-1348A-018
ROTH TRACY HALL
DBA REFRESH TECHNOLOGIES
2772 LAKE VISTA DR
BUFORD GA 30519

013935P001-1348A-018
ROTH WILLIAM H
ADDRESS INTENTIONALLY OMITTED

058996P001-1348A-018
ROTHBURY
JAMES L WHITEHOUSE VP OF SALES
3441 NORTH SLOPE CT
MARIETTA GA 30066

058997P001-1348A-018
ROTHBURY FARMS
JAMES L WHITEHOUSE VP OF SALES
3441 NORTH SLOPE CT
MARIETTA GA 30066

078269P001-1348A-018
ROTHENBERG ABE
ADDRESS INTENTIONALLY OMITTED

074086P001-1348A-018
ROTO ROOTER
DBA ROTO ROOTER
PO BOX 64966
BATON ROUGE LA 70896

074087P001-1348A-018
ROTO ROOTER
DBA ROTO ROOTER
PO BOX 51370
LIVONIA MI 48151

074088P001-1348A-018
ROTO ROOTER
1014 BERTRAND DR
LAFAYETTE LA 70506

074089P001-1348A-018
ROTO ROOTER
2308 COMMERCIAL CT
EVANSVILLE IN 47720

074090P001-1348A-018
ROTO ROOTER
3001 HWY 41-A SOUTH
CLARKSVILLE TN 37043

074091P001-1348A-018
ROTO ROOTER
426 RHODA ST
PENSACOLA FL 32503

074092P001-1348A-018
ROTO ROOTER
5400 S COBB DR SE
SMRYNA GA 30080

074093P001-1348A-018
ROTO ROOTER
PO BOX 1242
LAKE CHARLES LA 70602

074094P001-1348A-018
ROTO ROOTER
PO BOX 2065
CLEVELAND TN 37320

074095P001-1348A-018
ROTO ROOTER
PO BOX 2372
GULFPORT MS 39505

074096P001-1348A-018
ROTO ROOTER
PO BOX 485
JEFFERSONVILLE IN 47130

074097P001-1348A-018
ROTO ROOTER
PO BOX 53634
LUBBOCK TX 79453

074098P001-1348A-018
ROTO ROOTER
PO BOX 293117
NASHVILLE TN 37229

074099P001-1348A-018
ROTO ROOTER
PO BOX 7226
SHERWOOD AR 72124

074101P001-1348A-018
ROTO ROOTER (SAVANNAH)
DBA ROTO ROOTER
POBOX 9712
SAVANNAH GA 31412

074100P001-1348A-018
ROTO ROOTER - OPELIKA AL
DBA ROTO ROOTER SEWER AND DRAIN SVC
PO BOX 470
OPELIKA AL 36803

074102P001-1348A-018
ROTO ROOTER OF ALBANY
DBA AAA CONCRETE PRODUCTS CORP
POBOX 737
ALBANY GA 31702-0737

074103P001-1348A-018
ROTO ROOTER PLUMBERS
DBA ROTO ROOTER PLUMBERS
POBOX 945
MIDLAND TX 79702

074104P001-1348A-018
ROTO ROOTER PLUMBERS
DBA ROTO ROOTER PLUMBING
112 LOFTIN RD
DOTHAN AL 36303

074105P001-1348A-018
ROTO ROOTER PLUMBERS
PO BOX 13026
MONROE LA 71213-3026

074106P001-1348A-018
ROTO ROOTER PLUMBERS
PO BOX 2636
MURFREESBORO TN 37133

074107P001-1348A-018
ROTO ROOTER SEWER SVC
DBA ROTO ROOTER SEWER SVC
PO BOX 2554
COLUMBUS MS 39704

074108P001-1348A-018
ROTO ROOTER SEWER SVC
DBA ROTO ROOTER SEWER SVC
PO BOX 669
MARION MS 39342

074109P001-1348A-018
ROTO ROOTER SVC CO
3865 INDUSTRIAL DR
BIRMINGHAM AL 35217

074110P001-1348A-018
ROTO ROOTER SVC CO
5672 COLLECTIONS CTR DR
CHICAGO IL 60693

074111P001-1348A-018
ROTO ROOTER-KNOXVILLE
PO BOX 27031
KNOXVILLE TN 37927

074113P001-1348A-018
ROTO-ROOTER
PO BOX 2142
FLORENCE AL 35630

074114P001-1348A-018
ROTO-ROOTER
PO BOX 27031
KNOXVILLE TN 37927

074115P001-1348A-018
ROTO-ROOTER
PO BOX 910478
LEXINGTON KY 40591-0478

074116P001-1348A-018
ROTO-ROOTER (ON HOLD)
DBA ROTO-ROOTER
PO BOX 910478
LEXINGTON KY 40591-0478

074118P001-1348A-018
ROTO-ROOTER PLUMBERS
DBA ROTO-ROOTER PLUMBERS
POBOX 1237
FORSTON GA 31808-1237

074119P001-1348A-018
ROTO-ROOTER PLUMBERS
DBA ROTO-ROOTER SEWER AND DRAIN SVC
PO BOX 7582
CHARLESTON WV 25356-0582

074120P001-1348A-018
ROTO-ROOTER PLUMBING
3120 S ANN ARBOR AVE
OKLAHOMA CITY OK 73179

074121P001-1348A-018
ROTO-ROOTER PLUMBING AND DRAIN
PO BOX 949
KEMAH TX 77565

074122P001-1348A-018
ROTO-ROOTER PLUMBING AND DRAIN SVC
DBA ROTO-ROOTER PLUMBING AND DRAIN SVC
POBOX 1151
SOUTHBEND IN 46624-1151

074123P001-1348A-018
ROTO-ROOTER SEWER AND DRAIN
DBA ROTO-ROOTER SEWER SVC
PO BOX 9283
EAST RIDGE TN 37412

074124P001-1348A-018
ROTO-ROOTER SEWER AND DRAIN
DBA ROTO-ROOTER SEWER AND DRAIN
2410 WEST NINE MILE RD
PENSACOLA FL 32534

074125P001-1348A-018
ROTO-ROOTER SEWER AND DRAIN SERV
PO BOX 229
COLUMBUS GA 31902

074127P001-1348A-018
ROTO-ROOTER SEWER AND DRAIN SVC
DBA ROTO-ROOTER SEWER AND DRAIN SVC
POBOX 3311 CRS
JOHNSON CITY TN 37602

074128P001-1348A-018
ROTO-ROOTER SEWER AND DRAIN SVC
DBA ROTO-ROOTER SEWER AND DRAIN SVC
4716 N ELLEN CT
PEORIA HTS. IL 61616

074129P001-1348A-018
ROTO-ROOTER SVC
1465 HOWELL MILL RD NW #A
ATLANTA GA 30318-4223

074131P001-1348A-018
ROTO-ROOTER SVC CO
10404 MORAIS CT
MANASSAS VA 20110

074132P001-1348A-018
ROTO-ROOTER SVC CO
2400 CHISWOOD
MEMPHIS TN 38134

074133P001-1348A-018
ROTO-ROOTER SVC CO
3750 INDUSTRIAL CT
SUWANEE GA 30024

074134P001-1348A-018
ROTO-ROOTER SVC CO
5672 COLLECTIONS CNTR DR
CHICAGO IL 60693

074135P001-1348A-018
ROTO-ROOTER SVC CO
475 METROPLEX DR STE 211
NASHVILLE TN 37211

074136P001-1348A-018
ROTO-ROOTER SVC CO (
5672 COLLECTIONS CTR DR
CHICAGO IL 60693

074112P001-1348A-018
ROTOLO CONSULTANTS INC
DBA RCI
894 ROBERT BLVD
SLIDELL LA 70458

013937P001-1348A-018
ROTON CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

074117P001-1348A-018
ROTOROOTER FOSTERVICE CO I
1226 N 28TH ST
LAFAYETTE IN 47904

074126P001-1348A-018
ROTOROOTER SEWER AND DRAIN SEV
PO BOX 11685
MONTGOMERY, AL 36111

074130P001-1348A-018
ROTOROOTER SVC CO
PO BOX 641011
CINCINNATI OH 45264-1011

074137P001-1348A-018
ROUCK PLUMBING CO INC
930 WEST MAIN ST
LOUISVILLE KY 40202

078557P001-1348A-018
ROUGE BARQS BEVERAGESBATON
ADDRESS INTENTIONALLY OMITTED

074138P001-1348A-018
ROUND ROCK ISD
DBA ROUND ROCK TAX OFFICE
1311 ROUND ROCK AVE
ROUND ROCK TX 78681

074139P001-1348A-018
ROUND ROCK LEADER
PO BOX 459
ROUND ROCK TX 78680-049

074140P001-1348A-018
ROUND ROCK MEDICAL CENTER
PO BOX 406164
ATLANTA GA 30384-6164

074141P001-1348A-018
ROUND ROCK REHAB PC
511 OAKWOOD BL STE 201
ROUND ROCK TX 78681

074142P001-1348A-018
ROUND ROCK WELDING SUPPLY
1400 N INDUSTRIAL
PO BOX 429
ROUND ROCK TX 78681

013939P001-1348A-018
ROUNDS DYLAN T
ADDRESS INTENTIONALLY OMITTED

013938P001-1348A-018
ROUNDS PATRICIA L
ADDRESS INTENTIONALLY OMITTED

013940P001-1348A-018
ROUNDY JERI
ADDRESS INTENTIONALLY OMITTED

078356P001-1348A-018
ROUNTREE ALONZO M
DBA ORLANDO BLINDS SHADES AND SHUTTERS
3956 TOWN CTR BLVD BOX 324
ORLANDO FL 32837

080775P001-1348A-018
ROUNTREE JONATHAN NEIL
DBA A AND E KITCHEN SVC
12718 POND CREEK LN
BILLINGS MO 65610

013942P001-1348A-018
ROUSE ASHLEY I
ADDRESS INTENTIONALLY OMITTED

013943P001-1348A-018
ROUSE DIETRICH
ADDRESS INTENTIONALLY OMITTED

013941P001-1348A-018
ROUSE PAUL W
ADDRESS INTENTIONALLY OMITTED

000187P001-1348A-018
ROUSE PROPERTIES INC
GENERAL COUNSEL
1114 AVE OF THE AMERICAS STE 2800
NEW YORK NY 10036-7703

000187S001-1348A-018
ROUSE PROPERTIES INC
LUBY'S FUDDRUCKERS RESTAURANTS LLC
13111 NW FREEWAY STE 600
HOUSTON TX 77040-6392

013944P001-1348A-018
ROUSH JEFFREY S
ADDRESS INTENTIONALLY OMITTED

083294P001-1348A-018
ROUSH WAYNE
ADDRESS INTENTIONALLY OMITTED

085973P001-1348A-018
ROUSSEAU JESSICA E
ADDRESS INTENTIONALLY OMITTED

013945P001-1348A-018
ROUSSEAU KRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

085974P001-1348A-018
ROUSSEAU MICHAEL
ADDRESS INTENTIONALLY OMITTED

074143P001-1348A-018
ROUSSEAU'S SPORTING GOODS AND AW
4415 EVANGEL CIR
HUNTSVILLE AL 35816

074144P001-1348A-018
ROUSSEL CONCRETE CONSTRUCTION INC
621 E WASHINGTON BLVD
FORT WAYNE IN 46802-3213

013946P001-1348A-018
ROUSSOS CLARISSA M
ADDRESS INTENTIONALLY OMITTED

013947P001-1348A-018
ROUX JUSTIN A
ADDRESS INTENTIONALLY OMITTED

013949P001-1348A-018
ROWAN BRUCE E
ADDRESS INTENTIONALLY OMITTED

013948P001-1348A-018
ROWAN JESSICA M
ADDRESS INTENTIONALLY OMITTED

085975P001-1348A-018
ROWAN KASSANDRA
ADDRESS INTENTIONALLY OMITTED

013957P001-1348A-018
ROWE ASHLEY L
ADDRESS INTENTIONALLY OMITTED

013954P001-1348A-018
ROWE BRIAN M
ADDRESS INTENTIONALLY OMITTED

013950P001-1348A-018
ROWE BRIANNE R
ADDRESS INTENTIONALLY OMITTED

049203P001-1348A-018
ROWE BRUCE H
ADDRESS INTENTIONALLY OMITTED

049198P001-1348A-018
ROWE CHRISTINA P
ADDRESS INTENTIONALLY OMITTED

049202P001-1348A-018
ROWE DARMA K
ADDRESS INTENTIONALLY OMITTED

013953P001-1348A-018
ROWE JACQUELINE K
ADDRESS INTENTIONALLY OMITTED

013956P001-1348A-018
ROWE LATASHA M
ADDRESS INTENTIONALLY OMITTED

013952P001-1348A-018
ROWE LAUREN
ADDRESS INTENTIONALLY OMITTED

013955P001-1348A-018
ROWE LIANDRA
ADDRESS INTENTIONALLY OMITTED

049201P001-1348A-018
ROWE MAGIC A
ADDRESS INTENTIONALLY OMITTED

013951P001-1348A-018
ROWE REGAN R
ADDRESS INTENTIONALLY OMITTED

013958P001-1348A-018
ROWELL TRAVIS A
ADDRESS INTENTIONALLY OMITTED

013960P001-1348A-018
ROWLAND COLE T
ADDRESS INTENTIONALLY OMITTED

085976P001-1348A-018
ROWLAND ERIKA REEVES
ADDRESS INTENTIONALLY OMITTED

013961P001-1348A-018
ROWLAND SCOT R
ADDRESS INTENTIONALLY OMITTED

013959P001-1348A-018
ROWLAND SHASTA L
ADDRESS INTENTIONALLY OMITTED

013963P001-1348A-018
ROWLANDS CLARA L
ADDRESS INTENTIONALLY OMITTED

013962P001-1348A-018
ROWLANDS JOSHUA M
ADDRESS INTENTIONALLY OMITTED

013964P001-1348A-018
ROWSON DEMETRIA S
ADDRESS INTENTIONALLY OMITTED

013965P001-1348A-018
ROWSON KAITLYNE L
ADDRESS INTENTIONALLY OMITTED

013967P001-1348A-018
ROY BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

078918P001-1348A-018
ROY CAROL
ADDRESS INTENTIONALLY OMITTED

013966P001-1348A-018
ROY CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

013968P001-1348A-018
ROY KEVON M
ADDRESS INTENTIONALLY OMITTED

074145P001-1348A-018
ROY L WEBBER FLORIST INC
4000 WILLIAMSON RD
ROANOKE VA 24012

074146P001-1348A-018
ROY MAY HEATING AND AC CO INC
9489 CORDOVA PK RD
CORDOVA TN 38018

013969P001-1348A-018
ROY TYLER N
ADDRESS INTENTIONALLY OMITTED

058998P001-1348A-018
ROYAL
420 CLOVER MILL RD
EXTON PA 19431

074147P001-1348A-018
ROYAL AMERICAN FOODS INC
410 WEST INDUSTRIAL ST
LE CENTER MN 56057

000091P001-1348A-018
ROYAL CASINO CORP
WORRELL INVESTMENTS INC
6909 VASSAR
DALLAS TX 75205

000091S001-1348A-018
ROYAL CASINO CORP
PIPER RUDNICK LLP
THOMAS L BLOODWORTH ESQ
1717 MAIN ST STE 4600
DALLAS TX 75201-4605

074148P001-1348A-018
ROYAL CASINO CORP (RENT)
CO WORRELL INVESTMENTS INC
6909 VASSAR
DALLAS TX 75205

000122P001-1348A-018
ROYAL COACHMAN LLC
2905 S NATIONAL AVE
SPRINGFIELD MO 65804

074149P001-1348A-018
ROYAL COACHMAN LLC RENT
2921 S NATIONAL
SPRINGFIELD MO 65804

074150P001-1348A-018
ROYAL ELECTRIC CO OF CENTRAL F
645 NEWBURYPORT AVE
ALTAMONTE SPRINGS FL 32701

058999P001-1348A-018
ROYAL ICE CREAM CO.
27 WARREN ST.
MANCHESTER CT 06040

074151P001-1348A-018
ROYAL LAWN AND LANDSCAPE INC
DBA ROYAL LAWN SVC INC
POBOX 128
HOLT MI 48842

059000P001-1348A-018
ROYAL PAPER PRODUCTS INC
ERIC MOORE DIRECTOR OF CHAIN ACCOUNTS
420 CLOVER MILL RD
EXTON PA 19431

074152P001-1348A-018
ROYAL POWER WASH
PO BOX 31143
AMARILLO TX 79120

074153P001-1348A-018
ROYAL PUBLISHING INC
7620 N HARKER DR
PEORIA IL 61615-1849

013970P001-1348A-018
ROYAL WILLIAM T
ADDRESS INTENTIONALLY OMITTED

013971P001-1348A-018
ROYALL JAMES H
ADDRESS INTENTIONALLY OMITTED

074154P001-1348A-018
ROYALTY COMPANIES OF INDIANA
1000 D AVE
SEYMOUR IN 47274

013972P001-1348A-018
ROYEL SCOTT M
ADDRESS INTENTIONALLY OMITTED

080863P001-1348A-018
ROYER JUANITA
ADDRESS INTENTIONALLY OMITTED

074155P001-1348A-018
ROYS SAFE AND LOCK INC
306 W OAK ST
KISSIMMEE FL 34741

013974P001-1348A-018
ROYSE BRYAN W
ADDRESS INTENTIONALLY OMITTED

074156P001-1348A-018
ROYSE CITY HOSPITALITY
DBA HOLIDAY INN EXPRESS ROYSE CITY
1001 PULLEN ST
ROYSE CITY TX 75189

013973P001-1348A-018
ROYSE DEBORAH E
ADDRESS INTENTIONALLY OMITTED

078291P001-1348A-018
ROYSTON AGNES MARIE
ADDRESS INTENTIONALLY OMITTED

074157P001-1348A-018
ROYSTON MUELLER MCLEAN AND RE
102 WPENNSYLVANIA AVE STE 600
TOWSON MD 21204

013975P001-1348A-018
ROZDILSKI EMILY A
ADDRESS INTENTIONALLY OMITTED

074158P001-1348A-018
ROZELLE SVC CO LLC
1387 FRAZIER RD
RUSTON LA 71270

074159P001-1348A-018
RP PARKING SVC
100 IVY GREEN CT
DALLAS TX 30132

074160P001-1348A-018
RPAI SOUTHWEST MANAGEMENT LLC (RENT)
DBA RPAI SOUTHWEST MANAGEMENT LLC
15105 COLLECTIONS CTR DR
CHICAGO IL 60693-5105

074161P002-1348A-018
RPAI US MANAGEMENT LLC (RENT)
DBA RPAI US MANAGEMENT LLC
LOCKBOX #774500
4500 SOLUTIONS CENTER
CHICAGO IL 60677-4005

074162P001-1348A-018
RPF RECRUITING AND CONSULTING
14232 MARSH LN #283
ADDISON TX 75234

074163P001-1348A-018
RPM STRATEGIC MARKETING LP
DBA GAMEDAY ADVANTAGE
PO BOX 165963
IRVING TX 75016

074164P001-1348A-018
RPV ENTERPRISES LLC
DBA THE CEILING CLEANING CO
621 BELLENDEN DR
PEACHTREE CITY GA 30269

074165P001-1348A-018
RR DONNELLEY FINANCIAL INC
PO BOX 6081
CHURCH STREET STATION
NEW YORK NY 10277-2706

074166P001-1348A-018
RS ELECTRONICS LLC
401 S BOWMAN RD STE B
LITTLE ROCK AR 72211

074167P001-1348A-018
RSC EQUIPMENT RENTAL
970 LOVERS LN
BOWLING GREEN KY 42104

074168P001-1348A-018
RSG LANDSCAPING AND LAWN CARE INC
PO BOX 110
CONCORD VA 24538

074169P001-1348A-018
RSIRESTAURANT SVC INC
POBOX 190205
MOBILE AL 36619

074170P001-1348A-018
RTC COMMUNICATION SYSTEMS
5705 MARLIN RD
BLDG 5900 SUITE 1300
CHATTANOOGA TN 37411

074171P001-1348A-018
RTC COMMUNICATION SYSTEMS
PO BOX 869
RINGO GA 30736

074172P001-1348A-018
RTR SVC
2525 WALLINGWOOD DR
BLDG 7C STE O
AUSTIN TX 78746

074173P001-1348A-018
RTS FIREPLACE SHOP INC
3315 E MAIN ST
SUITE C
PLAINFIELD IN 46168

074174P001-1348A-018
RTX ELECTRIC INC
131 EL DORADO LN
SEGUIN TX 78155

013976P001-1348A-018
RUANO JUVENTINO
ADDRESS INTENTIONALLY OMITTED

013977P001-1348A-018
RUARK VALARIE A
ADDRESS INTENTIONALLY OMITTED

013978P001-1348A-018
RUBEL CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

079598P001-1348A-018
RUBEL DONNIE
ADDRESS INTENTIONALLY OMITTED

013979P001-1348A-018
RUBEN LISA M
ADDRESS INTENTIONALLY OMITTED

013980P001-1348A-018
RUBIN TENERA W
ADDRESS INTENTIONALLY OMITTED

013984P001-1348A-018
RUBIO ALVAREZ NANCY
ADDRESS INTENTIONALLY OMITTED

013983P001-1348A-018
RUBIO CONRADO
ADDRESS INTENTIONALLY OMITTED

013985P001-1348A-018
RUBIO GUZMAN MARIANA I
ADDRESS INTENTIONALLY OMITTED

013986P001-1348A-018
RUBIO GUZMAN MARTHA V
ADDRESS INTENTIONALLY OMITTED

080784P001-1348A-018
RUBIO JORDAN
ADDRESS INTENTIONALLY OMITTED

013981P001-1348A-018
RUBIO ORLIN
ADDRESS INTENTIONALLY OMITTED

013982P001-1348A-018
RUBIO SARAH N
ADDRESS INTENTIONALLY OMITTED

085977P001-1348A-018
RUBIO VANESSA
ADDRESS INTENTIONALLY OMITTED

013987P001-1348A-018
RUBLE AARON M
ADDRESS INTENTIONALLY OMITTED

013988P001-1348A-018
RUBRIGHT JENNIFER
ADDRESS INTENTIONALLY OMITTED

013989P001-1348A-018
RUBY JESSICA M
ADDRESS INTENTIONALLY OMITTED

013990P001-1348A-018
RUCH MICHAEL B
ADDRESS INTENTIONALLY OMITTED

083281P001-1348A-018
RUCH WARREN A
DBA WARREN A RUCH
2842 PACIFIC AVE
OREFIELD PA 18069

013991P001-1348A-018
RUCKER CORTNEY
ADDRESS INTENTIONALLY OMITTED

049262P001-1348A-018
RUCKER KRISTINA
ADDRESS INTENTIONALLY OMITTED

013993P001-1348A-018
RUCKER SAM A
ADDRESS INTENTIONALLY OMITTED

013994P001-1348A-018
RUCKER SYDNEY E
ADDRESS INTENTIONALLY OMITTED

013992P001-1348A-018
RUCKER VALENCIA C
ADDRESS INTENTIONALLY OMITTED

013995P001-1348A-018
RUCKMAN SABRINA J
ADDRESS INTENTIONALLY OMITTED

013996P001-1348A-018
RUCO DANIEL
ADDRESS INTENTIONALLY OMITTED

078362P001-1348A-018
RUDD ALYCE
ADDRESS INTENTIONALLY OMITTED

013997P001-1348A-018
RUDD ANTHONY J
ADDRESS INTENTIONALLY OMITTED

074175P001-1348A-018
RUDD DRYWALL AND ACOUSTICS INC
POBOX 22260
LEXINGTON KY 40522

014000P001-1348A-018
RUDD HALEY L
ADDRESS INTENTIONALLY OMITTED

013999P001-1348A-018
RUDD SOLOMAN D
ADDRESS INTENTIONALLY OMITTED

013998P001-1348A-018
RUDD SUSAN
ADDRESS INTENTIONALLY OMITTED

085978P001-1348A-018
RUDDY AMANDA
ADDRESS INTENTIONALLY OMITTED

080867P001-1348A-018
RUDES JUDI
DBA DIVERSIFIED SAFETY ENTERPRISES
POBOX 694
BOCA RATON FL 33429

074176P001-1348A-018
RUDNICK AND WOLFE
203 NORTH LA SALLE ST
SUITE 1800
CHICAGO IL 60601-1293

078689P001-1348A-018
RUDOCK BLAINE O
DBA BLAINE'S FLOOR CLEANING
4412 MALLORY LN
WICHITA FALLS TX 76309

078303P001-1348A-018
RUDOLPH AL
DBA BLIND DOCTOR
226 WOODLAND DR
SHELBYVILLE TN 37160

084444P001-1348A-018
RUDOLPH ARETHA
ADDRESS INTENTIONALLY OMITTED

014003P001-1348A-018
RUDOLPH DANNY P
ADDRESS INTENTIONALLY OMITTED

014001P001-1348A-018
RUDOLPH GAYLIN D
ADDRESS INTENTIONALLY OMITTED

014002P001-1348A-018
RUDOLPH RODERICK D
ADDRESS INTENTIONALLY OMITTED

059001P001-1348A-018
RUDY'S TORTILLAS
LOUIS J GUERRA CEO
2115 E BELT LINE RD
CARROLLTON TX 75006

059002P001-1348A-018
RUDY'S TORTILLAS
LOUIS J GUERRA CEO
2115 E BELT LINE RD
CARROLLTON TX 75066

074177P001-1348A-018
RUDY'S UPHOLSTERY
201 SOUTH CAGE
PHARR TX 78577

014004P001-1348A-018
RUECKER TEVIN K
ADDRESS INTENTIONALLY OMITTED

074178P001-1348A-018
RUEFF SIGNS INC
1530 E WASHINGTON ST
LOUISVILLE KY 40206

049289P001-1348A-018
RUFF AMY S
ADDRESS INTENTIONALLY OMITTED

014005P001-1348A-018
RUFF DAQUAN
ADDRESS INTENTIONALLY OMITTED

074179P001-1348A-018
RUFF SIGNS INC
1530 EAST WASHINGTON ST
LOUISVILLE KY 40206

083075P001-1348A-018
RUFF TIMOTHY JAMES
DBA MOST ALL TASKS
200 ATKINSON RD
ELLABELL GA 31308

085980P001-1348A-018
RUFFIN DEJA
ADDRESS INTENTIONALLY OMITTED

085979P001-1348A-018
RUFFIN HARRIS KIARA
ADDRESS INTENTIONALLY OMITTED

074180P001-1348A-018
RUFFIN HOLDINGS INC
DBA WEBB DOUGLAS LLC/FAIRFIELD INN AND
SUITES WICHITA EAST
PO BOX 17087
WICHITA KS 67217

074181P001-1348A-018
RUFFIN HOTEL OF TULSA  LLC
TULSA MARRIOTT SOUTHERN HILLS
1902 EAST 71ST ST
TULSA OK 74136

074182P001-1348A-018
RUFFIN HOTEL OF TULSA LLC
1902 E 71ST ST
TULSA OK 74136

049300P001-1348A-018
RUFFOLO SAWYER E
ADDRESS INTENTIONALLY OMITTED

081450P001-1348A-018
RUGGLES MARILYN
ADDRESS INTENTIONALLY OMITTED

014015P001-1348A-018
RUIZ AMBER M ADDRESS INTENTIONALLY OMITTED

014017P001-1348A-018
RUIZ ASHLIE M
ADDRESS INTENTIONALLY OMITTED

014013P001-1348A-018
RUIZ BETZAIDA
ADDRESS INTENTIONALLY OMITTED

014008P001-1348A-018
RUIZ ESTEBAN
ADDRESS INTENTIONALLY OMITTED

014006P001-1348A-018
RUIZ GIL
ADDRESS INTENTIONALLY OMITTED

014007P001-1348A-018
RUIZ JORGE G
ADDRESS INTENTIONALLY OMITTED

014018P001-1348A-018
RUIZ KAITLIN D
ADDRESS INTENTIONALLY OMITTED

014010P001-1348A-018
RUIZ KAREN
ADDRESS INTENTIONALLY OMITTED

014016P001-1348A-018
RUIZ MARTIN V
ADDRESS INTENTIONALLY OMITTED

014011P001-1348A-018
RUIZ NELLY
ADDRESS INTENTIONALLY OMITTED

014012P001-1348A-018
RUIZ NOEMI
ADDRESS INTENTIONALLY OMITTED

014014P001-1348A-018
RUIZ PAOLA
ADDRESS INTENTIONALLY OMITTED

049313P001-1348A-018
RUIZ RICARDO
ADDRESS INTENTIONALLY OMITTED

014009P001-1348A-018
RUIZ SARAH
ADDRESS INTENTIONALLY OMITTED

049341P001-1348A-018
RUMP ANDREA
ADDRESS INTENTIONALLY OMITTED

085981P001-1348A-018
RUMP LINDSAY
ADDRESS INTENTIONALLY OMITTED

014019P001-1348A-018
RUMPH BRADLEY
ADDRESS INTENTIONALLY OMITTED

074183P001-1348A-018
RUMPKE CONTAINER SVC
10795 HUGHES RD
CINCINNATI OH 45251

085982P001-1348A-018
RUNFOLA TAWNI
ADDRESS INTENTIONALLY OMITTED

014020P001-1348A-018
RUNLES SYM
ADDRESS INTENTIONALLY OMITTED

014021P001-1348A-018
RUNNEBAUM ADELLE
ADDRESS INTENTIONALLY OMITTED

085983P001-1348A-018
RUNNELS TREMETA S
ADDRESS INTENTIONALLY OMITTED

074184P001-1348A-018
RUNNERS LICENSING INC
5747 S 70TH E AVE
TULSA OK 74145

074185P001-1348A-018
RUNQUIST JORGEN
ADDRESS INTENTIONALLY OMITTED

081688P001-1348A-018
RUNYAN MICHAEL D
MR REPAIR
ADDRESS INTENTIONALLY OMITTED

078778P001-1348A-018
RUPARD BRENT
ADDRESS INTENTIONALLY OMITTED

049354P001-1348A-018
RUPP ALEXANDER G
ADDRESS INTENTIONALLY OMITTED

074186P001-1348A-018
RUPP PLUMBING SVC INC
104 LINCOLN ST
LAFAYETTE IN 47904

074187P001-1348A-018
RUPPERT DETECTIVE AGENCY LLP
1505 S GEORGE ST
YORK PA 17403

074188P001-1348A-018
RUPRECHT CO
370 N CARPENTER ST
CHICAGO IL 60607

014022P001-1348A-018
RUSAW SEBASTIEN
ADDRESS INTENTIONALLY OMITTED

085984P001-1348A-018
RUSE HAUSCHILD BROOKE  C
ADDRESS INTENTIONALLY OMITTED

014026P001-1348A-018
RUSH ALLISON K
ADDRESS INTENTIONALLY OMITTED

014024P001-1348A-018
RUSH DAVID A
ADDRESS INTENTIONALLY OMITTED

014027P001-1348A-018
RUSH ELISABETH R
ADDRESS INTENTIONALLY OMITTED

074189P001-1348A-018
RUSH FOUNDATION HOSPITAL
1314 19TH AVE
MERIDIAN MS 39301-4116

014023P001-1348A-018
RUSH GARRETT L
ADDRESS INTENTIONALLY OMITTED

014025P001-1348A-018
RUSH JULIA P
ADDRESS INTENTIONALLY OMITTED

074190P001-1348A-018
RUSH MEDICAL GROUP INC
1800 12TH ST
MERIDIAN MS 39301-4158

083399P001-1348A-018
RUSH WILLIE
DBA W AND A WINDOW TINTING
7516 STARFIRE COVE
MEMPHIS TN 38125

014028P001-1348A-018
RUSHER BRITTANY S
ADDRESS INTENTIONALLY OMITTED

078739P001-1348A-018
RUSHING BRADLEY KYLE
DBA CENLA PRESSURE WASHING
258 WATSON RD
COLFAX LA 71414

014030P001-1348A-018
RUSHING CAMILLIA J
ADDRESS INTENTIONALLY OMITTED

014031P001-1348A-018
RUSHING JOSEPH T
ADDRESS INTENTIONALLY OMITTED

014029P001-1348A-018
RUSHING JUSTIN R
ADDRESS INTENTIONALLY OMITTED

074191P001-1348A-018
RUSHING MECHANICAL CONTRACTORS
3728 CHERRY RD
MEMPHIS TN 38118

074192P001-1348A-018
RUSHING PLUMBING CO INC
3728 CHERRY RD
MEMPHIS TN 38118

074193P001-1348A-018
RUSHTON STAKELY JOHNSTON AND G
BILL ESKRIDGE
184 COMMERCE ST
MONTGOMERY AL 36101

074194P001-1348A-018
RUSK REFRIGERATION CO INC
PO BOX 6013
ALEXANDRIA LA 71307

014032P001-1348A-018
RUSS CALEB W
ADDRESS INTENTIONALLY OMITTED

081114P001-1348A-018
RUSS KRISTA S
DBA ROBERT'S UPHOLSTERY LLC
5287 NE 23RD AVE
OCALA FL 34479

014033P001-1348A-018
RUSS MARCUS
ADDRESS INTENTIONALLY OMITTED

082267P001-1348A-018
RUSSEL JR RICHARD J
DBARUSSELL'S PRES WASHING AND WINDOW CLEAN
2346 DENTON VLY RD
BRISTOL TN 37620

014047P001-1348A-018
RUSSELL ABBY B
ADDRESS INTENTIONALLY OMITTED

014042P001-1348A-018
RUSSELL ALESHA D
ADDRESS INTENTIONALLY OMITTED

014036P001-1348A-018
RUSSELL ANGELA G
ADDRESS INTENTIONALLY OMITTED

014039P001-1348A-018
RUSSELL ASHLEY-DAWN
ADDRESS INTENTIONALLY OMITTED

014038P001-1348A-018
RUSSELL AUSTIN T
ADDRESS INTENTIONALLY OMITTED

049378P001-1348A-018
RUSSELL CORTNEY R
ADDRESS INTENTIONALLY OMITTED

074195P001-1348A-018
RUSSELL COUNTY DEPT OF HUMAN R
CHILD SUPPORT
PO BOX 1627
PHENIX CITY AL 36868

074196P001-1348A-018
RUSSELL COUNTY DISTRICT COURT
KATHY COULTER
POBOX 518
PHENIX CITY AL 36868

079476P001-1348A-018
RUSSELL DENISE
ADDRESS INTENTIONALLY OMITTED

074197P001-1348A-018
RUSSELL ENTERPRISES LLC
109 DEVEREAUX DR
MADISON MS 39110

014037P001-1348A-018
RUSSELL JAMES K
ADDRESS INTENTIONALLY OMITTED

014035P001-1348A-018
RUSSELL JOHN M
ADDRESS INTENTIONALLY OMITTED

049387P001-1348A-018
RUSSELL JONATHAN N
ADDRESS INTENTIONALLY OMITTED

014044P001-1348A-018
RUSSELL JONSTAN T
ADDRESS INTENTIONALLY OMITTED

014041P001-1348A-018
RUSSELL KARLYE J
ADDRESS INTENTIONALLY OMITTED

080979P001-1348A-018
RUSSELL KEITH
ADDRESS INTENTIONALLY OMITTED

014034P001-1348A-018
RUSSELL KRISTY L
ADDRESS INTENTIONALLY OMITTED

074198P001-1348A-018
RUSSELL LAW OFFICES TRUST FUND
537 NORTH MAGNOLIA AVE
ORLANDO FL 32802

074199P001-1348A-018
RUSSELL LAWN CARE AND SNOWPLOWIN INC
6387 RUSHVIEW DR
HUDSONVILLE MI 49426

014045P001-1348A-018
RUSSELL MACK L
ADDRESS INTENTIONALLY OMITTED

074200P001-1348A-018
RUSSELL MEDICAL CENTER
MEDICAL RECORD DEPT
POBOX 939
ALEXANDER CITY AL 35011

074201P001-1348A-018
RUSSELL MONTGOMERY AND ASSOCIAT
101 CONTINENTAL PL
SUITE 105
BRENTWOOD TN 37027

074202P001-1348A-018
RUSSELL PLUMBING CO
10239 GLENFIELD PK LN
HOUSTON TX 77070

014046P001-1348A-018
RUSSELL SARAH M
ADDRESS INTENTIONALLY OMITTED

049380P001-1348A-018
RUSSELL STACEY R
ADDRESS INTENTIONALLY OMITTED

014040P001-1348A-018
RUSSELL STEPHEN A
ADDRESS INTENTIONALLY OMITTED

014043P001-1348A-018
RUSSELL STEVEN W
ADDRESS INTENTIONALLY OMITTED

082943P001-1348A-018
RUSSELL TED DEWAYNE
DBA BLUE SPRINGS IRRIGATION
POBOX 70693
ALBANY GA 31708

083093P001-1348A-018
RUSSELL TODD C
DBA TODD'S WINDOW SVC
POBOX 10836
FORT SMITH AR 72917

074203P001-1348A-018
RUSSELL WELDING CO INC
2050 WASHINGTO ST
HUNTSVILLE AL 35811

014048P001-1348A-018
RUSSI SARA M
ADDRESS INTENTIONALLY OMITTED

085985P001-1348A-018
RUSSO GINA
ADDRESS INTENTIONALLY OMITTED

081575P001-1348A-018
RUSSO MARY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

014049P001-1348A-018
RUST LANDON
ADDRESS INTENTIONALLY OMITTED

049421P001-1348A-018
RUSTIN DEANNA R
ADDRESS INTENTIONALLY OMITTED

074204P001-1348A-018
RUSTON CITY MARSHAL (GARNISHMENT)
PO BOX 1582
RUSTON LA 71273-1582

074205P001-1348A-018
RUSTON CLINIC CO LLC
PO BOX 9214
BELFAST ME 04915-9214

014050P001-1348A-018
RUSTRIAN SYLVIA E
ADDRESS INTENTIONALLY OMITTED

074206P001-1348A-018
RUSTYS PLUMBING CO OF CENTRA
6333 SW STATE RD 200
OCALA FL 34476

074207P001-1348A-018
RUSWING INVESTMENTS LLC
DBA CONTROL KEY
1440 STATE HWY 248 STE Q234
BRANSON MO 65616

074208P001-1348A-018
RUTAN ELECTRICAL SVC CO
1226 10TH AVE #300
COLUMBUS GA 31901

074209P001-1348A-018
RUTH A WEBB AND UNDERWOOD WILS
STEIN AND JOHNSON PC
5203 KINGSWORTH CIR
AMARILLO TX 79109

074210P001-1348A-018
RUTH CONTI (GIFT CARD REFUND)
2900 W 5TH ST
YUMA AZ 85364

014052P001-1348A-018
RUTH LAMAR D
ADDRESS INTENTIONALLY OMITTED

014051P001-1348A-018
RUTH OLANDA C
ADDRESS INTENTIONALLY OMITTED

049422P001-1348A-018
RUTH RACHEL
ADDRESS INTENTIONALLY OMITTED

078339P001-1348A-018
RUTHERFORD ALISSA
ADDRESS INTENTIONALLY OMITTED

074211P001-1348A-018
RUTHERFORD COUNTY CHAMBER OF C
PO BOX 864
MURFREESBORO TN 37133-0864

074212P001-1348A-018
RUTHERFORD COUNTY CLERK
319 NORTH MAPLE ST
SUITE 121
MURFREESBORO TN 37130

074213P001-1348A-018
RUTHERFORD COUNTY EMERG MED
606 E BURTON ST
MURFREESBORO TN 37130

074214P001-1348A-018
RUTHERFORD COUNTY TRUSTEE
POBOX 1316
MURFREESBORO TN 37133

049426P001-1348A-018
RUTHERFORD JACQUELYN K
ADDRESS INTENTIONALLY OMITTED

084557P001-1348A-018
RUTHERFORD JAMES
ADDRESS INTENTIONALLY OMITTED

014055P001-1348A-018
RUTHERFORD JESSICA L
ADDRESS INTENTIONALLY OMITTED

014053P001-1348A-018
RUTHERFORD JODY R
ADDRESS INTENTIONALLY OMITTED

081133P001-1348A-018
RUTHERFORD KYLE C
DBA JRS PRODUCE LLC
1343 LEE HIGHWAY
BRISTOL VA 24201

014056P001-1348A-018
RUTHERFORD MADISYN
ADDRESS INTENTIONALLY OMITTED

014054P001-1348A-018
RUTHERFORD NORRISA
ADDRESS INTENTIONALLY OMITTED

074215P001-1348A-018
RUTHERFORD ROXANNE
ADDRESS INTENTIONALLY OMITTED

079838P001-1348A-018
RUTILIO FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

074216P001-1348A-018
RUTKOSKI FENCING INC
324 DENNISON ST
SWOYERSVILLE PA 18704

014057P001-1348A-018
RUTKOWSKI LAURA L
ADDRESS INTENTIONALLY OMITTED

014058P001-1348A-018
RUTLAND EMILY N
ADDRESS INTENTIONALLY OMITTED

014059P001-1348A-018
RUTLAND SANDY M
ADDRESS INTENTIONALLY OMITTED

014060P001-1348A-018
RUTLEDGE AUBERY B
ADDRESS INTENTIONALLY OMITTED

074217P001-1348A-018
RUTLEDGE ECENIA PURNELL AND HO
PO BOX 551
TALLAHASSEE FL 32302

014061P001-1348A-018
RUTLEDGE HAILEE R
ADDRESS INTENTIONALLY OMITTED

083368P001-1348A-018
RUTLEDGE III WILLIAM O
ADDRESS INTENTIONALLY OMITTED

014062P001-1348A-018
RUTLEDGE SHANNON R
ADDRESS INTENTIONALLY OMITTED

049445P001-1348A-018
RUTTER ETHAN A
ADDRESS INTENTIONALLY OMITTED

074218P001-1348A-018
RUTTY AND MORRIS LLC
3703 NEDERLAND AVE
NEDERLAND TX 77627

074219P001-1348A-018
RW MEDICAL FIRST AID SVC C
3202 MIDDLEBROOK PK
KNOXVILLE TN 37921

074220P001-1348A-018
RW PAGE CORP
DBA LEDGER-ENQUIRER
DBA COLUMBUS LEDGER-ENQUIRER
PO BOX 711
COLUMBUS GA 31902-711

074221P001-1348A-018
RW SVC
DBA RW SVC
PO BOX 231
ABILENE TX 79604

074222P001-1348A-018
RW WALLACE INC
DBA HOBART SALES AND SVC
2917 WAYNE ST
HARRISBURG PA 17111

074223P001-1348A-018
RW1 INVESTMENTS LLC
PO BOX 331
GILBERTS IL 60136

074224P001-1348A-018
RX ACQUISITIONS LLC
PO BOX 2043
WARREN MI 48090

074225P001-1348A-018
RX CONSULTING INC
PO BOX 277458
ATLANTA GA 30384

014064P001-1348A-018
RYALS AUGUST R
ADDRESS INTENTIONALLY OMITTED

014063P001-1348A-018
RYALS LAURAL A
ADDRESS INTENTIONALLY OMITTED

074226P001-1348A-018
RYAN
13155 NOEL RD STE 100
DALLAS TX 75240

078298P001-1348A-018
RYAN AKERS
ADDRESS INTENTIONALLY OMITTED

049451P001-1348A-018
RYAN AMBER N
ADDRESS INTENTIONALLY OMITTED

049457P001-1348A-018
RYAN BRANDY I
ADDRESS INTENTIONALLY OMITTED

078836P001-1348A-018
RYAN BRUCE
DBA R AND M METAL SPECIALTIES
11561 SOUTHFORK PL
DUNCANVILLE AL 35456

084297P001-1348A-018
RYAN CARLTON HURD
100 CEDARWOOD DR
HENDERSONVILLE TN 37075

014069P001-1348A-018
RYAN CELINA A
ADDRESS INTENTIONALLY OMITTED

014065P001-1348A-018
RYAN ERIN E
ADDRESS INTENTIONALLY OMITTED

014066P001-1348A-018
RYAN JOE J
ADDRESS INTENTIONALLY OMITTED

081219P001-1348A-018
RYAN LECLAIR
ADDRESS INTENTIONALLY OMITTED

014068P001-1348A-018
RYAN LEEANN N
ADDRESS INTENTIONALLY OMITTED

014067P001-1348A-018
RYAN LENARD D
ADDRESS INTENTIONALLY OMITTED

049452P001-1348A-018
RYAN SARAH B
ADDRESS INTENTIONALLY OMITTED

014070P001-1348A-018
RYAN TYLER S
ADDRESS INTENTIONALLY OMITTED

014071P001-1348A-018
RYANS SHANNON K
ADDRESS INTENTIONALLY OMITTED

014072P001-1348A-018
RYDER CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

085986P001-1348A-018
RYDER MELINDA S
ADDRESS INTENTIONALLY OMITTED

081697P001-1348A-018
RYDER MICHAEL E
ADDRESS INTENTIONALLY OMITTED

074227P001-1348A-018
RYDER MOVE MANAGEMENT INC
PO BOX 2396
CAROL STREAM IL 60132-2396

074228P001-1348A-018
RYDER TRANSPORTATION SVC
DBA RYDER TRANSPORATION SVC
PO BOX 96723
CHICAGO IL 60693

074229P001-1348A-018
RYDER TRANSPORTATION SVC
FILE 96723 PO BOX 1067
CHARLOTTE NC 28201-1067

074230P001-1348A-018
RYDER TRS INC - CUSTOMERS
PO BOX 2396
CAROL STREAM IL 60132-2396

074231P001-1348A-018
RYDER TRUCK RENTAL INC
PO BOX 402366
ATLANTA GA 30384-2366

074232P001-1348A-018
RYDER TRUCK RENTAL INC
PO BOX 101563
ATLANTA GA 30392-1563

014073P001-1348A-018
RYE JR HENRY C
ADDRESS INTENTIONALLY OMITTED

074233P001-1348A-018
RYKOFFSEXTON INC
PO BOX 14150
CINCINNATI OH 45250-0150

014074P001-1348A-018
RYKSE MARTIN C
ADDRESS INTENTIONALLY OMITTED

014075P001-1348A-018
RYLKE RICHARD
ADDRESS INTENTIONALLY OMITTED

074234P001-1348A-018
RYMAN HOSPITALITY PROPERTIES INC
1 GAYLORD DR
NASHVILLE TN 37214

078635P001-1348A-018
RYSER BETH ANN
DBA STARBRIGHT BLIND CLEANING
4773 BUNKER HILL RD
PULASKI TN 38478

014076P001-1348A-018
RYSKAMP CHARLES
ADDRESS INTENTIONALLY OMITTED

074235P001-1348A-018
S ALLEN ENTERPRISES CORP
DBA ALL VALLEY APPLIANCE AND REFRIGERATION
PO BOX 531863
HARLINGEN TX 78553-1863

074236P001-1348A-018
S AND A LANDSCAPE  AND  IRRIGATION
1005 N LUCAS RD
LUCAS TX 75002

074237P001-1348A-018
S AND D COFFEE
PO BOX 1628
300 CONCORD PKWY SOUTH
CONCORD NC 28026-1620

059003P001-1348A-018
S AND D COFFEE INC
JERRY MURPHY
300 CONCORD PKWY SOUTH
CONCORD NC 28027

074238P001-1348A-018
S AND E LAWN AND TREE SVC
8040 HOUSER RD
BOAZ KY 42027

074239P001-1348A-018
S AND J LAWNCARE
5701 WATKINS FORD RD
SOUTHSIDE TN 37171

074240P001-1348A-018
S AND J SEALER CO
DBA S AND J ASPHALT PAVING CO
39571 MICHIGAN AVE
CANTON MI 48188

000034P001-1348A-018
S AND K ENTERPRISES INC
SATISH PATEL
1713 KURTZ WAY
LOUISIVILLE KY 40216

074241P001-1348A-018
S AND K ENTERPRISES INC RENT
DBA S AND K ENTERPRISES INC
1713 KURZ WAY ATEL
LOUISIVILLE KY 40216

074242P001-1348A-018
S AND K QUALITY PLUMBING INC
210 CORNERSTONE RD
ALEXANDER AR 72002

074243P001-1348A-018
S AND M VACUUM AND WASTE LTD
1904 E RANCIER AVE
PO BOX 817
KILLEEN TX 76540

074244P001-1348A-018
S AND ME
3718 OLD BATTLEGROUND RD
PO BOX 38728
GREENSBORO NC 27438

074245P001-1348A-018
S AND ME
PO BOX 277523
ATLANTA GA 30384-7523

074246P001-1348A-018
S AND P ALLIANCE INC
DBA S AND P ALLIANCE INC
PO BOX 417
UPPER SANDUSKY OH 43351

074247P001-1348A-018
S AND S PLUMBING CONSTRUCTION I
187 MCCOMB AVE
SALTILLO MS 38866

074248P001-1348A-018
S AND S PUMPING SVC
POBOX 543
FORSYTH MO 65653

074249P001-1348A-018
S AND S SVC
35 N 210TH RD
NEW CAMBRIA KS 67470

074250P001-1348A-018
S AND S SVC LLC OF TN
588 NEW HOPE RD
HILHAM TN 38568

074251P001-1348A-018
S AND T DYNAMICS INC
PO BOX 962
WHITE HOUSE TN 37188

074252P001-1348A-018
S AND W CONTRACTING CO INC
952 NEW SALEM RD
MURFREESBORO TN 37129

074253P001-1348A-018
S FREEDMAN AND SONS
3322 PENNSY DR
LANDOVER MD 20785

074254P001-1348A-018
S INDIANA IMAGING CONSULTANTS
PO BOX 138
EVANSVILLE IN 47701

074255P001-1348A-018
S JOEL JOHNSON ATTORNEY (GARNISHMENT)
PO BOX 17738
HATTIESBURG MS 39404-7738

074256P001-1348A-018
SA DISCOUNT LIQUOR
DBA GABRIEL'S WINE AND SPIRITS
DBA GABRIEL'S GOURMET DISCOUNT
10903 INDUSTRY DR
SAN ANTONIO TX 78217

074257P001-1348A-018
SA LOCKSMITH AND SECURITY LLC
DBA SAN ANTONIO EXPERT LOCKSMITH
10004 WURZBACH RD #348
SAN ANTONIO TX 78230

081871P001-1348A-018
SAAD MOURAD
ADDRESS INTENTIONALLY OMITTED

014077P001-1348A-018
SAAVEDRA ALMA D
ADDRESS INTENTIONALLY OMITTED

080404P001-1348A-018
SAAVEDRA JASON
DBA APOLLO COMMERCIAL UPHOLSTERY
50262 BARRETT DR
MACOMB MI 48044

014078P001-1348A-018
SAAVEDRA SEAN
ADDRESS INTENTIONALLY OMITTED

074258P001-1348A-018
SABA INC
DBA QUALITY INN BOWLING GREEN
1919 MEL BROWNING RD
BOWLING GREEN KY 42104

014079P001-1348A-018
SABALA ANTHONY R
ADDRESS INTENTIONALLY OMITTED

014080P001-1348A-018
SABIN GEORGE
ADDRESS INTENTIONALLY OMITTED

074259P001-1348A-018
SABINE RIVER EMERGENCY ASSOC
POBOX 7339
PHILADELPHIA PA 19101-7339

014081P001-1348A-018
SABLICK TAMMIE L
ADDRESS INTENTIONALLY OMITTED

014082P001-1348A-018
SABREE TARIQ A
ADDRESS INTENTIONALLY OMITTED

014084P001-1348A-018
SACHS DONNA
ADDRESS INTENTIONALLY OMITTED

014083P001-1348A-018
SACHS MICHAEL
ADDRESS INTENTIONALLY OMITTED

014085P001-1348A-018
SACIA NEIL D
ADDRESS INTENTIONALLY OMITTED

083090P001-1348A-018
SACKETT TODD A
DBA LP CLEAN
11916 WAINWRIGHT BLVD
FISHERS IN 46038

074260P001-1348A-018
SACRAMENTO DEPT OF CHILD SUPP
POBOX 419058
RANCHO CORDOVA CA 95741

074261P001-1348A-018
SACRED HEART HOSP OP COMM
POBOX 2728
PENSACOLA FL 32513-2728

081333P001-1348A-018
SADBERRY LLOYD KIM
DBA KIMS FURNITURE REPAIR REFINISHING
AND UPHOLSTERY
2967 BYINGTON CT
TALLAHASSEE FL 32303

049498P001-1348A-018
SADDLER MICHAEL P
ADDRESS INTENTIONALLY OMITTED

014086P001-1348A-018
SADER HUSSEIN A
ADDRESS INTENTIONALLY OMITTED

074262P001-1348A-018
SADI INC
DBA COURTYARD BY MARRIOTT
814 W 7TH ST
TIFTON GA 31794

082221P001-1348A-018
SADIE REESE LEIGHANNA
ADDRESS INTENTIONALLY OMITTED

078493P001-1348A-018
SADLER ARNOLD W
DBA ENTERPRISE PAINTING
207 STONESRIVER RD
LAVERGNE TN 37086

082061P001-1348A-018
SADLER PAUL
ADDRESS INTENTIONALLY OMITTED

014087P001-1348A-018
SADOW NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

014088P001-1348A-018
SADOWSKI SAVANNAH
ADDRESS INTENTIONALLY OMITTED

082147P001-1348A-018
SAENZ JR RAFAEL
ADDRESS INTENTIONALLY OMITTED

049507P001-1348A-018
SAENZ BRITTANY M
ADDRESS INTENTIONALLY OMITTED

014091P001-1348A-018
SAENZ DAVID B
ADDRESS INTENTIONALLY OMITTED

014090P001-1348A-018
SAENZ JAYLENE A
ADDRESS INTENTIONALLY OMITTED

081264P001-1348A-018
SAENZ LETICIA
ADDRESS INTENTIONALLY OMITTED

014089P001-1348A-018
SAENZ TASHA R
ADDRESS INTENTIONALLY OMITTED

082540P001-1348A-018
SAFARIAN ROZIEH
ADDRESS INTENTIONALLY OMITTED

074263P001-1348A-018
SAFE AND SECURE
1719 LOUVRE DR
JACKSONVILLE FL 32221

074264P001-1348A-018
SAFE FOOD HANDLERS CORP
665 S FARMINGDALE RD
NEW BERLIN IL 62670

074265P001-1348A-018
SAFE FOOD SYSTEMS INC
2206 NE 26TH ST
FT. LAUDERDALE FL 33305

074266P001-1348A-018
SAFECO SECURITY INC
2636 W TOWNLEY AVE
PHOENIX AZ 85021-4118

074267P001-1348A-018
SAFEGUARD FIRE AND ALARM INC
39610 US HIGHWAY 280
SYLACAUGA AL 35150

074268P001-1348A-018
SAFEMASTERS
PO BOX 1937
DEPT 84
INDIANAPOLIS IN 46206

074269P001-1348A-018
SAFETY AND COMPLIANCE SVC
233 HERSHBERGER RD NW
ROANOKE VA 24012

074270P001-1348A-018
SAFETY AND SAVINGS PACKAGING INC
PO BOX 1333
CALHOUN GA 30703

074271P001-1348A-018
SAFETY GLASS CO
1601 MARKET ST
LAREDO TX 78042

074272P001-1348A-018
SAFETY GLASS INC
DBA PRECISION GLASS
2112 FREDERICK RD
OPELIKA AL 36801

074273P001-1348A-018
SAFETY REMEDY INC
PO BOX 346
GARDNER KS 66030

074274P001-1348A-018
SAFETY SAM INC
DBA SAFETY SVC CO
PO BOX 27148
TEMPE AZ 85285-7148

074275P001-1348A-018
SAFETY TECHNIQUES
1646 FEDERAL SW
WYOMING MI 49509

074276P001-1348A-018
SAFETY-KLEEN
PO BOX 12349
COLUMBIA SC 29211-2349

074277P001-1348A-018
SAFETY-KLEEN SYSTEMS
5400 LEGACY DR
PLANO TX 75024

085987P001-1348A-018
SAFFLE MIRANDIN
ADDRESS INTENTIONALLY OMITTED

014092P001-1348A-018
SAFFORD ETHAN
ADDRESS INTENTIONALLY OMITTED

014093P001-1348A-018
SAFFORD PATRICK L
ADDRESS INTENTIONALLY OMITTED

074278P001-1348A-018
SAFGARD SAFETY SHOE CO
DBA SR MAX SLIP RESISTANT SHOES
PO BOX 10379
GREENSBORO NC 27404-0379

080855P001-1348A-018
SAFLEY JOYCE
ADDRESS INTENTIONALLY OMITTED

014094P001-1348A-018
SAFRIWE ABDOULATIF
ADDRESS INTENTIONALLY OMITTED

014095P001-1348A-018
SAGAERT MADISON
ADDRESS INTENTIONALLY OMITTED

014096P001-1348A-018
SAGE REBEKAH J
ADDRESS INTENTIONALLY OMITTED

074279P001-1348A-018
SAGE SOFTWARE INC
14855 COLLECTIONS CTR DR
CHICAGO IL 60693

078768P001-1348A-018
SAGER BRENDA
ADDRESS INTENTIONALLY OMITTED

080925P001-1348A-018
SAGER KAREN
ADDRESS INTENTIONALLY OMITTED

014097P001-1348A-018
SAGER LEROY B
ADDRESS INTENTIONALLY OMITTED

085988P001-1348A-018
SAGER NICHOLAS
ADDRESS INTENTIONALLY OMITTED

074280P001-1348A-018
SAGINAW ASPHALT PAVING CO
2981 CARROLLTON RD
SAGINAW MI 48604

074281P001-1348A-018
SAGINAW CHARTER TOWNSHIP
PO BOX 6400
SAGINAW MI 48608

074282P001-1348A-018
SAGINAW CHARTER TOWNSHIP (WATER FEES)
WATER DEPT
PO BOX 6400
SAGINAW MI 48608

083791P001-1348A-018
SAGINAW CHARTER TOWNSHIP MI
WATER DEPT
PO BOX 6400
SAGINAW MI 48608

074283P001-1348A-018
SAGINAW COUNTY DEPT OF PUBLIC HEALTH
1600 N MICHIGAN AVE
SAGINAW MI 48602

074284P001-1348A-018
SAGINAW TOWNSHIP TREASURER
PO BOX 6400
SAGINAW MI 48608-6400

074285P001-1348A-018
SAIA MOTOR FREIGHT LINES INC
PO BOX A STATION 1
HOUMA LA 70363

014099P001-1348A-018
SAIN ALEXANDER L
ADDRESS INTENTIONALLY OMITTED

014098P001-1348A-018
SAIN SHETEDRA
ADDRESS INTENTIONALLY OMITTED

074286P001-1348A-018
SAINT AUGUSTINE HILLS INC
2415 OLD SAINT AUGUSTINE RD
TALLAHASSEE FL 32301

074287P001-1348A-018
SAINT ELIZABETH HOSPITAL
PO BOX 1179
GONZALES LA 70707-1179

074288P001-1348A-018
SAINT ELIZABETH MEDICAL CENTER
POBOX 660440
INDIANAPOLIS IN 46266

074289P001-1348A-018
SAINT FRANCIS HOSPITAL
PO BOX 676757
DALLAS TX 75267-6757

074290P001-1348A-018
SAINT FRANCIS HOSPITAL
POBOX 706161
TULSA OK 74170

074291P001-1348A-018
SAINT FRANCIS HOSPITAL
POBOX 707001
TULSA OK 74170-7001

074292P001-1348A-018
SAINT FRANCIS HOSPITAL SOUTH
PO BOX 707001
TULSA OK 74170-7001

074293P001-1348A-018
SAINT JOSEPH HEALTHCARE-MEDWOR
160 N EAGLE CREEK DR
SUITE 105
LEXINGTON KY 40509

074294P001-1348A-018
SAINT VINCENT HOSPITAL HEALTH
PO BOX 5977
INDIANAPOLIS IN 46255

079080P001-1348A-018
SAINT-LOUIS CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

049529P001-1348A-018
SAINTE SARAH A
ADDRESS INTENTIONALLY OMITTED

074295P001-1348A-018
SAINTS PETER AND PAUL CATHOLIC SCHOOL
902 E 9TH ST
HOPKINSVILLE KY 42240

074296P001-1348A-018
SAIRAM
DBA HAMPTON INN
1080 E CHRISTI RD
DICKSON TN 37055

014100P001-1348A-018
SAITER SURENA E
ADDRESS INTENTIONALLY OMITTED

074297P001-1348A-018
SAKET HOSPITALITY LLC
DBA HOLIDAY INN EXPRESS
205 CENTRAL EXPESSWAY NORTH
ALLEN TX 75013

014101P001-1348A-018
SALAIS RACHAEL
ADDRESS INTENTIONALLY OMITTED

081127P001-1348A-018
SALAK KURK
ADDRESS INTENTIONALLY OMITTED

014102P001-1348A-018
SALAMANCA GLADYS M
ADDRESS INTENTIONALLY OMITTED

014108P001-1348A-018
SALAS EILEEN R
ADDRESS INTENTIONALLY OMITTED

014106P001-1348A-018
SALAS GARY J J
ADDRESS INTENTIONALLY OMITTED

014104P001-1348A-018
SALAS GARY M
ADDRESS INTENTIONALLY OMITTED

014103P001-1348A-018
SALAS GUSTAVIO M
ADDRESS INTENTIONALLY OMITTED

014107P001-1348A-018
SALAS JOSE A
ADDRESS INTENTIONALLY OMITTED

014105P001-1348A-018
SALAS KAYLA M
ADDRESS INTENTIONALLY OMITTED

085989P001-1348A-018
SALASBERRY MARK
ADDRESS INTENTIONALLY OMITTED

014110P001-1348A-018
SALAZAR ABEL
ADDRESS INTENTIONALLY OMITTED

049551P001-1348A-018
SALAZAR AMY
ADDRESS INTENTIONALLY OMITTED

078435P001-1348A-018
SALAZAR ANGIE
ADDRESS INTENTIONALLY OMITTED

014112P001-1348A-018
SALAZAR AUSTIN G
ADDRESS INTENTIONALLY OMITTED

014113P001-1348A-018
SALAZAR CRISTINA G
ADDRESS INTENTIONALLY OMITTED

014109P001-1348A-018
SALAZAR EDILBERTO
ADDRESS INTENTIONALLY OMITTED

049550P001-1348A-018
SALAZAR ISHA A
ADDRESS INTENTIONALLY OMITTED

014117P001-1348A-018
SALAZAR JAVIER
ADDRESS INTENTIONALLY OMITTED

014111P001-1348A-018
SALAZAR JOSE
ADDRESS INTENTIONALLY OMITTED

014114P001-1348A-018
SALAZAR KRYSTAL
ADDRESS INTENTIONALLY OMITTED

014118P001-1348A-018
SALAZAR MARTINE EDWIN ARTURO
ADDRESS INTENTIONALLY OMITTED

081975P001-1348A-018
SALAZAR PAM
ADDRESS INTENTIONALLY OMITTED

014116P001-1348A-018
SALAZAR SAVANNAH A
ADDRESS INTENTIONALLY OMITTED

014115P001-1348A-018
SALAZAR VICTORIA C
ADDRESS INTENTIONALLY OMITTED

085990P001-1348A-018
SALBADOR KELSEY
ADDRESS INTENTIONALLY OMITTED

085991P001-1348A-018
SALCEDO BOBBY M
ADDRESS INTENTIONALLY OMITTED

083436P001-1348A-018
SALCEDO MD ZENAROSA
ADDRESS INTENTIONALLY OMITTED

014119P001-1348A-018
SALCINOVIC MELIHA
ADDRESS INTENTIONALLY OMITTED

074298P001-1348A-018
SALE CREEK SCHOOL
211 PATTERSON RD
SALE CREEK TN 37373

014120P001-1348A-018
SALEH WISAM M
ADDRESS INTENTIONALLY OMITTED

074299P001-1348A-018
SALEM BLINDS AND DESIGNS
POBOX 13934
ROANOKE VA 24038

014121P001-1348A-018
SALEM SHIVON
ADDRESS INTENTIONALLY OMITTED

014122P001-1348A-018
SALERNO SAM
ADDRESS INTENTIONALLY OMITTED

014126P001-1348A-018
SALGADO AYALA KARINA
ADDRESS INTENTIONALLY OMITTED

014123P001-1348A-018
SALGADO DAVID
ADDRESS INTENTIONALLY OMITTED

014124P001-1348A-018
SALGADO JULIO
ADDRESS INTENTIONALLY OMITTED

014125P001-1348A-018
SALGADO VICTOR M
ADDRESS INTENTIONALLY OMITTED

074300P001-1348A-018
SALINA AREA CHAMBER OF COMMERCE
120 W ASH
PO BOX 586
SALINA KS 67402-0586

074301P001-1348A-018
SALINA JOURNAL INC
PO BOX 1097
HUTCHINSON KS 67504-1097

074302P001-1348A-018
SALINA REGIONAL HEALTH CENTER
PO BOX 1333
SALINA KS 67402-1333

014135P001-1348A-018
SALINAS BRYAN
ADDRESS INTENTIONALLY OMITTED

085992P001-1348A-018
SALINAS DIANDREA
ADDRESS INTENTIONALLY OMITTED

014127P001-1348A-018
SALINAS DOMINGO D
ADDRESS INTENTIONALLY OMITTED

014134P001-1348A-018
SALINAS DYLAN M
ADDRESS INTENTIONALLY OMITTED

014130P001-1348A-018
SALINAS ENEDINO M
ADDRESS INTENTIONALLY OMITTED

014137P001-1348A-018
SALINAS ERICA A
ADDRESS INTENTIONALLY OMITTED

049597P001-1348A-018
SALINAS JASON D
ADDRESS INTENTIONALLY OMITTED

014131P001-1348A-018
SALINAS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

014128P001-1348A-018
SALINAS JOSEPH L
ADDRESS INTENTIONALLY OMITTED

014139P001-1348A-018
SALINAS LORYNN E
ADDRESS INTENTIONALLY OMITTED

014136P001-1348A-018
SALINAS NATHAN G
ADDRESS INTENTIONALLY OMITTED

014138P001-1348A-018
SALINAS NORA E
ADDRESS INTENTIONALLY OMITTED

014129P001-1348A-018
SALINAS OSCAR
ADDRESS INTENTIONALLY OMITTED

014133P001-1348A-018
SALINAS PAUL J
ADDRESS INTENTIONALLY OMITTED

014132P001-1348A-018
SALINAS SHIRLEY S
ADDRESS INTENTIONALLY OMITTED

074303P001-1348A-018
SALINE COUNTY COLLECTOR
215 N MAIN ST STE 3
BENTON AR 72105

074304P001-1348A-018
SALINE COUNTY HUMANE SOCIETY
7600 BAUXITE HWY
BAUXITE AR 72011

074305P001-1348A-018
SALINE COUNTY MEDICAL CENTER
DBA SALINE MEMORIAL HOSPITAL
1 MEDICAL PK DR
BENTON AR 72015

074306P001-1348A-018
SALINE COUNTY TREASURER'S OFFICE
PO BOX 5040
SALINA KS 67402-5040

079298P001-1348A-018
SALLEE DARREL
ADDRESS INTENTIONALLY OMITTED

074307P001-1348A-018
SALLEY MARK
ADDRESS INTENTIONALLY OMITTED

074308P001-1348A-018
SALLY DISTRIBUTORS
4100 QUEBEC AVE N
PO BOX 27419
MINNEAPOLIS MN 55427-0419

049621P001-1348A-018
SALMANS COLLIN L
ADDRESS INTENTIONALLY OMITTED

085993P001-1348A-018
SALMON SABRINA
ADDRESS INTENTIONALLY OMITTED

014140P001-1348A-018
SALMONS BARBARA E
ADDRESS INTENTIONALLY OMITTED

049624P001-1348A-018
SALOKA LAURA R
ADDRESS INTENTIONALLY OMITTED

014141P001-1348A-018
SALOMON EMMA
ADDRESS INTENTIONALLY OMITTED

014142P001-1348A-018
SALSBURY JORDAN R
ADDRESS INTENTIONALLY OMITTED

074309P001-1348A-018
SALT RIVER PROJECT
7050 E UNIVERSITY DR
MESA AZ 85207

074310P001-1348A-018
SALTER INC
PO BOX 1412
CONWAY AR 72033

014143P001-1348A-018
SALTER KAYLA V
ADDRESS INTENTIONALLY OMITTED

081183P001-1348A-018
SALTER LARRY
DBA AGAPE CONSTRUCTION
411 W AVE H
SAN ANGELO TX 76903

014144P001-1348A-018
SALTER VANESSA M
ADDRESS INTENTIONALLY OMITTED

049627P001-1348A-018
SALTERS TAVARES J
ADDRESS INTENTIONALLY OMITTED

074311P001-1348A-018
SALUDOS HISPANOS INC
BILLING
73-121 FRED WARING DRIVE
SUITE 100
PALM DESERT CA 92260

014145P001-1348A-018
SALVADOR CARLOS
ADDRESS INTENTIONALLY OMITTED

014146P001-1348A-018
SALVAGE KELSIE R
ADDRESS INTENTIONALLY OMITTED

078817P001-1348A-018
SALVATE BRITTANY
ADDRESS INTENTIONALLY OMITTED

014147P001-1348A-018
SALVIN LUIS F
ADDRESS INTENTIONALLY OMITTED

014148P001-1348A-018
SALYERS ASHLEY D
ADDRESS INTENTIONALLY OMITTED

078672P001-1348A-018
SALYERS BILL
DBA AQUARIUS PLUMBING CO
7419 GREENSWRATH LN
HOUSTON TX 77075

014149P001-1348A-018
SAM AMELIA L
ADDRESS INTENTIONALLY OMITTED

074312P001-1348A-018
SAM NEWELL PLASTIC FABRICATION
PO BOX 1976
DOUGLASVILLE GA 30133-1976

014150P001-1348A-018
SAM SIERRA M
ADDRESS INTENTIONALLY OMITTED

074313P001-1348A-018
SAM SVC INC
2800 OLD DAWSON RD
STE 2-258
ALBANY GA 31707

074316P001-1348A-018
SAM'S CLUB
PO BOX 105983 DEPT 49
ATLANTA GA 30348-5983

074317P001-1348A-018
SAM'S CLUB
PO BOX 9001152
LOUISVILLE KY 40290-1152

074319P001-1348A-018
SAM'S LIQUOR
7815 MCPHERSON STE 104
LAREDO TX 78045

074314P001-1348A-018
SAMBUCA NASHVILLE LP
DBA SAMBUCA RESTAURANT
601 12TH AVE S
NASHVILLE TN 37203

080450P001-1348A-018
SAMEC JEFF
DBA AARON LOCKSMITH
PO BOX 893
SAN MARCOS TX 78666

080465P001-1348A-018
SAMEC JEFFREY C
DBA ACCESS LOCKSMITH
PO BOX 40122
AUSTIN TX 78704

014151P001-1348A-018
SAMMONS MEGAN E
ADDRESS INTENTIONALLY OMITTED

079575P001-1348A-018
SAMMS MD DONALD
ADDRESS INTENTIONALLY OMITTED

074315P001-1348A-018
SAMMY JOE MILLER/TATE
1983 WATERFORD DR
OLD HICKORY TN 37138

049651P001-1348A-018
SAMODOUROFF ALEKSANDR
ADDRESS INTENTIONALLY OMITTED

014152P001-1348A-018
SAMOYA JUAN
ADDRESS INTENTIONALLY OMITTED

081576P001-1348A-018
SAMPLE MARY
ADDRESS INTENTIONALLY OMITTED

085994P001-1348A-018
SAMPLE REBECCA M
ADDRESS INTENTIONALLY OMITTED

084475P001-1348A-018
SAMPLES REBECCA
ADDRESS INTENTIONALLY OMITTED

014153P001-1348A-018
SAMPLES MICHAEL S
ADDRESS INTENTIONALLY OMITTED

014156P001-1348A-018
SAMPSON CHRISTINA
ADDRESS INTENTIONALLY OMITTED

014155P001-1348A-018
SAMPSON JASON
ADDRESS INTENTIONALLY OMITTED

014154P001-1348A-018
SAMPSON JEFF M
ADDRESS INTENTIONALLY OMITTED

014157P001-1348A-018
SAMPSON MCKENZIE T
ADDRESS INTENTIONALLY OMITTED

049667P001-1348A-018
SAMS DONNA L
ADDRESS INTENTIONALLY OMITTED

074318P001-1348A-018
SAMS HVAC SVC
PO BOX 5376
ALEXANDRIA LA 71307-5376

080475P001-1348A-018
SAMS JEFFREY L
ADDRESS INTENTIONALLY OMITTED

049665P001-1348A-018
SAMS RACHAEL
ADDRESS INTENTIONALLY OMITTED

014158P001-1348A-018
SAMS RAQWANN M
ADDRESS INTENTIONALLY OMITTED

082680P001-1348A-018
SAMS SHAREE
ADDRESS INTENTIONALLY OMITTED

074320P001-1348A-018
SAMSUN MECHANICAL INC
4801 VAN CLEAVE ST
INDIANAPOLIS IN 46226

074321P001-1348A-018
SAMUEL D KOON AND ASSOCIATES LTD
141 EAST TOWN ST STE 310
COLUMBUS OH 43215

049669P001-1348A-018
SAMUEL KIAARYN M
ADDRESS INTENTIONALLY OMITTED

014159P001-1348A-018
SAMUEL RAKEEM S
ADDRESS INTENTIONALLY OMITTED

014160P001-1348A-018
SAMUELSON CHAD E
ADDRESS INTENTIONALLY OMITTED

079143P001-1348A-018
SAMULOWITZ CLAUDIA R
DBA THE LANGUAGE CONNECTION
POBOX 33
LAFAYETTE IN 47902

074322P001-1348A-018
SAN ANGELO DIAMOND HOTEL PTNRS
DBA HOLIDAY INN EXPRESS
4613 HOUSTON HARTE
SAN ANGELO TX 76901

074323P001-1348A-018
SAN ANGELO POLICE DEPT
ALARM COORDINATOR
401 E BEAUREGARD
SAN ANGELO TX 76903

074324P001-1348A-018
SAN ANGELO RADIOLOGIST
PO BOX 3926
SAN ANGELO TX 76902

074325P001-1348A-018
SAN ANGELO STOCK SHOW AND RODEO
200 WEST 43RD ST
SAN ANGELO TX 76903

074327P001-1348A-018
SAN ANGELO-TOM GREEN COUNTY HE
ENVIRONMENTAL HEALTH SVC
2 CITY HALL PLZ
SAN ANGELO TX 76902

074326P001-1348A-018
SAN ANGELO/TOM GREEN COUNTY HE
72 W COLLEGE AVE
PO BOX 1751
SAN ANGELO TX 76902

074328P001-1348A-018
SAN ANTONIO CHAMBER OF COMMERC
KAREN EVANS
602 E COMMERCE
PO BOX 1628
SAN ANTONIO TX 78296-1628

074329P001-1348A-018
SAN ANTONIO COORS DIST
4300 WEST AVE
SAN ANTONIO TX 78213

074330P001-1348A-018
SAN ANTONIO CURRENT
1500 N ST MARYS ST
SAN ANTONIO TX 78215

074331P001-1348A-018
SAN ANTONIO EXPRESS-NEWS
PO BOX 2171
SAN ANTONIO TX 78297-2171

074332P001-1348A-018
SAN ANTONIO POLICE DEPART (ALARM/PERMIT)
ALARM INVESTIGATION OFFICE
315 S SANTA ROSA
SAN ANTONIO TX 78207

074333P001-1348A-018
SAN ANTONIO STRIPING
11018 PONY GATE
SAN ANTONIO TX 78254

074334P001-1348A-018
SAN ANTONIO WATER SYSTEM
PO BOX 2990
SAN ANTONIO TX 78299-2990

083576P001-1348A-018
SAN ANTONIO WATER SYSTEM TX
PO BOX 2990
SAN ANTONIO TX 78299-2990

074335P001-1348A-018
SAN BENITO MEDICAL ASSOC INC
351 N SAM HOUSTON BLVD
SAN BENITO TX 78586-4656

074336P001-1348A-018
SAN BERNARDINO CHILD SUPPORT P
PO BOX 19011
SAN BERNARDINO CA 92423

074337P001-1348A-018
SAN DIEGO CTY OFFICE OF THE DI
PO BOX 122808
SAN DIEGO CA 92112-2808

074338P001-1348A-018
SAN MARCOS AREA CHAMBER OF COM
PO BOX 2310
SAN MARCOS TX 78667-2310

074339P001-1348A-018
SAN MARCOS DAILY RECORD
PO BOX 1109
SAN MARCOS TX 78667-1109

074340P001-1348A-018
SAN MARCOS FLOWER CO
200 SPRINGTOWN WAY #233
SAN MARCOS TX 78666-7103

074341P001-1348A-018
SAN MARCOS MEDICAL IMAGING
PO BOX 1005
SAN MARCOS TX 78667

074342P001-1348A-018
SAN TAN SUN NEWS
PO BOX 23
CHANDLER AZ 85244-0023

074369P001-1348A-018
SAN-TEX SVC
2829 BRYANT BLVD N
SAN ANGELO TX 76903

014161P001-1348A-018
SANCHES PORTILLO ROSA E
ADDRESS INTENTIONALLY OMITTED

014189P001-1348A-018
SANCHEZ AMANDA D
ADDRESS INTENTIONALLY OMITTED

014165P001-1348A-018
SANCHEZ AURELIA
ADDRESS INTENTIONALLY OMITTED

014179P001-1348A-018
SANCHEZ BASILISA C
ADDRESS INTENTIONALLY OMITTED

014167P001-1348A-018
SANCHEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

014178P001-1348A-018
SANCHEZ CARLOS
ADDRESS INTENTIONALLY OMITTED

014186P001-1348A-018
SANCHEZ DARLENE M
ADDRESS INTENTIONALLY OMITTED

014188P001-1348A-018
SANCHEZ EDWIN
ADDRESS INTENTIONALLY OMITTED

014190P001-1348A-018
SANCHEZ ERICK R
ADDRESS INTENTIONALLY OMITTED

014171P001-1348A-018
SANCHEZ EVARISTO
ADDRESS INTENTIONALLY OMITTED

014197P001-1348A-018
SANCHEZ EVELYN
ADDRESS INTENTIONALLY OMITTED

014169P001-1348A-018
SANCHEZ GABRIEL
ADDRESS INTENTIONALLY OMITTED

014164P001-1348A-018
SANCHEZ GUILLERMINA
ADDRESS INTENTIONALLY OMITTED

014170P001-1348A-018
SANCHEZ GUSTAVO
ADDRESS INTENTIONALLY OMITTED

014183P001-1348A-018
SANCHEZ JAIME
ADDRESS INTENTIONALLY OMITTED

014185P001-1348A-018
SANCHEZ JAVIER
ADDRESS INTENTIONALLY OMITTED

014193P001-1348A-018
SANCHEZ JOANISHA L
ADDRESS INTENTIONALLY OMITTED

014176P001-1348A-018
SANCHEZ JOSE
ADDRESS INTENTIONALLY OMITTED

014191P001-1348A-018
SANCHEZ JOSEPH
ADDRESS INTENTIONALLY OMITTED

014184P001-1348A-018
SANCHEZ KASSANDRA R
ADDRESS INTENTIONALLY OMITTED

014173P001-1348A-018
SANCHEZ KEVIN
ADDRESS INTENTIONALLY OMITTED

014180P001-1348A-018
SANCHEZ LEONARDO A
ADDRESS INTENTIONALLY OMITTED

081265P001-1348A-018
SANCHEZ LETICIA
DBA VALLEY INDUSTRIAL
20890 GODWIN RD
HARLINGEN TX 78550-1873

014174P001-1348A-018
SANCHEZ MARIA D
ADDRESS INTENTIONALLY OMITTED

049683P001-1348A-018
SANCHEZ MARIA R
ADDRESS INTENTIONALLY OMITTED

014187P001-1348A-018
SANCHEZ MERIAH B
ADDRESS INTENTIONALLY OMITTED

014172P001-1348A-018
SANCHEZ MICAELA M
ADDRESS INTENTIONALLY OMITTED

014194P001-1348A-018
SANCHEZ NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

049681P001-1348A-018
SANCHEZ NICOLE V
ADDRESS INTENTIONALLY OMITTED

014198P001-1348A-018
SANCHEZ ORTIS JOSE L
ADDRESS INTENTIONALLY OMITTED

014182P001-1348A-018
SANCHEZ PABLO L
ADDRESS INTENTIONALLY OMITTED

014163P001-1348A-018
SANCHEZ PANFILO
ADDRESS INTENTIONALLY OMITTED

014175P001-1348A-018
SANCHEZ PRISCILLA A
ADDRESS INTENTIONALLY OMITTED

014168P001-1348A-018
SANCHEZ RAMIRO G
ADDRESS INTENTIONALLY OMITTED

014181P001-1348A-018
SANCHEZ REYNALDO
ADDRESS INTENTIONALLY OMITTED

014166P001-1348A-018
SANCHEZ ROLANDO
ADDRESS INTENTIONALLY OMITTED

014162P001-1348A-018
SANCHEZ SALVADOR
ADDRESS INTENTIONALLY OMITTED

014195P001-1348A-018
SANCHEZ SAMANTHA I
ADDRESS INTENTIONALLY OMITTED

014177P001-1348A-018
SANCHEZ VICTOR
ADDRESS INTENTIONALLY OMITTED

014196P001-1348A-018
SANCHEZ WENDY S
ADDRESS INTENTIONALLY OMITTED

014192P001-1348A-018
SANCHEZ YZAVEL
ADDRESS INTENTIONALLY OMITTED

074343P001-1348A-018
SANCO PRODUCTS CO
1001 SEVENTH ST
MACON GA 31210

074344P001-1348A-018
SAND MOUNTAIN BROADCASTING SER
DBA WQSB-FM
PO BOX 190
ALBERTVILLE AL 35950

074352P001-1348A-018
SAND'S OLD HICKORY FLORIST
18 OLD HICKORY COVE
JACKSON TN 38305

085995P001-1348A-018
SANDERA SHAUN O
ADDRESS INTENTIONALLY OMITTED

049791P001-1348A-018
SANDERS ALBERTA
ADDRESS INTENTIONALLY OMITTED

014214P001-1348A-018
SANDERS AUSTIN K
ADDRESS INTENTIONALLY OMITTED

085996P001-1348A-018
SANDERS BRITTANY N
ADDRESS INTENTIONALLY OMITTED

014201P001-1348A-018
SANDERS CARNESI
ADDRESS INTENTIONALLY OMITTED

085997P001-1348A-018
SANDERS CAROL L
ADDRESS INTENTIONALLY OMITTED

014208P001-1348A-018
SANDERS CHARITA S
ADDRESS INTENTIONALLY OMITTED

014207P001-1348A-018
SANDERS CHELSEA
ADDRESS INTENTIONALLY OMITTED

074345P001-1348A-018
SANDERS CONSULTING GROUP INC
1800 COUNTRY CLUB RD
CARBONDALE IL 62903

014211P001-1348A-018
SANDERS DAQUAN M
ADDRESS INTENTIONALLY OMITTED

014213P001-1348A-018
SANDERS DAVID K
ADDRESS INTENTIONALLY OMITTED

014204P001-1348A-018
SANDERS DEVONTE B
ADDRESS INTENTIONALLY OMITTED

014217P001-1348A-018
SANDERS ELIJAH L
ADDRESS INTENTIONALLY OMITTED

074346P001-1348A-018
SANDERS GROUND ESSENTIALS INC
PO BOX 1103
BENTON AR 72018

014209P001-1348A-018
SANDERS HAYDEN
ADDRESS INTENTIONALLY OMITTED

014205P001-1348A-018
SANDERS JOSHUA
ADDRESS INTENTIONALLY OMITTED

014216P001-1348A-018
SANDERS MARINO
ADDRESS INTENTIONALLY OMITTED

014203P001-1348A-018
SANDERS MARSHALL B
ADDRESS INTENTIONALLY OMITTED

081693P001-1348A-018
SANDERS MICHAEL DUANE
DBA MIKE SANDERS
4541 WOODSIDE CIR
OLD HICKORY TN 37138

014206P001-1348A-018
SANDERS NATASHA L
ADDRESS INTENTIONALLY OMITTED

082325P001-1348A-018
SANDERS RICKY
ADDRESS INTENTIONALLY OMITTED

014210P001-1348A-018
SANDERS RODNEY A
ADDRESS INTENTIONALLY OMITTED

014199P001-1348A-018
SANDERS RONALD D
ADDRESS INTENTIONALLY OMITTED

049761P001-1348A-018
SANDERS RUTHI E
ADDRESS INTENTIONALLY OMITTED

014202P001-1348A-018
SANDERS SARAH B
ADDRESS INTENTIONALLY OMITTED

014215P001-1348A-018
SANDERS SHELBY
ADDRESS INTENTIONALLY OMITTED

074347P001-1348A-018
SANDERS SVC CO LLC
14535 HWY 51
OPELIKA AL 36804

014200P001-1348A-018
SANDERS THELMA
ADDRESS INTENTIONALLY OMITTED

083097P001-1348A-018
SANDERS TODD MITCHELL
DBA ROADHOUSE RELICS
1720 SOUTH FIRST ST
AUSTIN TX 78404

014218P001-1348A-018
SANDERS WESLEY
ADDRESS INTENTIONALLY OMITTED

014212P001-1348A-018
SANDERS WYZELL
ADDRESS INTENTIONALLY OMITTED

014219P001-1348A-018
SANDERSON BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

079377P001-1348A-018
SANDERSON DAVID KEITH
ADDRESS INTENTIONALLY OMITTED

074348P001-1348A-018
SANDERSON DEHAAN IRRIGATION I
5797 S 12TH ST
PORTAGE MI 49024-9570

084558P001-1348A-018
SANDERSON RENAE LYNN
ADDRESS INTENTIONALLY OMITTED

081698P001-1348A-018
SANDFORD MICHAEL E
DBA THE DESIGN CENTER LLC
208 GLOUCESTER
FRANKLIN TN 37064-3280

079660P001-1348A-018
SANDIDGE EARNESTINE
ADDRESS INTENTIONALLY OMITTED

014220P001-1348A-018
SANDIDGE WILLIAM D
ADDRESS INTENTIONALLY OMITTED

085998P001-1348A-018
SANDIFER UNIQUA
ADDRESS INTENTIONALLY OMITTED

049823P001-1348A-018
SANDLIN COURTNEY B
ADDRESS INTENTIONALLY OMITTED

014221P001-1348A-018
SANDLIN LANE A
ADDRESS INTENTIONALLY OMITTED

074349P001-1348A-018
SANDMAN INC
4900 WARM SPRINGS RD
COLUMBUS GA 31909

074350P001-1348A-018
SANDOLLAR
321 OUTER LOOP
LOUISVILLE KY 40214

074351P001-1348A-018
SANDORD LANDING APARTMENTS
1800 WEST FIRST ST
SANFORD FL 32771

014225P001-1348A-018
SANDOVAL EUARISTO
ADDRESS INTENTIONALLY OMITTED

014229P001-1348A-018
SANDOVAL GERARDO
ADDRESS INTENTIONALLY OMITTED

014224P001-1348A-018
SANDOVAL JOSE
ADDRESS INTENTIONALLY OMITTED

014223P001-1348A-018
SANDOVAL JUAN M
ADDRESS INTENTIONALLY OMITTED

014222P001-1348A-018
SANDOVAL LEONARDO D
ADDRESS INTENTIONALLY OMITTED

014228P001-1348A-018
SANDOVAL MARCO ANTONIO
ADDRESS INTENTIONALLY OMITTED

014227P001-1348A-018
SANDOVAL MARTIN M
ADDRESS INTENTIONALLY OMITTED

014226P001-1348A-018
SANDOVAL PATRICIA
ADDRESS INTENTIONALLY OMITTED

082544P001-1348A-018
SANDOVAL RUBEN
DBA SANDOVAL MINI STORAGE
602 SHILOH
LAREDO TX 78405

014230P001-1348A-018
SANDOVAL SARA
ADDRESS INTENTIONALLY OMITTED

082741P001-1348A-018
SANDROCK SHERRY
ADDRESS INTENTIONALLY OMITTED

049839P001-1348A-018
SANDS JENNA A
ADDRESS INTENTIONALLY OMITTED

014231P001-1348A-018
SANDS KAYCE M
ADDRESS INTENTIONALLY OMITTED

079313P001-1348A-018
SANDSTEDT DAVE
ADDRESS INTENTIONALLY OMITTED

049842P001-1348A-018
SANDSTEDT HEATHER K
ADDRESS INTENTIONALLY OMITTED

049841P001-1348A-018
SANDSTEDT KAREN
ADDRESS INTENTIONALLY OMITTED

074353P001-1348A-018
SANDY'S BAKING CO
PO BOX 26246
EL PASO TX 79926

074355P001-1348A-018
SANDY'S FLORIST MARIETTA
DBA SANDY'S FLORIST
1021 PIKE ST
MARIETTA OH 45750

074354P001-1348A-018
SANDYS FLORIST INC
5140 NOLENSVILLE RD
NASHVILLE TN 37211

014236P001-1348A-018
SANFORD ALEXIS S
ADDRESS INTENTIONALLY OMITTED

084339P001-1348A-018
SANFORD C BERNSTEIN AND CO LLC
ANITA BACTAWAR
1 NORTH LEXINGTON AVE
RIDGE
WHITE PLAINS NY 10601

014234P001-1348A-018
SANFORD DAVID
ADDRESS INTENTIONALLY OMITTED

079445P001-1348A-018
SANFORD DEBORAH B
DBA INDUSTRIAL FENCE AND MAINTENANCE
2430 ASHLEY AVE
BEAUMONT TX 77702

079518P001-1348A-018
SANFORD DIANE
ADDRESS INTENTIONALLY OMITTED

074356P001-1348A-018
SANFORD FLOWER SHOP INC
209 EAST COMMERCIAL
SANFORD FL 32771

014235P001-1348A-018
SANFORD LINDIJO L
ADDRESS INTENTIONALLY OMITTED

081411P001-1348A-018
SANFORD MARC
ADDRESS INTENTIONALLY OMITTED

085999P001-1348A-018
SANFORD RICHARD DANIEL
ADDRESS INTENTIONALLY OMITTED

014232P001-1348A-018
SANFORD ROLANDO L
ADDRESS INTENTIONALLY OMITTED

074357P001-1348A-018
SANFORD STORE EQUIPMENT INC
1503 THIRD ST
NORTHPORT AL 35476

014233P001-1348A-018
SANFORD TAYLOR J
ADDRESS INTENTIONALLY OMITTED

074358P001-1348A-018
SANFORDSEMINOLE CO CHAMBER O
400 EAST FIRST ST
SANFORD FL 32771-1408

074359P001-1348A-018
SANG AND YOUNG YI
47 MCMULLEN LN
GURLEY AL 35748

014237P001-1348A-018
SANG AUSTIN A
ADDRESS INTENTIONALLY OMITTED

000011P001-1348A-018
SANG S YI AND YOUNG AE YI
3310 BOB WALLACE AVE SW
HUNTSVILLE AL 35805

084275P001-1348A-018
SANG S YI AND YOUNG AE YI
SANG S YI
47 MCMULLEN LN
GURLEY AL 35748

049856P001-1348A-018
SANGSTER JESSICA L
ADDRESS INTENTIONALLY OMITTED

074360P001-1348A-018
SANIMAX AMX LLC
DBA SANIMAX AGS INC
PO BOX 10067
GREEN BAY WI 54307-0067

074361P001-1348A-018
SANISHIELD INTERNATIONAL INC
PO BOX 608
WEST MONROE LA 71294-0608

074362P001-1348A-018
SANITATION DISTRICT #1
OF CAMBELL AND KENTON COUNTIES
1045 EATON DR
FT. WRIGHT KY 41017

083876P001-1348A-018
SANITATION DISTRICT #1 - KY
PO BOX 12112
COVINGTON KY 41012-0112

074363P001-1348A-018
SANJAY MANAGEMENT LTD
1533 IH-35 NORTH
NEW BRAUNFELS TX 78130

049857P001-1348A-018
SANJUAN WILHEMINA E
ADDRESS INTENTIONALLY OMITTED

014238P001-1348A-018
SANK ANTONIO L
ADDRESS INTENTIONALLY OMITTED

074364P001-1348A-018
SANKATY CONSULTING LLC
1261 CITADEL DR NE
ATLANTA GA 30324-3817

078952P001-1348A-018
SANKS CATHERINE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

084446P001-1348A-018
SANNS SUN
ADDRESS INTENTIONALLY OMITTED

014239P001-1348A-018
SANSBURY GEORGE C
ADDRESS INTENTIONALLY OMITTED

049861P001-1348A-018
SANSOM DAPHNE C
ADDRESS INTENTIONALLY OMITTED

074365P001-1348A-018
SANTA CRUZ DEPT OF CHILD SUPPO
PO BOX 1841
SANTA CRUZ CA 95061-1841

074366P001-1348A-018
SANTA FE GLASS CO INC
145 EAST LEXINGTON AVE
INDEPENDENCE MO 64050

074367P001-1348A-018
SANTA FE UPHOLSTERY
308 BYRD RD
AMARILLO TX 79108

074368P001-1348A-018
SANTA MARIA WHOLESALE PRODUCE
PO BOX 78208
SHREVEPORT LA 71107

078442P001-1348A-018
SANTA-CRUZ ANNA
ADDRESS INTENTIONALLY OMITTED

014240P001-1348A-018
SANTACRUZ ANTONIO
ADDRESS INTENTIONALLY OMITTED

014241P001-1348A-018
SANTAITE MARIE
ADDRESS INTENTIONALLY OMITTED

014242P001-1348A-018
SANTAMARIA VICTOR S
ADDRESS INTENTIONALLY OMITTED

014243P001-1348A-018
SANTER BRITTNIE N
ADDRESS INTENTIONALLY OMITTED

014244P001-1348A-018
SANTIAGO CHARLENE A
ADDRESS INTENTIONALLY OMITTED

014252P001-1348A-018
SANTIAGO DAMANIQUE A
ADDRESS INTENTIONALLY OMITTED

014247P001-1348A-018
SANTIAGO DANIEL
ADDRESS INTENTIONALLY OMITTED

014246P001-1348A-018
SANTIAGO FIDEL A
ADDRESS INTENTIONALLY OMITTED

086000P001-1348A-018
SANTIAGO JADE
ADDRESS INTENTIONALLY OMITTED

014249P001-1348A-018
SANTIAGO JAVANY
ADDRESS INTENTIONALLY OMITTED

014251P001-1348A-018
SANTIAGO JONATHAN S
ADDRESS INTENTIONALLY OMITTED

014250P001-1348A-018
SANTIAGO RANDY S
ADDRESS INTENTIONALLY OMITTED

014248P001-1348A-018
SANTIAGO ROBERTO
ADDRESS INTENTIONALLY OMITTED

014245P001-1348A-018
SANTIAGO SAMUEL
ADDRESS INTENTIONALLY OMITTED

014254P001-1348A-018
SANTILLAN EDUARDO
ADDRESS INTENTIONALLY OMITTED

014253P001-1348A-018
SANTILLAN SARAH E
ADDRESS INTENTIONALLY OMITTED

014255P001-1348A-018
SANTMIER MATTHEW
ADDRESS INTENTIONALLY OMITTED

049879P001-1348A-018
SANTONE ARTHUR G
ADDRESS INTENTIONALLY OMITTED

014256P001-1348A-018
SANTORO ALEXIS
ADDRESS INTENTIONALLY OMITTED

014258P001-1348A-018
SANTOS ADRIANA
ADDRESS INTENTIONALLY OMITTED

014259P001-1348A-018
SANTOS CRESCENCIO
ADDRESS INTENTIONALLY OMITTED

014257P001-1348A-018
SANTOS MARCOS E
ADDRESS INTENTIONALLY OMITTED

074370P001-1348A-018
SAPIENT CORP
PO BOX 4886
BOSTON MA 02212

014260P001-1348A-018
SAPIN COLTON D
ADDRESS INTENTIONALLY OMITTED

014261P001-1348A-018
SAPP BERNICE
ADDRESS INTENTIONALLY OMITTED

014263P001-1348A-018
SAPP GABRIELLE V
ADDRESS INTENTIONALLY OMITTED

014262P001-1348A-018
SAPP JOHNATHAN M
ADDRESS INTENTIONALLY OMITTED

074371P001-1348A-018
SAPPHIRE WINDOW CLEANING AND POWER WASHING
9521 B RIVERSIDE PKY #308
TULSA OK 74137

014264P001-1348A-018
SAPSIS ALEXANDER D
ADDRESS INTENTIONALLY OMITTED

078506P001-1348A-018
SARABIA ARTURO VALEZ
ADDRESS INTENTIONALLY OMITTED

078350P001-1348A-018
SARAH ALLEN
ADDRESS INTENTIONALLY OMITTED

074372P001-1348A-018
SARASOTA DOCTORS HOPITAL
PO BOX 31172
TAMPA FL 33631-1172

014265P001-1348A-018
SARAVO MARYANN N
ADDRESS INTENTIONALLY OMITTED

080151P001-1348A-018
SARAZAK HELEN
ADDRESS INTENTIONALLY OMITTED

014267P001-1348A-018
SARAZINE LANCE M
ADDRESS INTENTIONALLY OMITTED

014266P001-1348A-018
SARAZINE LUKE W
ADDRESS INTENTIONALLY OMITTED

086001P001-1348A-018
SARBER SAMANTHA
ADDRESS INTENTIONALLY OMITTED

074373P001-1348A-018
SARCOM INC
PO BOX 182443
COLUMBUS OH 43218-2443

074374P001-1348A-018
SARD AND LEFF LLC
3789 ROSWELL RD
ATLANTA GA 30342

014268P001-1348A-018
SARDELL ZACH P
ADDRESS INTENTIONALLY OMITTED

014269P001-1348A-018
SARDINA TORIANA D
ADDRESS INTENTIONALLY OMITTED

014272P001-1348A-018
SARGENT ISABELA
ADDRESS INTENTIONALLY OMITTED

014271P001-1348A-018
SARGENT KELLY
ADDRESS INTENTIONALLY OMITTED

014270P001-1348A-018
SARGENT TODD M
ADDRESS INTENTIONALLY OMITTED

074375P001-1348A-018
SARGENTO FOODS INC
4532 PAYSHERE CIR
CHICAGO IL 60674

059004P001-1348A-018
SARGENTO FOODS INC.
ONE PERSNICKETY PLACE
PLYMOUTH WI 53073

014273P001-1348A-018
SARLI MARIAH L
ADDRESS INTENTIONALLY OMITTED

049917P001-1348A-018
SARMENTO ADAH J
ADDRESS INTENTIONALLY OMITTED

014274P001-1348A-018
SARMIENTO ANTHONY J
ADDRESS INTENTIONALLY OMITTED

079955P001-1348A-018
SARRETT GARY
ADDRESS INTENTIONALLY OMITTED

074376P001-1348A-018
SARTAIN UPHOLSTERING
440 AIRWAYS
JACKSON TN 38301

014275P001-1348A-018
SARVER MYKAYLA A
ADDRESS INTENTIONALLY OMITTED

074377P001-1348A-018
SARVER PLUMBING INC
PO BOX 397
ARCANUM OH 45304-0397

080782P001-1348A-018
SASO JONICA
ADDRESS INTENTIONALLY OMITTED

014276P001-1348A-018
SASSER LAURELL L
ADDRESS INTENTIONALLY OMITTED

074378P001-1348A-018
SAT ONE
2880 HOLCOMB BRIDGE RD
BUILDING B9 SUITE 511
ALPHARETTA GA 30202

049930P001-1348A-018
SATCHELL ANDREW J
ADDRESS INTENTIONALLY OMITTED

014277P001-1348A-018
SATCHER DIAMOND D
ADDRESS INTENTIONALLY OMITTED

074379P001-1348A-018
SATELLITE MED
1120 SAMS ST
COOKEVILLE TN 38506-4006

074380P001-1348A-018
SATELLITE WAREHOUSE
9090 EAST ALABAMA RD
WOODSTOCK GA 30188

074381P001-1348A-018
SATER INC
DBA SAVAGE RENTAL
7710 JEWELLA AVE
SHREVEPORT LA 71108

014278P001-1348A-018
SATHER KRISTIN
ADDRESS INTENTIONALLY OMITTED

086002P001-1348A-018
SATRIANO NAOMI
ADDRESS INTENTIONALLY OMITTED

000094P001-1348S-018
SATTERLEE STEPHENS LLP
CHRISTOPHER R BELMONTE;PAMELA A BOSSWICK
230 PARK AVE
NEW YORK NY 10169

074382P001-1348A-018
SATYA NARAYAN INC
DBA BEST WESTERN SPRING HILL INN AND SUITE
104 KENDRON RD
SPRING HILL TN 37174

080723P001-1348A-018
SAUCEDA SR JOHN R
DBA ACE CERAMIC TILE
3018 HARTWICK
HOUSTON TX 77093

014279P001-1348A-018
SAUCIER LACEY N
ADDRESS INTENTIONALLY OMITTED

081329P001-1348A-018
SAUDER LISA
ADDRESS INTENTIONALLY OMITTED

014280P001-1348A-018
SAUERS LEANNE E
ADDRESS INTENTIONALLY OMITTED

049950P001-1348A-018
SAUL AARON
ADDRESS INTENTIONALLY OMITTED

074383P001-1348A-018
SAUL BILL AND CO
5570 CRESCENT BLVD
ROANOKE VA 24018

080934P001-1348A-018
SAUL KAT
ADDRESS INTENTIONALLY OMITTED

074384P001-1348A-018
SAUL PORTUGAL
ADDRESS INTENTIONALLY OMITTED

049953P001-1348A-018
SAULINO KRISTEN M
ADDRESS INTENTIONALLY OMITTED

014281P001-1348A-018
SAULS APRIL M
ADDRESS INTENTIONALLY OMITTED

014282P001-1348A-018
SAULSBERRY TYLER T
ADDRESS INTENTIONALLY OMITTED

014283P001-1348A-018
SAULTZ SHAWNA N
ADDRESS INTENTIONALLY OMITTED

014292P001-1348A-018
SAUNDERS AMYA J
ADDRESS INTENTIONALLY OMITTED

014284P001-1348A-018
SAUNDERS CASI M
ADDRESS INTENTIONALLY OMITTED

014287P001-1348A-018
SAUNDERS DERIK J
ADDRESS INTENTIONALLY OMITTED

014293P001-1348A-018
SAUNDERS II JAMES A
ADDRESS INTENTIONALLY OMITTED

014285P001-1348A-018
SAUNDERS JESSICA N
ADDRESS INTENTIONALLY OMITTED

049956P001-1348A-018
SAUNDERS KELSEY M
ADDRESS INTENTIONALLY OMITTED

014286P001-1348A-018
SAUNDERS KEVIN D
ADDRESS INTENTIONALLY OMITTED

014290P001-1348A-018
SAUNDERS MANDRELL D
ADDRESS INTENTIONALLY OMITTED

014288P001-1348A-018
SAUNDERS RAYMOND J
ADDRESS INTENTIONALLY OMITTED

014289P001-1348A-018
SAUNDERS THOMAS A
ADDRESS INTENTIONALLY OMITTED

014291P001-1348A-018
SAUNDERS ZOEY M
ADDRESS INTENTIONALLY OMITTED

014294P001-1348A-018
SAUTER RYAN W
ADDRESS INTENTIONALLY OMITTED

014296P001-1348A-018
SAVAGE ALLISON N
ADDRESS INTENTIONALLY OMITTED

014300P001-1348A-018
SAVAGE HANNA E
ADDRESS INTENTIONALLY OMITTED

014297P001-1348A-018
SAVAGE HEATHER M
ADDRESS INTENTIONALLY OMITTED

080530P001-1348A-018
SAVAGE JERRY
ADDRESS INTENTIONALLY OMITTED

014301P001-1348A-018
SAVAGE JUAN I
ADDRESS INTENTIONALLY OMITTED

014295P001-1348A-018
SAVAGE KALEE N
ADDRESS INTENTIONALLY OMITTED

081506P001-1348A-018
SAVAGE MARK
ADDRESS INTENTIONALLY OMITTED

014299P001-1348A-018
SAVAGE MICHAELIA R
ADDRESS INTENTIONALLY OMITTED

014298P001-1348A-018
SAVAGE MICHELL A
ADDRESS INTENTIONALLY OMITTED

082320P001-1348A-018
SAVAGE RICKY D
DBA TILE BY CHOICE
4388 HILLCREST FARMS CIR
VIRGINIA BEACH VA 23456

074385P001-1348A-018
SAVANNAH AREA CHAMBER OF COMME
PO BOX 1628
SAVANNAH GA 31402-1628

074386P001-1348A-018
SAVANNAH CHATHAM IMAGING LLC
1 JOHNSTON ST STE 11
SAVANNAH GA 31405-5533

074387P001-1348A-018
SAVANNAH DISTRIBUTING CO
PO BOX 1388
SAVANNAH GA 31402

074388P001-1348A-018
SAVANNAH MENUCOM
PO BOX 60181
SAVANNAH GA 31420

074389P001-1348A-018
SAVANNAH MORNING NEWS
PO BOX 3117
SAVANNAH GA 31402-3117

074390P001-1348A-018
SAVANNAH ORTHOTIC AND PROSTHETIC
9060 E 68TH ST
SAVANNAH GA 31405

074391P001-1348A-018
SAVANNAH RADIOLOGIST
PO BOX 14444
SAVANNAH GA 31416-1444

074392P001-1348A-018
SAVANNAH'S CATERING
PO BOX 90858
NASHVILLE TN 37209

074393P001-1348A-018
SAVARESE AND CO INC
723 BRIARWOOD DR
LONG BEACH MS 39560

014302P001-1348A-018
SAVASTANO BRIANA L
ADDRESS INTENTIONALLY OMITTED

086003P001-1348A-018
SAVELL KORTNI M
ADDRESS INTENTIONALLY OMITTED

074394P001-1348A-018
SAVICLIF INC
DBA CAESARS RISTORANTE ITALIANO
72 WHITE BRIDGE RD
NASHVILLE TN 37205

074395P001-1348A-018
SAVILLE CONSTRUCTION INC
226 CAPITOL ST
CHARLESTON WV 25301

049982P001-1348A-018
SAVOIE MARGUERITE A
ADDRESS INTENTIONALLY OMITTED

014303P001-1348A-018
SAWDON JAYLOND J
ADDRESS INTENTIONALLY OMITTED

049986P001-1348A-018
SAWINSKI SUSAN
ADDRESS INTENTIONALLY OMITTED

014305P001-1348A-018
SAWYER KELLEY L
ADDRESS INTENTIONALLY OMITTED

014306P001-1348A-018
SAWYER MARY E
ADDRESS INTENTIONALLY OMITTED

081689P001-1348A-018
SAWYER MICHAEL D
DBA MR KEY LOCKSMITH
2507 W ILLINOIS
MIDLAND TX 79701

014304P001-1348A-018
SAWYER MICHAEL J
ADDRESS INTENTIONALLY OMITTED

014307P001-1348A-018
SAWYERS EMILY L
ADDRESS INTENTIONALLY OMITTED

014308P001-1348A-018
SAXON ANGELO K
ADDRESS INTENTIONALLY OMITTED

014309P001-1348A-018
SAXTON BRENT
ADDRESS INTENTIONALLY OMITTED

014310P001-1348A-018
SAYED NOHA M
ADDRESS INTENTIONALLY OMITTED

014311P001-1348A-018
SAYER JAMIE D
ADDRESS INTENTIONALLY OMITTED

014312P001-1348A-018
SAYERS THOMAS A
ADDRESS INTENTIONALLY OMITTED

050013P001-1348A-018
SAYLOR CHELSEA B
ADDRESS INTENTIONALLY OMITTED

014313P001-1348A-018
SAYLOR KATIE R
ADDRESS INTENTIONALLY OMITTED

074396P001-1348A-018
SAYLOR SVC
5682 HARTLEY BRIDGE RD
MACON GA 31216

086004P001-1348A-018
SAYLOR TYLER
ADDRESS INTENTIONALLY OMITTED

014314P001-1348A-018
SAYLOR-HOOVER ALLIE F
ADDRESS INTENTIONALLY OMITTED

079272P001-1348A-018
SAYRE DANIEL
ADDRESS INTENTIONALLY OMITTED

014315P001-1348A-018
SBAFFONI REBEKAH N
ADDRESS INTENTIONALLY OMITTED

074397P001-1348A-018
SBC
CUSTOMER GROWTH GROUP
220 W WISCONSIN AVE
2ND FLOOR
WAUKESHA WI 53186

074398P001-1348A-018
SBC
PO BOX 630047
DALLAS TX 75263-0047

074399P001-1348A-018
SBC
PO BOX 3025
HOUSTON TX 77097-0043

074400P001-1348A-018
SBC
PO BOX 4844
HOUSTON TX 77097-0079

074401P001-1348A-018
SBC
PO BOX 4845
HOUSTON TX 77097-0080

074402P001-1348A-018
SBS INC
DBA CULLIGAN WATER OF MIDDLE GEORGIA
5900 COLUMBUS RD
MACON GA 31206

074403P001-1348A-018
SC JOPLIN 32 LLC
DBA HILTON GARDEN INN
2644 EAST 32ND ST
JOPLIN MO 64804

074404P001-1348A-018
SCADU (GARNISHMENT)
PO BOX 98950
LAS VEGAS NV 89193-8950

014316P001-1348A-018
SCALES TREVOR C
ADDRESS INTENTIONALLY OMITTED

014317P001-1348A-018
SCAMMAN TIFFANY M
ADDRESS INTENTIONALLY OMITTED

074405P001-1348A-018
SCANA ENERGY
PO BOX 100157
COLUMBIA SC 29202-3157

078444P001-1348A-018
SCANNELL ANNE ADELE
DBA A AND A CONTRACTING
1215 GRACE ST
HUNTSVILLE AL 35801

074406P001-1348A-018
SCARANANO INC
DBA NORTHEAST SIGN SVC
31 JAMES ST
PITTSTON PA 18640

014318P001-1348A-018
SCARBERRY TIFFANY H
ADDRESS INTENTIONALLY OMITTED

074407P001-1348A-018
SCARBOROS FARE INC
DBA DEBBIE'S BLOOMERS
1605 GEORGE DIETER STE 203
EL PASO TX 79936

014319P001-1348A-018
SCARBOROUGH RICHARD M
ADDRESS INTENTIONALLY OMITTED

050035P001-1348A-018
SCARBOROUGH ROBIN M
ADDRESS INTENTIONALLY OMITTED

086005P001-1348A-018
SCARBROUGH BRITTNEY
ADDRESS INTENTIONALLY OMITTED

014320P001-1348A-018
SCARBROUGH TIFFANY D
ADDRESS INTENTIONALLY OMITTED

074408P001-1348A-018
SCARDINA REFRIGERATION CO IN
9362 S CHOCTAW DR
BATON ROUGE LA 70815

074409P001-1348A-018
SCARLATO ENTERPRISES LLC
PO BOX 181
HURRICANE WV 25526

074410P001-1348A-018
SCC SPRINKLERS INC
3333 STONERS BEND DR
HERMITAGE TN 37076

014321P001-1348A-018
SCEBRA KATIE M
ADDRESS INTENTIONALLY OMITTED

014322P001-1348A-018
SCEBRA MADISON M
ADDRESS INTENTIONALLY OMITTED

014323P001-1348A-018
SCELSI JAMES R
ADDRESS INTENTIONALLY OMITTED

074411P001-1348A-018
SCEMCO LLC
7871 N LAKE DR
TRUSSVILLE AL 35173

074412P001-1348A-018
SCENARIO
1314 MURPHY AVE
ATLANTA GA 30310

074413P001-1348A-018
SCENIC CITY PLUMBING
PO BOX 15396
CHATTANOOGA TN 37415

074414P001-1348A-018
SCENIC MACHINE AND FABRCATIONS
PO BOX 2219
FORT OGLETHORPE GA 30742

014327P001-1348A-018
SCHAEFER AARON J
ADDRESS INTENTIONALLY OMITTED

014326P001-1348A-018
SCHAEFER ASHLEY D
ADDRESS INTENTIONALLY OMITTED

078821P001-1348A-018
SCHAEFER BROCK
ADDRESS INTENTIONALLY OMITTED

014328P001-1348A-018
SCHAEFER ISABELLE L
ADDRESS INTENTIONALLY OMITTED

014325P001-1348A-018
SCHAEFER REBECCA M
ADDRESS INTENTIONALLY OMITTED

014324P001-1348A-018
SCHAEFER THOMAS A
ADDRESS INTENTIONALLY OMITTED

014329P001-1348A-018
SCHAFER MICHAEL D
ADDRESS INTENTIONALLY OMITTED

074415P001-1348A-018
SCHAFER SYSTEMS INTERNATIONAL
DBA SCHAFER SYSTEMS
1695 HONEY BEAR LN
DUNEDIN FL 34698-2308

079110P001-1348A-018
SCHAFFER CHRISTOPHER S
DBA SCHAFFER CONSTRUCTION
613 RIVERVIEW DR
BATON ROUGE LA 70816

080558P001-1348A-018
SCHAFFER JILLIAN E
ADDRESS INTENTIONALLY OMITTED

014330P001-1348A-018
SCHAFFER KRISTEN M
ADDRESS INTENTIONALLY OMITTED

081598P001-1348A-018
SCHAFFER MATTHEW
ADDRESS INTENTIONALLY OMITTED

014331P001-1348A-018
SCHAFFITZEL ROBERT H
ADDRESS INTENTIONALLY OMITTED

082483P001-1348A-018
SCHALER RON
ADDRESS INTENTIONALLY OMITTED

014332P001-1348A-018
SCHARBER JAMES M
ADDRESS INTENTIONALLY OMITTED

014333P001-1348A-018
SCHARFF JESSICA
ADDRESS INTENTIONALLY OMITTED

014334P001-1348A-018
SCHASA JACQUELINE Y
ADDRESS INTENTIONALLY OMITTED

014335P001-1348A-018
SCHATZ CHARLIE W
ADDRESS INTENTIONALLY OMITTED

074416P001-1348A-018
SCHATZ DISTRIBUTING CO INC
3140 S 28TH ST
KANSAS CITY KS 68106

014336P001-1348A-018
SCHATZ- NEIL SANDRA
ADDRESS INTENTIONALLY OMITTED

086006P001-1348A-018
SCHATZMAN JR ROBERT
ADDRESS INTENTIONALLY OMITTED

014337P001-1348A-018
SCHAUB ANNA
ADDRESS INTENTIONALLY OMITTED

014338P001-1348A-018
SCHAUBHUT JAXSON
ADDRESS INTENTIONALLY OMITTED

080598P001-1348A-018
SCHAYOT JOAN
ADDRESS INTENTIONALLY OMITTED

014339P001-1348A-018
SCHEARER MADDISON M
ADDRESS INTENTIONALLY OMITTED

050069P001-1348A-018
SCHECHINGER BRYCE D
ADDRESS INTENTIONALLY OMITTED

014340P001-1348A-018
SCHECKEL DANIEL A
ADDRESS INTENTIONALLY OMITTED

079576P001-1348A-018
SCHEIBELHUT DONALD
ADDRESS INTENTIONALLY OMITTED

080981P001-1348A-018
SCHEIBLE KEITH
DBA KOUTZ COIL CLEANING LLC
6830 TAFT RD
MECOSTA MI 49332

014341P001-1348A-018
SCHEICH KRISTINE
ADDRESS INTENTIONALLY OMITTED

014342P001-1348A-018
SCHEID TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

086007P001-1348A-018
SCHEIVELHUD JASON
ADDRESS INTENTIONALLY OMITTED

083224P001-1348A-018
SCHELA VICKIE L
ADDRESS INTENTIONALLY OMITTED

014343P001-1348A-018
SCHELB GEOFFREY K
ADDRESS INTENTIONALLY OMITTED

074417P001-1348A-018
SCHENA ROOFING AND SHEET METAL C
28299 KEHRIG DR
CHESTERFIELD MI 48047

014344P001-1348A-018
SCHENCK CATHERINE P
ADDRESS INTENTIONALLY OMITTED

074418P001-1348A-018
SCHENCK CO (LBW) - ON HOLD
PO BOX 685061
ORLANDO FL 32868-5061

050077P001-1348A-018
SCHENCK JENNIFER M
ADDRESS INTENTIONALLY OMITTED

050079P001-1348A-018
SCHENDEL RACHAEL A
ADDRESS INTENTIONALLY OMITTED

074419P001-1348A-018
SCHENEICE DARLING (GIFT CARD REFUND)
1320 SANGAMON DR UNIT APT A
BELLEVILLE IL 62221

074420P001-1348A-018
SCHEPEL ELECTRIC INC
4311 WATKINS RD
BATTLE CREEK MI 49015

086008P001-1348A-018
SCHERER PATTI
ADDRESS INTENTIONALLY OMITTED

081460P001-1348A-018
SCHEURER MARJORIE
ADDRESS INTENTIONALLY OMITTED

014345P001-1348A-018
SCHEURICH TRACEY L
ADDRESS INTENTIONALLY OMITTED

074421P001-1348A-018
SCHEXNAYDRE MAINTENANCE
3382 CROWN RD
DARROW LA 70725

050085P001-1348A-018
SCHICK GREGORY A
ADDRESS INTENTIONALLY OMITTED

014346P001-1348A-018
SCHIERLINGER JANET M
ADDRESS INTENTIONALLY OMITTED

014347P001-1348A-018
SCHIFFLER DAKOTA M
ADDRESS INTENTIONALLY OMITTED

080316P001-1348A-018
SCHILL JR JAMES M
ADDRESS INTENTIONALLY OMITTED

014348P001-1348A-018
SCHILLER CHRISTOPHER A
ADDRESS INTENTIONALLY OMITTED

078327P001-1348A-018
SCHILLING ALEXIS
ADDRESS INTENTIONALLY OMITTED

074422P001-1348A-018
SCHILLING DISTRIBUTING CO INC
2901 MOSS ST
LAFAYETTE LA 70501

083080P001-1348A-018
SCHILLING TIMOTHY R
DBA HR CONCEPTS
94 N HIGH ST STE 190
DUBLIN OH 43017

074423P001-1348A-018
SCHINDLER REFRIGERATION
PO BOX 967
PILOT POINT TX 76258

014349P001-1348A-018
SCHIRO TANNER D
ADDRESS INTENTIONALLY OMITTED

014350P001-1348A-018
SCHJENKEN SAMANTHA P
ADDRESS INTENTIONALLY OMITTED

014351P001-1348A-018
SCHKADE AMBER
ADDRESS INTENTIONALLY OMITTED

084559P001-1348A-018
SCHLEICHERTIDWELL ELIZABETH NICOLE
ADDRESS INTENTIONALLY OMITTED

014352P001-1348A-018
SCHLEISMAN TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

014353P001-1348A-018
SCHLESINGER DANIEL A
ADDRESS INTENTIONALLY OMITTED

014354P001-1348A-018
SCHLICKER KYLE A
ADDRESS INTENTIONALLY OMITTED

050103P001-1348A-018
SCHLIEVERT KARLY
ADDRESS INTENTIONALLY OMITTED

050108P001-1348A-018
SCHMEIDLER SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

014355P001-1348A-018
SCHMIDJELL MATTHEW L
ADDRESS INTENTIONALLY OMITTED

014359P001-1348A-018
SCHMIDT ANDREA L
ADDRESS INTENTIONALLY OMITTED

014360P001-1348A-018
SCHMIDT AUBREE D
ADDRESS INTENTIONALLY OMITTED

074424P001-1348A-018
SCHMIDT BAKING CO
7801 FITCH LN
BALTIMORE MD 21236

014356P001-1348A-018
SCHMIDT CARL W
ADDRESS INTENTIONALLY OMITTED

014357P001-1348A-018
SCHMIDT DENISE L
ADDRESS INTENTIONALLY OMITTED

014358P001-1348A-018
SCHMIDT HAYLEE R
ADDRESS INTENTIONALLY OMITTED

080174P001-1348A-018
SCHMIDT HILDEGAND
ADDRESS INTENTIONALLY OMITTED

014361P001-1348A-018
SCHMIDT JENNA D
ADDRESS INTENTIONALLY OMITTED

086009P001-1348A-018
SCHMIDT KAILEE
ADDRESS INTENTIONALLY OMITTED

080982P001-1348A-018
SCHMIDT KEITH
DBA SCHMIDT SYSTEMS INC
POBOX 701194
DALLAS TX 75370

050119P001-1348A-018
SCHMIDT SARAH M
ADDRESS INTENTIONALLY OMITTED

086010P001-1348A-018
SCHMITT HAELEE
ADDRESS INTENTIONALLY OMITTED

014362P001-1348A-018
SCHMITT KENDALL K
ADDRESS INTENTIONALLY OMITTED

074425P001-1348A-018
SCHMITT REFRIGERATION
200 S GOVERNOR ST
EVANSVILLE IN 47713

014363P001-1348A-018
SCHMOYER MARGARET E
ADDRESS INTENTIONALLY OMITTED

014365P001-1348A-018
SCHMUDLACH RYAN P
ADDRESS INTENTIONALLY OMITTED

014364P001-1348A-018
SCHMUDLACH TROY
ADDRESS INTENTIONALLY OMITTED

074426P001-1348A-018
SCHNAIBLE SVC AND SUPPLY CO
PO BOX 1453
LAFAYETTE IN 47902

014367P001-1348A-018
SCHNEIDER BRITTANY
ADDRESS INTENTIONALLY OMITTED

014369P001-1348A-018
SCHNEIDER CHRIS A
ADDRESS INTENTIONALLY OMITTED

074427P001-1348A-018
SCHNEIDER ELECTRIC
21418 NETWORK PL
CHICAGO IL 60673-1214

074428P001-1348A-018
SCHNEIDER ELECTRICAL
PO BOX 6586
EVANSVILLE IN 47719

014368P001-1348A-018
SCHNEIDER KAYLA M
ADDRESS INTENTIONALLY OMITTED

014366P001-1348A-018
SCHNEIDER RACHEL A
ADDRESS INTENTIONALLY OMITTED

081507P001-1348A-018
SCHNEIDERMAN MARK
DBA ADVANCED CLEANING SPECIALISTS
806 MCCLAIN DR
CLARKSVILLE TN 37040

079624P001-1348A-018
SCHNELLE DOUG
DBA DOUG'S PROFESSIONAL LANDSCAPING
5598 COUNTY RD 175
CARTHAGE MO 64836

014370P001-1348A-018
SCHOCKEMOEHL DALTON E
ADDRESS INTENTIONALLY OMITTED

014371P001-1348A-018
SCHOEMAN JOHAN
ADDRESS INTENTIONALLY OMITTED

014373P001-1348A-018
SCHOEN GIANNA L
ADDRESS INTENTIONALLY OMITTED

014372P001-1348A-018
SCHOEN MARIA
ADDRESS INTENTIONALLY OMITTED

014374P001-1348A-018
SCHOENHOFF HANNAH A
ADDRESS INTENTIONALLY OMITTED

074429P001-1348A-018
SCHOENMANN PRODUCE
PO BOX 201800
HOUSTON TX 77216-1800

074430P001-1348A-018
SCHOENROCK DISTRIBUTING INC
PO BOX 3158
LUBBOCK TX 79452-3158

014376P001-1348A-018
SCHOLL KAY L
ADDRESS INTENTIONALLY OMITTED

014375P001-1348A-018
SCHOLL THERESA M
ADDRESS INTENTIONALLY OMITTED

014377P001-1348A-018
SCHOLTEN JULIA K
ADDRESS INTENTIONALLY OMITTED

074431P001-1348A-018
SCHOLTENS ELECTRIC INC
4570 JACOB SW
GRANDVILLE MI 49418

074432P001-1348A-018
SCHOMERS PLUMBING AND HEATING
1450 INDUSTRIAL DR
LAFAYETTE IN 47905

014378P001-1348A-018
SCHONEFELD RYAN E
ADDRESS INTENTIONALLY OMITTED

074433P001-1348A-018
SCHOOL CALENDAR CO INC
PO BOX 280
MORRISTOWN TN 37815

014379P001-1348A-018
SCHOOLCRAFT ALICIA
ADDRESS INTENTIONALLY OMITTED

079305P001-1348A-018
SCHOOLCRAFT DARRON E
DBA A1 LOCK AND SAFE
628 BERKLEY
CARBONDALE IL 62901

050178P001-1348A-018
SCHOOLMASTER TERRY
ADDRESS INTENTIONALLY OMITTED

014380P001-1348A-018
SCHOON ALEXA A
ADDRESS INTENTIONALLY OMITTED

050180P001-1348A-018
SCHOONOVER CORY R
ADDRESS INTENTIONALLY OMITTED

086011P001-1348A-018
SCHOTT BRITTANY
ADDRESS INTENTIONALLY OMITTED

050183P001-1348A-018
SCHOTT MACKENZIE N
ADDRESS INTENTIONALLY OMITTED

086012P001-1348A-018
SCHOTTLER MEGAN
ADDRESS INTENTIONALLY OMITTED

050186P001-1348A-018
SCHOUP HEATHER L
ADDRESS INTENTIONALLY OMITTED

014381P001-1348A-018
SCHRADER TONYA L
ADDRESS INTENTIONALLY OMITTED

014382P001-1348A-018
SCHREANE LAFARA B
ADDRESS INTENTIONALLY OMITTED

086013P001-1348A-018
SCHRECK COREY L
ADDRESS INTENTIONALLY OMITTED

086014P001-1348A-018
SCHREIBER JONATHAN N
ADDRESS INTENTIONALLY OMITTED

014383P001-1348A-018
SCHRENKER ALYSSA
ADDRESS INTENTIONALLY OMITTED

074434P001-1348A-018
SCHRICK'S LIQUORS
3215 FORT WORTH HWY
HUDSON OAKS TX 76087

086015P001-1348A-018
SCHRIEBERJACKSON SHANNON A
ADDRESS INTENTIONALLY OMITTED

081101P001-1348A-018
SCHRIPSEMA KINITA
ADDRESS INTENTIONALLY OMITTED

014384P001-1348A-018
SCHRITENTHAL RYAN A
ADDRESS INTENTIONALLY OMITTED

014385P001-1348A-018
SCHROEDER JESSICA B
ADDRESS INTENTIONALLY OMITTED

086016P001-1348A-018
SCHROEDER LORA
ADDRESS INTENTIONALLY OMITTED

082781P001-1348A-018
SCHROEDER STACY P
ADDRESS INTENTIONALLY OMITTED

014386P001-1348A-018
SCHROETER NICOLAS J
ADDRESS INTENTIONALLY OMITTED

014387P001-1348A-018
SCHROYER JOHN C
ADDRESS INTENTIONALLY OMITTED

014388P001-1348A-018
SCHUERMAN KORBAN M
ADDRESS INTENTIONALLY OMITTED

014389P001-1348A-018
SCHUETTE HATTIE S
ADDRESS INTENTIONALLY OMITTED

000460P001-1348A-018
SCHUETTE VALARIE
ADDRESS INTENTIONALLY OMITTED

086017P001-1348A-018
SCHULER RHONDA
ADDRESS INTENTIONALLY OMITTED

014390P001-1348A-018
SCHULKER CHAD A
ADDRESS INTENTIONALLY OMITTED

050205P001-1348A-018
SCHULLER SAMUEL C
ADDRESS INTENTIONALLY OMITTED

014391P001-1348A-018
SCHULLER STUART B
ADDRESS INTENTIONALLY OMITTED

079133P001-1348A-018
SCHULTZ CLARA
ADDRESS INTENTIONALLY OMITTED

014395P001-1348A-018
SCHULTZ HANNAH
ADDRESS INTENTIONALLY OMITTED

014396P001-1348A-018
SCHULTZ JESSICA
ADDRESS INTENTIONALLY OMITTED

080731P001-1348A-018
SCHULTZ JOHN
ADDRESS INTENTIONALLY OMITTED

014397P001-1348A-018
SCHULTZ LYDIA
ADDRESS INTENTIONALLY OMITTED

014394P001-1348A-018
SCHULTZ MICHAEL R
ADDRESS INTENTIONALLY OMITTED

014392P001-1348A-018
SCHULTZ MICHELLE N
ADDRESS INTENTIONALLY OMITTED

014393P001-1348A-018
SCHULTZ NICK A
ADDRESS INTENTIONALLY OMITTED

014398P001-1348A-018
SCHULTZ REBECCA M
ADDRESS INTENTIONALLY OMITTED

082355P001-1348A-018
SCHULTZ ROBERT F
ADD-A-LOCK
46080 PRIVATE SHORE DR
CHESTERFIELD MI 48047

078338P001-1348A-018
SCHULZ ALISA
ADDRESS INTENTIONALLY OMITTED

014399P001-1348A-018
SCHUMACHER BRIAN J
ADDRESS INTENTIONALLY OMITTED

074435P001-1348A-018
SCHUMACHER GROUP DFW
PO BOX 2995
SAN ANTONIO TX 78299-2995

086018P001-1348A-018
SCHUMANN KIARA
ADDRESS INTENTIONALLY OMITTED

082546P001-1348A-018
SCHUST RUDEN MCCLOSKY SMITH
RUSSELL PA
PO BOX 1900
FORT LAUDERDALE FL 33302

074436P001-1348A-018
SCHUSTER MECHANICAL LLC
109 W GARST
PO BOX 2646
SOUTH BEND IN 46680-2646

014400P001-1348A-018
SCHUSTER MICHAEL R
ADDRESS INTENTIONALLY OMITTED

082969P001-1348A-018
SCHUTT TERRI
ADDRESS INTENTIONALLY OMITTED

014401P001-1348A-018
SCHUTZ GEORGIA M
ADDRESS INTENTIONALLY OMITTED

014402P001-1348A-018
SCHUTZMAN VICTORIA C
ADDRESS INTENTIONALLY OMITTED

050242P001-1348A-018
SCHWAB ASHLEY A
ADDRESS INTENTIONALLY OMITTED

014404P001-1348A-018
SCHWAB SEFRA V
ADDRESS INTENTIONALLY OMITTED

014403P001-1348A-018
SCHWAB ZOE
ADDRESS INTENTIONALLY OMITTED

050245P001-1348A-018
SCHWAMBERGER KALEB T
ADDRESS INTENTIONALLY OMITTED

014405P001-1348A-018
SCHWARM EVAN M
ADDRESS INTENTIONALLY OMITTED

000405P001-1348A-018
SCHWARTZ EDMUND
ADDRESS INTENTIONALLY OMITTED

014408P001-1348A-018
SCHWARTZ EDMUND J
ADDRESS INTENTIONALLY OMITTED

074437P001-1348A-018
SCHWARTZ ELECTRIC AND SIGN CO
2627 ALLENTOWN RD
PEKIN IL 61554

074438P001-1348A-018
SCHWARTZ HEATING AND COOLING INC
616 BRECKENRIDGE ST
OWENSBORO KY 42303

014410P001-1348A-018
SCHWARTZ JANELLE M
ADDRESS INTENTIONALLY OMITTED

050247P001-1348A-018
SCHWARTZ JENNA C
ADDRESS INTENTIONALLY OMITTED

014407P001-1348A-018
SCHWARTZ MADELYNN
ADDRESS INTENTIONALLY OMITTED

014406P001-1348A-018
SCHWARTZ MEGAN M
ADDRESS INTENTIONALLY OMITTED

014409P001-1348A-018
SCHWARTZ PETER A
ADDRESS INTENTIONALLY OMITTED

074439P001-1348A-018
SCHWARTZ ROLLER AND ZWILLING
600 VESTAVIA PKWY STE 251
BIRMINGHAM AL 35216

074440P001-1348A-018
SCHWARTZ WELKAMP MEDICAL GROUP
4630 VISTULA RD
MISHAWAKA IN 46545

074441P001-1348A-018
SCHWARTZ ZWEBEN LLP
600 VESTAVIA PKWY
SUITE 251
BIRMINGHAM AL 35216

014411P001-1348A-018
SCHWARTZMAN BRYAN
ADDRESS INTENTIONALLY OMITTED

050259P001-1348A-018
SCHWARZ HOLLY M
ADDRESS INTENTIONALLY OMITTED

086019P001-1348A-018
SCHWEITZER BECKY
ADDRESS INTENTIONALLY OMITTED

086020P001-1348A-018
SCHWESER III JOHN
ADDRESS INTENTIONALLY OMITTED

014412P001-1348A-018
SCHWEYHER RANDI K
ADDRESS INTENTIONALLY OMITTED

014413P001-1348A-018
SCIAMANNA ANTHONY J
ADDRESS INTENTIONALLY OMITTED

074442P001-1348A-018
SCIARA CHARLIE AND SONS PRODUCE CO INC
4700 BURBANK
MEMPHIS TN 38118

014414P001-1348A-018
SCIMECA KATELYN
ADDRESS INTENTIONALLY OMITTED

086021P001-1348A-018
SCIMECA MAKENZIE
ADDRESS INTENTIONALLY OMITTED

074443P001-1348A-018
SCLC MAGAZINE DIVISION
PO BOX 92544
ATLANTA GA 30314

014415P001-1348A-018
SCOCCO JOHN M
ADDRESS INTENTIONALLY OMITTED

082465P001-1348A-018
SCOGGIN ROGER D
ADDRESS INTENTIONALLY OMITTED

050273P001-1348A-018
SCOGGINS ALICIA R
ADDRESS INTENTIONALLY OMITTED

050272P001-1348A-018
SCOGGINS AMBER
ADDRESS INTENTIONALLY OMITTED

014416P001-1348A-018
SCOGGINS DEBRA L
ADDRESS INTENTIONALLY OMITTED

083218P001-1348A-018
SCOGGINS VICKI
ADDRESS INTENTIONALLY OMITTED

014417P001-1348A-018
SCOGIN KAYLI E
ADDRESS INTENTIONALLY OMITTED

014418P001-1348A-018
SCOMAN RORY L
ADDRESS INTENTIONALLY OMITTED

014436P001-1348A-018
SCOTT ALEXANDER V
ADDRESS INTENTIONALLY OMITTED

074444P001-1348A-018
SCOTT AND WHITE CLINIC
P O BOX 847500
DALLAS TX 75284-7500

014445P001-1348A-018
SCOTT ANQUENETTA S
ADDRESS INTENTIONALLY OMITTED

050329P001-1348A-018
SCOTT ASHLEY D
ADDRESS INTENTIONALLY OMITTED

074445P001-1348A-018
SCOTT BAIRD PLUMBING AND HEATING
1911 OLD HENDERSON RD
OWENSBORO KY 42301

014437P001-1348A-018
SCOTT BITRELL
ADDRESS INTENTIONALLY OMITTED

014447P001-1348A-018
SCOTT BRANDON D
ADDRESS INTENTIONALLY OMITTED

014435P001-1348A-018
SCOTT BRYA M
ADDRESS INTENTIONALLY OMITTED

078868P001-1348A-018
SCOTT CAM
ADDRESS INTENTIONALLY OMITTED

014451P001-1348A-018
SCOTT CEIRRA D
ADDRESS INTENTIONALLY OMITTED

014441P001-1348A-018
SCOTT CHRISTY L
ADDRESS INTENTIONALLY OMITTED

014432P001-1348A-018
SCOTT DONALD J
ADDRESS INTENTIONALLY OMITTED

014425P001-1348A-018
SCOTT EBONY M
ADDRESS INTENTIONALLY OMITTED

074446P001-1348A-018
SCOTT ELECTRIC SIGN CO
DBA SCOTT SVC CO
5636 CLIFFORD CIR
BIRMINGHAM AL 35210

014448P001-1348A-018
SCOTT ERIC L
ADDRESS INTENTIONALLY OMITTED

086023P001-1348A-018
SCOTT JASMINE AIYON
ADDRESS INTENTIONALLY OMITTED

014421P001-1348A-018
SCOTT JEFFREY
ADDRESS INTENTIONALLY OMITTED

086024P001-1348A-018
SCOTT JENNIFER
ADDRESS INTENTIONALLY OMITTED

014430P001-1348A-018
SCOTT JIQUILA B
ADDRESS INTENTIONALLY OMITTED

014434P001-1348A-018
SCOTT JOCELYN
ADDRESS INTENTIONALLY OMITTED

014427P001-1348A-018
SCOTT JOSEPH C
ADDRESS INTENTIONALLY OMITTED

086022P001-1348A-018
SCOTT JR DEAN L
ADDRESS INTENTIONALLY OMITTED

014431P001-1348A-018
SCOTT KA'DARAIN D
ADDRESS INTENTIONALLY OMITTED

014422P001-1348A-018
SCOTT KATHRYN E
ADDRESS INTENTIONALLY OMITTED

014439P001-1348A-018
SCOTT KAYLA R
ADDRESS INTENTIONALLY OMITTED

014442P001-1348A-018
SCOTT LADARIUS M
ADDRESS INTENTIONALLY OMITTED

074447P001-1348A-018
SCOTT LAMINATING AND FINISHING
1801 ELM HILL PIKE
NASHVILLE TN 37210

014438P001-1348A-018
SCOTT LESLIE
ADDRESS INTENTIONALLY OMITTED

074448P001-1348A-018
SCOTT LIGHTING SUPPLY CO INC
2301 WASHINGTON CR NW
HUNTSVILLE AL 35811

074449P001-1348A-018
SCOTT LUEBBERS (GIFT CARD REFUND)
765 W ADAMS
NASHVILLE IL 62263

014428P001-1348A-018
SCOTT MADISON A
ADDRESS INTENTIONALLY OMITTED

074450P001-1348A-018
SCOTT MCCARTHY PLUMBING
6820 CRESTON DR
LOUISVILLE KY 40258

079662P001-1348A-018
SCOTT MDAPMC EBENSON
ADDRESS INTENTIONALLY OMITTED

014426P001-1348A-018
SCOTT MECHELLE
ADDRESS INTENTIONALLY OMITTED

014449P001-1348A-018
SCOTT MICHAEL L
ADDRESS INTENTIONALLY OMITTED

014446P001-1348A-018
SCOTT MICHEAL
ADDRESS INTENTIONALLY OMITTED

086025P001-1348A-018
SCOTT NATASHA N
ADDRESS INTENTIONALLY OMITTED

050336P001-1348A-018
SCOTT QUARDIACIOUS L
ADDRESS INTENTIONALLY OMITTED

082467P001-1348A-018
SCOTT ROGER L
DBA SCOTTS QUALITY BUILDERS INC
6777N 1225 W
MONTICELLO IN 47960

082589P001-1348A-018
SCOTT SAM J
DBA SCOTT'S FLOWERS
700 N POLK ST
PO BOX 5427
AMARILLO TX 79117-5427

014444P001-1348A-018
SCOTT SHAMIK D
ADDRESS INTENTIONALLY OMITTED

082763P001-1348A-018
SCOTT SMITH J
ADDRESS INTENTIONALLY OMITTED

014433P001-1348A-018
SCOTT SUMMER B
ADDRESS INTENTIONALLY OMITTED

086026P001-1348A-018
SCOTT SUSAN
ADDRESS INTENTIONALLY OMITTED

074451P001-1348A-018
SCOTT SVC CO INC
PO BOX 192917
LITTLE ROCK AR 72219

014429P001-1348A-018
SCOTT TAMMY L
ADDRESS INTENTIONALLY OMITTED

050317P001-1348A-018
SCOTT TERESA D
ADDRESS INTENTIONALLY OMITTED

014443P001-1348A-018
SCOTT THADDEUS J
ADDRESS INTENTIONALLY OMITTED

014450P001-1348A-018
SCOTT THADDOUS D
ADDRESS INTENTIONALLY OMITTED

014423P001-1348A-018
SCOTT TONYA L
ADDRESS INTENTIONALLY OMITTED

014419P001-1348A-018
SCOTT VALERIE L
ADDRESS INTENTIONALLY OMITTED

014424P001-1348A-018
SCOTT VEGA
ADDRESS INTENTIONALLY OMITTED

014440P001-1348A-018
SCOTT WANITA C
ADDRESS INTENTIONALLY OMITTED

083407P001-1348A-018
SCOTT WILMA
ADDRESS INTENTIONALLY OMITTED

014420P001-1348A-018
SCOTT WILMA C
ADDRESS INTENTIONALLY OMITTED

074455P001-1348A-018
SCOTT'S LAWN CARE SVC LLC
5697 PICKETTS CIR
PINSON AL 35126

074453P001-1348A-018
SCOTT-COOK PHARMACY
1233 WESTGATE PKWY
DOTHAN AL 36303

074454P001-1348A-018
SCOTT-GROSS CO INC
PO BOX 74008003
CHICAGO IL 60674-8003

050383P001-1348A-018
SCOTT-WILBORN JUSTIN D
ADDRESS INTENTIONALLY OMITTED

074452P001-1348A-018
SCOTTCO MECHANICAL CONTRACTORS
PO BOX 7729
AMARILLO TX 79114-7729

084395P001-1348A-018
SCOTTRADE INC
LEGAL DEPT
BETH VOGEL
PO BOX 31759
SAINT LOUIS MO 63131-0759

084396P001-1348A-018
SCOTTRADE INC
REORG
12855 FLUSHING MEADOWS DR
ST. LOUIS MO 63131

084428P001-1348A-018
SCOTTRADE INC
ISSUER SERVICES
BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

074456P001-1348A-018
SCOTTS LOCK AND KEY SVC IN
705 SW SUNSET LN
BURLESON TX 76028

017956P001-1348A-018
SCOTTSDALE INSURANCE CO
ONE NATIONWIDE PLAZA
COLUMBUS OH 43215

084306P001-1348A-018
SCOTTSDALE OUTDOORS PROPERTY MAINTENANCE
8412 N GOMEZ AVE
TAMPA FL 33614

074457P001-1348A-018
SCOTTSDALE PRINCESS PARTNERSHI
DBA FAIRMONT SCOTTSDALE PRINCESS
7575 EAST PRINCESS DR
SCOTTSDALE AZ 85255

074458P001-1348A-018
SCOTTY BLINDS AND MORE INC
35870 OAKWOOD LN
WESTLAND MI 48186

014452P001-1348A-018
SCOUTON LACEY R
ADDRESS INTENTIONALLY OMITTED

014453P001-1348A-018
SCRAVER CHRISTINA
ADDRESS INTENTIONALLY OMITTED

074459P001-1348A-018
SCREEN PLAY INC
1630 15TH AVE WEST #200
SEATTLE WA 98119

074460P001-1348A-018
SCREENVISION DIRECT
360 LINDEN OAKS
ROCHESTER NY 14625

074461P001-1348A-018
SCRIBNER DAWN
ADDRESS INTENTIONALLY OMITTED

074462P001-1348A-018
SCRIPPS TEXAS NEWSPAPER LP
DBA WICHITA FALLS TIMES RECORD NEWS
PO BOX 120
WICHITA FALLS TX 76307

074463P001-1348A-018
SCRIPPS TEXAS NEWSPAPERS LP
PO BOX 630797
CINCINNATI OH 45263-0797

074464P001-1348A-018
SCRIPTLOGIC
6000 BROKEN SOUND PKWY
BOCA RATON FL 33487

083061P001-1348A-018
SCRIVENER TIM
ADDRESS INTENTIONALLY OMITTED

014454P001-1348A-018
SCROBLE DANIEL S
ADDRESS INTENTIONALLY OMITTED

014455P001-1348A-018
SCROGGINS DAVID N
ADDRESS INTENTIONALLY OMITTED

014456P001-1348A-018
SCROGGS JORDAN S
ADDRESS INTENTIONALLY OMITTED

014460P001-1348A-018
SCRUGGS CHARLES M
ADDRESS INTENTIONALLY OMITTED

014461P001-1348A-018
SCRUGGS DAMOND L
ADDRESS INTENTIONALLY OMITTED

014462P001-1348A-018
SCRUGGS ECHO
ADDRESS INTENTIONALLY OMITTED

074465P001-1348A-018
SCRUGGS LAWN CARE INC
173 CR 1349
TUPELO MS 38804

014457P001-1348A-018
SCRUGGS LUCIAN W
ADDRESS INTENTIONALLY OMITTED

014463P001-1348A-018
SCRUGGS MARILYN
ADDRESS INTENTIONALLY OMITTED

014459P001-1348A-018
SCRUGGS RANDALL L
ADDRESS INTENTIONALLY OMITTED

000411P001-1348A-018
SCRUGGS RANDY
ADDRESS INTENTIONALLY OMITTED

082411P001-1348A-018
SCRUGGS ROBERT
ADDRESS INTENTIONALLY OMITTED

014458P001-1348A-018
SCRUGGS TIFFANY N
ADDRESS INTENTIONALLY OMITTED

074466P001-1348A-018
SCSISUPERIOR COMMERCIAL SVC INC
PO BOX 12407
JACKSON MS 39236

074467P001-1348A-018
SCSTATE EDUCATION ASSISTANCE
SEAA
PO BOX 210219
COLUMBIA SC 29221

014464P001-1348A-018
SCUTT MICHAEL D
ADDRESS INTENTIONALLY OMITTED

074468P001-1348A-018
SDG MCDONOUGH LLC
1996 CONTINENTAL DR
ATLANTA GA 30345

074469P001-1348A-018
SDI SHREVEPORT LTD
712 MAIN ST
29TH FLOOR
HOUSTON TX 77002

074470P001-1348A-018
SDU
PO BOX 8500
TALLAHASSEE FL 32314-8500

074471P001-1348A-018
SE EMERGENCY PHYS MEMPHIS
PO BOX 633819
CINCINNATI OH 45263-0001

074472P001-1348A-018
SE EMERGENCY PHYSICIANS
POBOX 634706
CINCINNATI OH 45263-0001

074473P001-1348A-018
SEA COAST UPHOLSTERY
PO BOX 4478
FORT WALTON BEACH FL 32549

074474P001-1348A-018
SEA SPECIALTIES INC
2923 OLD TAMPA HWY
LAKELAND FL 33803

074475P001-1348A-018
SEA WORLD OF FLORIDA INC
DBA SEA WORLD PARKS AND ENTERTAINMENT
7007 SEAWORLD DR
ORLANDO FL 32821

014465P001-1348A-018
SEABAUGH BRANDON
ADDRESS INTENTIONALLY OMITTED

074476P001-1348A-018
SEABAUGH'S CUSTOM HARDWOOD FLO
1709 HUNTINGTON DR
CAPE GIRARDEAU MO 63701

059005P001-1348A-018
SEABOARD FOODS LLC
9000 W 67TH ST
SHAWNEE MISSION KS 66202

074477P001-1348A-018
SEABORN COMMERCIAL REFRIGERATI
2500 DODDS AVE
CHATTANOOGA TN 37407

074478P001-1348A-018
SEABURY AND SMITH
JENNIFER
WILLIAMS CENTER TOWER 1
ONE WEST THIRD ST SUITE 900
TULSA OK 74103-3122

074479P001-1348A-018
SEACAT
PO BOX 37
PARKDALE AR 71661-0037

082517P001-1348A-018
SEADER ROSE
ADDRESS INTENTIONALLY OMITTED

014466P001-1348A-018
SEADLER ALLYSON P
ADDRESS INTENTIONALLY OMITTED

083118P001-1348A-018
SEADLER TOM
DBA THOMAS J SEADLER
2014 ALEXANDER AVE
LOUISVILLE KY 40217

014467P001-1348A-018
SEAGER MARK C
ADDRESS INTENTIONALLY OMITTED

050399P001-1348A-018
SEAGRAVES AMANDA G
ADDRESS INTENTIONALLY OMITTED

014468P001-1348A-018
SEAL ERIC M
ADDRESS INTENTIONALLY OMITTED

074480P001-1348A-018
SEAL MEGHAN
ADDRESS INTENTIONALLY OMITTED

074481P001-1348A-018
SEAL TEX
8435 DIRECTORS ROW
DALLAS TX 75247

074482P001-1348A-018
SEAL TEX INC
8908 CHANCELLOR ROW
DALLAS TX 75247

074483P001-1348A-018
SEAL-A-LOT (ANTHONY AND TRACY BR
POBOX 1541
AMHERST VA 24521

079199P001-1348A-018
SEALCOATING CV
CHRISTOPHER COUR VOGT
8528 LAKE CLEARWATER LN APT 1014
INDIANAPOLIS IN 46240

079314P001-1348A-018
SEALCOATING DAVENPORT
ADDRESS INTENTIONALLY OMITTED

081599P001-1348A-018
SEALE MATTHEW
ADDRESS INTENTIONALLY OMITTED

074484P001-1348A-018
SEALIT LLC
PO BOX 617555
ORLANDO FL 32861-7555

014474P001-1348A-018
SEALS CALVIN B
ADDRESS INTENTIONALLY OMITTED

014469P001-1348A-018
SEALS CARL J
ADDRESS INTENTIONALLY OMITTED

014472P001-1348A-018
SEALS CASEY C
ADDRESS INTENTIONALLY OMITTED

014471P001-1348A-018
SEALS JADA B
ADDRESS INTENTIONALLY OMITTED

086027P001-1348A-018
SEALS KARLEE A HOLDER
ADDRESS INTENTIONALLY OMITTED

014470P001-1348A-018
SEALS RHEANNA E
ADDRESS INTENTIONALLY OMITTED

014473P001-1348A-018
SEALS SHAKERIAH
ADDRESS INTENTIONALLY OMITTED

080902P001-1348A-018
SEAMAN JUSTIN
DBA THE FILTER GUYS
310 BOONE DR
TROY OH 45373

074485P001-1348A-018
SEAMAN'S
2510 OAK INDUSTRIAL DR NE
GRAND RAPIDS MI 49505

014475P001-1348A-018
SEANEY LAURIE A
ADDRESS INTENTIONALLY OMITTED

050414P001-1348A-018
SEARCY HOLLY L
ADDRESS INTENTIONALLY OMITTED

014477P001-1348A-018
SEARLES ALLISON M
ADDRESS INTENTIONALLY OMITTED

014476P001-1348A-018
SEARLES JENNIFER L
ADDRESS INTENTIONALLY OMITTED

014479P001-1348A-018
SEARS BENJAMIN M
ADDRESS INTENTIONALLY OMITTED

014480P001-1348A-018
SEARS FLOYD P
ADDRESS INTENTIONALLY OMITTED

014478P001-1348A-018
SEARS GABRIEL L
ADDRESS INTENTIONALLY OMITTED

074486P001-1348A-018
SEARS HOLDING CORP - ON HOLD
12670 COLLECTIONS DR
CHICAGO IL 60693

074487P001-1348A-018
SEARS ROEBUCK AND CO
4849 GREENVILLE AVE STE 1000
CENTRAL CHECK DEPOSITORY LOC 25
DALLAS TX 75206

074488P001-1348A-018
SEASONS LAWN CARE INC
PO BOX 6034
FISHERS IN 46038

074489P001-1348A-018
SEAT COVER JIMS INC
1557 HUSBANDS RD
PADUCAH KY 42003

086028P001-1348A-018
SEAVER AMANDA
ADDRESS INTENTIONALLY OMITTED

074490P001-1348A-018
SEAWAY HOSP
DEPT 214101
PO BOX 67000
DETROIT MI 48267

000158P001-1348A-018
SEAYCO THF CONWAY COMMONS DEVELOPMENT LLC
THF MANAGEMENT INC
211 N STADIUM BLVD STE 201
COLUMBIA MO 65203

074491P001-1348A-018
SEAYCO THF CONWAY COMMONS LLC
211 N STADIUM BLVD STE 201
COLUMBUS MO 65203

074492P001-1348A-018
SEBASTIAN COUNTY TAX COLLECTOR
PO BOX 1358
FORT SMITH AR 72902

074493P001-1348A-018
SEC ENTERPRISES INC
2128 BURTON BRANCH RD
COOKEVILLE TN 38506

014481P001-1348A-018
SECHRIST JOSEPH B
ADDRESS INTENTIONALLY OMITTED

079374P001-1348A-018
SECILIOT DAVID J
DBA A+ CONCRETE LIFTING
1445 STATE RD
OSTRANDER OH 43061

014482P001-1348A-018
SECK MOUHAMED
ADDRESS INTENTIONALLY OMITTED

014483P001-1348A-018
SECKINGER HOPE A
ADDRESS INTENTIONALLY OMITTED

074494P001-1348A-018
SECON INC
825 KALISTE SALOOM RD
SUITE 100 BRANDYWINE 1
LAFAYETTE LA 70508

074495P001-1348A-018
SECOND HARVEST FOOD BANK
331 GREAT CIR RD
NASHVILLE TN 37228

074496P001-1348A-018
SECOND NATURE OF GALLATIN
408 TRINA ST
GALLATIN TN 37066

014484P001-1348A-018
SECORD BRANDON B
ADDRESS INTENTIONALLY OMITTED

050447P001-1348A-018
SECOSKY ASHLEY D
ADDRESS INTENTIONALLY OMITTED

058743P001-1348A-018
SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
P.O. BOX 898
DOVER DE 19903

074497P001-1348A-018
SECRETARY OF STATE
ANNUAL REGISTRATION FILINGS
POBOX 23038
COLUMBUS GA 31902-3038

074498P001-1348A-018
SECRETARY OF STATE
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE LA 70804-9125

074499P001-1348A-018
SECRETARY OF STATE
CORPORATIONS DIVISION
PO BOX 105607
ATLANTA GA 30348-5607

074500P001-1348A-018
SECRETARY OF STATE
312 ROSA L PARKS AVE
NASHVILLE TN 37203

074501P001-1348A-018
SECRETARY OF STATE
PO BOX 23083
JACKSON MS 39225-3083

074502P001-1348A-018
SECRETARY OF STATE GEORGIA
2 MARTIN LUTHER KING JR DR
313 WEST TOWER
ATLANTA GA 30334

074503P001-1348A-018
SECURITAS SECURITY SVC US
12672 COLLECTIONS CTR DR
CHICAGO IL 60693

058744P001-1348A-018
SECURITIES AND EXCHANGE COMMISSION
NY REG. OFFICE  A. CALAMARI REG. DIR
BROOKFIELD PLACE
200 VESSEY STREET, SUITE 400
NEW YORK NY 10281-1022

058745P001-1348A-018
SECURITIES AND EXCHANGE COMMISSION
SEC. OF THE TREASURY OFFICE OF GEN. COUNSEL
100 F STREET NE
WASHINGTON DC 20549

074504P001-1348A-018
SECURITY CHECK LLC
PO BOX 1211
OXFORD MS 38655-1211

074505P001-1348A-018
SECURITY CHECK OF ATLANTA LL
3525 PIEDMONT RD
6 PIEDMONT CTR STE 320
ATLANTA GA 30305

074506P001-1348A-018
SECURITY FINANCE
220 E SIMMONS ST
GALESBURG IL 61401

074507P001-1348A-018
SECURITY FINANCE (GARNISHMENT)
620 MARKET ST
METROPOLIS IL 62960

074508P001-1348A-018
SECURITY FOOD EQUIPMENT SERVIC
DBA SECURITY FOOD EQUIPMENT
907 DALE AVE SE
ROANOKE VA 24013

074509P001-1348A-018
SECURITY INSURANCE INC
50 VANTAGE WAY STE 100
PO BOX 120099
NASHVILLE TN 37212

074510P001-1348A-018
SECURITY LOCK AND KEY INC
3730 FRANKLIN RD SW
ROANOKE VA 24014-2206

074511P001-1348A-018
SECURITY LOCK AND SAFE CO
PO BOX 804
PORT NECHES TX 77651

074512P001-1348A-018
SECURITY RESOURCES INC
DBA A AND A SAFE LOCK AND DOOR CO
5025 COURTNEY DR
FORREST PARK GA 30297

074513P001-1348A-018
SECURITY SAFE AND LOCK
1118 SOUTH QUINTARD
ANNISTON AL 36201

074514P001-1348A-018
SECURITY SVC OF MURFEESBO
410 N FRONT ST
MURFREESBORO TN 37130

086029P001-1348A-018
SEDERIS MYKA
ADDRESS INTENTIONALLY OMITTED

074515P001-1348A-018
SEDGWICK COUNTY TREASURER
PO BOX 2961
WICHITA KS 67201-2961

074516P001-1348A-018
SEDLAR VENTURES
DBA JOHN'S CUTLERY
47506 JEFFERSON
NEW BALTIMORE MI 48047

014485P001-1348A-018
SEDOR JONATHAN D
ADDRESS INTENTIONALLY OMITTED

074517P001-1348A-018
SEE CLEARLY
DBA SEE CLEARLY
208 WELLINGTON CIR
STATESBORO GA 30458

080041P001-1348A-018
SEE JR GLEN L
ADDRESS INTENTIONALLY OMITTED

074518P001-1348A-018
SEE-THRU WINDOW CLEANING
PO BOX 917372
LONGWOOD FL 32791

083200P001-1348A-018
SEELBINDER VAN
DBA SEELCO AND ASSOC LLC
411 MEADOWS DR
BIRMINGHAM AL 35235

080278P001-1348A-018
SEELEY MD JAMES E
DBA OLD HICKORY FAMILY PRACTICE
1903 OLD HICKORY BLVD
OLD HICKORY TN 37138

014486P001-1348A-018
SEELHORST DIEDRA L
ADDRESS INTENTIONALLY OMITTED

014487P001-1348A-018
SEES TONY L
ADDRESS INTENTIONALLY OMITTED

014488P001-1348A-018
SEESE KATHRYN
ADDRESS INTENTIONALLY OMITTED

074519P001-1348A-018
SEGOVIA PRODUCE CO INC
4618 EAST 7TH ST
AUSTIN TX 78702

014489P001-1348A-018
SEGUNDO JOSE L
ADDRESS INTENTIONALLY OMITTED

081046P001-1348A-018
SEIBER KERRY
ADVANCED ACOUSTIC LLC
3974 SULPHUR SPRINGS BRANCH
COLUMBIA TN 38401

014490P001-1348A-018
SEIBER LOVERIAVNA Z
ADDRESS INTENTIONALLY OMITTED

014491P001-1348A-018
SEIBER THOMAS K
ADDRESS INTENTIONALLY OMITTED

086030P001-1348A-018
SEIDL JESSICA
ADDRESS INTENTIONALLY OMITTED

074520P001-1348A-018
SEIFER SAFE AND LOCK INC
PO BOX 1026
MISHAWAKA IN 46546

014492P001-1348A-018
SEIFERT ADRIANNE C
ADDRESS INTENTIONALLY OMITTED

079246P001-1348A-018
SEIFERT DANIEL BRENT
ADDRESS INTENTIONALLY OMITTED

014493P001-1348A-018
SEIFERT MICHAEL J
ADDRESS INTENTIONALLY OMITTED

086031P001-1348A-018
SEIFERT RUSSELL
ADDRESS INTENTIONALLY OMITTED

014494P001-1348A-018
SEIGEL TESSA E
ADDRESS INTENTIONALLY OMITTED

080162P001-1348A-018
SEIGELSON MD HENRY J
ADDRESS INTENTIONALLY OMITTED

079647P001-1348A-018
SEIGENTHALER DVL
ADDRESS INTENTIONALLY OMITTED

079648P001-1348A-018
SEIGENTHALER DVL
ADDRESS INTENTIONALLY OMITTED

050476P001-1348A-018
SEIGLER CAROLINE C
ADDRESS INTENTIONALLY OMITTED

081629P001-1348A-018
SEIGLER MELANIE
ADDRESS INTENTIONALLY OMITTED

081833P001-1348A-018
SEIJAS MILI
ADDRESS INTENTIONALLY OMITTED

086032P001-1348A-018
SEIPEL ABBY
ADDRESS INTENTIONALLY OMITTED

014495P001-1348A-018
SEIPEL JOANNA M
ADDRESS INTENTIONALLY OMITTED

014496P001-1348A-018
SEITZ SCOTT A
ADDRESS INTENTIONALLY OMITTED

080196P001-1348A-018
SELBY HUNTER LEE
DBA HUNTER SELBY WELDING AND METAL WORK
5301 INDIAN TRL
SUFFOLK VA 23434

050483P001-1348A-018
SELBY NICKI
ADDRESS INTENTIONALLY OMITTED

050485P001-1348A-018
SELDERS CLAWAYNE M
ADDRESS INTENTIONALLY OMITTED

074521P001-1348A-018
SELECT DISTRIBUTING
426 6TH AVE SOUTH
NASHVILLE TN 37203

074522P001-1348A-018
SELECT HOTELS GROUP LLC
DBA AMERISUITES-ROANOKE
5040 VALLEY VIEW BLVD
ROANOKE VA 24012

074523P001-1348A-018
SELECT POS AND PERIPHERALS LLC
7275 BUSH LAKE RAOD
EDINA MN 55439

074524P001-1348A-018
SELECT WINES
14000 WILLARD RD STE 3
CHANTILLY VA 20151

074525P001-1348A-018
SELECTIVE SEARCH INC
1340 GREAT NECK RD STE 1272 PMB 181
VIRGINIA BEACH VA 23454

050491P001-1348A-018
SELF CHELCIE
ADDRESS INTENTIONALLY OMITTED

014504P001-1348A-018
SELF CHRISTINE R
ADDRESS INTENTIONALLY OMITTED

014499P001-1348A-018
SELF JUSTIN C
ADDRESS INTENTIONALLY OMITTED

014500P001-1348A-018
SELF KATHERINE L
ADDRESS INTENTIONALLY OMITTED

014497P001-1348A-018
SELF KRISTIN E
ADDRESS INTENTIONALLY OMITTED

014498P001-1348A-018
SELF LISA M
ADDRESS INTENTIONALLY OMITTED

014501P001-1348A-018
SELF MEGHAN L
ADDRESS INTENTIONALLY OMITTED

074526P001-1348A-018
SELF OPPORTUNITY INC
PO BOX 292788
LEWISVILLE TX 75029

014502P001-1348A-018
SELF VINCENT
ADDRESS INTENTIONALLY OMITTED

014503P001-1348A-018
SELF ZEBULON T
ADDRESS INTENTIONALLY OMITTED

082471P001-1348A-018
SELIN ROGER
ADDRESS INTENTIONALLY OMITTED

050492P001-1348A-018
SELL DREW
ADDRESS INTENTIONALLY OMITTED

014505P001-1348A-018
SELL KACI
ADDRESS INTENTIONALLY OMITTED

014506P001-1348A-018
SELLARS NOELANI C
ADDRESS INTENTIONALLY OMITTED

050495P001-1348A-018
SELLER MELODY L
ADDRESS INTENTIONALLY OMITTED

014507P001-1348A-018
SELLERS IDA L
ADDRESS INTENTIONALLY OMITTED

014510P001-1348A-018
SELLERS JESSICA
ADDRESS INTENTIONALLY OMITTED

086033P001-1348A-018
SELLERS KODY
ADDRESS INTENTIONALLY OMITTED

086034P001-1348A-018
SELLERS LINDSEY
ADDRESS INTENTIONALLY OMITTED

081365P001-1348A-018
SELLERS LUCILLE
ADDRESS INTENTIONALLY OMITTED

014509P001-1348A-018
SELLERS REBEKAH L
ADDRESS INTENTIONALLY OMITTED

014508P001-1348A-018
SELLERS SHANNON M
ADDRESS INTENTIONALLY OMITTED

014511P001-1348A-018
SELLNER BRANDI M
ADDRESS INTENTIONALLY OMITTED

080802P001-1348A-018
SELLS JOSEPH A
ADDRESS INTENTIONALLY OMITTED

082801P001-1348A-018
SELLS STEPHANIE
ADDRESS INTENTIONALLY OMITTED

082075P001-1348A-018
SELSOR PAULA
ADDRESS INTENTIONALLY OMITTED

014512P001-1348A-018
SELVEY SYDNEY D
ADDRESS INTENTIONALLY OMITTED

074527P001-1348A-018
SEMCO ENERGY
55 HAMBLIN AVE
BATTLE CREEK MI 48017

074528P001-1348A-018
SEMCO ENERGY GAS CO
DBA SEMCO ENERGY GAS CO
PO BOX 79001
DETROIT MI 48279-1722

083611P001-1348A-018
SEMCO ENERGY GAS CO
PO BOX 740812
CINCINNATI OH 45274-0812

014513P001-1348A-018
SEMIEN LAURA A
ADDRESS INTENTIONALLY OMITTED

074529P001-1348A-018
SEMINOLE COUNTY TAX COLLECTOR
PO BOX 630
SANFORD FL 32772-0630

074530P001-1348A-018
SEMINOLE EMERGENCY GROUP
PO BOX 400
SAN ANTONIO TX 78292-0400

074531P001-1348A-018
SEMINOLE GLASS CO
PO BOX 150490
ALTAMONTE FL 32715

074532P001-1348A-018
SEMINOLE HIGH SCHOOL
LINDA SAPP
2701 RIDGEWOOD AVE
SANFORD FL 32773

074533P001-1348A-018
SEMINOLE ORTHOPAEDIC ASSOCIATE
THOMAS J BRODRICK MD PA
521 WEST STATE RD
LONGWOOD FL 32750

014514P001-1348A-018
SEMLER CRICKET L
ADDRESS INTENTIONALLY OMITTED

074534P001-1348A-018
SEMO HYDROSEEDING AND TURF MAINTENANCE
906 PLEASANT VIEW
JACKSON MO 63755

014515P001-1348A-018
SEMONES BARBARA M
ADDRESS INTENTIONALLY OMITTED

014516P001-1348A-018
SEMPER ASHLEY
ADDRESS INTENTIONALLY OMITTED

074535P001-1348A-018
SEMSI ER GROUP
PO BOX 504319
SAINT LOUIS MO 63150-0001

014517P001-1348A-018
SENDO JAYMES M
ADDRESS INTENTIONALLY OMITTED

014518P001-1348A-018
SENE DAUNDREA T
ADDRESS INTENTIONALLY OMITTED

014519P001-1348A-018
SENGHORE YUSUPHA
ADDRESS INTENTIONALLY OMITTED

014520P001-1348A-018
SENIOR LORENZO D
ADDRESS INTENTIONALLY OMITTED

074536P001-1348A-018
SENIOR SPARTEN CELEBRATION
836 E RENFRO ST #305
BURLESON TX 76028

074537P001-1348A-018
SENIOR SVC OF SOUTHEASTERN VIRGINIA
5360 CENTER DR STE 101
NORFOLK VA 23502

082651P001-1348A-018
SENN SCOTT
ADDRESS INTENTIONALLY OMITTED

082773P001-1348A-018
SENN SOPHIA
ADDRESS INTENTIONALLY OMITTED

086035P001-1348A-018
SENSEMAN CORY
ADDRESS INTENTIONALLY OMITTED

050528P001-1348A-018
SENSENEY HANNAH M
ADDRESS INTENTIONALLY OMITTED

074538P001-1348A-018
SENSIBLE COMMUNICATIONS INC
PO BOX 291943
NASHVILLE TN 37229-1943

074539P001-1348A-018
SENTARA LEIGH HOSPITAL
POBOX 79603
BALTIMORE MD 21279

074540P001-1348A-018
SENTARA MEDICAL GROUP
PO BOX 79777
BALTIMORE MD 21279-0777

081917P001-1348A-018
SENTINEL NEWS
ADDRESS INTENTIONALLY OMITTED

074541P001-1348A-018
SENTRY LOCK AND SAFE INC
227 KENVILLA CT
TUCKER GA 30084

014521P001-1348A-018
SENU EID MIRIAM A
ADDRESS INTENTIONALLY OMITTED

014522P001-1348A-018
SENYKO RONALD M
ADDRESS INTENTIONALLY OMITTED

014523P001-1348A-018
SEPEDA LINDA L
ADDRESS INTENTIONALLY OMITTED

078682P001-1348A-018
SEPTER BILLY J
DBA NATIONWIDE SIGN LIGHTING
AND PAINT MAINT
2916 OLD RAILROAD BED RD
HARVEST AL 35749

014524P001-1348A-018
SEQUERA MANUEL
ADDRESS INTENTIONALLY OMITTED

074542P001-1348A-018
SERENA A KIRCHNER INC
2740 CHARLESTOWN RD
LANCASTER PA 17603

014525P001-1348A-018
SERENA BETHANY
ADDRESS INTENTIONALLY OMITTED

080689P001-1348A-018
SERGEL III JOHN J
DBA REGIONAL GLASS
12329 S CHOCTAW DR
BATON ROUGE LA 70815-2122

014526P001-1348A-018
SERGENTON KHIJANI T
ADDRESS INTENTIONALLY OMITTED

000058P001-1348A-018
SERITAGE SRC FINANCE LLC
SERITAGE GROWTH PROPERTIES
MATTHEW FERNAND
54 W 40TH ST
STE 10N
NEW YORK NY 10018

074543P001-1348A-018
SERITAGE SRC FINANCE LLC
PO BOX 776148
CHICAGO IL 60677-6148

014527P001-1348A-018
SERLIS KRYSTAL D
ADDRESS INTENTIONALLY OMITTED

086036P001-1348A-018
SERNA ISRAEL
ADDRESS INTENTIONALLY OMITTED

014528P001-1348A-018
SERNA JUSTIN E
ADDRESS INTENTIONALLY OMITTED

014529P001-1348A-018
SERRANI RENEE L
ADDRESS INTENTIONALLY OMITTED

014532P001-1348A-018
SERRANO ALEXANDER B
ADDRESS INTENTIONALLY OMITTED

014531P001-1348A-018
SERRANO ANGELINA
ADDRESS INTENTIONALLY OMITTED

014530P001-1348A-018
SERRANO ELIZABETH
ADDRESS INTENTIONALLY OMITTED

014533P001-1348A-018
SERRATA MICHAEL A
ADDRESS INTENTIONALLY OMITTED

074544P001-1348A-018
SERVALL LLC
2518 HWY 41A BYPASS
CLARKSVILLE TN 37043

014534P001-1348A-018
SERVANTEZ MARY E
ADDRESS INTENTIONALLY OMITTED

074545P001-1348A-018
SERVCO APPLIANCE SALES AND SVC
106 W OAKRIDGE RD
ORLANDO FL 32809

074546P001-1348A-018
SERVER PERMIT SOLUTIONS LLC
2120 LEBANON PIKE #92
NASHVILLE TN 37210

074547P001-1348A-018
SERVFM
4651 W MOUNT COMFORT RD
FAYETTEVILLE AR 72704

059008P001-1348A-018
SERVICECHANNELCOM INC
STEVE GOTTFRIED CEO
9 ALBERTSON AVE
ALBERTSON NY 11507

074548P001-1348A-018
SERVICECHANNELCOM INC
PO BOX 419223
BOSTON MA 02241-9223

074549P001-1348A-018
SERVICEMASTER RESIDENTIAL/COMM
PO BOX 1000 DEPT 175
MEMPHIS TN 38148-0175

074550P001-1348A-018
SERVICEMASTER RESTORATION BY CAREFREE
127 DILLON CT
JOHNSON CITY TN 37615

074551P001-1348A-018
SERVICEMASTER SITESERVICE
CONNIE BLABEY
860 RIDGE LAKE BLVD C21834
MEMPHIS TN 38120

074552P001-1348A-018
SERVICEMAXX LLC
77326 FISHER RD
ROMEO MI 48065

074553P001-1348A-018
SERVPRO
1209 LAKEVIEW DR
FRANKLIN TN 37067

084277P001-1348A-018
SERVPRO OF JACKSON/CROCKETT COUNTY
66 MILLER AVE
JACKSON TN 38305

059009P001-1348A-018
SERVSAFE NATIONAL RESTAURANT ASSOCIATION
MARIA RIVERA
SR. VP OF OPERATIONS
175 W. JACKSON BLVD.
SUITE 1500
CHICAGO IL 60604

074554P001-1348A-018
SES IMPERIAL INC
DBA BUILDERS HARDWARE CO
2904 DODDS AVE
CHATTANOOGA TN 37407

074555P001-1348A-018
SESAC INC
55 MUSIC SQUARE EAST
NASHVILLE TN 37203-4362

014535P001-1348A-018
SESARIO MARIA C
ADDRESS INTENTIONALLY OMITTED

074556P001-1348A-018
SESSIONS SEALING AND MAINTENANCE
PO BOX 90266
NASHVILLE TN 37209

050551P001-1348A-018
SESSUM CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

074557P001-1348A-018
SETON CORP/BAPTIST HOSPITAL
POBOX 501046
ST LOUIS MO 63150-1046

082404P001-1348A-018
SETREE III ROBERT R
ADDRESS INTENTIONALLY OMITTED

079867P001-1348A-018
SETTIMO FRANK
DBA PROFESSIONAL WINDOW CLEANERS INC
PO BOX 295
LINDEN MI 48451-0295

086037P001-1348A-018
SETTLEMYER DANIEL
ADDRESS INTENTIONALLY OMITTED

014536P001-1348A-018
SETTLEMYRE NIKKI
ADDRESS INTENTIONALLY OMITTED

014537P001-1348A-018
SETTLES BAILEY
ADDRESS INTENTIONALLY OMITTED

014538P001-1348A-018
SETZER ALICIA G
ADDRESS INTENTIONALLY OMITTED

082293P001-1348A-018
SEVANT RICHARD
DBA GULF WELDING AND TRAWL
218 OAK ST
LONG BEACH MS 39560

074558P001-1348A-018
SEVEN BACKFLOW AND PLUMBING
3858 VILLA RICA HWY
DALLAS GA 30157

074559P001-1348A-018
SEVEN BROTHERS CONSTRUCTION AND
PO BOX 2672
MERRIFIELD VA 22116

074560P001-1348A-018
SEVEN-O RESIDENTIAL AND COMMERCI
2005 THORN RD
LAKE CHARLES LA 70605

014539P001-1348A-018
SEVENSKI SEAN M
ADDRESS INTENTIONALLY OMITTED

014540P001-1348A-018
SEVERE WILMOSE
ADDRESS INTENTIONALLY OMITTED

014541P001-1348A-018
SEVERIN BRIAN J
ADDRESS INTENTIONALLY OMITTED

082988P001-1348A-018
SEVICK JR THEODORE JOHN
DBA GRAYSON WELDING AND FOOD EQUIPREPAIR
45 SOUTH MEADOWCLIFF CIR
CARROLLTON GA 30116

074561P001-1348A-018
SEVIER COUNTY
125 COURT AVE STE 212W
SEVIERVILLE TN 37862

074562P001-1348A-018
SEVIER COUNTY ELECTRIC CO
PO BOX 4870
SEVIERVILLE TN 37864

083671P001-1348A-018
SEVIER COUNTY ELECTRIC SYSTEM
PO BOX 4870
SEVIERVILLE TN 37864

074563P001-1348A-018
SEVIER COUNTY GLASS AND MIRROR
3149 WEARS DR
SEVIERVILLE TN 37862

074564P001-1348A-018
SEVIER COUNTY HIGH SCHOOL-CYBER PATRIOTS
1200 DOLLY PARTON PKWY
SEVIERVILLE TN 37862

074565P001-1348A-018
SEVIER COUNTY HIGH SCHOOL-GIRLS LACROSSE
1200 DOLLY PARTON PKWY
SEVIERVILLE TN 37862

074566P001-1348A-018
SEVIER COUNTY UTILITY
PO BOX 4398
SEVIERVILLE TN 37864-4398

083739P001-1348A-018
SEVIER COUNTY UTILITY DISTRICT (SCUD)
PO BOX 6519
SEVIERVILLE TN 37864-6519

050564P001-1348A-018
SEVIK AMBER R
ADDRESS INTENTIONALLY OMITTED

014543P001-1348A-018
SEWARD MCKENNA B
ADDRESS INTENTIONALLY OMITTED

014542P001-1348A-018
SEWARD STEVEN M
ADDRESS INTENTIONALLY OMITTED

014544P001-1348A-018
SEWELL BRUCE E
ADDRESS INTENTIONALLY OMITTED

074567P001-1348A-018
SEWELL MECHANICAL INC
4813 S 101ST E AVE
TULSA OK 74146

014545P001-1348A-018
SEWELL SHANNON N
ADDRESS INTENTIONALLY OMITTED

014546P001-1348A-018
SEWELL TRISTAN E
ADDRESS INTENTIONALLY OMITTED

083765P001-1348A-018
SEWER AND WATER UTILITY BILL
PO BOX 830269
BIRMINGHAM AL 35283-0269

074568P001-1348A-018
SEWER SOLUTIONS LLC
807 N OAK ST
WEBB CITY MO 64870

014547P001-1348A-018
SEWERS BREEANNA M
ADDRESS INTENTIONALLY OMITTED

014548P001-1348A-018
SEXTON GRANT
ADDRESS INTENTIONALLY OMITTED

014549P001-1348A-018
SEXTON TAYLOR
ADDRESS INTENTIONALLY OMITTED

014551P001-1348A-018
SEYDA AARON
ADDRESS INTENTIONALLY OMITTED

014550P001-1348A-018
SEYDA BRAD
ADDRESS INTENTIONALLY OMITTED

014552P001-1348A-018
SEYDA VICTORIA H
ADDRESS INTENTIONALLY OMITTED

074569P001-1348A-018
SEYMOUR ELECTRIC
1630 DEAN FOREST RD
SAVANNAH GA 31408

014553P001-1348A-018
SEYMOUR KEVIN
ADDRESS INTENTIONALLY OMITTED

074570P001-1348A-018
SEYMOUR SEPTIC SVC
PO BOX 215
SEYMOUR TN 37865

080091P001-1348A-018
SEYMOURE GREGORY S
DBA MANAGEMENT CAREER SOLUTIONS LLC
67 OLD TURNPIKE RD
PORT MURRAY NJ 07865

074571P001-1348A-018
SFC OF ILLINOIS LP
620 MARKET ST
METROPOLIS IL 62960

074572P001-1348A-018
SG PLUMBING INC
PO BOX 407
KEARNEYSVILLE WV 25430

074573P001-1348A-018
SGK LANDSCAPES INC
PO BOX 58
STARKVILLE MS 39760

050599P001-1348A-018
SHABAZZ SAKEENAH K
ADDRESS INTENTIONALLY OMITTED

014555P001-1348A-018
SHABAZZ WAHEED R
ADDRESS INTENTIONALLY OMITTED

014554P001-1348A-018
SHABAZZ WAHEEDAH R
ADDRESS INTENTIONALLY OMITTED

014556P001-1348A-018
SHACKELFORD ALEXIS J
ADDRESS INTENTIONALLY OMITTED

014557P001-1348A-018
SHACKLOCK BRIENNA
ADDRESS INTENTIONALLY OMITTED

014558P001-1348A-018
SHADE LEONARD K
ADDRESS INTENTIONALLY OMITTED

074574P001-1348A-018
SHADES GLASS TINTING DIVFOUR
DBA FOUR C'
DBA SHADES GLASS TINTING
POBOX 5018
DECATUR AL 35601

014559P001-1348A-018
SHADOAN KATELYNN N
ADDRESS INTENTIONALLY OMITTED

074575P001-1348A-018
SHADOW WOLF ENTERPRISES INC
DBA TRIPLETT INDUSTRIAL
4759 PRICES CREEK RD
HUNTINGTON WV 25701-9656

074576P001-1348A-018
SHADRICK BRADLEY
ADDRESS INTENTIONALLY OMITTED

014560P001-1348A-018
SHADRICK DENNIS A
ADDRESS INTENTIONALLY OMITTED

078818P001-1348A-018
SHAFFER BRITTANY
ADDRESS INTENTIONALLY OMITTED

014562P001-1348A-018
SHAFFER DENNIS P
ADDRESS INTENTIONALLY OMITTED

014563P001-1348A-018
SHAFFER JAIME E
ADDRESS INTENTIONALLY OMITTED

014564P001-1348A-018
SHAFFER JENNIFER A
ADDRESS INTENTIONALLY OMITTED

014567P001-1348A-018
SHAFFER JORDYN M
ADDRESS INTENTIONALLY OMITTED

014561P001-1348A-018
SHAFFER MARIAN H
ADDRESS INTENTIONALLY OMITTED

014565P001-1348A-018
SHAFFER PERISHEA
ADDRESS INTENTIONALLY OMITTED

014566P001-1348A-018
SHAFFER ZACHARY P
ADDRESS INTENTIONALLY OMITTED

050623P001-1348A-018
SHAH ALOKI P
ADDRESS INTENTIONALLY OMITTED

014568P001-1348A-018
SHAHID SAREENA
ADDRESS INTENTIONALLY OMITTED

014569P001-1348A-018
SHAIFER BRITTNEY
ADDRESS INTENTIONALLY OMITTED

086038P001-1348A-018
SHAKE AAMBER N
ADDRESS INTENTIONALLY OMITTED

086039P001-1348A-018
SHALLCROSS DANIELLE ELGIN
ADDRESS INTENTIONALLY OMITTED

083421P001-1348A-018
SHAMEL YOSKI
ADDRESS INTENTIONALLY OMITTED

014570P001-1348A-018
SHAMHART SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

074577P001-1348A-018
SHANA SIGLER
ADDRESS INTENTIONALLY OMITTED

014571P001-1348A-018
SHANAHAN STEPHEN W
ADDRESS INTENTIONALLY OMITTED

074578P001-1348A-018
SHANE HARMON EXCAVATING
DBA HARMON ENTERPRISES
8353 DAYTON PIKE
SODDY DAISY TN 37379

014572P001-1348A-018
SHANE KAYLA M
ADDRESS INTENTIONALLY OMITTED

014573P001-1348A-018
SHANKLIN SEXALEY L
ADDRESS INTENTIONALLY OMITTED

079724P001-1348A-018
SHANKS ELIZABETH
ADDRESS INTENTIONALLY OMITTED

074579P001-1348A-018
SHANNON AND WILSON INC
2043 WESTPORT CTR DR
ST. LOUIS MO 63146-3564

014577P001-1348A-018
SHANNON ANTONIO L
ADDRESS INTENTIONALLY OMITTED

014574P001-1348A-018
SHANNON ASHLEY S
ADDRESS INTENTIONALLY OMITTED

086040P001-1348A-018
SHANNON CASEY LEIGH
ADDRESS INTENTIONALLY OMITTED

050639P001-1348A-018
SHANNON CHASADY A
ADDRESS INTENTIONALLY OMITTED

074580P001-1348A-018
SHANNON CLINIC
PO BOX 22000
SAN ANGELO TX 76902-7200

079900P001-1348A-018
SHANNON FREDERICK P
DBA SHANNON DRYWALL CONSTRUCTION
125 LINDSEY DR
BYRON GA 31008

014575P001-1348A-018
SHANNON JAMES
ADDRESS INTENTIONALLY OMITTED

014576P001-1348A-018
SHANNON KRISTINA M
ADDRESS INTENTIONALLY OMITTED

074581P001-1348A-018
SHANNON MARIE PLUMMER
45 LANG ST
CONCORD MA 01742

074582P001-1348A-018
SHANNON MEDICAL CENTER
120 EAST HARRIS
PO BOX 1879
SAN ANGELO TX 76902

050638P001-1348A-018
SHANNON MEGAN
ADDRESS INTENTIONALLY OMITTED

014578P001-1348A-018
SHANNON THOMYOHNE N
ADDRESS INTENTIONALLY OMITTED

014579P001-1348A-018
SHAREEF RASTAFIAN A
ADDRESS INTENTIONALLY OMITTED

000054P001-1348A-018
SHARK PROPERTIES LLC
5109 80TH ST
LUBBOCK TX 79424

014580P001-1348A-018
SHARKEY TOM
ADDRESS INTENTIONALLY OMITTED

074583P001-1348A-018
SHARON HUNDTOFT (GIFT CARD REFUND)
11361 SOUTH SALLY DR
YUMA AZ 85367

074584P001-1348A-018
SHARON SIEMS (GIFT CARD REFUND)
85364 SOUTH JAVELINIA
YUMA AZ 85364

014581P001-1348A-018
SHARON STEVEN
ADDRESS INTENTIONALLY OMITTED

014582P001-1348A-018
SHARP ALFREDIA
ADDRESS INTENTIONALLY OMITTED

078769P001-1348A-018
SHARP BRENDA
ADDRESS INTENTIONALLY OMITTED

014591P001-1348A-018
SHARP CHEYENNE C
ADDRESS INTENTIONALLY OMITTED

014588P001-1348A-018
SHARP CHRISTIAN G
ADDRESS INTENTIONALLY OMITTED

014589P001-1348A-018
SHARP DISHAWN D
ADDRESS INTENTIONALLY OMITTED

079943P001-1348A-018
SHARP GARY L
DBA SHARP ELECTRIC LLC
8787 HIGHWAY 87
JULIETTE GA 31046

014593P001-1348A-018
SHARP JACOB A
ADDRESS INTENTIONALLY OMITTED

014584P001-1348A-018
SHARP JAMIE C
ADDRESS INTENTIONALLY OMITTED

014586P001-1348A-018
SHARP JEFFREY W
ADDRESS INTENTIONALLY OMITTED

014590P001-1348A-018
SHARP KRISTY M
ADDRESS INTENTIONALLY OMITTED

074585P001-1348A-018
SHARP LAWN INC
800 A FLOYD DR
LEXINGTON KY 40505

086420P001-1348A-018
SHARP MOLLY
ADDRESS INTENTIONALLY OMITTED

014583P001-1348A-018
SHARP PATRICK W
ADDRESS INTENTIONALLY OMITTED

050664P001-1348A-018
SHARP REAGAN D
ADDRESS INTENTIONALLY OMITTED

014585P001-1348A-018
SHARP REBECCA R
ADDRESS INTENTIONALLY OMITTED

050657P001-1348A-018
SHARP SOMER N
ADDRESS INTENTIONALLY OMITTED

014592P001-1348A-018
SHARP TERRANCE D
ADDRESS INTENTIONALLY OMITTED

014587P001-1348A-018
SHARP VONTERIUS L
ADDRESS INTENTIONALLY OMITTED

074586P001-1348A-018
SHARP WATER CULLIGAN
DBA SHARP WATER CULLIGAN
6145 YORK RD
NEW OXFORD PA 17350

074587P001-1348A-018
SHARP WELDING INC
101 DARLENE CT
RICHMOND KY 40475

074589P001-1348A-018
SHARP'S LOCK AND ALARM
420 NORTH COLLEGE AVE
FAYETTEVILLE AR 72701

074590P001-1348A-018
SHARP'S VALET PARKING SOURCE
843 SOUTHWIND DR
FAIRFIELD OH 45014

014594P001-1348A-018
SHARP-BUSH BIANCA A
ADDRESS INTENTIONALLY OMITTED

086041P001-1348A-018
SHARPE JEANNA
ADDRESS INTENTIONALLY OMITTED

014595P001-1348A-018
SHARPE PRESTON D
ADDRESS INTENTIONALLY OMITTED

014596P001-1348A-018
SHARPE SHANNON S
ADDRESS INTENTIONALLY OMITTED

074588P001-1348A-018
SHARPE SVC CO LLC
DBA BRYANT ELECTRIC SVC
DBA BRYANT ELECTRIC
PO BOX 646
OPELIKA AL 36803-0646

074591P001-1348A-018
SHARRA WEAVER'S LICENSE SERVIC
2736 N 11TH ST
BEAUMONT TX 77703-4608

014597P001-1348A-018
SHASSBERGER JORDAN C
ADDRESS INTENTIONALLY OMITTED

074592P001-1348A-018
SHASTA COUNTY
DEPT OF CHILD SUPPORT SVC
PO BOX 994130
REDDING CA 96099-4130

074593P001-1348A-018
SHATIN COMMERCIAL INTERIORS LLC
10701 WHITE HALL RD
HAGERSTOWN MD 21740

014598P001-1348A-018
SHAULL GREGORY A
ADDRESS INTENTIONALLY OMITTED

014599P001-1348A-018
SHAVER ARIEL
ADDRESS INTENTIONALLY OMITTED

014600P001-1348A-018
SHAVER JR WILLIAM G
ADDRESS INTENTIONALLY OMITTED

014609P001-1348A-018
SHAW ALEXANDER M
ADDRESS INTENTIONALLY OMITTED

014602P001-1348A-018
SHAW AMANDA
ADDRESS INTENTIONALLY OMITTED

014605P001-1348A-018
SHAW ARIEL L
ADDRESS INTENTIONALLY OMITTED

014608P001-1348A-018
SHAW CHRISTOPHER K
ADDRESS INTENTIONALLY OMITTED

086042P001-1348A-018
SHAW CHRISTY L
ADDRESS INTENTIONALLY OMITTED

079127P001-1348A-018
SHAW CINDY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

014604P001-1348A-018
SHAW DARRELL A
ADDRESS INTENTIONALLY OMITTED

014601P001-1348A-018
SHAW DEBORAH M
ADDRESS INTENTIONALLY OMITTED

079449P001-1348A-018
SHAW DEBRA A
ADDRESS INTENTIONALLY OMITTED

079971P001-1348A-018
SHAW GENE
ADDRESS INTENTIONALLY OMITTED

086043P001-1348A-018
SHAW JOSHUA
ADDRESS INTENTIONALLY OMITTED

014606P001-1348A-018
SHAW KENNETH W
ADDRESS INTENTIONALLY OMITTED

014607P001-1348A-018
SHAW KEYDARIUS D
ADDRESS INTENTIONALLY OMITTED

081942P001-1348A-018
SHAW NOBLE EDWARD
D/B/A NOBLE PRESSURE WASHING
1495 FROST RD
EVA AL 38621

074594P001-1348A-018
SHAW OXYGEN CO INC
2914 DESIARD ST
MONROE LA 71201

014603P001-1348A-018
SHAW REBECCA L
ADDRESS INTENTIONALLY OMITTED

050690P001-1348A-018
SHAW RONNITA E
ADDRESS INTENTIONALLY OMITTED

082580P001-1348A-018
SHAW SABRINA
ADDRESS INTENTIONALLY OMITTED

074595P001-1348A-018
SHAWNEE SVC INC
PO BOX 151
HURST IL 62949

014610P001-1348A-018
SHAY KRISTEN L
ADDRESS INTENTIONALLY OMITTED

014611P001-1348A-018
SHAY PARKER P
ADDRESS INTENTIONALLY OMITTED

014614P001-1348A-018
SHEA ARIANNA N
ADDRESS INTENTIONALLY OMITTED

014612P001-1348A-018
SHEA JOSEPH G
ADDRESS INTENTIONALLY OMITTED

074596P001-1348A-018
SHEA RIGDON AND CARVER GARNIS
PO BOX 156
200 WWYATT EARP
DODGE CITY KS 67801

014613P001-1348A-018
SHEA SAMUEL B
ADDRESS INTENTIONALLY OMITTED

074597P001-1348A-018
SHEALY-HODGES CORP
851 SEAHAWK CIR STE 107
VIRGINIA BEACH VA 23452

014615P001-1348A-018
SHEARER ABBY L
ADDRESS INTENTIONALLY OMITTED

086044P001-1348A-018
SHEARER BIRTNI C
ADDRESS INTENTIONALLY OMITTED

014617P001-1348A-018
SHEARIN JULIA P
ADDRESS INTENTIONALLY OMITTED

014616P001-1348A-018
SHEARIN KEITA S
ADDRESS INTENTIONALLY OMITTED

074598P001-1348A-018
SHEARMAN CO LLC
DBA AMERICAN PRESS
POBOX 60039
NEW ORLEANS LA 70160

014618P001-1348A-018
SHEAVES STEVEN D
ADDRESS INTENTIONALLY OMITTED

082652P001-1348A-018
SHEEHY SCOTT
ADDRESS INTENTIONALLY OMITTED

086045P001-1348A-018
SHEELEY ASHLEY
ADDRESS INTENTIONALLY OMITTED

074599P001-1348A-018
SHEET METAL SPECIALTIES
5946 MILHAVEN RD
MONROE LA 71203

014619P001-1348A-018
SHEETS KIRSTEN A
ADDRESS INTENTIONALLY OMITTED

074600P001-1348A-018
SHEFFER BEER DISTRIBUTING CO
1800 PENNSYLVANIA AVE
YORK PA 17404

050731P001-1348A-018
SHEFFIELD HANNA G
ADDRESS INTENTIONALLY OMITTED

083400P001-1348A-018
SHEFFIELD WILLIE
DBA WILLIE SHEFFIELD CONCRETE
16 HOLMES BLVD
FT. WALTON BEACH FL 32548

050735P001-1348A-018
SHEFFY LESLIE R
ADDRESS INTENTIONALLY OMITTED

080111P001-1348A-018
SHEHATA HAMADA
D/B/A LAWN DOCTOR
PO BOX 7966
JACKSON TN 38308

081994P001-1348A-018
SHEILDS PAT
ADDRESS INTENTIONALLY OMITTED

074601P001-1348A-018
SHELBY CHRISTIAN OUTREACH INC
29 12 WALNUT ST REAR
SHELBY OH 44875

074602P001-1348A-018
SHELBY COUNTY
BRANCH LICENSE OFFICE
1018 COUNTY SERVICES DR
PELHAM AL 35124

074603P001-1348A-018
SHELBY COUNTY
BUSINESS REVENUE OFFICE
PO BOX 800
COLUMBIANA AL 35051

074604P001-1348A-018
SHELBY COUNTY
PROPERTY TAX COMMISSIONER
PO BOX 1298
COLUMBIANA AL 35051

074605P001-1348A-018
SHELBY COUNTY CLERK
BUSINESS TAX DIVISION
PO BOX 3743
MEMPHIS TN 38173-0743

074606P001-1348A-018
SHELBY COUNTY CLERK'S OFFICE
150 WASHINGTON AVE
SUITE 200
MEMPHIS TN 38103

074607P001-1348A-018
SHELBY COUNTY HEALTH DEPT
PO BOX 846
PELHAM AL 35124

074608P001-1348A-018
SHELBY COUNTY REPORTER
PO BOX 947
COLUMBIANA AL 35051

074609P001-1348A-018
SHELBY COUNTY TRUSTEE
POBOX 2751
MEMPHIS TN 38101-2751

074610P001-1348A-018
SHELBY EMERGENCY GROUP LLC
PO BOX 2994
SAN ANTONIO TX 78299-2994

014621P001-1348A-018
SHELBY KYRA N
ADDRESS INTENTIONALLY OMITTED

074611P001-1348A-018
SHELBY MUNICIPAL COURT
CLERK OF COURT
3954 INDUSTRIAL PKWY
SHELBY OH 44875

014620P001-1348A-018
SHELBY STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

074612P001-1348A-018
SHELBY TOWN CENTER I LLC
34120 WOODWARD AVE
BIRMINGHAM MI 48009

074613P001-1348A-018
SHELBY TOWN CENTER I LLC
300 PARK ST STE 410
BIRMINGHAM MI 48009

074614P001-1348A-018
SHELBY TOWNSHIP DEPT OF PUBLIC WORKS
DBA SHELBY TOWNSHIP DEPT OF PUBLIC WORK
6333 23 MILE RD
SHELBY TOWNSHIP MI 48316-4405

083787P001-1348A-018
SHELBY TOWNSHIP DEPT OF PUBLIC WORKS
6333 23 MILE RD
SHELBY TOWNSHIP MI 48316-4405

074615P001-1348A-018
SHELBY TOWNSHIP POLICE DEPT
CHARTER TOWNSHIP OF SHELBY
ALARMS
52700 VAN DYKE
SHELBY TOWNSHIP MI 48316-3572

014623P001-1348A-018
SHELDON MICHAEL J
ADDRESS INTENTIONALLY OMITTED

014622P001-1348A-018
SHELDON STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

082877P001-1348A-018
SHELDON STEVEN
ADDRESS INTENTIONALLY OMITTED

074616P001-1348A-018
SHELIA LYONS
ADDRESS INTENTIONALLY OMITTED

014624P001-1348A-018
SHELINE ALEX R
ADDRESS INTENTIONALLY OMITTED

074617P001-1348A-018
SHELL
7032 BROAD ST SW
PATASKA OH 43062

074618P001-1348A-018
SHELL ENERGY SVC CO LLC
PO BOX 659583
SAN ANTONIO TX 78265-9583

014625P001-1348A-018
SHELLEY SAMANTHA
ADDRESS INTENTIONALLY OMITTED

014630P001-1348A-018
SHELTON ALISON B
ADDRESS INTENTIONALLY OMITTED

014626P001-1348A-018
SHELTON AMANDA K
ADDRESS INTENTIONALLY OMITTED

014632P001-1348A-018
SHELTON CHLOE E
ADDRESS INTENTIONALLY OMITTED

014628P001-1348A-018
SHELTON CHRISTOPHER B
ADDRESS INTENTIONALLY OMITTED

014629P001-1348A-018
SHELTON DAREN
ADDRESS INTENTIONALLY OMITTED

080463P001-1348A-018
SHELTON JEFFREY ALLEN
DBA FISHERS FABRICATION
686 YORK PL
FISHERS IN 46038

014633P001-1348A-018
SHELTON JESSICA I
ADDRESS INTENTIONALLY OMITTED

050759P001-1348A-018
SHELTON LEE A
ADDRESS INTENTIONALLY OMITTED

014631P001-1348A-018
SHELTON MATTHEW C
ADDRESS INTENTIONALLY OMITTED

084480P001-1348A-018
SHELTON MEGAN
ADDRESS INTENTIONALLY OMITTED

014634P001-1348A-018
SHELTON NIKKI M
ADDRESS INTENTIONALLY OMITTED

074619P001-1348A-018
SHELTON PLUMBING INC
201 OTIS DR
WACO TX 76712

014627P001-1348A-018
SHELTON RACHAEL A
ADDRESS INTENTIONALLY OMITTED

086046P001-1348A-018
SHELTON TIFFANY WYN
ADDRESS INTENTIONALLY OMITTED

083219P001-1348A-018
SHELTON VICKI
ADDRESS INTENTIONALLY OMITTED

014635P001-1348A-018
SHEMELEWSKI ERIC R
ADDRESS INTENTIONALLY OMITTED

074620P001-1348A-018
SHENANDOAH GENERAL DISTRICT COURT (GARNI
215 MILL RD STE 128
WOODSTOCK VA 22664

074621P001-1348A-018
SHENANDOAH VALLEY LANDSCAPING
194 LEE HIGHWAY
VERONA VA 24482

014636P001-1348A-018
SHENEMAN JOSHUA J
ADDRESS INTENTIONALLY OMITTED

014637P001-1348A-018
SHENK ASHLEE L
ADDRESS INTENTIONALLY OMITTED

081559P001-1348A-018
SHENK MARY ELIZABETH
ADDRESS INTENTIONALLY OMITTED

014640P001-1348A-018
SHEPARD ANDREW
ADDRESS INTENTIONALLY OMITTED

014638P001-1348A-018
SHEPARD SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

014639P001-1348A-018
SHEPARD STEPHANIE R
ADDRESS INTENTIONALLY OMITTED

050801P001-1348A-018
SHEPHERD AMBER M
ADDRESS INTENTIONALLY OMITTED

014641P001-1348A-018
SHEPHERD CASEY N
ADDRESS INTENTIONALLY OMITTED

014646P001-1348A-018
SHEPHERD CHRISTOPHE S
ADDRESS INTENTIONALLY OMITTED

050797P001-1348A-018
SHEPHERD CIARA D
ADDRESS INTENTIONALLY OMITTED

014644P001-1348A-018
SHEPHERD HEATHER G
ADDRESS INTENTIONALLY OMITTED

014648P001-1348A-018
SHEPHERD LEANNE
ADDRESS INTENTIONALLY OMITTED

014647P001-1348A-018
SHEPHERD LYDIA A
ADDRESS INTENTIONALLY OMITTED

014643P001-1348A-018
SHEPHERD MARC R
ADDRESS INTENTIONALLY OMITTED

081823P001-1348A-018
SHEPHERD MIKE
DBA SHEPHERD MARKETING
POBOX 1792
HENDERSONVILLE TN 37077

014645P001-1348A-018
SHEPHERD OLIVE R
ADDRESS INTENTIONALLY OMITTED

050796P001-1348A-018
SHEPHERD STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

014642P001-1348A-018
SHEPHERD TERESA M
ADDRESS INTENTIONALLY OMITTED

086047P001-1348A-018
SHEPPARD BRIAN
ADDRESS INTENTIONALLY OMITTED

080125P001-1348A-018
SHER HARRIETT
ADDRESS INTENTIONALLY OMITTED

074622P001-1348A-018
SHERATON MUSIC CITY HOTEL
777 MCGAVOCK PIKE
NASHVILLE TN 37214

074623P001-1348A-018
SHERATON SAND KEY RESORT
1160 GULF BLVD
CLEARWATER BEACH FL 33767-2799

081164P001-1348A-018
SHERBOURNE LARRY E
DBA LARRY'S MOBILE LOCKSHOP
314 E CRYSTAL
IOWA PARK TX 76367

079573P001-1348A-018
SHERFIELD DONALD R
DBA AAA LOCK N SAFE
719 N RUTHERFORD BLVD
MURFREESBORO TN 37130

014649P001-1348A-018
SHERIFF ISSATA
ADDRESS INTENTIONALLY OMITTED

074624P001-1348A-018
SHERIFF OF RALEIGH COUNTY
215 MAIN ST
BECKLEY WV 25801

074625P001-1348A-018
SHERMAN DOOR AND HARDWARE INC
139 KEN DR
SHERMAN TX 75092

014650P001-1348A-018
SHERMAN GWEN K
ADDRESS INTENTIONALLY OMITTED

080891P001-1348A-018
SHERMAN JULIE
ADDRESS INTENTIONALLY OMITTED

074626P001-1348A-018
SHERMAN MEDICAL
140 W LAMBERTH STE C
SHERMAN TX 75092

074627P001-1348A-018
SHERMAN SPECIALTY
DBA SHERMAN SPECIALTY CO INC
ACCOUNTS RECEIVABLES DEPT
POBOX 401
MERRICK NY 11566-0401

074628P001-1348A-018
SHERMAN SWEEPER SVC
20492 US HWY 82
SHERMAN TX 75092

014651P001-1348A-018
SHERMAN TRAVON L
ADDRESS INTENTIONALLY OMITTED

074629P001-1348A-018
SHERMETA ADAMS AND VON ALLMEN
PO BOX 5016
ROCHESTER MI 48308

074630P001-1348A-018
SHERMETA CHIMKO AND ADAMS PC
P O BOX 5016
ROCHESTER MI 48308

080309P001-1348A-018
SHERMEYER JAMES L
DBA HENRYS KEY AND LOCK SVC
1355 SOUTH QUEEN ST
YORK PA 17403

074631P001-1348A-018
SHERRARD AND ROE
424 CHURCH ST
SUITE 2000
NASHVILLE TN 37219

050828P001-1348A-018
SHERRER SCHAFER L
ADDRESS INTENTIONALLY OMITTED

079003P001-1348A-018
SHERRILL CHARLES L
DBA CS DRYWALL
19027 CHERRY RD
DIAMOND MO 64840

050830P001-1348A-018
SHERRILL SUZANNE A
ADDRESS INTENTIONALLY OMITTED

078270P001-1348A-018
SHERROD ABRAHAM
ADDRESS INTENTIONALLY OMITTED

074632P001-1348A-018
SHERRY MULLEN (GIFT CARD REFUND)
204 LOWELL CT
SHILOH IL 62269

000015P001-1348A-018
SHERWIN FAMILY PARTNERSHIP
17240 PALISADES CIR
PACIFIC PALISADES CA 90272

000082P001-1348A-018
SHERWOOD PROPERTIES LLC
WALDEN AND KIRKLAND REALTORS
LARRY WALDEN
PO BOX 178
ALBANY GA 31707

079436P001-1348A-018
SHIE DEAN L
DBA DEAN'S LAWN SVC
10336 EBY RD
FT WAYNE IN 46835

074633P001-1348A-018
SHIEL SEXTON CO INC
DBA SHIEL SEXTON SVC
902 N CAPITOL AVE
INDIANAPOLIS IN 46204

014652P001-1348A-018
SHIELD THOMAS J
ADDRESS INTENTIONALLY OMITTED

014655P001-1348A-018
SHIELDS ANDRE D
ADDRESS INTENTIONALLY OMITTED

014654P001-1348A-018
SHIELDS CAMERON T
ADDRESS INTENTIONALLY OMITTED

014656P001-1348A-018
SHIELDS EILEEN B
ADDRESS INTENTIONALLY OMITTED

014657P001-1348A-018
SHIELDS MACKENZIE R
ADDRESS INTENTIONALLY OMITTED

014653P001-1348A-018
SHIELDS SAMARA
ADDRESS INTENTIONALLY OMITTED

014658P001-1348A-018
SHIERY SHANNON L
ADDRESS INTENTIONALLY OMITTED

074634P001-1348A-018
SHIFLETT REBECCA
ADDRESS INTENTIONALLY OMITTED

014659P001-1348A-018
SHIFLETT SHAWN M
ADDRESS INTENTIONALLY OMITTED

014660P001-1348A-018
SHIFLETTE CHANDLER P
ADDRESS INTENTIONALLY OMITTED

014661P001-1348A-018
SHILLATO KARISSA L
ADDRESS INTENTIONALLY OMITTED

074635P001-1348A-018
SHIMER J ROBERT
ADDRESS INTENTIONALLY OMITTED

014662P001-1348A-018
SHINAL ANGELA J
ADDRESS INTENTIONALLY OMITTED

014663P001-1348A-018
SHINDLER JENNILEE
ADDRESS INTENTIONALLY OMITTED

074636P001-1348A-018
SHINE INTERNATIONAL INC
DBA SHINE
502 EAST MAIN ST
ZEELAND MI 49464

014664P001-1348A-018
SHINE KELSEY
ADDRESS INTENTIONALLY OMITTED

074637P001-1348A-018
SHINER CLEANING INC
DBA SHINER WINDOW CLEANING
PO BOX 2334
HUMBLE TX 77347

084560P001-1348A-018
SHINGLER AMBER
ADDRESS INTENTIONALLY OMITTED

014665P001-1348A-018
SHINKLE QUENTIN M
ADDRESS INTENTIONALLY OMITTED

014666P001-1348A-018
SHINN ALEXANDRIA B
ADDRESS INTENTIONALLY OMITTED

086048P001-1348A-018
SHINSAKO CLOE
ADDRESS INTENTIONALLY OMITTED

074638P001-1348A-018
SHINYBLINDSCOM
4549 SOUTH WESTERN
AMARILLO TX 79109

074639P001-1348A-018
SHIP IT
3600 EAGLE WAY
TWINSBURG OH 44087-2380

083220P001-1348A-018
SHIPES VICKI
ADDRESS INTENTIONALLY OMITTED

078438P001-1348A-018
SHIPLEY ANITA
ADDRESS INTENTIONALLY OMITTED

050872P001-1348A-018
SHIPLEY DAVIS MELISSA L
ADDRESS INTENTIONALLY OMITTED

014667P001-1348A-018
SHIPLEY RICHARD G
ADDRESS INTENTIONALLY OMITTED

050877P001-1348A-018
SHIPP ANNIE G
ADDRESS INTENTIONALLY OMITTED

086049P001-1348A-018
SHIPP MATTHEW
ADDRESS INTENTIONALLY OMITTED

074640P001-1348A-018
SHIPP PAINTING AND REPAIRS
455 PLAZA DR
BIRMINGHAM AL 35235

079551P001-1348A-018
SHIPPER DON
TRAILER RENTAL AND SALES
POBOX 35
WATERTOWN TN 37184

014668P001-1348A-018
SHIPPY TRACIE
ADDRESS INTENTIONALLY OMITTED

014670P001-1348A-018
SHIRCLIFF SHELBY D
ADDRESS INTENTIONALLY OMITTED

014669P001-1348A-018
SHIRCLIFF WENDI
ADDRESS INTENTIONALLY OMITTED

074641P001-1348A-018
SHIRLE SADOWSKI (GIFT CARD REFUND)
202 JANUS CT
O'FALLON IL 62269

014671P001-1348A-018
SHIRLEY CHARLES P
ADDRESS INTENTIONALLY OMITTED

079956P001-1348A-018
SHIRLEY GARY
ADDRESS INTENTIONALLY OMITTED

014672P001-1348A-018
SHIRLEY LARRY
ADDRESS INTENTIONALLY OMITTED

081386P001-1348A-018
SHIRLEY LYNN
ADDRESS INTENTIONALLY OMITTED

086050P001-1348A-018
SHIRLEY MISTY
ADDRESS INTENTIONALLY OMITTED

082624P001-1348A-018
SHIRLY SARAH A
DBA GALLANT GLASS CO
3510 GALLANT RD
ATALLA AL 35954

014673P001-1348A-018
SHISLER SHELBY M
ADDRESS INTENTIONALLY OMITTED

074642P001-1348A-018
SHIV LLC
COMFORT INN
797 BUSINESS PK DR
PRATTVILLE AL 36067

083510P001-1348A-018
SHIVER ALEXANDRA
ADDRESS INTENTIONALLY OMITTED

083510S001-1348A-018
SHIVER ALEXANDRA
BRETT VIGODSKY ESQ
ADDRESS INTENTIONALLY OMITTED

014674P001-1348A-018
SHIVER ALEXANDRA N
ADDRESS INTENTIONALLY OMITTED

074643P001-1348A-018
SHIVER COMPUTERS
2526-B DAWSON RD
ALBANY GA 31707

014675P001-1348A-018
SHIVERDECKER CHRISTI A
ADDRESS INTENTIONALLY OMITTED

086051P001-1348A-018
SHIVERS LOVEY
ADDRESS INTENTIONALLY OMITTED

074644P001-1348A-018
SHOALS CHAMBER OF COMMERCE
PO BOX 1331
FLORENCE AL 35631-1331

074645P001-1348A-018
SHOALS DISTRIBUTING (FINTECH)
100 COMMERCE BLVD
MUSCLE SHOALS AL 35662

074646P001-1348A-018
SHOALS DISTRIBUTING INC
100 COMMERCE BLVD
MUSCLE SHOALS AL 35662

074647P001-1348A-018
SHOALS PROVISION  INC
4144 PARKWAY DR
FLORENCE AL 35630

074648P001-1348A-018
SHOALS TURF CARE INC
PO BOX 332
FLORENCE AL 35631

074649P001-1348A-018
SHOCKER ELECTRIC AND MORE
4301 PLEASANT VLY RD
CHANTILLY VA 20151

014676P001-1348A-018
SHOCKEY JOSHUA
ADDRESS INTENTIONALLY OMITTED

082594P001-1348A-018
SHOCKLEY SAMANTHA
ADDRESS INTENTIONALLY OMITTED

074650P001-1348A-018
SHODAN ENTERPRISES INC
DBA OMEGA LAWN SVC
POBOX 1064
VAN BUREN AR 72957

050894P001-1348A-018
SHOEB EMAD M
ADDRESS INTENTIONALLY OMITTED

050897P001-1348A-018
SHOEMAKE SETH T
ADDRESS INTENTIONALLY OMITTED

014677P001-1348A-018
SHOEMAKER STEPHEN T
ADDRESS INTENTIONALLY OMITTED

074651P001-1348A-018
SHOES FOR CREWS LLC
PO BOX 504634
ST. LOUIS MO 63150-4634

014678P001-1348A-018
SHOFNER JIMMIE T
ADDRESS INTENTIONALLY OMITTED

014679P001-1348A-018
SHOFNER SARINA D
ADDRESS INTENTIONALLY OMITTED

014680P001-1348A-018
SHOLAR KIRA D
ADDRESS INTENTIONALLY OMITTED

081965P001-1348A-018
SHOPPER OSCEOLA
ADDRESS INTENTIONALLY OMITTED

074652P001-1348A-018
SHOPPER'S GUIDE
PO BOX 530810
GRAND PRAIRIE TX 75053

083550P001-1348A-018
SHOPPES AT COLLEGE HILLS
GREG SLOWIAK GENERAL MANAGER
5201 W WAR MEMORIAL DRIVE SUITE 322
PEORIA IL 61615

074653P001-1348A-018
SHOPS AT FAIR LAKES LP CAM  ON HOLD
PO BOX 752122
CHARLOTTE NC 28275-2122

074654P001-1348A-018
SHOPS RETAIL LC (CAM VENDOR)
PO BOX 75434
CHARLOTTE NC 28275

080204P001-1348A-018
SHORE IVAN R
DBA THURMANS PLMBING AND ELEC HEAT COOL
POBOX 1232
GALLATIN TN 37066

074655P001-1348A-018
SHORELINE PLUMBING CO
1954 SARATOGA BLVD
CORPUS CHRISTI TX 78417

078735P001-1348A-018
SHORES BRAD
DBA MR ROOTER
PO BOX 382703
BIRMINGHAM AL 35242

074656P001-1348A-018
SHOREVIEW PLUMBING
426 WILLOW VISTA DR
SEABROOK TX 77586

014681P001-1348A-018
SHORNOCK IAN J
ADDRESS INTENTIONALLY OMITTED

080912P001-1348A-018
SHORR KALIANNE
ADDRESS INTENTIONALLY OMITTED

086052P001-1348A-018
SHORT CAITLIN
ADDRESS INTENTIONALLY OMITTED

050918P001-1348A-018
SHORT KAMMIE S
ADDRESS INTENTIONALLY OMITTED

014682P001-1348A-018
SHORT TYLER
ADDRESS INTENTIONALLY OMITTED

014683P001-1348A-018
SHORTRIDGE JAMES H
ADDRESS INTENTIONALLY OMITTED

050934P001-1348A-018
SHORTS SONJA R
ADDRESS INTENTIONALLY OMITTED

014684P001-1348A-018
SHOUKRY KAITLIN E
ADDRESS INTENTIONALLY OMITTED

078568P001-1348A-018
SHOULDER BARRY L
DBA DOUGLASVILLE SIGN AND ART INC
3867 BANKHEAD HWY #3
DOUGLASVILLE GA 30134

014685P001-1348A-018
SHOULDERS TYESHA D
ADDRESS INTENTIONALLY OMITTED

014686P001-1348A-018
SHOUN SHAUNA M
ADDRESS INTENTIONALLY OMITTED

079403P001-1348A-018
SHOUSE DAVID
ADDRESS INTENTIONALLY OMITTED

086053P001-1348A-018
SHOUSE MICHELLE
ADDRESS INTENTIONALLY OMITTED

086054P001-1348A-018
SHOVER MATTHEW
ADDRESS INTENTIONALLY OMITTED

074657P001-1348A-018
SHOW CHOIR NATIONALS
2501 COUNTRY WOOD TRACE
VESTAVIA HILLS AL 35243

050944P001-1348A-018
SHOWALTER HEATHER N
ADDRESS INTENTIONALLY OMITTED

082590P001-1348A-018
SHOWERS SAM J
DBA SAMSONS ADVANCED LOCK AND SAFE SVC
4616 LAKEVIEW PKWY
ROWLETT TX 75088

050945P001-1348A-018
SHOWERS VIRGINIA
ADDRESS INTENTIONALLY OMITTED

014687P001-1348A-018
SHOWS SHERON T
ADDRESS INTENTIONALLY OMITTED

014688P001-1348A-018
SHRADER GABRIEL J
ADDRESS INTENTIONALLY OMITTED

014689P001-1348A-018
SHRAKE BREANNA L
ADDRESS INTENTIONALLY OMITTED

074658P001-1348A-018
SHREE KRISHNA LLC
DBA BEST VALUE INN
1507 IH 35 NORTH
AQUARENA SPRINGS EXIT 206
SAN MARCOS TX 78666

074659P001-1348A-018
SHREE SHAYONA INC
DBA BEST WESTERN
1949 VILLAGE DR
LEEDS AL 35094

080152P001-1348A-018
SHREVE HELEN
ADDRESS INTENTIONALLY OMITTED

074660P001-1348A-018
SHREVEPORT CITY MARSHALL
1544 TEXAS AVE
SHREVEPORT LA 71101

074661P001-1348A-018
SHREVEPORT POLICE DEPT
1234 TEXAS ST
SHREVEPORT LA 71101

074662P001-1348A-018
SHRI ASARAM LLC
DBA SLEEP INN ALBANY
1525 DAWSON RD
ALBANY GA 31707

074663P001-1348A-018
SHRI HANVMAN INC
DBA BAYMONT INN AND SUITES
8005 EAST DIVISION ST
EVANSVILLE IN 47715

074664P001-1348A-018
SHRINERS HOSPITALS FOR CHILDREN
2415 DOUGLAS GLEN LN
FRANKLIN TN 37064

074665P001-1348A-018
SHRIVER BROS ELECTRIC
14915 FLINT DR
YUKON OK 73099

074666P001-1348A-018
SHRM LEARNING SYSTEMS
DBA SHRM DISTRIBUTION CENTER
1279 TRAPP RD
EAGAN MN 55121-1254

079086P001-1348A-018
SHROUT CHRISTINA
ADDRESS INTENTIONALLY OMITTED

014690P001-1348A-018
SHRUM JORDAIN N
ADDRESS INTENTIONALLY OMITTED

014691P001-1348A-018
SHRUM SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

074667P001-1348A-018
SHS BASEBALL BOOSTER
100 BULLDOG DR
SMYRNA TN 37167

074668P001-1348A-018
SHSHINA CLEANING INC
5631 SCENIC RIDGE DR
OLD HICKORY TN 37138

014692P001-1348A-018
SHUCK DIANA D
ADDRESS INTENTIONALLY OMITTED

078522P001-1348A-018
SHULER AUSTIN
DBA AUSTIN'S BEST LAWNS
PO BOX 150940
AUSTIN TX 78715

014693P001-1348A-018
SHULER CHEYANNE R
ADDRESS INTENTIONALLY OMITTED

014694P001-1348A-018
SHULER TRISTA N
ADDRESS INTENTIONALLY OMITTED

014695P001-1348A-018
SHULL RILEY W
ADDRESS INTENTIONALLY OMITTED

014696P001-1348A-018
SHULTS BRANDIE N
ADDRESS INTENTIONALLY OMITTED

081283P001-1348A-018
SHULTS LILE
DBA L AND S UPHOLSTERY
11962 MACON RD
EADS TN 38028

074669P001-1348A-018
SHUMACKER WITT GAITHER AND WHI
701 MARKET ST STE 500
FIRST TENNESSEE BUILDING
CHATTANOOGA TN 37402

086055P001-1348A-018
SHUMAKER JESSICCA
ADDRESS INTENTIONALLY OMITTED

083558P001-1348A-018
SHUMAKER LOOP AND KENDRICK LLP
ADAM GALAT
HUNTINGTON CTR
41 SOUTH HIGH STREET STE 2400
COLUMBUS OH 43215

014698P001-1348A-018
SHUMATE BALISSA R
ADDRESS INTENTIONALLY OMITTED

014697P001-1348A-018
SHUMATE MORGAN
ADDRESS INTENTIONALLY OMITTED

086412P001-1348A-018
SHUPE CHRISTHER NEAL
ADDRESS INTENTIONALLY OMITTED

086056P001-1348A-018
SHUPPERD JASON W
ADDRESS INTENTIONALLY OMITTED

074670P001-1348A-018
SHURGARD OF MURFREESBORO ROAD
2156 MURFREESBORO RD
NASHVILLE TN 37217

074671P001-1348A-018
SHURGARD OF NASHVILLE
3966 CENTRAL PIKE
NASHVILLE TN 37076

014700P001-1348A-018
SHURTLEFF BRIANNA N
ADDRESS INTENTIONALLY OMITTED

014699P001-1348A-018
SHURTLEFF SYNTHIA K
ADDRESS INTENTIONALLY OMITTED

078423P001-1348A-018
SHUTE ANGELA J
DISTRICT CLERK
CHILD SUPPORT DIVISION
PO BOX 10536
LUBBOCK TX 79408-3536

078901P001-1348A-018
SHUTES CARLOS
ADDRESS INTENTIONALLY OMITTED

082086P001-1348A-018
SHUTTA PEGGY
ADDRESS INTENTIONALLY OMITTED

014702P001-1348A-018
SHUTTERS ASHTON L
ADDRESS INTENTIONALLY OMITTED

014701P001-1348A-018
SHUTTERS ERIKAH R
ADDRESS INTENTIONALLY OMITTED

014703P001-1348A-018
SHUTTLEWORTH LAUREN P
ADDRESS INTENTIONALLY OMITTED

074672P001-1348A-018
SHUTTS AND BOWEN LLP
201 SOUTH BISCAYNE BLVD #1500
MIAMI FL 33131-9767

074673P001-1348A-018
SHV HOSPITALITY INC
DBA LA QUINTA INN AND SUITES
1207 BOOTS BLVD
FULTONDALE AL 35068

014704P001-1348A-018
SHWABE GABRIEL P
ADDRESS INTENTIONALLY OMITTED

014705P001-1348A-018
SIBERT ERIC
ADDRESS INTENTIONALLY OMITTED

014706P001-1348A-018
SIBITZKY ROCHELLE
ADDRESS INTENTIONALLY OMITTED

014707P001-1348A-018
SIBLEY BRANDON J
ADDRESS INTENTIONALLY OMITTED

074674P001-1348A-018
SIBLEY SVC INC
PO BOX 30504
MEMPHIS TN 38130-0504

078573P001-1348A-018
SIBREL BART
ADDRESS INTENTIONALLY OMITTED

050994P001-1348A-018
SICILILANI SARAH A
ADDRESS INTENTIONALLY OMITTED

083511P001-1348A-018
SIDBURY CAMERON
ADDRESS INTENTIONALLY OMITTED

014708P001-1348A-018
SIDBURY CAMERON J
ADDRESS INTENTIONALLY OMITTED

014709P001-1348A-018
SIDDALL LISA A
ADDRESS INTENTIONALLY OMITTED

014710P001-1348A-018
SIDDLE ALEXANDRIA M
ADDRESS INTENTIONALLY OMITTED

074675P001-1348A-018
SIDE EFFECTS INC
259 INDUSTRIAL DR
FRANKLIN OH 45005

014711P001-1348A-018
SIDERS III WILLIE J
ADDRESS INTENTIONALLY OMITTED

014712P001-1348A-018
SIDES ALICIA C
ADDRESS INTENTIONALLY OMITTED

014713P001-1348A-018
SIDES CRYSTAL L
ADDRESS INTENTIONALLY OMITTED

074676P001-1348A-018
SIDEWINDER
301 ROSCOE ST
GOODLETTSVILLE TN 37072

074677P001-1348A-018
SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO IL 60690

074678P001-1348A-018
SIDNEY MUNICIPAL COURT (GARNISHMENT)
201 W POPLAR ST
SIDNEY OH 45365

074679P001-1348A-018
SIEGEN LANE HOTEL II LLC
10333 NORTH MALL DR
BATON ROUGE LA 70809

086057P001-1348A-018
SIEGLE DUSTIN
ADDRESS INTENTIONALLY OMITTED

078974P001-1348A-018
SIEGRIST CHARLENE
ADDRESS INTENTIONALLY OMITTED

074680P001-1348A-018
SIEMENS BUILDING TECHNOLOGIES
LANDIS DIVISION
7850 COLLECTIONS CTR DR
CHICAGO IL 60693

014714P001-1348A-018
SIEMENS WESTON C
ADDRESS INTENTIONALLY OMITTED

074681P001-1348A-018
SIEMERS ENTERPRISES INC
DBA/FISH WINDOW CLEANING
P O BOX 3406
LAWRENCEBURG IN 47025

014715P001-1348A-018
SIENICKI MADISON M
ADDRESS INTENTIONALLY OMITTED

074682P001-1348A-018
SIERRA SUITES HOTEL FAIR OAKS
3997 FAIR RIDGE DR
FAIRFAX VA 22033

074683P001-1348A-018
SIERRA TITLE OF HIDALGO COUNTY
3401 N 10TH ST
MCALLEN TX 78501

014716P001-1348A-018
SIERRA ZACHARY T
ADDRESS INTENTIONALLY OMITTED

074684P001-1348A-018
SIERRAVISTA PROPERTIESLLCROB
DBA BARRETTEASTMAN LLC
10640 N 28TH DR STE C104
PHOENIX AZ 85029

014717P001-1348A-018
SIEVER MADISON B
ADDRESS INTENTIONALLY OMITTED

014718P001-1348A-018
SIGALA JESSENIA I
ADDRESS INTENTIONALLY OMITTED

014719P001-1348A-018
SIGALA SANDRA D
ADDRESS INTENTIONALLY OMITTED

074685P001-1348A-018
SIGEL'S
2960 ANODE LN
DALLAS TX 75220

074686P001-1348A-018
SIGEL'S BEVERAGES LP
2906 ANODE LN
DALLAS TX 75220

082021P001-1348A-018
SIGG PATRICK
ADDRESS INTENTIONALLY OMITTED

014720P001-1348A-018
SIGLER JESSICA L
ADDRESS INTENTIONALLY OMITTED

014721P001-1348A-018
SIGLER MORGAN A
ADDRESS INTENTIONALLY OMITTED

014722P001-1348A-018
SIGLER SCOTT A
ADDRESS INTENTIONALLY OMITTED

074687P001-1348A-018
SIGLES MECHANICAL CO INC
DBA PLUMBING SVC CO INC
POBOX 1077
CATOOSA OK 74015

074688P001-1348A-018
SIGMA ACTUALRIAL CONSULTING GR
5301 VIRGINIA WAY
SUITE 230
BRENTWOOD TN 37027

014723P001-1348A-018
SIGMON APRIL M
ADDRESS INTENTIONALLY OMITTED

074689P001-1348A-018
SIGN CRAFT INDUSTRIES INC
DBA SIGN CRAFT INDUSTRIES
8816 CORPORATION DR
INDIANAPOLIS IN 46256

074690P001-1348A-018
SIGN CRAFTERS INC
2401 IH 35 SOUTH
SAN MARCOS TX 78666

074691P001-1348A-018
SIGN FABRICATORS OF JACKSON I
1057 WHITEHALL ST
JACKSON TN 38301

074692P001-1348A-018
SIGN IT QUICK
3712-B NOLENSVILLE ROAD
NASHVILLE TN 37211

074693P001-1348A-018
SIGN ON CORP
DBA SIGN ON
PO BOX 3142
MUSCLE SHOALS AL 35662

074694P001-1348A-018
SIGN PRO
48 E MCCLAIN AVE
SCOTTSBURG IN 47170

074695P001-1348A-018
SIGN PRO OF CENTRAL KANSAS
901 E CRAWFORD STE 400
SALINA KS 67401

074696P001-1348A-018
SIGN SVC INTERNATIONAL I
PO BOX 5179
CLEVELAND TN 37320-5179

014724P001-1348A-018
SIGN TYLER A
ADDRESS INTENTIONALLY OMITTED

074699P001-1348A-018
SIGN-A-RAMA
9700 KINGSTON PIKE 18A
KNOXVILLE TN 37922

074697P001-1348A-018
SIGNAGE INC
DBA FASTSIGNS
3321 LORNA RD #8
BIRMINGHAM AL 35216

074698P001-1348A-018
SIGNAL CENTERS
109 N GERMANTOWN RD
CHATTANOOGA TN 37411

074700P001-1348A-018
SIGNARAMA OF FRISCO
9410 N DALLAS PKWY # 160
FRISCO TX 75033

074701P001-1348A-018
SIGNART ADVERTISING INC
501 ACCESS RD
PO BOX 2
VAN BUREN AR 72957

074702P001-1348A-018
SIGNATURE INN
11385 CHESTER RD
CINCINNATI OH 45246-4002

074703P001-1348A-018
SIGNATURE INN - CASTLETON
8380 KELLY LN
INDIANAPOLIS IN 46250

074704P001-1348A-018
SIGNATURE INN SOUTH
4402 EAST CREEKVIEW RD
INDIANAPOLIS IN 46237

074705P001-1348A-018
SIGNATURE SECURITY SVC INC
820 N THOMPSON LN
SUITE 2H
MURFREESBORO TN 37129

074706P001-1348A-018
SIGNATURE SPORTS
CO ROBERT E LEE HIGH SCHOOL
2456 N GREEN VLY PKWY 373
HENDERSON NV 89014-2120

074707P001-1348A-018
SIGNCO
PO BOX 2254
1325 S 3RD
PADUCAH KY 42001

074708P001-1348A-018
SIGNCO INC
PO BOX 11394
KNOXVILLE TN 37939-1394

074709P001-1348A-018
SIGNKO INC
PO BOX 16712
LAKE CHARLES LA 70616-6712

074710P001-1348A-018
SIGNKRAFTERS
1501 WEST STATE ST
BRISTOL VA 24201

074711P001-1348A-018
SIGNMASTERS CO
1818 NW BROAD ST
MURFREESBORO TN 37129

074712P001-1348A-018
SIGNS FIRST
315-A HARDING PLACE
NASHVILLE TN 37211

074713P001-1348A-018
SIGNS FIRST
4516 HARDING RD
NASHVILLE TN 37205

074714P001-1348A-018
SIGNS INC
PO BOX 8609
COLUMBUS GA 31908-8609

074715P001-1348A-018
SIGNS NOW
365 SOUTHLAND DR
LEXINGTON KY 40503

074716P001-1348A-018
SIGNS PLUS
4155 E WESTFAX DR
CHANTILLY VA 20151

074717P001-1348A-018
SIGNSOURCE OF NASHVILLE INC
1138 FOURTH AVE SOUTH
NASHVILLE TN 37210

074718P001-1348A-018
SIGNTEC INC
3075 BOARDWALK STE 1
SAGINAW MI 48603

074719P001-1348A-018
SIGNWORKS
6861 SOUTH HWY 277
SAN ANGELO TX 76904

051019P001-1348A-018
SIGUR WADE E
ADDRESS INTENTIONALLY OMITTED

074720P001-1348A-018
SII LLC
DBA COUNTRY INNS AND SUITES
4801 MCFARLAND BLVD EAST
TUSCALOOSA AL 35405

014726P001-1348A-018
SIKES CHRISTIAN A
ADDRESS INTENTIONALLY OMITTED

014725P001-1348A-018
SIKES JESSICA N
ADDRESS INTENTIONALLY OMITTED

014727P001-1348A-018
SIKORAMEADOWS NATALIE D
ADDRESS INTENTIONALLY OMITTED

086058P001-1348A-018
SIKORSKI NICHOLAS
ADDRESS INTENTIONALLY OMITTED

014728P001-1348A-018
SIKORSKI VICTORIA R
ADDRESS INTENTIONALLY OMITTED

014730P001-1348A-018
SILAS HAZEL M
ADDRESS INTENTIONALLY OMITTED

014729P001-1348A-018
SILAS RAYMOND E
ADDRESS INTENTIONALLY OMITTED

014731P001-1348A-018
SILAVENT ASHLEE B
ADDRESS INTENTIONALLY OMITTED

074721P001-1348A-018
SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI OH 45241

081358P001-1348A-018
SILCOX LORIS
ADDRESS INTENTIONALLY OMITTED

014732P001-1348A-018
SILER KAYHIN  A A
ADDRESS INTENTIONALLY OMITTED

086059P001-1348A-018
SILER LATANYA M
ADDRESS INTENTIONALLY OMITTED

074722P001-1348A-018
SILICON PLUS TRANSLATION SERVI
14101 SW 74TH TER
MIAMI FL 33183-3007

014733P001-1348A-018
SILLIN SANDRA K
ADDRESS INTENTIONALLY OMITTED

014734P001-1348A-018
SILLS MEGAN L
ADDRESS INTENTIONALLY OMITTED

014736P001-1348A-018
SILMAN AUSTIN H
ADDRESS INTENTIONALLY OMITTED

080983P001-1348A-018
SILMAN KEITH
DBA KEITH SILMAN PAINTING AND REMODELING
1830 GIRL SCOUT RD
AMARILLO TX 79124

014735P001-1348A-018
SILMAN TISH C
ADDRESS INTENTIONALLY OMITTED

014737P001-1348A-018
SILOS AIMEE
ADDRESS INTENTIONALLY OMITTED

014738P001-1348A-018
SILVA AUTUMN M
ADDRESS INTENTIONALLY OMITTED

014742P001-1348A-018
SILVA BIANCA C
ADDRESS INTENTIONALLY OMITTED

014743P001-1348A-018
SILVA JOEL S
ADDRESS INTENTIONALLY OMITTED

081360P001-1348A-018
SILVA LOUIS
DBA TINTING TECHNOLOGIES
8602 EAST 100TH PL
TULSA OK 74133

081529P001-1348A-018
SILVA MARTHA
ADDRESS INTENTIONALLY OMITTED

014741P001-1348A-018
SILVA MIGUEL
ADDRESS INTENTIONALLY OMITTED

014740P001-1348A-018
SILVA SAMUEL A
ADDRESS INTENTIONALLY OMITTED

014739P001-1348A-018
SILVA SUMITH K
ADDRESS INTENTIONALLY OMITTED

074723P001-1348A-018
SILVER CLIFF LANDSCAPING
1199 BARNS MILL RD
RICHMOND KY 40475

074724P001-1348A-018
SILVER EAGLE DISTRIBUTORS LP
PO BOX 2743
HOUSTON TX 77252

074725P001-1348A-018
SILVER EAGLE DISTRIBUTORSLP
4609 NEW HWY 90 W
SAN ANTONIO TX 78237

081508P001-1348A-018
SILVER MARK
ADDRESS INTENTIONALLY OMITTED

074726P001-1348A-018
SILVER PERMIER HOTEL LLC
DBA HOLIDAY INN - ALBANY
2701 DAWSON RD
ALBANY GA 31707

074727P001-1348A-018
SILVERADO COUNTRY CLUB AND RESOR
1600 ATLAS PEAK RD
NAPA CA 94558

014744P001-1348A-018
SILVERIO ADAN
ADDRESS INTENTIONALLY OMITTED

014745P001-1348A-018
SILVERNAIL DANIEL
ADDRESS INTENTIONALLY OMITTED

086060P001-1348A-018
SILVERS CHRISTINA
ADDRESS INTENTIONALLY OMITTED

086061P001-1348A-018
SILVERS ERIN
ADDRESS INTENTIONALLY OMITTED

014746P001-1348A-018
SILVERS HUNTER S
ADDRESS INTENTIONALLY OMITTED

074728P001-1348A-018
SILVERS PLUMBING AND MECHANICAL
3745 BURNING BUSH RD
RINGGOLD GA 30736

082577P001-1348A-018
SILVIA MD S
ADDRESS INTENTIONALLY OMITTED

014747P001-1348A-018
SILVOLA MARK J
ADDRESS INTENTIONALLY OMITTED

082859P001-1348A-018
SIMAN STEVEN A
ADDRESS INTENTIONALLY OMITTED

074729P001-1348A-018
SIMCO CONSTRUCTION INC
1311 COMMERCE DR NW
DECATUR AL 35601

074730P001-1348A-018
SIMCO REFRIGERATION INC
4230 LESTON AVE
DAYTON OH 45424

014748P001-1348A-018
SIMENTAL ANA V
ADDRESS INTENTIONALLY OMITTED

086062P001-1348A-018
SIMILY SIERRA
ADDRESS INTENTIONALLY OMITTED

014749P001-1348A-018
SIMMERS HEATHER R
ADDRESS INTENTIONALLY OMITTED

014750P001-1348A-018
SIMMONDS RACHEL N
ADDRESS INTENTIONALLY OMITTED

051083P001-1348A-018
SIMMONS ALLISON M
ADDRESS INTENTIONALLY OMITTED

074731P001-1348A-018
SIMMONS AND SIMMONS CONTR AND SUP
PODRAWER 2629
ANNISTON AL 36202

014752P001-1348A-018
SIMMONS ARIKA K
ADDRESS INTENTIONALLY OMITTED

078656P001-1348A-018
SIMMONS BEVERLY
ADDRESS INTENTIONALLY OMITTED

078712P001-1348A-018
SIMMONS BOBBY
ADDRESS INTENTIONALLY OMITTED

014769P001-1348A-018
SIMMONS BRENT D
ADDRESS INTENTIONALLY OMITTED

014751P001-1348A-018
SIMMONS CURTIS
ADDRESS INTENTIONALLY OMITTED

014757P001-1348A-018
SIMMONS DANIELLE
ADDRESS INTENTIONALLY OMITTED

014762P001-1348A-018
SIMMONS DEMETRIUS A
ADDRESS INTENTIONALLY OMITTED

014755P001-1348A-018
SIMMONS DENNIS L
ADDRESS INTENTIONALLY OMITTED

014756P001-1348A-018
SIMMONS DEVON M
ADDRESS INTENTIONALLY OMITTED

014753P001-1348A-018
SIMMONS DUSTIN
ADDRESS INTENTIONALLY OMITTED

051077P001-1348A-018
SIMMONS HAROLD L
ADDRESS INTENTIONALLY OMITTED

014770P001-1348A-018
SIMMONS JASMINE
ADDRESS INTENTIONALLY OMITTED

014754P001-1348A-018
SIMMONS JASMISE N
ADDRESS INTENTIONALLY OMITTED

014766P001-1348A-018
SIMMONS JAYDA M
ADDRESS INTENTIONALLY OMITTED

051079P001-1348A-018
SIMMONS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

014771P001-1348A-018
SIMMONS JR TYRONE A
ADDRESS INTENTIONALLY OMITTED

014761P001-1348A-018
SIMMONS KENYA N
ADDRESS INTENTIONALLY OMITTED

014767P001-1348A-018
SIMMONS KIONA J
ADDRESS INTENTIONALLY OMITTED

014759P001-1348A-018
SIMMONS KRISTIN
ADDRESS INTENTIONALLY OMITTED

081468P001-1348A-018
SIMMONS MARK A
DBA EXT CLEANING SOLUTION OF EVANSVILLE
1743 E COLUMBIA ST
EVANSVILLE IN 47711

014758P001-1348A-018
SIMMONS MARY F
ADDRESS INTENTIONALLY OMITTED

014760P001-1348A-018
SIMMONS MAURIA D
ADDRESS INTENTIONALLY OMITTED

081736P001-1348A-018
SIMMONS MD MICHAEL R
ACS PRIMARY CARE PHYSS SOUTH WEST PA
2620 RIDGEWOOD RD
SUITE 100
AKRON OH 44313

014763P001-1348A-018
SIMMONS MELISSA M
ADDRESS INTENTIONALLY OMITTED

081746P001-1348A-018
SIMMONS MICHAEL
DBA TRUTH SVC
131 SOUTH MAIN ST
HUMBOLDT TN 38343

081715P001-1348A-018
SIMMONS MICHAEL JAMES
DBA MIKE'S POWERWASH PLUS
171 N 28TH ST
KALAMAZOO MI 49048

051084P001-1348A-018
SIMMONS NATASHA F
ADDRESS INTENTIONALLY OMITTED

014768P001-1348A-018
SIMMONS RICHARD R
ADDRESS INTENTIONALLY OMITTED

086063P001-1348A-018
SIMMONS SAMANTHA
ADDRESS INTENTIONALLY OMITTED

014765P001-1348A-018
SIMMONS STEVEN E
ADDRESS INTENTIONALLY OMITTED

014764P001-1348A-018
SIMMONS TECKA S
ADDRESS INTENTIONALLY OMITTED

079132P001-1348A-018
SIMMONS-MITJANS CLAIRE
DBA MITJANS ENTERPRISES
DBA QUIZNOS
4209 NOLENSVILLE PIKE
NASHVILLE TN 37211

000428P001-1348A-018
SIMMS DANIELLE
ADDRESS INTENTIONALLY OMITTED

014772P001-1348A-018
SIMMS MELVIN J
ADDRESS INTENTIONALLY OMITTED

014773P001-1348A-018
SIMO OSCAR
ADDRESS INTENTIONALLY OMITTED

014774P001-1348A-018
SIMOENS MEGAN D
ADDRESS INTENTIONALLY OMITTED

014777P001-1348A-018
SIMON ANTONIO D
ADDRESS INTENTIONALLY OMITTED

014776P001-1348A-018
SIMON CARL
ADDRESS INTENTIONALLY OMITTED

014775P001-1348A-018
SIMON CHIQUITA
ADDRESS INTENTIONALLY OMITTED

079446P001-1348A-018
SIMON DEBORAH B
ADDRESS INTENTIONALLY OMITTED

014781P001-1348A-018
SIMON DEENA N
ADDRESS INTENTIONALLY OMITTED

080386P001-1348A-018
SIMON JARROD J
ADDRESS INTENTIONALLY OMITTED

014778P001-1348A-018
SIMON JASON K
ADDRESS INTENTIONALLY OMITTED

014780P001-1348A-018
SIMON MEGAN D
ADDRESS INTENTIONALLY OMITTED

083538P001-1348A-018
SIMON PROPERTY GROUP
867925 RELIABLE PKWY
CHICAGO IL 60686-0079

000083P001-1348S-018
SIMON PROPERTY GROUP INC
RONALD M TUCKER, ESQ
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000144P001-1348A-018
SIMON PROPERTY GROUP LP
SIMON PROPERTY GROUP INC
NATIONAL CITY CENTER PERIPHERAL PROP DEPT
115 W WASHINGTON ST
INDIANAPOLIS IN 46204

000144S001-1348A-018
SIMON PROPERTY GROUP LP
SIMON PROPERTY GROUP INC
PERIPHERAL LEGAL DEPT NATIONAL CITY CENTER
115 W WASHINGTON ST
INDIANAPOLIS IN 46204

074732P001-1348A-018
SIMON PROPERTY GROUP LP 467
867800 RELIABLE PKWY
CHICAGO IL 60686-0078

000055P001-1348A-018
SIMON PROPERTY GROUP TEXAS LP
SIMON PROPERTY GROUP INC
NATIONAL CITY CENTER PERIPHERAL
DEVELOPMENT DEPT
115 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000055S001-1348A-018
SIMON PROPERTY GROUP TEXAS LP
SIMON PROPERTY GROUP INC
NATIONAL CITY CENTER PERIPHERAL LEGAL DEPT
115 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

014779P001-1348A-018
SIMON RAVEN J
ADDRESS INTENTIONALLY OMITTED

074733P001-1348A-018
SIMON ROOFING
PO BOX 951109
CLEVELAND OH 44193

082935P001-1348A-018
SIMON TAMMY
CHILD SUPPORT FT BEND COUNTY
PO BOX 118
RICHMOND TX 77406

079783P001-1348A-018
SIMONDS ERIN
ADDRESS INTENTIONALLY OMITTED

051136P001-1348A-018
SIMONEAUX KRISTIN L
ADDRESS INTENTIONALLY OMITTED

014782P001-1348A-018
SIMPKINS CURTIS G
ADDRESS INTENTIONALLY OMITTED

074734P001-1348A-018
SIMPLEX
2800 7TH AVE STE 102
CHARLESTON WV 25312

074735P001-1348A-018
SIMPLEX GRINNELL LP
DEPT CH 10320
PALATINE IL 60055-0320

074736P001-1348A-018
SIMPLEX TIME RECORDER CO
1301 MORTENSEN LN
EVANSVILLE IN 47715

074737P001-1348A-018
SIMPLEXGRINNELL LP
PO BOX 7777 DEPT W4165
PHILADELPHIA PA 19175-4165

074738P001-1348A-018
SIMPLY FRESH PRODUCE CO
1833 NETHERLAND INN RD
KINGSPORT TN 37660

051141P001-1348A-018
SIMPSON ANTHONY P
ADDRESS INTENTIONALLY OMITTED

014786P001-1348A-018
SIMPSON ANTONIA D
ADDRESS INTENTIONALLY OMITTED

086064P001-1348A-018
SIMPSON BARBARA
ADDRESS INTENTIONALLY OMITTED

086065P001-1348A-018
SIMPSON BRANDON
ADDRESS INTENTIONALLY OMITTED

078995P001-1348A-018
SIMPSON CHARLES E
DBA SIMPSON UPHOLSTERY
235 IROQUOIS ST
WILKES-BARRE PA 18702-7801

014784P001-1348A-018
SIMPSON DANNAN D
ADDRESS INTENTIONALLY OMITTED

014791P001-1348A-018
SIMPSON DUSTIN C
ADDRESS INTENTIONALLY OMITTED

014785P001-1348A-018
SIMPSON ERIC S
ADDRESS INTENTIONALLY OMITTED

051153P001-1348A-018
SIMPSON GAVIN K
ADDRESS INTENTIONALLY OMITTED

074739P001-1348A-018
SIMPSON GROCERY CO INC
PO BOX 271
ROME GA 30162-0271

014789P001-1348A-018
SIMPSON JAMAR
ADDRESS INTENTIONALLY OMITTED

086066P001-1348A-018
SIMPSON JEREMEE
ADDRESS INTENTIONALLY OMITTED

014788P001-1348A-018
SIMPSON JERMAINE D
ADDRESS INTENTIONALLY OMITTED

051142P001-1348A-018
SIMPSON KATLYN M
ADDRESS INTENTIONALLY OMITTED

081025P001-1348A-018
SIMPSON KENNETH E
DBA SILVER'S GENERAL MAINTENANCE
18201 LAWSON RD
LITTLE ROCK AR 72210

014790P001-1348A-018
SIMPSON KIANA J
ADDRESS INTENTIONALLY OMITTED

014783P001-1348A-018
SIMPSON STEVEN E
ADDRESS INTENTIONALLY OMITTED

074740P001-1348A-018
SIMPSON THACHER AND BARTLETT
425 LEXINGTON AVE
NEW YORK NY 10017-3954

000018P001-1348S-018
SIMPSON THATCHER AND BARTLETT LLP
ELISHA D GRAFF
425 LEXINGTON AVE
NEW YORK NY 10017

000019P001-1348S-018
SIMPSON THATCHER AND BARTLETT LLP
NICHOLAS BAKER
425 LEXINGTON AVE
NEW YORK NY 10017

014787P001-1348A-018
SIMPSON TODD
ADDRESS INTENTIONALLY OMITTED

051154P001-1348A-018
SIMPSON TRACEY
ADDRESS INTENTIONALLY OMITTED

014794P001-1348A-018
SIMS ADAM
ADDRESS INTENTIONALLY OMITTED

014802P001-1348A-018
SIMS ALEX
ADDRESS INTENTIONALLY OMITTED

014800P001-1348A-018
SIMS ASHLYN B
ADDRESS INTENTIONALLY OMITTED

014812P001-1348A-018
SIMS BRITTNEY
ADDRESS INTENTIONALLY OMITTED

014803P001-1348A-018
SIMS BRYAN D
ADDRESS INTENTIONALLY OMITTED

014811P001-1348A-018
SIMS CALLIE A
ADDRESS INTENTIONALLY OMITTED

078935P001-1348A-018
SIMS CARRIE
DBA UNITED INDUSTRIES
POBOX 4045
AMARILLO TX 79116

014806P001-1348A-018
SIMS CHOWN C
ADDRESS INTENTIONALLY OMITTED

051177P001-1348A-018
SIMS CHRISTY L
ADDRESS INTENTIONALLY OMITTED

051176P001-1348A-018
SIMS COREY
ADDRESS INTENTIONALLY OMITTED

086067P001-1348A-018
SIMS DAFFANIE L
ADDRESS INTENTIONALLY OMITTED

079404P001-1348A-018
SIMS DAVID
DBA THE HOME PHYSICIAN
PO BOX 766
ODENVILLE AL 35120

014798P001-1348A-018
SIMS DUSTIN P
ADDRESS INTENTIONALLY OMITTED

014792P001-1348A-018
SIMS JAMES
ADDRESS INTENTIONALLY OMITTED

014801P001-1348A-018
SIMS JEANA E
ADDRESS INTENTIONALLY OMITTED

014793P001-1348A-018
SIMS JEANETTE
ADDRESS INTENTIONALLY OMITTED

014808P001-1348A-018
SIMS KEVYA S
ADDRESS INTENTIONALLY OMITTED

014804P001-1348A-018
SIMS MARCIE N
ADDRESS INTENTIONALLY OMITTED

014809P001-1348A-018
SIMS PAUL A
ADDRESS INTENTIONALLY OMITTED

014805P001-1348A-018
SIMS PAUL J
ADDRESS INTENTIONALLY OMITTED

014799P001-1348A-018
SIMS PRESCOTT E
ADDRESS INTENTIONALLY OMITTED

014795P001-1348A-018
SIMS RODERICKO
ADDRESS INTENTIONALLY OMITTED

014810P001-1348A-018
SIMS SARA A
ADDRESS INTENTIONALLY OMITTED

014797P001-1348A-018
SIMS SUE A
ADDRESS INTENTIONALLY OMITTED

014807P001-1348A-018
SIMS TAYLOR R
ADDRESS INTENTIONALLY OMITTED

014796P001-1348A-018
SIMS TERI
ADDRESS INTENTIONALLY OMITTED

014813P001-1348A-018
SINAI CARLOS
ADDRESS INTENTIONALLY OMITTED

014814P001-1348A-018
SINCLAIR KATIE M
ADDRESS INTENTIONALLY OMITTED

086068P001-1348A-018
SINCLAIR PETER J
ADDRESS INTENTIONALLY OMITTED

086069P001-1348A-018
SINCLAIR SARAH
ADDRESS INTENTIONALLY OMITTED

074741P001-1348A-018
SINCLAIR TV OF NASHVILLE INC
DBA FOX 17 STUDIOS WB58UPN30WZTV
631 MAINSTREAM DR
NASHVILLE TN 37228

051215P001-1348A-018
SINDLINGER JOSETTE M
ADDRESS INTENTIONALLY OMITTED

014815P001-1348A-018
SINES MEGAN M
ADDRESS INTENTIONALLY OMITTED

014816P001-1348A-018
SINGELYN WILLIAM
ADDRESS INTENTIONALLY OMITTED

014817P001-1348A-018
SINGER CLARENCE J
ADDRESS INTENTIONALLY OMITTED

014819P001-1348A-018
SINGER GIOVANNI R
ADDRESS INTENTIONALLY OMITTED

014820P001-1348A-018
SINGER JOANNE
ADDRESS INTENTIONALLY OMITTED

081274P001-1348A-018
SINGER MD LEWIS J
ADDRESS INTENTIONALLY OMITTED

014818P001-1348A-018
SINGER MICHELLE A
ADDRESS INTENTIONALLY OMITTED

086070P001-1348A-018
SINGH ANGELA M
ADDRESS INTENTIONALLY OMITTED

086071P001-1348A-018
SINGH AUDREY
ADDRESS INTENTIONALLY OMITTED

014821P001-1348A-018
SINGH BRANDON A
ADDRESS INTENTIONALLY OMITTED

086072P001-1348A-018
SINGH HARMONY
ADDRESS INTENTIONALLY OMITTED

080357P001-1348A-018
SINGH JAMMEL
DBA SPI DISTRIBUTOR
3725 ALAMEDA AVE
EL PASO TX 79905

080910P001-1348A-018
SINGH KAKA
DBA SUNSHINE FOOD MART
3109 TERRY RD
JACKSON MS 39212

081895P001-1348A-018
SINGH MD NARENDRA
ADDRESS INTENTIONALLY OMITTED

082632P001-1348A-018
SINGH MD SATINDER P
ADDRESS INTENTIONALLY OMITTED

074742P001-1348A-018
SINGING RIVER HOSPITAL
16 MARKS RD
OCEAN SPRINGS MS 39564

074743P001-1348A-018
SINGLEPLATFORM LLC
1601 TRAPELO RD
WALTHAM MA 02451

074744P001-1348A-018
SINGLETARY AND THRASH-JACKSON PA
PO BOX 587
JACKSON MS 39205

014822P001-1348A-018
SINGLETARY LESTER Y
ADDRESS INTENTIONALLY OMITTED

014825P001-1348A-018
SINGLETON AARON
ADDRESS INTENTIONALLY OMITTED

014823P001-1348A-018
SINGLETON ARRIANA J
ADDRESS INTENTIONALLY OMITTED

084504P001-1348A-018
SINGLETON ASHLEY MANLEY
ADDRESS INTENTIONALLY OMITTED

079307P001-1348A-018
SINGLETON DARRYL
DBA PRECISION PRESSURE WASHING AND
CONCRETE CLEANING SVC
PO BOX 1526
ST. FRANCESVILLE LA 70775-1526

079982P001-1348A-018
SINGLETON GEORGE CURTIS
DBA DAMASCUS ROAD PROMOTIONS
1294 RIVERSIDE DR
MACON GA 31201

014826P001-1348A-018
SINGLETON JAMES A
ADDRESS INTENTIONALLY OMITTED

014824P001-1348A-018
SINGLETON JOSCELYN
ADDRESS INTENTIONALLY OMITTED

051227P001-1348A-018
SINGLETON THOMAS D
ADDRESS INTENTIONALLY OMITTED

051225P001-1348A-018
SINGLETON TOY A L
ADDRESS INTENTIONALLY OMITTED

074745P001-1348A-018
SINGLETON'S SVC
COMMERCIAL FOOD EQUIPMENT SVC
2558 FOREST BROOK CIR
STONE MOUNTAIN GA 30087

014827P001-1348A-018
SINI HOPE M
ADDRESS INTENTIONALLY OMITTED

014828P001-1348A-018
SINKU HUNTER A
ADDRESS INTENTIONALLY OMITTED

014829P001-1348A-018
SINN JORDAN D
ADDRESS INTENTIONALLY OMITTED

014830P001-1348A-018
SINNIE KEONA D
ADDRESS INTENTIONALLY OMITTED

014831P001-1348A-018
SINOSKI DEANNA M
ADDRESS INTENTIONALLY OMITTED

014832P001-1348A-018
SINQUEFIELD TIMOTHY T
ADDRESS INTENTIONALLY OMITTED

014833P001-1348A-018
SIPES LAUREN A
ADDRESS INTENTIONALLY OMITTED

074746P001-1348A-018
SIR SPEEDY
1927 CHURCH ST
NASHVILLE TN 37203

082105P001-1348A-018
SIRKIN PETER M
ADDRESS INTENTIONALLY OMITTED

074747P001-1348A-018
SIRNA AND SONS PRODUCE
7176 STATE RT 88
RAVENNA OH 44266

014834P001-1348A-018
SIROKI AMANDA N
ADDRESS INTENTIONALLY OMITTED

083535P001-1348A-018
SIROTE AND PERMUTT PC
STEVEN A BRICKMAN
2311 HIGHLAND AVENUE SOUTH
BIRMINGHAM AL 35205-2972

014835P001-1348A-018
SIRRY HARLEY
ADDRESS INTENTIONALLY OMITTED

014836P001-1348A-018
SISASAVANG CHRISTINA
ADDRESS INTENTIONALLY OMITTED

074748P001-1348A-018
SISCO INC
DBA  DVH TILE AND GROUT RESTORATION
3868 VALLENDAR DR
BARTLETT TN 38135

074749P001-1348A-018
SISEMORE WEISZ AND ASSOCIATES I
6111 EAST 32ND PL
TULSA OK 74135

014837P001-1348A-018
SISK ASHLEY R
ADDRESS INTENTIONALLY OMITTED

074750P001-1348A-018
SISKIND SUSSER PC
2300 21ST AVE S STE 201
NASHVILLE TN 37212

014838P001-1348A-018
SISSOM MEAGAN M
ADDRESS INTENTIONALLY OMITTED

074751P001-1348A-018
SITCO LLC
101 PLAZA EAST BLVD S 105
EVANSVILLE IN 47715

074752P001-1348A-018
SITE ENVIRONMENTAL DESIGN INC
25 MAIDEN LN
NEW YORK NY 10038

074753P001-1348A-018
SITE LANDSCAPE DEVELOPMENT LL
PO BOX 250007
PLANO TX 75025-0007

083156P001-1348A-018
SITEINC TOP
ADDRESS INTENTIONALLY OMITTED

014839P001-1348A-018
SITER RODERICK E
ADDRESS INTENTIONALLY OMITTED

014840P001-1348A-018
SITES BRITTANY L
ADDRESS INTENTIONALLY OMITTED

014841P001-1348A-018
SITZ DYLAN J
ADDRESS INTENTIONALLY OMITTED

051274P001-1348A-018
SIVELLS JAMYE E
ADDRESS INTENTIONALLY OMITTED

014843P001-1348A-018
SIVILS ADAM P
ADDRESS INTENTIONALLY OMITTED

014842P001-1348A-018
SIVILS STEPHEN J
ADDRESS INTENTIONALLY OMITTED

014844P001-1348A-018
SIXBURY JEANA N
ADDRESS INTENTIONALLY OMITTED

074754P001-1348A-018
SIZEMORE BROS INC
PO BOX 1368
ALBANY GA 31702

014845P001-1348A-018
SIZEMORE MICHAEL R
ADDRESS INTENTIONALLY OMITTED

074755P001-1348A-018
SIZEMORE PLUMBING INC
911 W ROSEVELT AVE
ALBANY GA 31702

082249P001-1348A-018
SIZEMORE RICHARD BRUCE
DBA CHELSEA'S PLUMBING CO
718 TENTH AVE
ALBANY GA 31701-1519

074756P001-1348A-018
SJ CONNER AND SONS INC
1639 SEIBEL DR NE
ROANOKE VA 24012-6031

074757P001-1348A-018
SJ DALLAS ENTERPRISES INC
11208 GATEHOUSE DR
TAMPA FL 33625

074758P001-1348A-018
SJH INNS LP
DBA BAYMONT INN AND SUITES
DBA HOLIDAY INN EXPRESS HOTEL AND SUITES
780 EAST VISTA RIDGE MALL RD
LEWISVILLE TX 75067

074759P001-1348A-018
SJS HOSPILITY LLC
DBA CANDLEWOOD SUITES-TULSA
10008 E 73RD ST SOUTH
TULSA OK 74133

074760P001-1348A-018
SK SIGN AND BANNER
821 EASTERN BLVD STE A B
CLARKSVILLE IN 47129

074761P001-1348A-018
SK SIGN AND ELECTRIC
821 EASTERN BLVD STE A & B
CLARKSVILLE IN 47129

084505P001-1348A-018
SKAFEC NICOLE NICHOLAS
ADDRESS INTENTIONALLY OMITTED

086073P001-1348A-018
SKAGGS KITRINA
ADDRESS INTENTIONALLY OMITTED

014848P001-1348A-018
SKAGGS LUCAS R
ADDRESS INTENTIONALLY OMITTED

014847P001-1348A-018
SKAGGS SKYLER D
ADDRESS INTENTIONALLY OMITTED

014846P001-1348A-018
SKAGGS STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

014849P001-1348A-018
SKALA MADISON A
ADDRESS INTENTIONALLY OMITTED

014852P001-1348A-018
SKEEN ANASTASIA D
ADDRESS INTENTIONALLY OMITTED

014850P001-1348A-018
SKEEN LINDI N
ADDRESS INTENTIONALLY OMITTED

051290P001-1348A-018
SKEEN LISA D
ADDRESS INTENTIONALLY OMITTED

074762P001-1348A-018
SKEEN PLUMBING AND GAS INC
220 CHRISTOPHER COVE
RIDGELAND MS 39157

014851P001-1348A-018
SKEEN TREVOR M
ADDRESS INTENTIONALLY OMITTED

078510P001-1348A-018
SKELTON ASHLEE
ADDRESS INTENTIONALLY OMITTED

014854P001-1348A-018
SKELTON CHAD B
ADDRESS INTENTIONALLY OMITTED

080537P001-1348A-018
SKELTON JESSE C
ADDRESS INTENTIONALLY OMITTED

014855P001-1348A-018
SKELTON SARAH M
ADDRESS INTENTIONALLY OMITTED

014853P001-1348A-018
SKELTON SHAWNA B
ADDRESS INTENTIONALLY OMITTED

074763P001-1348A-018
SKELTONS INC
2188 WEST 4TH ST
MANSFIELD OH 44906

014856P001-1348A-018
SKENTZOS JESSICA M
ADDRESS INTENTIONALLY OMITTED

074764P001-1348A-018
SKG ENGINEERING
DBA RUSSELL T GULLY
112 S BRYANT
SAN ANGELO TX 76903

014857P001-1348A-018
SKIDMORE KRYSTAL N
ADDRESS INTENTIONALLY OMITTED

014858P001-1348A-018
SKILES KATHERINE
ADDRESS INTENTIONALLY OMITTED

014859P001-1348A-018
SKILLIAN SCOTTY A
ADDRESS INTENTIONALLY OMITTED

086074P001-1348A-018
SKINNER JESSY
ADDRESS INTENTIONALLY OMITTED

014861P001-1348A-018
SKINNER KATHRINE D
ADDRESS INTENTIONALLY OMITTED

014860P001-1348A-018
SKINNER KENYETTA D
ADDRESS INTENTIONALLY OMITTED

014863P001-1348A-018
SKINNER MADISON A
ADDRESS INTENTIONALLY OMITTED

014862P001-1348A-018
SKINNER MARILYN D
ADDRESS INTENTIONALLY OMITTED

014864P001-1348A-018
SKINNER MICHAEL
ADDRESS INTENTIONALLY OMITTED

051309P001-1348A-018
SKIPPER LISA M
ADDRESS INTENTIONALLY OMITTED

051311P001-1348A-018
SKIPWORTH DAVID L
ADDRESS INTENTIONALLY OMITTED

079497P001-1348A-018
SKOVRANEK DENNIS S
DBA S AND S ASPHALT
133 N FORD RD
MANSFIELD OH 44905

014865P001-1348A-018
SKURPSKI BIANCA M
ADDRESS INTENTIONALLY OMITTED

074774P001-1348A-018
SKY-TRACKER
PO BOX 870577
MESQUITE TX 75187

074765P001-1348A-018
SKYLAND FAMILY MEDICAL CENTER
1771 SKYLAND BLVD E
TUSCALOOSA AL 35405

074766P001-1348A-018
SKYLINE BLINDS AND SHUTTERS LLC
4750 TREVINO CIR
DULUTH GA 30096

074767P001-1348A-018
SKYLINE MEDICAL CENTER
PO BOX 402557
ATLANTA GA 30384-2557

074768P001-1348A-018
SKYLINE ROOFING AND SHEET METAL
3060 W MINNESOTA ST
INDIANAPOLIS IN 46241

074769P001-1348A-018
SKYLINE SVC
PO BOX 3271
MURFREESBORO TN 37133

074770P001-1348A-018
SKYLINE SVC - ON HOLD
PO BOX 3271
MURFREESBORO TN 37133-3271

074771P001-1348A-018
SKYMALL
PO BOX 52854
PHOENIX AZ 85072-2854

074772P001-1348A-018
SKYRIDGE CLINICAL ASSOCIATES LLC
1060 PEERLESS CROSSING STE 200
CLEVELAND TN 37312-3785

074773P001-1348A-018
SKYRIDGE MEDICAL CENTER (MEDICAL)
PO BOX 198029
ATLANTA GA 30384

014866P001-1348A-018
SLACHTER LEXIE R
ADDRESS INTENTIONALLY OMITTED

078770P001-1348A-018
SLACK BRENDA
ADDRESS INTENTIONALLY OMITTED

086075P001-1348A-018
SLACK DAVID A
ADDRESS INTENTIONALLY OMITTED

014867P001-1348A-018
SLACKTA CRYSTAL A
ADDRESS INTENTIONALLY OMITTED

086076P001-1348A-018
SLADE TERYN
ADDRESS INTENTIONALLY OMITTED

080511P001-1348A-018
SLADEK JEROME
ADDRESS INTENTIONALLY OMITTED

014868P001-1348A-018
SLAGLE KELLY L
ADDRESS INTENTIONALLY OMITTED

014869P001-1348A-018
SLAGLE MARIAH M
ADDRESS INTENTIONALLY OMITTED

014870P001-1348A-018
SLAGTER-CHURCHI ALYSSA R
ADDRESS INTENTIONALLY OMITTED

082062P001-1348A-018
SLAPPEY PAUL
DBA GLASS SVC CENTER OF MACON
818 RIVERSIDE DR
MACON GA 31201

014871P001-1348A-018
SLAPPY DAMARCUS D
ADDRESS INTENTIONALLY OMITTED

014872P001-1348A-018
SLASH MICHAEL D
ADDRESS INTENTIONALLY OMITTED

014873P001-1348A-018
SLASH SHANA
ADDRESS INTENTIONALLY OMITTED

014874P001-1348A-018
SLATE KEANU A
ADDRESS INTENTIONALLY OMITTED

014878P001-1348A-018
SLATER ANDREW R
ADDRESS INTENTIONALLY OMITTED

079278P001-1348A-018
SLATER DANIELLE
ADDRESS INTENTIONALLY OMITTED

014876P001-1348A-018
SLATER JACOB I
ADDRESS INTENTIONALLY OMITTED

014875P001-1348A-018
SLATER JILLIAN
ADDRESS INTENTIONALLY OMITTED

014877P001-1348A-018
SLATER LAWRENCE L
ADDRESS INTENTIONALLY OMITTED

081092P001-1348A-018
SLATTERY KIMBERLY L
ADDRESS INTENTIONALLY OMITTED

014879P001-1348A-018
SLATTERY SEAN
ADDRESS INTENTIONALLY OMITTED

014880P001-1348A-018
SLAUGENHOUPT KADE J
ADDRESS INTENTIONALLY OMITTED

014881P001-1348A-018
SLAUGHTER CASSIE L
ADDRESS INTENTIONALLY OMITTED

051336P001-1348A-018
SLAUGHTER DISHONNE
ADDRESS INTENTIONALLY OMITTED

014882P001-1348A-018
SLAUGHTER LORIE A
ADDRESS INTENTIONALLY OMITTED

014883P001-1348A-018
SLAUGHTER MICHAEL
ADDRESS INTENTIONALLY OMITTED

051338P001-1348A-018
SLAUGHTER MICHELLE L
ADDRESS INTENTIONALLY OMITTED

014884P001-1348A-018
SLAVENS KAYLA A
ADDRESS INTENTIONALLY OMITTED

014885P001-1348A-018
SLAVINGS JAMES E
ADDRESS INTENTIONALLY OMITTED

014887P001-1348A-018
SLAYDEN BRIANA S
ADDRESS INTENTIONALLY OMITTED

014886P001-1348A-018
SLAYDEN CYNTHIA A
ADDRESS INTENTIONALLY OMITTED

086078P001-1348A-018
SLAYDON KARA
ADDRESS INTENTIONALLY OMITTED

014888P001-1348A-018
SLAYDON KAYLA R
ADDRESS INTENTIONALLY OMITTED

014889P001-1348A-018
SLAYDON LACI L
ADDRESS INTENTIONALLY OMITTED

014890P001-1348A-018
SLAYMAKER BRANDIE N
ADDRESS INTENTIONALLY OMITTED

014891P001-1348A-018
SLAYTON NICOLE M
ADDRESS INTENTIONALLY OMITTED

086077P001-1348A-018
SLAYVICTORIA E
ADDRESS INTENTIONALLY OMITTED

074775P001-1348A-018
SLD INDUSTRIES INC
DBA STATE LICENSE DOCUMENTATION
22817 VENTURA BLVD SECTION 858
WOODLAND HILLS CA 91364

014892P001-1348A-018
SLEDGE MICHAEL R
ADDRESS INTENTIONALLY OMITTED

014893P001-1348A-018
SLEE DAVID W
ADDRESS INTENTIONALLY OMITTED

074776P001-1348A-018
SLEEP INN
1920 PLAUDIT PL
LEXINGTON KY 40509

074777P001-1348A-018
SLEEP INN
2140 W WILLOW ST
SCOTT LA 70583

074778P001-1348A-018
SLEEP INN
2689 HIGHWOOD BLVD
SMYRNA TN 37167

074779P001-1348A-018
SLEEP INN
3828 W WALL ST
MIDLAND TX 79703

074780P001-1348A-018
SLEEP INN - DOUGLASVILLE
7055 CONCOURSE PKWY
DOUGLASVILLE GA 30134

074781P001-1348A-018
SLEEP INN - JOHNSON CITY
925 WEST OAKLAND AVE
JOHNSON CITY TN 37604

074782P001-1348A-018
SLEEP INN - LYNCHBURG
3620 CANDLERS MOUNTAIN RD
LYNCHBURG VA 24502

074783P001-1348A-018
SLEEP INN AND SUITES
3211 VENTURE PK DR
LAKE CHARLES LA 70615

014894P001-1348A-018
SLEET JJUAN T
ADDRESS INTENTIONALLY OMITTED

074784P001-1348A-018
SLEGGS DANZINGER AND GILL CO LPA
820 W SUPERIOR AVE 7TH FL
CLEVELAND OH 44113

014895P001-1348A-018
SLEMP DALTON C
ADDRESS INTENTIONALLY OMITTED

082905P001-1348A-018
SLIGER SUSIE
ADDRESS INTENTIONALLY OMITTED

014896P001-1348A-018
SLIGER ZYON M
ADDRESS INTENTIONALLY OMITTED

074785P001-1348A-018
SLINGSHOT LLC
208 N MARKET STE 500
DALLAS TX 75202

074786P001-1348A-018
SLIP AND FALL SOLUTIONS INC
PO BOX 4848
WINTER PARK FL 32793

014897P001-1348A-018
SLIVKA KATIE
ADDRESS INTENTIONALLY OMITTED

086079P001-1348A-018
SLOAN JOANNA
ADDRESS INTENTIONALLY OMITTED

051362P001-1348A-018
SLOAN PAULA
ADDRESS INTENTIONALLY OMITTED

082698P001-1348A-018
SLOAN SHARON
DBA DESIGNER IMAGE
436 ROYAL CROSSING
FRANKLIN TN 37064

082711P001-1348A-018
SLOAN SHAWN
ADDRESS INTENTIONALLY OMITTED

051365P001-1348A-018
SLOBOJAN SYDNEY P
ADDRESS INTENTIONALLY OMITTED

086080P001-1348A-018
SLOCUM ERIC
ADDRESS INTENTIONALLY OMITTED

080548P001-1348A-018
SLOCUM JESSICA
ADDRESS INTENTIONALLY OMITTED

014898P001-1348A-018
SLOCUMB ERYN M
ADDRESS INTENTIONALLY OMITTED

074787P001-1348A-018
SLOMIN INC
125 LAUMAN LN
HICKSVILLE NY 11801

014899P001-1348A-018
SLONE BAILEE
ADDRESS INTENTIONALLY OMITTED

074788P001-1348A-018
SLONE REFRIGERATION CO
2432 GREENUP AVE
ASHLAND KY 41101

014900P001-1348A-018
SLOOP MORGAN T
ADDRESS INTENTIONALLY OMITTED

014901P001-1348A-018
SLOOPE CHARLENE
ADDRESS INTENTIONALLY OMITTED

014902P001-1348A-018
SLOTHOWER ZOE E
ADDRESS INTENTIONALLY OMITTED

014903P001-1348A-018
SLUITER MATTHEW E
ADDRESS INTENTIONALLY OMITTED

051379P001-1348A-018
SLUSHER DYLAN M
ADDRESS INTENTIONALLY OMITTED

014904P001-1348A-018
SLUSHER KRYSTAL L
ADDRESS INTENTIONALLY OMITTED

074789P001-1348A-018
SM BETROS PLUMBING CO I
8323 RAMONA BLVD
JACKSONVILLE FL 32221

074790P001-1348A-018
SM SPECIALTIES
154 FONTANA RD
MONROE LA 71203

051386P001-1348A-018
SMALL AMBER N
ADDRESS INTENTIONALLY OMITTED

074791P001-1348A-018
SMALL CLAIMS COURT
COLBERT COUNTY COURTHOUSE
201 NORTH MAIN ST
TUSCUMBIA AL 35674

074792P001-1348A-018
SMALL CLAIMS COURT
FRANKLIN COUNTY
PO BOX 160
RUSSELLVILLE AL 35653

074793P001-1348A-018
SMALL CLAIMS COURT
JEFFERSON COUNT
716 RICH ARRINGTON JR BLVD N
ROOM 500
BIRMINGHAM AL 35203

074794P001-1348A-018
SMALL CLAIMS COURT
TUSCALOOSA COUNTY COURTHOUSE
PO BOX 2883
TUSCALOOSA AL 35403

074795P001-1348A-018
SMALL CLAIMS COURT MONTGOMERY CO (GARN)
PO BOX 1667
MONTGOMERY AL 36104

074796P001-1348A-018
SMALL CLAIMS COURT OF LAUDERDALE (GARN)
PO BOX 776
FLORENCE AL 35631

074797P001-1348A-018
SMALL CLAIMS COURT OF MADISON
COUNTY
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801

014906P001-1348A-018
SMALL DWAYNE
ADDRESS INTENTIONALLY OMITTED

086081P001-1348A-018
SMALL JERROD R
ADDRESS INTENTIONALLY OMITTED

074798P001-1348A-018
SMALL JOB ELECTRIC
PO BOX 1001
FRANKLIN TN 37065

014905P001-1348A-018
SMALL KEVIN S
ADDRESS INTENTIONALLY OMITTED

074799P001-1348A-018
SMALL TYME ENTERPRISE INC
PO BOX 1751
RINCON GA 31326

080494P001-1348A-018
SMALLBONE JENNIFER
ADDRESS INTENTIONALLY OMITTED

074800P001-1348A-018
SMALLEY EQUIPMENT CO INC
PO BOX 470014
7223 EAST 41ST ST
TULSA OK 74145

014908P001-1348A-018
SMART AUDREY E
ADDRESS INTENTIONALLY OMITTED

014907P001-1348A-018
SMART KEVIN D
ADDRESS INTENTIONALLY OMITTED

074801P001-1348A-018
SMART LAWN AND LANDSCAPE INC
PO BOX 65282
LUBBOCK TX 79464

074802P001-1348A-018
SMART SAVER/VALUE PUBLICATIONS
PO BOX 561
QUEEN CREEK AZ 85242

074803P001-1348A-018
SMART SCAPES LLC
4906 DAKOTA AVE
NASHVILLE TN 37209

074804P001-1348A-018
SMARTSHEET
DEPT 3421
PO BOX 123421
DALLAS TX 75312-3421

074805P001-1348A-018
SMB RADIOLOGY PA
POBOX 1330
GULFPORT MS 39502

014909P001-1348A-018
SMEDLEY DAVID C
ADDRESS INTENTIONALLY OMITTED

074806P001-1348A-018
SMELSCER PLUMBING INC
PO BOX 20551
WACO TX 76702-0551

014910P001-1348A-018
SMELSER MARY C
ADDRESS INTENTIONALLY OMITTED

078448P001-1348A-018
SMELTZER ANNE
ADDRESS INTENTIONALLY OMITTED

051407P001-1348A-018
SMETHERS WHITNEY L
ADDRESS INTENTIONALLY OMITTED

014911P001-1348A-018
SMILEY NIKKO J
ADDRESS INTENTIONALLY OMITTED

015103P001-1348A-018
SMITH AARON M
ADDRESS INTENTIONALLY OMITTED

015121P001-1348A-018
SMITH ABIGAIL
ADDRESS INTENTIONALLY OMITTED

015028P001-1348A-018
SMITH ABIGAYL R
ADDRESS INTENTIONALLY OMITTED

015051P001-1348A-018
SMITH ADRIANA S
ADDRESS INTENTIONALLY OMITTED

015002P001-1348A-018
SMITH ALEXANDRIA L
ADDRESS INTENTIONALLY OMITTED

015003P001-1348A-018
SMITH ALEXIS N
ADDRESS INTENTIONALLY OMITTED

015102P001-1348A-018
SMITH ALLEN E
ADDRESS INTENTIONALLY OMITTED

051477P001-1348A-018
SMITH ALYSSA A
ADDRESS INTENTIONALLY OMITTED

015135P001-1348A-018
SMITH ALYSSA D
ADDRESS INTENTIONALLY OMITTED

015048P001-1348A-018
SMITH ALYSSA R
ADDRESS INTENTIONALLY OMITTED

015055P001-1348A-018
SMITH AMANDA A
ADDRESS INTENTIONALLY OMITTED

086083P001-1348A-018
SMITH AMANDA J
ADDRESS INTENTIONALLY OMITTED

086084P001-1348A-018
SMITH AMANDA L
ADDRESS INTENTIONALLY OMITTED

051436P001-1348A-018
SMITH AMANDA M
ADDRESS INTENTIONALLY OMITTED

078369P001-1348A-018
SMITH AMBER LEE
ADDRESS INTENTIONALLY OMITTED

015024P001-1348A-018
SMITH AMBER R
ADDRESS INTENTIONALLY OMITTED

078382P001-1348A-018
SMITH AMY
ADDRESS INTENTIONALLY OMITTED

015026P001-1348A-018
SMITH AMY L
ADDRESS INTENTIONALLY OMITTED

074807P001-1348A-018
SMITH AND WASSATT
PO BOX 520605
LONGWOOD FL 32752-0605

015010P001-1348A-018
SMITH ANGEL R
ADDRESS INTENTIONALLY OMITTED

015062P001-1348A-018
SMITH ANGELA D
ADDRESS INTENTIONALLY OMITTED

014994P001-1348A-018
SMITH ANIEKO
ADDRESS INTENTIONALLY OMITTED

015052P001-1348A-018
SMITH ANITA
ADDRESS INTENTIONALLY OMITTED

014918P001-1348A-018
SMITH ANNA L
ADDRESS INTENTIONALLY OMITTED

051482P001-1348A-018
SMITH ANNA M
ADDRESS INTENTIONALLY OMITTED

015108P001-1348A-018
SMITH ANNDREANA N
ADDRESS INTENTIONALLY OMITTED

015071P001-1348A-018
SMITH ANSLEY L
ADDRESS INTENTIONALLY OMITTED

014923P001-1348A-018
SMITH ANTHONY M
ADDRESS INTENTIONALLY OMITTED

014967P001-1348A-018
SMITH ANTOIN L
ADDRESS INTENTIONALLY OMITTED

015089P001-1348A-018
SMITH ANTONIO
ADDRESS INTENTIONALLY OMITTED

078479P001-1348A-018
SMITH AO
ADDRESS INTENTIONALLY OMITTED

015004P001-1348A-018
SMITH ASHA M
ADDRESS INTENTIONALLY OMITTED

051557P001-1348A-018
SMITH ASHLEY
ADDRESS INTENTIONALLY OMITTED

014916P001-1348A-018
SMITH ASHLEY R
ADDRESS INTENTIONALLY OMITTED

015020P001-1348A-018
SMITH ASHLI K
ADDRESS INTENTIONALLY OMITTED

074808P001-1348A-018
SMITH ASPHALT COATING
2125 CROSSFIELD DR
MURFREESBORO TN 37127

015081P001-1348A-018
SMITH AUSTIN J
ADDRESS INTENTIONALLY OMITTED

078555P001-1348A-018
SMITH BARBARA
ADDRESS INTENTIONALLY OMITTED

078576P001-1348A-018
SMITH BARTON THOMAS
DBA BART SMITH DESIGN
214 WAUFORD DR
NASHVILLE TN 37211

078610P001-1348A-018
SMITH BENJAMIN FRANKLIN
DBA SMITH PRESSURE WASHING
ROUTE 2 BOX 640
HAWKINSVILLE AL 31036

015050P001-1348A-018
SMITH BLAIR M
ADDRESS INTENTIONALLY OMITTED

015042P001-1348A-018
SMITH BOBBY
ADDRESS INTENTIONALLY OMITTED

014949P001-1348A-018
SMITH BRADLEY C
ADDRESS INTENTIONALLY OMITTED

015107P001-1348A-018
SMITH BRANDEN
ADDRESS INTENTIONALLY OMITTED

078749P001-1348A-018
SMITH BRANDON
ADDRESS INTENTIONALLY OMITTED

015123P001-1348A-018
SMITH BRANDON M
ADDRESS INTENTIONALLY OMITTED

014975P001-1348A-018
SMITH BRAXTON S
ADDRESS INTENTIONALLY OMITTED

051670P001-1348A-018
SMITH BRAYLON P
ADDRESS INTENTIONALLY OMITTED

078771P001-1348A-018
SMITH BRENDA
ADDRESS INTENTIONALLY OMITTED

051415P001-1348A-018
SMITH BRIAN S
ADDRESS INTENTIONALLY OMITTED

015133P001-1348A-018
SMITH BRITTANI
ADDRESS INTENTIONALLY OMITTED

015006P001-1348A-018
SMITH BRITTANY A
ADDRESS INTENTIONALLY OMITTED

051761P001-1348A-018
SMITH BRITTANY M
ADDRESS INTENTIONALLY OMITTED

051663P001-1348A-018
SMITH BRITTANY N
ADDRESS INTENTIONALLY OMITTED

051544P001-1348A-018
SMITH BRITTENY
ADDRESS INTENTIONALLY OMITTED

015106P001-1348A-018
SMITH BRITTNEY B
ADDRESS INTENTIONALLY OMITTED

014956P001-1348A-018
SMITH BROOKE C
ADDRESS INTENTIONALLY OMITTED

015073P001-1348A-018
SMITH BROOKE L
ADDRESS INTENTIONALLY OMITTED

014941P001-1348A-018
SMITH BRUCE E
ADDRESS INTENTIONALLY OMITTED

014962P001-1348A-018
SMITH BRYAN J
ADDRESS INTENTIONALLY OMITTED

014919P001-1348A-018
SMITH BRYAN M
ADDRESS INTENTIONALLY OMITTED

015054P001-1348A-018
SMITH CADE E
ADDRESS INTENTIONALLY OMITTED

051552P001-1348A-018
SMITH CALEB R
ADDRESS INTENTIONALLY OMITTED

051636P001-1348A-018
SMITH CALVIN
ADDRESS INTENTIONALLY OMITTED

078919P001-1348A-018
SMITH CAROL
ADDRESS INTENTIONALLY OMITTED

074809P001-1348A-018
SMITH CASHION AND ORR PLC
231 THIRD AVE
NASHVILLE TN 37201

051859P001-1348A-018
SMITH CHANDLER M
ADDRESS INTENTIONALLY OMITTED

051416P001-1348A-018
SMITH CHARLES R
ADDRESS INTENTIONALLY OMITTED

014983P001-1348A-018
SMITH CHEYENNE R
ADDRESS INTENTIONALLY OMITTED

015037P001-1348A-018
SMITH CHEYENNE S
ADDRESS INTENTIONALLY OMITTED

051555P001-1348A-018
SMITH CHRISTEN C
ADDRESS INTENTIONALLY OMITTED

051526P001-1348A-018
SMITH CHRISTINE V
ADDRESS INTENTIONALLY OMITTED

015124P001-1348A-018
SMITH CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

015013P001-1348A-018
SMITH CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

014955P001-1348A-018
SMITH CHRISTOPHER N
ADDRESS INTENTIONALLY OMITTED

051536P001-1348A-018
SMITH CHRISTOPHER N
ADDRESS INTENTIONALLY OMITTED

015110P001-1348A-018
SMITH CHRISTOPHER R
ADDRESS INTENTIONALLY OMITTED

015091P001-1348A-018
SMITH CHYNA O
ADDRESS INTENTIONALLY OMITTED

051577P001-1348A-018
SMITH CIERA
ADDRESS INTENTIONALLY OMITTED

015060P001-1348A-018
SMITH CIERRA
ADDRESS INTENTIONALLY OMITTED

015122P001-1348A-018
SMITH CODY
ADDRESS INTENTIONALLY OMITTED

014973P001-1348A-018
SMITH COLLIN P
ADDRESS INTENTIONALLY OMITTED

051781P001-1348A-018
SMITH CONNIE D
ADDRESS INTENTIONALLY OMITTED

015034P001-1348A-018
SMITH CORZELL D
ADDRESS INTENTIONALLY OMITTED

074810P001-1348A-018
SMITH COUNTY HOSPITAL
COURTHOUSE 109 WEST MAIN STREET
MARION VA 24354

015098P001-1348A-018
SMITH COURTENAY B
ADDRESS INTENTIONALLY OMITTED

014990P001-1348A-018
SMITH COURTNEY L
ADDRESS INTENTIONALLY OMITTED

079195P001-1348A-018
SMITH CRUZ E
DBA CJ CONSTRUCTION
DBA CJ CONSTRUCTION AND REMODELING
3644 MAYA LIZABETH
EL PASO TX 79938

014942P001-1348A-018
SMITH DANIEL
ADDRESS INTENTIONALLY OMITTED

014992P001-1348A-018
SMITH DANIELLE S
ADDRESS INTENTIONALLY OMITTED

079285P001-1348A-018
SMITH DANNY
ADDRESS INTENTIONALLY OMITTED

014915P001-1348A-018
SMITH DARRYL
ADDRESS INTENTIONALLY OMITTED

014912P001-1348A-018
SMITH DARRYL L
ADDRESS INTENTIONALLY OMITTED

079311P001-1348A-018
SMITH DARYL
DBA SMITH WOODWORKS
POBOX 2718
DAPHNE AL 36526

079321P001-1348A-018
SMITH DAVID ANDREW
DBA ODESSA VENETIAN BLINDS
3636 ANDREWS HWY
ODESSA TX 79762

051486P001-1348A-018
SMITH DAVID B
ADDRESS INTENTIONALLY OMITTED

079364P001-1348A-018
SMITH DAVID H
DBA SMITH PLUMBING
PO BOX 264
GOODLETTSVILLE TN 37070-0264

079417P001-1348A-018
SMITH DAVID W
DBA AFFORDABLE LOCKSMITH SVC
117 LONE OAK LN
BRISTOL TN 37620

086085P001-1348A-018
SMITH DEBRA ANN
ADDRESS INTENTIONALLY OMITTED

014972P001-1348A-018
SMITH DEIDRA N
ADDRESS INTENTIONALLY OMITTED

015119P001-1348A-018
SMITH DEMERICA
ADDRESS INTENTIONALLY OMITTED

014943P001-1348A-018
SMITH DENE
ADDRESS INTENTIONALLY OMITTED

015126P001-1348A-018
SMITH DEON D
ADDRESS INTENTIONALLY OMITTED

014920P001-1348A-018
SMITH DEREK A
ADDRESS INTENTIONALLY OMITTED

014951P001-1348A-018
SMITH DERRELL T
ADDRESS INTENTIONALLY OMITTED

086086P001-1348A-018
SMITH DETRA
ADDRESS INTENTIONALLY OMITTED

015131P001-1348A-018
SMITH DEWAYNE
ADDRESS INTENTIONALLY OMITTED

079508P001-1348A-018
SMITH DEWEY
DEWEY'S WELDING
12267 TEN MILE RD
WARREN MI 48089-2029

015067P001-1348A-018
SMITH DIANNE
ADDRESS INTENTIONALLY OMITTED

015092P001-1348A-018
SMITH DOMINIQUE L
ADDRESS INTENTIONALLY OMITTED

079552P001-1348A-018
SMITH DON
DBA FIX- IT- NOW LLC
760 PEYTON RD
LEBANON TN 37087

015031P001-1348A-018
SMITH DONNA K
ADDRESS INTENTIONALLY OMITTED

051743P001-1348A-018
SMITH DREW B
ADDRESS INTENTIONALLY OMITTED

015000P001-1348A-018
SMITH DREZANEE J
ADDRESS INTENTIONALLY OMITTED

014950P001-1348A-018
SMITH DYLAN B
ADDRESS INTENTIONALLY OMITTED

014957P001-1348A-018
SMITH EARL L
ADDRESS INTENTIONALLY OMITTED

014944P001-1348A-018
SMITH EARNEST D
ADDRESS INTENTIONALLY OMITTED

074811P001-1348A-018
SMITH ELECTRIC
549 GRANDVIEW DR
COOKEVILLE TN 38501

086087P001-1348A-018
SMITH ELIZABETH
ADDRESS INTENTIONALLY OMITTED

015132P001-1348A-018
SMITH ELYSSA
ADDRESS INTENTIONALLY OMITTED

015022P001-1348A-018
SMITH EMILY A
ADDRESS INTENTIONALLY OMITTED

051500P001-1348A-018
SMITH EMILY N
ADDRESS INTENTIONALLY OMITTED

015109P001-1348A-018
SMITH ERICA L
ADDRESS INTENTIONALLY OMITTED

014995P001-1348A-018
SMITH EVON J
ADDRESS INTENTIONALLY OMITTED

074812P001-1348A-018
SMITH FIELD AIR SVC LLC
426 W LUDWIG RD
FORT WAYNE IN 46825

014921P001-1348A-018
SMITH FREDERICK
ADDRESS INTENTIONALLY OMITTED

014938P001-1348A-018
SMITH GABRIELA E
ADDRESS INTENTIONALLY OMITTED

015021P001-1348A-018
SMITH GABRIELLE P
ADDRESS INTENTIONALLY OMITTED

015012P001-1348A-018
SMITH GAYLA M
ADDRESS INTENTIONALLY OMITTED

015079P001-1348A-018
SMITH GLEN B
ADDRESS INTENTIONALLY OMITTED

015025P001-1348A-018
SMITH GLORIA D
ADDRESS INTENTIONALLY OMITTED

080076P001-1348A-018
SMITH GREG
ADDRESS INTENTIONALLY OMITTED

086088P001-1348A-018
SMITH GREGORY LYNNE
ADDRESS INTENTIONALLY OMITTED

014988P001-1348A-018
SMITH HAILEY P
ADDRESS INTENTIONALLY OMITTED

015084P001-1348A-018
SMITH HALEY E
ADDRESS INTENTIONALLY OMITTED

086089P001-1348A-018
SMITH HALEY M
ADDRESS INTENTIONALLY OMITTED

015134P001-1348A-018
SMITH HANNAH H
ADDRESS INTENTIONALLY OMITTED

014914P001-1348A-018
SMITH HANNAH R
ADDRESS INTENTIONALLY OMITTED

014976P001-1348A-018
SMITH HANNAH S
ADDRESS INTENTIONALLY OMITTED

015057P001-1348A-018
SMITH HATTIE N
ADDRESS INTENTIONALLY OMITTED

014952P001-1348A-018
SMITH HAYLEE J
ADDRESS INTENTIONALLY OMITTED

086090P001-1348A-018
SMITH HEATHER LYNNE
ADDRESS INTENTIONALLY OMITTED

086091P001-1348A-018
SMITH HEATHER M
ADDRESS INTENTIONALLY OMITTED

015074P001-1348A-018
SMITH HUNTER W
ADDRESS INTENTIONALLY OMITTED

051687P001-1348A-018
SMITH IKEIA
ADDRESS INTENTIONALLY OMITTED

015030P001-1348A-018
SMITH J S
ADDRESS INTENTIONALLY OMITTED

015093P001-1348A-018
SMITH JACQUEZ
ADDRESS INTENTIONALLY OMITTED

014982P001-1348A-018
SMITH JALEESA K
ADDRESS INTENTIONALLY OMITTED

015015P001-1348A-018
SMITH JAMAL
ADDRESS INTENTIONALLY OMITTED

051421P001-1348A-018
SMITH JAMES D
ADDRESS INTENTIONALLY OMITTED

080267P001-1348A-018
SMITH JAMES D
DBA SMITH'S LOCK SHOP
2401 KATHRYN ST
NILES MI 49120

080321P001-1348A-018
SMITH JAMES MICHAEL
ADDRESS INTENTIONALLY OMITTED

080355P001-1348A-018
SMITH JAMIE
ADDRESS INTENTIONALLY OMITTED

015101P001-1348A-018
SMITH JANIQUE
ADDRESS INTENTIONALLY OMITTED

014961P001-1348A-018
SMITH JASMINE
ADDRESS INTENTIONALLY OMITTED

015086P001-1348A-018
SMITH JASMINE
ADDRESS INTENTIONALLY OMITTED

014924P001-1348A-018
SMITH JASON W
ADDRESS INTENTIONALLY OMITTED

015117P001-1348A-018
SMITH JAZMINE F
ADDRESS INTENTIONALLY OMITTED

014929P001-1348A-018
SMITH JEFFREY G
ADDRESS INTENTIONALLY OMITTED

086092P001-1348A-018
SMITH JENNIFER L
ADDRESS INTENTIONALLY OMITTED

015080P001-1348A-018
SMITH JENNIFER M
ADDRESS INTENTIONALLY OMITTED

080501P001-1348A-018
SMITH JEREMIAH
JEREMIAH SMITH AND CO
442 EAST IRIS DR
NASHVILLE TN 37204

014940P001-1348A-018
SMITH JEREMY B
ADDRESS INTENTIONALLY OMITTED

080531P001-1348A-018
SMITH JERRY
DBA JERRY SMITH SEPTIC SVC
3081 COUNTRY RD 651
CAPE GIRARDEAU MO 63701

014939P001-1348A-018
SMITH JERRY L
ADDRESS INTENTIONALLY OMITTED

014922P001-1348A-018
SMITH JESSICA L
ADDRESS INTENTIONALLY OMITTED

080609P001-1348A-018
SMITH JODY F
DBA SAVANNAH SEPTIC TANK SVC
2 GILBERT AVE
SAVANNAH GA 31408

015038P001-1348A-018
SMITH JOEL M
ADDRESS INTENTIONALLY OMITTED

080732P001-1348A-018
SMITH JOHN
ADDRESS INTENTIONALLY OMITTED

014981P001-1348A-018
SMITH JOHNATHON D
ADDRESS INTENTIONALLY OMITTED

014925P001-1348A-018
SMITH JONATHAN L
ADDRESS INTENTIONALLY OMITTED

015027P001-1348A-018
SMITH JORDAN A
ADDRESS INTENTIONALLY OMITTED

014969P001-1348A-018
SMITH JORDAN R
ADDRESS INTENTIONALLY OMITTED

015136P001-1348A-018
SMITH JORDAN R
ADDRESS INTENTIONALLY OMITTED

079507P001-1348A-018
SMITH JR DEWEY LEE
DBA LEE SMITH PLUMBING
DBA SMITH'S PLUMBING
127 MEADOWLARK DR
MORGANTOWN KY 42261

079657P001-1348A-018
SMITH JR EARL M
DBA MARTIN SMITH AND ASSOCIATES
POBOX 3514
DALTON GA 30719

051895P001-1348A-018
SMITH JR RONALD G
ADDRESS INTENTIONALLY OMITTED

086474P001-1348A-018
SMITH JR WILLIAM MATTHEW
ADDRESS INTENTIONALLY OMITTED

080903P001-1348A-018
SMITH JUSTIN
ADDRESS INTENTIONALLY OMITTED

014996P001-1348A-018
SMITH JUSTIN A
ADDRESS INTENTIONALLY OMITTED

015018P001-1348A-018
SMITH JUSTIN C
ADDRESS INTENTIONALLY OMITTED

014970P001-1348A-018
SMITH JUSTIN K
ADDRESS INTENTIONALLY OMITTED

015077P001-1348A-018
SMITH KALEEN A
ADDRESS INTENTIONALLY OMITTED

015104P001-1348A-018
SMITH KAMARIE D
ADDRESS INTENTIONALLY OMITTED

015068P001-1348A-018
SMITH KANDACE C
ADDRESS INTENTIONALLY OMITTED

083512P001-1348A-018
SMITH KAREN
ADDRESS INTENTIONALLY OMITTED

083512S001-1348A-018
SMITH KAREN
PLEVIN AND GALLUCCI
ADDRESS INTENTIONALLY OMITTED

015005P001-1348A-018
SMITH KARI J
ADDRESS INTENTIONALLY OMITTED

014986P001-1348A-018
SMITH KATELYN S
ADDRESS INTENTIONALLY OMITTED

015112P001-1348A-018
SMITH KATELYNN
ADDRESS INTENTIONALLY OMITTED

015066P001-1348A-018
SMITH KATIE
ADDRESS INTENTIONALLY OMITTED

015094P001-1348A-018
SMITH KATRINA
ADDRESS INTENTIONALLY OMITTED

080957P001-1348A-018
SMITH KATY L
DBA KATY'S KLASSIC
PO BOX 341721
MEMPHIS TN 38184

015120P001-1348A-018
SMITH KAYLA
ADDRESS INTENTIONALLY OMITTED

086093P001-1348A-018
SMITH KAYLA
ADDRESS INTENTIONALLY OMITTED

015047P001-1348A-018
SMITH KAYLA D
ADDRESS INTENTIONALLY OMITTED

014934P001-1348A-018
SMITH KAYLA G
ADDRESS INTENTIONALLY OMITTED

014965P001-1348A-018
SMITH KAYLA R
ADDRESS INTENTIONALLY OMITTED

014960P001-1348A-018
SMITH KELLIE N
ADDRESS INTENTIONALLY OMITTED

015032P001-1348A-018
SMITH KELSEY L
ADDRESS INTENTIONALLY OMITTED

015009P001-1348A-018
SMITH KELSEY M
ADDRESS INTENTIONALLY OMITTED

014991P001-1348A-018
SMITH KENNEDY J
ADDRESS INTENTIONALLY OMITTED

051746P001-1348A-018
SMITH KETURAH G
ADDRESS INTENTIONALLY OMITTED

081064P001-1348A-018
SMITH KEVIN
DBA/SMITH ELECTRICAL
476 CAMPGROUND RD
SHERMAN TX 75090

051722P001-1348A-018
SMITH KIRA H
ADDRESS INTENTIONALLY OMITTED

015056P001-1348A-018
SMITH KOSCINA
ADDRESS INTENTIONALLY OMITTED

014993P001-1348A-018
SMITH KRYSTAL N
ADDRESS INTENTIONALLY OMITTED

081129P001-1348A-018
SMITH KURT L
DBA KLS MECHANICAL
11881 S FORTUNA RD
YUMA AZ 85367

014978P001-1348A-018
SMITH LAQUACHIOUS M
ADDRESS INTENTIONALLY OMITTED

014954P001-1348A-018
SMITH LARRY M
ADDRESS INTENTIONALLY OMITTED

015053P001-1348A-018
SMITH LARRY W
ADDRESS INTENTIONALLY OMITTED

014948P001-1348A-018
SMITH LASHAWN R
ADDRESS INTENTIONALLY OMITTED

014945P001-1348A-018
SMITH LAURIE J
ADDRESS INTENTIONALLY OMITTED

081235P001-1348A-018
SMITH LEKESHA
ADDRESS INTENTIONALLY OMITTED

086094P001-1348A-018
SMITH LESTER
ADDRESS INTENTIONALLY OMITTED

081261P001-1348A-018
SMITH LESTER L
ADDRESS INTENTIONALLY OMITTED

081310P001-1348A-018
SMITH LINDA
ADDRESS INTENTIONALLY OMITTED

015078P001-1348A-018
SMITH LINDA S
ADDRESS INTENTIONALLY OMITTED

015059P001-1348A-018
SMITH LINDSEY M
ADDRESS INTENTIONALLY OMITTED

014974P001-1348A-018
SMITH LONDON B
ADDRESS INTENTIONALLY OMITTED

081387P001-1348A-018
SMITH LYNN
ADDRESS INTENTIONALLY OMITTED

014979P001-1348A-018
SMITH MACI B
ADDRESS INTENTIONALLY OMITTED

081405P001-1348A-018
SMITH MANIER HERODHOLLABAUGH
ADDRESS INTENTIONALLY OMITTED

015087P001-1348A-018
SMITH MARCUS D
ADDRESS INTENTIONALLY OMITTED

015090P001-1348A-018
SMITH MARCUS K
ADDRESS INTENTIONALLY OMITTED

015011P001-1348A-018
SMITH MARGARET S
ADDRESS INTENTIONALLY OMITTED

014984P001-1348A-018
SMITH MARION C
ADDRESS INTENTIONALLY OMITTED

081469P001-1348A-018
SMITH MARK A
DBA AUTUMN AIR SALES AND SVC
5828 ASHLEYANNE CIR STE 100
WICHITA FALLS TX 76310

015114P001-1348A-018
SMITH MARLINCIA
ADDRESS INTENTIONALLY OMITTED

014977P001-1348A-018
SMITH MARY J
ADDRESS INTENTIONALLY OMITTED

051731P001-1348A-018
SMITH MARY R
ADDRESS INTENTIONALLY OMITTED

015017P001-1348A-018
SMITH MATHEW A
ADDRESS INTENTIONALLY OMITTED

051527P001-1348A-018
SMITH MATTHEW L
ADDRESS INTENTIONALLY OMITTED

081608P001-1348A-018
SMITH MAX G
DBA AFTER HOURS PLUMBING
104 WESTRIDGE DR
W. MONROE LA 71291

074813P001-1348A-018
SMITH MECHANICAL CONTRACTORS
PO BOX 1756
KINGSPORT TN 37660

051449P001-1348A-018
SMITH MEGAN A
ADDRESS INTENTIONALLY OMITTED

086095P001-1348A-018
SMITH MEGAN A
ADDRESS INTENTIONALLY OMITTED

051649P001-1348A-018
SMITH MEGAN J
ADDRESS INTENTIONALLY OMITTED

015043P001-1348A-018
SMITH MEGAN N
ADDRESS INTENTIONALLY OMITTED

051676P001-1348A-018
SMITH MELODY N
ADDRESS INTENTIONALLY OMITTED

015097P001-1348A-018
SMITH MERANDA
ADDRESS INTENTIONALLY OMITTED

014930P001-1348A-018
SMITH MERNIE
ADDRESS INTENTIONALLY OMITTED

081747P001-1348A-018
SMITH MICHAEL
ADDRESS INTENTIONALLY OMITTED

081748P001-1348A-018
SMITH MICHAEL
ADDRESS INTENTIONALLY OMITTED

014935P001-1348A-018
SMITH MICHAEL C
ADDRESS INTENTIONALLY OMITTED

086096P001-1348A-018
SMITH MICHAEL DAVID
ADDRESS INTENTIONALLY OMITTED

081694P001-1348A-018
SMITH MICHAEL DUANE
ADDRESS INTENTIONALLY OMITTED

015128P001-1348A-018
SMITH MORGAN
ADDRESS INTENTIONALLY OMITTED

015008P001-1348A-018
SMITH MORGAN R
ADDRESS INTENTIONALLY OMITTED

015072P001-1348A-018
SMITH MORGANN T
ADDRESS INTENTIONALLY OMITTED

015118P001-1348A-018
SMITH MYCHAL A
ADDRESS INTENTIONALLY OMITTED

015029P001-1348A-018
SMITH NAPRIYA L
ADDRESS INTENTIONALLY OMITTED

015076P001-1348A-018
SMITH NATALIE A
ADDRESS INTENTIONALLY OMITTED

015001P001-1348A-018
SMITH NATALIE C
ADDRESS INTENTIONALLY OMITTED

014989P001-1348A-018
SMITH NATASHA N
ADDRESS INTENTIONALLY OMITTED

015085P001-1348A-018
SMITH NICHOLAS
ADDRESS INTENTIONALLY OMITTED

074814P001-1348A-018
SMITH NINA
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 014968P001-1348A-018<br>SMITH NOAH M<br>ADDRESS INTENTIONALLY OMITTED | 014964P001-1348A-018<br>SMITH PAIGE E<br>ADDRESS INTENTIONALLY OMITTED | 015016P001-1348A-018<br>SMITH PATRICK R<br>ADDRESS INTENTIONALLY OMITTED | 051604P001-1348A-018<br>SMITH PHILLIP D<br>ADDRESS INTENTIONALLY OMITTED |
| 051453P001-1348A-018<br>SMITH QUADIR E<br>ADDRESS INTENTIONALLY OMITTED | 014959P001-1348A-018<br>SMITH RACHAEL E<br>ADDRESS INTENTIONALLY OMITTED | 014931P001-1348A-018<br>SMITH RACHEL A<br>ADDRESS INTENTIONALLY OMITTED | 014946P001-1348A-018<br>SMITH RACHEL E<br>ADDRESS INTENTIONALLY OMITTED |
| 015125P001-1348A-018<br>SMITH RASHAD A<br>ADDRESS INTENTIONALLY OMITTED | 014987P001-1348A-018<br>SMITH RAVEN<br>ADDRESS INTENTIONALLY OMITTED | 082217P001-1348A-018<br>SMITH REED<br>ADDRESS INTENTIONALLY OMITTED | 082218P001-1348A-018<br>SMITH REED<br>ADDRESS INTENTIONALLY OMITTED |
| 082219P001-1348A-018<br>SMITH REED<br>ADDRESS INTENTIONALLY OMITTED | 082220P001-1348A-018<br>SMITH REED<br>ADDRESS INTENTIONALLY OMITTED | 015014P001-1348A-018<br>SMITH REGINA S<br>ADDRESS INTENTIONALLY OMITTED | 015095P001-1348A-018<br>SMITH RIKKI L<br>ADDRESS INTENTIONALLY OMITTED |
| 074815P001-1348A-018<br>SMITH ROBERTS NATIONAL CORPORA<br>100 NE 5TH ST<br>OKLAHOMA CITY OK 73104 | 082439P001-1348A-018<br>SMITH ROBIN<br>ADDRESS INTENTIONALLY OMITTED | 014937P001-1348A-018<br>SMITH RODERQUEZ S<br>ADDRESS INTENTIONALLY OMITTED | 015129P001-1348A-018<br>SMITH RODNEY<br>ADDRESS INTENTIONALLY OMITTED |
| 082489P001-1348A-018<br>SMITH RONALD DERRICK<br>ADDRESS INTENTIONALLY OMITTED | 014947P001-1348A-018<br>SMITH ROSEANNA M<br>ADDRESS INTENTIONALLY OMITTED | 074816P001-1348A-018<br>SMITH ROUCHON AND ASSOCIATES<br>GARY D THRASH ATTORNEY<br>POBOX 587<br>JACKSON MS 39205 | 014936P001-1348A-018<br>SMITH ROY B<br>ADDRESS INTENTIONALLY OMITTED |
| 084561P001-1348A-018<br>SMITH RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | 015105P001-1348A-018<br>SMITH RYAN C<br>ADDRESS INTENTIONALLY OMITTED | 015111P001-1348A-018<br>SMITH RYAN R<br>ADDRESS INTENTIONALLY OMITTED | 082581P001-1348A-018<br>SMITH SABRINA<br>(GC REFUND)<br>ADDRESS INTENTIONALLY OMITTED |

082603P001-1348A-018
SMITH SAMUEL
DBA STUDS CONSTRUSTION
214 PROSPECT ST
DECATUR MI 49045

015099P001-1348A-018
SMITH SANDRA D
ADDRESS INTENTIONALLY OMITTED

082622P001-1348A-018
SMITH SARA
ADDRESS INTENTIONALLY OMITTED

014926P001-1348A-018
SMITH SARAH
ADDRESS INTENTIONALLY OMITTED

015049P001-1348A-018
SMITH SARAH A
ADDRESS INTENTIONALLY OMITTED

015045P001-1348A-018
SMITH SARAH J
ADDRESS INTENTIONALLY OMITTED

014963P001-1348A-018
SMITH SARAH R
ADDRESS INTENTIONALLY OMITTED

014953P001-1348A-018
SMITH SERENA G
ADDRESS INTENTIONALLY OMITTED

015115P001-1348A-018
SMITH SHALYNNE
ADDRESS INTENTIONALLY OMITTED

051521P001-1348A-018
SMITH SHANE M
ADDRESS INTENTIONALLY OMITTED

015127P001-1348A-018
SMITH SHANEKA N
ADDRESS INTENTIONALLY OMITTED

015064P001-1348A-018
SMITH SHANIQUA N
ADDRESS INTENTIONALLY OMITTED

015113P001-1348A-018
SMITH SHANNON A
ADDRESS INTENTIONALLY OMITTED

014997P001-1348A-018
SMITH SHANTELL
ADDRESS INTENTIONALLY OMITTED

015096P001-1348A-018
SMITH SHAQUON
ADDRESS INTENTIONALLY OMITTED

051531P001-1348A-018
SMITH SHAWN A
ADDRESS INTENTIONALLY OMITTED

015075P001-1348A-018
SMITH SHEKINAH D
ADDRESS INTENTIONALLY OMITTED

015019P001-1348A-018
SMITH SHELBY M
ADDRESS INTENTIONALLY OMITTED

051721P001-1348A-018
SMITH SHELBY M
ADDRESS INTENTIONALLY OMITTED

086097P001-1348A-018
SMITH SHERRY
ADDRESS INTENTIONALLY OMITTED

015039P001-1348A-018
SMITH SHULEITA
ADDRESS INTENTIONALLY OMITTED

051705P001-1348A-018
SMITH SHYANNE P
ADDRESS INTENTIONALLY OMITTED

014999P001-1348A-018
SMITH SIERRA
ADDRESS INTENTIONALLY OMITTED

015088P001-1348A-018
SMITH SIERRA M
ADDRESS INTENTIONALLY OMITTED

015083P001-1348A-018
SMITH SIERRA R
ADDRESS INTENTIONALLY OMITTED

015044P001-1348A-018
SMITH STACEY L
ADDRESS INTENTIONALLY OMITTED

015036P001-1348A-018
SMITH STACI M
ADDRESS INTENTIONALLY OMITTED

082790P001-1348A-018
SMITH STANLEY
ADDRESS INTENTIONALLY OMITTED

014928P001-1348A-018
SMITH STEPHANIE E
ADDRESS INTENTIONALLY OMITTED

014980P001-1348A-018
SMITH STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

086098P001-1348A-018
SMITH STEPHEN A
ADDRESS INTENTIONALLY OMITTED

015058P001-1348A-018
SMITH STUART J
ADDRESS INTENTIONALLY OMITTED

074817P001-1348A-018
SMITH SVC AND SUPPLY INC
110 MELVYN DR
MONROE LA 71203

015040P001-1348A-018
SMITH TABATHA R
ADDRESS INTENTIONALLY OMITTED

014917P001-1348A-018
SMITH TANICIA
ADDRESS INTENTIONALLY OMITTED

086099P001-1348A-018
SMITH TARRAH
ADDRESS INTENTIONALLY OMITTED

014958P001-1348A-018
SMITH TAYLOR A
ADDRESS INTENTIONALLY OMITTED

014933P001-1348A-018
SMITH TERESE L
ADDRESS INTENTIONALLY OMITTED

014927P001-1348A-018
SMITH TERRANCE L
ADDRESS INTENTIONALLY OMITTED

015130P001-1348A-018
SMITH THERESA A
ADDRESS INTENTIONALLY OMITTED

015063P001-1348A-018
SMITH THOMAS
ADDRESS INTENTIONALLY OMITTED

015069P001-1348A-018
SMITH TIANNA C
ADDRESS INTENTIONALLY OMITTED

083062P001-1348A-018
SMITH TIM
DBA CHIMNEY SWEEPS OF AMERICA LTD
1801 WITT RD
LEBANON IN 46052

015046P001-1348A-018
SMITH TIMARA M
ADDRESS INTENTIONALLY OMITTED

015035P001-1348A-018
SMITH TIMOTHY
ADDRESS INTENTIONALLY OMITTED

083077P001-1348A-018
SMITH TIMOTHY L
DBA TIDALWAVE
3191 BRECKENRIDGE
JACKSON MO 63755

015023P001-1348A-018
SMITH TINA M
ADDRESS INTENTIONALLY OMITTED

015070P001-1348A-018
SMITH TODD N
ADDRESS INTENTIONALLY OMITTED

083137P001-1348A-018
SMITH TOMMY
ADDRESS INTENTIONALLY OMITTED

014998P001-1348A-018
SMITH TRACY N
ADDRESS INTENTIONALLY OMITTED

074818P001-1348A-018
SMITH TRAVEL RESEARCH INC
735 E MAIN ST
HENDERSONVILLE TN 37075

014985P001-1348A-018
SMITH TRAVIS N
ADDRESS INTENTIONALLY OMITTED

015082P001-1348A-018
SMITH TYEISHA L
ADDRESS INTENTIONALLY OMITTED

051502P001-1348A-018
SMITH TYLER B
ADDRESS INTENTIONALLY OMITTED

015033P001-1348A-018
SMITH TYLER J
ADDRESS INTENTIONALLY OMITTED

015007P001-1348A-018
SMITH TYLYNN R
ADDRESS INTENTIONALLY OMITTED

015065P001-1348A-018
SMITH VANESSA
ADDRESS INTENTIONALLY OMITTED

083205P001-1348A-018
SMITH VELMA JEAN
ADDRESS INTENTIONALLY OMITTED

015116P001-1348A-018
SMITH VENUSS S
ADDRESS INTENTIONALLY OMITTED

015041P001-1348A-018
SMITH VICTOR L
ADDRESS INTENTIONALLY OMITTED

014966P001-1348A-018
SMITH VICTORIA E
ADDRESS INTENTIONALLY OMITTED

086082P001-1348A-018
SMITH WAHOFF KERRY
ADDRESS INTENTIONALLY OMITTED

083273P001-1348A-018
SMITH WALTER
ADDRESS INTENTIONALLY OMITTED

083295P001-1348A-018
SMITH WAYNE
DBA SMITH LINESTRIPING LLC
11917 MOORISH RD
BIRCH RUN MI 48415

014932P001-1348A-018
SMITH WILL S
ADDRESS INTENTIONALLY OMITTED

051479P001-1348A-018
SMITH WILLIAM A
ADDRESS INTENTIONALLY OMITTED

014971P001-1348A-018
SMITH WILLIAM F
ADDRESS INTENTIONALLY OMITTED

014913P001-1348A-018
SMITH WILLIAM J
ADDRESS INTENTIONALLY OMITTED

086453P001-1348A-018
SMITH WILLIAMS REBECCA ANN
ADDRESS INTENTIONALLY OMITTED

015061P001-1348A-018
SMITH ZACH R
ADDRESS INTENTIONALLY OMITTED

015100P001-1348A-018
SMITH ZACHARY T
ADDRESS INTENTIONALLY OMITTED

051457P001-1348A-018
SMITH ZANTAVIOUS A
ADDRESS INTENTIONALLY OMITTED

083437P001-1348A-018
SMITH ZOLLIE
DBA ZOLLIE SMITH BOBCAT AND BACKHOE
PO BOX 353
OCOEE TN 37361

015137P001-1348A-018
SMITHERMAN AARON
ADDRESS INTENTIONALLY OMITTED

086100P001-1348A-018
SMITHERMAN CHASSITY
ADDRESS INTENTIONALLY OMITTED

079252P001-1348A-018
SMITHERS DANIEL E
DBA SMITHERS UPHOLSTERY
604 W DEARBORN ST
ELMWOOD IL 61529

074819P001-1348A-018
SMITHERS FURNITURE REFINISHING
507 WALSH ST
AUSTIN TX 78703

015138P001-1348A-018
SMITHERS KRISTA D
ADDRESS INTENTIONALLY OMITTED

015139P001-1348A-018
SMITHERS SARAH
ADDRESS INTENTIONALLY OMITTED

074820P001-1348A-018
SMITHERS SIGN CO INC
1413 VERSAILLES RD
LEXINGTON KY 40504

015140P001-1348A-018
SMITHLEY BRITTNIE P
ADDRESS INTENTIONALLY OMITTED

074821P001-1348A-018
SMITHS BLIND AND SHADE INC
6013 CHARLOTTE PIKE
NASHVILLE TN 37209

074822P001-1348A-018
SMITHS POULTRY
PO BOX 94
MURRAY KY 42071

080724P001-1348A-018
SMITHSON JOHN R
DBA EXTERIOR GREEN KLEEN
173 URBAN FARMS LN
MANCHESTER TN 37355

051900P001-1348A-018
SMITHSON LINDA B
ADDRESS INTENTIONALLY OMITTED

015141P001-1348A-018
SMITHSON NATHAN C
ADDRESS INTENTIONALLY OMITTED

074823P001-1348A-018
SMITHSON VALLEY SILVER SPURS DANCE TEAM
14001 HWY 46 W
SPRING BRANCH TX 78070

074824P001-1348A-018
SMOKER FRIENDLY #41
420 CABELA DR
TRIDELPHIA WV 26059

074825P001-1348A-018
SMOKEY'S MAINTENANCE AND REPAIR LLC
24 FOREST DR
MONROE LA 71203-6619

074826P001-1348A-018
SMOKY MOUNTAIN PLUMBING
1058 EAGLE VIEW DR
KODAK TN 37764

081605P001-1348A-018
SMOOT MAUREEN
ADDRESS INTENTIONALLY OMITTED

015142P001-1348A-018
SMOTHERS ANTHONY
ADDRESS INTENTIONALLY OMITTED

074827P001-1348A-018
SMP AND ASSOCIATES
DBA STEVEN M PACELLA
46613 CARRIAGE
STERLING VA 20164

074828P001-1348A-018
SMYRNA 66 LLC
DBA HAMPTON INN AND SUITES
2573 HIGHWOOD BLVD
SMYRNA TN 37167

074829P001-1348A-018
SMYRNA HIGH SCHOOL
100 BULLDOG DR
SMYRNA TN 37167

074830P001-1348A-018
SMYRNA HIGH SCHOOL
300 ALEXIS DR
SMYRNA TN 37167

074831P001-1348A-018
SMYRNA HIGH SCHOOL BAND BOOSTE
BRANDI AMOS TREASURER
POBOX 1165
SMYRNA TN 37167

074832P001-1348A-018
SMYRNA MUNICIPAL COURT
400 ENON SPRINGS RD EAST
SMYRNA TN 37167

074833P001-1348A-018
SMYRNA OUTLAWS TRAVEL BASEBALL
103 SAINT CHRISTOPHER DR
SMYRNA TN 37167-6379

074834P001-1348A-018
SMYRNA UTILITIES
PO BOX 290009
NASHVILLE TN 37229-0009

083738P002-1348A-018
SMYRNA UTILITIES TN
CITY HALL
315 SOUTH LOWRY ST
SMYRNA TN 37167

084333P001-1348A-018
SMYRNA UTILITIES TN
315 SOUTH LOWRY ST
SMYRNA TN 37167

074835P001-1348A-018
SN628 INC
DBA SIGNS NOW
100 FRONT ST
SMYRNA TN 37167

015143P001-1348A-018
SNADEN THADDEUS D
ADDRESS INTENTIONALLY OMITTED

074836P001-1348A-018
SNAGAJOB
32978 COLLECTIONS CTR DR
CHICAGO IL 60693-0329

074837P001-1348A-018
SNAKE N ROOTER
3370 NE RALPH POWELL RD
LEE'S SUMMIT MO 64064

074838P001-1348A-018
SNAP INVESTORS
DBA COUNTRY INN AND SUITES
115 EAST GREENWOOD RD
MCDONOUGH GA 30253

015144P001-1348A-018
SNARENBERGER TREVOR J
ADDRESS INTENTIONALLY OMITTED

078837P001-1348A-018
SNAVELY BRUCE
ADDRESS INTENTIONALLY OMITTED

081912P001-1348A-018
SNAVELY NELSON
DBA INTEL CLEANING SVC
3509 PARK LN SOUTH
HARLINGEN TX 78552

074839P001-1348A-018
SNB MECHANICAL CONTRACTORS INC
104 GALVESTON
WICHITA FALLS TX 76301

080340P001-1348A-018
SNEAD JAMES
ADDRESS INTENTIONALLY OMITTED

074840P001-1348A-018
SNEADS LANDSCAPING LLC
11260 MOUNT VERNON DR
DUNCANVILLE AL 35456

086101P001-1348A-018
SNEDEGAR JODY
ADDRESS INTENTIONALLY OMITTED

015145P001-1348A-018
SNEDEKER LUKE A
ADDRESS INTENTIONALLY OMITTED

015146P001-1348A-018
SNEED ANGELA L
ADDRESS INTENTIONALLY OMITTED

015147P001-1348A-018
SNEED KELI A
ADDRESS INTENTIONALLY OMITTED

015150P001-1348A-018
SNEED KYRA R
ADDRESS INTENTIONALLY OMITTED

081837P001-1348A-018
SNEED MIRIAM B
ADDRESS INTENTIONALLY OMITTED

074841P001-1348A-018
SNEED SIGN AND ELECTRIC INC
PO BOX 56
NEW ALBANY IN 47151-0056

015149P001-1348A-018
SNEED TARIAH L
ADDRESS INTENTIONALLY OMITTED

015148P001-1348A-018
SNEED TONI
ADDRESS INTENTIONALLY OMITTED

015153P001-1348A-018
SNELL JESSICA M
ADDRESS INTENTIONALLY OMITTED

015151P001-1348A-018
SNELL ROBERT E
ADDRESS INTENTIONALLY OMITTED

015152P001-1348A-018
SNELL WILLIAM R
ADDRESS INTENTIONALLY OMITTED

082008P001-1348A-018
SNELLEN PATRICIA
ADDRESS INTENTIONALLY OMITTED

074842P001-1348A-018
SNELLING EMPLOYMENT LLC
DBA SNELLING STAFFING SVC
PO BOX 650765
DALLAS TX 75265-0765

074843P001-1348A-018
SNELLING PERSONNEL SVC
PROFESSIONAL BLDG
112 E MYRTLE ST
JOHNSON CITY TN 37601

074844P001-1348A-018
SNELLING PERSONNEL SVC
1500 LOUISVILLE AVE
MONROE LA 71201

074845P001-1348A-018
SNELLVILLE GLASS CO INC
3240 INDUSTRIAL WAY
SNELLVILLE GA 30039

074846P001-1348A-018
SNELLVILLE PROPERTIES LLC
DBA CAMBRIDGE DOWNS APARTMENTS
2945 ROSEBUD RD
LOGANVILLE GA 30052

015155P001-1348A-018
SNIDER COURTNEY A
ADDRESS INTENTIONALLY OMITTED

079460P001-1348A-018
SNIDER DELBERT
ADDRESS INTENTIONALLY OMITTED

015156P001-1348A-018
SNIDER MADDY L
ADDRESS INTENTIONALLY OMITTED

015154P001-1348A-018
SNIDER SHIRLEY M
ADDRESS INTENTIONALLY OMITTED

074847P001-1348A-018
SNIDER WATER QUALITY
DBA SNIDER WATER QUALITY
3062 A HWY 83/84
TUSCOLA TX 79562

051934P001-1348A-018
SNIPES JAMES C
ADDRESS INTENTIONALLY OMITTED

015157P001-1348A-018
SNIPES MARANDA L
ADDRESS INTENTIONALLY OMITTED

086102P001-1348A-018
SNITGEN JOSHUA
ADDRESS INTENTIONALLY OMITTED

015158P001-1348A-018
SNODDY MATTHEW D
ADDRESS INTENTIONALLY OMITTED

086103P001-1348A-018
SNODGRASS MICHELLE
ADDRESS INTENTIONALLY OMITTED

086104P001-1348A-018
SNOHA CAMERON
ADDRESS INTENTIONALLY OMITTED

015159P001-1348A-018
SNOVER JESSE R
ADDRESS INTENTIONALLY OMITTED

074848P001-1348A-018
SNOW AND ICE MANAGEMENT CO OF PA
2020 KNOTT ST
PITTSBURGH PA 15233

074849P001-1348A-018
SNOW AND SAUERTEIG LLP
150 WEST MARKET ST
INDIANAPOLIS IN 46204

074850P001-1348A-018
SNOW AND SON REFRIGERATION FOOD
PO BOX 5641
SAVANNAH GA 31414

051941P001-1348A-018
SNOW CHRISTOPHE D
ADDRESS INTENTIONALLY OMITTED

086105P001-1348A-018
SNOW MELLISSA M
ADDRESS INTENTIONALLY OMITTED

015160P001-1348A-018
SNOW NICOLAS W
ADDRESS INTENTIONALLY OMITTED

074851P001-1348A-018
SNOW WHITE SVC INC
PO BOX 495
LAFAYETTE IN 47902-0495

015161P001-1348A-018
SNOWDEN DANIELLE
ADDRESS INTENTIONALLY OMITTED

015169P001-1348A-018
SNYDER ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

015162P001-1348A-018
SNYDER AMBER N
ADDRESS INTENTIONALLY OMITTED

078888P001-1348A-018
SNYDER CARL
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

015166P001-1348A-018
SNYDER COURTNEY N
ADDRESS INTENTIONALLY OMITTED

086106P001-1348A-018
SNYDER DARRELL MICHAEL
ADDRESS INTENTIONALLY OMITTED

015172P001-1348A-018
SNYDER DAVID
ADDRESS INTENTIONALLY OMITTED

015165P001-1348A-018
SNYDER HALEY D
ADDRESS INTENTIONALLY OMITTED

015163P001-1348A-018
SNYDER JUSTIN L
ADDRESS INTENTIONALLY OMITTED

015174P001-1348A-018
SNYDER KEARRA C
ADDRESS INTENTIONALLY OMITTED

015170P001-1348A-018
SNYDER KENDRA
ADDRESS INTENTIONALLY OMITTED

051956P001-1348A-018
SNYDER KRISTA L
ADDRESS INTENTIONALLY OMITTED

015164P001-1348A-018
SNYDER KRISTINA
ADDRESS INTENTIONALLY OMITTED

015171P001-1348A-018
SNYDER LAYMON R
ADDRESS INTENTIONALLY OMITTED

086107P001-1348A-018
SNYDER MARCI
ADDRESS INTENTIONALLY OMITTED

015167P001-1348A-018
SNYDER MELLANIE L
ADDRESS INTENTIONALLY OMITTED

015173P001-1348A-018
SNYDER REBEKAH
ADDRESS INTENTIONALLY OMITTED

074852P001-1348A-018
SNYDER SIGNS
2918 CREEKMORE DR
PO BOX 3647
JOHNSON CITY TN 37602

074853P001-1348A-018
SNYDER SVC PLUMBING CO
4881 ENGLISH TOWNE DR
MEMPHIS TN 38128

015168P001-1348A-018
SNYDER WHITNEY N
ADDRESS INTENTIONALLY OMITTED

074854P001-1348A-018
SNYKININC
DBA FASTSIGNS
4026 E 82ND ST A14
INDIANAPOLIS IN 46250

074884P001-1348A-018
SO-PRO
PO BOX 100268
NASHVILLE TN 37210

015175P001-1348A-018
SOBOTA TIFFANY M
ADDRESS INTENTIONALLY OMITTED

015176P001-1348A-018
SOBUH MANDY L
ADDRESS INTENTIONALLY OMITTED

015178P001-1348A-018
SOCASH JODY L
ADDRESS INTENTIONALLY OMITTED

015177P001-1348A-018
SOCASH LINDA L
ADDRESS INTENTIONALLY OMITTED

000014P001-1348S-018
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN. COUNSEL, REGION 3
300 SPRING GARDEN STREET
PHILADELPHIA PA 19123

074855P001-1348A-018
SOCIETY FOR HUMAN RESOURCE MAN
1800 DUKE ST
ALEXANDRIA VA 22314-3499

074856P001-1348A-018
SOCIETY FOR HUMAN RESOURCE MAN
PO BOX 791139
BALTIMORE MD 21279-1139

074857P001-1348A-018
SOCKS INC
498 CRAMEL DR
FT WALTON BEACH FL 32547

015179P001-1348A-018
SOCKWELL TAYA B
ADDRESS INTENTIONALLY OMITTED

015180P001-1348A-018
SODEMAN LESLIE K
ADDRESS INTENTIONALLY OMITTED

074858P001-1348A-018
SODMAN LANDSCAPING INC
1222 MONTGOMERY CROSSROADS
SAVANNAH GA 31406

074859P001-1348A-018
SOFTCHOICE CORP
16609 COLLECTIONS CTR DR
CHICAGO IL 60693

074860P001-1348A-018
SOFTECH INC
PO BOX 1346
ROSEBURG OR 97470

015181P001-1348A-018
SOGLA BRIANNA M
ADDRESS INTENTIONALLY OMITTED

074861P001-1348A-018
SOHAM GROUP LLC
DBA FAIRFIELD INN AND SUITES BY MARRIOTT
4980 ACADEMY CT
BESSEMER AL 35022

081439P001-1348A-018
SOHNA MARIATOU
ADDRESS INTENTIONALLY OMITTED

074862P001-1348A-018
SOIL AND MATERIAL ENGINEERS I
POBOX 673166
DETROIT MI 48267-3166

074863P001-1348A-018
SOIL TESTING INC
8368 YOUNG RD
FORT WAYNE IN 46835

079725P001-1348A-018
SOJKA ELIZABETH
ADDRESS INTENTIONALLY OMITTED

015182P001-1348A-018
SOJOURNER PAMELA B
ADDRESS INTENTIONALLY OMITTED

015184P001-1348A-018
SOLANO EDGAR C
ADDRESS INTENTIONALLY OMITTED

015183P001-1348A-018
SOLANO JAMIE B
ADDRESS INTENTIONALLY OMITTED

015185P001-1348A-018
SOLANO JOHN S
ADDRESS INTENTIONALLY OMITTED

074864P001-1348A-018
SOLAR CONTROL
2210 KINGSWAY DR
CAPE GIRARDEAU MO 63702

074865P001-1348A-018
SOLAR CONTROL OF MACON
2726 MONTPELIER AVE
MACON GA 31204

074866P001-1348A-018
SOLAR CONTROL WINDOW FILM
3119 ALCOA HIGHWAY
KNOXVILLE TN 37920

074867P001-1348A-018
SOLAR INSULATION INC
600 46TH AVE NORTH
NASHVILLE TN 37209

074868P001-1348A-018
SOLAR REFLECTIVE
5217 FIRST AVE NORTH
BIRMINGHAM AL 35212

074869P001-1348A-018
SOLAR SOLUTIONS INC
900 N COLLEGE AVE
FAYETTEVILLE AR 72701

074870P001-1348A-018
SOLAR-TEX INC
6663 HUNTLEY RD
SUITE A
COLUMBUS OH 43229

015186P001-1348A-018
SOLARES DERECK
ADDRESS INTENTIONALLY OMITTED

074871P001-1348A-018
SOLARWINDS INC
PO BOX 730720
DALLAS TX 75373-0720

015188P001-1348A-018
SOLES CORTLAN
ADDRESS INTENTIONALLY OMITTED

015187P001-1348A-018
SOLES DONNIE L
ADDRESS INTENTIONALLY OMITTED

015190P001-1348A-018
SOLINI GRACE E
ADDRESS INTENTIONALLY OMITTED

015189P001-1348A-018
SOLINI ZACHARY S
ADDRESS INTENTIONALLY OMITTED

015192P001-1348A-018
SOLIS ALMA K
ADDRESS INTENTIONALLY OMITTED

015193P001-1348A-018
SOLIS DIEGO
ADDRESS INTENTIONALLY OMITTED

015191P001-1348A-018
SOLIS ELVIA
ADDRESS INTENTIONALLY OMITTED

015194P001-1348A-018
SOLIS EVELYN
ADDRESS INTENTIONALLY OMITTED

015195P001-1348A-018
SOLIS RUTH N
ADDRESS INTENTIONALLY OMITTED

015196P001-1348A-018
SOLIZ-WASHINGTO ARIEL L
ADDRESS INTENTIONALLY OMITTED

079405P001-1348A-018
SOLLMAN DAVID
ADDRESS INTENTIONALLY OMITTED

015197P001-1348A-018
SOLLMAN KATHERINE A
ADDRESS INTENTIONALLY OMITTED

015198P001-1348A-018
SOLO KATELYN A
ADDRESS INTENTIONALLY OMITTED

015202P001-1348A-018
SOLOMON CADY M
ADDRESS INTENTIONALLY OMITTED

015204P001-1348A-018
SOLOMON DESTINY
ADDRESS INTENTIONALLY OMITTED

015199P001-1348A-018
SOLOMON SHATARIA M
ADDRESS INTENTIONALLY OMITTED

015201P001-1348A-018
SOLOMON SIERRA S
ADDRESS INTENTIONALLY OMITTED

015203P001-1348A-018
SOLOMON TIFFANY
ADDRESS INTENTIONALLY OMITTED

015200P001-1348A-018
SOLOMON TIMOTHY S
ADDRESS INTENTIONALLY OMITTED

015205P001-1348A-018
SOLORIO FRANCISCA
ADDRESS INTENTIONALLY OMITTED

074872P001-1348A-018
SOLSTICE TECHNICAL SVC LLC
2554 W 16TH ST 332
YUMA AZ 85364

074873P001-1348A-018
SOLUTIA-TAS
PO BOX 679
COLUMBIA TN 38402

080908P001-1348A-018
SOMERS KAARINA
ADDRESS INTENTIONALLY OMITTED

074874P001-1348A-018
SOMETIMES SPOUSE
1612 SPRING VLY RD
HEWITT TX 76643

015206P001-1348A-018
SOMMER ROBIN A
ADDRESS INTENTIONALLY OMITTED

052016P001-1348A-018
SOMMERS TROY A
ADDRESS INTENTIONALLY OMITTED

015207P001-1348A-018
SOMNER GINA M
ADDRESS INTENTIONALLY OMITTED

074875P001-1348A-018
SON1 INC
DBA HADAWAY AND SON'S FACILITY MAINTENANCE
9820 PORTAGE RD
PORTAGE MI 49002-7259

015208P001-1348A-018
SONDGEROTH REBECCA E
ADDRESS INTENTIONALLY OMITTED

074876P001-1348A-018
SONESTA INTERNATIONAL HOTEL CO
DBA SONESTA ES SUITES DUBLIN
435 METRO PL. SOUTH
DUBLIN OH 43017

074877P001-1348A-018
SONIA THOMPSON BEHALF MINOR GI
305 SPRING CREEK RD APT 450
DALLAS TX 75248

074878P001-1348A-018
SONITROL OF LEXINGTON INC
3166 CUSTER DR
LEXINGTON KY 40517

015209P001-1348A-018
SONLEY MARIAH S
ADDRESS INTENTIONALLY OMITTED

086108P001-1348A-018
SONNENBERG SARAH
ADDRESS INTENTIONALLY OMITTED

052020P001-1348A-018
SONNIER BRITT
ADDRESS INTENTIONALLY OMITTED

086109P001-1348A-018
SONNIER TIFFANY
ADDRESS INTENTIONALLY OMITTED

074879P001-1348A-018
SONOMA DEPT OF CHILD SUPPORT S
PO BOX 11588
SANTA ROSA CA 95406-1588

074880P001-1348A-018
SONS OF THE AMERICAN LEGION #159
437 WILLIAMS AVE
WILLIAMSTOWN WV 26187

015210P001-1348A-018
SONTAY MANUEL
ADDRESS INTENTIONALLY OMITTED

074881P001-1348A-018
SOONER BEER CO
605 N TULSA AVE
OKLAHOMA CITY OK 73107

074882P001-1348A-018
SOONER LOCK AND KEY INC
5515 C SO MINGO
TULSA OK 74146

000140P001-1348A-018
SOONER TOWN CENTER LLC
912 NW 57TH ST
OKLAHOMA CITY OK 73118

000140S001-1348A-018
SOONER TOWN CENTER LLC
MICHAEL E ROBBE ESQ
KENNEDY COVINGTON LOBDELL AND HICKMAN LLP
HEARST TOWER
214 NORTH TRYON ST 47TH FL
CHARLOTTE NC 28202

074883P002-1348A-018
SOONER TOWN CENTER LLC
COLLETT AND ASSOCIATES
MARGARET L. FRYE
PO BOX 36799
CHARLOTTE NC 28236-6799

015211P001-1348A-018
SOOTER BRETT A
ADDRESS INTENTIONALLY OMITTED

015212P001-1348A-018
SOPCZYNSKI KATLYNN
ADDRESS INTENTIONALLY OMITTED

074885P001-1348A-018
SORCI AND SWORDS DESIGN INC
209 TENTH AVE SOUTH
SUITE 209
NASHVILLE TN 37203-4104

015213P001-1348A-018
SORENSEN KENNETH R
ADDRESS INTENTIONALLY OMITTED

015214P001-1348A-018
SORENSON LATASHA P
ADDRESS INTENTIONALLY OMITTED

081995P001-1348A-018
SORGENFREY PAT
ADDRESS INTENTIONALLY OMITTED

015215P001-1348A-018
SORIA MONICA B
ADDRESS INTENTIONALLY OMITTED

015216P001-1348A-018
SORIANO DANIEL L
ADDRESS INTENTIONALLY OMITTED

015217P001-1348A-018
SORIANO REBECCA
ADDRESS INTENTIONALLY OMITTED

083323P001-1348A-018
SOROKIN WILLIAM A
DBA NORTHEAST HVAC SVC INC
RR1 BOX 108
HARDING PA 18643

015218P001-1348A-018
SORRELL DOROTHY
ADDRESS INTENTIONALLY OMITTED

015219P001-1348A-018
SORRELLS TERRENCE
ADDRESS INTENTIONALLY OMITTED

074886P001-1348A-018
SOS LIQUID WASTE HAULERS
12104 FM 1625
AUSTIN TX 78747

074887P001-1348A-018
SOS LIQUID WASTE HAULERS LTD CO
PO BOX 201480
SAN ANTONIO TX 78220-8480

000362P001-1348A-018
SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

000363P001-1348A-018
SOS OF ARIZONA
MICHELLE REAGAN
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

000364P001-1348A-018
SOS OF ARKANSAS
MARK MARTIN
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

000384P001-1348A-018
SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

000365P001-1348A-018
SOS OF FLORIDA
KEN DETZNER
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

000366P001-1348A-018
SOS OF GEORGIA
BRIAN P KEMP
214 STATE CAPITOL
ATLANTA GA 30334

000367P001-1348A-018
SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

000368P001-1348A-018
SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

000369P001-1348A-018
SOS OF KANSAS
KRIS W KOBACH
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA KS 66612-1594

000370P001-1348A-018
SOS OF KENTUCKY
ALISON LUNDERGAN GRIMES
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

000371P001-1348A-018
SOS OF LOUISIANA
TOM SCHEDLER
8585 ARCHIVES AVE
BATON ROUGE LA 70809

000385P001-1348A-018
SOS OF LOUISIANA
TOM SCHEDLER
PO BOX 94125
BATON ROUGE LA 70804-9125

000372P001-1348A-018
SOS OF MICHIGAN
RUTH JOHNSON
MICHIGAN DEPT OF STATE
LANSING MI 48919

000373P001-1348A-018
SOS OF MISSISSIPPI
DELBERT HORSEMANN
401 MISSISSIPPI ST
JACKSON MS 39201

000374P001-1348A-018
SOS OF MISSOURI
JASON KANDER
600 WEST MAIN ST
JEFFERSON CITY MO 65101

000382P001-1348A-018
SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
RALEIGH NC 27626-0622

000375P001-1348A-018
SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FL
COLUMBUS OH 43215

000376P001-1348A-018
SOS OF OKLAHOMA
CHRIS BENGE
2300 N LINCOLN BILVD
STE 101
OKLAHOMA CITY OK 73105-4897

000377P001-1348A-018
SOS OF PENNSYLVANIA
PEDRO A CORTES
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

000383P001-1348A-018
SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

000378P001-1348A-018
SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL  SNODGRASS TOWER
NASHVILLE TN 37243-1102

000379P001-1348A-018
SOS OF TEXAS
CARLOS H CASCOS
JAMES E RUDDER BLDG
1019 BRAZOS
AUSTIN TX 78701

000380P001-1348A-018
SOS OF VIRGINIA
LEVAR STONEY
1111 EAST BROAD ST
4TH FL
RICHMOND VA 23219

000381P001-1348A-018
SOS OF WEST VIRGINIA
NATALIE E TENNANT
BLDG 1 STE 157 K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

074888P001-1348A-018
SOS PLUMBING HEATING AND AC
PO BOX 3205
BRENTWOOD TN 37024

015221P001-1348A-018
SOSA EDUARDO R
ADDRESS INTENTIONALLY OMITTED

052043P001-1348A-018
SOSA MARIO
ADDRESS INTENTIONALLY OMITTED

015220P001-1348A-018
SOSA VICTOR M
ADDRESS INTENTIONALLY OMITTED

015222P001-1348A-018
SOSEBEE EMILY S
ADDRESS INTENTIONALLY OMITTED

015223P001-1348A-018
SOSNOWSKI ELIZABETH
ADDRESS INTENTIONALLY OMITTED

080200P001-1348A-018
SOSOWSKY IRWIN
DBA IRWIN SALES CO
1103 KING ARTHUR LN
LOUISVILLE KY 40222

015224P001-1348A-018
SOTAMBA JAIME
ADDRESS INTENTIONALLY OMITTED

015226P001-1348A-018
SOTELO APOLINAR
ADDRESS INTENTIONALLY OMITTED

052049P001-1348A-018
SOTELO JOSE C
ADDRESS INTENTIONALLY OMITTED

015227P001-1348A-018
SOTELO LILIA
ADDRESS INTENTIONALLY OMITTED

015225P001-1348A-018
SOTELO OMAR
ADDRESS INTENTIONALLY OMITTED

015231P001-1348A-018
SOTO AMARIAH F
ADDRESS INTENTIONALLY OMITTED

015228P001-1348A-018
SOTO ANTHONY
ADDRESS INTENTIONALLY OMITTED

015232P001-1348A-018
SOTO AUDRIE V
ADDRESS INTENTIONALLY OMITTED

078903P001-1348A-018
SOTO CARMEN
ADDRESS INTENTIONALLY OMITTED

015229P001-1348A-018
SOTO DORA M
ADDRESS INTENTIONALLY OMITTED

015230P001-1348A-018
SOTO EVELYN
ADDRESS INTENTIONALLY OMITTED

015233P001-1348A-018
SOTO MARISA
ADDRESS INTENTIONALLY OMITTED

015234P001-1348A-018
SOTOMAYOR RAYMOND R
ADDRESS INTENTIONALLY OMITTED

080676P001-1348A-018
SOUBLIS JOHN G
DBA STOCKBRIDGE SEAL COATING AND PARKING
LOT STRIPING CO
3700 N HENRY BLVD
STOCKBRIDGE GA 30281

015235P001-1348A-018
SOUDERS COURTNEY B
ADDRESS INTENTIONALLY OMITTED

---

052068P001-1348A-018
SOUERS SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

052069P001-1348A-018
SOUFAN AHMED
ADDRESS INTENTIONALLY OMITTED

078292P001-1348A-018
SOUFAN AHMED
ADDRESS INTENTIONALLY OMITTED

083382P001-1348A-018
SOUFFROU WILLIAM
DBA MR BILLS LAWN SVC
2889 ROGUE RIVER
BELMONT MI 49306

074889P001-1348A-018
SOUNDTRACK TALENT PAYMENT SERV
162 COLUMBUS AVE
BOSTON MA 02116

074890P001-1348A-018
SOUNDVIEW EXECUTIVE BOOK SUMMA
DBA CONCENTRATED KNOWLEDGE CORP
PO BOX 1053
CONCORDVILLE PA 19331

074891P001-1348A-018
SOURCE DATA ACQUISITIONS LP
DBA SOURCE DATA INC
3415 CLUSTER RD STE 114
PLANO TX 75023

080603P001-1348A-018
SOURCE JOB
ADDRESS INTENTIONALLY OMITTED

074892P001-1348A-018
SOURCE ONE COMMERCIAL SVC
2525 WALLINGWOOD DR
BLDG 7C STE 0
AUSTIN TX 78746

082513P001-1348A-018
SOURCE ROOFING
ADDRESS INTENTIONALLY OMITTED

074893P001-1348A-018
SOURCECORP HEALTHSERVE
POBOX 19430
GREEN BAY WI 54307-9430

074894P001-1348A-018
SOURCECORP HEALTHSERVE
PO BOX 13865
JACKSON MS 39211

074895P001-1348A-018
SOURCEGAS ARKANSAS INC
PO BOX 660559
DALLAS TX 75266-0559

015236P001-1348A-018
SOURIS VICTORIA A
ADDRESS INTENTIONALLY OMITTED

015238P001-1348A-018
SOUTH AMANDA D
ADDRESS INTENTIONALLY OMITTED

078592P001-1348A-018
SOUTH BELL
ADDRESS INTENTIONALLY OMITTED

078593P001-1348A-018
SOUTH BELL
ADDRESS INTENTIONALLY OMITTED

078594P001-1348A-018
SOUTH BELL
ADDRESS INTENTIONALLY OMITTED

074896P001-1348A-018
SOUTH BEND ORTHOPAEDIC ASSOC
PO BOX 6335
SOUTH BEND IN 46660-6335

074897P001-1348A-018
SOUTH BEND POLICE DEPT
701 WEST SAMPLE ST
SOUTH BEND IN 46601

074898P001-1348A-018
SOUTH BEND TRIBUNE
225 WEST COLFAX AVE
SOUTH BEND IN 46626-1001

074899P001-1348A-018
SOUTH BEND WATER WORKS
125 WEST COLFAX AVE
SOUTH BEND IN 46634

083770P001-1348A-018
SOUTH BEND WATER WORKS
125 W COLFAX AVE
SOUTH BEND IN 46601-1601

000360P001-1348A-018
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

000337P001-1348A-018
SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA SC 29250-5757

000242P001-1348A-018
SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

000298P001-1348A-018
SOUTH CAROLINA DEPT OF LABOR LICENSING AND
REGULATIONS  DIRECTOR
SYNERGY BUSINESS PARK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

000247P001-1348A-018
SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA SC 29201

074900P001-1348A-018
SOUTH CAROLINA STATE EDUC
POBOX 210219
COLUMBIA SC 29210

000269P001-1348A-018
SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211

074901P001-1348A-018
SOUTH CENTRAL COMMUNICATIONS C
DBA NASHVILLE RADIO COMBO
PO BOX 3848
EVANSVILLE IN 47736

074902P001-1348A-018
SOUTH CENTRAL COMMUNICATIONS C
DBA NASHVILLE RADIO COMBO
PO BOX 40506
NASHVILLE TN 37204

074903P001-1348A-018
SOUTH CENTRAL COMMUNICATIONS C
DBA SVC ASSOCIATES EVANSVILLE
PO BOX 633495
CINCINNATI OH 45263-3495

074904P001-1348A-018
SOUTH CENTRAL COMMUNICATIONS C
WJXA / WMAK - FM
PO BOX 40506
NASHVILLE TN 37204

074905P001-1348A-018
SOUTH CENTRAL REFRIGERATION
DBA STEWART RICHEY CONSTRUCTION INC
DBA SOUTH CENTRAL REFRIGERATION
2137 GLEN LILY RD
BOWLING GREEN KY 42101

074906P001-1348A-018
SOUTH CENTRAL REGIONAL MEDICAL
PO BOX 607
LAUREL MS 39441-0607

074907P001-1348A-018
SOUTH CENTRAL SOUND
DBA SOUTH CENTRAL SOUND
PO BOX 633497
CINCINNATI OH 45263-3497

074908P001-1348A-018
SOUTH CLACK PARTNERS LTD
3811 TURTLECREEK BLVD #1800
DALLAS TX 75219

074909P001-1348A-018
SOUTH EAST TOTAL SVC
1723 CHURCH RD
CHATTANOOGA TN 37421

000160P001-1348A-018
SOUTH END APTS INC
3902 WEST MAIN
HOUSTON TX 77027

074910P001-1348A-018
SOUTH FLORIDA WATER MANAGEMENT
1756 ORLANDO CENTRAL PKWY
ORLANDO FL 32809

074911P001-1348A-018
SOUTH GWINNETT RADIOLOGY PC
PO BOX 2993
KENNESAW GA 30156

074912P001-1348A-018
SOUTH INDIANA IMAGING
PO BOX 138
EVANSVILLE IN 47701

015237P001-1348A-018
SOUTH KATHRYN E
ADDRESS INTENTIONALLY OMITTED

074913P001-1348A-018
SOUTH LOUISIANA PUBLISHING
PO BOX 3268
LAFAYETTE LA 70502

074914P001-1348A-018
SOUTH MISS COLLECTIONS
PO BOX 1511
PASCAGOULA MS 39568

074915P001-1348A-018
SOUTH MISSISSIPPI ER PHYS
PO BOX 635614
CINCINATTI OH 45263-0001

074916P001-1348A-018
SOUTH MS COLLECTION SVC
POBOX 6085
GULFPORT MS 39507

074917P001-1348A-018
SOUTH PARK APARTMENTS
4701 SOUTH PK DR
BATON ROUGE LA 70816

074918P001-1348A-018
SOUTH SIDE LOCK AND KEY LLC
5818 WILMINGTON PIKE #188
CENTERVILLE OH 45459

074919P001-1348A-018
SOUTH TEXAS GLASS SVC
602 E SAN JOSE ST
LAREDO TX 78040-1441

074920P001-1348A-018
SOUTH TEXAS NEON SIGNS CO INC
PO BOX 1751
LAREDO TX 78044

074921P001-1348A-018
SOUTH TEXAS POWERWASH AND STRIPP
PO BOX 691015
SAN ANTONIO TX 78269-1015

074922P001-1348A-018
SOUTH WEST BAR NEEDS INC
1233 3RD ST
LAKE CHARLES LA 70601

081257P001-1348A-018
SOUTHALL LESLIE
ADDRESS INTENTIONALLY OMITTED

074923P001-1348A-018
SOUTHAMPTON CUTTING INDUSTRY
24509 AGRI PK DR
COURTLAND VA 23837

080599P001-1348A-018
SOUTHARD JOAN
ADDRESS INTENTIONALLY OMITTED

074924P001-1348A-018
SOUTHCOAST MEDICAL GROUP INC
POBOX 15909
SAVANNAH GA 31416-5909

083745P001-1348A-018
SOUTHEAST ALABAMA GAS DIST-ANDULASIA
PO BOX 1298
ANDALUSIA AL 36420

074925P001-1348A-018
SOUTHEAST ALABAMA MEDICAL CENT
PO BOX 1928
DOTHAN AL 36302

074926P001-1348A-018
SOUTHEAST ALABAMA MEDICAL CTR
PO BOX 6987
DOTHAN AL 36302-6987

074927P001-1348A-018
SOUTHEAST APPLIANCE
PO BOX 1913
MURFREESBORO TN 37133-1913

074928P001-1348A-018
SOUTHEAST CUTLERY SVC
407 EAST PROSPECT RD
OAKLAND PARK FL 33334

083905P001-1348A-018
SOUTHEAST DAVIESS COUNTY WATER
3400 BITTEL RD
OWENSBORO KY 42301

074929P001-1348A-018
SOUTHEAST DAVIESS COUNTY WATER DISTRICT
3400 BITTEL RD
OWENSBORO KY 42301

074930P001-1348A-018
SOUTHEAST EMERGENCY PHYS ASSOC
PO BOX 4355
HOUSTON TX 77210

074931P001-1348A-018
SOUTHEAST FIRE SPRINKLERS INC
2801 W AIRPORT BLVD
SANFORD FL 32771

074932P001-1348A-018
SOUTHEAST KANASA BROADCASTING
PO BOX 383
PITTSBURG KS 66762

074933P001-1348A-018
SOUTHEAST LINEMAN TRAINING CENTER
9481 HWY 11
TRENTON GA 30752

074934P001-1348A-018
SOUTHEAST MISSOURI HOSPITAL AS
1701 LACEY
CAPE GIRARDEAU MO 63701

074935P001-1348A-018
SOUTHEAST MISSOURIAN
PO BOX 699
CAPE GIRARDEAU MO 63702-0699

074936P001-1348A-018
SOUTHEAST QUALITY BEVERAGE
713 SOUTH CLINTON ST
ATHENS AL 35611

074937P001-1348A-018
SOUTHEAST TEXAS WATER CONDITIONING INC
PO BOX 7068
BEAUMONT TX 77726-7068

074938P001-1348A-018
SOUTHEAST VENTURE CORP
LANDSCAPE DIVISION
301 S PERIMETER PK DR
SUITE 115
NASHVILLE TN 37211

074939P001-1348A-018
SOUTHEAST VENTURE LLC
4011 ARMORY DR
NASHVILLE TN 37204

074940P001-1348A-018
SOUTHEAST WHOLESALE DOOR INC
PO BOX 265
5290 HIGHWAY 42
ELLENWOOD GA 30294

074941P001-1348A-018
SOUTHEASTERN AIR CONDITIONING
PO BOX 7768
GARDEN CITY GA 31418

074942P001-1348A-018
SOUTHEASTERN APPRAISAL CO
5608 OTTER SHAW CT
BRENTWOOD TN 37027

074943P001-1348A-018
SOUTHEASTERN ASSOCIATES INC
DBA SLEEP INN AND SUITES
PO BOX 1628
DANVILLE VA 24543

074944P001-1348A-018
SOUTHEASTERN ER PHYSICIANS
PO BOX 59081
KNOXVILLE TN 37950

074945P001-1348A-018
SOUTHEASTERN FREIGHT LINES
PO BOX 1691
COLUMBUS SC 29202

074946P001-1348A-018
SOUTHEASTERN MECHANICAL HEATIN
COOLING INC
1307 BROADWAY
SHEFFIELD AL 35660

074947P001-1348A-018
SOUTHEASTERN NATURAL ENERGIES
320 NORTH AYCOCK ST
CARROLLTON GA 30117

074948P001-1348A-018
SOUTHEASTERN NEWSPAPERS CORP
PO BOX 1928
AUGUSTA GA 30903-1928

074949P001-1348A-018
SOUTHEASTERN PROPERTIES
BARNES AND MOODY
1846 DARBY DR / A-4
FLORENCE AL 35630

074950P001-1348A-018
SOUTHEASTERN RESTAURANT SERVIC
PO BOX 4800
NORCROSS GA 30091

074951P001-1348A-018
SOUTHEASTERN RESTAURANT SVC IN
ADVANCE FINANCIAL CORP
PO BOX 720477
ATLANTA GA 30358-2477

074952P001-1348A-018
SOUTHEASTERN SOUND INC
3745 DICKERSON PIKE
NASHVILLE TN 37207

074953P001-1348A-018
SOUTHEASTERN TELECOM INC
PO BOX 292307
NASHVILLE TN 37229-2307

074954P001-1348A-018
SOUTHEASTERN TELECON INC
PO BOX 292307
NASHVILLE TN 37229-2307

074955P001-1348A-018
SOUTHEND MEDICAL CLINIC
DEPT 97869
LOUISVILLE KY 40297-0869

074956P001-1348A-018
SOUTHERN  DISTRIBUTING
220 GUADALUPE ST
LAREDO TX 78042

074957P001-1348A-018
SOUTHERN ADVERTISING AND SIGN SE
PO BOX 426
CHATTANOOGA TN 37401

074958P001-1348A-018
SOUTHERN AIR AND ELECTRIC
DBA SOUTHERN AIR AND ELECTRIC
6060 HWY 165
PINEVILLE LA 71360

074959P001-1348A-018
SOUTHERN AIR INC
PO BOX 4205
LYNCHBURG VA 24502

074960P001-1348A-018
SOUTHERN APPEAL CARPET AND UPHOL
4706 YAMATO CT
ORLANDO FL 32837

074961P001-1348A-018
SOUTHERN APPLIANCE SVC
PO BOX 271045
TAMPA FL 33688

074962P001-1348A-018
SOUTHERN BELLE DAIRY CO LLC
PO BOX 1020
607 EAST BOURNE AVE
SOMERSET KY 42502-1020

074963P001-1348A-018
SOUTHERN BEVERAGE
PO BOX 1349
JACKSON MS 39215

074964P001-1348A-018
SOUTHERN BEVERAGE CO
POBOX 1389
HATTIESBURG MS 39403

074965P001-1348A-018
SOUTHERN BLOW PIPE INC
377 BIC RD
DOTHAN AL 36303

074966P001-1348A-018
SOUTHERN BROADCASTING CO - WPU
1010 TOWER PL
BOGART GA 30622

074967P001-1348A-018
SOUTHERN BROADCASTING COS
WGMCFM MAJIC 1021
1010 TOWER PL.
BOGART GA 30622

074968P001-1348A-018
SOUTHERN COMFORT LANDSCAPING
856 MEADOWBROOK DR
LEXINGTON KY 40503

074969P001-1348A-018
SOUTHERN COMMERCIAL PRODUCTS
PO BOX 231010
HARAHAN LA 70183

074970P001-1348A-018
SOUTHERN COMMERCIAL SVC
1233 EAST FLOWERS RD
TERRY MS 39170

074971P001-1348A-018
SOUTHERN DATACOMM INC
SDS-12-2895
PO BOX 86
MINNEAPOLIS MN 55486-2895

074972P001-1348A-018
SOUTHERN DECORATING INC
3180 DRAPER DR STE B3
FAIRFAX VA 22031

074973P001-1348A-018
SOUTHERN DIAGNOSTIC LABORATORY
PO BOX 530
GILBERT LA 71336

074974P001-1348A-018
SOUTHERN EAGLE DIST
1320 HIGHWAY 80
GARDEN CITY GA 31408

074975P001-1348A-018
SOUTHERN EAGLE DISTRIBUTING LLC
2129 LINE ST
BRUNSWICK GA 31520

074976P001-1348A-018
SOUTHERN EAGLE DISTRIBUTING LLC
PO BOX 876
FITZGERALD GA 31750

074977P001-1348A-018
SOUTHERN EARTH SCIENCES INC
11638 SUN BELT CT
BATON ROUGE LA 70809-4208

074978P001-1348A-018
SOUTHERN EARTH SOLUTIONS LLC
2178 SPRING HILL CIR
SPRING HILL TN 37174

074979P001-1348A-018
SOUTHERN ELECTRIC CORP OF MISS
PO BOX 320398
FLOWOOD MS 39232

074980P001-1348A-018
SOUTHERN ELECTRIC OF TN LLC
4922 PORT ROYAL RD STE C11
SPRING HILL TN 37174

074981P001-1348A-018
SOUTHERN EMERGENCY CONSULTANTS
PO BOX 96345
OKLAHOMA CITY OK 73143-6345

074982P001-1348A-018
SOUTHERN ENERGY SVC INC
233 DOVE COVE RD
TALLADEGA AL 35160

074983P001-1348A-018
SOUTHERN FAMILY PRACTICE AND OCC
700 QUINTARD AVE
PO BOX 457
ANNISTON AL 36202-0457

074984P001-1348A-018
SOUTHERN FISH PROCESSORS
PO BOX 842426
DALLAS TX 75284-2426

074985P001-1348A-018
SOUTHERN FIRE PROTECTION
PO BOX 3037
MCALLEN TX 78502

074986P001-1348A-018
SOUTHERN FLORIDA ELECTRIC
PO BOX 623004
OVIEDO FL 32762

074987P001-1348A-018
SOUTHERN FOODS INC
PO BOX 1657
1751 SCOTTSVILLE RD
BOWLING GREEN KY 42102-1657

074988P001-1348A-018
SOUTHERN GASKETS LLC
PO BOX 2081
LEBANON TN 37088

074989P001-1348A-018
SOUTHERN GREASE CO INC
117 SOUTHWOOD DR
DICKSON TN 37055

074990P001-1348A-018
SOUTHERN GREASE HAULING
2001 W I-65 SERVICE RD N
MOBILE AL 36618

074991P001-1348A-018
SOUTHERN HARDWARE AND SUPPLY CO
PO BOX 1792
MONROE LA 71202

074992P001-1348A-018
SOUTHERN HEARTH AND PATIO
6513 LEE HWY
CHATTANOOGA TN 37421

074993P001-1348A-018
SOUTHERN HERITAGE LANDSCAPE LLC
PO BOX 101586
IRONDALE AL 35210

074994P001-1348A-018
SOUTHERN HERITAGE LANDSCAPING INC
PO BOX 26056
MACON GA 31220

074995P001-1348A-018
SOUTHERN HILLS MED CNTR
PO BOX 402563
ATLANTA GA 30384-2563

074996P001-1348A-018
SOUTHERN IMPERIAL INC
PO BOX 4008
ROCKFORD IL 61101-0508

074997P001-1348A-018
SOUTHERN INDIANA IMAGING CONSU
PO BOX 138
EVANSVILLE IN 47701-0138

074998P001-1348A-018
SOUTHERN INDIANA IRRIGATION INC
DBA SOUTHERN INDIANA IRRIGATION INC
PO BOX 462
GEORGETOWN IN 47122

074999P001-1348A-018
SOUTHERN IRRIGATION
105 JONESBORO CT
NASHVILLE TN 37214

075000P001-1348A-018
SOUTHERN LAND MAINTENANCE
AND CONSTRUCTION INC
3620 CYPRESS ST
WEST MONROE LA 71291

075001P001-1348A-018
SOUTHERN LAWN MAINTENANCE
834 LONG DR
LAKE CHARLES LA 70611

075002P001-1348A-018
SOUTHERN LAWN SVC LLC
6040 BEECH HILL RD
PEGRAM TN 37143

075003P001-1348A-018
SOUTHERN LIGHTS
113B W BROAD ST
COOKVILLE TN 38501

075004P001-1348A-018
SOUTHERN MAINTENANCE SUPPLY CO
320 PAGE ST
LYNCHBURG VA 24501

075005P001-1348A-018
SOUTHERN MECHANICAL AIR AND REFRIGERATION
PO BOX 240877
MONTGOMERY AL 36124

075006P001-1348A-018
SOUTHERN MEDICAL GROUP
PO BOX 830270
BIRMINGHAM AL 35283

075007P001-1348A-018
SOUTHERN MO INTERNAL
M JEFFREY MCNABB
5 DOCTORS' PK
CAPE GIRARDEAU MO 63703

075008P001-1348A-018
SOUTHERN NURSERIES
3738 DICKERSON PIKE
NASHVILLE TN 37207

075009P001-1348A-018
SOUTHERN PAVING
1886 THOMPSON ST
MUSCLE SHOALS AL 35661

075010P001-1348A-018
SOUTHERN PLUMBING OF OCALA IN
1717 NW 58TH LN
OCALA FL 34475

075011P001-1348A-018
SOUTHERN PRECISION LAND SURVEY
PO BOX 220
PEGRAM TN 37143-0220

075012P001-1348A-018
SOUTHERN PRIDE PEST CONTROL
1021 WOODWARD AVE
MUSCLE SHOALS AL 35661

075013P001-1348A-018
SOUTHERN RACING PROMOTIONS IN
GARY BAKER
303 CHURCH ST STE 300
NASHVILLE TN 37201

075014P001-1348A-018
SOUTHERN REAL PROPERTY INC
110 BLUEWATER DR
BRUNSWICK GA 31523

075015P001-1348A-018
SOUTHERN RECORDS MANAGEMENT CO
6888 ELM ST
SUITE 304
MCLEAN VA 22101

075016P001-1348A-018
SOUTHERN RENTS AND SELLS
1061 HWY 45 BYPASS
JACKSON TN 38301

075017P001-1348A-018
SOUTHERN SAW SVC
DBA ATLANTA SHARPTECH
PO BOX 406716
ATLANTA GA 30384-6716

075018P001-1348A-018
SOUTHERN SCAVENGER SVC
4467 WEST COUNTY LINE RD
GREENWOOD IN 46142

075019P001-1348A-018
SOUTHERN SEALING AND STRIPING L
4323 SPARTACUS DR
HUNTSVILLE AL 35805

075020P001-1348A-018
SOUTHERN SHINE BLIND CLEANING
723 WHITE OAK CIR
MORRISTOWN TN 37814

075021P001-1348A-018
SOUTHERN SIGNS AND LIGHTING
113 W BROAD ST STE B
COOKEVILLE TN 38501

075022P001-1348A-018
SOUTHERN SPORTS
PO BOX 1094
BIRMINGHAM AL 35201

075023P001-1348A-018
SOUTHERN SPORTS MEDICINE
PO BOX 440300
NASHVILLE TN 37244

075024P001-1348A-018
SOUTHERN SPORTS MEDICINE INST
PO BOX 1686
GALLATIN TN 37066

075025P001-1348A-018
SOUTHERN SPRINKLER
110 LANCASTER CT
DOTHAN AL 36305

075026P001-1348A-018
SOUTHERN STATES PLUMBING INC
DBA ROTO-ROOTER PLUMBERS
POBOX 3498
GULFPORT MS 39505

075027P001-1348A-018
SOUTHERN STYLE LAWN CARE INC
DBA SOUTHERN STYLE LAWN CARE INC
PO BOX 473
WATKINSVILLE GA 30677

075028P001-1348A-018
SOUTHERN STYLE UPHOLSTERY
3413 48TH PL E
TUSCALOOSA AL 35405

075029P001-1348A-018
SOUTHERN SVC CO
PO BOX 29012
UPATOI GA 31829

075030P001-1348A-018
SOUTHERN SWEEPINGINC
PO BOX 51612
ALBANY GA 31703

075031P001-1348A-018
SOUTHERN TILE AND STONE RESTORAT
202 TEAKWOOD DR
HUNTSVILLE AL 35801

075032P001-1348A-018
SOUTHERN TILE AND SVC INC
2920 IVY MILL DR
BUFORD GA 30519

075033P001-1348A-018
SOUTHERN TROPHY HOUSE INC
2705 NOLENSVILLE RD
NASHVILLE TN 37211

075034P001-1348A-018
SOUTHERN TURF LAWN AND LANDSCAPE
18145 BELLINGRATH LAKES AVE
GREENWELL SPRINGS LA 70739

075035P001-1348A-018
SOUTHERN UNION GAS CO
PO BOX 66831
ST. LOUIS MO 63166-6831

075036P001-1348A-018
SOUTHERN UPHOLSTERY
2709 FREDERICK RD
OPELIKA AL 36801

075037P001-1348A-018
SOUTHERN URGENT CARE
DBA STEPHEN MASSEY MD
6600 US HWY 98 STE B
HATTIESBURG MS 39402

075038P001-1348A-018
SOUTHERN WINE AND SPIRITS
1301 E BELMONT ST
PENSACOLA FL 32501

075039P001-1348A-018
SOUTHERN WINE AND SPIRITS
PO BOX 90249
LAKELAND FL 33804-0249

075040P001-1348A-018
SOUTHERN WINE AND SPIRITS
PO BOX 590447
ORLANDO FL 32859

075041P001-1348A-018
SOUTHERN WINE AND SPIRITS 334342344
PO BOX 90249
LAKELAND FL 33804-0249

075042P001-1348A-018
SOUTHERN WINE AND SPIRITS OF AMERICA INC
PO BOX 864860
ORLANDO FL 32886-4860

075043P001-1348A-018
SOUTHERN WINE AND SPIRITS OF ARIZONA (LBW)
2375 SOUTH 45TH AVE
PHOENIX AZ 85043

075044P001-1348A-018
SOUTHERN WINE AND SPIRITS OF KY
PO BOX 991399
LOUISVILLE KY 40269

075045P001-1348A-018
SOUTHERN WINE AND SPIRTS OF ILLINOIS (LBW)
2971 PAYSPHERE CIR
CHICAGO IL 60674-2971

083802P001-1348A-018
SOUTHGATE WATER DEPT MI
14400 DIX-TOLEDO RD
SOUTHGATE MI 48195

015239P001-1348A-018
SOUTHHALL CONSTANCE L
ADDRESS INTENTIONALLY OMITTED

075046P001-1348A-018
SOUTHLAKE ORTHOPAEDIC
POBOX 830791
BIRMINGHAM AL 35283-0791

075047P001-1348A-018
SOUTHLAND AWARDS AND SIGNS
7411 S 95TH E AVE
TULSA OK 74133

075048P001-1348A-018
SOUTHLAND COMMUNICATIONS AND WIR
PO BOX 181246
MEMPHIS TN 38181

075049P001-1348A-018
SOUTHLAND FLORIST INC
488 SOUTHLAND DR
LEXINGTON KY 40503

075050P001-1348A-018
SOUTHLAND LANDSCAPE MANAGEMENT
PO BOX 406
HELENA AL 35080

075051P001-1348A-018
SOUTHLAND REALTORS COMMERCIAL
JOHN REBORI JR
244 N PETERS RD
KNOXVILLE TN 37923

075052P001-1348A-018
SOUTHLAND SVC
48 CENTRAL LN
JACKSON TN 38305

075053P001-1348A-018
SOUTHLAND WASTE SYSTEMS
OF GEORGIA INC
PO BOX 105047
ATLANTA GA 30348-5047

075054P001-1348A-018
SOUTHMARK PROPERTIES LLC
CO JAMES A BRUNO
100 CENTERVIEW DR STE 220
BIRMINGHAM AL 35216

075055P001-1348A-018
SOUTHPARK PROPERTY OWNER'S ASS
VISTA CENTER ASSOCIATION INC
2257 VISTA PKWY #17
WEST PALM BEACH FL 33411

075056P001-1348A-018
SOUTHREN ILLINOISAN
PO BOX 2108
CARBONDALE IL 62902

075057P001-1348A-018
SOUTHSIDE EMERGENCY
7100 RELIABLE PKY
CHICAGO IL 60686-7100

075058P001-1348A-018
SOUTHSIDE REGIONAL MEDICAL CENTER (GARNI
PETERSBURG GEN DIST COURT
35 E TABB ST
PETERSBURG VA 23803

075059P001-1348A-018
SOUTHSIDE SAINTS BASEBALL
113 OAK HILL DR
LEBANON TN 37087

075060P001-1348A-018
SOUTHTEL COMMUNICATIONS INC
PO BOX 1149
CALHOUN GA 30703

075061P001-1348A-018
SOUTHWASTE DISPOSAL LLC
PO BOX 53988
LAFAYETTE LA 70505-3988

075062P001-1348A-018
SOUTHWEST BEVERAGE
3001 INDUSTRIAL AVE
LAKE CHARLES LA 70615

075063P001-1348A-018
SOUTHWEST CENTURY COMMUNICATIO
1713 RUNYON AVE
HOUSTON TX 77039-1224

075064P001-1348A-018
SOUTHWEST DISTRICT KIWANIS FOUNDATION
PO BOX 5791
PEORIA AZ 85385

075065P001-1348A-018
SOUTHWEST FIRST AID AND SAFETY S
DBA ZEE MEDICAL#114
POBOX 220229
EL PASO TX 79913

075066P001-1348A-018
SOUTHWEST GA REGIONAL MEDICAL CENTER
: HIM DEPT
361 RANDOLPH ST
CUTHBERT GA 39840

075067P001-1348A-018
SOUTHWEST GAS CORP
POBOX 98890
LAS VEGAS NV 89150-0101

083806P001-1348A-018
SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193-8890

075068P001-1348A-018
SOUTHWEST IMAGING ASSOCIATES
POBOX 51716
LAFAYETTE LA 70505-1716

075069P001-1348A-018
SOUTHWEST MEDICAL CENTER EMERG
PO BOX 62600 DEPT 1242
NEW ORLEANS LA 70162-2600

075070P001-1348A-018
SOUTHWEST MOVING SYSTEMS
PO BOX 702684
DALLAS TX 75370

075071P001-1348A-018
SOUTHWEST ORLANDO ASSOCIATES L
PO BOX 2663
WINDERMERE FL 34786

075072P001-1348A-018
SOUTHWEST PLUMBING INC
PO BOX 640
MARTINDALE TX 78655

075073P001-1348A-018
SOUTHWEST RADIOLOGY ASSOCIATES
PO BOX 269083
OKLAHOMA CITY OK 73126-9083

075074P001-1348A-018
SOUTHWEST RADIOLOGY LTD
PO BOX 1392
JOPLIN MO 64802-1392

075075P001-1348A-018
SOUTHWEST RESTAURANT AND BEVERAG
DBA SOUTHWEST SOLUTIONS
PO BOX 3396
KILGORE TX 75663-3396

075076P001-1348A-018
SOUTHWEST RESTAURANT AND BEVERAG
PO BOX 9910
LONGVIEW TX 75608-9910

075077P001-1348A-018
SOUTHWEST SAFETY SPECIALIST I
3824 LOVINGTON HWY
HOBBS NM 88241

075078P001-1348A-018
SOUTHWEST TEXAS EQUIPMENT DIST
DBA MISSION RESTAURANT SUPPLY
PO BOX 10310
SAN ANTONIO TX 78210

075079P001-1348A-018
SOUTHWEST WOODWORKS
7165-B LATHAM DRIVE
FT. WORTH TX 76118

075080P001-1348A-018
SOUTHWESTERN BELL
PO BOX 1550
HOUSTON TX 77097-0047

075081P001-1348A-018
SOUTHWESTERN BELL
PO BOX 4706
HOUSTON TX 77210-4706

075082P001-1348A-018
SOUTHWESTERN BELL
PO BOX 630047
DALLAS TX 75263-0047

075083P001-1348A-018
SOUTHWESTERN BELL
PO BOX 650661
DALLAS TX 75265-0661

075084P001-1348A-018
SOUTHWESTERN BELL
PO BOX 930170
DALLAS TX 75393-0170

075085P001-1348A-018
SOUTHWESTERN BELL
PO BOX 940012
DALLAS TX 75394-0012

075086P001-1348A-018
SOUTHWESTERN BELL
PO BOX 3025
HOUSTON TX 77097-0043

075087P001-1348A-018
SOUTHWESTERN BELL
PO BOX 4699
HOUSTON TX 77097-0075

075088P001-1348A-018
SOUTHWESTERN BELL
PO BOX 4844
HOUSTON TX 77097-0079

075089P001-1348A-018
SOUTHWESTERN BELL
PO BOX 4845
HOUSTON TX 77097-0080

075090P001-1348A-018
SOUTHWESTERN BELL TELEPHONE CO
DBA AT AND T
PO BOX 650661
DALLAS TX 75265-0661

075091P001-1348A-018
SOUTHWESTERN BELL TELEPHONE CO
DBA AT AND T
PO BOX 660921
DALLAS TX 75266-0921

075092P001-1348A-018
SOUTHWESTERN BELL TELEPHONE CO
DBA SBC SOUTHWEST
4801 MATLOCK RD RM B16
ARLINGTON TX 76018

075093P001-1348A-018
SOUTHWESTERN BELL TELEPHONE L
DBA AT AND T TEXAS
PO BOX 630047
DALLAS TX 75263-0047

075094P001-1348A-018
SOUTHWESTERN BELL TELEPHONEL
DBA AT AND T TEXAS
PO BOX 930170
DALLAS TX 75393-0170

075095P001-1348A-018
SOUTHWESTERN MEDICAL SUPPLY
1607 HILL ST
SAN ANGELO TX 76903

075096P001-1348A-018
SOUTHWESTERN MICH EMER SVC - B
JEFFREY K VAN HATTUM
PO BOX 68830
GRAND RAPIDS MI 49516-8830

075097P001-1348A-018
SOUTHWESTERN WINE AND LIQUOR CO
DBA SOUTHWESTERN DISTRIBUTING
7625 APPLING CTR DR
MEMPHIS TN 38133-5069

015240P001-1348A-018
SOUTHWICK EDWARD C
ADDRESS INTENTIONALLY OMITTED

081577P001-1348A-018
SOUTHWICK MARY
ADDRESS INTENTIONALLY OMITTED

015241P001-1348A-018
SOVERNS JENNIFER B
ADDRESS INTENTIONALLY OMITTED

075098P001-1348A-018
SOVRAN ACQUISTIONS LP
DBA UNCLE BOB'S SELF STORAGE
1013 BATTLEFIELD PKWY
FT OGLETHORPE GA 30742-3947

079406P001-1348A-018
SOVU DAVID
DBA DRAIN SURGEON
2420 ISABELLA ST
MIDLAND MI 48640

015242P001-1348A-018
SOWDERS ELYSIA N
ADDRESS INTENTIONALLY OMITTED

052088P001-1348A-018
SOWELL CHLOE M
ADDRESS INTENTIONALLY OMITTED

015243P001-1348A-018
SOWELL RAYNEE F
ADDRESS INTENTIONALLY OMITTED

015244P001-1348A-018
SOWERS BRITTNEY C
ADDRESS INTENTIONALLY OMITTED

015245P001-1348A-018
SPADES BRITTANY D
ADDRESS INTENTIONALLY OMITTED

081690P001-1348A-018
SPAEDER MICHAEL D
DBA MIKE SPAEDER LANDSCAPING INC
718 OLD MARPLE RD
SPRINGFIELD PA 19064

015247P001-1348A-018
SPAIN CAMERON T
ADDRESS INTENTIONALLY OMITTED

015246P001-1348A-018
SPAIN COURTNEE D
ADDRESS INTENTIONALLY OMITTED

081588P001-1348A-018
SPAINR MATT
DBA LAWN DOCTOR OF DECATUR MADISON
DBA LAWN DOCTOR
PO BOX 5338
DECATUR AL 35601

015248P001-1348A-018
SPALDING MATTHEW
ADDRESS INTENTIONALLY OMITTED

015249P001-1348A-018
SPANGE BETHANY N
ADDRESS INTENTIONALLY OMITTED

015250P001-1348A-018
SPANGLER DENISE A
ADDRESS INTENTIONALLY OMITTED

015252P001-1348A-018
SPANGLER ELIZABETH G
ADDRESS INTENTIONALLY OMITTED

075099P001-1348A-018
SPANGLER ENTERTAINMENT INC
1330 DICKERSON BAY
GALLATIN TN 37066

015253P001-1348A-018
SPANGLER JADEA M
ADDRESS INTENTIONALLY OMITTED

015251P001-1348A-018
SPANGLER JOSHUA D
ADDRESS INTENTIONALLY OMITTED

052098P001-1348A-018
SPANGLER KELLEY L
ADDRESS INTENTIONALLY OMITTED

081065P001-1348A-018
SPANGLER KEVIN
DBA SPANGLER LANDSCAPE SVC CORP
449 PENN AVE
FORT WAYNE IN 46805

082505P001-1348A-018
SPANKS RONALD
DBA C FOR C BUILDERS
7910 KNOWLTON RD #2
SAN ANTONIO TX 78263

075101P001-1348A-018
SPANKY'S OUTDOOR SVC
4500 I-40 WEST BLDG C
AMARILLO TX 79106

075100P001-1348A-018
SPANKYS DRAIN AND SEWER SVC INC
PO BOX 71475
TUSCALOOSA AL 35407

015255P001-1348A-018
SPANN EDDRICK M
ADDRESS INTENTIONALLY OMITTED

015254P001-1348A-018
SPANN ERICA C
ADDRESS INTENTIONALLY OMITTED

075102P001-1348A-018
SPANN INSURANCE
PO BOX 40386
NASHVILLE TN 37204-0386

075103P001-1348A-018
SPANO INC
DBA H AND H BEVERAGE
4532 BUFFALO GAP
ABILENE TX 79606

075104P001-1348A-018
SPANOS PLUMBING HEATING AIR CO
PO BOX 97
EAST TEXAS PA 18046

015256P001-1348A-018
SPARE TERESA
ADDRESS INTENTIONALLY OMITTED

075105P001-1348A-018
SPARKLE PRO-CLEAN INC
1904 S NIAGARA ST
SAGINAW MI 48602

075106P001-1348A-018
SPARKLE WINDOW CLEANING
DBA SPARKLE WINDOW CLEANING
2301 ATKINSON RD 24D
BILOXI MS 39531

075107P001-1348A-018
SPARKLE WINDOW CLEANING
170 JOHN DAVID RD
GORDON AL 36343

075108P001-1348A-018
SPARKLING WINDOW CLEANING
2499 GRANT GDN RD
ONA WV 25545

075109P001-1348A-018
SPARKMAN ELECTRIC
1475 E GOOSENECK RD
SPARTA TN 38583

015260P001-1348A-018
SPARKMAN JACOB
ADDRESS INTENTIONALLY OMITTED

015259P001-1348A-018
SPARKMAN JORDAN T
ADDRESS INTENTIONALLY OMITTED

015258P001-1348A-018
SPARKMAN JUSTIN T
ADDRESS INTENTIONALLY OMITTED

015257P001-1348A-018
SPARKMAN MATTHEW
ADDRESS INTENTIONALLY OMITTED

015261P001-1348A-018
SPARKS AARON M
ADDRESS INTENTIONALLY OMITTED

015263P001-1348A-018
SPARKS ANNE H
ADDRESS INTENTIONALLY OMITTED

015262P001-1348A-018
SPARKS DALLAS T
ADDRESS INTENTIONALLY OMITTED

015265P001-1348A-018
SPARKS DONNA R
ADDRESS INTENTIONALLY OMITTED

079969P001-1348A-018
SPARKS GENE H
DBA SPARKLE CLEANING
400 PARK LN
DERBY KS 67037

015264P001-1348A-018
SPARKS KIRSTIE J
ADDRESS INTENTIONALLY OMITTED

075110P001-1348A-018
SPARKS MEDICAL FOUNDATION
POBOX 2420
FORT SMITH AR 72902-2420

052113P001-1348A-018
SPARKS PAMELA L
ADDRESS INTENTIONALLY OMITTED

075111P001-1348A-018
SPARKS PREMIER CARE LLC
POBOX 17006
FORT SMITH AR 72917

075112P001-1348A-018
SPARROW HEALTH SYSTEM
OCCUPATIONAL HEALTH SVC
ST LAWERENCE CAMPUS
1210 W SAGINAW ST
LANSING MI 48915

075113P001-1348A-018
SPARROW HEALTH SYSTEM/OCCUPATI
HEALTH SVC
MEDICAL ARTS BUILDING
POBOX 15158
LANSING MI 48901

075114P001-1348A-018
SPARTAN COMPUTER SVC INC
39360 TREASURY CTR
CHICAGO IL 60694-9300

015266P001-1348A-018
SPARTI NICK
ADDRESS INTENTIONALLY OMITTED

015267P001-1348A-018
SPASARO JILL M
ADDRESS INTENTIONALLY OMITTED

015268P001-1348A-018
SPAULDING CODY T
ADDRESS INTENTIONALLY OMITTED

086110P001-1348A-018
SPAULDING ANTHONY
ADDRESS INTENTIONALLY OMITTED

052125P001-1348A-018
SPAULDING HALEE J
ADDRESS INTENTIONALLY OMITTED

015269P001-1348A-018
SPAULDING KODIE E
ADDRESS INTENTIONALLY OMITTED

081316P001-1348A-018
SPAULDING LINDAR
ADDRESS INTENTIONALLY OMITTED

015270P001-1348A-018
SPAULDING SYDNEY A
ADDRESS INTENTIONALLY OMITTED

075115P001-1348A-018
SPAW GLASS CONTRACTORS INC
4909 E GRIMES
SUITE 116
HARLINGEN TX 78550

075116P001-1348A-018
SPCA OF LUZERNE COUNTY
524 EAST MAIN ST
WILKES BARRE PA 18702

080926P001-1348A-018
SPEAKE KAREN
ADDRESS INTENTIONALLY OMITTED

078523P001-1348A-018
SPEAKS AUTISM
ADDRESS INTENTIONALLY OMITTED

015271P001-1348A-018
SPEAKS CLARISSA
ADDRESS INTENTIONALLY OMITTED

015273P001-1348A-018
SPEARS CHRISTINA
ADDRESS INTENTIONALLY OMITTED

015275P001-1348A-018
SPEARS DIAMOND S
ADDRESS INTENTIONALLY OMITTED

015279P001-1348A-018
SPEARS JEFF
ADDRESS INTENTIONALLY OMITTED

015276P001-1348A-018
SPEARS JUSTIN T
ADDRESS INTENTIONALLY OMITTED

015272P001-1348A-018
SPEARS KENNETH D
ADDRESS INTENTIONALLY OMITTED

052133P001-1348A-018
SPEARS KIMBERLY A
ADDRESS INTENTIONALLY OMITTED

015274P001-1348A-018
SPEARS MADISON M
ADDRESS INTENTIONALLY OMITTED

015278P001-1348A-018
SPEARS MARANDA G
ADDRESS INTENTIONALLY OMITTED

015117P001-1348A-018
SPEARS SVC INC
3300 BROWNSMILL RD STE 507
JOHNSON CITY TN 37604

015277P001-1348A-018
SPEARS WESLEY A
ADDRESS INTENTIONALLY OMITTED

075118P001-1348A-018
SPECIAL OLYMPICS-TN
ALLEN BOLICK
1900 TWELFTH AVE S
NASHVILLE TN 37203

075119P001-1348A-018
SPECIAL TOUCH LANDSCAPING INC
PO BOX 1004
WATKINSVILLE GA 30677

075120P001-1348A-018
SPECIAL WASTE SVC INC
DBA SPECIAL WASTE SVC INC
5776 PROSPECT DR
NEWBURGH IN 47630

079601P001-1348A-018
SPECIALISTS DOOR
ADDRESS INTENTIONALLY OMITTED

079602P001-1348A-018
SPECIALTIES DOOR
ADDRESS INTENTIONALLY OMITTED

075121P001-1348A-018
SPECIALTY BEVERAGE LLC
2200 LANIER LN
ROCKVILLE VA 23146

075122P001-1348A-018
SPECIALTY CAREER PLANNERS
PO BOX 29962
ATLANTA GA 30345

075123P001-1348A-018
SPECIALTY COATINGS INC
PO BOX 680425
FRANKLIN TN 37068-0425

075124P001-1348A-018
SPECIALTY FOODS DISTRUTION IN
3232 ENTERPRISE AVE
JOPLIN MO 64802-1665

075125P001-1348A-018
SPECIALTY GAS SVC INC
DBA SPECIALTY GAS HOUSE
4500 INDIANOLA AVE
COLUMBUS OH 43214

075126P001-1348A-018
SPECIALTY LIGHTING AND RECYCLING INC
PO BOX 643
FRANKFORT IL 60423

075127P001-1348A-018
SPECIALTY PACKAGING INC
3250-A WEST SEMINARY DRIVE
FORT WORTH TX 76133

075128P001-1348A-018
SPECIALTY PRODUCE
716 EAST 12TH ST
CHATANOOGA TN 37403

075129P001-1348A-018
SPECIALTY PROMOTIONS CO
DBA/PRIMETIME ADVERTISING
P O BOX 155458
FT. WORTH TX 76155

075130P001-1348A-018
SPECIALTY RESTAURANT GROUP LL
DAVID BELCHER
150 WEST CHURCH AVE
MARYVILLE TN 37801

075131P001-1348A-018
SPECIALTY RISK MANAGEMENT INC
5802 THUNDERBIRD
BUILDING 10 STE 500
LAGO VISTA TX 78645

075132P001-1348A-018
SPECIALTY SPORTS VENTURELLC
233 MILWAUKEE ST
DENVER CO 80206

082504P001-1348A-018
SPECK RONALD S
DBA SPECK BUILDERS AND SNOW REMOVAL
164 S ROCK RD
MANSFIELD OH 44903

075133P001-1348A-018
SPECS REFRIGERATION INC
PO BOX 53193
LUBBOCK TX 79453

075134P001-1348A-018
SPECS WINE SPIRITS AND FINER FOODS
DBA SPECS WINE SPIRITS AND FINER FOODS
2410 SMITH ST
HOUSTON TX 77006

075135P001-1348A-018
SPECTRUM HEALTH
DBA SPECTRUM HEALTH OCCUPATIONAL HEALTH
PO BOX 2048
GRAND RAPIDS MI 49501

075136P001-1348A-018
SPECTRUM HEALTH
LAW OFFICE OF BARBARA TSATUROVA
PO BOX 2878
HOLLAND MI 49422

075137P001-1348A-018
SPECTRUM HEALTH
RICHARD LOBBES
PO BOX 2878
HOLLAND MI 49422

075138P001-1348A-018
SPECTRUM HEALTH HOSPITAL
JEFFERY VAN HATTUM
PO BOX 68830
GRAND RAPIDS MI 49516

075139P001-1348A-018
SPECTRUM HEALTH OCC SVC
973 OTTAWA AVE NW
GRAND RAPIDS MI 49503-1431

075140P001-1348A-018
SPECTRUM HEALTH OCCUPATIONAL HEALTH
PO BOX 2048
GRAND RAPIDS MI 49501

075141P001-1348A-018
SPECTRUM HEALTH PROFESSIONALS
PO BOX 2048
GRAND RAPIDS MI 49501

075142P001-1348A-018
SPECTRUM LABORATORY NETWORK
PO BOX 580286
CHARLOTTE NC 28258-0286

015280P001-1348A-018
SPEDOSKE NICHOLAS G
ADDRESS INTENTIONALLY OMITTED

080205P001-1348A-018
SPEED MD J B
ADDRESS INTENTIONALLY OMITTED

015281P001-1348A-018
SPEED-HENLEY CAMERON
ADDRESS INTENTIONALLY OMITTED

075143P001-1348A-018
SPEEDEE CASH
1925 HWY 49E
YAZOO CITY MS 39194

075144P001-1348A-018
SPEEDEE CASH
903 WEST MAIN ST
TUPELO MS 38801

075145P001-1348A-018
SPEEDIE AND ASSOCIATES INC
3331 E WOOD ST
PHOENIX AZ 85040

075146P001-1348A-018
SPEEDS ELECTRICAL AND BUILDERS C
3615 N SAGINAW ST
FLINT MI 48505

075147P001-1348A-018
SPEEDWAY LR LLC
361 SUMMIT BLVD STE 110
BIRMINGHAM AL 35243

075148P001-1348A-018
SPEEDWRENCH INC
3364 QUINCY ST
HUDSONVILLE MI 49426

075149P001-1348A-018
SPEEDY LOANS
PO BOX 4
ARKOMA OK 74901

075150P001-1348A-018
SPEEDY ROOTER INC
PO BOX 6337
CHARLOTTESVILLE VA 22906

082788P001-1348A-018
SPEES STANLEY K
ADDRESS INTENTIONALLY OMITTED

079022P001-1348A-018
SPEIGHT CHARLES
ADDRESS INTENTIONALLY OMITTED

075151P001-1348A-018
SPEIR LEAK INC
PO BOX 3271
AUBURN AL 36831

052155P001-1348A-018
SPEKTOROV ANTON O
ADDRESS INTENTIONALLY OMITTED

015282P001-1348A-018
SPELLINGS FRANCES C
ADDRESS INTENTIONALLY OMITTED

081624P001-1348A-018
SPELLMAN MEGHAN
ADDRESS INTENTIONALLY OMITTED

080425P001-1348A-018
SPELOCK JEANIE
ADDRESS INTENTIONALLY OMITTED

078983P001-1348A-018
SPENCE CHARLES C
DBA SPENCE PAINTING
1318 LEE HWY
BRISTOL VA 24201

079519P001-1348A-018
SPENCE DIANE
ADDRESS INTENTIONALLY OMITTED

075152P001-1348A-018
SPENCER AND CO
6301 N 1000 E
LAFAYETTE IN 47905

015288P001-1348A-018
SPENCER AVERY J
ADDRESS INTENTIONALLY OMITTED

052169P001-1348A-018
SPENCER BOBBIE L
ADDRESS INTENTIONALLY OMITTED

015284P001-1348A-018
SPENCER BRADEN W
ADDRESS INTENTIONALLY OMITTED

015290P001-1348A-018
SPENCER CHRISTINA B
ADDRESS INTENTIONALLY OMITTED

015291P001-1348A-018
SPENCER DAISHA A
ADDRESS INTENTIONALLY OMITTED

086111P001-1348A-018
SPENCER GIDGET NAVVETTE
ADDRESS INTENTIONALLY OMITTED

080401P001-1348A-018
SPENCER JASON P
DBA SPENCER CONTRACTING LLC
519 DENTATION DR
BATON ROUGE LA 70808

080733P001-1348A-018
SPENCER JOHN
ADDRESS INTENTIONALLY OMITTED

015289P001-1348A-018
SPENCER KAMERON P
ADDRESS INTENTIONALLY OMITTED

015287P001-1348A-018
SPENCER KELEIGH J
ADDRESS INTENTIONALLY OMITTED

052183P001-1348A-018
SPENCER LATOYA M
ADDRESS INTENTIONALLY OMITTED

052168P001-1348A-018
SPENCER ROBERT T
ADDRESS INTENTIONALLY OMITTED

015285P001-1348A-018
SPENCER SHARON
ADDRESS INTENTIONALLY OMITTED

075153P001-1348A-018
SPENCER STAIN ENTERPRIZES
DBA FRED'S STAINLESS SPECIALITY
12478 N CEDAR
GRAND HAVEN MI 49417-9714

015286P001-1348A-018
SPENCER STEWARD
ADDRESS INTENTIONALLY OMITTED

075154P001-1348A-018
SPENCER TECHNOLOGIES INC
POBOX 150473 DEPT 155
HARTFORD CT 06115-0473

015292P001-1348A-018
SPENCER TIFFANI
ADDRESS INTENTIONALLY OMITTED

015283P001-1348A-018
SPENCER WALTER H
ADDRESS INTENTIONALLY OMITTED

075155P001-1348A-018
SPENCERS REFRIGERATION INC
PO BOX 8135
HUNTINGTON WV 25705

075156P001-1348A-018
SPENCERS SOFT WATER INC
DBA SPENCER'S QUALITY WATER
PO BOX 42
GRANGER IN 46530

075157P001-1348A-018
SPENGLER PLUMBING CO INC
DBA THE SPENGLER CO
1402 FRONTAGE RD
O'FALLON IL 62269

075158P001-1348A-018
SPERO CORP
PO BOX 80369
SIMPSONVILLE SC 29680

015293P001-1348A-018
SPHAR PAUL W
ADDRESS INTENTIONALLY OMITTED

075159P001-1348A-018
SPHERION CORP
DBA THE MERGIS GROUP
PO BOX 100153
ATLANTA GA 30384-0153

078304P001-1348A-018
SPICER AL
ADDRESS INTENTIONALLY OMITTED

075160P001-1348A-018
SPICER GROUP INC
230 S WASHINGTON AVE
SAGINAW MI 48607

015294P001-1348A-018
SPICER JAY D
ADDRESS INTENTIONALLY OMITTED

015295P001-1348A-018
SPICER STACEY L
ADDRESS INTENTIONALLY OMITTED

080625P001-1348A-018
SPIECKER JOE
DBA COOKEVILLE PLUMBING
PO BOX 971
COOKEVILLE TN 38503

015296P001-1348A-018
SPIELVOGEL SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

015297P001-1348A-018
SPIKES JENNIE L
ADDRESS INTENTIONALLY OMITTED

015298P001-1348A-018
SPILLER STEPHANIE
ADDRESS INTENTIONALLY OMITTED

015299P001-1348A-018
SPILLERS RICHARD D
ADDRESS INTENTIONALLY OMITTED

015300P001-1348A-018
SPILLETT-POLANC YASHIRA M
ADDRESS INTENTIONALLY OMITTED

015302P001-1348A-018
SPILLMAN HANNAH R
ADDRESS INTENTIONALLY OMITTED

015301P001-1348A-018
SPILLMAN SHAWN M
ADDRESS INTENTIONALLY OMITTED

075161P001-1348A-018
SPILMAN THOMAS AND BATTLE PLLC
PO BOX 273
CHARLESTON WV 25321-0273

079407P001-1348A-018
SPINDER DAVID
DBA CEILINGS PLUS
383 RIVER'S EDGE TRL
CORDOVA AL 35550

075162P001-1348A-018
SPINE ABILENE'S WORKABLE PROGRAM
1888 ANTILLEY RD
ABILENE TX 79606

075163P001-1348A-018
SPINNAKER SUPPORT LLC
ACCOUNTS RECEIVABLE
11777A KATY FWY SUITE 350
HOUSTON TX 77079

015304P001-1348A-018
SPIRES JASON C
ADDRESS INTENTIONALLY OMITTED

015303P001-1348A-018
SPIRES TAYLOR L
ADDRESS INTENTIONALLY OMITTED

075164P001-1348A-018
SPIRIT EMPORIUM
DBA QUALITY LEGUONINC
4617 SOUTHWESTERN
AMARILLO TX 79109

000106P001-1348A-018
SPIRIT SPE LOAN PORTFOLIO 2013 2 LLC
PORTFOLIO SERVICING
16767 N PERIMETER DR STE 210
SCOTTSDALE AZ 85260

075165P001-1348A-018
SPIRIT STOP
DBA SPIRIT STOP
PO BOX 535816
GRAND PRAIRIE TX 75053

000412P001-1348A-018
SPIRITO DAVID
ADDRESS INTENTIONALLY OMITTED

015305P001-1348A-018
SPIRITO DAVID J
ADDRESS INTENTIONALLY OMITTED

081282P001-1348A-018
SPIRITS LIBERTY
ADDRESS INTENTIONALLY OMITTED

081909P001-1348A-018
SPITALNY MD NEIL H
ADDRESS INTENTIONALLY OMITTED

015306P001-1348A-018
SPIVEY AIMEE N
ADDRESS INTENTIONALLY OMITTED

075166P001-1348A-018
SPL INC
PO BOX 842013
DALLAS TX 75284-2013

075167P001-1348A-018
SPL INC
DBA SPL SOUTHERN PETROLEUM LABORATORIES INC
8880 INTERCHANGE DR
HOUSTON TX 77054

000118P001-1348A-018
SPM REAL ESTATE FLORECE LLC
PROPERTY MANAGER
4901 HUNT RD STE 102
CINCINNATI OH 45242

075168P001-1348A-018
SPM REAL ESTATE FLORENCE LLC
PROPERTY MANAGER
4901 HUNT RD STE 102
CINCINNATI OH 45242

052221P001-1348A-018
SPOOR VICTORIA
ADDRESS INTENTIONALLY OMITTED

015307P001-1348A-018
SPORL PETER E
ADDRESS INTENTIONALLY OMITTED

015308P001-1348A-018
SPORTELLI ANTONIO J
ADDRESS INTENTIONALLY OMITTED

075169P001-1348A-018
SPORTS DISPLAY INC
30051 COMERICO
RANCHO SANTA MARGARITA CA 92688

075170P001-1348A-018
SPORTS MEDICINE INSTITUTE OF I
8040 CLEARVISTA PKWY
SUITE 440
INDIANAPOLIS IN 46256

075171P001-1348A-018
SPORTS WORLD SPORTING GOODS
2029 TRAWOOD DR
EL PASO TX 79935

075172P001-1348A-018
SPORTSDROME SPEEDWAY
PO BOX 607
JEFFERSONVILLE IN 47131

075173P001-1348A-018
SPORTSMANS LAWN AND LANDSCAPING
PO BOX 2127
TUPELO MS 38803

075174P001-1348A-018
SPORTSWEAR PROMOTIONS INC
98 BELINDA PKWY
MT. JULIET TN 37122

075175P001-1348A-018
SPOSYLVANIA TREASURER
PO BOX 9000
SPOTSYLVANIA VA 22553

075176P001-1348A-018
SPOTLESS WINDOW CLEANING SVC
PO BOX 760576
SAN ANTONIO TX 78245

075177P001-1348A-018
SPOTSYLVANIA CIRCUIT COURT
PO BOX 96
SPOTSYLVANIA VA 22553-0096

075178P001-1348A-018
SPOTSYLVANIA COUNTY HEALTH DEPT
PO BOX 126
SPOTSYLVANIA VA 22553

075179P001-1348A-018
SPOTSYLVANIA EMERGI-CENTER
992 BRAGG RD
FREDERICKSBURG VA 22407

075180P001-1348A-018
SPOTSYLVANIA GEN DIST COURT
JUDICIAL CENTER 1ST FLOOR
PO BOX 339
SPOTSYLVANIA VA 22553-0096

075181P001-1348A-018
SPOTSYLVANIA MALL
PO BOX 932400
CLEVELAND OH 44193

000065P001-1348A-018
SPOTSYLVANIA MALL CO
LEGAL DEPARTMENT
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

075182P001-1348A-018
SPRADDLE CREEK LP
POBOX 5407
ARLINGTON TX 76005

075183P001-1348A-018
SPRADLING KENNEDY AND MCPHAIL
1601 NW EXPWY STE 1750
OKLAHOMA CITY OK 73118

081094P001-1348A-018
SPRAGUE KIMBERLY
ADDRESS INTENTIONALLY OMITTED

075184P001-1348A-018
SPRAYAWAY
PO BOX 5303
EVANSVILLE IN 47716

015309P001-1348A-018
SPRAYBERRY STACY G
ADDRESS INTENTIONALLY OMITTED

015310P001-1348A-018
SPRENKLE JOSHUA L
ADDRESS INTENTIONALLY OMITTED

086112P001-1348A-018
SPRENTALL STEPHEN E
ADDRESS INTENTIONALLY OMITTED

079506P001-1348A-018
SPRIGGS DEWAYNE K
DBA D'VON JETTER ROOTER SVC
205 MAXIE DUHON RD
YOUNGSVILLE LA 70592

086113P001-1348A-018
SPRIGGS LINDSEY
ADDRESS INTENTIONALLY OMITTED

075185P001-1348A-018
SPRIGLER DOOR SVC INC
4125 EARNINGS WAY
NEW ALBANY IN 47150

075186P001-1348A-018
SPRING EXTRAVAGANZA
184 N SR 13
ANDERSON IN 46011-9117

075187P001-1348A-018
SPRING HIGH SCHOOL JROTC
19428 I-45 NORTH
SPRING TX 77373

075188P001-1348A-018
SPRING HILL CLAY TARGET TEAM
1608 SOLITUDE CT
SPRING HILL TN 37174

075189P001-1348A-018
SPRING HILL DEVELOPMENT PARTNE
201 SUMMIT VIEW DR STE 110
BRENTWOOD TN 37027

075190P001-1348A-018
SPRING HILL HIGH SCHOOL MUSIC
SPRING HILL HIGH SCHOOL
ONE RAIDER LANE
COLUMBIA TN 38401

075191P001-1348A-018
SPRING HILL POLICE DEPT
199 TOWN CTR PKWY
SPRINGHILL TN 37174

075192P001-1348A-018
SPRING HILL SUITES - AUSTIN SO
4501 SOUTH I-35
AUSTIN TX 78744

075193P001-1348A-018
SPRING HILL SUITES BY MARRIOTT
450 CENTER DR
GRAND RAPIDS MI 49544

075194P001-1348A-018
SPRING STATION MIDDLE SCHOOL P
1000 SPRING STATION DR
SPRING HILL TN 37174

075195P001-1348A-018
SPRINGDALE EMERGENCY GROUP LLC
PO BOX 2995
SAN ANTONIO TX 78299-2995

075196P001-1348A-018
SPRINGDALE STORES INC
CABANA APARTMENT
3800 MICHAEL BLVD
PO BOX 16126
MOBILE AL 36616

075197P001-1348A-018
SPRINGDALE/MOBILE LIMITED PART
SPRINGDALE/WILKES-BARRE
POBOX 74042
CLEVELAND OH 44194-4042

075198P001-1348A-018
SPRINGFIELD AREA CHAMBER OF CO
202 S JOHN Q HAMMONS PKWY
SPRINGFIELD MO 65806-2541

075199P001-1348A-018
SPRINGFIELD FAMILY MEDICAL WAL
4049 S CAMPBELL AVE
SPRINGFIELD MO 65807

075200P001-1348A-018
SPRINGFIELD GROCER CO
POBOX 8500
SPRINGFIELD MO 65801

075201P001-1348A-018
SPRINGFIELD LUTHERAN SCHOOL
2852 S DAYTON AVE
SPRINGFIELD MO 65807

075202P001-1348A-018
SPRINGFIELD RADIOLOGY ASSOC P
PO BOX 3125
CLARKSVILLE TN 37043-3125

075203P001-1348A-018
SPRINGFIELD SECURITY POLICE
DBA MIDWEST SECURITY INC
PO BOX 6025
SPRINGFIELD MO 65801

015311P001-1348A-018
SPRINGFIELD TABATHA
ADDRESS INTENTIONALLY OMITTED

075204P001-1348A-018
SPRINGFIELD UNIFORM
141 N MURRAY ST
SPRINGFIELD OH 45503

075205P001-1348A-018
SPRINGFIELD-GREENE COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH SVC
227 E CHESTNUT EXPY
SPRINGFIELD MO 65802

075206P001-1348A-018
SPRINGHILL DIANOSTIC
PODRAWER 7525
MOBILE AL 36670

075207P001-1348A-018
SPRINGHILL EMERGENCY PHYSICIAN
POBOX 8
MOBILE AL 36601

075208P001-1348A-018
SPRINGHILL MEMORIAL HOSPITAL
PO BOX 8246
MOBILE AL 36689-0246

075209P001-1348A-018
SPRINGHILL PHYSICIAN PRACTICES
DBA IDT
3715 DAUPHIN ST STE 503B
MOBILE AL 36608

075210P001-1348A-018
SPRINGHILL YOUTH FOOTBALL ASSO
PO BOX 434
SPRINGHILL TN 37174

075211P001-1348A-018
SPRINGLAKE-EARTH ISD
POBOX 130
EARTH TX 79031

075212P001-1348A-018
SPRINGMYER MEMORIAL SCHOOL
4545 HAMPTON POINTE
CINCINNATI OH 45248

052247P001-1348A-018
SPRINGSTEEN KATELYN R
ADDRESS INTENTIONALLY OMITTED

079637P001-1348A-018
SPRINGSTON DUANE K
ADC WILDLIFE MANAGEMENT SVC
RR #2 BOX 184
DALE IN 47523

015312P001-1348A-018
SPRINKLE STEFANNI L
ADDRESS INTENTIONALLY OMITTED

075213P001-1348A-018
SPRINT
DBA SPRINT PCS
PO BOX 4191
CAROL STREAM IL 60197-4191

075214P001-1348A-018
SPRINT
PO BOX 30723
TAMPA FL 33630-3723

075215P001-1348A-018
SPRINT
PO BOX 600670
JACKSONVILLE FL 32260-0670

075216P001-1348A-018
SPRINT
PO BOX 650270
DALLAS TX 75265-0270

075217P001-1348A-018
SPRINT
PO BOX 96031
CHARLOTTE NC 28296-0031

075218P001-1348A-018
SPRINT
POBOX 219505
KANSAS CITY MO 64121-9505

075219P001-1348A-018
SPRINT
PO BOX 200188
DALLAS TX 75320-0188

075220P001-1348A-018
SPRINT
PO BOX 4181
CAROL STREAM IL 60197-4181

075221P001-1348A-018
SPRINT
PO BOX 530504
ATLANTA GA 30353-0504

075222P001-1348A-018
SPRINT (DATA)
DBA SPRINT
PO BOX 219100
KANSAS CITY MO 64121-9100

075223P001-1348A-018
SPRINT (LONG DISTANCE)
PO BOX 219100
KANSAS CITY MO 64121-9100

075224P001-1348A-018
SPRINT COMMUNICATIONS LP
DBA SPRINT
PO BOX 88026
CHICAGO IL 60680-1206

075225P001-1348A-018
SPRINT LAWN CARE
3475 N VOGLER LN
STRAFFORD MO 65757

075226P001-1348A-018
SPRINT MID-ATLANTIC TELECOM
DBA SPRINT
PO BOX 740463
CINCINNATI OH 45274-0463

059010P001-1348A-018
SPRINT SOLUTIONS INC
VP LEGAL DEPT  SALES AND DISTRIBUTION
MAILSTOP KSOPHT0101-Z2525
6391 SPRINT PKWY
OVERLAND PARK KS 66251-2525

075227P001-1348A-018
SPRINT YELLOW PAGES
PO BOX 807345
KANSAS CITY MO 64180-7345

015313P001-1348A-018
SPROUSE ROBERT R
ADDRESS INTENTIONALLY OMITTED

015314P001-1348A-018
SPRUILL MICHAEL D
ADDRESS INTENTIONALLY OMITTED

015315P001-1348A-018
SPRUILLE MARKISHA S
ADDRESS INTENTIONALLY OMITTED

015316P001-1348A-018
SPRY ALLEN
ADDRESS INTENTIONALLY OMITTED

015317P001-1348A-018
SPURGEON SHANE E
ADDRESS INTENTIONALLY OMITTED

075228P001-1348A-018
SPURLOCK'S FLOWERS
526 29TH ST
PO BOX 3087
HUNTINGTON WV 25702

086114P001-1348A-018
SPURLOCKPAUL
ADDRESS INTENTIONALLY OMITTED

015318P001-1348A-018
SQUARE DANOTONY
ADDRESS INTENTIONALLY OMITTED

075229P001-1348A-018
SQUEAKY CLEAN
2388 MIAMI VLG DR
MIAMISBURG OH 45342

075230P001-1348A-018
SQUEAKY KLEEN
4540 WHITES FERRY RD
WEST MONROE LA 71291

075231P001-1348A-018
SQUEEGEE GUY WINDOW CLEANING
819 WESTERN RD APT #2
WAYNESBORO VA 22980

075232P001-1348A-018
SQUEEGEES
3202 VERNON DR
ARLINGTON TX 76015

083513P001-1348A-018
SQUELLA SEAN
ADDRESS INTENTIONALLY OMITTED

052269P001-1348A-018
SQUELLA SEAN M
ADDRESS INTENTIONALLY OMITTED

075233P001-1348A-018
SQUIRE PATTON BOGGS (US) LLP
PO BOX 643051
CINCINNATI OH 45264-3051

075234P001-1348A-018
SQUIRREL SYSTEMS GP
K GREWAL
PMB 740  250 H ST
BLAINE WA 98230-4033

075235P001-1348A-018
SQUIRREL SYSTEMS LLC
3157 GRANDVIEW HIGHWAY
VANCOUVER BC V5M 2E9
CANADA

075236P001-1348A-018
SRCR INC DBA MADDEN ELECTRIC
150 ANNA CADE
ROCKWALL TX 75087

015319P001-1348A-018
SRIYARANYA AVERY M
ADDRESS INTENTIONALLY OMITTED

075237P001-1348A-018
SRP (UTILITY)
PO BOX 2950
PHOENIX AZ 85062-2950

083752P001-1348A-018
SRP -SALT RIVER PROJECT
PO BOX 80062
PRESCOTT AZ 86304-8062

075238P001-1348A-018
SS LOGAN PACKING CO
PO BOX 5658
120 TWENTY-FIRST ST
HUNTINGTON WV 25703

084400P001-1348A-018
SSB TRUST CUSTODY
ED CHANEY
VICE PRESIDENT
1200 CROWN COLONY DR
QUINCY MA 02169

075239P001-1348A-018
SSP PENSACOLA LODGING LLC
DBA COMFORT INN
8080 NORTH DAVIS HWY
PENSACOLA FL 32514

015320P001-1348A-018
ST ANDRE LINDSEY
ADDRESS INTENTIONALLY OMITTED

075240P001-1348A-018
ST ANTHONY MEDICAL
PO BOX 18715
ST LOUIS MO 63150

075241P001-1348A-018
ST BETHLEHEM DRUGS
2151 WILMA RUDOLPH BLVD STE A
CLARKSVILLE TN 37040

015321P001-1348A-018
ST CLAIR CARLY
ADDRESS INTENTIONALLY OMITTED

075242P001-1348A-018
ST CLAIR COUNTY (TAX)
1815 COGSWELL AVE
SUITE 205
PELL CITY AL 35125

075243P001-1348A-018
ST CLAIR COUNTY COURTHOUSE
1815 COGSWELL AVE
SUITE 217
PELL CITY AL 35125

075244P001-1348A-018
ST CLAIR COUNTY HEALTH DEPT
1175 23RD ST NORTH
PELL CITY AL 35125

075245P001-1348A-018
ST CLAIR COUNTY HEALTH DEPT
19 PUBLIC SQUARE STE 150
BELLEVILLE IL 62220

075246P001-1348A-018
ST CLAIR COUNTY PROBATE
MIKE BOWLING
1815 COGSWELL AVE STE 212
PELL CITY AL 35125

075247P001-1348A-018
ST CLAIR HEALTH DEPT
1175 23RD ST N
PELL CITY AL 35121

075248P001-1348A-018
ST CLAIR SQUARE (RENT)
CBL #0823
PO BOX 955607
ST LOUIS MO 63195-5607

000146P001-1348A-018
ST CLAIR SQUARE LIMITED PARTNERSHIP
CBL & ASSOCIATES LP CBL CENTER -SUITE 500
2030 HAMILTON PLACE BLVD
CHATTANOOGA TN 37421

075249P001-1348A-018
ST CLAIR SQUARE SPE LLC  ON HOLD
PO BOX 74514
CLEVELAND OH 44194-4514

075250P001-1348A-018
ST DOMINIC JACKSON MEM HOSP
969 LAKELAND DR
JACKSON MS 39216-4699

075251P001-1348A-018
ST DOMINIC PROFESSIONAL SVCS
PO BOX 22670
JACKSON MS 39225

075252P001-1348A-018
ST EDWARD MERCY MEDICAL CENTE
PO BOX 504273
SAINT LOUIS MO 63150-0001

075253P001-1348A-018
ST ELIZABETH HOSPITAL BELVLE
PO BOX 71228
CHICAGO IL 60694-1228

075254P001-1348A-018
ST ELIZABETH OCCUPATIONAL HEALTH CLINIC
2647 S ST ELIZABETH BLVD #125
GONZALES LA 70737

075255P001-1348A-018
ST FRANCIS BARTLETT MEDICAL C
POBOX 676743
DALLAS TX 75267-6743

075256P001-1348A-018
ST FRANCIS ER PHYSICIANS
PO BOX 89
OAK RIDGE LA 71264-0089

075257P001-1348A-018
ST FRANCIS HOSPITAL
PO BOX 660041
INDIANAPOLIS IN 46277

075258P001-1348A-018
ST FRANCIS HOSPITAL
PO BOX 84012
COLUMBUS GA 31908-4012

075259P001-1348A-018
ST FRANCIS MED CTR
KOTH AND GREGORY
420 NMAIN ST
BLOOMINGTON IL 61701

075260P001-1348A-018
ST FRANCIS MEDICAL CENTER
211 ST FRANCIS DR
CAPE GIRARDEAU MO 63703

075261P001-1348A-018
ST FRANCIS MEDICAL CENTER
309 JACKSON ST
MONROE LA 71201-7407

075262P001-1348A-018
ST FRANCIS OCCUPTNL HLTH CTR
PO BOX 664050
INDIANAPOLIS IN 46266-4050

075263P001-1348A-018
ST GENEVIEVEST MAURICE WOMENS SODALI
29015 JAMISON
LIVONIA MI 48154

075264P001-1348A-018
ST GEORGE FIRE DISTRICT
PO BOX 2039
GONZALES LA 70707-2039

075265P001-1348A-018
ST JAMES WEST UMC
3111 HILLCREST TER
EVANSVILLE IN 47712

015322P001-1348A-018
ST JOHN CHRISTOPHER W
ADDRESS INTENTIONALLY OMITTED

075266P001-1348A-018
ST JOHN OWASSO
12451 E 100TH ST N
OWASSO OK 74055-4600

075267P001-1348A-018
ST JOHN URGENT CARE CLINICS
DEPT 328 PO BOX 21228
TULSA OK 74121-1228

075268P001-1348A-018
ST JOHN VIANNEY SCHOOL
501 NORTH WATER
GALLATIN TN 37066

075272P001-1348A-018
ST JOHN'S LUTHERAN CHURCH
13115 TELEGRAPH
TAYLOR MI 48180

075269P001-1348A-018
ST JOHNS BEVERAGE CO INC
1221 SOUTHEAST VEITCH ST
GAINSVILLE FL 32601

075270P001-1348A-018
ST JOHNS CLINIC
POBOX 2580
SPRINGFIELD MO 65801

075271P001-1348A-018
ST JOHNS HOSPITAL
POBOX 804920
KANSAS CITY MO 64180

075273P001-1348A-018
ST JOHNS MERCY CLINICS
POBOX 1240
JOPLIN MO 64802-1240

075274P001-1348A-018
ST JOHNS NE COMMUNITY HOSPITAL
ALLAN A SARUKI
30833 NORTHWESTERN HWY STE 203
FARMINGTON HILLS MI 48334

075275P001-1348A-018
ST JOHNS REGIONAL HEALTH CTR
POBOX 804920
KANSAS CITY MO 64180

075276P001-1348A-018
ST JOHNS REGIONAL MED CTR M
3408 SOLUTIONS CTR
CHICAGO IL 60677

075277P001-1348A-018
ST JOHNS REGIONAL MED CTR ME
PO BOX 953254
SAINT LOUIS MO 63195-3254

075278P001-1348A-018
ST JOHNS RIVER WATER MAN DI
4049 REID ST
PALATKA FL 32177

075279P001-1348A-018
ST JOSEPH CIRCUIT COURT
219 LINCOLNWAY W
MISHAWAKA IN 46544

075280P001-1348A-018
ST JOSEPH COUNTY CLERK
SUPPORT DESK
101 S MAIN ST
SOUTH BEND IN 46601

075281P001-1348A-018
ST JOSEPH COUNTY CLERKS OFFIC
DBA CLERK OF THE COURT
101 S MAIN ST RM 30
SOUTH BEND IN 46601

075282P001-1348A-018
ST JOSEPH COUNTY HEALTH DEPT
227 W JEFFERSON BLVD
9TH FLOOR COUNTY-CITY BUILDING
SOUTH BEND IN 46601

075283P001-1348A-018
ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND IN 46634-4758

075284P001-1348A-018
ST JOSEPH HEALTH SYSTEMS INC
1099 DUVAL ST STE 150
LEXINGTON KY 40515

075285P001-1348A-018
ST JOSEPH HEALTHCARE
1ST JOSEPH DRIVE
LEXINGTON KY 40504-3754

075286P001-1348A-018
ST JOSEPH HOSPITAL
ONE ST JOSEPH DRIVE
LEXINGTON KY 40504

075287P001-1348A-018
ST JOSEPH HOSPITAL
PO BOX 11229
FORT WAYNE IN 46856

075288P001-1348A-018
ST JOSEPH MERCY HOSPITAL
PO BOX 67000
DETROIT MI 48267-0289

075289P001-1348A-018
ST JOSEPH REGIONAL MEDICAL CE
DEPT CH 10224 OR DEPT CH 10405
PALATINE IL 60055

075290P001-1348A-018
ST JOSEPH SUPERIOR COURT
101 SOUTH MAIN ST
SOUTH BEND IN 46601

075291P001-1348A-018
ST JOSEPHS CANDLER
1700 MERCY BLVD
BLDG 1A
SAVANNAH GA 31419

075292P001-1348A-018
ST JOSEPHS HOSPITAL
PO BOX 861275
ORLANDO FL 32886-1276

075293P001-1348A-018
ST JOSEPHS HOSPITAL
POBOX 403548
ATLANTA GA 30384

075294P001-1348A-018
ST JOSEPHS HOSPITAL SAV GA
PO BOX 930151
ATLANTA GA 31193-0151

075295P001-1348A-018
ST JUDE CHILDRENS RESEARCH HOSPITAL
DISCOVER THE DREAM
1335 DUBLIN RD STE 110F
COLUMBUS OH 43215

086115P001-1348A-018
ST LOUIS JESSICA
ADDRESS INTENTIONALLY OMITTED

075296P001-1348A-018
ST LOUIS POST  DISPATCH
PO BOX 66992
ST. LOUIS MO 63166-6992

075297P001-1348A-018
ST MARTIN PARISH
BREAUX BRIDGE COURT HOUSE
101 BERARD ST
BREAUX BRIDGE LA 70517

075298P001-1348A-018
ST MARYS HEALTH CARE SYSTEM
DBA SAINT MARYS HOSPITAL
1230 BAXTER ST
ATHENS GA 30606-3791

075299P001-1348A-018
ST MARYS HEALTH CARE SYSTEM
1230 BAXTER ST
ATHENS GA 30606-3791

075300P001-1348A-018
ST MARYS HEALTH CENTER INC
DBA ST MARYS MEDICAL CENTER
DEPT 888026
KNOXVILLE TN 37995-0001

075301P001-1348A-018
ST MARYS INDUSTRIAL MEDICINE
STEPHEN SCHACHER MD
1500 OGLETHORPE AVE
SUITE 300 A
ATHENS GA 30606

075302P001-1348A-018
ST MARYS INDUSTRIAL MEDICINE
1500 OGLETHORPE AVE STE 300 A
ATHENS GA 30606

075303P001-1348A-018
ST MARYS MEDICAL CENTER
3700 WASHINGTON AVE
EVANSVILLE IN 47750

075304P001-1348A-018
ST MATHIAS UMC/IMAGINE NO MALARIA
456 DEACON RD
FREDERICKSBURG VA 22405

075305P001-1348A-018
ST PATRICK CATHOLIC CHURCH
1056 N 94TH ST
KANSAS CITY KS 66111

075306P001-1348A-018
ST PETERSBURG TIMES
PO BOX 175
ST. PETERSBURG FL 33731-0175

086116P001-1348A-018
ST ROMAIN PAIGE
ADDRESS INTENTIONALLY OMITTED

086117P001-1348A-018
ST ROSE MARK
ADDRESS INTENTIONALLY OMITTED

075307P001-1348A-018
ST THOMAS HOSPITAL
PO BOX 305187
4220 HARDING RD
NASHVILLE TN 37230

075308P001-1348A-018
ST VINCENT CARMEL HOSPITAL
PO BOX 5977
INDIANAPOLIS IN 46255

075309P001-1348A-018
ST VINCENT EMERGENCY PHYSICIAN
PO BOX 5575
INDIANAPOLIS IN 46255

075310P001-1348A-018
ST VINCENT HOSPITAL
PO BOX 2153
DEPT 3401
BIRMINGHAM AL 35287-3401

075311P001-1348A-018
ST VINCENT HOSPITAL AND HEALTH
1207 RELIABLE PKWY
CHICAGO IL 60686-0012

075312P001-1348A-018
ST VINCENT MERCY HOSPITAL
LOCK BOX N
POBOX 11588
FORT WAYNE IN 46859

075313P001-1348A-018
ST VINCENTS EAST
PO BOX 934547
ATLANTA GA 31193-0001

075314P001-1348A-018
STAAS PLUMBING CO INC
333 LAKE AIR DR
WACO TX 76710

075315P001-1348A-018
STAATS ENTERPRISES INC
DBA ACTION DOOR AND REPAIR
1224 MILLARD DR
PLANO TX 75074

081095P001-1348A-018
STAATS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

080734P001-1348A-018
STABLER JOHN
ADDRESS INTENTIONALLY OMITTED

078936P001-1348A-018
STACEY CARRIE T
DISTRICT CLERK
ECTOR CO COURTHOUSE
300 N GRANT RM 301
ODESSA TX 79761

075316P001-1348A-018
STACEY KEMP COLLIN COUNTY CLERK
2300 BLOOMDALE RD STE 2106
MCKINNEY TX 75071

086118P001-1348A-018
STACEY MARLA
ADDRESS INTENTIONALLY OMITTED

015323P001-1348A-018
STACEY NICOLE
ADDRESS INTENTIONALLY OMITTED

015324P001-1348A-018
STACKPOLE SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

015325P001-1348A-018
STACY JAIDEN T
ADDRESS INTENTIONALLY OMITTED

015326P001-1348A-018
STAEHLING PAXTON I
ADDRESS INTENTIONALLY OMITTED

015327P001-1348A-018
STAFFIERI JONATHAN P
ADDRESS INTENTIONALLY OMITTED

075317P001-1348A-018
STAFFMARK
US BANK
PO BOX 952386
ST. LOUIS MO 63195

078342P001-1348A-018
STAFFORD ALLAN R
DBA STAFFORD PLUMBING CO
1022 SHADY GROVE RD
CLARKSVILLE TN 37043

000022P001-1348A-018
STAFFORD ARKWRIGHT LLC
T STEPHEN EDWARDS
STAFFORD DEVELOPMENT COMPANY
1805 US HWY 82 WEST
TIFTON GA 31794

083529P002-1348A-018
STAFFORD ARKWRIGHT LLC
WILES AND WILES LLP
N JACKSON COTNEY JR
800 KENNESAW AVENUE STE 400
MARIETTA GA 30060-7946

015333P001-1348A-018
STAFFORD CHLOE
ADDRESS INTENTIONALLY OMITTED

075318P001-1348A-018
STAFFORD CIRCUIT COURT
PO BOX 69
STAFFORD VA 22555

075319P001-1348A-018
STAFFORD COUNTY TREASURER
PO BOX 68
STAFFORD VA 22555-0068

052287P001-1348A-018
STAFFORD DESTINY L
ADDRESS INTENTIONALLY OMITTED

015329P001-1348A-018
STAFFORD ERIC M
ADDRESS INTENTIONALLY OMITTED

075320P001-1348A-018
STAFFORD GEN DIST CT
1300 COURTHOUSE RD
PO BOX 940
STAFFORD VA 22555-0940

015531P001-1348A-018
STAFFORD JONNA R
ADDRESS INTENTIONALLY OMITTED

015530P001-1348A-018
STAFFORD JOY
ADDRESS INTENTIONALLY OMITTED

015328P001-1348A-018
STAFFORD LATOIA
ADDRESS INTENTIONALLY OMITTED

015332P001-1348A-018
STAFFORD NICOLE C
ADDRESS INTENTIONALLY OMITTED

075321P001-1348A-018
STAFFORD PLUMBING AND JETTING
244 CHEROKEE TRL
CLARKSVILLE TN 37043

075322P001-1348A-018
STAFFORDSMITH INC
3414 SOUTH BURDICK ST
KALAMAZOO MI 49001

075323P001-1348A-018
STAG AND HARE LLC
441 BROADWAY 5TH FL
NEW YORK NY 10013

015334P001-1348A-018
STAGE MICHAEL R
ADDRESS INTENTIONALLY OMITTED

075324P001-1348A-018
STAGGS CARPET AND INTERIORS
DBA STAGGS INTERIORS INC
903 VARSITY DR
TUPELO MS 38801

015336P001-1348A-018
STAGGS FAITHEVE E
ADDRESS INTENTIONALLY OMITTED

075325P001-1348A-018
STAGGS PAVEMENT MAINTENANCE INC
4029 PLEASANT GLEN DR
LOUISVILLE KY 40299

015335P001-1348A-018
STAGGS SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

075326P001-1348A-018
STAGNARO DISTRIBUTING INC
1600 DOLWICK DR
ERLANGER KY 41018

075327P001-1348A-018
STAGNARO DISTRIBUTING LLC
351 WILMER AVE
CINCINNATI OH 45226

082011P001-1348A-018
STAHA PATRICK B
DBA STAHA SAFE AND LOCK
1410 S TYLER ST
SAN ANGELO TX 76901

086119P001-1348A-018
STAINBROOK CANDACE
ADDRESS INTENTIONALLY OMITTED

082181P001-1348A-018
STAINES RANDY
ADDRESS INTENTIONALLY OMITTED

075328P001-1348A-018
STAINLESS DESIGNS INC
209 CHRISTMAN DR
UNIT #3
FT. COLLINS CO 80524

015337P001-1348A-018
STALCUP JUSTIN M
ADDRESS INTENTIONALLY OMITTED

080077P001-1348A-018
STALEY GREG
DBA AMERICAN SEWER CLEANERS
PO BOX 430
FLINT MI 48507

015338P001-1348A-018
STALLINGS MARIAH H
ADDRESS INTENTIONALLY OMITTED

015339P001-1348A-018
STALLWORTH ALBERT W
ADDRESS INTENTIONALLY OMITTED

079211P001-1348A-018
STAMBAUGH D ALAN
DBA D ALANS LOCKSMITH SVC
PO BOX 20743
AMARILLO TX 79114

052323P001-1348A-018
STAMBAUGH DWIGHT W
ADDRESS INTENTIONALLY OMITTED

080735P001-1348A-018
STAMETS JOHN
ADDRESS INTENTIONALLY OMITTED

082793P001-1348A-018
STAMPEDE STEELHORSE
ADDRESS INTENTIONALLY OMITTED

086120P001-1348A-018
STAMPER KRISTEN
ADDRESS INTENTIONALLY OMITTED

015340P001-1348A-018
STAMPS SHELBY S
ADDRESS INTENTIONALLY OMITTED

075329P001-1348A-018
STAN FOX CONSTRUCTION SVC
935 TAL LN
LAVERGNE TN 37086

075330P001-1348A-018
STAN SETAS PRODUCE CO LLC
214 E REASONER ST
LANSING MI 48906

075355P001-1348A-018
STAN'S HARDWARE INC
DBA STAN'S BONDED LOCKSMITHS
3307 DAVENPORT ST
SAGINAW MI 48602

015341P001-1348A-018
STANBERY TAYLOR M
ADDRESS INTENTIONALLY OMITTED

015342P001-1348A-018
STANCESKI FILIP L
ADDRESS INTENTIONALLY OMITTED

075331P001-1348A-018
STANDARD AND POORS
2542 COLLECTION CTR DR
CHICAGO IL 60693

075332P001-1348A-018
STANDARD AUTOMATIC FIRE ENTERP
DBA SAFE INCINTEGRITY SYSTEMS INC
510 13TH ST
LUBBOCK TX 79401

075333P001-1348A-018
STANDARD AUTOMATIC FIRE ENTERP
PO BOX 7480
MONROE LA 71211-7480

075334P001-1348A-018
STANDARD BEVERAGE CORP
2416 E 37TH ST N
WICHITA KS 67219

015343P001-1348A-018
STANDARD BROOKE M
ADDRESS INTENTIONALLY OMITTED

075335P001-1348A-018
STANDARD COIL CLEANING
465 WEST WALNUT ST
KUTZTOWN PA 19530

075336P001-1348A-018
STANDARD DISTRIBUTING
905 7TH AVE
CHARLESTON WV 25302

075337P001-1348A-018
STANDARD DISTRIBUTING INC
905 7TH AVE
CHARLESTON WV 25362-1490

075338P001-1348A-018
STANDARD ELECTRIC CO INC
876 VANCE AVE
MEMPHIS TN 38126

075339P001-1348A-018
STANDARD FOOD SVC INC
PO BOX 3703
CHARLESTON WV 25337

075340P001-1348A-018
STANDARD PLUMBING AND HEATING
PO BOX 2280
MANSFIELD OH 44905

075341P001-1348A-018
STANDARD PLUMBING AND HEATING CO
947 WEST LONGVIEW AVE
MANSFIELD OH 44906

075342P001-1348A-018
STANDARD PRODUCE CO INC
140 GARRETT ST
CHARLOTTESVILLE VA 22902

075343P001-1348A-018
STANDARD PUBLISHING CO
PO BOX 150
MCMINNVILLE TN 37111-0150

075344P001-1348A-018
STANDARD SALES
DBA STANDARD SALES
POBOX 12427
ODESSA TX 79768

075345P001-1348A-018
STANDARD SALES CO LP
408 E HUNTER ST
LUBBOCK TX 79403

075346P001-1348A-018
STANDARD TESTING AND ENGINEERI
3400 N LINCOLN BLVD
OKLAHOMA CITY OK 73105

075347P001-1348A-018
STANDARD TIMES
POBOX 5111
SAN ANGELO TX 76902

075348P001-1348A-018
STANDING CHAPTER 13 TRUSTEE
PO BOX  107
MEMPHIS TN 38101-0107

075349P001-1348A-018
STANDING CHAPTER 13 TRUSTEE
PO BOX 634
SHEFFIELD AL 35660

075350P001-1348A-018
STANDING CHAPTER 13 TRUSTEE
PO BOX 734
TYLER TX 75710

084433P001-1348A-018
STANELY CONVERGENT SECURITY SOLUTIONS
RAUCH MILLIKEN INTERNATIONAL INC
BRAD MILLIKEN
PO BOX 8390
METAIRIE LA 70011

084433S001-1348A-018
STANELY CONVERGENT SECURITY SOLUTIONS
55 SHUMAN BLVD., STE 900
NAPERVILLE IL 60563

052337P001-1348A-018
STANFIELD CHRISTIN S
ADDRESS INTENTIONALLY OMITTED

015345P001-1348A-018
STANFILL BRITNEY
ADDRESS INTENTIONALLY OMITTED

015344P001-1348A-018
STANFILL CHRISTINA A
ADDRESS INTENTIONALLY OMITTED

015347P001-1348A-018
STANFORD ALLEN
ADDRESS INTENTIONALLY OMITTED

015349P001-1348A-018
STANFORD CAYLIE S
ADDRESS INTENTIONALLY OMITTED

052343P001-1348A-018
STANFORD MARGARET
ADDRESS INTENTIONALLY OMITTED

015350P001-1348A-018
STANFORD MORGAN A
ADDRESS INTENTIONALLY OMITTED

015348P001-1348A-018
STANFORD NICHOLAS S
ADDRESS INTENTIONALLY OMITTED

015346P001-1348A-018
STANFORD TAWANA D
ADDRESS INTENTIONALLY OMITTED

015351P001-1348A-018
STANFORD YTIA
ADDRESS INTENTIONALLY OMITTED

083032P001-1348A-018
STANG THOMAS
ADDRESS INTENTIONALLY OMITTED

075351P001-1348A-018
STANGER INDUSTRIES INC
4911 ELMWOOD AVE
KANSAS CITY MO 64130

015352P001-1348A-018
STANGER MARCIANNE C
ADDRESS INTENTIONALLY OMITTED

015353P001-1348A-018
STANISH SAMANTHA N
ADDRESS INTENTIONALLY OMITTED

075352P001-1348A-018
STANISLAUS DEPT OF CHILD SUPP
PO BOX 989067
WEST SACRAMENTO CA 95798-9067

052349P001-1348A-018
STANKEVITZ DENISE D
ADDRESS INTENTIONALLY OMITTED

052350P001-1348A-018
STANKO CAYLEIGH
ADDRESS INTENTIONALLY OMITTED

052360P001-1348A-018
STANLEY ALICIA L
ADDRESS INTENTIONALLY OMITTED

078383P001-1348A-018
STANLEY AMY
ADDRESS INTENTIONALLY OMITTED

015354P001-1348A-018
STANLEY AMY B
ADDRESS INTENTIONALLY OMITTED

052358P001-1348A-018
STANLEY ASHLEY E
ADDRESS INTENTIONALLY OMITTED

015366P001-1348A-018
STANLEY CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

015359P001-1348A-018
STANLEY CODY A
ADDRESS INTENTIONALLY OMITTED

015363P001-1348A-018
STANLEY CORY M
ADDRESS INTENTIONALLY OMITTED

075353P001-1348A-018
STANLEY COVERGENT SECURITY SOL
DEPT CH 10651
PALATINE IL 60055-0651

015358P001-1348A-018
STANLEY CYNTHIA
ADDRESS INTENTIONALLY OMITTED

015356P001-1348A-018
STANLEY JARED L
ADDRESS INTENTIONALLY OMITTED

015355P001-1348A-018
STANLEY JEFFREY L
ADDRESS INTENTIONALLY OMITTED

080736P001-1348A-018
STANLEY JOHN
DBA SOPHISTICATED PLUMBING
1315 SHADY LAWN DR
CLARKSVILLE TN 37043

015364P001-1348A-018
STANLEY JORDAN M
ADDRESS INTENTIONALLY OMITTED

015362P001-1348A-018
STANLEY JULIE R
ADDRESS INTENTIONALLY OMITTED

015365P001-1348A-018
STANLEY KAYLA A
ADDRESS INTENTIONALLY OMITTED

015360P001-1348A-018
STANLEY MAKAYLA E
ADDRESS INTENTIONALLY OMITTED

015357P001-1348A-018
STANLEY RICHARD L
ADDRESS INTENTIONALLY OMITTED

015361P001-1348A-018
STANLEY ROGER M
ADDRESS INTENTIONALLY OMITTED

082615P001-1348A-018
STANLEY SANDRA
ADDRESS INTENTIONALLY OMITTED

082636P001-1348A-018
STANLEY SCARLETT
ADDRESS INTENTIONALLY OMITTED

075354P001-1348A-018
STANLEY SECURITY SOLUTIONS IN
DBA SAFEMASTERS
DEPT CH 14202
PALATINE IL 60055-4202

015367P001-1348A-018
STANLEY VANESZA A
ADDRESS INTENTIONALLY OMITTED

086121P001-1348A-018
STANSBURY MARI E
ADDRESS INTENTIONALLY OMITTED

015368P001-1348A-018
STANSELL RENAE D
ADDRESS INTENTIONALLY OMITTED

075356P001-1348A-018
STANTEC CONSULTING SVC
ACCOUNTS RECEIVABLE
PO BOX 11045
WINSTON-SALEM NC 27116-1045

015369P001-1348A-018
STANTON BRANDY L
ADDRESS INTENTIONALLY OMITTED

015370P001-1348A-018
STANTON DAVID A
ADDRESS INTENTIONALLY OMITTED

079520P001-1348A-018
STANTON DIANE
ADDRESS INTENTIONALLY OMITTED

075357P001-1348A-018
STANZ FOODSERVICE INC
1840 N COMMERCE DR
SOUTH BEND IN 46628

015371P001-1348A-018
STAPELON FELIX M
ADDRESS INTENTIONALLY OMITTED

075358P001-1348A-018
STAPLES
DBA STAPLES
DEPT SNA
BOSTON MA 02241-5256

015374P001-1348A-018
STAPLES BRANDI E
ADDRESS INTENTIONALLY OMITTED

059011P001-1348A-018
STAPLES CONTRACT AND COMMERICAL INC
WAYNE SMITH
500 STAPLES DR
FARMINGHAM MA 01702

059012P001-1348A-018
STAPLES CONTRACT AND COMMERICAL INC
GENERAL COUNSEL
500 STAPLES DR
FARMINGHAM MA 01702

059013P001-1348A-018
STAPLES CONTRACT AND COMMERICAL INC
GENERAL COUNSEL
500 STAPLES DR
FRAMINGHAM MA 01702

015373P001-1348A-018
STAPLES ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

015372P001-1348A-018
STAPLES JESICKA L
ADDRESS INTENTIONALLY OMITTED

079997P001-1348A-018
STAPLETON GEORGE
DBA UNITED VINYL SVC OF KINGSPORT
345 DORAN HOLLOW RD
BLOUNTVILLE TN 37617

015375P001-1348A-018
STAPLETON JOHN A
ADDRESS INTENTIONALLY OMITTED

075359P001-1348A-018
STAR ATHLETICS INC
PO BOX 33097
DECATUR GA 30033

075360P001-1348A-018
STAR CHEMICAL CO
PO BOX 13206
ALEXANDRIA LA 71315

075361P001-1348A-018
STAR DISTRIBUTORS (LBW)
6290 SHELBY VIEW
MEMPHIS TN 38134

075362P001-1348A-018
STAR ELECTRIC CO INC
4210 EARNINGS WAY STE #1
NEW ALBANY IN 47150

075363P001-1348A-018
STAR ELECTRIC LLC
PO BOX 210086
MONTGOMERY AL 36121

075364P001-1348A-018
STAR PHYSICAL THERAPY LLC
PO BOX 681478
FRANKLIN TN 37068-1478

075365P001-1348A-018
STAR PHYSICAL THERAPY LLC
PO BOX 681478
FRANKLIN TN 37068-1478

015376P001-1348A-018
STARCEVICH JACOB
ADDRESS INTENTIONALLY OMITTED

015377P001-1348A-018
STARCHER WILL A
ADDRESS INTENTIONALLY OMITTED

075366P001-1348A-018
STARFLITE CUSTOM MANUFACTURING
1438 SOUTH WASHINGTON
WICHITA KS 67216

083068P001-1348A-018
STARGER TIMOTHY B
DBA APPALACHIAN REFRIGERATION
157 WALNUT HILL RD
BRISTOL TN 37620

052388P001-1348A-018
STARK CASEY L
ADDRESS INTENTIONALLY OMITTED

015380P001-1348A-018
STARK CORTNIE E
ADDRESS INTENTIONALLY OMITTED

015378P001-1348A-018
STARK DAVID A
ADDRESS INTENTIONALLY OMITTED

015379P001-1348A-018
STARK JAMES G
ADDRESS INTENTIONALLY OMITTED

052386P001-1348A-018
STARK JERRY L
ADDRESS INTENTIONALLY OMITTED

086122P001-1348A-018
STARK MARYKENDEAL
ADDRESS INTENTIONALLY OMITTED

015381P001-1348A-018
STARK RAVEN
ADDRESS INTENTIONALLY OMITTED

079128P001-1348A-018
STARKE CINDY
ADDRESS INTENTIONALLY OMITTED

081184P001-1348A-018
STARKEY LARRY
DBA STARKEY GLASS
1746 CLAREMONT AVE
ASHLAND OH 44805

075367P001-1348A-018
STARKEY'S MICROWAVE SVC
330 18TH ST
DUNBAR WV 25064

015382P001-1348A-018
STARKS JACOB C
ADDRESS INTENTIONALLY OMITTED

052405P001-1348A-018
STARKS JAMIE T
ADDRESS INTENTIONALLY OMITTED

080969P001-1348A-018
STARKWEATHER MD KEITH D
ADDRESS INTENTIONALLY OMITTED

079868P001-1348A-018
STARLING FRANK
ADDRESS INTENTIONALLY OMITTED

015384P001-1348A-018
STARLING LASAUDRA
ADDRESS INTENTIONALLY OMITTED

015383P001-1348A-018
STARLING MARY L
ADDRESS INTENTIONALLY OMITTED

086123P001-1348A-018
STARNAUD NATASHA C
ADDRESS INTENTIONALLY OMITTED

015385P001-1348A-018
STARR MAKENZIE C
ADDRESS INTENTIONALLY OMITTED

081751P001-1348A-018
STARR MICHAEL T
ADDRESS INTENTIONALLY OMITTED

082430P001-1348A-018
STARR ROBERTA LYNN
DBA XGI SVC
2511 LOCKLOMA
DENISON TX 75020

017953P001-1348A-018
STARR SURPLUS LINES INSURANCE CO
399 PARK AVE
8TH FLOOR
NEW YORK NY 10022

015386P001-1348A-018
STARSINE JOHN
ADDRESS INTENTIONALLY OMITTED

086124P001-1348A-018
STASIUM SARAH
ADDRESS INTENTIONALLY OMITTED

075368P001-1348A-018
STASSNEY HEIGHTS LTD
ATTN:RETAIL PROPERTY MGT-STASSNEY SOUTH
9442 N CAPITAL OF TX HWY
ARBORNETUM PLAZA ONE SUITE 170
AUSTIN TX 78759

075369P001-1348A-018
STAT CARE OF LOUISIANA
2025 OAK PK BLVD
LAKE CHARLES LA 70601

075370P001-1348A-018
STAT IMAGING SOLUTIONS
PO BOX 590627
ORLANDO FL 32859

075371P001-1348A-018
STATE CENTRAL COLLECTION (GARNISHMENT)
POBOX 6098
INDIANAPOLIS IN 46206

075372P001-1348A-018
STATE CENTRAL COLLECTION UNIT
POBOX 6219
INDIANAPOLIS IN 46206-6219

075373P001-1348A-018
STATE COLLECTION AND DIST UNIT -
PO BOX 98950
LAS VEGAS NV 89193-8950

075374P001-1348A-018
STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN TX 78774-0100

075375P001-1348A-018
STATE CORP COMMISSION
CLERK'S OFFICE
POBOX 7607
MERRIFIELD VA 22116-7607

075376P001-1348A-018
STATE CORP COMMISSION
CORP DIVISION
PO BOX 1269
SANTA FE NM 87504

075377P001-1348A-018
STATE COURT OF CHATHAM CO
133 MONTGOMERY ST STE 308
SAVANNAH GA 31401

075378P001-1348A-018
STATE COURT OF FULTON CO
185 CENTRAL AVE SW
ROOM 900
ATLANTA GA 30303

075379P001-1348A-018
STATE COURT OF FULTON COUNTY
185 CENTRAL AVE SW
ROOM 100 JUSTICE TOWER
ATLANTA GA 30303

075380P001-1348A-018
STATE COURT OF GWINNETT COUNTY
STATE OF GEORGIA
PO BOX 880
LAWRENCEVILLE GA 30246

075381P001-1348A-018
STATE COURT OF MUSCOGEE COUNTY
PO BOX 2145
COLUMBUS GA 31994

075382P001-1348A-018
STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO CA 95798

075383P001-1348A-018
STATE DISBURSEMENT UNIT
PO BOX 4880
TRENTON NJ 08650

075384P001-1348A-018
STATE FINANCE OF METROPOLIS
704 EAST 5TH STE 4
METROPOLIS IL 62960

075385P001-1348A-018
STATE FINANCE OF WEST FRANKFORT (GARNISH
216 EAST MAIN ST
WEST FRANKFORT IL 62896

075386P001-1348A-018
STATE INDUSTRIAL PRODUCTS CORP
DBA STATE CHEMICAL MANUFACTURING
DBA STATE WORLD HEADQUARTERS
PO BOX 74189
CLEVELAND OH 44194-0268

075387P001-1348A-018
STATE INDUSTRIES INC
12610 COLLECTIONS CTR DR
CHICAGO IL 60693

075388P001-1348A-018
STATE OF ALABAMA
AUDIT VERIFICATION
PO BOX 327730 ROOM 3140
MONTGOMERY AL 36132-7730

075389P001-1348A-018
STATE OF ALABAMA
COLLECTION SVC DIVISION
POBOX 327820
MONTGOMERY AL 36132-7820

075390P001-1348A-018
STATE OF ALABAMA (GARN)
DEPT OF REV COLLECTION SVC DIV
PO BOX 327820
MONTGOMERY AL 36132-7825

075391P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT 10
1064 MONTICELLO PK
MONTGOMERY AL 36117

075392P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT 9
104 ADRIS PL STE 20
DOTHAN AL 36303

075393P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT I
POBOX 1755
FLORENCE AL 35631-1755

075394P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT II
POBOX 1498
ANNISTON AL 36202-1498

075395P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT III
POBOX 19247
HOMEWOOD AL 35219-9247

075396P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT IV
210 A EXCHANGE PL
HUNTSVILLE TN 35806-2300

075397P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT V
POBOX 487
OPELIKA AL 36803-0487

075398P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT VI
POBOX 1416
TUSCALOOSA AL 35403-1416

075399P001-1348A-018
STATE OF ALABAMA ALCOHOLIC BEV
ABC ENFORCEMENT DISTRICT VII
750 DOWNTOWNER BLVD
3RD FLOOR
MOBILE AL 36609-5457

075400P001-1348A-018
STATE OF ALABAMA DEPT OF
PO BOX 303500
MONTGOMERY AL 36130-3500

075401P001-1348A-018
STATE OF ARIZONA
DBA GRAND CANYON STATE LOGO SIGNS (ADOT)
PO BOX 29034
PHOENIX AZ 85038-9038

075402P001-1348A-018
STATE OF ARIZONA(CORPORATION COMMISSION)
CO ANNUAL REPORTS  CORP DIV
1300 W WASHINGTON
PHOENIX AZ 85007-2929

075403P001-1348A-018
STATE OF ARIZONA-DEPARTMENT OF
LICENSE AND CONTROL
800 WEST WASHINGTON FIFTH FL
PHOENIX AZ 85007-2934

075404P001-1348A-018
STATE OF ARKANSAS
DEPT OF FINANCE AND ADMINISTRATION
PO BOX 3861
LITTLE ROCK AR 72203

075405P001-1348A-018
STATE OF DELAWARE
401 FEDERAL ST
DOVER DE 19901

075406P001-1348A-018
STATE OF FLORIDA
DEPT OF REVENUE ENFORCEMENT OPS UNIT
921 N DAVIS ST BLDG A STE 215
JACKSONVILLE FL 32209-6828

075407P001-1348A-018
STATE OF FLORIDA
DIVISION OF ALCOHOLIC
BEVERAGES AND TOBACCO
HURSTON BLDG NORTH TOWER
ORLANDO FL 32801

075408P001-1348A-018
STATE OF FLORIDA
5050 WEST TENNESSEE ST
BLDG K
TALLAHASSEE FL 32399-0125

000320P001-1348A-018
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL 01
TALLAHASSEE FL 32399-1040

075409P001-1348A-018
STATE OF FLORIDA DISBURSEMENT
PO BOX 8500
TALLAHASSEE FL 32314-8500

075410P001-1348A-018
STATE OF GEORGIA DEPT OF REV
PO BOX 105499
ATLANTA GA 30348-5499

000321P001-1348A-018
STATE OF GEORGIA GOVERNORS OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

075411P001-1348A-018
STATE OF GEORGIA INSURANCE AND FIRE SAFETY
SAFETY FIRE DIVISION-SAFETY ENGINEERING
PO BOX 935467
ATLANTA GA 31193-5467

075412P001-1348A-018
STATE OF KENTUCKY
FACILITIES CONSTRUCTION BRANCH
WASTE WATER FACILITIES
14 REILLY RD
FRANKFORT KY 40601

075413P001-1348A-018
STATE OF LOUISIANA
DEPT OF REVENUE
PO BOX 31706
SHREVEPORT LA 71130-1706

075414P001-1348A-018
STATE OF LOUISIANA
DEPT OF REVENUE AND TAXATION
PO BOX 201
BATON ROUGE LA 70821-0201

075415P001-1348A-018
STATE OF LOUISIANA
DEPT OF JUSTICE - COLLECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

075416P001-1348A-018
STATE OF LOUISIANA
OFFICE OF ALCOHOL AND TOBACCO
PO BOX 66404
BATON ROUGE LA 70896-6404

075417P001-1348A-018
STATE OF LOUISIANA
617 NORTH THIRD ST
BATON ROUGE LA 70802

075418P001-1348A-018
STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
POBOX 30207
LANSING MI 48909

075419P001-1348A-018
STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 77889
DETROIT MI 48277-0889

075420P001-1348A-018
STATE OF MICHIGAN
MUSKEGON COUNTY 14TH CIRCUIT COURT
990 TERRACE ST 3RD FL
MUSKEGON MI 49442

075421P001-1348A-018
STATE OF MICHIGAN
17TH JUDICIAL DISTRICT
180 OTTAWA NW STE 2400
GRAND RAPIDS MI 49503

075422P001-1348A-018
STATE OF MICHIGAN
35TH JUDICIAL DISTRICT
660 PLYMOUTH RD
PLYMOUTH MI 48170

075423P001-1348A-018
STATE OF MICHIGAN
430 W ALLEGAN ST
LANSING MI 48909

075424P001-1348A-018
STATE OF MICHIGAN
7150 HARRIS DR
LANSING MI 48909

075425P001-1348A-018
STATE OF MICHIGAN
POBOX 30005
LANSING MI 48909

075426P001-1348A-018
STATE OF MICHIGAN - UNEMPLOYME
PO BOX 33598
DETROIT MI 48232-5598

000327P001-1348A-018
STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713

075427P001-1348A-018
STATE OF MICHIGAN-SAC
MICHIGAN DEPT OF TREASURY
PO BOX 30149
LANSING MI 48909

075428P001-1348A-018
STATE OF MISSOURI
DEPT OF REVENUE
615 EAST 13 RM 506
KANSAS CITY MO 64106

075429P001-1348A-018
STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 195
TRENTON NJ 08695-0195

075430P001-1348A-018
STATE OF OHIO-ATTORNEY GENERAL
BUREAU OF CRIMINAL IDENT AND INVESTIGATION
BCI AND I
PO BOX 365
LONDON OH 43140

075431P001-1348A-018
STATE OF PENNSYLVANIA-UNEMPLOY
SEVENTH & FORSTER STREET
POBOX 68568
HARRISBURG PA 17106

075432P001-1348A-018
STATE OF TENNESSEE
ALCOHOLIC BEVERAGE COMMISSION
540 MCCALLIE AVE STE 341
CHATTANOOGA TN 37402

075433P001-1348A-018
STATE OF TENNESSEE
DBA DEPT OF LABOR
DBA DEPT OF LABOR AND WORKFORCE DEVELOPMEN
710 JAMES ROBERTSON PKWY
NASHVILLE TN 37243-0655

075434P001-1348A-018
STATE OF TENNESSEE
DEPT OF REVENUE
POBOX 80007
KNOXVILLE TN 37924

075435P001-1348A-018
STATE OF TENNESSEE
DEPT OF HEALTH
GENERAL ENVIRONMENTAL HEALTH
PO BOX 23090
NASHVILLE TN 37202

075436P001-1348A-018
STATE OF TENNESSEE
DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE
500 DEADERICK ST
NASHVILLE TN 37242

075437P001-1348A-018
STATE OF TENNESSEE
312 EIGHTH AVE NORTH 6TH FL
WILLIAM R SNODGRASS TOWER
NASHVILLE TN 37243

075438P001-1348A-018
STATE REFRIGERATION INC
630 W PRIEN LAKE RD STE B 239
LAKE CHARLES LA 70601

084348P001-1348A-018
STATE STREET BANK AND TRUST COMPANY
CHRISTINE SULLIVAN
1776 HERITAGE DR
NORTH QUINCY MA 02171

084401P001-1348A-018
STATE STREET BANK AND TRUST STATE ST TOTALETF
GLOBAL CORP ACTION DEPT JAB5W
JOSEPH J CALLAHAN
PO BOX 1631
BOSTON MA 02105-1631

075439P001-1348A-018
STATE SYSTEMS INC
PO BOX 18439
MEMPHIS TN 38181

075440P001-1348A-018
STATE TAX COMMISSION
OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

075441P001-1348A-018
STATE TAX COMMISSION
SPECIAL AUDIT DISTRICT
PO BOX 1033
JACKSON MS 39215-1033

075442P001-1348A-018
STATE TAX COMMISSION
PO BOX 23075
JACKSON MS 39225-3075

075443P001-1348A-018
STATE TAX COMMISSION
PO BOX 23338
JACKSON MS 39225-3338

075444P001-1348A-018
STATE TAX DEPT
COMPLIANCE DIVISION
PO BOX 229
CHARLESTON WV 25321

075445P001-1348A-018
STATE WIDE GLASS INC
201 W DONEGAN AVE
KISSIMMEE FL 34741

075446P001-1348A-018
STATE WIDE TAX RECOVERY INC (GARNISHMENT
100 N 3RD ST
PO BOX 752
SUNBURY PA 17801

078588P001-1348A-018
STATEN BELINDA
ADDRESS INTENTIONALLY OMITTED

086125P001-1348A-018
STATEN CASEY
ADDRESS INTENTIONALLY OMITTED

075447P001-1348A-018
STATEWIDE BEVERAGE LLC
DBA WAREHOUSE LIQUOR STORE
DBA FELDMANS VALLEY WIDE
900 N JACKSON RD
PHARR TX 78577

075448P001-1348A-018
STATEWIDE FOOD EQUIPMENT DISTR
460 HILTON
FERNDALE MI 48220

075449P001-1348A-018
STATEWIDE SVC INC
603 MAIN AVE
NITRO WV 25143

075450P001-1348A-018
STATEWIDE TITLE SVC INC
1201 19TH ST NORTH
BIRMINGHAM AL 35234

075451P001-1348A-018
STATEWIDE TITLE SVC INC
111 PARK CIR DR
FLOWOOD MS 39232

015387P001-1348A-018
STATON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

081530P001-1348A-018
STATON MARTHA
ADDRESS INTENTIONALLY OMITTED

015388P001-1348A-018
STATT NELSON
ADDRESS INTENTIONALLY OMITTED

075452P001-1348A-018
STATZER ELECTRIC INC
4521 DORIS CIR
KNOXVILLE TN 37918

075453P001-1348A-018
STAUBACH RETAIL SERVICESWEST
LINDA PERRY
2415 E CAMELBACK RD STE 400
PHOENIX, AZ 85016

081540P001-1348A-018
STAUD MARTRICIA
ADDRESS INTENTIONALLY OMITTED

080984P001-1348A-018
STAUFERLAND KEITH
DBA SUSAN BURNS PAINTING LLC
7603 CLUBHOUSE
ORLANDO FL 32819

015389P001-1348A-018
STAUFFER MORGAN S
ADDRESS INTENTIONALLY OMITTED

015390P001-1348A-018
STAUP ANDREW J
ADDRESS INTENTIONALLY OMITTED

080824P001-1348A-018
STAY JOSEPH S
DBA PRO WASH II
2415 FRANCIS MILL RD
OHATCHEE AL 36271

015391P001-1348A-018
STCLAIR PHOENIX J
ADDRESS INTENTIONALLY OMITTED

075454P001-1348A-018
STD ENTERPRISES INC
DBA COMMERCIAL FOOD EQUIPMENT CO
PO BOX 1317
HIGLEY AZ 85236-1317

082616P001-1348A-018
STEADHAM SANDRA
ADDRESS INTENTIONALLY OMITTED

086126P001-1348A-018
STEADMAN CAMERON V
ADDRESS INTENTIONALLY OMITTED

082754P001-1348A-018
STEADMAN SID
D/B/A MASTER CUTS
447 EXECUTIVE CTR BLVD
EL PASO TX 77902

015392P001-1348A-018
STEALEY JEFFREY J
ADDRESS INTENTIONALLY OMITTED

015393P001-1348A-018
STEARNS RUSTINA A
ADDRESS INTENTIONALLY OMITTED

015394P001-1348A-018
STEARNS TERIONNA L
ADDRESS INTENTIONALLY OMITTED

015395P001-1348A-018
STECH KATELYN M
ADDRESS INTENTIONALLY OMITTED

015396P001-1348A-018
STEDMAN KYLE M
ADDRESS INTENTIONALLY OMITTED

075455P001-1348A-018
STEDWARD MERCY MEDICAL CENTER
PO BOX 6460
CHESTERFIELD MO 63006-6460

015397P001-1348A-018
STEEL ASHLYN L
ADDRESS INTENTIONALLY OMITTED

015400P001-1348A-018
STEELE ANN M
ADDRESS INTENTIONALLY OMITTED

015401P001-1348A-018
STEELE ANTHONY D
ADDRESS INTENTIONALLY OMITTED

015404P001-1348A-018
STEELE ASHLEY M
ADDRESS INTENTIONALLY OMITTED

015403P001-1348A-018
STEELE CLINTON J
ADDRESS INTENTIONALLY OMITTED

075456P001-1348A-018
STEELE CROSSING PROPERTY OWNER
BRENDA CHARRON
GONZALEZ AND GOLLON CPAS
64 W COLT SQUARE DR
FAYETTEVILLE AR 72703

015402P001-1348A-018
STEELE DESTINY B
ADDRESS INTENTIONALLY OMITTED

080169P001-1348A-018
STEELE HERMAN H
D/B/A/ H AND D WINDOW CLEANING
1302 S COLUMBIA AVE
SHEFFIELD AL 35660

052454P001-1348A-018
STEELE JAMI R
ADDRESS INTENTIONALLY OMITTED

052460P001-1348A-018
STEELE JAYLON D
ADDRESS INTENTIONALLY OMITTED

015399P001-1348A-018
STEELE MARCUS K
ADDRESS INTENTIONALLY OMITTED

081749P001-1348A-018
STEELE MICHAEL
ADDRESS INTENTIONALLY OMITTED

081702P001-1348A-018
STEELE MICHAEL F
DBA MAJOR DESIGN AND REMODELING
9701 WINDSOR DR
LEE'S SUMMIT MO 64086

015405P001-1348A-018
STEELE MIKEQUICE
ADDRESS INTENTIONALLY OMITTED

075457P001-1348A-018
STEELE PLUMBING CO
PO BOX 3175
TUPELO MS 38802

015398P001-1348A-018
STEELE SONJA S
ADDRESS INTENTIONALLY OMITTED

015406P001-1348A-018
STEELE TERRY W
ADDRESS INTENTIONALLY OMITTED

015407P001-1348A-018
STEELEY LARISSA A
ADDRESS INTENTIONALLY OMITTED

015409P001-1348A-018
STEELMAN KADAJA M
ADDRESS INTENTIONALLY OMITTED

015408P001-1348A-018
STEELMAN RONNIE A
ADDRESS INTENTIONALLY OMITTED

015410P001-1348A-018
STEELMAN TYLER S
ADDRESS INTENTIONALLY OMITTED

015412P001-1348A-018
STEEN RAVEN S
ADDRESS INTENTIONALLY OMITTED

015411P001-1348A-018
STEEN TOBI R
ADDRESS INTENTIONALLY OMITTED

075458P001-1348A-018
STEEPLECHASE INN
5581 FRANKLIN PIKE CIR
BRENTWOOD TN 37027

075459P001-1348A-018
STEERS HEATING AND COOLING INC
3311 DUDLEY AVE
PARKERSBURG WV 26104

015413P001-1348A-018
STEFANKO ANTHONY P
ADDRESS INTENTIONALLY OMITTED

075460P001-1348A-018
STEFFAN ASSOCIATES
5930 BRIERHEDGE AVE
MEMPHIS TN 38120

015414P001-1348A-018
STEFFEN PETER W
ADDRESS INTENTIONALLY OMITTED

075461P001-1348A-018
STEGALL REFRIGERATION
12675 CR 42
TYLER TX 75704

075462P001-1348A-018
STEHR AWNING AND UPHOLSTERY COMP
846 BOLTON AVE
ALEXANDRIA LA 71301

015415P001-1348A-018
STEINBACH MICHELLE
ADDRESS INTENTIONALLY OMITTED

075463P001-1348A-018
STEINBECK SPRINKLER INC
2125 WIGGLEWORM RD
CONWAY AR 72032

015416P001-1348A-018
STEINBECK-KING KAITLYN C
ADDRESS INTENTIONALLY OMITTED

081143P001-1348A-018
STEINEL LACEY CAROLINE
ADDRESS INTENTIONALLY OMITTED

075464P001-1348A-018
STEINER AND CO
DBA STEINER CONSULTING GROUP
POBOX 4872
MANCHESTER NH 03108

015417P001-1348A-018
STEINHAUER SUSAN C
ADDRESS INTENTIONALLY OMITTED

075465P001-1348A-018
STEINHOUSE SUPPLY
PO BOX 100259
NASHVILLE TN 37224-0259

075466P001-1348A-018
STEINS CLEAN SWEEP INC
6086 DAIRY RD
RED LION PA 17356

015418P001-1348A-018
STEL KALEIGH M
ADDRESS INTENTIONALLY OMITTED

015419P001-1348A-018
STELL MEGAN
ADDRESS INTENTIONALLY OMITTED

015420P001-1348A-018
STEM MADISON M
ADDRESS INTENTIONALLY OMITTED

075467P001-1348A-018
STEMALY EXCAVATING INC
POBOX 15445
EVANSVILLE IN 47716

086127P001-1348A-018
STEMBRIDGE VICTOR A
ADDRESS INTENTIONALLY OMITTED

075468P001-1348A-018
STEMMIE PLUMBING REPAIR INC
PO BOX 35680
RICHMOND VA 23235

075469P001-1348A-018
STEMMONS CROSSROADS ASSOC
CO CASTLEBROOK MANAGEMENT INC
10711 PRESTON RD STE 220
DALLAS TX 75230

015421P001-1348A-018
STEMPLE ELISABETH N
ADDRESS INTENTIONALLY OMITTED

015422P001-1348A-018
STENBERG ALLEN M
ADDRESS INTENTIONALLY OMITTED

015423P001-1348A-018
STENCEL JONATHAN D
ADDRESS INTENTIONALLY OMITTED

015424P001-1348A-018
STENDER MALLORY
ADDRESS INTENTIONALLY OMITTED

081063P001-1348A-018
STENERSON KEVIN S
DBA TOUCH-UP EXPRESS
PO BOX 40
GROVE CITY OH 43123

075470P001-1348A-018
STENGER AND STENGER PC
STEVEN T BUQUICCHIO GARNISHMENT
4095 EMBASSY SE
SUITE A
GRAND RAPIDS MI 49546

075471P001-1348A-018
STENGER AND STENGER PC (GARNISHMENT)
2618 E PARIS AVE SE
GRAND RAPIDS MI 49546

052490P001-1348A-018
STENNETT COURTNEY A
ADDRESS INTENTIONALLY OMITTED

015425P001-1348A-018
STENNETT GLENN D
ADDRESS INTENTIONALLY OMITTED

015426P001-1348A-018
STENNING MICHAEL D
ADDRESS INTENTIONALLY OMITTED

015427P001-1348A-018
STEPENY JERRELL
ADDRESS INTENTIONALLY OMITTED

075472P001-1348A-018
STEPH GRANT PHOTOGRAPHY
3800 COMMERCE ST #314
DALLAS TX 75226

078871P001-1348A-018
STEPHANIE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

059014P001-1348A-018
STEPHANIE GIBSON UK DINING AND
PLUS ACCOUNT OFFICE
101 STUDENT CTR
LEXINGTON KY 40506-0030

015428P001-1348A-018
STEPHEN CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

075474P001-1348A-018
STEPHEN GARDNER (GARNISHMENT)
YOUNG WILLIAMS PA
PO BOX 23059
JACKSON MS 39225-3059

075475P001-1348A-018
STEPHEN M COX INC
BAMA WINDOW CLEANERS
DBA BAMA WINDOW CLEANING
PO BOX 71986
TUSCALOOSA AL 35405

082109P001-1348A-018
STEPHEN PETERSON
ADDRESS INTENTIONALLY OMITTED

075476P001-1348A-018
STEPHEN SHEETS (GARNISHMENT)
417 N WEINBACH AVE STE 110
EVANSVILLE IN 47711

075477P001-1348A-018
STEPHEN'S LOCKSMITH
307 E 64TH ST
SAVANNAH GA 31405

015440P001-1348A-018
STEPHENS ALEXANDRIA L
ADDRESS INTENTIONALLY OMITTED

078772P001-1348A-018
STEPHENS BRENDA
CUSTOM EMBROIDERY
6044 OLD BIRMINGHAM HWY
TUSCALOOSA AL 35404

052497P001-1348A-018
STEPHENS BRITTANY L
ADDRESS INTENTIONALLY OMITTED

015438P001-1348A-018
STEPHENS CANDICE T
ADDRESS INTENTIONALLY OMITTED

015447P001-1348A-018
STEPHENS CHELSEA B
ADDRESS INTENTIONALLY OMITTED

079388P001-1348A-018
STEPHENS DAVID M
DBA ALBANY ICE MACHINE
PO BOX 123
ALBANY GA 31702-0123

015429P001-1348A-018
STEPHENS DAVID S
ADDRESS INTENTIONALLY OMITTED

015434P001-1348A-018
STEPHENS GREGORY L
ADDRESS INTENTIONALLY OMITTED

015445P001-1348A-018
STEPHENS HANNAH N
ADDRESS INTENTIONALLY OMITTED

015449P001-1348A-018
STEPHENS JAY R
ADDRESS INTENTIONALLY OMITTED

015436P001-1348A-018
STEPHENS JESSICA R
ADDRESS INTENTIONALLY OMITTED

015446P001-1348A-018
STEPHENS JOEY B
ADDRESS INTENTIONALLY OMITTED

015444P001-1348A-018
STEPHENS KATIE M
ADDRESS INTENTIONALLY OMITTED

015432P001-1348A-018
STEPHENS KRISTA S
ADDRESS INTENTIONALLY OMITTED

015442P001-1348A-018
STEPHENS LEANNE E
ADDRESS INTENTIONALLY OMITTED

081566P001-1348A-018
STEPHENS MARY JUETT
ADDRESS INTENTIONALLY OMITTED

081753P001-1348A-018
STEPHENS MICHAEL TURCOTTE
DBA THE LAWN RANGER
PO BOX 2306
KYLE TX 78640

081780P001-1348A-018
STEPHENS MICHELL
DBA ALL SHINE CLEANING SVC
1353 S SEYMOUR RD
FLINT MI 48532

015433P001-1348A-018
STEPHENS MILES E
ADDRESS INTENTIONALLY OMITTED

015437P001-1348A-018
STEPHENS MYKIA
ADDRESS INTENTIONALLY OMITTED

015431P001-1348A-018
STEPHENS RICHARD A
ADDRESS INTENTIONALLY OMITTED

015435P001-1348A-018
STEPHENS SAMUEL R
ADDRESS INTENTIONALLY OMITTED

015441P001-1348A-018
STEPHENS SHAYLA D
ADDRESS INTENTIONALLY OMITTED

015448P001-1348A-018
STEPHENS SIERRA N
ADDRESS INTENTIONALLY OMITTED

015430P001-1348A-018
STEPHENS TAMMY W
ADDRESS INTENTIONALLY OMITTED

015443P001-1348A-018
STEPHENS TIMOTHY D
ADDRESS INTENTIONALLY OMITTED

083309P001-1348A-018
STEPHENS WHITNEY D
ADDRESS INTENTIONALLY OMITTED

015439P001-1348A-018
STEPHENS ZACH T
ADDRESS INTENTIONALLY OMITTED

015450P001-1348A-018
STEPHENSON MAGEN T
ADDRESS INTENTIONALLY OMITTED

075478P001-1348A-018
STEPHENSON REFRIGERATION SVC
1704 N MAIN ST
CAVE SPRINGS AR 72718

015452P001-1348A-018
STEPHENSON STEVEN N
ADDRESS INTENTIONALLY OMITTED

015451P001-1348A-018
STEPHENSON TAYLOR L
ADDRESS INTENTIONALLY OMITTED

015453P001-1348A-018
STEPHENSON WHITNEY S
ADDRESS INTENTIONALLY OMITTED

015454P001-1348A-018
STEPHESN CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

015455P001-1348A-018
STEPTOE SHONTAYIA
ADDRESS INTENTIONALLY OMITTED

080738P001-1348A-018
STERDIVANT JOHN
DBA CITY UPHOLSTERY
3810 2ND AVE
COLUMBUS GA 31904

075479P001-1348A-018
STERITECH GROUP INC
PO BOX 472127
CHARLOTTE NC 28247-2127

015457P001-1348A-018
STERLING ADAM M
ADDRESS INTENTIONALLY OMITTED

075480P001-1348A-018
STERLING COMPUTER PRODUCTS
11440 CHANDLER BLVD 1100
NORTH HOLLYWOOD CA 91601

075481P001-1348A-018
STERLING EMERG SVCS OF THE SE
POBOX 532700
ATLANTA GA 30353

075482P001-1348A-018
STERLING EMERGENCY SCVS OF AL
PO BOX 863535
ORLANDO FL 32886-3535

075483P001-1348A-018
STERLING HEIGHTS CHAMBER OF CO
RON CURRENT
ONE STERLING TOWN CENTER
12990 HALL RD STE 110
STERLING HEIGHTS MI 48313

075484P001-1348A-018
STERLING MANAGEMENT
DBA MINI STORAGE DEPOT
5213 NORTH GRAPE RD
MISHAWAKA IN 46545

075485P001-1348A-018
STERLING STRIPING CO
210 SUSAN LN
CONROE TX 77385

015456P001-1348A-018
STERLING UNIQUE
ADDRESS INTENTIONALLY OMITTED

075486P001-1348A-018
STERLING-RICE GROUP
1801 13TH ST
SUITE 400
BOULDER CO 80302

080955P001-1348A-018
STERN KATIE
ADDRESS INTENTIONALLY OMITTED

052556P001-1348A-018
STERN MICHAEL
ADDRESS INTENTIONALLY OMITTED

084364P001-1348A-018
STERNE AGEE AND LEACH INC
JAMES MEZRANO
2 PERIMETER PARK
STE 100W
BIRMINGHAM AL 35209

084402P001-1348A-018
STERNE AGEE AND LEACH INC
JUSTIN WOODHAM
CORPORATE ACTIONS
2 PERIMETER PARK SOUTH
STE 100W
BIRMINGHAM AL 35243

015458P001-1348A-018
STERNS VELESHIA
ADDRESS INTENTIONALLY OMITTED

015459P001-1348A-018
STETLER CARLY
ADDRESS INTENTIONALLY OMITTED

075487P001-1348A-018
STETTENBENZ LAWRENCE
ADDRESS INTENTIONALLY OMITTED

015460P001-1348A-018
STEUP BAILEY M
ADDRESS INTENTIONALLY OMITTED

075488P001-1348A-018
STEVE HUFF PLUMBING CO INC
PO BOX 5595
KINGSPORT TN 37663

075489P001-1348A-018
STEVE MULL PLUMBING LLC
302 S MAPLE ST
LEBANON TN 37087

059015P001-1348A-018
STEVE ROBERTS ORIGINAL DESSERTS
DEBBIE SCHMIDT
4990 OAKLAND ST
DENVER CO 80239

075490P001-1348A-018
STEVE ROSS (GIFT CARD REFUND)
7817 WEST 158TH PL
OVERLAND PARK KS 66223

075491P001-1348A-018
STEVE STAMSON CLERK OF COURT
616 ADAMS AVE
MEMPHIS TN 38105

075492P001-1348A-018
STEVE VOSSEKUIL (GIFT CARD REFUND)
1974 BANYAN TREE RD
COLLINSVILLE IL 62234

075498P001-1348A-018
STEVE'S PLUMBING REPAIR INC
2605 BUELL AVE
AUSTIN TX 78757

075499P001-1348A-018
STEVE'S PLUMBING SVC
4311 55TH ST
LUBBOCK TX 79413

075500P001-1348A-018
STEVE'S RESTAURANT EQUIPMENT S
452 MOCKINGBIRD RD
EL PASO TX 79907

075493P001-1348A-018
STEVEN ABDELMALAK (RENT)
10728 ASHTON AVE
LOS ANGELES CA 90024

075494P001-1348A-018
STEVEN BRETT PLUMBING
PO BOX 356
PADUCAH KY 42002-0356

080147P001-1348A-018
STEVEN MD HEDLESKY
ADDRESS INTENTIONALLY OMITTED

075496P001-1348A-018
STEVEN P SHARP AND PHILIP L
DBA SHARP'S LOCKSMITH
507 W MARY
AUSTIN TX 78704

015461P001-1348A-018
STEVENS ADAM R
ADDRESS INTENTIONALLY OMITTED

015472P001-1348A-018
STEVENS ALISON Y
ADDRESS INTENTIONALLY OMITTED

015467P001-1348A-018
STEVENS ANDREW J
ADDRESS INTENTIONALLY OMITTED

086128P001-1348A-018
STEVENS BRANDY L
ADDRESS INTENTIONALLY OMITTED

078856P001-1348A-018
STEVENS BUTLER SNOW OMARA
ADDRESS INTENTIONALLY OMITTED

015464P001-1348A-018
STEVENS CHELSEY L
ADDRESS INTENTIONALLY OMITTED

015466P001-1348A-018
STEVENS EMMA
ADDRESS INTENTIONALLY OMITTED

086129P001-1348A-018
STEVENS HEATHER
ADDRESS INTENTIONALLY OMITTED

015469P001-1348A-018
STEVENS HEATHER R
ADDRESS INTENTIONALLY OMITTED

080413P001-1348A-018
STEVENS JAY
DBA A-JAY ELECTRIC
409 W HIGHLAND RD
JOHNSON CITY TN 37604

015463P001-1348A-018
STEVENS JESSICA A
ADDRESS INTENTIONALLY OMITTED

080985P001-1348A-018
STEVENS KEITH
ADDRESS INTENTIONALLY OMITTED

015465P001-1348A-018
STEVENS MATTHEW D
ADDRESS INTENTIONALLY OMITTED

081509P001-1348A-018
STEVENS MD MARK
ADDRESS INTENTIONALLY OMITTED

081770P001-1348A-018
STEVENS MICHEAL BARRY
DBA ABC NEON INC
1561 DARCY BLVD
HORN LAKE MS 38637

015470P001-1348A-018
STEVENS SEBASTIAN A
ADDRESS INTENTIONALLY OMITTED

015468P001-1348A-018
STEVENS TAYLOR J
ADDRESS INTENTIONALLY OMITTED

015462P001-1348A-018
STEVENS TE'ANDRIA K
ADDRESS INTENTIONALLY OMITTED

015471P001-1348A-018
STEVENS TREY L
ADDRESS INTENTIONALLY OMITTED

015473P001-1348A-018
STEVENSON ASHLEY L
ADDRESS INTENTIONALLY OMITTED

075497P001-1348A-018
STEVENSON BEER DISTRIBUTING CO LTD (LBW)
PO BOX 592
TRINITY TX 75862

079408P001-1348A-018
STEVENSON DAVID
DBA CLEANING BEE'S
1828 5TH ST
LAKE CHARLES LA 70601

015474P001-1348A-018
STEVENSON ERIC S
ADDRESS INTENTIONALLY OMITTED

015478P001-1348A-018
STEVENSON GREGORY D
ADDRESS INTENTIONALLY OMITTED

015475P001-1348A-018
STEVENSON JAMES C
ADDRESS INTENTIONALLY OMITTED

015479P001-1348A-018
STEVENSON KAYLA M
ADDRESS INTENTIONALLY OMITTED

015476P001-1348A-018
STEVENSON KAYSEE E
ADDRESS INTENTIONALLY OMITTED

052591P001-1348A-018
STEVENSON MELANIE E
ADDRESS INTENTIONALLY OMITTED

015480P001-1348A-018
STEVENSON SHANIYA
ADDRESS INTENTIONALLY OMITTED

052599P001-1348A-018
STEVENSON STEPHANIE
ADDRESS INTENTIONALLY OMITTED

015477P001-1348A-018
STEVENSON TESSA M
ADDRESS INTENTIONALLY OMITTED

015481P001-1348A-018
STEVEY KARISSA K
ADDRESS INTENTIONALLY OMITTED

086130P001-1348A-018
STEWARD DESIREE
ADDRESS INTENTIONALLY OMITTED

079767P001-1348A-018
STEWARD ERIC
ADDRESS INTENTIONALLY OMITTED

052609P001-1348A-018
STEWARD JESSICA
ADDRESS INTENTIONALLY OMITTED

015484P001-1348A-018
STEWARD JESSICA M
ADDRESS INTENTIONALLY OMITTED

015483P001-1348A-018
STEWARD TARA A
ADDRESS INTENTIONALLY OMITTED

015482P001-1348A-018
STEWARD TIANA
ADDRESS INTENTIONALLY OMITTED

015498P001-1348A-018
STEWART AIMEE N
ADDRESS INTENTIONALLY OMITTED

078326P001-1348A-018
STEWART ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

075501P001-1348A-018
STEWART AND IRWIN PC
251 E OHIO ST STE 1100
INDIANAPOLIS IN 46204

086131P001-1348A-018
STEWART ARIEL
ADDRESS INTENTIONALLY OMITTED

086132P001-1348A-018
STEWART ASHLEY HUGG
ADDRESS INTENTIONALLY OMITTED

015500P001-1348A-018
STEWART CAITLIN A
ADDRESS INTENTIONALLY OMITTED

015496P001-1348A-018
STEWART CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

015490P001-1348A-018
STEWART DEVYN A
ADDRESS INTENTIONALLY OMITTED

075502P001-1348A-018
STEWART ESTES AND DONNELL
SUNTRUST CENTER SUITE 1401
NASHVILLE TN 37219

015486P001-1348A-018
STEWART JAMES
ADDRESS INTENTIONALLY OMITTED

015495P001-1348A-018
STEWART JAMES A
ADDRESS INTENTIONALLY OMITTED

086133P001-1348A-018
STEWART JAMIE
ADDRESS INTENTIONALLY OMITTED

015502P001-1348A-018
STEWART KACY J
ADDRESS INTENTIONALLY OMITTED

081036P001-1348A-018
STEWART KENNETH
DBA KEN'S LOCK AND KEY
5028 MCLENDON DR
ANTIOCH TN 37013

015493P001-1348A-018
STEWART LAURA B
ADDRESS INTENTIONALLY OMITTED

015491P001-1348A-018
STEWART MINDY R
ADDRESS INTENTIONALLY OMITTED

015499P001-1348A-018
STEWART NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

015488P001-1348A-018
STEWART OLIVENCIA F
ADDRESS INTENTIONALLY OMITTED

015485P001-1348A-018
STEWART PAMELA R
ADDRESS INTENTIONALLY OMITTED

015494P001-1348A-018
STEWART PATRICIA E
ADDRESS INTENTIONALLY OMITTED

015489P001-1348A-018
STEWART QUINTEN E
ADDRESS INTENTIONALLY OMITTED

075503P001-1348A-018
STEWART RICHEY CONSTRUCTION I
DBA S AND R CARPENTRY
2137 GLEN LILY RD
BOWLING GREEN KY 42101

075504P001-1348A-018
STEWART RICHEY CONSTRUCTION IN
DBA STEWART RICHEY SVC GROUP
2137 GLEN LILY RD
BOWLING GREEN KY 42101

015497P001-1348A-018
STEWART RODGER W
ADDRESS INTENTIONALLY OMITTED

082506P001-1348A-018
STEWART RONALD
DBA AMS ELECTRIC
5931 ROBINDALE
DEARBORN HEIGHTS MI 48127

082579P001-1348A-018
STEWART SABRINA L
DBA UNDERCOVER
3705 WERNER AVE
AUSTIN TX 78722

082734P001-1348A-018
STEWART SHERRIE
ADDRESS INTENTIONALLY OMITTED

015501P001-1348A-018
STEWART SPENCER
ADDRESS INTENTIONALLY OMITTED

015487P001-1348A-018
STEWART STACY L
ADDRESS INTENTIONALLY OMITTED

015492P001-1348A-018
STEWART STEVEN R
ADDRESS INTENTIONALLY OMITTED

084562P001-1348A-018
STEWART TANYA D
ADDRESS INTENTIONALLY OMITTED

075505P001-1348A-018
STEWART TITLE GUARANTY CO
200 SOUTH COLLAGE ST STE 1640
CHARLOTTE NC 28202

015503P001-1348A-018
STEWART-LESTER SONYA A
ADDRESS INTENTIONALLY OMITTED

075506P001-1348A-018
STEWARTS CREEK MIDDLE SCHOOL
400 RED HAWK PKWY
SMYRNA TN 37167

075507P001-1348A-018
STEWARTS SPECIAL EVENTS INC
939 N THOMPSON LN
MURFREESBORO TN 37129

075508P001-1348A-018
STG MEDIALLC
DBA WRTTFMWRTTWLOR RADIO
1900 S MEMORIAL PKWY
HUNTSVILLE AL 35801

052685P001-1348A-018
STIDHAM BRITTANY K
ADDRESS INTENTIONALLY OMITTED

015504P001-1348A-018
STIDHAM MICHELE E
ADDRESS INTENTIONALLY OMITTED

084403P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
ZACHARY J RESMANN
501 N BROADWAY
ST. LOUIS MO 63102

084404P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
CHRIS WIEGAND
501 N BROADWAY
ST. LOUIS MO 63102

084405P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
TINA SCHWEITZER
ONE FINANCIAL PLZ
501 N BROADWAY
ST. LOUIS MO 63102

084406P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
MEDIAN COMMUNICATIONS
200 REGENCY FOREST DR
CARY NC 27518

015505P001-1348A-018
STIFF ANGELINA L
ADDRESS INTENTIONALLY OMITTED

015506P001-1348A-018
STIGALL KAITLYNN R
ADDRESS INTENTIONALLY OMITTED

015507P001-1348A-018
STIGLER MADESYN J
ADDRESS INTENTIONALLY OMITTED

015508P001-1348A-018
STILES JEFFREY K
ADDRESS INTENTIONALLY OMITTED

084563P001-1348A-018
STILES KIMBERLY
ADDRESS INTENTIONALLY OMITTED

075509P001-1348A-018
STILES LAWN LANDSCAPING AND SNO INC
3708 SOUTH CREYTS RD
LANSING MI 48917

015509P001-1348A-018
STILES MICHAEL A
ADDRESS INTENTIONALLY OMITTED

078862P001-1348A-018
STILL C KENNETH
ADDRESS INTENTIONALLY OMITTED

086134P001-1348A-018
STILL STEFANIE PAIGE
ADDRESS INTENTIONALLY OMITTED

015510P001-1348A-018
STILL TYLER F
ADDRESS INTENTIONALLY OMITTED

075510P001-1348A-018
STILL WATER REFRIGERATION AND CO
PO BOX 188
PIEDMONT AL 32672

075511P001-1348A-018
STILLHOUSE EMERGENCY PHYSICIAN
PO BOX 10308
KILLEEN TX 76547

081750P001-1348A-018
STILLMAN MICHAEL
STILLMAN LAW OFFICE
30057 ORCHARD LAKE RD STE 200
FARMINGTON HILLS MI 48334

081737P001-1348A-018
STILLMAN MICHAEL R
STILLMAN LAW OFFICE
7091 ORCHARD LAKE RD
SUITE 270
WEST BLOOMFIELD MI 48322

015511P001-1348A-018
STILWELL JORDAN D
ADDRESS INTENTIONALLY OMITTED

015512P001-1348A-018
STILWELL MATTHEW
ADDRESS INTENTIONALLY OMITTED

015513P001-1348A-018
STINNER BLAKELY G
ADDRESS INTENTIONALLY OMITTED

086135P001-1348A-018
STINNETT CORTNEY
ADDRESS INTENTIONALLY OMITTED

015517P001-1348A-018
STINNETT MELANIE D
ADDRESS INTENTIONALLY OMITTED

015515P001-1348A-018
STINNETT PATRICIA A
ADDRESS INTENTIONALLY OMITTED

015516P001-1348A-018
STINNETT ROBERT F
ADDRESS INTENTIONALLY OMITTED

015514P001-1348A-018
STINNETT TERRY L
ADDRESS INTENTIONALLY OMITTED

015518P001-1348A-018
STINSON BRITTNEY N
ADDRESS INTENTIONALLY OMITTED

015519P001-1348A-018
STINSON DANIELLE N
ADDRESS INTENTIONALLY OMITTED

075512P001-1348A-018
STINSON LEONARD STREET LLP
PO BOX 843052
KANSAS CITY MO 64184-3052

015520P001-1348A-018
STINSON PHILLIP W
ADDRESS INTENTIONALLY OMITTED

086136P001-1348A-018
STITCHER JESSIE
ADDRESS INTENTIONALLY OMITTED

079826P001-1348A-018
STITCHES FANCY
ADDRESS INTENTIONALLY OMITTED

075513P001-1348A-018
STITES AND HARBISON PLLC
400 WEST MARKET ST STE 1800
LOUISVILLE KY 40202-3352

081035P001-1348A-018
STITT KENNETH R
DBA STILL'S LANDSCAPING AND TRIMMING
2270 LAKEWOOD DR
MANSFIELD OH 44905

015521P001-1348A-018
STOCK HEATHER S
ADDRESS INTENTIONALLY OMITTED

015522P001-1348A-018
STOCK WILLIAM
ADDRESS INTENTIONALLY OMITTED

084354P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
DIANE TOBEY
77 SUMMER ST
BOSTON MA 02110

084407P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
KIMBERLEY DEHN
1900 ST JAMES PLACE #120
HOUSTON TX 77056

084408P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
LISA BRUNSON
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212

084409P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
CORPORATE ACTIONS
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212

084410P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
CLASS ACTION LORETTA RACER
1900 ST JAMES PLACE #120
HOUSTON TX 77056

075514P001-1348A-018
STOCKMAN LAWN MAINTENANCE LLC
PO BOX 14068
HUNTSVILLE AL 35815

015523P001-1348A-018
STOCKS KATHERINE L
ADDRESS INTENTIONALLY OMITTED

082294P001-1348A-018
STOCKTON RICHARD
DBA RICHARD STOCKTON PHOTOGRAPHY
PO BOX 3893
SOUTH PADRE ISLAND TX 78597

075515P001-1348A-018
STOCKTON UPHOLSTRY
DBA STOCKTON UPHOLSTERY AND WINDOW COVERIN
PO BOX 43348
BIRMINGHAM AL 35243

052724P001-1348A-018
STODDARD JOSEPH W
ADDRESS INTENTIONALLY OMITTED

015524P001-1348A-018
STODGEL GREGORY A
ADDRESS INTENTIONALLY OMITTED

015525P001-1348A-018
STODGHILL CRAIG
ADDRESS INTENTIONALLY OMITTED

015526P001-1348A-018
STOFFER SAVANAH M
ADDRESS INTENTIONALLY OMITTED

082295P001-1348A-018
STOFFLE RICHARD
ADDRESS INTENTIONALLY OMITTED

015527P001-1348A-018
STOGNER HANNAH N
ADDRESS INTENTIONALLY OMITTED

015528P001-1348A-018
STOHR CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

015529P001-1348A-018
STOKER KENDRICK D
ADDRESS INTENTIONALLY OMITTED

015531P001-1348A-018
STOKES ANGELIQUE N
ADDRESS INTENTIONALLY OMITTED

015530P001-1348A-018
STOKES CHRISTOPHE K
ADDRESS INTENTIONALLY OMITTED

075516P001-1348A-018
STOKES DISTRIBUTING CO INC
POBOX 1431
HATTIESBURG MS 39403

015534P001-1348A-018
STOKES JESSICA K
ADDRESS INTENTIONALLY OMITTED

080997P001-1348A-018
STOKES KELLY
ADDRESS INTENTIONALLY OMITTED

086137P001-1348A-018
STOKES MARGARET
ADDRESS INTENTIONALLY OMITTED

015533P001-1348A-018
STOKES SHADOE E
ADDRESS INTENTIONALLY OMITTED

075517P001-1348A-018
STOKES SHAHEEN PRODUCE INC
PO BOX 4302
MACON GA 31208

015532P001-1348A-018
STOKES TAYLOR P
ADDRESS INTENTIONALLY OMITTED

083384P001-1348A-018
STOKES WILLIAM
DBA GAS SPECIALTIES LLC
623 COUNTY RD 332
FLORENCE AL 35634

052743P001-1348A-018
STOKLEY TABATHA K
ADDRESS INTENTIONALLY OMITTED

015536P001-1348A-018
STOLL BRIAN J
ADDRESS INTENTIONALLY OMITTED

015535P001-1348A-018
STOLL STACY L
ADDRESS INTENTIONALLY OMITTED

015537P001-1348A-018
STOLNICKI ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

052745P001-1348A-018
STOLTZ JOYCE A
ADDRESS INTENTIONALLY OMITTED

052748P001-1348A-018
STOMPF ANTHONY H
ADDRESS INTENTIONALLY OMITTED

015547P001-1348A-018
STONE ADAM W
ADDRESS INTENTIONALLY OMITTED

015545P001-1348A-018
STONE CHARLES K
ADDRESS INTENTIONALLY OMITTED

015543P001-1348A-018
STONE CORTNI D
ADDRESS INTENTIONALLY OMITTED

075518P001-1348A-018
STONE CREEK DEVELOPMENT CO LL
45 FAIRFIELD AVE STE 200
BELLEVUE KY 41073

075519P001-1348A-018
STONE CREST MEDICAL CENTER
PO BOX 409749
ATLANTA GA 30384-9749

075520P001-1348A-018
STONE CROSSING APARTMENTS
3784 UNIVERSITY DR
HUNTSVILLE AL 35816

015544P001-1348A-018
STONE GREGORY C
ADDRESS INTENTIONALLY OMITTED

080362P001-1348A-018
STONE JAN
DBA LET YOUR LIGHT SHINE THROUGH WINDOW
CLEANING
7140 RANCH LN
MONTGOMERY AL 36116-6406

080471P001-1348A-018
STONE JEFFREY K
DBA OHIO VALLEY WINDOW CLEANING INC
806 CARLISLE AVE
BELPRE OH 45714-1404

015542P001-1348A-018
STONE KARA
ADDRESS INTENTIONALLY OMITTED

015548P001-1348A-018
STONE LEAH D
ADDRESS INTENTIONALLY OMITTED

075521P001-1348A-018
STONE MANAGEMENT
DBA THE BIRCHES AT COUNTRYSIDE
6939 DUSTY TRL LN
MEMPHIS TN 38133

015541P001-1348A-018
STONE MELISSA A
ADDRESS INTENTIONALLY OMITTED

081671P001-1348A-018
STONE MICHAEL B
DBA ARMADILLO PARKING LOT MAINTENANCE
253 WINDSOR LN
SPRINGTOWN TX 76082

075522P001-1348A-018
STONE OAK PROPERTY OWNERS ASSO
19210 HUEBNER RD
SUITE 100
SAN ANTONIO TX 78258

086138P001-1348A-018
STONE RENEE M
ADDRESS INTENTIONALLY OMITTED

015540P001-1348A-018
STONE RHONDA I
ADDRESS INTENTIONALLY OMITTED

075523P001-1348A-018
STONE RIDGE MARKET PHASE 2 LT
REATA PROPERTY MANAGEMENT INC
1100 NE LOOP 410 STE 400
SAN ANTONIO TX 78209

075524P001-1348A-018
STONE RIVER PHARMACY SOLUTIONS
PO BOX 504591
ST. LOUIS MO 63150-4591

015546P001-1348A-018
STONE RYAN A
ADDRESS INTENTIONALLY OMITTED

015539P001-1348A-018
STONE SHIREE
ADDRESS INTENTIONALLY OMITTED

075525P001-1348A-018
STONE SUPPLY
7645 SEYMOUR HWY
WICHITA FALLS TX 76310

015538P001-1348A-018
STONE TIFFANY A
ADDRESS INTENTIONALLY OMITTED

075526P001-1348A-018
STONE TOP
8100 E BROADWAY
TAMPA FL 33619

080427P001-1348A-018
STONEBRAKER JEFF A
DBA D AND J'S CUSTOM BLINDS AND SHUTTERS
2940 LEEVILLE RD
MT. JULIET TN 37122

075527P001-1348A-018
STONEBRIAR COMMUNITY CHURCH
4801 LEGENDARY DR
FRISCO TX 75034

075528P001-1348A-018
STONEBROOK INN
150 ETTA GRAY DR
FLORENCE AL 35630

080966P001-1348A-018
STONECIPHER KEITH A
ADDRESS INTENTIONALLY OMITTED

075529P001-1348A-018
STONEHEDGE APARTMENTS
5301 STONEHEDGE DR
EVANSVILLE IN 47715

075530P001-1348A-018
STONEHOUSE PRODUCTIONS
2720 WEST LINDEN AVE
NASHVILLE TN 37212

052773P001-1348A-018
STONEMAN NATHAN M
ADDRESS INTENTIONALLY OMITTED

075531P001-1348A-018
STONER BUNTING ADVERTISING IN
322 NORTH ARCH ST
LANCASTER PA 17603

015549P001-1348A-018
STONER COURTNEY A
ADDRESS INTENTIONALLY OMITTED

015551P001-1348A-018
STONER LATAVIA D
ADDRESS INTENTIONALLY OMITTED

086139P001-1348A-018
STONER MALIA
ADDRESS INTENTIONALLY OMITTED

075532P001-1348A-018
STONER QUALITY WATER INC
DBA CULLIGAN WATER CONDITIONING
501 MARYLAND AVE
HAGERSTOWN MD 21740-6217

015550P001-1348A-018
STONER VANESSIA
ADDRESS INTENTIONALLY OMITTED

075533P001-1348A-018
STONES RIVER ELECTRIC INC
510 CAVE RD
NASHVILLE TN 37210

086140P001-1348A-018
STONEY KIRSTIN J
ADDRESS INTENTIONALLY OMITTED

075534P001-1348A-018
STONY LAKE CUTLERY
6110 S 56TH AVE
NEW ERA MI 49446

015552P001-1348A-018
STOOTS JEFFREY L
ADDRESS INTENTIONALLY OMITTED

075535P001-1348A-018
STORAGE MAX
PO BOX 4034
JOHNSON CITY TN 37602

075536P001-1348A-018
STORAGE TRUST-0321
5246 CANE RIDGE RD
ANTIOCH TN 37013

052779P001-1348A-018
STORBALL DERRICK A
ADDRESS INTENTIONALLY OMITTED

075537P001-1348A-018
STORCH HANSEN AND MORRIS PA
420 SOUTH NOVA ROADRRIS BLVD
DAYTONA BEACH FL 32114

086141P001-1348A-018
STORCH RACHEL
ADDRESS INTENTIONALLY OMITTED

015553P001-1348A-018
STORCK ARTHUR E
ADDRESS INTENTIONALLY OMITTED

084257P001-1348A-018
STORE CAPITAL
C BARNETT
8501 E PRINCESS DR
STE 190
SCOTTSDALE AZ 85255

000035P001-1348A-018
STORE MASTER FUNDING III LLC
CATHY PHILLIPS VP PORTFOLIO SERVICING
8501 E PRINCESS DR STE 190
SCOTTSDALE AZ 85255

000154P001-1348A-018
STORE MASTER FUNDING VIII LLC
STORE CAPITAL CORP
MICHAEL T BENNETT EXE VP GENERAL COUNSEL
8501 E PRINCESS DR STE 190
SCOTTSDALE AZ 85255

000154S001-1348A-018
STORE MASTER FUNDING VIII LLC
KUTAK ROCK LLP
NATHAN P HUMPHREY ESQ
1801 CALIFORNIA ST STE 3000
DENVER CO 80202

075538P001-1348A-018
STORED VALUE SOLUTIONS
3802 RELIABLE PKWY
CHICAGO IL 60686-0038

059016P001-1348A-018
STORED VALUE SYSTEMS INC
MICHAEL J BERRY EVP
ONE OXMOOR PLACE 101 BULLITT LANE
SUITE 305
LOUISVILLE KY 40222-5465

059018P001-1348A-018
STORED VALUE SYSTEMS INC
THOMAS L ROSS SVP
ONE OXMOOR PLACE 101 BULLITT LANE
SUITE 305
LOUISVILLE KY 40222-5465

059019S001-1348A-018
STORED VALUE SYSTEMS INC
THOMAS L ROSS SVP
ONE OXMOOR PLACE SUITE 305
101 BULLITT LN
LOUISVILLE KY 0

059017P001-1348A-018
STORED VALUE SYSTEMS, INC.
H. WILLIAM BAUSTIEN, SVP
ONE OXMOOR PLACE, 101 BULLITT LANE
SUITE 305
LOUISVILLE KY 40222-5465

059017S001-1348A-018
STORED VALUE SYSTEMS, INC.
C/O COMDATA, INC.
GENERAL COUNSEL
5301 MARYLAND WAY
BRENTWOOD TN 37027

059019P001-1348A-018
STORED VALUE SYSTEMS, INC. ('SVS')
MICHAEL J. BERRY, EVP
ONE OXMOOR PLACE, 101 BULLITT LANE
SUITE 305
LOUISVILLE KY 40222-5465

015554P001-1348A-018
STORER JESSICA L
ADDRESS INTENTIONALLY OMITTED

075539P001-1348A-018
STORK SOUTHWESTERN LABORATORIE
PO BOX 297760
HOUSTON TX 77297-7760

079766P001-1348A-018
STORM ERIC ROBERT
DBA HOME SVC UNLIMITED
4215 N GATE RIDGE RD
PEORIA IL 61614

015555P001-1348A-018
STORMS DAVID
ADDRESS INTENTIONALLY OMITTED

015556P001-1348A-018
STORMS MACEY D
ADDRESS INTENTIONALLY OMITTED

075540P001-1348A-018
STORMY CLOUD
2197 S EUCKER LN
LEWISVILLE TX 75027

075541P001-1348A-018
STORY ELECTRICAL SVC
6335 HILL CHAPEL RD
PADUCAH KY 42001

015557P001-1348A-018
STORY KIMALEE J
ADDRESS INTENTIONALLY OMITTED

086142P001-1348A-018
STOTT STORMI
ADDRESS INTENTIONALLY OMITTED

081412P001-1348A-018
STOUFER MARC
ADDRESS INTENTIONALLY OMITTED

015560P001-1348A-018
STOUT AUSTIN T
ADDRESS INTENTIONALLY OMITTED

080131P001-1348A-018
STOUT HARRY T
LOCKSMITH
302 PARKWAY
ELIZABETHTON TN 37643

015558P001-1348A-018
STOUT JASON M
ADDRESS INTENTIONALLY OMITTED

081271P001-1348A-018
STOUT LEVY
ADDRESS INTENTIONALLY OMITTED

015559P001-1348A-018
STOUT MICAH B
ADDRESS INTENTIONALLY OMITTED

086143P001-1348A-018
STOUT SCOTTY
ADDRESS INTENTIONALLY OMITTED

015561P001-1348A-018
STOUT TOMEKA N
ADDRESS INTENTIONALLY OMITTED

080342P001-1348A-018
STOVALL JAMES
ADDRESS INTENTIONALLY OMITTED

078305P001-1348A-018
STOVER AL
ADDRESS INTENTIONALLY OMITTED

015563P001-1348A-018
STOVER PATRICIA K
ADDRESS INTENTIONALLY OMITTED

015562P001-1348A-018
STOVER VANESSA N
ADDRESS INTENTIONALLY OMITTED

015564P001-1348A-018
STOWE COURTNEY N
ADDRESS INTENTIONALLY OMITTED

082052P001-1348A-018
STRACENER PAUL L
DBA STRACENER IRRIGATION AND CONSTRUCTION
4210 N COUNTY LINE RD 1283
MIDLAND TX 79707

015565P001-1348A-018
STRACNER EMILEE D
ADDRESS INTENTIONALLY OMITTED

015566P001-1348A-018
STRACNER NICOLE J
ADDRESS INTENTIONALLY OMITTED

015567P001-1348A-018
STRADER NANNIE M
ADDRESS INTENTIONALLY OMITTED

015568P001-1348A-018
STRAHIN ANTHONY L
ADDRESS INTENTIONALLY OMITTED

075542P001-1348A-018
STRAIGHT LINE STRIPING INCORPO
10460 PERSEPHONE
EL PASO TX 79924

075543P001-1348A-018
STRAIGHT LINES INC
4779 WHIPPOORWILL DR
LAFAYETTE IN 47909

075544P001-1348A-018
STRAIGHT RATE PLUMBING AND DRAIN
PO BOX 63
HERMITAGE TN 37076-0063

075545P001-1348A-018
STRAIGHT-LINE STRIPING INC
POBOX 1375
ALPHARETTA GA 30009

015569P001-1348A-018
STRAIN ROBERT W
ADDRESS INTENTIONALLY OMITTED

086454P001-1348A-018
STRAIN TOM
ADDRESS INTENTIONALLY OMITTED

075546P001-1348A-018
STRAITWAY INC
DBA SPARKLE BLINDS
35814 GROESBECK HWY
CLINTON TWP. MI 48035

015570P001-1348A-018
STRAKER CHRISTOPHER P
ADDRESS INTENTIONALLY OMITTED

086144P001-1348A-018
STRANDBERGBREEDER ROBIN
ADDRESS INTENTIONALLY OMITTED

015571P001-1348A-018
STRANG JAIME
ADDRESS INTENTIONALLY OMITTED

015573P001-1348A-018
STRANGE ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

015572P001-1348A-018
STRANGE BRITTANY N
ADDRESS INTENTIONALLY OMITTED

081426P001-1348A-018
STRANGE MARGARET
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

081923P001-1348A-018
STRANSBAUGH NICHOLAS S
DBA HOOSIER CLEANERS? LLC
6038 DOVERTON DR
NOBLESVILLE IN 46062

075547P001-1348A-018
STRASBURGER AND PRICE LLP
PO BOX 50100
DALLAS TX 75250

075548P001-1348A-018
STRATA COMMUNICATIONS INC
PO BOX 1705
OLDSMAR FL 34677-0031

075549P001-1348A-018
STRATEGIC EQUIPMENT AND SUPPLY C
DBA SCRUGGS DIVISION
DBA SCRUGGS INC
PO BOX 50548
KNOXVILLE TN 37950

075550P001-1348A-018
STRATEGIC EQUIPMENT AND SUPPLY CORP
PO BOX 654020
DALLAS TX 75265-4020

075551P001-1348A-018
STRATEGIC MANAGEMENT DECISIONS LLC
13016 EASTFIELD RD 200226
HUNTERSVILLE NC 28078

059020P001-1348A-018
STRATEGIC MANAGEMENT DECISIONS, LLC
13016 EASTFIELD RD STE 200-226
STE 200-226
HUNTERSVILLE NC 28078

075552P001-1348A-018
STRATEGIC RESTAURANT SOLUTIONS
3302 MALLARD RUN CT
KATY TX 77494

083514P001-1348A-018
STRATTON FRANETTE
ADDRESS INTENTIONALLY OMITTED

083514S001-1348A-018
STRATTON FRANETTE
GARY PROCHASKA
ADDRESS INTENTIONALLY OMITTED

080220P001-1348A-018
STRATTON JR JACK
ADDRESS INTENTIONALLY OMITTED

086145P001-1348A-018
STRATTON LISA
ADDRESS INTENTIONALLY OMITTED

015576P001-1348A-018
STRATTON MEGAN A
ADDRESS INTENTIONALLY OMITTED

015575P001-1348A-018
STRATTON NICOLE L
ADDRESS INTENTIONALLY OMITTED

015574P001-1348A-018
STRATTON ROBERT B
ADDRESS INTENTIONALLY OMITTED

015577P001-1348A-018
STRATTON VICTORIA E
ADDRESS INTENTIONALLY OMITTED

086146P001-1348A-018
STRAUGHN SHAWN MICHAEL
ADDRESS INTENTIONALLY OMITTED

015578P001-1348A-018
STRAUGHTER JALAN L
ADDRESS INTENTIONALLY OMITTED

075553P001-1348A-018
STRAUSS INVESTMENTS INC
DBA FLORIDA FENCE AND DECK
3050 WEST THARPE ST
TALLAHASSEE FL 32303-1184

086147P001-1348A-018
STRAWDER EMMA
ADDRESS INTENTIONALLY OMITTED

081892P001-1348A-018
STRAWSER NANCY
ADDRESS INTENTIONALLY OMITTED

082750P001-1348A-018
STREAMS SHIRLEY
ADDRESS INTENTIONALLY OMITTED

015579P001-1348A-018
STREATER ABIGAIL V
ADDRESS INTENTIONALLY OMITTED

015580P001-1348A-018
STREB AMANDA
ADDRESS INTENTIONALLY OMITTED

083385P001-1348A-018
STREENZ WILLIAM
DBA BILL'S KEY AND LOCK SHOP
127 E BEAUFORT ST
NORMAL IL 61761

015582P001-1348A-018
STREET AUSTIN T
ADDRESS INTENTIONALLY OMITTED

015581P001-1348A-018
STREET JESSICA L
ADDRESS INTENTIONALLY OMITTED

082329P001-1348A-018
STREET RITA
ADDRESS INTENTIONALLY OMITTED

015583P001-1348A-018
STREET SARAH E
ADDRESS INTENTIONALLY OMITTED

052851P001-1348A-018
STREETER MELISSA
ADDRESS INTENTIONALLY OMITTED

015584P001-1348A-018
STREETMAN SARAH E
ADDRESS INTENTIONALLY OMITTED

075554P001-1348A-018
STREETY'S MAINTENANCE AND REPAIR
PO BOX 12759
TALLAHASSEE FL 32317

086148P001-1348A-018
STREICHERT HEATHER
ADDRESS INTENTIONALLY OMITTED

015585P001-1348A-018
STRENGTH BREANNA N
ADDRESS INTENTIONALLY OMITTED

015586P001-1348A-018
STRIBLING ANTOINE D
ADDRESS INTENTIONALLY OMITTED

015587P001-1348A-018
STRICKFADEN JESSICA D
ADDRESS INTENTIONALLY OMITTED

078954P001-1348A-018
STRICKLAND CATRECE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

086419P001-1348A-018
STRICKLAND CHRISTINE
ADDRESS INTENTIONALLY OMITTED

075555P001-1348A-018
STRICKLAND COMPANIES INCORPORA
1016 NW 1ST CT
HALLANDALE FL 33009

015593P001-1348A-018
STRICKLAND DAVID M
ADDRESS INTENTIONALLY OMITTED

079498P001-1348A-018
STRICKLAND DENNIS
DBA DENNIS STRICKLAND PAINTING
16533 HWY 140
BUHL AL 35446

079553P001-1348A-018
STRICKLAND DON
ADDRESS INTENTIONALLY OMITTED

075556P001-1348A-018
STRICKLAND ELECTRIC
6194 WARNER RD
COLUMBUS GA 31909

015588P001-1348A-018
STRICKLAND JAMIE S
ADDRESS INTENTIONALLY OMITTED

015592P001-1348A-018
STRICKLAND JOHN
ADDRESS INTENTIONALLY OMITTED

015591P001-1348A-018
STRICKLAND JOSHUA A
ADDRESS INTENTIONALLY OMITTED

015594P001-1348A-018
STRICKLAND KAYLA
ADDRESS INTENTIONALLY OMITTED

086149P001-1348A-018
STRICKLAND KELCEY T
ADDRESS INTENTIONALLY OMITTED

015589P001-1348A-018
STRICKLAND KELLY O
ADDRESS INTENTIONALLY OMITTED

052862P001-1348A-018
STRICKLAND MORGANNE
ADDRESS INTENTIONALLY OMITTED

075557P001-1348A-018
STRICKLAND PLUMBING
1508 ATKINSON DR
LUFKIN TX 75901

084311P001-1348A-018
STRICKLAND PLUMBING INC
1510 ATKINSON DR
LUFKIN TX 75901

015590P001-1348A-018
STRICKLAND SHELBY L
ADDRESS INTENTIONALLY OMITTED

083119P001-1348A-018
STRICKLAND TOM
DBA PHANTOM GRAPHIX
PO BOX 116
KIPTON OH 44049-0116

015596P001-1348A-018
STRICKLIN ALLEISHIA M
ADDRESS INTENTIONALLY OMITTED

015595P001-1348A-018
STRICKLIN SHAWN
ADDRESS INTENTIONALLY OMITTED

015598P001-1348A-018
STRINGER CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

015597P001-1348A-018
STRINGER KIMBERLY
ADDRESS INTENTIONALLY OMITTED

052876P001-1348A-018
STRINGER MOSES
ADDRESS INTENTIONALLY OMITTED

075558P001-1348A-018
STRINGFELLOW MEMORIAL HOSPITAL
PO BOX 38
ANNISTON AL 36202

075559P001-1348A-018
STRIPE A LOT
PO BOX 222813
CHANTILLY VA 20153

075560P001-1348A-018
STRIPE A LOT ASPHALT MAINTENANCE
10728 PAW PAW DR
HOLLAND MI 49424

075561P001-1348A-018
STRIPE N SWEEP INC
3201 ANTOINE
HOUSTON TX 77092

075563P001-1348A-018
STRIPE-A-LOT LLC
1808 TENTH AVE NORTH
BESSEMER AL 35020

075562P001-1348A-018
STRIPEALOT INC
POBOX 172
SALEM VA 24153

075564P001-1348A-018
STRIPEALOT OF LOUISIANA INC
PO BOX 77821
BATON ROUGE LA 70879

079674P001-1348A-018
STRIPING EDGELINE
ADDRESS INTENTIONALLY OMITTED

015599P001-1348A-018
STRIPLING CHARLES SONNY B
ADDRESS INTENTIONALLY OMITTED

083403P001-1348A-018
STRODE  JR WILLIS J
ADDRESS INTENTIONALLY OMITTED

075565P001-1348A-018
STROEHMANN BAKERIES INC
7260 PARKWAY DR
SUITE 103
HANOVER MD 21076

075566P001-1348A-018
STROEHMANN/MAIER'S BAKERY
7260 PARKWAY DR
HANOVER MD 21076

015600P001-1348A-018
STROKE VINCENT J
ADDRESS INTENTIONALLY OMITTED

015601P001-1348A-018
STRONG ALAN L
ADDRESS INTENTIONALLY OMITTED

015603P001-1348A-018
STRONG ALYSON R
ADDRESS INTENTIONALLY OMITTED

015602P001-1348A-018
STRONG CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

086150P001-1348A-018
STRONG PATRONIE L
ADDRESS INTENTIONALLY OMITTED

075567P001-1348A-018
STRONGMAN MOVERS INC
3354 LONGWOOD DR
JACKSON MS 39212

015604P001-1348A-018
STROUD BRITTANY K
ADDRESS INTENTIONALLY OMITTED

015605P001-1348A-018
STROUD HALLIE L
ADDRESS INTENTIONALLY OMITTED

015606P001-1348A-018
STROUGHTER JOSSE L
ADDRESS INTENTIONALLY OMITTED

015607P001-1348A-018
STROUP STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

075568P001-1348A-018
STROUSE BROTHERS INC
95 PHEASANT RUN RD
ORWIGSBURG PA 17961

052901P001-1348A-018
STRUB BRIAN R
ADDRESS INTENTIONALLY OMITTED

015608P001-1348A-018
STRUBBE CHRISTIAN T
ADDRESS INTENTIONALLY OMITTED

015609P001-1348A-018
STRUCK JAMIE C
ADDRESS INTENTIONALLY OMITTED

075569P001-1348A-018
STRUP ENTERPRISES INC
3204 OLYMPIA DR STE D
LAFAYETTE IN 47909

086151P001-1348A-018
STRUSS VICTORIA I
ADDRESS INTENTIONALLY OMITTED

015610P001-1348A-018
STSURIN PROSLYN
ADDRESS INTENTIONALLY OMITTED

075570P001-1348A-018
STT INC
POBOX 673340
DETROIT MI 48267-3340

075571P001-1348A-018
STUART C COX (GARNISHMENT)
CHAPTER 13 TRUSTEE
PO BOX 210
MEMPHIS TN 38101-0210

078965P001-1348A-018
STUART CHAD
DBA NORTHEAST LOCK AND DOOR SVC
17 SUNSHINE RD
SHICKSHINNY PA 18655

015611P001-1348A-018
STUART PATTY L
ADDRESS INTENTIONALLY OMITTED

015612P001-1348A-018
STUBBLEFIELD AMY L
ADDRESS INTENTIONALLY OMITTED

015614P001-1348A-018
STUBBS ALYSSA R
ADDRESS INTENTIONALLY OMITTED

015617P001-1348A-018
STUBBS BRIANNA
ADDRESS INTENTIONALLY OMITTED

015615P001-1348A-018
STUBBS KAYTLIN D
ADDRESS INTENTIONALLY OMITTED

015613P001-1348A-018
STUBBS LINDSAY
ADDRESS INTENTIONALLY OMITTED

015616P001-1348A-018
STUBBS PEYTON R
ADDRESS INTENTIONALLY OMITTED

015618P001-1348A-018
STUCKER ELIZABETH D
ADDRESS INTENTIONALLY OMITTED

015621P001-1348A-018
STUCKEY JOHN W
ADDRESS INTENTIONALLY OMITTED

015619P001-1348A-018
STUCKEY LATORIN S
ADDRESS INTENTIONALLY OMITTED

015620P001-1348A-018
STUCKEY SARAH N
ADDRESS INTENTIONALLY OMITTED

015622P001-1348A-018
STUDARDS KATIE R
ADDRESS INTENTIONALLY OMITTED

015623P001-1348A-018
STUDDARD BRANDY
ADDRESS INTENTIONALLY OMITTED

078811P001-1348A-018
STUDDARD BRIAN
ADDRESS INTENTIONALLY OMITTED

075572P001-1348A-018
STUDEBAKER ELECTRIC INC
6507 WINTERBERRY CT
MIDLAND MI 48642

075573P001-1348A-018
STUDENT LOANS NORTH DAKOTA
PO BOX 5524
BISMARCK ND 58506-5524

015624P001-1348A-018
STUDER KELLY
ADDRESS INTENTIONALLY OMITTED

075574P001-1348A-018
STUDIO 6 #6034
MOTEL 6 OPERATING LP
7450 NORTHEAST LOOP 820
NORTH RICHLAND HILLS TX 76180

075575P001-1348A-018
STUDIO CHAMBERS
988 MASON WOODS DR NE
ATLANTA GA 30329

075576P001-1348A-018
STUDIOPLUS
8110 CORDOVA CENTRE DR
CORDOVA TN 38018

075577P001-1348A-018
STUDIOPLUS #25
101 CAHABA PK CIR
BIRMINGHAM AL 35242

075578P001-1348A-018
STUDIOPLUS #35
301 EAGLE CREST DR
EVANSVILLE IN 47715

075579P001-1348A-018
STUDIOPLUS #48
4715 N MAIN ST
MISHAWAKA IN 46545

075580P001-1348A-018
STUDY ABROAD TRIP
698 MAIN ST
SWOYERSVILLE PA 18704

075581P001-1348A-018
STUFF IT UPHOLSTERY
4608 HIXSON PIKE
HIXSON TN 37343

084460P001-1348A-018
STUGARD COLLEEN
ADDRESS INTENTIONALLY OMITTED

080963P001-1348A-018
STULTS KAY
ADDRESS INTENTIONALLY OMITTED

015625P001-1348A-018
STULTZ CELESTE
ADDRESS INTENTIONALLY OMITTED

015626P001-1348A-018
STULTZ NICK A
ADDRESS INTENTIONALLY OMITTED

015627P001-1348A-018
STUMBAUGH ANDREA K
ADDRESS INTENTIONALLY OMITTED

075582P001-1348A-018
STUMPE AND ASSOCIATES PC
1600 PARKWOOD CIR STE 200
ATLANTA GA 30339

052931P001-1348A-018
STUNTZ ADAM M
ADDRESS INTENTIONALLY OMITTED

015628P001-1348A-018
STUPECK HEATHER
ADDRESS INTENTIONALLY OMITTED

015629P001-1348A-018
STURDIVANT MICHAEL D
ADDRESS INTENTIONALLY OMITTED

086152P001-1348A-018
STURDIVANT TIFFANY C
ADDRESS INTENTIONALLY OMITTED

015630P001-1348A-018
STURGILL JORDAN K
ADDRESS INTENTIONALLY OMITTED

015631P001-1348A-018
STURTZEL KIMBERLY
ADDRESS INTENTIONALLY OMITTED

082076P001-1348A-018
STUTES PAULA
ADDRESS INTENTIONALLY OMITTED

052946P001-1348A-018
STUTHARD JEREMY R
ADDRESS INTENTIONALLY OMITTED

086153P001-1348A-018
STUTTS TORYANN
ADDRESS INTENTIONALLY OMITTED

079100P001-1348A-018
STUTZMAN CHRISTOPHER J
DBA MR SQUEEGEES WINDOW CLEANING
PO BOX 2734
SALINA KS 67401

075583P001-1348A-018
STYLE GIFTS LTD
3079 KARNES WAY
SAN DIEGO CA 92117

075584P001-1348A-018
STYLESHADES
2531 PONY EXPRESS DR
KNOXVILLE TN 37922

015634P001-1348A-018
SUAREZ CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

015633P001-1348A-018
SUAREZ EUSEBIO
ADDRESS INTENTIONALLY OMITTED

015632P001-1348A-018
SUAREZ JOSE L
ADDRESS INTENTIONALLY OMITTED

081532P001-1348A-018
SUAREZ MARTHA
ADDRESS INTENTIONALLY OMITTED

086154P001-1348A-018
SUAREZ TRAVIS
ADDRESS INTENTIONALLY OMITTED

015635P001-1348A-018
SUBER CAELYN M
ADDRESS INTENTIONALLY OMITTED

075585P001-1348A-018
SUBURBAN DOOR
2800325 WEST FIVE MILE RD
LIVONIA MI 48154

075586P001-1348A-018
SUBURBAN EMERGENCY CENTER
12345 KATY FWY
HOUSTON TX 77079

075587P001-1348A-018
SUBURBAN GLASS SVC INC
5999 N US 31
WHITELAND IN 46184

075588P001-1348A-018
SUBURBAN LAWN INC
POBOX 682585
FRANKLIN TN 37068-2585

075589P001-1348A-018
SUBURBAN LODGE
10614 ABERCORN
SAVANNAH GA 31419

075590P001-1348A-018
SUBURBAN LODGE
PO BOX 740724
ATLANTA GA 30374-0724

075591P001-1348A-018
SUBURBAN LODGE OF ALBANY NW
PREMIER HOTEL CORP
A/R
2839 PACES FERRY RD STE 1150
ATLANTA GA 30339

075592P001-1348A-018
SUBURBAN LODGE OF INVERNESS/GR
5429 HWY 280 EAST
BIRMINGHAM AL 35242

075593P001-1348A-018
SUBZERO REFRIGERATION INC
150 MARITIME DR
SANFORD FL 32771-6320

075594P001-1348A-018
SUCCESSORIES LLC
38646 EAGLE WAY
CHICAGO IL 60678-1386

075595P001-1348A-018
SUCCESSORIES OF AMERICA
PO BOX 6249
CHESTERFIELD MO 63006

015636P001-1348A-018
SUCHOCKI KEVIN
ADDRESS INTENTIONALLY OMITTED

015637P001-1348A-018
SUCIC LORI E
ADDRESS INTENTIONALLY OMITTED

015638P001-1348A-018
SUCKOW SANDRA S
ADDRESS INTENTIONALLY OMITTED

015639P001-1348A-018
SUDANO KACI N
ADDRESS INTENTIONALLY OMITTED

075596P001-1348A-018
SUDBERRY MILLWORK INC
443 ATLAS DR
NASHVILLE TN 37211

075597P001-1348A-018
SUDDENLINK
PO BOX 660365
DALLAS TX 75266-0365

015640P001-1348A-018
SUDDOTH JONATHAN C
ADDRESS INTENTIONALLY OMITTED

015641P001-1348A-018
SUDDUTH COREY R
ADDRESS INTENTIONALLY OMITTED

075598P001-1348A-018
SUDLEY INN PARTNERSHIP
DBA HAMPTON INN MANASSAS
7295 WILLIAMSON BLVD
MANASSAS VA 20109

075599P001-1348A-018
SUE GALLASPY REAL ESTATE
DBA JIM GALLASPY PROPERTY MANAGEMENT
3420 HARDY ST STE 2
HATTIESBURG MS 39402

075600P001-1348A-018
SUE HARRISON (GIFT CARD REFUND)
7087 SUNLAND AVE
VENTURA CA 93001

075601P001-1348A-018
SUFFOLK COUNTY SCV
POBOX 15347
ALBANY NY 12212-5347

015643P001-1348A-018
SUGAR BRANDI
ADDRESS INTENTIONALLY OMITTED

059021P001-1348A-018
SUGAR FOODS CORP
390 GUILDHALL GROVE
ALPHARETTA GA 30022-8508

059022P001-1348A-018
SUGAR FOODS CORP
VP GENERAL COUNSEL
950 3RD AVE
NEW YORK NY 10022

015642P001-1348A-018
SUGAR JULIE A
ADDRESS INTENTIONALLY OMITTED

059023P001-1348A-018
SUGARCREEK
12021 SHERATON LN
CINCINNATI OH 45246

059024P001-1348A-018
SUGARCREEK PACKING CO
12021 SHERATON LN
CINCINNATI OH 45246

078925P001-1348A-018
SUGG CAROLINE
ADDRESS INTENTIONALLY OMITTED

015645P001-1348A-018
SUGGS BEYONCA
ADDRESS INTENTIONALLY OMITTED

078809P001-1348A-018
SUGGS BRIAN P
DBA A PLUS SVC LLC
PO BOX 1110
MOODY AL 35004

015644P001-1348A-018
SUGGS CHEYENNE A
ADDRESS INTENTIONALLY OMITTED

015646P001-1348A-018
SUGGS JESSICA E
ADDRESS INTENTIONALLY OMITTED

052978P001-1348A-018
SUGGS MARY A
ADDRESS INTENTIONALLY OMITTED

052976P001-1348A-018
SUGGS MELISSA M
ADDRESS INTENTIONALLY OMITTED

075602P001-1348A-018
SUJA CORP
DBA BEST WESTERN PEACH INN
2739 WATSON BLVD
WARNER ROBINS GA 31093

052987P001-1348A-018
SUKERNEK JENNA M
ADDRESS INTENTIONALLY OMITTED

015647P001-1348A-018
SULACIA ZACHARY R
ADDRESS INTENTIONALLY OMITTED

078894P001-1348A-018
SULFRIDGE CARLA
ADDRESS INTENTIONALLY OMITTED

015648P001-1348A-018
SULIK BRANDON
ADDRESS INTENTIONALLY OMITTED

079071P001-1348A-018
SULLINS CHRIS
DBA  SULLINS PLUMBING
125 WOODLAND CIR
BRISTOL VA 24201

015651P001-1348A-018
SULLIVAN ANDREA
ADDRESS INTENTIONALLY OMITTED

015655P001-1348A-018
SULLIVAN ANTHONY V
ADDRESS INTENTIONALLY OMITTED

053006P001-1348A-018
SULLIVAN ASHLYN B
ADDRESS INTENTIONALLY OMITTED

015654P001-1348A-018
SULLIVAN BROOKE R
ADDRESS INTENTIONALLY OMITTED

015657P001-1348A-018
SULLIVAN BRYAN P
ADDRESS INTENTIONALLY OMITTED

079303P001-1348A-018
SULLIVAN DARRELL
ADDRESS INTENTIONALLY OMITTED

053007P001-1348A-018
SULLIVAN DEBRA A
ADDRESS INTENTIONALLY OMITTED

075603P001-1348A-018
SULLIVAN DONAHOE AND INGALLS
PO BOX 614
FREDRICKSBURG VA 22404

079730P001-1348A-018
SULLIVAN ELLEN C
DBA UNION SIGN BOARD
21 BUCK LAKE RD
COOKEVILLE TN 38506

080078P001-1348A-018
SULLIVAN GREG
ADDRESS INTENTIONALLY OMITTED

015652P001-1348A-018
SULLIVAN JASON
ADDRESS INTENTIONALLY OMITTED

052992P001-1348A-018
SULLIVAN JEFFERY J
ADDRESS INTENTIONALLY OMITTED

015649P001-1348A-018
SULLIVAN KAYLA R
ADDRESS INTENTIONALLY OMITTED

081125P001-1348A-018
SULLIVAN KRISTOPHER R
DBA SULLY'S POWER WASHING
462 TRAVIS DR
RIVERSIDE OH 45431

015658P001-1348A-018
SULLIVAN KYLEE E
ADDRESS INTENTIONALLY OMITTED

053010P001-1348A-018
SULLIVAN LINDSAY O
ADDRESS INTENTIONALLY OMITTED

081579P001-1348A-018
SULLIVAN MARYANN
ADDRESS INTENTIONALLY OMITTED

053017P001-1348A-018
SULLIVAN PAMELA J
ADDRESS INTENTIONALLY OMITTED

082094P001-1348A-018
SULLIVAN PERRY L
ADDRESS INTENTIONALLY OMITTED

015650P001-1348A-018
SULLIVAN SCOTT A
ADDRESS INTENTIONALLY OMITTED

082678P001-1348A-018
SULLIVAN SHANNON
ADDRESS INTENTIONALLY OMITTED

053000P001-1348A-018
SULLIVAN SHANNON A
ADDRESS INTENTIONALLY OMITTED

015653P001-1348A-018
SULLIVAN WHITNEY L
ADDRESS INTENTIONALLY OMITTED

015656P001-1348A-018
SULLIVAN WILLIAM S
ADDRESS INTENTIONALLY OMITTED

075604P001-1348A-018
SULLIVAN'S IRRIGATION LLC
PO BOX 53011
SHREVEPORT LA 71135

075605P001-1348A-018
SULLYS PLUMBING INC
PO BOX 1430
PFLUGERVILLE TX 78691

075606P001-1348A-018
SULPHUR ELECTRIC CO INC
PO BOX 30
SULPHUR LA 70664

015660P001-1348A-018
SUMMERFIELD PHILIP D
ADDRESS INTENTIONALLY OMITTED

015659P001-1348A-018
SUMMERFIELD VICTORIA
ADDRESS INTENTIONALLY OMITTED

075607P001-1348A-018
SUMMERGREEN LAWN CARE LLC
PO BOX 24354
KNOXVILLE TN 37933-2354

015667P001-1348A-018
SUMMERS ANGELA A
ADDRESS INTENTIONALLY OMITTED

053052P001-1348A-018
SUMMERS CARLA
ADDRESS INTENTIONALLY OMITTED

015662P001-1348A-018
SUMMERS CARLA J
ADDRESS INTENTIONALLY OMITTED

053051P001-1348A-018
SUMMERS CASEY H
ADDRESS INTENTIONALLY OMITTED

015663P001-1348A-018
SUMMERS DEANNA R
ADDRESS INTENTIONALLY OMITTED

015665P001-1348A-018
SUMMERS GRAYLAND E
ADDRESS INTENTIONALLY OMITTED

015664P001-1348A-018
SUMMERS HEATHER
ADDRESS INTENTIONALLY OMITTED

015666P001-1348A-018
SUMMERS JANETTE N
ADDRESS INTENTIONALLY OMITTED

015661P001-1348A-018
SUMMERS KELLI F
ADDRESS INTENTIONALLY OMITTED

086155P001-1348A-018
SUMMERS MEGAN M
ADDRESS INTENTIONALLY OMITTED

075608P001-1348A-018
SUMMIT BEVERAGE DELIVERY COMPA
4200 RIDGECREST BLDG B STE 9
AMARILLO TX 79109

075609P001-1348A-018
SUMMIT CITY ELECTRIC
512 HAYDEN ST
FORT WAYNE IN 46802

075610P001-1348A-018
SUMMIT HOTEL PROPERTIES LLC
DBA HAMTON INN
PO BOX 11433
FORT SMITH AR 72917-1433

075611P001-1348A-018
SUMMIT IRRIGATION SYSTEMS INC
10517 STELLHORN RD
FORT WAYNE IN 46815

075612P001-1348A-018
SUMMIT LOCK SVC INC
14023 BRITOAK LN
HOUSTON TX 77079

075613P001-1348A-018
SUMMIT MACON LLC
PO BOX 116768
ATLANTA GA 30368-6768

075614P001-1348A-018
SUMMIT MEDICAL CENTER
PO BOX 402551
ATLANTA GA 30384-2551

075615P001-1348A-018
SUMMIT MEDICAL GROUP
1225 WEISGARBER RD N200
KNOXVILLE TN 37909

075616P001-1348A-018
SUMMIT MEDICAL SVC LLC
PO BOX 116337
ATLANTA GA 30368-2184

075617P001-1348A-018
SUMMIT PLUMBING
317 N 12TH ST
SALINA KS 67401

075618P001-1348A-018
SUMMIT RADIOLOGY PC
POBOX 66824
INDIANAPOLIS IN 46266-6824

075619P001-1348A-018
SUMMIT WINE AND SPIRIT
3300-1 COULTER
AMARILLO TX 79106

075620P001-1348A-018
SUMMIT WINE AND SPIRITS
33001 S COULTER
AMARILLO TX 79106

075621P001-1348A-018
SUMNER ACADEMY
1610 N 8TH ST
KANSAS CITY KS 66101

015668P001-1348A-018
SUMNER AMBER N
ADDRESS INTENTIONALLY OMITTED

075622P001-1348A-018
SUMNER CO GEN SESSION COURT
PO BOX 549
GALLATIN TN 37066

075623P001-1348A-018
SUMNER CO TRUSTEE
355 BELVEDERE DR RM 107
GALLATIN TN 37066-5414

075624P001-1348A-018
SUMNER COUNTY CLERK
355 N BELVEDERE DR
ROOM 105
GALLATIN TN 37066-5410

075625P001-1348A-018
SUMNER COUNTY FAIR INC
PO BOX 725
GALLATIN TN 37066

015669P001-1348A-018
SUMNER MADISYN A
ADDRESS INTENTIONALLY OMITTED

075626P001-1348A-018
SUMNER PLUMBING INC
4535 DELEMERE
ROYAL OAK MI 48073

075627P001-1348A-018
SUMNER RADIOLOGY PC
620 HARTSVILLE PIKE
GALLATIN TN 37066

075628P001-1348A-018
SUMNER REGIONAL MEDICAL CENTER
PO BOX 290757
NASHVILLE TN 37229-0757

075629P001-1348A-018
SUMNER ROOFING CO INC
115 POWELL DR
HENDERSONVILLE TN 37075

015670P001-1348A-018
SUMNERS KATHRYN L
ADDRESS INTENTIONALLY OMITTED

080626P001-1348A-018
SUMP JOE
ADDRESS INTENTIONALLY OMITTED

015671P001-1348A-018
SUMPTER ARIANA D
ADDRESS INTENTIONALLY OMITTED

079153P001-1348A-018
SUMRALL COLEBY
ADDRESS INTENTIONALLY OMITTED

015672P001-1348A-018
SUMRALL MARIA
ADDRESS INTENTIONALLY OMITTED

075630P001-1348A-018
SUN CONTROL
6019 MCPHERSON #12
LAREDO TX 78041

075631P001-1348A-018
SUN DEVIL FIRE EQUIPMENT INC
2929 W CLARENDON AVE
PHOENIX AZ 85017

075632P001-1348A-018
SUN GUARD WINDOW SOLUTIONS IN
2401 PARK AVE
PADUCAH KY 42001

075633P001-1348A-018
SUN INTERNATIONAL
1415 EAST SUNRISE BLVD
FT. LAUDERDALE FL 33304

080233P001-1348A-018
SUN JACKSON
ADDRESS INTENTIONALLY OMITTED

075634P001-1348A-018
SUN KOOL AIR CONDITIONING INC
PO BOX 3171
OCALA FL 34478

075635P001-1348A-018
SUN SOLUTIONS
717 SOUTH FIRST ST
LOUISVILLE KY 40202

075636P001-1348A-018
SUN STATE ELECTRIC CO IN
3700 KENNESAW SOUTH INDUSTRIAL DR
KENNESAW GA 30144

075637P001-1348A-018
SUN SUITES INTERESTS LLLP
LH 2007 PROPERTIES LLC
DBA CRESTWOOD SUITES ORLANDO-UNIV OF
1142 UNIVERSITY BLVD
ORLANDO FL 32817

075638P001-1348A-018
SUN VALLEY BEVERAGE INC
598 EAST 20TH ST
YUMA AZ 85365

075639P001-1348A-018
SUN VALLEY DISTRIBUTION INC
POBOX 25707
ALBUQUERQUE NM 87125-5705

075640P001-1348A-018
SUNBELT - CTR LLC
DBA TRUSSVILLE COURTYARD BY MARRIOTT
3665 ROOSEVELT BLVD
BIRMINGHAM AL 35235

075641P001-1348A-018
SUNBELT ELECTRICAL SVC COM
PO BOX 154
COLUMBUS GA 31902

075642P001-1348A-018
SUNBELT FINANCIAL-GARNISHMENT
POBOX 1406
SALTILLO MS 38866

075643P001-1348A-018
SUNBELT FIRE PROTECTION
916 ARKANSAS AVE
MONROE LA 71207

075644P001-1348A-018
SUNBELT HOTEL ENTERPRISES INC
DBA FAIRFIELD INN BIRMINGHAM INVERNESS
DBA FAIRFIELD INN BIRMINGHAM BY MARRIOTT
707 KEY DR
BIRMINGHAM AL 35242

075645P001-1348A-018
SUNBELT HOTELS-GEORGIA LLC
DBA SAVANNAH SPRINGHILL-SUITES
11317 ABERCORN ST
SAVANNAH GA 31419

075646P001-1348A-018
SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384-9211

075647P001-1348A-018
SUNCOAST EVERSHARP INC
DBA THE EDGE OF KNIFE
1904 BARTON PK RD #401
AUBURNDALE FL 33823-2319

075648P001-1348A-018
SUNDANCE AT THE CROSSINGS
ATTENTION:  DANIELLE BEDIGIE
7213 SUNDANCE DR
INDIANAPOLIS IN 46237

075649P001-1348A-018
SUNDOWN LOCKSMITHING AND SECURIT
6528 ALAN A DALE TRL
TALLAHASSEE FL 32309

075650P001-1348A-018
SUNGARD AVAILABILITY SVC
91233 COLLECTION CTR DR
CHICAGO IL 60693

075651P001-1348A-018
SUNGARD PLANNING SOLUTIONS LP
PO BOX 91547
CHICAGO IL 60693

075652P001-1348A-018
SUNGARD RECOVERY SVC LP
PO BOX 91233
CHICAGO IL 60693

015673P001-1348A-018
SUNIGA MISTY M
ADDRESS INTENTIONALLY OMITTED

075653P001-1348A-018
SUNNYCROS FLOWERS INC
1139 WEST MAIN ST
TUPELO MS 38801-3409

075654P001-1348A-018
SUNNYSLOPE FLORAL AND GIFTS
4800 44TH ST SW
GRANDVILLE MI 49418

075655P001-1348A-018
SUNRISE FOOD DISTRIBUTORS INC
PO BOX 9976
CHATTANOOGA TN 37412

075656P001-1348A-018
SUNRISE FRESH PRODUCE LLC
4229 MICHAEL AVALON DR
JACKSON MS 39209

075657P001-1348A-018
SUNRISE HOSPITALITY
DBA CANDLEWOOD SUITES
1135 MILLWOOD PIKE
WINCHESTER VA 22602

075658P001-1348A-018
SUNRISE LLC  ON HOLD
5 LAUDERHILL
TUSCALOOSA AL 35406

075659P001-1348A-018
SUNRISE PRODUCE
PO BOX 227280
COMMERCE CA 90022

075660P001-1348A-018
SUNS LLC
DBA AMERICAN SELF-STORAGE
2220 PARK DR
CHATTANOOGA TN 37421

075661P001-1348A-018
SUNSCAPES
13740 RANGELINE RD
NILES IN 49120

075662P001-1348A-018
SUNSET ENTERPRISES LLC
900 W MAYWOOD
WICHITA KS 67217

075663P001-1348A-018
SUNSET MIDDLE SCHOOL - SAC DEP
200 SUNSET TRL
BRENTWOOD TN 37027

075664P001-1348A-018
SUNSHINE STEAMCLEANING
106 N AUSTIN
KERMIT TX 79745

075665P001-1348A-018
SUNTERRA LANDSCAPE SVC LP
PO BOX 80949
AUSTIN TX 78708

075666P001-1348A-018
SUNTRUST BANK-ATLANTA
PO BOX 4625
ATLANTA GA 30302

075667P001-1348A-018
SUNTRUST EQUITABLE SECURITIES
800 NASHVILLE CITY CTR
NASHVILLE TN 37219

| | | | |
|---|---|---|---|
| 075668P001-1348A-018<br>SUPER 8<br>2011 N KINGSHIGHWAY<br>CAPE GIRARDEAU MO 63701 | 075669P001-1348A-018<br>SUPER 8<br>700 MACARTHUR DR<br>ALEXANDRIA LA 71301 | 075670P001-1348A-018<br>SUPER 8 MAINGATE<br>7571 WEST IRLO BRONSON MEM HWY<br>KISSIMMEE FL 34747 | 075671P001-1348A-018<br>SUPER 8 MOTEL<br>622 TWO MILE PKWY<br>GOODLETTSVILLE TN 37072 |
| 075672P001-1348A-018<br>SUPER 8 MOTEL - NORTH MACON<br>3935 ARKWRIGHT RD<br>MACON GA 31210 | 075673P001-1348A-018<br>SUPER 8 MOTEL - TAYLOR<br>15101 HURON ST<br>TAYLOR MI 48180 | 075674P001-1348A-018<br>SUPER 8 MOTEL FLORENCE AL<br>P O BOX 1457<br>FLORENCE AL 35631 | 075675P001-1348A-018<br>SUPER SPORT INC<br>PO BOX 40628<br>TUSCALOOSA AL 35404-0628 |
| 075676P001-1348A-018<br>SUPER SWEEP SVC<br>PO BOX 97<br>MONROE LA 71210 | 075677P001-1348A-018<br>SUPERDAVE WINDOW TINTING ENT<br>DBA SUPERDAVE<br>2418 NORTH MONROE ST<br>SUITE 110<br>TALLAHASSEE FL 32303 | 075678P001-1348A-018<br>SUPERDAVES COMFORT SYSTEMS INC<br>9217 HEFNER RD NE<br>EL RENO OK 73036 | 075679P001-1348A-018<br>SUPERIOR AIR SYSTEMS INC<br>8522 WELLINGTON RD<br>MANASSAS VA 20109 |
| 075680P001-1348A-018<br>SUPERIOR ASPHALT INC<br>669 CENTURY SW<br>GRAND RAPIDS MI 49503 | 075681P001-1348A-018<br>SUPERIOR BEVERAGE<br>DBA SUPERIOR BEVERAGE GROUP<br>871 MICHIGAN AVE<br>COLUMBUS OH 43215 | 075682P001-1348A-018<br>SUPERIOR CLEAN<br>POBOX 96<br>BUSHLAND TX 79012 | 075683P001-1348A-018<br>SUPERIOR CLEANING SVC IN<br>DBA SUPERIOR CLEANING SVC INC<br>11 GIRARD ST<br>FLOENCE KY 41042 |
| 075684P001-1348A-018<br>SUPERIOR COURT OF ATHENS-CLARK<br>PO BOX 1805<br>ATHENS GA 30603 | 075685P001-1348A-018<br>SUPERIOR ELECTRIC CONTRACTING<br>PO BOX 2286<br>WILKES-BARRE PA 18703 | 075686P001-1348A-018<br>SUPERIOR EQUIPMENT SVC IN<br>PO BOX 7158<br>KNOXVILLE TN 37921 | 075687P001-1348A-018<br>SUPERIOR FIRE PROTECTION INC<br>PO BOX 7480<br>MONROE LA 71211-7480 |
| 075688P001-1348A-018<br>SUPERIOR FOOD EQUIPT SVC CO IN<br>1510 SAM'S WAY<br>BENTON AR 72015 | 075689P001-1348A-018<br>SUPERIOR GLASS SVC INC<br>DBA GLASS DOCTOR<br>PO BOX 708<br>NORCROSS GA 30091-0708 | 075690P001-1348A-018<br>SUPERIOR HOTELS OF W TEXAS LL<br>DBA COMFORT SUITES<br>3165 S DANVILLE DR<br>ABILENE TX 79606 | 075691P001-1348A-018<br>SUPERIOR ICE CO INC<br>RR 4 2005<br>LINTON IN 47441 |
| 075692P001-1348A-018<br>SUPERIOR INC MECHANICALELECT<br>101 MUNDY MEMORIAL DR<br>MT. JULIET TN 37122 | 075693P001-1348A-018<br>SUPERIOR LAMP AND SUPPLY<br>PO BOX 566<br>MOORHEAD MN 56561-0566 | 075694P001-1348A-018<br>SUPERIOR LANDSCAPE MANAGEMENT<br>DBA SLM ENTERPRISES INC<br>PO BOX 594<br>ANDOVER KS 67002 | 075695P001-1348A-018<br>SUPERIOR LAWN MAINTENANCE INC<br>DBA SUPERIOR LAWN MAINTENANCE INC<br>8210 COLLIER<br>BEAUMONT TX 77706 |

075696P001-1348A-018
SUPERIOR LIGHTING SVC
P O BOX 12407
JACKSON MS 39236

075697P001-1348A-018
SUPERIOR LOCK AND KEY LLC
636 S ROCHESTER RD
ROCHESTER HILLS MI 48307

075698P001-1348A-018
SUPERIOR MEATS INC
PO BOX 4607
LOUISVILLE KY 40204

075699P001-1348A-018
SUPERIOR NEON SIGNS INC
2515 N OKLAHOMA AVE
OKLAHOMA CITY OK 73105

075700P001-1348A-018
SUPERIOR O AND P
102 B IRIS DR
HENDERSONVILLE TN 37075

075701P001-1348A-018
SUPERIOR PLUMBING
1342 WESTOVER RD
JACKSON TN 38301

075702P001-1348A-018
SUPERIOR POWER CLEANING
PO BOX 749
WHITEHOUSE FL 32220

075703P001-1348A-018
SUPERIOR SANITATION
2701 TURNER LN
CLARKSVILLE TN 37040

075704P001-1348A-018
SUPERIOR SEPTIC SVC
755 WJAMES LEE BLVD
CRESTVIEW FL 32536-5132

075705P001-1348A-018
SUPERIOR SUPER VAC
PO BOX 241100
SPEEDWAY IN 46224-1100

075706P001-1348A-018
SUPERIOR SVC
DBA SUPERIOR SVC
5556 US HWY 87N
SAN ANGELO TX 76901

075707P001-1348A-018
SUPERIOR SVC
1515 HARMON AVE
COLUMBUS OH 43223

075708P001-1348A-018
SUPERIOR SVC CO
2020 W HOWARD LN
AUSTIN TX 78728-7611

075709P001-1348A-018
SUPERIOR SWEEPING SVC INC
POBOX 246
GALESBURG MI 49053

075710P001-1348A-018
SUPERIOR TOMATOAVOCADO CO IN
750 MERIDA
SAN ANTONIO TX 78207

075711P001-1348A-018
SUPERLAWN AND GARDEN
1108 N MAIN ST
HOPKINSVILLE KY 42240

075712P001-1348A-018
SUPERMARKET DESIGN AND MAINTENAN
624 WALNUT ST
GADSDEN AL 35901

075713P001-1348A-018
SUPERVAC MAINTENANCE INC
DBA SUPERVAC MAINTENANCE SYSTEMS INC
4624 HWY 28 EAST
PINEVILLE LA 71360

075714P001-1348A-018
SUPERVALU INC
DBA BLACK DIAMOND FRUIT AND PRODUCE
PO BOX 386
MILTON WV 25541

075715P001-1348A-018
SUPNA ROI INC
DBA SUPNA HEALTHCARE SOLUTIONS
PO BOX 2728
NORCROSS GA 30091

075716P001-1348A-018
SUPPLY SOLUTIONS
PO BOX 1058
PADUCAH KY 42001

075717P001-1348A-018
SUPPORTING HERO
PO BOX 991547
LOUISVILLE KY 40269

075718P001-1348A-018
SUPREME BEVERAGE CO INC
3217 AIRPORT HIGHWAY
BIRMINGHAM AL 35222

075719P001-1348A-018
SUPREME CLEAN
PO BOX 134
ELBERFELD IN 47613

075720P001-1348A-018
SUPREME CLEAN
PO BOX 13681
ALEXANDRIA LA 71315-3681

075721P001-1348A-018
SUPREME CLEAN JANITORIAL INC
PO BOX 13681
ALEXANDRIA LA 71315-3681

075722P001-1348A-018
SUPREME HEATING AND COOLING LLC
14641 EAST WARREN AVE
DETROIT MI 48215

075723P001-1348A-018
SUPREME RESTAURANT EQUIPMENTINC
DBA SUPREME RESTAURANT EQUIPMENTINC
7917 OLD LEE HWY
OOLTEWAH TN 37363

075724P001-1348A-018
SUPREME WINDOW CLEANING
71 LEE RD 616
AUBURN AL 36832

015674P001-1348A-018
SURBER AMY A
ADDRESS INTENTIONALLY OMITTED

075725P001-1348A-018
SURE DRAIN
DBA SURE DRAIN
4329 GATE CITY HWY
BRISTOL VA 24202

075726P001-1348A-018
SURE STEP COATING LLC
1705 CONCORD ST
JOHNSON CITY TN 37604

075727P001-1348A-018
SUREGRIP FOOTWEAR
7201 SOLUTIONS CTR
CHICAGO IL 60677-7002

075728P001-1348A-018
SURETY TITLE CO
136 WEST TWOHIG
SAN ANGELO TX 76903

075729P001-1348A-018
SURFACE GUARD LLC
PO BOX 12515
JACKSON MS 39236

084292P001-1348A-018
SURFACE REVIVAL LLC
7099 STEVENSONVILLE BARODA RD
STEVENSVILLE MI 49127

075730P001-1348A-018
SURFACE WITH A SMILE
2229 HERITAGE AVE
EVANSVILLE IN 47711

075731P001-1348A-018
SURFACEBOSS LLC
3904 PALMER DR
ROUND ROCK TX 75664

075732P001-1348A-018
SURFCONTROL INC
DEPT CH 10987
PALATINE IL 60055-0987

079227P001-1348A-018
SURGENER DAMON
ADDRESS INTENTIONALLY OMITTED

075733P001-1348A-018
SURMAN ELECTRIC INC
305 HOUSTON AVE
LEAGUE CITY TX 77573

015675P001-1348A-018
SURRATT DERRIUS
ADDRESS INTENTIONALLY OMITTED

015676P001-1348A-018
SURRETT MINDY J
ADDRESS INTENTIONALLY OMITTED

075734P001-1348A-018
SURVEYING SOLUTIONS INC
PO BOX 380065
BIRMINGHAM AL 35238

075735P001-1348A-018
SUSAN G KOMEN VA BLUE RIDGE
4910 VALLEY VIEW BLVD
SUITE 212
ROANOKE VA 24012

015677P001-1348A-018
SUSTAITA KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

015678P001-1348A-018
SUTHERLAND CURTIS L
ADDRESS INTENTIONALLY OMITTED

015679P001-1348A-018
SUTHERLAND RACHEL
ADDRESS INTENTIONALLY OMITTED

086156P001-1348A-018
SUTOR TAYLOR R
ADDRESS INTENTIONALLY OMITTED

015680P001-1348A-018
SUTTER NICHOLAS K
ADDRESS INTENTIONALLY OMITTED

053090P001-1348A-018
SUTTLE KAYLEN M
ADDRESS INTENTIONALLY OMITTED

015681P001-1348A-018
SUTTLES BAILEY N
ADDRESS INTENTIONALLY OMITTED

015682P001-1348A-018
SUTTON CONNIE S
ADDRESS INTENTIONALLY OMITTED

015685P001-1348A-018
SUTTON DALTON D
ADDRESS INTENTIONALLY OMITTED

075736P001-1348A-018
SUTTON DISTRIBUTORS
5301 EAST DIANA
TAMPA FL 33610

015686P001-1348A-018
SUTTON ERICKA L
ADDRESS INTENTIONALLY OMITTED

015683P001-1348A-018
SUTTON ERYNN B
ADDRESS INTENTIONALLY OMITTED

015687P001-1348A-018
SUTTON JASON H
ADDRESS INTENTIONALLY OMITTED

075737P001-1348A-018
SUTTON ORTHOPAEDICS AND SPORTS
145 MEDICAL BLVD
STOCKBRIDGE GA 30281

075738P001-1348A-018
SUTTON PLUMBING INC
PO BOX 270564
CORPUS CHRISTI TX 78427-0564

015684P001-1348A-018
SUTTON SAMANTHA
ADDRESS INTENTIONALLY OMITTED

053102P001-1348A-018
SUTTON TUCKER D
ADDRESS INTENTIONALLY OMITTED

075739P001-1348A-018
SVC 1 FEDERAL CREDIT UNION
PO BOX 810
MUSKEGON MI 49443

075740P001-1348A-018
SVC ASSOCIATES/NASHVILLE
PO BOX 30218
NASHVILLE TN 37241-0218

075741P001-1348A-018
SVC CARE INC
5599 OPORTO MADRID
BIRMINGHAM AL 35210

059006P001-1348A-018
SVC CHECK INC
STEPHEN M MITCHELL PRESIDENT
5665 NEW NORTHSIDE PKWY STE 400
ATLANTA GA 30328-4617

075742P001-1348A-018
SVC CHECK INC
PO BOX 101373
ATLANTA GA 30392

075743P001-1348A-018
SVC DISTRIBUTING INC
8397 PARIS ST
LORTON VA 22079

075744P001-1348A-018
SVC DISTRIBUTING-333
8397 PARIS ST
LORTON VA 22079

075745P001-1348A-018
SVC ELECTRIC
3311 COUNTY RD 47
FLORENCE AL 35630

075746P001-1348A-018
SVC ELECTRIC CABLE TV INC
PO BOX 25025
LEHIGH VALLEY PA 18002-5025

075747P001-1348A-018
SVC ELECTRIC CO
DBA SVC ELECTRIC CO
2803 WEST MALL DR
FLORENCE AL 35630

075748P001-1348A-018
SVC ELECTRIC INC
DBA MR ELECTRIC
5892 GREENHILL DR
MACON GA 31216

075749P001-1348A-018
SVC ELECTRIC OF WICHITA
DBA SVC ELECTRIC
26201 SRAYL RD
MOUNT HOPE KS 67108

075750P001-1348A-018
SVC EXPECTS INC
DBA INDUSTRIAL BUILDING SERVICESLLC
3511 NE 22ND AVE
FT. LAUDERDALE FL 33308-6226

075751P001-1348A-018
SVC EXPERTS OF INDIANA LLC
D/B/A/ BW HEATING AND COOLING
56848 FERRETTIE CT
MISHAWAKA IN 46545

075752P001-1348A-018
SVC FIRST INC
PO BOX 1758
WEST MONROE LA 71294-1758

075753P001-1348A-018
SVC FIRST TITLE AND ESCROW
2670 UNION AVE EXTENDED STE 909
MEMPHIS TN 38112

059007P001-1348A-018
SVC MANAGEMENT GROUP INC
ANDY FROMM
210 W 19TH TER STE 200
SUITE 200
KANSAS CITY MO 64108

075754P001-1348A-018
SVC MANAGEMENT GROUP INC
1737 MCGEE ST
KANSAS CITY MO 64108

075755P001-1348A-018
SVC MASTER INC
DBA AMERICAN RESIDENTIAL SVC LLC
POBOX 40505
NASHVILLE TN 37204

075756P001-1348A-018
SVC MASTER PLUMBING SVC
3500 ALOMA AVE STE D 24
WINTER PARK FL 32792

075757P001-1348A-018
SVC MECHANICAL INC
1411 LINCOLN HWY EAST
NEW HAVEN IN 46774

075758P001-1348A-018
SVC MERCHANDISE CO I
PROPERTY ADMINISTRATION
7100 SERVICE MERCHANDISE DR
BRENTWOOD TN 37027

075759P001-1348A-018
SVC ONE
PO BOX 20331
ST PETERSBURG FL 33742

075760P001-1348A-018
SVC PLUS HEATING AND COOLI
DBS BLUE DOT SVC OF MICHIGAN
30633 SCHOOLCRAFT RD
LIVONIA MI 48150

075761P001-1348A-018
SVC PLUS LLC
PO BOX 5457
BRANDON MS 39047

075762P001-1348A-018
SVC PLUS LLC - ON HOLD
PO BOX 5457
BRANDON MS 39047

075763P001-1348A-018
SVC PRO PLUMBING AND ELECTRICAL
44300 GRAND RIVER
NOVI MI 48375

075764P001-1348A-018
SVC SOLUTIONS GROUP
6000 PAYSPHERE CIR
CHICAGO IL 60674

075765P001-1348A-018
SVC SOLUTIONS GROUP LLC
DBA ACS-AUTHORIZED COMMERCIAL FOOD EQUIP
7621 E GRAY RD STE B2
SCOTTSDALE AZ 85260

075766P001-1348A-018
SVC SPECIALIST LLC
DBA EMERGENCY PLUMBING LLC
DBA EMERGENCY PLUMBING SVC
1701 W NORTHWEST HWY
GRAPEVINE TX 76051

075767P001-1348A-018
SVC SPECIALIST LLC
DBA EMERGENCY PLUMBING LLC
2765 FLORANCE RD
PONDER TX 76259

075768P001-1348A-018
SVC TO ENHANCE POTENTIAL
2941 S GULLEY
DEARBORN MI 48124-3160

075769P001-1348A-018
SVC UNIT 606
4419 PAYNE KOEHLER RD
NEW ALBANY IN 47150

075770P001-1348A-018
SVC UNLIMITED INC
PO BOX 3266
ALBANY GA 31706

075771P001-1348A-018
SVR HOSPITALITY LLC
DBA HOLIDAY INN EXPRESS AND SUITES
700 SHEDECK PKWY
YUKON OK 73099

075772P001-1348A-018
SVS
101 BULLITT LN STE 305
LOUISVILLE KY 40222

075773P001-1348A-018
SVS CONSULTANTS IN RADIOLOGY
PO BOX 1729
LAREDO TX 78044

075774P001-1348A-018
SW RESOURCES INC
1007 MARY ST
PARKERSBURG WV 26101

075775P001-1348A-018
SW SILVERMAN PROPERTIES LLC
DBA QUALITY INN-SAN MARCOS
1433 IH 35 NORTH
SAN MARCOS TX 78666

015689P001-1348A-018
SWAFFORD DONNA D
ADDRESS INTENTIONALLY OMITTED

015688P001-1348A-018
SWAFFORD GREGORY L
ADDRESS INTENTIONALLY OMITTED

015690P001-1348A-018
SWAFFORD IVETA R
ADDRESS INTENTIONALLY OMITTED

053120P001-1348A-018
SWAFFORD MISTY A
ADDRESS INTENTIONALLY OMITTED

015691P001-1348A-018
SWAILS JOSHUA R
ADDRESS INTENTIONALLY OMITTED

015692P001-1348A-018
SWAIM HOLLY M
ADDRESS INTENTIONALLY OMITTED

015695P001-1348A-018
SWAIN BRANDACE J
ADDRESS INTENTIONALLY OMITTED

015697P001-1348A-018
SWAIN CHANZLER
ADDRESS INTENTIONALLY OMITTED

015693P001-1348A-018
SWAIN DAVIDA O
ADDRESS INTENTIONALLY OMITTED

015696P001-1348A-018
SWAIN JAZMIN R
ADDRESS INTENTIONALLY OMITTED

015698P001-1348A-018
SWAIN RODNEY E
ADDRESS INTENTIONALLY OMITTED

015694P001-1348A-018
SWAIN SHEA M
ADDRESS INTENTIONALLY OMITTED

015699P001-1348A-018
SWALLOWS KRISTI M
ADDRESS INTENTIONALLY OMITTED

081470P001-1348A-018
SWALLOWS MARK A
DBA SWALLOWS CONSTRUCTION
PO BOX 2412
COOKVILLE TN 38501

081796P001-1348A-018
SWALLOWS MIKE A
ADDRESS INTENTIONALLY OMITTED

080514P001-1348A-018
SWAN JERREL HENRY
DBA SWAN AIR HEATING AND COOLING
PO BOX 8446
LUMBERTON TX 77657

015700P001-1348A-018
SWANN ANNA K
ADDRESS INTENTIONALLY OMITTED

015701P001-1348A-018
SWANNER BRIANA A
ADDRESS INTENTIONALLY OMITTED

075776P001-1348A-018
SWANSEA QUICK CASH (GARNISHMEN
2708 N ILLINOIS
SWANSEA IL 62226

075777P001-1348A-018
SWANSON COMMERCIAL FOOD SERVIC
PO BOX 746
NASHVILLE MI 49073

079451P001-1348A-018
SWANSON DEBRA
ADDRESS INTENTIONALLY OMITTED

058695P001-1348A-018
SWANSON HOWARD
ADDRESS INTENTIONALLY OMITTED

058695S001-1348A-018
SWANSON HOWARD
MARSH RICKARD BRYAN PC
JEFF REICHARD
ADDRESS INTENTIONALLY OMITTED

015702P001-1348A-018
SWANSON JENIFER J
ADDRESS INTENTIONALLY OMITTED

080874P001-1348A-018
SWANSON JUDY
ADDRESS INTENTIONALLY OMITTED

053146P001-1348A-018
SWANSON MICHAEL D
ADDRESS INTENTIONALLY OMITTED

015703P001-1348A-018
SWANSON SIERRA
ADDRESS INTENTIONALLY OMITTED

015704P001-1348A-018
SWANTEK KATLYNN M
ADDRESS INTENTIONALLY OMITTED

083370P001-1348A-018
SWANTNER WILLIAM P
DBA SWANTNER REAL ESTATE VALUATION SERVI
PO BOX 5046
BROWNSVILLE TX 78523-5046

015705P001-1348A-018
SWARENS KELSEY L
ADDRESS INTENTIONALLY OMITTED

015708P001-1348A-018
SWARTZ ADAM R
ADDRESS INTENTIONALLY OMITTED

015709P001-1348A-018
SWARTZ ALLENA M
ADDRESS INTENTIONALLY OMITTED

000437P001-1348A-018
SWARTZ GREGG I SHAVITZ JUSTIN
SHAVITZ LAW GROUP
ADDRESS INTENTIONALLY OMITTED

015706P001-1348A-018
SWARTZ MICHAEL D
ADDRESS INTENTIONALLY OMITTED

015707P001-1348A-018
SWARTZ RICHARD A
ADDRESS INTENTIONALLY OMITTED

075778P001-1348A-018
SWAT PEST MANAGEMENT INC
2750 N BURKHARDT RD
EVANSVILLE IN 47715

079164P001-1348A-018
SWATHWOOD CONNIE
ADDRESS INTENTIONALLY OMITTED

086404P001-1348A-018
SWATZYNA TARA
ADDRESS INTENTIONALLY OMITTED

075779P001-1348A-018
SWCA
POBOX 111
ALBANY GA 31702

079243P001-1348A-018
SWEARINGER DANIEL B
DBA DIVERSITECH SYS AND SALES GROUP INC
416 EAST CEDAR AVE
MCALLEN TX 78501

015710P001-1348A-018
SWEAT AMANDA M
ADDRESS INTENTIONALLY OMITTED

082009P001-1348A-018
SWEAT PATRICIA
ADDRESS INTENTIONALLY OMITTED

015711P001-1348A-018
SWEAT THERESA M
ADDRESS INTENTIONALLY OMITTED

015713P001-1348A-018
SWEATMAN KAANI
ADDRESS INTENTIONALLY OMITTED

015712P001-1348A-018
SWEATMAN LACEY
ADDRESS INTENTIONALLY OMITTED

086157P001-1348A-018
SWEATT DANIELLE
ADDRESS INTENTIONALLY OMITTED

086158P001-1348A-018
SWEATT LAUREN ASHTON
ADDRESS INTENTIONALLY OMITTED

015714P001-1348A-018
SWEATTE LARRY D
ADDRESS INTENTIONALLY OMITTED

015715P001-1348A-018
SWECKER KENDA
ADDRESS INTENTIONALLY OMITTED

084564P001-1348A-018
SWEDENBURG JENNIFER
ADDRESS INTENTIONALLY OMITTED

015716P001-1348A-018
SWEEDEN HOLLIE A
ADDRESS INTENTIONALLY OMITTED

015724P001-1348A-018
SWEENEY BARBARA J
ADDRESS INTENTIONALLY OMITTED

015718P001-1348A-018
SWEENEY HOLLY A
ADDRESS INTENTIONALLY OMITTED

015717P001-1348A-018
SWEENEY JOSEPH K
ADDRESS INTENTIONALLY OMITTED

015719P001-1348A-018
SWEENEY SANDRA C
ADDRESS INTENTIONALLY OMITTED

015723P001-1348A-018
SWEENEY SHANIA L
ADDRESS INTENTIONALLY OMITTED

015722P001-1348A-018
SWEENEY SHANNON
ADDRESS INTENTIONALLY OMITTED

015720P001-1348A-018
SWEENEY SHANNON N
ADDRESS INTENTIONALLY OMITTED

015721P001-1348A-018
SWEENEY STACY L
ADDRESS INTENTIONALLY OMITTED

053163P001-1348A-018
SWEENEY SUSAN E
ADDRESS INTENTIONALLY OMITTED

075780P001-1348A-018
SWEEP IT CLEAN INC
300 EAST MAIN STE 1208
EL PASO TX 79901

075781P001-1348A-018
SWEEP SPARKLE AND SHINE
PO BOX 3732
READING PA 19606

075782P001-1348A-018
SWEEPER KING INC
2532 CO RD 298
HILLSBORO AL 35643

075783P001-1348A-018
SWEEPRITE INC
37165 DUNDEE ST
STERLING HEIGHTS MI 48310

081232P001-1348A-018
SWEET LEE
ADDRESS INTENTIONALLY OMITTED

075784P001-1348A-018
SWEETAERT SVC INC
DBA HANDYMAN EXTRAORDINAIRE
7656 S KINGSTON PL
TULSA OK 74136

015725P001-1348A-018
SWEM REBECCA S
ADDRESS INTENTIONALLY OMITTED

078845P001-1348A-018
SWHEAR BRYAN
DBA BLAZIN TRAILS SNOW REMOVAL
13939 WAKEFIELD PL
FISHERS IN 46038

015726P001-1348A-018
SWIFT IAN J
ADDRESS INTENTIONALLY OMITTED

078625P001-1348A-018
SWIFT JR BERNARD T
TEXAS MEDCLINIC
204 E RHAPSODY
SAN ANTONIO TX 78216-3114

015727P001-1348A-018
SWIHART CAMERON D
ADDRESS INTENTIONALLY OMITTED

082956P001-1348A-018
SWILLING TERESA
ADDRESS INTENTIONALLY OMITTED

015728P001-1348A-018
SWIMMER BREONNA
ADDRESS INTENTIONALLY OMITTED

015729P001-1348A-018
SWINDLE AMANDA C
ADDRESS INTENTIONALLY OMITTED

015730P001-1348A-018
SWINGER ROBERT C
ADDRESS INTENTIONALLY OMITTED

079294P001-1348A-018
SWINNEN DARIN
ADDRESS INTENTIONALLY OMITTED

015732P001-1348A-018
SWINNEY MADISON
ADDRESS INTENTIONALLY OMITTED

015731P001-1348A-018
SWINNEY MEAGHAN D
ADDRESS INTENTIONALLY OMITTED

086159P001-1348A-018
SWINT JOHN R
ADDRESS INTENTIONALLY OMITTED

053199P001-1348A-018
SWIRYNSKY ZABRINA N
ADDRESS INTENTIONALLY OMITTED

075785P001-1348A-018
SWISHER
2167 12 AVON INDUSTRIAL DR
ROCHESTER HILLS MI 48309

075786P001-1348A-018
SWISHER HYGIENE
DBA BLUE STEEL INC
POBOX 100693
SAN ANTONIO TX 78201

075787P001-1348A-018
SWISHER HYGIENE FRANCHISE CORP
1710 N SHELBY OAKS DR STE 15
MEMPHIS TN 38134-7403

075788P001-1348A-018
SWISHER HYGIENE FRANCHISEE TRU
SWISHER
PO BOX 473526
CHARLOTTE NC 28247-3526

075789P001-1348A-018
SWISHER INTERNATIONAL
PO BOX 4130
CHARLOTTE NC 28226-0099

053201P001-1348A-018
SWISHER PATRICK M
ADDRESS INTENTIONALLY OMITTED

075790P001-1348A-018
SWISHER S AND S HYGIENE
PO BOX 858
REYNOLDSBURG OH 43068

086160P001-1348A-018
SWISHER SHANNA
ADDRESS INTENTIONALLY OMITTED

075791P001-1348A-018
SWISSOTEL CHICAGO
323 EAST WACKER DR
CHICAGO IL 60601

080575P001-1348A-018
SWITALSKI JIM
DBA OLD FASHION NEON
529 12 DART RD
MASON MI 48854

075792P001-1348A-018
SWMI
PO BOX 5500
MIDLAND TX 79704

015733P001-1348A-018
SWODA PAIGE A
ADDRESS INTENTIONALLY OMITTED

015734P001-1348A-018
SWOFFORD CLAYTON R
ADDRESS INTENTIONALLY OMITTED

015736P001-1348A-018
SWOPE MARY E
ADDRESS INTENTIONALLY OMITTED

015735P001-1348A-018
SWOPE SAMUEL E
ADDRESS INTENTIONALLY OMITTED

086161P001-1348A-018
SWOPE WINTER
ADDRESS INTENTIONALLY OMITTED

075793P001-1348A-018
SWORD FLOYD AND MOODY PLLC
218 WEST MAIN ST
RICHMOND KY 40475

082802P001-1348A-018
SWORD STEPHANIE
DBA THE WASHINGTON POST
POBOX 250
MANASSAS VA 20108

053206P001-1348A-018
SWYGERT TARESSA M
ADDRESS INTENTIONALLY OMITTED

075794P001-1348A-018
SYBASE INC
FILE# 72364 PO BOX 60000
SAN FRANCISCO CA 94160-2364

075795P001-1348A-018
SYCAMORE CREEK ELEMENTARY PTO
500 SYCAMORE CREEK ST
PICKERINGTON OH 43147

078516P001-1348A-018
SYED ASHRAF
ADDRESS INTENTIONALLY OMITTED

015737P001-1348A-018
SYKES AMBER N
ADDRESS INTENTIONALLY OMITTED

015738P001-1348A-018
SYKES CARLOS R
ADDRESS INTENTIONALLY OMITTED

079198P001-1348A-018
SYKES CURTIS
DBA NEAT-NITA'S CLEANING SVC
PO BOX 739
SHANNON MS 38868

080240P001-1348A-018
SYKES JACQUELINE
ADDRESS INTENTIONALLY OMITTED

053211P001-1348A-018
SYKES JAMES C
ADDRESS INTENTIONALLY OMITTED

086162P001-1348A-018
SYKES JR BETTIS WILLIAM
ADDRESS INTENTIONALLY OMITTED

053216P001-1348A-018
SYLVE ASHLEY K
ADDRESS INTENTIONALLY OMITTED

075796P001-1348A-018
SYLVEST FARMS INC
PO BOX 250050
MONTGOMERY AL 36125

083533P001-1348A-018
SYLVESTER AND POLEDNAK LTD
DONALD T POLEDNAK ESQ
1731 VILLAGE CENTER CIRLCE
LAS VEGAS NV 89134

015739P001-1348A-018
SYLVESTER BRIEANN V
ADDRESS INTENTIONALLY OMITTED

075797P001-1348A-018
SYLVIA F BROWNCHAPTER 13 TRUSTEE
PO BOX 1924
MEMPHIS TN 38101-1924

075798P001-1348A-018
SYMANTEC SMB RENEWALS
DBA SYMANTEC SMB RENEWALS
DBA RAINMAKER SYSTEMS INC
PO BOX 202475
DALLAS TX 75320-2475

075799P001-1348A-018
SYMETRA LIFE INSURANCE CO
CAROL MORRISSETTE
PO BOX 1491
MINNEAPOLIS MN 55480-1491

082429P001-1348A-018
SYNDER ROBERTA J
DBA ARTISTIC INTERIOR UPHOLSTERY
1062 WINFIELD FOREST DR
TALLAHASSEE FL 32317

075800P001-1348A-018
SYNER CARL
ADDRESS INTENTIONALLY OMITTED

075801P001-1348A-018
SYNERGY GRAPHICS INC
3A LOPEZ ROAD
WILMINGTON MA 01887

075802P001-1348A-018
SYSCO
PO BOX 297510
HOUSTON TX 77297-0510

075803P001-1348A-018
SYSCO - SFS OF CENTRAL ALABAMA
PO BOX 2153
BIRMINGHAM AL 35287-3415

075804P001-1348A-018
SYSCO FOOD SVC
PO BOX 10950
JEFFERSON LA 70181-0950

075805P001-1348A-018
SYSCO FOOD SVC
PO BOX 37045
JACKSONVILLE FL 32236-7045

075806P001-1348A-018
SYSCO FOOD SVC OF AUSTIN
PO BOX 910714
DALLAS TX 75391-0714

075807P001-1348A-018
SYSCO FOOD SVC OF SAN ANT
PO BOX 1981
SAN ANTONIO TX 78297-1981

075808P001-1348A-018
SYSCO/LOUISVILLE
PO BOX 631102
CINCINNATI OH 45263-1102

075809P001-1348A-018
SYSCO/LOUISVILLE FOOD SVC
PO BOX 32470
LOUISVILLE KY 40232

075810P001-1348A-018
SYSTECH CORP
DEPT CH 10787
PALATINE IL 60055-0787

075811P001-1348A-018
SYSTEM ELECTRIC
DBA MCBRIDE ELECTRIC
1278 MONTALVO WAY
PALM SPRINGS CA 92262

075812P001-1348A-018
SYSTEMS TECHNOLOGY CO OF AL
PO BOX 304
HUNTSVILLE AL 35804

015740P001-1348A-018
SZACHTA MEAGHAN M
ADDRESS INTENTIONALLY OMITTED

015741P001-1348A-018
SZEKELY DONNA M
ADDRESS INTENTIONALLY OMITTED

053230P001-1348A-018
SZETO NANCY
ADDRESS INTENTIONALLY OMITTED

015742P001-1348A-018
SZKLARSKI COURTNEY M
ADDRESS INTENTIONALLY OMITTED

053235P001-1348A-018
SZPAKOWSKI DAVID K
ADDRESS INTENTIONALLY OMITTED

015743P001-1348A-018
SZYMANSKI MADISON R
ADDRESS INTENTIONALLY OMITTED

015744P001-1348A-018
SZYNKOWSKI ANNA M
ADDRESS INTENTIONALLY OMITTED

075813P001-1348A-018
T AND C CABLING LLC
1113 MURFREESBORO RD #106-341
FRANKLIN TN 37064

075814P001-1348A-018
T AND C ELECTRONIC
4707 LEE ST
ALEXANDRIA LA 71302

075815P001-1348A-018
T AND K SEALING
958 SOUTH MAIN
NICHOLASVILLE KY 40356

075816P001-1348A-018
T AND K TILE WORK INC
208 CHELSEA DR
FOREST VA 24551

075817P001-1348A-018
T AND L SIGN CO INC
4759 PRICES CREEK RD
HUNTINGTON WV 25701-9656

075818P001-1348A-018
T AND M EVENT RENTALS LLC
445 HARDING INDUSTRIAL DR
NASHVILLE TN 37211

075819P001-1348A-018
T AND M LANDSCAPING INC DBA PLANT
PO BOX 8608
LEXINGTON KY 40533

075820P001-1348A-018
T AND M MANAGEMENT INC
MELISSA COX
POBOX 557
HERMITAGE TN 37076-0557

075821P001-1348A-018
T AND S LAWNLANDSCAPE INC
1100 10TH ST
VIENNA WV 26105

075822P001-1348A-018
T AND S PLUMBING SVC INC
1201 PALOMINO PASS
BOGART GA 30622

075823P001-1348A-018
T AND T MECHANICAL
5124 HWY 27
CHATTANOOGA TN 37405

075824P001-1348A-018
T AND T PRODUCE
PO BOX 5756
FORT OGLETHORPE GA 30742

075825P001-1348A-018
T AND T PRODUCE COINC
PO BOX 5756
FORT OGLETHORPE GA 30742

075826P001-1348A-018
T AND T RESTORATION
7824 BENT WILLOW DR
INDIANAPOLIS IN 46239

075827P001-1348A-018
T BATCHELOR AND SON INC
POBOX 180217
MOBILE AL 36618

075828P001-1348A-018
T CORP COMMUNICATIONS INC
109 EAST MAIN
CELINA TX 75009

075829P001-1348A-018
T G  (GARNISHMENT)
PO BOX 659601
SAN ANTONIO TX 78265

075830P001-1348A-018
T LENARD PLUMBING AND DRAIN INC
PO BOX 367
MURFREESBORO TN 37133

075831P001-1348A-018
T MARZETTI CO
DEPT L-818
COLUMBUS OH 43260

075832P001-1348A-018
T NORTH SAND LAKE FLLLC RENT
PO BOX 209277
AUSTIN TX 78720-9277

076893P001-1348A-018
T'S PRESSURE WASHING AND AWNING
PO BOX 190967
MOBILE AL 36619-0967

076696P001-1348A-018
T-PHIL ENTERPRISES LLC
DBA CUB CUTTERS LAWNCARE
PO BOX 1781
NIXA MO 65714

015745P001-1348A-018
TA HUE B
ADDRESS INTENTIONALLY OMITTED

015746P001-1348A-018
TABAR CORY W
ADDRESS INTENTIONALLY OMITTED

015747P001-1348A-018
TABARES ANA L
ADDRESS INTENTIONALLY OMITTED

075833P001-1348A-018
TABERNACLE PRESBYTERIAN CHURCH (GUATEMAL
1301 RED TOP ORCHARD RD
WAYNESBORO VA 22980

086163P001-1348A-018
TABOR JANE M
ADDRESS INTENTIONALLY OMITTED

015748P001-1348A-018
TACHA CAROL A
ADDRESS INTENTIONALLY OMITTED

015749P001-1348A-018
TACHA JONATHAN W
ADDRESS INTENTIONALLY OMITTED

015750P001-1348A-018
TACKER JASON D
ADDRESS INTENTIONALLY OMITTED

079578P001-1348A-018
TADDIA DONALD
ADDRESS INTENTIONALLY OMITTED

080381P001-1348A-018
TADE JANICE
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

082732P001-1348A-018
TADLOCK SHERRI
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

015751P001-1348A-018
TAFEL HOPE F
ADDRESS INTENTIONALLY OMITTED

015752P001-1348A-018
TAFT CHRISTINA L
ADDRESS INTENTIONALLY OMITTED

075834P001-1348A-018
TAG ELECTRIC OF AUSTIN
DBA TAG COMPANIES
1404 CENTRAL COMMERCE CIR
PFLUGERVILLE TX 78660

075835P001-1348A-018
TAG ELECTRIC OF AUSTIN LP
THOMAS GONZALES
16422 HUFFSMITH KOHRVILLE RD
HOUSTON TX 77070

075836P001-1348A-018
TAGEX SALES LLC
121 SULLY'S TRL STE 8
PITTSFORD NY 14534

015753P001-1348A-018
TAGGART KEISHA N
ADDRESS INTENTIONALLY OMITTED

015754P001-1348A-018
TAGGART MICHAEL T
ADDRESS INTENTIONALLY OMITTED

015755P001-1348A-018
TAGLIARENI CAITLIN M
ADDRESS INTENTIONALLY OMITTED

053265P001-1348A-018
TAGLIERI MICHELLE
ADDRESS INTENTIONALLY OMITTED

015756P001-1348A-018
TAGLIONE SAMANTHA R
ADDRESS INTENTIONALLY OMITTED

075837P001-1348A-018
TAHOE EXPERIENCE INC
DBA DESTINATION LAKE TAHOE AND TAHOE/RENO
EXPERIENCE
5426 LONGLEY LN STE B
RENO NV 89511

015757P001-1348A-018
TAIT EMILY M
ADDRESS INTENTIONALLY OMITTED

082626P001-1348A-018
TAITE SARAH BETH
ADDRESS INTENTIONALLY OMITTED

082326P001-1348A-018
TAKEWELL RICKY
DBA RICK'S STEAM CLEANING SVC
115 BYRD RD
WEST MONROE LA 71292

081510P001-1348A-018
TALAREK MARK
DBA NATIONAL ASPHALT SEALCOATING
9360 MELROSE
LIVONIA MI 48150

086164P001-1348A-018
TALARO DAVID
ADDRESS INTENTIONALLY OMITTED

015758P001-1348A-018
TALBERT SARAH
ADDRESS INTENTIONALLY OMITTED

079957P001-1348A-018
TALBOT GARY
DBA THE FINISH COAT LLC
431 19TH ST SOUTH
IRONDALE AL 35210

015761P001-1348A-018
TALBOT JESSICA
ADDRESS INTENTIONALLY OMITTED

015759P001-1348A-018
TALBOT JIMAIAH S
ADDRESS INTENTIONALLY OMITTED

081066P001-1348A-018
TALBOT KEVIN
ADDRESS INTENTIONALLY OMITTED

015760P001-1348A-018
TALBOT TYLER J
ADDRESS INTENTIONALLY OMITTED

082742P001-1348A-018
TALBOTT SHERRY
ADDRESS INTENTIONALLY OMITTED

075838P001-1348A-018
TALENT REVOLUTION INC
304 ARLINGTON RD
BROOKVILLE OH 45309

015762P001-1348A-018
TALIAFERRO RACHEL F
ADDRESS INTENTIONALLY OMITTED

075839P001-1348A-018
TALICO INC
2320 S THIRD ST STE 5
JACKSONVILLE FL 32250-4057

075840P001-1348A-018
TALL CITY ELECTRIC INC
PO BOX 10316
MIDLAND TX 79702

015763P001-1348A-018
TALL KRYSTAL N
ADDRESS INTENTIONALLY OMITTED

078658P001-1348A-018
TALLADEGA BHC
DBA BAPTIST HEALTH CENTER INC
200 BEACON PKWY WEST
SUITE 330
BIRMINGHAM AL 35209

015764P001-1348A-018
TALLANT JUSTIN T
ADDRESS INTENTIONALLY OMITTED

015765P001-1348A-018
TALLENT DANIELLE L
ADDRESS INTENTIONALLY OMITTED

015767P001-1348A-018
TALLEY CHANCE P
ADDRESS INTENTIONALLY OMITTED

015766P001-1348A-018
TALLEY JAMES H
ADDRESS INTENTIONALLY OMITTED

086165P001-1348A-018
TALLEY KAYLA N
ADDRESS INTENTIONALLY OMITTED

075841P001-1348A-018
TALLGRASS BROADCASTING LLC
PO BOX 383
PITTSBURG KS 66762

075842P001-1348A-018
TALLGRASS LAWN AND LANDSCAPE
MAINTENANCE LLC
4984 CHIMON WAY
FAYETTEVILLE AR 72704

015768P001-1348A-018
TALLMAN VANCE
ADDRESS INTENTIONALLY OMITTED

075843P001-1348A-018
TALON PROPERTY SVC
5002 N ROYAL ATLANTA DR STE L
TUCKER GA 30084

075844P001-1348A-018
TALONS OUT HONOR FLIGHT
52666 BUCKHORN RD
THREE RIVERS MI 49093

059025P001-1348A-018
TALX CORP
PRESIDENT
11432 LACKLAND RD
ST. LOUIS MO 63146

075845P001-1348A-018
TALX CORP
4076 PAYSPHERE CIR
CHICAGO IL 60674

015769P001-1348A-018
TALYOR BARRY L
ADDRESS INTENTIONALLY OMITTED

075846P001-1348A-018
TAM AIR INC
DBA TOP SITE AERIAL PHOTOGRAPHY
7535 WEST BROAD ST
GALLAWAY OH 43119

075847P001-1348A-018
TAM MOBILE POWER WASHING
PO BOX 10691
FT. WAYNE IN 46853

083283P001-1348A-018
TAMARGO WARREN L
DBA ALL AMERICAN PRESSURE WASHING
111 COUNTY RD 663
ATHENS TN 37303

015770P001-1348A-018
TAMER ANNE C
ADDRESS INTENTIONALLY OMITTED

083188P001-1348A-018
TAMERS TURF
ADDRESS INTENTIONALLY OMITTED

015771P001-1348A-018
TAMEZ JENNY
ADDRESS INTENTIONALLY OMITTED

053289P001-1348A-018
TAMEZ MATTHEW
ADDRESS INTENTIONALLY OMITTED

078282P001-1348A-018
TAMME ADAM
ADDRESS INTENTIONALLY OMITTED

075848P001-1348A-018
TAMPA ELECTRIC
PO BOX TE
TAMPA, FL 33601-3131

075849P001-1348A-018
TAMPA NATIONAL TITLE SVC
5810 W CYPRESS ST E
TAMPA FL 33607

015772P001-1348A-018
TAMRAKAR KIRAN M
ADDRESS INTENTIONALLY OMITTED

015773P001-1348A-018
TAMURA TONYA
ADDRESS INTENTIONALLY OMITTED

075850P001-1348A-018
TANAKA + RILEY - ON HOLD
22855-E SAVI RANCH PARKWAY
YORBA LINDA CA 92887

059026P001-1348A-018
TANAKA RILEY ARCHITECTS, INC.
22855-E SAVL RANCH PARKWAY
YORBA LINDA CA 92887

075851P001-1348A-018
TANCZOS BEVERAGE
2006 CENTER ST
NORTHAMPTON PA 18067

015774P001-1348A-018
TANGARA CHEICK O
ADDRESS INTENTIONALLY OMITTED

059027P001-1348A-018
TANGO CARD INC
DAVID LEEDS CEO
4745 40TH AVE SW STE 204
SUITE 204
SEATTLE WA 98116

059027S001-1348A-018
TANGO CARD INC
4700 42ND AVE SW STE 430A
SUITE 430A
SEATTLE WA 98116-4589

015775P001-1348A-018
TANGUMA OSCAR
ADDRESS INTENTIONALLY OMITTED

080737P001-1348A-018
TANGUY JOHN STEPHEN
DBA STEVE'S HANDYMAN SVC
3013 MAPLE LN
ALPHARETTA GA 30004

075853P001-1348A-018
TANKERSLEY FOOD SVC
POBOX 607
VAN BUREN AR 72957

015776P001-1348A-018
TANKERSLEY JACOB
ADDRESS INTENTIONALLY OMITTED

078276P001-1348A-018
TANKSLEY ADAM G
DBA CLEAN STRIPE
PO BOX 191
KELSO MO 63758

075854P001-1348A-018
TANKSLEY LAWN AND LANDSCAPE
PO BOX 10
JACKSON MO 63755

086166P001-1348A-018
TANNER BENJAMIN
ADDRESS INTENTIONALLY OMITTED

015778P001-1348A-018
TANNER BRITTNEY S
ADDRESS INTENTIONALLY OMITTED

053306P001-1348A-018
TANNER DAVID B
ADDRESS INTENTIONALLY OMITTED

015777P001-1348A-018
TANNER JASON J
ADDRESS INTENTIONALLY OMITTED

080594P001-1348A-018
TANNER JOAN A
ADDRESS INTENTIONALLY OMITTED

053301P001-1348A-018
TANNER KORRIE A
ADDRESS INTENTIONALLY OMITTED

053299P001-1348A-018
TANNER LUCIE A
ADDRESS INTENTIONALLY OMITTED

086167P001-1348A-018
TANNER MEGAN
ADDRESS INTENTIONALLY OMITTED

053313P001-1348A-018
TANOUYE MELODY
ADDRESS INTENTIONALLY OMITTED

015779P001-1348A-018
TANTON VITO J
ADDRESS INTENTIONALLY OMITTED

075855P001-1348A-018
TAP AND SONS ELECTRIC INC
PO BOX 804
GILBERT AZ 85299

086407P001-1348A-018
TAPIA BRANDY ANN
ADDRESS INTENTIONALLY OMITTED

015782P001-1348A-018
TAPIA GILBERTO
ADDRESS INTENTIONALLY OMITTED

015783P001-1348A-018
TAPIA JACQUELINE M
ADDRESS INTENTIONALLY OMITTED

015780P001-1348A-018
TAPIA RIGOBERTO
ADDRESS INTENTIONALLY OMITTED

015781P001-1348A-018
TAPIA RODRIGO
ADDRESS INTENTIONALLY OMITTED

053324P001-1348A-018
TAPP MARGARET R
ADDRESS INTENTIONALLY OMITTED

086168P001-1348A-018
TAPPER MONIQUE
ADDRESS INTENTIONALLY OMITTED

075856P001-1348A-018
TARA SCHILLING (GIFT CARD REFUND)
2813 TIMBERLINE DR
BELLEVILLE IL 62226

075857P001-1348A-018
TARAVUE APARTMENTS LLC
3975 TARAVUE LN
SAINT LOUIS MO 63125

075858P001-1348A-018
TARDIFF STUDIO INC
451 D ST STE 803
BOSTON MA 02210

081483P001-1348A-018
TARDY MARK D
ADDRESS INTENTIONALLY OMITTED

075859P001-1348A-018
TARDY'S LTD
DBA CULLIGAN WATER CONDITIONING
6024 43RD ST
LUBBOCK TX 79407-3711

075860P001-1348A-018
TARGET REFRIGERATION INC
2309 WEST ESTHNER
WICHITA KS 67213

083237P001-1348A-018
TARGOSZ VICTORIA L
ADDRESS INTENTIONALLY OMITTED

015784P001-1348A-018
TARITY MORGAN B
ADDRESS INTENTIONALLY OMITTED

015785P001-1348A-018
TARLTON DESTRI L
ADDRESS INTENTIONALLY OMITTED

015786P001-1348A-018
TARNOPOLSKI SYDNEY R
ADDRESS INTENTIONALLY OMITTED

015787P001-1348A-018
TARNOW MICHAEL K
ADDRESS INTENTIONALLY OMITTED

075861P001-1348A-018
TARPON SUPPLIES INC
PO BOX 618405
ORLANDO FL 32861

075862P001-1348A-018
TARRANT COUNTY PUBLIC HEALTH DEPT
1101 S MAIN ST
SUITE 2300
FORT WORTH TX 76104

075863P001-1348A-018
TARRANT COUNTY TAX ASSESSOR COLLECTOR
PO BOX 961018
FT. WORTH TX 76161-0018

083401P001-1348A-018
TART WILLIE
DBA CARTRIDGE CORNER
2501 SWS YOUNG DR
SUITE 312
KILLEEN TX 76542

075864P001-1348A-018
TARTAN TEXTILE SVC
PO BOX 7425
HUNTINGTON WV 25776

075865P001-1348A-018
TARVER DISTRIBUTING CO INC
8360 HIWASSEE ST
PO BOX 433
CHARLESTON TN 37310-0433

083154P001-1348A-018
TARWATER TONY
ADDRESS INTENTIONALLY OMITTED

015788P001-1348A-018
TASMA KAITLIN V
ADDRESS INTENTIONALLY OMITTED

015791P001-1348A-018
TATE ALLAN L
ADDRESS INTENTIONALLY OMITTED

015797P001-1348A-018
TATE ALYSSA R
ADDRESS INTENTIONALLY OMITTED

084565P001-1348A-018
TATE BRADLEY
ADDRESS INTENTIONALLY OMITTED

015799P001-1348A-018
TATE DAQUION S
ADDRESS INTENTIONALLY OMITTED

053355P001-1348A-018
TATE DENISE L
ADDRESS INTENTIONALLY OMITTED

015789P001-1348A-018
TATE DEREK S
ADDRESS INTENTIONALLY OMITTED

015798P001-1348A-018
TATE DOMINIQUE S
ADDRESS INTENTIONALLY OMITTED

015796P001-1348A-018
TATE FRANKIESHA S
ADDRESS INTENTIONALLY OMITTED

015790P001-1348A-018
TATE JASON C
ADDRESS INTENTIONALLY OMITTED

015793P001-1348A-018
TATE JOHN W
ADDRESS INTENTIONALLY OMITTED

015794P001-1348A-018
TATE JOSHUA R
ADDRESS INTENTIONALLY OMITTED

015792P001-1348A-018
TATE MELISSA A
ADDRESS INTENTIONALLY OMITTED

015795P001-1348A-018
TATE TRIVIA
ADDRESS INTENTIONALLY OMITTED

083183P001-1348A-018
TATE TROY
DBA TATE'S FENCE AND GATES
8220 ROCKBRIDGE CT
COLUMBUS GA 31904

075866P001-1348A-018
TATES REFRIGERATION INC
ROUTE 6 BOX 562
LUBBOCK TX 79423

015800P001-1348A-018
TATMAN KAYLA M
ADDRESS INTENTIONALLY OMITTED

015802P001-1348A-018
TATUM ALYSSA B
ADDRESS INTENTIONALLY OMITTED

079921P001-1348A-018
TATUM GARY A
ADDRESS INTENTIONALLY OMITTED

086169P001-1348A-018
TATUM GREGORY DEZIRAE
ADDRESS INTENTIONALLY OMITTED

015803P001-1348A-018
TATUM RONALD
ADDRESS INTENTIONALLY OMITTED

015801P001-1348A-018
TATUM STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

053376P001-1348A-018
TAULBEEE SALLY J
ADDRESS INTENTIONALLY OMITTED

053377P001-1348A-018
TAUNTON KRISTIN A
ADDRESS INTENTIONALLY OMITTED

015804P001-1348A-018
TAVAREZ LINDZIE D
ADDRESS INTENTIONALLY OMITTED

015805P001-1348A-018
TAVERA RANULFO
ADDRESS INTENTIONALLY OMITTED

015806P001-1348A-018
TAVNER CORTNIE J
ADDRESS INTENTIONALLY OMITTED

075867P001-1348A-018
TAX APPRAISAL DISTRICT OF BELL COUNTY
POBOX 390
BELTON TX 76513-0390

075868P001-1348A-018
TAX ASSESSOR - COLLECTOR   TABC DEPT
TAX ASSESSOR-COLLECTOR   TABC DEPT
PO BOX 952
BROWNSVILLE TX 78522-0952

075869P001-1348A-018
TAX ASSESSOR- COLLECTOR
PO BOX 3762
ABILENE TX 79604

075870P001-1348A-018
TAX ASSESSOR-COLLECTOR
411 E CENTRAL AVE
BELTON TX 76513

075871P001-1348A-018
TAX ASSESSOR-COLLECTOR
PO BOX 393
ODESSA TX 79760

075872P001-1348A-018
TAX ASSESSOR-COLLECTOR
PO BOX 9514
AMARILLO TX 79105-9514

075873P001-1348A-018
TAX ASSESSOR-COLLECTOR
PO BOX 4663
HOUSTON TX 77210-4663

075874P001-1348A-018
TAX COLLECTION OFFICE
FAYETTE COUNTY PUBLIC SCHOOL
701 EAST MAIN ST
LEXINGTON KY 40502-1699

075875P001-1348A-018
TAX ENFORCEMENT DIVISION
DEPT OF REVENUE
PO BOX 378
KNOXVILLE TN 37901

075876P001-1348A-018
TAX ENFORCEMENT DIVISION (GARN)
TN DEPT OF REVENUE
PO BOX 190665
NASHVILLE TN 37219

075877P001-1348A-018
TAX MATRIX
1011 MUMMA RD STE 102
LEMOYNE PA 17043

015807P001-1348A-018
TAX OSCAR P
ADDRESS INTENTIONALLY OMITTED

082330P001-1348A-018
TAX RITA
ADDRESS INTENTIONALLY OMITTED

075878P001-1348A-018
TAX TRUST ACCOUNT
RDS AUDIT AND COMPLIANCE DIVISION
SYLVIA WARE
2317 3RD AVE NORTH
BIRMINGHAM AL 35203

075879P001-1348A-018
TAXATION AND REVENUE DEPT
PO BOX 123
MONROE LA 71210

075880P001-1348A-018
TAXING AUTHORITY CONSULTING SV (GARNISHM
PO BOX 31800
HENRICO VA 23294-1800

053408P001-1348A-018
TAYLOR AMANDA M
ADDRESS INTENTIONALLY OMITTED

015844P001-1348A-018
TAYLOR ANTHONY W
ADDRESS INTENTIONALLY OMITTED

015850P001-1348A-018
TAYLOR ATINA P
ADDRESS INTENTIONALLY OMITTED

015863P001-1348A-018
TAYLOR AUSTIN
ADDRESS INTENTIONALLY OMITTED

015865P001-1348A-018
TAYLOR AUSTIN J
ADDRESS INTENTIONALLY OMITTED

015808P001-1348A-018
TAYLOR BRENDA L
ADDRESS INTENTIONALLY OMITTED

015880P001-1348A-018
TAYLOR BRIAN T
ADDRESS INTENTIONALLY OMITTED

015823P001-1348A-018
TAYLOR BRIDGETT L
ADDRESS INTENTIONALLY OMITTED

086170P001-1348A-018
TAYLOR BRITTANY
ADDRESS INTENTIONALLY OMITTED

015871P001-1348A-018
TAYLOR BROOKLYN
ADDRESS INTENTIONALLY OMITTED

015839P001-1348A-018
TAYLOR CALEB M
ADDRESS INTENTIONALLY OMITTED

015840P001-1348A-018
TAYLOR CASEY N
ADDRESS INTENTIONALLY OMITTED

078966P001-1348A-018
TAYLOR CHAD
DBA C L TAYLOR PLUMBING
340 W 32ND ST 655
YUMA AZ 85364

015832P001-1348A-018
TAYLOR CHANTARA D
ADDRESS INTENTIONALLY OMITTED

015873P001-1348A-018
TAYLOR CHARITY L
ADDRESS INTENTIONALLY OMITTED

015835P001-1348A-018
TAYLOR CHELSEY N
ADDRESS INTENTIONALLY OMITTED

053401P001-1348A-018
TAYLOR CHRISTINA N
ADDRESS INTENTIONALLY OMITTED

079112P001-1348A-018
TAYLOR CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

053384P001-1348A-018
TAYLOR CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

015869P001-1348A-018
TAYLOR CRYSTAL
ADDRESS INTENTIONALLY OMITTED

075881P001-1348A-018
TAYLOR DISTRIBUTORS
DBA TAYLOR DISTRIBUTORS
948 SAYRE DR
GREENWOOD IN 46143-8582

075882P001-1348A-018
TAYLOR DISTRIBUTORS OF INDIANA INC
2605 ALMA AVE
FORT WAYNE IN 46809

015852P001-1348A-018
TAYLOR DOMINICK
ADDRESS INTENTIONALLY OMITTED

015834P001-1348A-018
TAYLOR DOMINQUE A
ADDRESS INTENTIONALLY OMITTED

015876P001-1348A-018
TAYLOR DOUGLAS M
ADDRESS INTENTIONALLY OMITTED

084566P001-1348A-018
TAYLOR ECHO
ADDRESS INTENTIONALLY OMITTED

053418P001-1348A-018
TAYLOR EDEN M
ADDRESS INTENTIONALLY OMITTED

075883P001-1348A-018
TAYLOR ELECTRICAL CONTRACTORS
PO BOX 70084
TUSCALOOSA AL 35407

015833P001-1348A-018
TAYLOR EMILY
ADDRESS INTENTIONALLY OMITTED

075884P001-1348A-018
TAYLOR ENTERPRISES OF KY INC
1831 TAYLOR AVE
LOUISVLLE KY 40213

075885P001-1348A-018
TAYLOR EQUIPMENT DISTRIBUTORS
1595 CABIN BRANCH DR
LANDOVER MD 20785

079774P001-1348A-018
TAYLOR ERICK
ADDRESS INTENTIONALLY OMITTED

079811P001-1348A-018
TAYLOR EVAN
ADDRESS INTENTIONALLY OMITTED

075886P001-1348A-018
TAYLOR FORTUNE GROUP MEMPHIS
5524 E RAINES RD
MEMPHIS TN 38115

075887P001-1348A-018
TAYLOR FREEZE SALES CO I
14601 MCCORMICK DR
TAMPA FL 33626

075888P001-1348A-018
TAYLOR FREEZER CO
DBA TAYLOR FREEZER SALES CO OF VA
PO BOX 5807
CHESAPEAKE VA 23324

075889P001-1348A-018
TAYLOR FREEZER OF MICHIGAN INC
13341 STARK RD
LIVONIA MI 48150-1548

075890P001-1348A-018
TAYLOR FREEZER SALES CO
14601 MCCORMICK DR
TAMPA FL 33626

075891P001-1348A-018
TAYLOR FREEZER SALES OF ARIZONA
2825 E CHAMBERS ST
PHOENIX AZ 85040

075892P001-1348A-018
TAYLOR FREEZER SALES OF GEORGIA
POBOX 2130
CUMMING GA 30040-2130

015815P001-1348A-018
TAYLOR GARY C
ADDRESS INTENTIONALLY OMITTED

079819P001-1348A-018
TAYLOR III EVERETTE
ADDRESS INTENTIONALLY OMITTED

075893P001-1348A-018
TAYLOR INSTITUTIONAL COMMERCIAL EQUIP
DBA TAYLOR
207 CENTER PK DR
KNOXVILLE TN 37922

015867P001-1348A-018
TAYLOR IVY
ADDRESS INTENTIONALLY OMITTED

086171P001-1348A-018
TAYLOR JALEESA
ADDRESS INTENTIONALLY OMITTED

015870P001-1348A-018
TAYLOR JAMES L
ADDRESS INTENTIONALLY OMITTED

015819P001-1348A-018
TAYLOR JASMINE N
ADDRESS INTENTIONALLY OMITTED

053451P001-1348A-018
TAYLOR JEFFREY D
ADDRESS INTENTIONALLY OMITTED

053388P001-1348A-018
TAYLOR JENNA K
ADDRESS INTENTIONALLY OMITTED

080495P001-1348A-018
TAYLOR JENNIFER
ADDRESS INTENTIONALLY OMITTED

015825P001-1348A-018
TAYLOR JESSE S
ADDRESS INTENTIONALLY OMITTED

053464P001-1348A-018
TAYLOR JESSICA
ADDRESS INTENTIONALLY OMITTED

015816P001-1348A-018
TAYLOR JESSICA L
ADDRESS INTENTIONALLY OMITTED

015831P001-1348A-018
TAYLOR JESSICA L
ADDRESS INTENTIONALLY OMITTED

080590P001-1348A-018
TAYLOR JJ
DBA JJ TAYLOR
5102 S 16TH AVE
TAMPA FL 33619

015809P001-1348A-018
TAYLOR JOHNNY R
ADDRESS INTENTIONALLY OMITTED

015855P001-1348A-018
TAYLOR JORDAN B
ADDRESS INTENTIONALLY OMITTED

015842P001-1348A-018
TAYLOR JOSEPH D
ADDRESS INTENTIONALLY OMITTED

015854P001-1348A-018
TAYLOR JOSHUA G
ADDRESS INTENTIONALLY OMITTED

015861P001-1348A-018
TAYLOR JOSHUA M
ADDRESS INTENTIONALLY OMITTED

082183P001-1348A-018
TAYLOR JR RANDY
D/B/A FLOORS TAYLOR MADE
225 RIVERMONT RD
FLORENCE AL 35634

086172P001-1348A-018
TAYLOR JULIA
ADDRESS INTENTIONALLY OMITTED

015841P001-1348A-018
TAYLOR JULIE K
ADDRESS INTENTIONALLY OMITTED

015822P001-1348A-018
TAYLOR JUSTIN J
ADDRESS INTENTIONALLY OMITTED

015878P001-1348A-018
TAYLOR JUWAN M
ADDRESS INTENTIONALLY OMITTED

015830P001-1348A-018
TAYLOR KABREAYAH J
ADDRESS INTENTIONALLY OMITTED

053515P001-1348A-018
TAYLOR KATHERINE N
ADDRESS INTENTIONALLY OMITTED

053449P001-1348A-018
TAYLOR KENNEDY
ADDRESS INTENTIONALLY OMITTED

015811P001-1348A-018
TAYLOR KEVIN J
ADDRESS INTENTIONALLY OMITTED

015813P001-1348A-018
TAYLOR KEVIN J
ADDRESS INTENTIONALLY OMITTED

015827P001-1348A-018
TAYLOR LAGLORIA A
ADDRESS INTENTIONALLY OMITTED

015826P001-1348A-018
TAYLOR LAUREN B
ADDRESS INTENTIONALLY OMITTED

015851P001-1348A-018
TAYLOR LAUREN R
ADDRESS INTENTIONALLY OMITTED

015843P001-1348A-018
TAYLOR LEA
ADDRESS INTENTIONALLY OMITTED

081241P001-1348A-018
TAYLOR LEON
NATASHA THOMPSON
1227 GAINES DR
TERRY MS 39170

015866P001-1348A-018
TAYLOR LEVI E
ADDRESS INTENTIONALLY OMITTED

015862P001-1348A-018
TAYLOR LIBRA
ADDRESS INTENTIONALLY OMITTED

081311P001-1348A-018
TAYLOR LINDA
ADDRESS INTENTIONALLY OMITTED

015856P001-1348A-018
TAYLOR LIONEL
ADDRESS INTENTIONALLY OMITTED

015868P001-1348A-018
TAYLOR LISA
ADDRESS INTENTIONALLY OMITTED

086173P001-1348A-018
TAYLOR MADELINE
ADDRESS INTENTIONALLY OMITTED

081427P001-1348A-018
TAYLOR MARGARET
ADDRESS INTENTIONALLY OMITTED

053472P001-1348A-018
TAYLOR MARK B
ADDRESS INTENTIONALLY OMITTED

081516P001-1348A-018
TAYLOR MARLIN
ADDRESS INTENTIONALLY OMITTED

015837P001-1348A-018
TAYLOR MARY R
ADDRESS INTENTIONALLY OMITTED

058738P001-1348A-018
TAYLOR MATTHEW
ADDRESS INTENTIONALLY OMITTED

058738S001-1348A-018
TAYLOR MATTHEW
FUCHES AND ASSOCIATES
RON FUNCHES
ADDRESS INTENTIONALLY OMITTED

086174P001-1348A-018
TAYLOR MEAGEN
ADDRESS INTENTIONALLY OMITTED

015848P001-1348A-018
TAYLOR MEGAN
ADDRESS INTENTIONALLY OMITTED

086175P001-1348A-018
TAYLOR MELONDIE M
ADDRESS INTENTIONALLY OMITTED

081752P001-1348A-018
TAYLOR MICHAEL
ADDRESS INTENTIONALLY OMITTED

015836P001-1348A-018
TAYLOR MICHAEL J
ADDRESS INTENTIONALLY OMITTED

015859P001-1348A-018
TAYLOR MICHAEL L
ADDRESS INTENTIONALLY OMITTED

086176P001-1348A-018
TAYLOR MICHELLE
ADDRESS INTENTIONALLY OMITTED

015818P001-1348A-018
TAYLOR MITTIE
ADDRESS INTENTIONALLY OMITTED

015838P001-1348A-018
TAYLOR NICHOLAS M
ADDRESS INTENTIONALLY OMITTED

075894P001-1348A-018
TAYLOR OF OKLAHOMA
DBA TAYLOR OF OKLAHOMA
5000 N SANTA FE
OKLAHOMA CITY OK 73118

015872P001-1348A-018
TAYLOR PARIS
ADDRESS INTENTIONALLY OMITTED

075895P001-1348A-018
TAYLOR PAVING CO
118 NORTH BELLS ST STE 5
PO BOX 244
ALAMO TN 38001

075896P001-1348A-018
TAYLOR PLAN-EX LTD
1120 E SLANTON RD
LUBBOCK TX 79404-6006

075897P001-1348A-018
TAYLOR PORTER BROOKS AND PHIL
PO BOX 2471
BATON ROUGE LA 70821

075898P001-1348A-018
TAYLOR PRODUCTS INC
255 RARITAN CTR PKWY
EDISON NJ 08837

015879P001-1348A-018
TAYLOR RAYNEQUIA N
ADDRESS INTENTIONALLY OMITTED

075899P001-1348A-018
TAYLOR READING CORPS
PO BOX 276
TAYLOR MI 48180

015874P001-1348A-018
TAYLOR REBECCA
ADDRESS INTENTIONALLY OMITTED

015812P001-1348A-018
TAYLOR ROBERT
ADDRESS INTENTIONALLY OMITTED

082414P001-1348A-018
TAYLOR ROBERT
DBA TAYLOR ENTERTAINMENT
913 WELLFLEET CT
ANTIOCH TN 37013

015824P001-1348A-018
TAYLOR ROSA L
ADDRESS INTENTIONALLY OMITTED

015820P001-1348A-018
TAYLOR SAMARA S
ADDRESS INTENTIONALLY OMITTED

015860P001-1348A-018
TAYLOR SARA
ADDRESS INTENTIONALLY OMITTED

075900P001-1348A-018
TAYLOR SOFT SERVE REFRIGERATION INC
105 CANDACE DR UNITE 117
MAITLAND FL 32751

015877P001-1348A-018
TAYLOR SOLON L
ADDRESS INTENTIONALLY OMITTED

015821P001-1348A-018
TAYLOR SONIA L
ADDRESS INTENTIONALLY OMITTED

086177P001-1348A-018
TAYLOR STEPHEN G
ADDRESS INTENTIONALLY OMITTED

015829P001-1348A-018
TAYLOR SUSAN E
ADDRESS INTENTIONALLY OMITTED

015853P001-1348A-018
TAYLOR SYDNEY G
ADDRESS INTENTIONALLY OMITTED

015810P001-1348A-018
TAYLOR TAMMY G
ADDRESS INTENTIONALLY OMITTED

015881P001-1348A-018
TAYLOR TATYANA M
ADDRESS INTENTIONALLY OMITTED

015846P001-1348A-018
TAYLOR TAWANA D
ADDRESS INTENTIONALLY OMITTED

075901P001-1348A-018
TAYLOR TELEVISION INC
2109 LONG CRESCENT RD
BRISTON VA 24201

083028P001-1348A-018
TAYLOR THOMAS O
DBA TAYLOR MADE SVC
POBOX 5213
CHARLESTON WV 25361

053424P001-1348A-018
TAYLOR TIERRA
ADDRESS INTENTIONALLY OMITTED

015849P001-1348A-018
TAYLOR TIFFANY I
ADDRESS INTENTIONALLY OMITTED

015847P001-1348A-018
TAYLOR TIFFANY R
ADDRESS INTENTIONALLY OMITTED

015864P001-1348A-018
TAYLOR TIFFANY S
ADDRESS INTENTIONALLY OMITTED

015845P001-1348A-018
TAYLOR TORREN
ADDRESS INTENTIONALLY OMITTED

086178P001-1348A-018
TAYLOR TORRI
ADDRESS INTENTIONALLY OMITTED

015828P001-1348A-018
TAYLOR TRAVIS C
ADDRESS INTENTIONALLY OMITTED

075902P001-1348A-018
TAYLOR UPHOLSTERING CO INC
12 TELEVISION CIR
SAVANNAH GA 31406

083270P001-1348A-018
TAYLOR WALTER ROBERT
DBA THE WINDOW CLEANER
PO BOX 5702
ATHENS GA 30604

083301P001-1348A-018
TAYLOR WENDY
ADDRESS INTENTIONALLY OMITTED

015875P001-1348A-018
TAYLOR WHITNEY D
ADDRESS INTENTIONALLY OMITTED

083389P001-1348A-018
TAYLOR WILLIAM
ADDRESS INTENTIONALLY OMITTED

015857P001-1348A-018
TAYLOR WILLIAM D
ADDRESS INTENTIONALLY OMITTED

015817P001-1348A-018
TAYLOR WILLIAM E
ADDRESS INTENTIONALLY OMITTED

015814P001-1348A-018
TAYLOR WILLIE D
ADDRESS INTENTIONALLY OMITTED

015858P001-1348A-018
TAYLOR ZACHARY K
ADDRESS INTENTIONALLY OMITTED

075905P001-1348A-018
TAYLOR'S FLORAL
148 MAIN ST
SPENCER WV 25276

075903P001-1348A-018
TAYLORFORTUNE DIST INC
6939 SOUTH CHOCTAW DR
BATON ROUGE LA 70806

075904P001-1348A-018
TAYLORMAN SVC CO INC
106 NAVARRE ST
GULF BREEZE FL 32561

075906P001-1348A-018
TAZEWELL COUNTY HEALTH DEPT
21306 ILLINOIS RTE 9
TREMONT IL 61568-9252

075907P001-1348A-018
TAZEWELL COUNTY RECORDER
11 SOUTH 4TH ST
PEKIN IL 61554

075908P001-1348A-018
TAZEWELL COUNTY TREASURER
11 S 4TH AVE STE 308
PEKIN IL 61554

075909P001-1348A-018
TB AND TBS INC
5764 ARROWHEAD DR
VIRGINIA BEACH VA 23462

075910P001-1348A-018
TB ENTERPRISES OF WICHITA L
DBA THE BUTLER PLUMBING
7707 E OSIE STE 401
WICHITA KS 67207

075911P001-1348A-018
TB ENTERPRISES OF WICHITA LLC
DBA THE BUTLER GROUP
7707 E OSIE ST
SUITE 401
WICHITA KS 67207

075912P001-1348A-018
TC CONSTRUCTION LLC
1400 RANDOLPH ST
ARLINGTON TX 76010

075913P001-1348A-018
TC CROSSING LLC (RENT)
109 NORTHPARK BLVD STE 300
COVINGTON LA 70433

075914P001-1348A-018
TC MECHANICAL
PO BOX 215
NEW CARLISLE OH 45344

075915P001-1348A-018
TC REPAIRS INC
PO BOX 324
VANDALIA OH 45377

075916P001-1348A-018
TCA CABLE
PO BOX 139004
TYLER TX 75713-9004

075917P001-1348A-018
TCAE ENTERPRISES INC
DBA SUNGLOW AND SIGNS TODAY
6527 EAST 46TH ST
TULSA OK 74145

075918P001-1348A-018
TCI OF COLUMBUS
POBOX 173885
DENVER CO 80217-3885

075919P001-1348A-018
TCI OF LOUISIANA
PO BOX 173885
DENVER CO 80217-3885

075920P001-1348A-018
TCI OF LOUISANA
PO 66617
BATON ROUGE LA 70896-6617

075921P001-1348A-018
TCMS INC
1210 W EXPWY 83 STE C
WESLACO TX 78596

075922P001-1348A-018
TCSE REALTY SVC INC AS
AGENT FOR WARDS CROSSING CAM
PO BOX 4586
LYNCHBURG VA 24502

075923P001-1348A-018
TCT INDUSTRIES INC
P O BOX 338
VIDOR TX 77670

075924P001-1348A-018
TCT OFFICE PRODUCTS INC
DBA TCT OFFICE MACHINE REPAIR CENTER
176 WEST LAKEWOOD BLVD
HOLLAND MI 49424

084411P001-1348A-018
TD AMERITRADE CLEARING INC
JANICE GUDE
200 S 108TH AVE
OMAHA NE 68154

084412P001-1348A-018
TD AMERITRADE CLEARING INC
KEVIN STRINE
4211 S 102ND ST
OMAHA NE 68127

084421P001-1348A-018
TD AMERITRADE CLEARING INC
MANDI FOSTER
1005 N AMERITRADE PL
BELLEVUE NE 68005

075925P001-1348A-018
TD REFRIGERATION INC
1907 CLAIBORNE AVE
SHREVEPORT LA 71103

075926P001-1348A-018
TDEC
2484 PARK PLUS DR
COLUMBIA TN 37243

075927P001-1348A-018
TDEC
711 RSGRASS BLVD
NASHVILLE TN 37243

075928P001-1348A-018
TDG ENTERPRISES LLC
DBA ATLAS DOOR CO
DBA ACADEMY DOOR CO
POBOX 304
JOSHUA TX 76058

075929P001-1348A-018
TDINDUSTRIES LTD
PO BOX 300008
DALLAS TX 75303-0008

075930P001-1348A-018
TDS TELECOM (PHONE)
PO BOX 94510
PALATINE IL 60094-4510

075931P001-1348A-018
TE CARMICHAEL
DBA HANDYMAN SPECIALISTS
1711 JENKINS RD
CHATTANOOGA TN 37421

075932P001-1348A-018
TE STEVENS CONSTRUCTION
PO BOX 530373
BIRMINGHAM AL 35253

075933P001-1348A-018
TE SUPER CONSTRUCTION CO
1118 MIDLAND RD
BAY CITY MI 48706

015882P001-1348A-018
TEAGUE KIMBERLY
ADDRESS INTENTIONALLY OMITTED

015883P001-1348A-018
TEAGUE NATHAN E
ADDRESS INTENTIONALLY OMITTED

015884P001-1348A-018
TEAGUE PATRICIA B
ADDRESS INTENTIONALLY OMITTED

015887P001-1348A-018
TEAL CHEYENNE J
ADDRESS INTENTIONALLY OMITTED

015885P001-1348A-018
TEAL DEWAYNE E
ADDRESS INTENTIONALLY OMITTED

015886P001-1348A-018
TEAL GABRIELLE L
ADDRESS INTENTIONALLY OMITTED

015888P001-1348A-018
TEAL RICHARD B
ADDRESS INTENTIONALLY OMITTED

075934P001-1348A-018
TEAM 360 SVC
51 KOWEBA LN
INDIANAPOLIS IN 46201

075935P001-1348A-018
TEAM HEALTH PA
PO BOX 2683
AMARILLO TX 79105

075936P001-1348A-018
TEAM ROOFING INC
3761 EAST LAKE RD
DUNKIRK NY 14048

075937P001-1348A-018
TEAM STRATEGIES LLC
PO BOX 2411
BRENTWOOD TN 37204-2411

082888P001-1348A-018
TEAM SUMMIT CHEER
ADDRESS INTENTIONALLY OMITTED

075938P001-1348A-018
TEAM THINGS
684 S HWY 1792
LONGWOOD FL 32750

075939P001-1348A-018
TEAMSTAR PROPERTIES LLC
500 N MAITLAND AVE STE 313
MAITLAND FL 32751

075940P001-1348A-018
TEAMWORK SYSTEMS
6906 TARA BLVD STE 7
JONESBORO GA 30236-1554

081312P001-1348A-018
TEASLEY LINDA
ADDRESS INTENTIONALLY OMITTED

015889P001-1348A-018
TEATER JAMES B
ADDRESS INTENTIONALLY OMITTED

075941P001-1348A-018
TEAYS VALLEY HEATING
3744 TEAYS VLY RD
HURRICANE WV 25526

075942P001-1348A-018
TEC PHOENIX CONSTRUCTION
5636 SPRING VLY 17D
DALLAS TX 75240

075957P001-1348A-018
TEC-TEL COMMUNICATIONS LLC
PO BOX 7593
FREEHOLD NJ 07728

075943P001-1348A-018
TECCO MANAGEMENT SVC INC
DBA TECCO AIR DUCT CLEANING
POBOX 5348
CLEVELAND TN 37320

075944P001-1348A-018
TECH-24
FIFTH THIRD BANK
PO BOX 638959
CINCINNATI OH 45263-8959

075945P001-1348A-018
TECHARTSCOM
6700 OLD COLLAMER RD N STE 101
E. SYRACUSE NY 13057-1117

075946P001-1348A-018
TECHNA CORP
44808 HELM ST
PLYMOUTH MI 48170

075947P001-1348A-018
TECHNICAL AIR SUPPLU AND ELECTRI
7885 CHRISTOPHER LN
CORRYTON TN 37721-4345

075948P001-1348A-018
TECHNICAL INNOVATION
1449 DONELSON PIKE
NASHVILLE TN 37217

075949P001-1348A-018
TECHNICAL SVC AND INSTALLAT
PO BOX 1560
BENTON AR 72018-1560

084279P001-1348A-018
TECHNOLOGY STORE
921 SOUTH WILLOW AVE
COOKEVILLE TN 38501-4154

075950P001-1348A-018
TECHNOMIC FOODSERVICE DIGEST
300 S RIVERSIDE PLZ
SUITE 1940 SOUTH
CHICAGO IL 60606

075951P001-1348A-018
TECHNOMIC INC
300 SOUTH RIVERSIDE PLZ
SUITE 1200
CHICAGO IL 60606

075952P001-1348A-018
TECO GAS SVC
PO BOX 152108
TAMPA FL 33684

075953P001-1348A-018
TECO PARTNERS
600 W ROBINSON
ORLANDO FL 32801

075954P001-1348A-018
TECO TAMPA ELECTRIC
DBA TECO TAMPA ELECTRIC
PO BOX 31318
TAMPA FL 33631-3318

083919P001-1348A-018
TECO TAMPA ELECTRIC
PO BOX 31318
TAMPA FL 33631-3318

083712P001-1348A-018
TECO TAMPA ELECTRIC CO
PO BOX 31318
TAMPA FL 33631-3318

083643P001-1348A-018
TECO: PEOPLES GAS
PO BOX 31017
TAMPA FL 33631-3017

075955P001-1348A-018
TECSERV
DBA TRI STATE SVC INC
NW-LBX 7682
PO BOX 1450
MINNEAPOLIS MN 55485-7682

075956P001-1348A-018
TECTA AMERICA CORP
DBA TECTA AMERICAN ZERO CO LLC
6225 WIEHE RD
CINCINNATI OH 45237

015890P001-1348A-018
TECUATEQUE JOAQUINA L
ADDRESS INTENTIONALLY OMITTED

015891P001-1348A-018
TEDDER WILLIAM S
ADDRESS INTENTIONALLY OMITTED

015892P001-1348A-018
TEDFORD AMY M
ADDRESS INTENTIONALLY OMITTED

015893P001-1348A-018
TEDFORD LINDSEY N
ADDRESS INTENTIONALLY OMITTED

084484P001-1348A-018
TEDROW SUSAN
ADDRESS INTENTIONALLY OMITTED

075958P001-1348A-018
TEDS AIR CONDITIONING REFRIGERATION AND
HEATING INC
2215 BLUFF AVE
FORT SMITH AR 72901

075959P001-1348A-018
TEE PEE ENTERPRISES
PO BOX 2854
MIDLAND TX 79702

080998P001-1348A-018
TEELE KELLY
ADDRESS INTENTIONALLY OMITTED

084479P001-1348A-018
TEEMS JOYCE
ADDRESS INTENTIONALLY OMITTED

015894P001-1348A-018
TEFTELLER AMBER N
ADDRESS INTENTIONALLY OMITTED

015895P001-1348A-018
TEGTMEYER KENNETH M
ADDRESS INTENTIONALLY OMITTED

015896P001-1348A-018
TEGTMEYER STEPHANIE A
ADDRESS INTENTIONALLY OMITTED

053588P001-1348A-018
TEITLOFF MILDRED A
ADDRESS INTENTIONALLY OMITTED

053590P001-1348A-018
TEIVES MARIE D
ADDRESS INTENTIONALLY OMITTED

053589P001-1348A-018
TEIVES MORGAN D
ADDRESS INTENTIONALLY OMITTED

075960P001-1348A-018
TEJ HOSPITALITY INC
DBA BEST WESTERN OWASSO INN AND SUITES
7653 N OWASSO EXPWY
OWASSO OK 74055

015897P001-1348A-018
TEKLEGORGIS AGAZE
ADDRESS INTENTIONALLY OMITTED

015898P001-1348A-018
TEKLINSKI HOLLY
ADDRESS INTENTIONALLY OMITTED

075961P001-1348A-018
TEKSYSTEMS INC
PO BOX 198568
ATLANTA GA 30384-8568

075969P001-1348A-018
TEL-TEX COMMUNICATIONS SYSTEMS
DBA TEX-TEL COMMUNICATIONS SYSTEMS
903 N NAKOMA ST STE 106
SAN ANTONIO TX 78216

075962P001-1348A-018
TELCO BILLING CO
DBA YPCOM
101 CONVENTION CTR DR
LAS VEGAS NV 89109

075966P001-1348A-018
TELE-OPTICS OF NASHVILLE
PO BOX 292453
NASHVILLE TN 37229

075963P001-1348A-018
TELECOM  USA
PO BOX 600670
JACKSONVILLE FL 32260-0670

078852P001-1348A-018
TELECOM BULLSEYE
ADDRESS INTENTIONALLY OMITTED

075964P001-1348A-018
TELECOM USA
PO BOX 856161
LOUISVILLE KY 40285-6161

075965P001-1348A-018
TELEGLO INC
DBA SERVICEMASTER PROF JANITORIAL SVCS
801 WIDEWATER DR
LAFAYETTE IN 47904

082791P001-1348A-018
TELEGRAM STAR
ADDRESS INTENTIONALLY OMITTED

086179P001-1348A-018
TELFAIR FURIOUS
ADDRESS INTENTIONALLY OMITTED

083082P001-1348A-018
TELFER TIMOTHY
ADDRESS INTENTIONALLY OMITTED

075967P001-1348A-018
TELJO INC
DBA SPARKLING IMAGE OF LOUISVILLE
2003 RIDGEVIEW DR
FLOYD KNOBS IN 47119

075968P001-1348A-018
TELKO ENTERPRISES INC
905 HARBOR DR
SCOTTSBORO AL 35769

080799P001-1348A-018
TELLEZ JOSE
DBA CJ'S LAWN AND TREE SVC
1317 CALLE SAN LUCAS
CORPUS CHRISTI TX 78417

015900P001-1348A-018
TELLEZ JOSE L
ADDRESS INTENTIONALLY OMITTED

015899P001-1348A-018
TELLEZ PEDRO E
ADDRESS INTENTIONALLY OMITTED

015901P001-1348A-018
TELLO BARDOMIANO
ADDRESS INTENTIONALLY OMITTED

075970P001-1348A-018
TEMCO
7385 HWY 483
LENA MS 39094

075971P001-1348A-018
TEMCO OF GULFPORT INC
3075 BIG RIDGE RD
D'IBERVILLE MS 39540

075972P001-1348A-018
TEMP MASTERS INC
PO BOX 190
UNIONDALE IN 46791

015902P001-1348A-018
TEMPCO TYLER J
ADDRESS INTENTIONALLY OMITTED

075973P001-1348A-018
TEMPCON INC
15670 S KEELER ST
OLATHE KS 66062

075974P001-1348A-018
TEMPERATURE CONTROLS INC
PO BOX 429
DEPLESSIS LA 70728

075975P001-1348A-018
TEMPLE INDEPENDENT SCHOOL DISTRICT
PO BOX 788
TEMPLE TX 76503-0788

015903P001-1348A-018
TEMPLE SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

075976P001-1348A-018
TEMPLES PLUMBING AND UTILITIES
PO BOX 13446
TALLAHASSEE FL 32317

015904P001-1348A-018
TEMPLETON BRANDI M
ADDRESS INTENTIONALLY OMITTED

015905P001-1348A-018
TEMPLETON MICHAEL S
ADDRESS INTENTIONALLY OMITTED

015906P001-1348A-018
TEN EYCK TAYLOR
ADDRESS INTENTIONALLY OMITTED

015907P001-1348A-018
TENA MARTA
ADDRESS INTENTIONALLY OMITTED

015908P001-1348A-018
TENAGLIA LORI R
ADDRESS INTENTIONALLY OMITTED

015909P001-1348A-018
TENBRINK TAMI L
ADDRESS INTENTIONALLY OMITTED

015910P001-1348A-018
TENCH ANDREW M
ADDRESS INTENTIONALLY OMITTED

075977P001-1348A-018
TENET HOSPITALS LIMITED
DBA PROVIDENCE MEMORIAL HOSPITAL
PO BOX 676807
DALLAS TX 75267-6807

075978P001-1348A-018
TENN CHRISTIAN MED CTR
PO BOX 932084
ATLANTA GA 31193-2084

075979P001-1348A-018
TENN DEPT OF REVENUE
SETH TRUDRUNG REVENUE OFFICER II
PO BOX 144
SHELBYVILLE TN 37162

075980P001-1348A-018
TENN SHEET METAL INC
2945 FOSTER CREIGHTON DR
PO BOX 40443
NASHVILLE TN 37204

075981P001-1348A-018
TENNESSEE HOSPITALITY GROUP INC
DBA MICROTEL MANCHESTER
201 EXPRESSWAY DR
MANCHESTER TN 37355

075982P001-1348A-018
TENNESSEAN
PO BOX 24887
NASHVILLE TN 37202-4887

075983P001-1348A-018
TENNESSEAN-FOR SUBSCRIPTIONS ONLY
PO BOX 742619
CINCINNATI OH 45274-2619

078293P001-1348A-018
TENNESSEE AIA MIDDLE
ADDRESS INTENTIONALLY OMITTED

075984P001-1348A-018
TENNESSEE ALCOHOLIC BEVERAGE C
226 CAPITOL BLVD STE 300
NASHVILLE TN 37243-0755

075985P001-1348A-018
TENNESSEE ALCOHOLIC COMMISSION
540 MCCALLIE AVE
SUITE 341
CHATTANOOGA TN 37402

075986P001-1348A-018
TENNESSEE ASSOCIATED SVC
DBA SVC COORDINATORS
PO BOX 140
OCOEE TN 37361

075987P001-1348A-018
TENNESSEE ASSOCIATED SVC
PO BOX 140
OCOEE TN 37361

000333P001-1348A-018
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE TN 37243-0600

000355P001-1348A-018
TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

075988P001-1348A-018
TENNESSEE AUTOMATIC SPRINKLER
PO BOX 7127
KNOXVILLE TN 37921

075989P001-1348A-018
TENNESSEE BUREAU OF INVESTIGATION
901 RS GASS BLVD
NASHVILLE TN 37216

075990P001-1348A-018
TENNESSEE CAR AND VAN RENTAL
2408 LEBANON RD
NASHVILLE TN 37214

059029P001-1348A-018
TENNESSEE CHEESECAKE INC
KYLE PERKINS DIRECTOR OF SALES
1420 TOSHIBA DR STE B
LEBANON TN 37087

059028P001-1348A-018
TENNESSEE CHEESECAKE INC.
WILL WILSON, PRESIDENT
1420 TOSHIBA DR STE B
LEBANON TN 37087

075991P001-1348A-018
TENNESSEE CROWN DISTRIBUTING CO
PO BOX 5068
CHATTANOOGA TN 37406

000243P001-1348A-018
TENNESSEE DEPT OF
ENVIRONMENT AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

075992P001-1348A-018
TENNESSEE DEPT OF EMPLOYMENT
SECURITY
PO BOX 101
NASHVILLE TN 37202

075993P001-1348A-018
TENNESSEE DEPT OF HEALTH
DIVISION OF GENERAL ENVIRONMENTAL HEALTH
PO BOX 198990
NASHVILLE TN 37219-8990

075994P001-1348A-018
TENNESSEE DEPT OF HEALTH
DIVISION OF FOOD AND GENERAL SAN
PO BOX 23090
NASHVILLE TN 37202-3090

000294P001-1348A-018
TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

075995P001-1348A-018
TENNESSEE DEPT OF REVENU
ANDREW JACKSON STATE OFFICE BUILDING
PO BOX 17374
NASHVILLE TN 37217

075996P001-1348A-018
TENNESSEE DEPT OF REVENU
TAX ENFORCEMENT DIVISION
204 HIGH PT DR
JOHNSON CITY TN 37601

075997P001-1348A-018
TENNESSEE DEPT OF REVENU
2486 PARK PLUS DR
COLUMBIA TN 38401

075998P001-1348A-018
TENNESSEE DEPT OF REVENU
PO BOX 378
KNOXVILLE TN 37901

075999P001-1348A-018
TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE TN 37242

076000P001-1348A-018
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE
500 DEADERICK ST
NASHVILLE TN 37242

076001P001-1348A-018
TENNESSEE DEPT OF REVENUE
3150 NORTH APPLING RD
BARTLETT TN 38133

076002P001-1348A-018
TENNESSEE DEPT OF REVENUE (GARNISHMENT)
PO BOX 14035
KNOXVILLE TN 37914

076003P001-1348A-018
TENNESSEE DEPT OF STATE
312 8TH AVE NORTH
6TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243

000264P001-1348A-018
TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

076004P001-1348A-018
TENNESSEE DRUG AND ALCOHOL
207 GILL ST
ALCOA TN 37701

059030P001-1348A-018
TENNESSEE FOOTBALL INC
460 GREAT CIR RD
NASHVILLE TN 37228

076005P001-1348A-018
TENNESSEE FOOTBALL LP SPONSORSHIP FEE
PO BOX 281228
NASHVILLE TN 37228

076006P001-1348A-018
TENNESSEE GEOGRAPHIC INFORMATI
ATTENDEE CONFERENCE REGISTRATION
POBOX 330906
NASHVILLE TN 37203

076007P001-1348A-018
TENNESSEE GLASS CO
651 THOMPSON LN
NASHVILLE TN 37204

076008P001-1348A-018
TENNESSEE LANDSCAPE SERVICESI
535 CHEROKEE BLVD
CHATTANOOGA TN 37405

076009P001-1348A-018
TENNESSEE LAW INSTITUTE
PO BOX 30767
KNOXVILLE TN 37930

076010P001-1348A-018
TENNESSEE MARKETING ASSOCIATIO
DBA TMA
POBOX 40705
NASHVILLE TN 37241-0119

076011P001-1348A-018
TENNESSEE MOUNTAIN AIRE INC
DBA MOUNTAIN AIR
POBOX 503
MADISON TN 37116-0503

076012P001-1348A-018
TENNESSEE NARCOTICS TESTING
695 NASHVILLE PIKE STE 177
GALLATIN TN 37066

076013P001-1348A-018
TENNESSEE NUMBER 1 LIMITED PA
DBA FAIRFIELD INN AND SUITES-MEMPHIS
8489 HIGHWAY 64
MEMPHIS TN 38133

076014P001-1348A-018
TENNESSEE ORTHOPAEDIC ALLIANCE
PO BOX 105132
ATLANTA GA 30348-5132

076015P001-1348A-018
TENNESSEE RELOCATION COUNCIL
330 FRANKLIN RD STE 135A195
BRENTWOOD TN 37027-3282

076016P001-1348A-018
TENNESSEE RESTAURANT ASSOCIATI
PO BOX 681207
FRANKLIN TN 37068-1207

076017P001-1348A-018
TENNESSEE RESTAURANT EQUIPMENT
7127 COCKRILL BEND INDUSTRIAL DR
NASHVILLE TN 37209

076018P001-1348A-018
TENNESSEE SECRETARY OF STATE
ANNUAL REPORT
312 8TH AVE NORTH
7TH FLOOR WILLIAM R SNODGRASS TOWER
NASHVILLE TN 37243

076019P001-1348A-018
TENNESSEE SECRETARY OF STATE
WILLIAM R SNODGRASS BUILDING
312 ROSA L PARKS AVE 6TH FL
NASHVILLE TN 37243-1102

076020P001-1348A-018
TENNESSEE SECRETARY OF STATE
JAMES K POLK BUILDING SUITE 1800
NASHVILLE TN 37243-0306

076021P001-1348A-018
TENNESSEE SPINE AND SPORTS MEDIC
397 WALLACE RD
SUITE 410
NASHVILLE TN 37211

076022P001-1348A-018
TENNESSEE STAGE AND STUDIO
823 WOODLAND ST
NASHVILLE TN 37206

076023P001-1348A-018
TENNESSEE STATE BANK
RAPID FIRE EQUIPMENT
PO BOX 4307
SEVIERVILLE TN 37864-4307

076024P001-1348A-018
TENNESSEE STATE BOARD OF ACCOU
VOLUNTEER PLAZA 2ND FLOOR
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37243-1141

076025P001-1348A-018
TENNESSEE STUDENT ASSISTANCE C
NCO FINANCIAL SYSTEMS INC
PO BOX 15372
WILMINGTON DE 19850

076026P001-1348A-018
TENNESSEE SVC
PO BOX 140
OCOEE TN 37361

015911P001-1348A-018
TENNESSEE TEFERAH D
ADDRESS INTENTIONALLY OMITTED

076027P001-1348A-018
TENNESSEE TITANS (TITANS TICKETS)
TICKET OFFICE
ONE TITAN'S WAY
NASHVILLE TN 37213

076028P001-1348A-018
TENNESSEE URGENT CARE ASSOC
339 WHITE BRIDGE RD
NASHVILLE TN 37209

076029P001-1348A-018
TENNESSEE URGENT CARE ASSOCIAT
1616 NORTH GALLATIN RD
MADISON TN 37115

076030P001-1348A-018
TENNESSEE URGENT CARE ASSOCIAT
2510 MURFREESBORO PIKE STE 2
NASHVILLE TN 37217-3504

076031P001-1348A-018
TENNESSEE VALLEY GASKET GUY
PO BOX 21542
CHATTANOOGA TN 37424

076032P001-1348A-018
TENNESSEE VALLEY ICE COMPANYLLC
4116 SOUTH CREEK RD
CHATTANOOGA TN 37406

076033P001-1348A-018
TENNESSEE VOICES FOR CHILDREN
500 JAMES PATTERSON PKWY STE 750
NASHVILLE TN 37243-1169

076034P001-1348A-018
TENNESSEE WINE AND SPIRITS
PO BOX 280300
411 GREAT CIR RD
NASHVILLE TN 37228

083662P001-1348A-018
TENNESSEE-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

076035P001-1348A-018
TENNIS JACKSON ELECTRIC INC
2300 2ND AVE E
TUSCALOOSA AL 35401

076036P001-1348A-018
TENNKY SPRINKLER CO INC
427 CHURCH ST
GOODLETTSVILLE TN 37072

078715P001-1348A-018
TENTS BOFF/SOUTHEAST
DBA ENCORE EVENTS
152 COMMERCE DR
NICHOLASVILLE KY 40356

076037P001-1348A-018
TENZO MCALLEN LLC
800 E VERMONT AVE #21103
MCALLEN TX 78503

015912P001-1348A-018
TEPPER CHRISTINA H
ADDRESS INTENTIONALLY OMITTED

015913P001-1348A-018
TEQUE ESTUARDO S
ADDRESS INTENTIONALLY OMITTED

076038P001-1348A-018
TEQUILA COWBOY
305 BROADWAY
NASHVILLE TN 37201

015915P001-1348A-018
TERAN ALBERTO
ADDRESS INTENTIONALLY OMITTED

015914P001-1348A-018
TERAN DAVID
ADDRESS INTENTIONALLY OMITTED

076039P001-1348A-018
TERESA EDWARDS (GIFT CARD REFUND)
6157 WULFF DR
ST LOUIS MO 63134

015916P001-1348A-018
TERIO OMAR
ADDRESS INTENTIONALLY OMITTED

076040P001-1348A-018
TERK DISTRIBUTING CO
6906 COMMERCE
EL PASO TX 79915

076041P001-1348A-018
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI OH 45274-2592

076042P001-1348A-018
TERNAN INC
IMPERIAL GLASS
2911 DUDLEY AVE
PARKERSBURG WV 26101

081037P001-1348A-018
TERPENNING KENNETH
ADDRESS INTENTIONALLY OMITTED

076043P001-1348A-018
TERRA CARE INC
PO BOX 60090
MALDEN WV 25306

076044P001-1348A-018
TERRA RENEWAL LLC
PO BOX 2153 DEPT 1814
BIRMINGHAM AL 35287-1814

076045P001-1348A-018
TERRA RENEWAL SVC INC
DEPT 1814
PO BOX 2153
BIRMINGHAM AL 35287-1814

076046P001-1348A-018
TERRA SURVEYING CO INC
3000 WILCREST DR STE 210
HOUSTON TX 77042

076047P001-1348A-018
TERRACON CONSULTANTS INC
DBA TERRACON
PO BOX 843358
KANSAS CITY MO 64184-3358

076048P001-1348A-018
TERRADON CORP
POBOX 519
NITRO WV 25143

076049P001-1348A-018
TERRANCE ASMITH DISTRIBUTINGINC
2215 NORTH MADISON AVE
ANDERSON IN 46011

015917P001-1348A-018
TERRAZAS ARMANDO
ADDRESS INTENTIONALLY OMITTED

015920P001-1348A-018
TERRELL DANIEL
ADDRESS INTENTIONALLY OMITTED

015921P001-1348A-018
TERRELL JULIAN H
ADDRESS INTENTIONALLY OMITTED

015922P001-1348A-018
TERRELL KIMBERLY N
ADDRESS INTENTIONALLY OMITTED

015919P001-1348A-018
TERRELL LISA M
ADDRESS INTENTIONALLY OMITTED

015918P001-1348A-018
TERRELL MICHELE L
ADDRESS INTENTIONALLY OMITTED

076050P001-1348A-018
TERRELL'S PRESSURE PLUS
1019 OLD MONROVIA RD STE 280
HUNTSVILLE AL 35806

076051P001-1348A-018
TERRITO ELECTRIC INC
441 WEST ENTERPRISE
OCOEE FL 34761

079224P001-1348A-018
TERRO DALE
DBA DALE'S TV AND VCR REPAIR
DBA DALE'S TV
4014 MAPLEWOOD DR
SULPHUR LA 70663

079236P001-1348A-018
TERRO DANA
ADDRESS INTENTIONALLY OMITTED

076052P001-1348A-018
TERRY ALLEN PLUMBING AND HEATING
POBOX 7072
FLINT MI 48507-7072

015926P001-1348A-018
TERRY ANDREW D
ADDRESS INTENTIONALLY OMITTED

078812P001-1348A-018
TERRY BRIAN
DBA PRESSURE WASH CO
6680 GLENVIEW DR
N.RICHLAND HILLS TX 76180

015931P001-1348A-018
TERRY BRITTANY A
ADDRESS INTENTIONALLY OMITTED

078891P001-1348A-018
TERRY CARL
ADDRESS INTENTIONALLY OMITTED

015928P001-1348A-018
TERRY CAROLINE
ADDRESS INTENTIONALLY OMITTED

015927P001-1348A-018
TERRY DERRICK L
ADDRESS INTENTIONALLY OMITTED

015930P001-1348A-018
TERRY DIQUAN
ADDRESS INTENTIONALLY OMITTED

076053P001-1348A-018
TERRY HEIMANN (GIFT CARD REFUND)
1214 STONEWOLF TRL
FAIRVIEW HEIGHTS IL 62208

080451P001-1348A-018
TERRY JEFF
ADDRESS INTENTIONALLY OMITTED

015924P001-1348A-018
TERRY KEITH D
ADDRESS INTENTIONALLY OMITTED

015923P001-1348A-018
TERRY KYLE L
ADDRESS INTENTIONALLY OMITTED

015929P001-1348A-018
TERRY LAUREN
ADDRESS INTENTIONALLY OMITTED

015925P001-1348A-018
TERRY MARTHA
ADDRESS INTENTIONALLY OMITTED

076054P001-1348A-018
TERRY MILLER SVC CO
PO BOX 8607
COLUMBUS GA 31908

082201P001-1348A-018
TERRY RAYMOND
ADDRESS INTENTIONALLY OMITTED

076055P001-1348A-018
TERRY WOODARD ENTERPRISES INC
DBA KOMMERCIAL KITCHENS
1100 FREEWAY BLVD
ROSE CITY TX 77662

076056P001-1348A-018
TERRY'S CERAMIC
2018 EVERGREEN DR
ALBANY GA 31721

076057P001-1348A-018
TERRYS LANDSCAPE INC
PO BOX 3127
FT. WALTON BEACH FL 32547

015932P001-1348A-018
TERWILLIGER MORGAN K
ADDRESS INTENTIONALLY OMITTED

053666P001-1348A-018
TERZOLAS MAEGHAN N
ADDRESS INTENTIONALLY OMITTED

076058P001-1348A-018
TESCO INC
PO BOX 333
HENDERSON KY 42419

015933P001-1348A-018
TESSARO KELSEY
ADDRESS INTENTIONALLY OMITTED

076059P001-1348A-018
TESTECH INC
8534 YANKEE ST
DAYTON OH 45458

078596P001-1348A-018
TESTER BELUA
DBA H AND J MAINTENANCE
PO BOX 0079
HAMPTON TN 37658

083515P001-1348A-018
TESTERMAN AARON
ADDRESS INTENTIONALLY OMITTED

083515S001-1348A-018
TESTERMAN AARON
JONATHAN B PITTS
ADDRESS INTENTIONALLY OMITTED

076060P001-1348A-018
TESTING INC
PO BOX 1087
DECATUR AL 35602-1087

076061P001-1348A-018
TESTING SVC CORP
360 S MAIN PL
CAROL STREAM IL 60188

015934P001-1348A-018
TESTOLIN CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

078507P001-1348A-018
TESTON ARVIN B
DBA BRADS BACKFLOW SVC LLC
2702 E CRYSTAL LAKE AVE
ORLANDO FL 32806

015935P001-1348A-018
TETEN CARY A
ADDRESS INTENTIONALLY OMITTED

015936P001-1348A-018
TETER AUSTIN
ADDRESS INTENTIONALLY OMITTED

015937P001-1348A-018
TEVDOVICH ZACHARY T
ADDRESS INTENTIONALLY OMITTED

084287P001-1348A-018
TEVORA BUSINESS SOLUTIONS INC
ONE SPECTRUM POINT DR STE 200
LAKE FOREST CA 92630

058734P001-1348A-018
TEW MELVIN
ADDRESS INTENTIONALLY OMITTED

058734S001-1348A-018
TEW MELVIN
LARUE HAIGLER
ADDRESS INTENTIONALLY OMITTED

015938P001-1348A-018
TEWKSBURY PATRICK J
ADDRESS INTENTIONALLY OMITTED

076062P001-1348A-018
TEXAS - NEW MEXICO POWER COMPA
PO BOX 901019
FORT WORTH TX 76101-2019

076063P001-1348A-018
TEXAS ACCESSIBILITY
920 COLORADO ST
AUSTIN TX 78701

076064P001-1348A-018
TEXAS AIR AND RESTAURANT REPAIR
PO BOX 762110
SAN ANTONIO TX 78245

076065P001-1348A-018
TEXAS AIRONE LP
DBA AIRONE AIR CONDITIONING
PO BOX 393
SAN MARCOS TX 78667

076066P001-1348A-018
TEXAS ALCOHOLIC BEVERAGE COMM (LICENSE)
5806 MESA DR
AUSTIN TX 78731

076067P001-1348A-018
TEXAS AND KANSAS CITY PARTNERS
DBA TIME WARNER COMMUNICATIONS
DBA TIME WARNER CABLE
PO BOX 650050
DALLAS TX 75265-0050

000334P001-1348A-018
TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

000356P001-1348A-018
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

076068P001-1348A-018
TEXAS CHILD SUPPORT
DBA OFFICE OF ATTORNEY GENERAL
PO BOX 245993
SAN ANTONIO TX 78224-5993

076069P001-1348A-018
TEXAS COMMISSION OF ENVIRON Q
STORM WATER AND GENERAL PERMITS TEAM
MC228 POBOX 13087
AUSTIN TX 78711-3087

000244P001-1348A-018
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

076070P001-1348A-018
TEXAS COMMISSION ON ENVIROMENT
FINANCIAL ADMINISTRATION DIVISION
CASHIER'S OFFICE MC-214
12100 PARK 35 CIR
AUSTIN TX 78753

076072P001-1348A-018
TEXAS COMPTROLLER OF
PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION
111 E 17TH ST
AUSTIN TX 78774-0100

076071P001-1348A-018
TEXAS COMPTROLLER OF PUBLIC AC
DALLAS WEST AUDIT OFFICE
ATTNBRUCE LAICPA
2655 VILLA CREEK DRIVESUITE270
DALLAS TX 75234

000265P001-1348A-018
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

076073P001-1348A-018
TEXAS CONNECTIONS
PO BOX 5178
GUN BARREL CITY TX 75147

076074P001-1348A-018
TEXAS DEPT OF LICENSING
PO BOX 12157
AUSTIN TX 78711

076075P001-1348A-018
TEXAS DEPT OF LICENSING AND REG
920 COLORADO AVE
AUSTIN TX 78701

076076P001-1348A-018
TEXAS DEPT OF LICENSING AND REGU
PO BOX 12157
AUSTIN TX 78711

076077P001-1348A-018
TEXAS DEPT OF STATE HEALTH SER
PO BOX 149347
MC-2003
AUSTIN TX 78714-9347

076078P001-1348A-018
TEXAS ENGINEERING AND MAPPING
12810 CENTURY DR
STAFFORD TX 77477

076079P001-1348A-018
TEXAS FANNON ENTERPRISES INC
DBA BIOREMEDIES
PO BOX 971426
EL PASO TX 79997

076080P001-1348A-018
TEXAS GAS SVC
1525 TEXAS DR
WEATHERFORD TX 76086-6327

076081P001-1348A-018
TEXAS GAS SVC
POBOX 269042
OKLAHOMA CITY OK 73126-9042

076082P001-1348A-018
TEXAS GAS SVC
POBOX 531827
HARLINGEN TX 78553

083877P001-1348A-018
TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121-9913

076083P001-1348A-018
TEXAS GROUP BUY
PO BOX 951415
DALLAS TX 75395-1415

076084P001-1348A-018
TEXAS JANITORIAL SVC
PO BOX 440551
LAREDO TX 78044

076085P001-1348A-018
TEXAS LANDSCAPE CREATIONS
PO BOX 1524
ROUND ROCK TX 78680

076086P001-1348A-018
TEXAS LEGACY CHEER
3304 WINSOME CT
LAREDO TX 78045

076087P001-1348A-018
TEXAS LIGHTSMITH
20808 W HIGHWAY 71
SPICEWOOD TX 78669

076088P001-1348A-018
TEXAS LOGOS LP
1501 N NORWOOD DR STE 145
HURST TX 76054

076089P001-1348A-018
TEXAS MEDCLINIC
13722 EMBASSY ROW
SAN ANTONIO TX 78216-2000

076090P001-1348A-018
TEXAS METRO DEVELOPMENT SERVIC
11824 JOLLYVILLE RD STE 503
AUSTIN TX 78759

076091P001-1348A-018
TEXAS NEON ADV CO
PO BOX 15245
SAN ANTONIO TX 78212-8445

076092P001-1348A-018
TEXAS PETITION STRATEGIES
1201 WEST ABRAH ST
ARLINGTON TX 76013

076093P001-1348A-018
TEXAS RESTAURANT ASSOCIAITON
PO BOX 1429
AUSTIN TX 78767-1429

076094P001-1348A-018
TEXAS RESTAURANT ASSOCIATION S
RICHIE JACKSON
PO BOX 1429
AUSTIN TX 78767

076095P001-1348A-018
TEXAS RESTAURANT EQUIPMENT REP
PO BOX 53681
LUBBOCK TX 79453

076096P001-1348A-018
TEXAS ROOFING CO LP
PO BOX 80798
AUSTIN TX 78708

076097P001-1348A-018
TEXAS SIGNS AND DESIGNS
3108 E VETERANS MEMORIAL BLVD
KILLEEN TX 76543

076098P001-1348A-018
TEXAS STAR BANK
CUSTOMER SVC  SUSIE RENEW
PO BOX 608
VAN ALSTYNE TX 75495

076099P001-1348A-018
TEXAS STATE FIRE PROTECTION
PO BOX 81355
AUSTIN TX 78708

076100P001-1348A-018
TEXAS WINDOW CLEANING LLC
PO BOX 170027
AUSTIN TX 78717

000295P001-1348A-018
TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN TX 78778-0001

076101P001-1348A-018
TEXAS WORKFORCE COMMISSION
101 E 15TH ST STE 540
AUSTIN TX 78778

076102P001-1348A-018
TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

076103P001-1348A-018
TEXAS YARWAY LTD
DBA LASER RECHARGE OF AUSTIN
DBA LASER RECHARGE
PO BOX 81602
AUSTIN TX 78708-1602

076105P001-1348A-018
TEXAS-NEW MEXICO NEWSPAPER PAR
DBA YORK NEWSPAPER CO
PO BOX 6545
CAROL STREAM IL 60197-6545

076106P001-1348A-018
TEXAS-NEW MEXICO NEWSPAPERS PA
DBA EL PASO TIMES
PO BOX 1452
EL PASO TX 79948

076107P001-1348A-018
TEXAS-NEW MEXICO NEWSPAPERS PA
DBA EL-PASO TIMES
300 N CAMPBELL ST
EL PASO TX 79901

076104P001-1348A-018
TEXAS/SOUTHWEST GROUP
2500 TANGLEWILDE STE 305
HOUSTON TX 77063

076108P001-1348A-018
TEXOMA PAVING AND CONSTRUCTION LLC
PO BOX 1247
NORMAN OK 73070

015939P001-1348A-018
TEYBER DANIEL E
ADDRESS INTENTIONALLY OMITTED

076109P001-1348A-018
TFG LLC
4633 SANFORD ST
METAIRIE LA 70006

076110P001-1348A-018
TFG TENNESSEE LLC
2940 FOSTER CREIGHTON DR
NASHVILLE TN 37204-3719

076111P001-1348A-018
TFG TN LLC
5542 ERAINES RDSTE 101
MEMPHIS TN 38115

076112P001-1348A-018
TFH-EB
DBA THE WATERWORKS
1655 OLD LEONARD AVE
COLUMBUS OH 43219

076113P001-1348A-018
TG
PO BOX 83300
ROUND ROCK TX 78683-3300

076114P001-1348A-018
THACKER MARJORIE
ADDRESS INTENTIONALLY OMITTED

076115P001-1348A-018
THAD ZIEGLER GLASS LTD
POBOX 8298
SAN ANTONIO TX 78208-0298

086180P001-1348A-018
THALER KELLEY
ADDRESS INTENTIONALLY OMITTED

015940P001-1348A-018
THALHEIMER HEATHER L
ADDRESS INTENTIONALLY OMITTED

015941P001-1348A-018
THANE CLAIRE M
ADDRESS INTENTIONALLY OMITTED

053691P001-1348A-018
THARP AMANDA
ADDRESS INTENTIONALLY OMITTED

015943P001-1348A-018
THARP DAVID
ADDRESS INTENTIONALLY OMITTED

080825P001-1348A-018
THARP JOSEPH
DBA ACCENT WINDOWS
3305 PRESTON RD
PASADENA TX 77505-2004

015942P001-1348A-018
THARP MAGGIE
ADDRESS INTENTIONALLY OMITTED

076116P001-1348A-018
THARP PLUMBING SYSTEMS INC
625 WILMER AVE
ORLANDO FL 32808

082936P001-1348A-018
THARP TAMMY
ADDRESS INTENTIONALLY OMITTED

079105P001-1348A-018
THARPE CHRISTOPHER PEYTON
DBA MOBILE WASH PROS
127 CANTERBURY RD
BRANDON MS 39042

076118P001-1348A-018
THAT'S GREAT NEWS LLC
DBA THAT'S GREAT NEWS/THAT'S GREAT PR
PO BOX 877
CHESHIRE CT 06410

076117P001-1348A-018
THATCHER AND ASSOCIATES INC
3172 GREENWOOD ST
WINTER PARK FL 32792

015944P001-1348A-018
THAYER SAMUEL D
ADDRESS INTENTIONALLY OMITTED

076119P001-1348A-018
THE ADA GROUP LLC
2047 CARTER HILL RD
MONTGOMERY AL 36106

076120P001-1348A-018
THE ADE GROUP INC
DBA THE RAVINES GOLF COURSE
8525 DIVISION RD
WEST LAFAYETTE IN 47906

076121P001-1348A-018
THE ADVERTISER CO
PRINTERS OF THE BAYONET
1819 SOUTH LUMPKIN RD
COLUMBUS GA 31903

076122P001-1348A-018
THE ADVERTISER CO
DBA MONTGOMERY ADVERTISER
PO BOX 1000
MONTGOMERY AL 36101-1000

076123P001-1348A-018
THE ADVERTISING STORE INC
17201 E40 HWY
SUITE 111-253
INDEPENDENCE MO 64055

076124P001-1348A-018
THE ADVOCATE
PO BOX 588
BATON ROUGE LA 70821-0588

076125P001-1348A-018
THE AMERICAN INSTITUTE OF ARCH
POBOX 64185
BALTIMORE MD 21264

076126P001-1348A-018
THE ANN ARBOR NEWS
PO BOX 79001
DETROIT MI 48279-1060

076127P001-1348A-018
THE ANNISTON STAR
PO BOX 189
ANNISTON AL 36201

076128P001-1348A-018
THE APOTHECARY SHOPPE
6126 PRESTLEY MILL RD
DOUGLASVILLE GA 30134

076129P001-1348A-018
THE ARIZONA REPUBLIC
PO BOX 54449
LOS ANGELES CA 90054-0449

076131P001-1348A-018
THE BAKER SIGN CO
2906 GREENHOUSE RD
HOUSTON TX 77084-4414

076132P001-1348A-018
THE BALE GLASS INC
1418 FABRICON BLVD STE D
JEFFERSONVILLE IN 47130

076133P001-1348A-018
THE BAMBOO FORGE
1024 S GOOD RD
KISSIMEE FL 34747

076134P001-1348A-018
THE BARBER COMPANIES (RENT)
27 INVERNESS CTR PKWY
BIRMINGHAM AL 35242

076135P001-1348A-018
THE BARKER SIGN CO
2906 GREENHOUSE RD
HOUSTON TX 77084-4414

076136P001-1348A-018
THE BARONETTE RENAISSANCE
27790 NOVI RD
NOVI MI 48377

076137P001-1348A-018
THE BEER SHAK LLC
PO BOX 153
SUMMIT STATION PA 17979

076138P001-1348A-018
THE BEERGAS CO OF TEXAS
PO BOX 305
SALADO TX 76571

076139P001-1348A-018
THE BIG GREEN INC
9902 IOTA
SAN ANTONIO TX 78217

076140P001-1348A-018
THE BIRMINGHAM NEWS CO
DBA BIRMINGHAM NEWS
PO BOX 9001017
LOUISVILLE KY 40290-1017

076141P001-1348A-018
THE BLADE
122 VESTIGE DR
LAFAYETTE LA 70508

076142P001-1348A-018
THE BLIND DOCTOR
6008 W SAGINAW HWY
LANSING MI 48917-2463

076143P001-1348A-018
THE BLIND MAN
6880 HIISHIRE STE 4
MEMPHIS TN 38133

076144P001-1348A-018
THE BLIND SHOP
1419 S FORT HOOD ST
KILLEEN TX 76542

076145P001-1348A-018
THE BONE AND JOINT CLINIC PC
206 BEDFORD WAY
FRANKLIN TN 37064-5526

076146P001-1348A-018
THE BOSWORTH CO
PO BOX 3449
MIDLAND TX 79702

076147P001-1348A-018
THE BRANDT COMPANIES LLC
PO BOX 227351
DALLAS TX 75222-7351

076148P001-1348A-018
THE BRICKMAN GROUP LTD
3630 SOLUTIONS CTR
CHICAGO IL 60677-3006

076149P001-1348A-018
THE CAMPUS SPECIAL LLC
3575 KOGER BLVD STE 150
ATLANTA GA 30096

076150P001-1348A-018
THE CENTER FOR ORTHOPEDICS IN
2201 CHARLES ST
FREDERICKSBURG VA 22401-3305

076151P001-1348A-018
THE CHAMBER
4201 AIRPORT FWY STE A
PO BOX DRAWER 969
BEDFORD TX 76095

076152P001-1348A-018
THE CHAMBER OF COMMERCE OF ST
PO BOX 1677
SOUTH BEND IN 46634-1677

076153P001-1348A-018
THE CHAMBER/SOUTHWEST LOUISIANA
PO BOX 3110
LAKE CHARLES LA 70602-3110

076154P001-1348A-018
THE CHEROKEE GROUP LLC
PO BOX 6248
SEVIERVILLE TN 37864

076155P001-1348A-018
THE CHILDREN'S CLINIC OF ADC
4315 JAMES CASEY 3RD FL
AUSTIN TX 78745

076156P001-1348A-018
THE CHRONICLE
PO BOX 4439
HOUSTON TX 72210-4439

076157P001-1348A-018
THE CINDER BOX INC
47 S MAIN ST
ZIONSVILLE IN 46077

076158P001-1348A-018
THE CITY OF DICKSON
600 EAST WALNUT ST
DICKSON TN 37055

076159P001-1348A-018
THE CLAYTON GROUP INC
8313 N KIMMEL RD
PO BOX 149
CLAYTON OH 45315

076160P001-1348A-018
THE CLEAN MAT CO OF MICHI
30944 INDUSTRIAL DR
LIVONIA MI 48150

076161P001-1348A-018
THE CLEANING CONNECTION INC
DBA CLEANING CONNECTION
105 SUGAR CREEK DR
YOUNGSVILLE LA 70592-5205

076162P001-1348A-018
THE COFER GROUP LLC
PO BOX 7272
TUPELO MS 38802-7272

076163P001-1348A-018
THE COLONY FLORIST AND DESIGN
6700 MAIN ST STE 112
THE COLONY TX 75056

076164P001-1348A-018
THE COLUMBUS DISPATCH
34 SOUTH THIRD ST
COLUMBUS OH 43215

076165P001-1348A-018
THE COLUMBUS DISTRIBUTING CO
4949 FREEWAY DR EAST
COLUMBUS OH 43082

076166P001-1348A-018
THE COMFORT GROUP
659 THOMPSON LN
NASHVILLE TN 37214

076167P001-1348A-018
THE COMMUNICATIONS CONNECTION
1315 EUCLID AVE
SUITE 12
BRISTOL VA 24201

076168P001-1348A-018
THE COMMUNITY SCHOOL
29964 SAINT BASIL ST
DAPHNE AL 36526

076169P001-1348A-018
THE CONFERENCE BOARD INC
PO BOX 4026 CHURCH STREET STATION
NEW YORK NY 10261-4026

076170P001-1348A-018
THE CORNER WINDOW
5703 78TH ST
LUBBOCK TX 79424

076171P001-1348A-018
THE COURIER-JOURNAL
MIKE ENNIS
B219702K
3310 BOWIE DR
LOUISVILLE KY 40219

076172P001-1348A-018
THE COURIER-JOURNAL
DEPT 93004
LOUISVILLE KY 40293-3004

076173P001-1348A-018
THE COURIER-JOURNAL
PO BOX 740031
LOUISVILLE KY 40201-7431

076174P001-1348A-018
THE CREATIVE GROUP
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

076175P001-1348A-018
THE CREATIVE GROUP
PO BOX 743295
LOS ANGELES CA 90074-3295

076176P001-1348A-018
THE CRICHTON GROUP
PO BOX 306015
NASHVILLE TN 37230-6015

076177P001-1348A-018
THE CROSSING CHURCH
7501 STANDIFER GAP RD
CHATTANOOGA TN 37421

076178P001-1348A-018
THE CSI COMPANIES INC
DBA CUSTOM STAFFING - A CSI CO
PO BOX 277486
ATLANTA GA 30384-7486

076179P001-1348A-018
THE CURIOUS EDGE FOUNDATION INC
401 LEWIS HARGETT CIR STE 120
LEXINGTON KY 40503

076180P001-1348A-018
THE DAILY CITIZEN NEWS
308 THORNTON AVE
PO BOX 1167
DALTON GA 30720

076181P001-1348A-018
THE DAILY NEWS JOURNAL
224 NORTH WALNUT ST
PO BOX 68
MURFREESBORO TN 37133-0068

076182P001-1348A-018
THE DALLAS MARKETING GROUP
12720 HILLCREST RD STE 880
DALLAS TX 75230-2092

076183P001-1348A-018
THE DALLAS MORNING NEWS
PO BOX 630054
DALLAS TX 75263-0054

076184P001-1348A-018
THE DALLAS MORNING NEWS
PO BOX 910944
DALLAS TX 75391-0944

076185P001-1348A-018
THE DALLAS MORNING NEWS LP
PO BOX 655237
DALLAS TX 75265-5237

076186P001-1348A-018
THE DAMM PLUMBER INC
9301 WEST 82ND ST
OVERLAND PARK KS 66204

076187P001-1348A-018
THE DAVEY TREE EXPERT CO
PO BOX 94532
CLEVELAND OH 44101-4532

076188P001-1348A-018
THE DAVEY TREE EXPERT CO
PO BOX 709
KENT OH 44240-0709

076189P001-1348A-018
THE DELTA PATHOLOGY GROUP
POBOX 9600
TEXARKANA TX 75505

076190P001-1348A-018
THE DETAIL DOCTOR INC
DBA TUPELO TINT AND AUTO GLASS
1512 WEST MAIN ST
TUPELO MS 38801

076191P001-1348A-018
THE DETAIL SHOP LLC
1888 MAIN ST
SUITE C #200
MADISON MS 39110

076192P001-1348A-018
THE DIAMOND GROUP INC
DBA AIRE SERV HEATING AND AIR CONDITIONING
475 SOUTH MCLENNAN DR
ELM MOTT TX 76640

076193P001-1348A-018
THE DILENSCHNEIDER GROUP
405 LEXINGTON AVE 57TH FL
NEW YORK NY 10174

076194P001-1348A-018
THE DIPWELL CO INC
106 INDUSTRIAL DR
NORTHAMPTON MA 01060

076195P001-1348A-018
THE DISPATCH PRINTING CO
DBA COLUMBUS DISPATCH
PO BOX 182941
COLUMBUS OH 43218-2098

076196P001-1348A-018
THE DOCTORS IN
10965 BEN CRENSHAW #1
EL PASO TX 79935

076197P001-1348A-018
THE DOLINS CO LLC
DBA JUST IN TIME REFRIGERATION
22226 N 23RD AVE STE 3
PHOENIX AZ 85027

076198P001-1348A-018
THE DOOR DOCTOR
652 CORT CR NE
BIRMINGHAM AL 35215

076199P001-1348A-018
THE DOWNTOWN GROUP INC
111 NORTH ST ANDREWS ST
PO BOX 1005
DOTHAN AL 36302

076200P001-1348A-018
THE DRAIN DOCTOR
POBOX 1445
CHATSWORTH GA 30705

076201P001-1348A-018
THE DRAIN DOCTOR
POBOX 160689
NASHVILLE TN 37216

076202P001-1348A-018
THE DRAINMAN INC
2244 PROFIT DR
INDIANAPOLIS IN 46241

076203P001-1348A-018
THE EARTHGRAINS CO
7448 COLLECTION CTR DR
CHICAGO IL 60693

076204P001-1348A-018
THE ECONOMIST NEWSPAPER NA I
PO BOX 46970
ST. LOUIS MO 63146-9748

076205P001-1348A-018
THE EDGE OF KNIFE NORTH INC
1400 VILLAGE SQUARE BLVDTE 403
SUITE# 3-338
TALLAHASSEE FL 32312

076206P001-1348A-018
THE ELECTRIC GROUP
2245 NETTLE DR
PLANO TX 75025

076207P001-1348A-018
THE ELECTRIC MOTOR REPAIR CO
DBA EMR
DBA ELECTRIC MOTOR REPAIR CO
700 EAST 25TH ST
BALTIMORE MD 21218

076208P001-1348A-018
THE EMPLOYMENT GUIDE
PO BOX 800278
HOUSTON TX 77280-0278

076209P001-1348A-018
THE EMPLOYMENT GUIDELLC
PO BOX 675619
MARIETTA GA 30006

076210P001-1348A-018
THE ENGLEMAN'S BAKERY
6185 BROOK HOLLOW PKWY
NORCROSS GA 30071

076211P001-1348A-018
THE EPIC CO INC
PO BOX 610251
BIRMINGHAM AL 35261-0251

076212P001-1348A-018
THE FAAT INC
PO BOX 10593
MURFREESBORO TN 37129

076213P001-1348A-018
THE FAIRMONT HOTEL
PO BOX 54078
NEW ORLEANS LA 70154

076214P001-1348A-018
THE FLOOD CO
PO BOX 2535
HUDSON OH 44236-2535

076215P001-1348A-018
THE FLOWER GALLERY
2856 LONE OAK RD
PADUCAH KY 42003

076216P001-1348A-018
THE FORGOTTEN CRAFTSMAN
DBA THE FORGOTTEN CRAFTSMAN
218 S COMMERCE
WICHITA KS 67202

076217P001-1348A-018
THE FRANK NIESEN CO
500 W SHARON RD
CINCINNATI OH 45240

076218P001-1348A-018
THE FREE LANCE-STARR
616 AMELIA ST
FREDERICKSBURG VA 22401

076219P001-1348A-018
THE GALLERIA ASSOCIATES LP
DBA COOL SPRINGS GALLERIA
1800 GALLERIA BLVD
SUITE 2075
FRANKLIN TN 37067-1600

076220P001-1348A-018
THE GALLERIA ASSOCIATES LP RENT
PO BOX 74906
CLEVELAND OH 44194-4906

076221P001-1348A-018
THE GALLERIA ASSOCIATESLP
COOLSPRINGS CROSSING LIMITED PARTNERSHIP
1800 GALLERIA BLVD
FRANKLIN TN 37064-1600

076222P001-1348A-018
THE GANG GROUP INC
DBA WINDOW GANG
1407 OLD LAMPLIGHTER WAY
WILMINGTON NC 28403

076223P001-1348A-018
THE GARDEN INN LLC
1400 BEE ROCK RD
MONTEREY TN 38574

076224P001-1348A-018
THE GARDEN LANDSCAPING CO LL
PO BOX 4546
YUMA AZ 85366

076225P001-1348A-018
THE GARDEN WHOLESALE INC
5400 LONGLEAF ST
JACKSONVILLE FL 32209

076226P001-1348A-018
THE GAS SHACK
407 W WALNUT
JOHNSON CITY TN 37604

076227P001-1348A-018
THE GASKET GUY
1165 ROYAL DR
AMHERST OH 44001

076228P001-1348A-018
THE GASKET GUY INC
15781 79TH CT NORTH
LOZAHATCHEE FL 33470

076229P001-1348A-018
THE GREATER NORTH FULTON
CHAMBER OF COMMERCE
1025 OLD ROSWELL RD
SUITE 101
ROSWELL GA 30076

076230P001-1348A-018
THE GREEK TELEPHONE DIRECTORY
PO BOX 14697
CHICAGO IL 60614-0697

076231P001-1348A-018
THE GREENERY
3671 N HIGHWAY 77
WAXAHACHIE TX 75165

076232P001-1348A-018
THE GREENS AT LAKESIDE VILLAGE
POBOX 13000
FAYETTEVILLE AR 72703

076233P001-1348A-018
THE GREENSKEEPER INC
POBOX 478
TUSCUMBIA AL 35674

076234P001-1348A-018
THE GROUNDS GUYS
PO BOX 21126
AMARILLO TX 79114

076235P001-1348A-018
THE GROUNDS GUYS OF CHATTANOOGA
PO BOX 5612
CHATTANOOGA TN 37406

076236P001-1348A-018
THE GROUNDS GUYS OF FAYETTEVILLE
PO BOX 10695
FAYETTEVILLE AR 72703

076237P001-1348A-018
THE GROUNDSKEEPER
11205 WOODCREST DR
HUNTSVILLE AL 35803

076238P001-1348A-018
THE GROUT MEDIC
PO BOX 858
MT. WASHINGTON KY 40047

076239P001-1348A-018
THE HAMPTONS OF NORTON SHORES
909 HAMPTONS CT #4
NORTON SHORES MI 49441

076240P001-1348A-018
THE HANDYMAN SVC
3040 PINEHILL DR
ADAMSVILLE AL 35005

076241P001-1348A-018
THE HAPPY CHEF INC
22 PARK PL
BUTLER NJ 07405

076242P001-1348A-018
THE HARTFORD
PO BOX 660916
DALLAS TX 75266-0916

076243P001-1348A-018
THE HEALTH CARE AUTH OF LAUDE
D/B/A ELIZA COFFEE MEMORIAL HOSPITAL
PO BOX 10005
FLORENCE AL 35631-2005

076244P001-1348A-018
THE HEALTH CARE AUTHORITY OF L
AND THE CITY OF FLORENCE ALABAMA
DBA ELIZA COFFEE MEMORIAL HOSPITAL
PO BOX 10005
FLORENCE AL 35631-2005

076245P001-1348A-018
THE HEARING CLINIC
PO BOX 886
BLACKSBURG VA 24063-0886

076246P001-1348A-018
THE HEARTHSTONE GROUP
625 BEESLEY RD
MURFREESBORO TN 37128

076247P001-1348A-018
THE HERALD CO
DBA THE FLINT JOURNAL
200 E FIRST ST
FLINT MI 48502

076248P001-1348A-018
THE HERALD CO INC
DBA KALAMAZOO GAZETTE
401 SOUTH BURDICK ST
KALAMAZOO MI 49007

076249P001-1348A-018
THE HERALD COMPANYINC
DBA BOOTH NEWSPAPERSINC
BOOTH PAYMENTS
PO BOX 3338
GRAND RAPIDS MI 49501-3338

076250P001-1348A-018
THE HERALD DISPATCH
PO BOX 2017
HUNTINGTON WV 25720

076251P001-1348A-018
THE HERTZ CORP
PO BOX 26141
OKLAHOMA CITY OK 73126

076252P001-1348A-018
THE HINDS COUNTY DEPT
POBOX 11677
JACKSON MS 39283-1677

076253P001-1348A-018
THE HOCKEY CLUB OF OHIO VALLEY LLC
1315 MAIN ST
WHEELING WV 26003

076254P001-1348A-018
THE HOLLAND SENTINEL
54 WEST EIGHTH ST
HOLLAND MI 49423

076255P001-1348A-018
THE HOME CITY ICE CO
POBOX 111116
CINCINNATI OH 45211

076256P001-1348A-018
THE HOME DEPOT
1750 OLD FORT PKWY
MURFREESBORO TN 37129

076257P001-1348A-018
THE HOME DEPOT-COMMERCIAL CRED
PO BOX 9903
MACON GA 31297-9903

076258P001-1348A-018
THE HR GROUP
5205 MARYLAND WAY STE 300
BRENTWOOD TN 37027

076259P001-1348A-018
THE HUMAN CAPITAL GROUP INC
STEVE HAYES
1612 WESTGATE CIR STE 112
BRENTWOOD TN 37027

076260P001-1348A-018
THE HUMANE EDUCATIONAL SOCIETY
212 NORTH HIGHLAND PK AVE
CHATTANOOGA TN 37404

076261P001-1348A-018
THE HUNTSVILLE TIMES CO INC
PO BOX 7069 WS
HUNTSVILLE AL 35807

076262P001-1348A-018
THE HUTCH TOUCH II
1823 US HWY 78 E
OXFORD AL 36203

076263P001-1348A-018
THE IJ CO
PO BOX 51150
KNOXVILLE TN 37950-1150

076264P001-1348A-018
THE INNOVATIONS GROUP LLC
3310 ASPEN GROVE DR
FRANKLIN TN 37067

076265P001-1348A-018
THE INSPECTION BUREAU INC
250 W CT ST STE 125W
CINCINNATI OH 45202

076266P001-1348A-018
THE IVY BASKET
913 CONFERENCE DR
SUITE 101
GOODLETTSVILLE TN 37072

076267P001-1348A-018
THE J RUSSELL CO
FOOD SVC EQUIPMENT
PO BOX 7787
MONROE LA 71201-7787

076268P001-1348A-018
THE JACKSON CLINIC P A
PO BOX 400
JACKSON TN 38302

076269P001-1348A-018
THE JAMESON INN OF OXFORD
161 COLONIAL DR
OXFORD AL 36203

076270P001-1348A-018
THE JOURNAL NEWSPAPERS
6408 EDSALL RD
ALEXANDRIA VA 22312-6475

076271P001-1348A-018
THE JOURNAL RECORD PUBLINSHING
PO BOX 26370
OKAHOMA CITY OK 73126-0370

058892S001-1348A-018
THE KANSAS CITY SERIES OF LOCKTON COMPANIES
444 W 47TH ST STE 600
KANSAS CITY MO 64112

072272P001-1348A-018
THE KELLY GROUP INC
DBA KELLY PRINTING SUPPLIES
POBOX 70600
LAS VEGAS NV 89170

076273P001-1348A-018
THE KEVIN CARTER FOUNDATION
THE PALM RESTAURANT CO PAIGE DIXON
140 5TH AVE SOUTH
NASHVILLE TN 37203

076274P001-1348A-018
THE KEY HOLE
DBA KEY HOLE LOCKSMITH
3307B BELL STREET
AMARILLO TX 79106

076275P001-1348A-018
THE KEY SHOP
DBA THE KEY SHOP
124 ASHMAN CIR
MIDLAND MI 48640

076276P001-1348A-018
THE KINGS HELPER INC
845 ANGLIANA AVE
LEXINGTON KY 40508

076277P001-1348A-018
THE LA STUDIOS INC
PO BOX 894045
LOS ANGELES CA 90189-4045

076278P001-1348A-018
THE LA STUDIOS INC
DEPT 21901
PASADENA CA 91185-1901

076279P001-1348A-018
THE LANDING AT ARBOR PLACE II  ON HOLD
PO BOX 74874
CLEVELAND OH 44194-4874

000053P001-1348A-018
THE LANDING AT ARBOR PLACE II LLC
CBL AND ASSOCIATE MANAGEMENT INC
PROPERTY MANAGER
6700 DOUGLAS BLVD
DOUGLASVILLE GA 30135

076280P001-1348A-018
THE LANDINGS
1505 THE LANDINGS DR
BRENTWOOD TN 37027

076281P001-1348A-018
THE LANE CO
401 BRONCO DR STE A
BLOOMINGTON IL 61704

076282P001-1348A-018
THE LAW OFFICE OF GARY LEE PRI
1804 MICCOSUKEE COMMONS DR STE200
TALLAHASSEE FL 32308-5471

076283P001-1348A-018
THE LAW OFFICE OF HERBERT W WI
PO BOX 6031
GULFPORT MS 39506

076284P001-1348A-018
THE LEAF CHRONICLE
PO BOX 31029
CLARKSVILLE TN 37040

076285P001-1348A-018
THE LEAF-CHRONICLE
POBOX 30099
CLARKSVILLE TN 37040-0002

076286P001-1348A-018
THE LEON COUNTY CLERK OF THE C
PO BOX 11336
TALLAHASSEE FL 32302

076287P001-1348A-018
THE LEUKEMIA AND LYMPHOMA SOCIET
DBA LLS-TN
RALPH OCKENFELS
460 GREAT CIR RD
NASHVILLE TN 37228

076288P001-1348A-018
THE LEXINGTON HERALD-LEADER CO
DEPT PBM
PO BOX 300
LEXINGTON KY 40584-0300

076289P001-1348A-018
THE LEXINGTON HERALD-LEADER CO
PO BOX 9011064
LEXINGTON KY 40290-1064

076290P001-1348A-018
THE LINTREE CO
PO BOX 4795
WICHITA FALLS TX 76308

076291P001-1348A-018
THE LIQUOR CO
1600 PATRICK ST
CHARLESTON WV 25312

076292P001-1348A-018
THE LITERACY CENTER
3411 A FIRST AVE
EVANSVILLE IN 47710

076293P001-1348A-018
THE LOAN MACHINE
4529 W MAIN ST
BELLEVILLE IL 62226

076294P001-1348A-018
THE LOCK AND KEY CENTER
POBOX 1027
LAVERGNE TN 37086

076295P001-1348A-018
THE LOCK DOC
138 WILLIAMS DR
RINGGOLD GA 30736

076296P001-1348A-018
THE LOCK SHOP
404 N WESTERN
PEORIA IL 61606

076297P001-1348A-018
THE LOCK SHOP
6872 CAIRO RD
PADUCAH KY 42001

076298P001-1348A-018
THE LOCK SHOP INC
1052 MIDWAY RD
SLAUGHTER LA 70777

076299P001-1348A-018
THE LOCK SHOP INC
7815 TOM DR STE B
BATON ROUGE LA 70806

076300P001-1348A-018
THE LOCKMAN
8921 CHIMNEYROCK BLVD
CORDOVA TN 38016

076301P001-1348A-018
THE LOCKYARD
2115 EIGHTH AVE SOUTH
NASHVILLE TN 37204

076302P001-1348A-018
THE LODGE AT WARNER RANCH
1801 WARNER RANCH DR
ROUND ROCK TX 78664

076303P001-1348A-018
THE LOOMIS CORP
DBA THE LOOMIS AGENCY
17120 DALLAS PKWY
SUITE 200
DALLAS TX 75248

076304P001-1348A-018
THE LPB CO INC
379 SHOTWELL CT
WHITE LAKE MI 48386

076305P001-1348A-018
THE MAD HATTER-AIR DUCT AND CHIM
6145 CRAWFORDSVILLE RD
SUITE 352
SPEEDWAY IN 46224

076306P001-1348A-018
THE MARTENSON FUNERAL HOME IN
10915 ALLEN RD
ALLEN PARK MI 48101

076307P001-1348A-018
THE MCHUGHES LAW FIRM LLC
917 W 2ND ST
PO BOX 2180
LITTLE ROCK AR 72201

076308P001-1348A-018
THE MD ROBINSON CO INC
DBA A-1 LOCK AND SECURITY
209 W EMERY ST
DALTON GA 30720

076309P001-1348A-018
THE MEDICAL CENTER-CENTRAL GEO
777 HEMLOCK ST
PO BOX 9065
MACON GA 31297-7399

076310P001-1348A-018
THE MERCHANTS CO
PO BOX 1351
HATTIESBURG MS 39403-1351

076311P001-1348A-018
THE METROPOLIS PLANET/SOUTHERN
PO BOX 820
METROPOLIS IL 62960-0820

076312P001-1348A-018
THE MICHAEL R BROWN LAW OFFICE
AND VIRGINIA BREAUX
120 N CONGRESS ST STE 710
JACKSON MS 39201

076313P001-1348A-018
THE MILLER GROUP OF NASHVILLE
DBA AMERICAN PLUMBING
PO BOX 111542
NASHVILLE TN 37222

076314P001-1348A-018
THE MOBILE ATTIC
5624 KNOB RD
NASHVILLE TN 37209

076315P001-1348A-018
THE MOBILE COOLER CO INC
2553 MURFREESBORO HWY
MANCHESTER TN 37355

076316P001-1348A-018
THE MONEY STORE
11530 HWY 49 NORTH
GULFPORT MS 39503

076317P001-1348A-018
THE MONEY STORE
19 PASS RD
GULFPORT MS 39507

076318P001-1348A-018
THE MONITOR
PO BOX 760
MCALLEN TX 78505

076319P001-1348A-018
THE MULTICULTURAL FOOD SVC
HOSPITALITY ALLIANCE
1144 NARRAGANSETT BLVD
PROVIDENCE RI 02905-4012

076320P001-1348A-018
THE NADER BAHMANZIARI MEMORIAL
PINNACLE BANK
1745 MEMORIAL BLVD
MURFREESBORO TN 37129

076321P001-1348A-018
THE NAFEM SHOW
5170 PAYSPHERE CIR
CHICAGO IL 60674

076322P001-1348A-018
THE NATIONAL AUTISM SOCIETY
1735 MOUNTAIN DR
TARRANT AL 35217

076323P001-1348A-018
THE NEIGHBORHOOD ELECTRICIAN
53617 OAK GROVE
SHELBY TOWNSHIP MI 48315

076324P001-1348A-018
THE NEON SHOP INC
1121 WALNUT ST
ABILENE TX 79601

076325P001-1348A-018
THE NEWS MESSENGER
PO BOX 419
CHRISTIANSBURG VA 24073

076326P001-1348A-018
THE NEWS STAND INC
21732 PINEWOOD CT
STERLING VA 20164-2300

076327P001-1348A-018
THE NEWS STAR
PO BOX 1502
MONROE LA 71201

076328P001-1348A-018
THE NEWSPAPERS OF WEST GEORGIA
PO BOX 460
CARROLLTON GA 30117

076329P001-1348A-018
THE NFLPA MUSIC CITY CHAPTER
PO BOX 50523
NASHVILLE TN 37205

076330P001-1348A-018
THE NORTH HIGHLAND CO
PO BOX 101353
ATLANTA GA 30392-1353

076331P001-1348A-018
THE NORTHWESTERN MUTUAL LIFE I
720 E WISCONSIN AVE
MILWAUKEE WI 53202

076332P001-1348A-018
THE NPD GROUP INC
24619 NETWORK PL
CHICAGO IL 60603-1246

076333P001-1348A-018
THE OASIS CHURCH
GARY WALDERICH
141 BELLE FORREST CIR
NASHVILLE TN 37221

076334P001-1348A-018
THE OKLAHOMA PLUBLISHING COMPA
DBA THE OKLAHOMAN
PO BOX 268880
OKLAHOMA OK 73126-8880

076335P001-1348A-018
THE OSCEOLA CLINIC
5314 LWE
MISHAWAKA IN 46544

076336P001-1348A-018
THE OTHER GUYS LAWN CARE
1806 SHAGBARK WAY
GALLATIN TN 37066

076337P001-1348A-018
THE PARISH GROUP LLC
11579 CEDAR PK AVE
BATON ROUGE LA 70809

076338P001-1348A-018
THE PERRY FIRM
7 LUMPKIN ST
LAWRENCEVILLE GA 30045

076339P001-1348A-018
THE PERT GROUP INC
270 FARMINGTON AVE
SUITE 200
FARMINGTON CT 06032

076340P001-1348A-018
THE PHARMACY
1305 WONDER WORLD DR 102
SAN MARCOS TX 78666

076341P001-1348A-018
THE PHOENIX AGENCY INC
16105 N FLORIDA AVE STE B1
LUTZ FL 33549-6161

076342P001-1348A-018
THE PHOENIX AGENCY INC
4412 W OSBORNE AVE STE A
TAMPA FL 33614

076343P001-1348A-018
THE PLASTIC SURGERY GROUP PC
979 EAST 3RD ST
SUITE C920
CHATTANOOGA TN 37403-2136

076344P001-1348A-018
THE PLUMBING WORKS
1319 CARBON ST
READING PA 19601

076345P001-1348A-018
THE PRESERVE AT ROLLING OAKS
15450 FM 1325
AUSTIN TX 78728

076346P001-1348A-018
THE PRINT AUTHORITY
7103-B CROSSROADS BLVD
BRENTWOOD TN 37027

076347P001-1348A-018
THE PROMENADE DIBERVILLE LLC
2030 HAMILTON PL BLVD
CBL CENTER SUITE 500
CHATTANOOGA TN 37421-6000

076348P001-1348A-018
THE R S LIPMAN CO
PO BOX 280300
407 GREAT CIR RD
NASHVILLE TN 37228-0300

076349P001-1348A-018
THE RADIOLOGY CLINIC
208 MCFARLAND CR N
TUSCALOOSA AL 35406-1800

084284P001-1348A-018
THE RAIN MAKER
1011 WEST POPLAR AVE STE 3
COLLIERVILLE TN 38017

076350P001-1348A-018
THE REG CTR FOR ORAL AND MAXIL
NORTHPOINT PROFESSIONAL PARK
1021 WEST OAKLAND AVE STE 109
JOHNSON CITY TN 37604

076351P001-1348A-018
THE RENY CO
16610 DALLAS PKWY #2400
DALLAS TX 75248

076352P001-1348A-018
THE RESOURCE NETWORK
PO BOX 247
HARRISONBURG VA 22803

076353P001-1348A-018
THE RESTAURANT REPAIR CO
1999 GULF MART ST STE 650
SAN ANTONIO TX 78217

076354P001-1348A-018
THE RETAIL CONNECTION LP
2525 MCKINNON STE 700
DALLAS TX 75201

076355P001-1348A-018
THE REVIEW APPEAL
PO BOX 681988
FRANKLIN, TN 37068-1988

076356P001-1348A-018
THE REYNOLDS CO
PO BOX 205653
DALLAS TX 75320-5653

076357P001-1348A-018
THE RHOMBUS GROUP
560 BENIGNO BLVD
BELLMAWR NJ 08035

076358P001-1348A-018
THE RICE-TINSLEY CORP
DBA DIRECT AIR SOLUTIONS
PO BOX 24245
HOUSTON TX 77229

076359P001-1348A-018
THE RICHARDSON CO
13 CREEDWOOD LN SW
LAKEWOOD WA 98499-1239

076360P001-1348A-018
THE RIVER CITY SOAP CO
1792 LATHAM ST
MEMPHIS TN 38106

076361P001-1348A-018
THE ROOFING CONNECTION INC
3882 CENTER LOOP
ORLANDO FL 32808

076362P001-1348A-018
THE RT CO LLC
1106 E THIRD ST
DAYTON OH 45402

076363P001-1348A-018
THE RUBBER ARM ROCKETS
194 GARTIN PL
MADISON HEIGHTS VA 24572

076364P001-1348A-018
THE SALVATION ARMY
2320 FIFTH AVE
SAN DIEGO CA 92101

076365P001-1348A-018
THE SCHULTZ LAW FIRM PC
TRUST ACCOUNT
101 WEST SIXTH ST STE 716
AUSTIN TX 78701

076366P001-1348A-018
THE SCHUMACHER GROUP - LA
PO BOX 2995
SAN ANTONIO TX 78299-2995

076367P001-1348A-018
THE SCHUMACHER GROUP OF AR IN
PO BOX 2929
SAN ANTONIO TX 78299-2929

076368P001-1348A-018
THE SCRANTON TIMES
DBA COMMUNITY NEWSPAPER GROUP
149 PENN AVE
SCRANTON PA 18503

076369P001-1348A-018
THE SCREENERY
1201-C GARDEN CITY HWY
MIDLAND TX 79701

076370P001-1348A-018
THE SEC INSTITUTE INC
5301 BLUE LAGOON DR STE 590
MIAMI FL 33126-2098

076371P001-1348A-018
THE SHERWIN-WILLIAMS CO
138 VANN DR
JACKSON TN 38305-3936

076372P001-1348A-018
THE SHONBORN CO INC
PO BOX 7208
FISHERS IN 46038

076373P001-1348A-018
THE SHOPPE UNIQUE
1616 E 8TH
ODESSA TX 79761

076374P001-1348A-018
THE SHOPPING CENTER GROUP LLC
PO BOX 933617
ATLANTA GA 31193-3617

076375P001-1348A-018
THE SHOPS AT NORTH EAST MALL (RENT)
867755 RELIABLE PKWY
CHICAGO IL 60686-0077

076376P001-1348A-018
THE SIGN CENTER INC
7107 CROSSROADS BLVD STE 104
BRENTWOOD TN 37027

076377P001-1348A-018
THE SIGN HOUSE
101 E RENFRO
SUITE B
BURLESON TX 76028

076378P001-1348A-018
THE SIGN SHOP INC
146-B BRUCE STREET
SEVIERVILLE TN 37862

076379P001-1348A-018
THE SIGN SHOP LLC
6 OPORTO MADRID BLVD NORTH
BIRMINGHAM AL 35206-4307

076380P001-1348A-018
THE SIGN STORE
8889 HWY 29 S
HULL GA 30646

076381P001-1348A-018
THE SOLDIERS FREEDOM OUTDOORS
2317 S EAST 224 TER
HAWTHORNE FL 32640

076382P001-1348A-018
THE SOUTHEAST ALABAMA GAS DISTRICT
PO BOX 1298
ANDALUSIA AL 36420-1223

076383P001-1348A-018
THE SPRINKLER GUYS
9863 N 1250 EAST RD
SHIRLEY IL 61772

076384P001-1348A-018
THE ST PAUL COMPANIES
PO BOX 64256
ST. PAUL MN 55164-0256

076385P001-1348A-018
THE STANDARD FIRE INSURANCE CO
TRAVELERS INDEMNITY AND AFFILIATES
FLOOD INSURANCE PROCESSING CENTER
PO BOX 731178
DALLAS TX 75373-1178

076386P001-1348A-018
THE STAR GROUP
PO BOX 909
BURLESON TX 76097-0909

076387P001-1348A-018
THE STAR-EXPONENT
PO BOX 111
CULPEPER VA 22701

076388P001-1348A-018
THE STOCKPOT LLC
3215 HANOVER RD
JOHNSON CITY TN 37604

076389P001-1348A-018
THE STRAUSS CO INC
415 TREMONT ST
CHATTANOOGA TN 37405

076390P001-1348A-018
THE SUNFLOWER NEWSPAPER
WICHITA STATE UNIVERSITY
1845 N FAIRMOUNT  CAMPUS BOX 134
WHICHITA KS 67260

076391P001-1348A-018
THE SVC CO OF MS LLC
PO BOX 1266
MERIDIAN MS 39302

076392P001-1348A-018
THE TAMARKIN CO
101 KAPPA DR
PITTSBURG PA 15238

076393P001-1348A-018
THE TAYLOR CLINIC
3715 DAUPHIN ST 403B
MOBILE AL 36602

076394P001-1348A-018
THE TENNESSEAN
PO BOX 24865
NASHVILLE, TN 37202

076395P001-1348A-018
THE TENNESSEAN
PO BOX 24887
NASHVILLE TN 37202

076396P001-1348A-018
THE THERAPY CENTER INC
PO BOX 32709
KNOXVILLE TN 37930

076397P001-1348A-018
THE TIMES
PO BOX 30222
SHREVEPORT LA 71130-0222

076398P001-1348A-018
THE TOHOPEKALIGA WATER AUTHORI
101 N CHRUCH ST STE 200
KISSIMMEE FL 34741

076399P001-1348A-018
THE TRAILER DEPOT LLC
901 CAINESVILLE RD
LEBANON TN 37087

076400P001-1348A-018
THE TRUST ACCOUNT OF FRIEDMAN FRANK AND AB
524 E COLLEGE AVE
TALLAHASSEE FL 32301

076401P001-1348A-018
THE TUSCALOOSA NEWS
PO BOX 10583
BIRMINGHAM AL 35202

076402P001-1348A-018
THE TUSCALOOSA NEWS
PO BOX 116477
ATLANTA GA 30368-6477

076403P001-1348A-018
THE UNIFIED TREASURER OF WYAND
710 NORTH 7TH
KANSAS CITY KS 66101-3064

076404P001-1348A-018
THE UNIVERSITY HOSPITALS
PO BOX 23246
JACKSON MS 39225-3246

076405P001-1348A-018
THE UNIVERSITY OF MEMPHIS
DBA THE DAILY HELMSMAN
113 MEEMAN JOURNALISM BLDG
MEMPHIS TN 38152-3290

076406P001-1348A-018
THE UPHOLSTERY SHOP
6232 MASONIC DR
ALEXANDRIA LA 71301

076407P001-1348A-018
THE UPHOLSTERY WORKSHOP
108 FRONT ST
WATHERFORD TX 76086

076408P001-1348A-018
THE VIDEO CO
2605 WESTWOOD DR
NASHVILLE TN 37204

000179P001-1348A-018
THE VILLAGE AT ALLEN LP
THE MGHERRING GROUP INC
PRESIDENT
5710 LBJ FREEWAY STE 450
DALLAS TX 75240-6399

000179S001-1348A-018
THE VILLAGE AT ALLEN LP
THE MGHERRING GROUP INC
GENERAL COUNSEL
5710 LBJ FREEWAY STE 450
DALLAS. TX 75240-6399

076409P001-1348A-018
THE VILLAGE OF ALLEN
329 TOWN PL
FAIRVIEW TX 75069

076410P001-1348A-018
THE VINCENT YOUNG FOUNDATION
308 HANLEY LN
FRANKLIN TN 37069

076411P001-1348A-018
THE VINYL PATCH
2704 HWY 80 W
MORTON MS 39117

076412P001-1348A-018
THE WALDINGER CORP
150 MARITIME DR
SANFORD FL 32771

076413P001-1348A-018
THE WALDINGER CORP
2886 N LOWELL RD
SPRINGDALE AR 72764-1852

076414P001-1348A-018
THE WASHINGTON POST
CO CARL B DORR AGT 4219
PO BOX 272
MANASSAS VA 20108-0272

076415P001-1348A-018
THE WASHINGTON POST
7873 HERITAGE DR #533
ANNADALE VA 22003

076416P001-1348A-018
THE WASHINGTON POST
PO BOX 79101
BALTIMORE MD 21279-0101

076417P001-1348A-018
THE WASHINGTON POST CO
AGENT: DONNA ARNOLD
DBA THE WASHINGTON POST
PO BOX 7771
FREDERICKSBURG VA 22404-7771

076418P001-1348A-018
THE WASHINGTON POST CO
DBA THE WASHINGTON POST
POBOX 85680
RICHMOND VA 23285-5680

076419P001-1348A-018
THE WASSERSTROM CO
477 SOUTH FRONT ST
COLUMBUS OH 43215

076420P001-1348A-018
THE WATER SHOP INC
120 17TH ST STE 2
ASHLAND KY 41101

076421P001-1348A-018
THE WEST WILSON UTILITY DISTRI
POBOX 97
MT. JULIET TN 37121

076422P001-1348A-018
THE WESTIN SOUTHFIELD DETROIT
1500 TOWN CTR
SOUTHFIELD MI 48075

000121P001-1348A-018
THE WHEATLEY FAMILY TRUST
JOHN WHEATLEY
10310 MEURET RD
WILTON CA 95693

076423P001-1348A-018
THE WILBUR LAW FIRM PC
816 ELDORADO RD STE 7
BLOOMINGTON IL 61704

076424P001-1348A-018
THE WINDOW GUYS
601 CHURCH ST
COLUMBIA MS 39429

076425P001-1348A-018
THE WOMEN'S FOOD SVC FORUM
POBOX 809201
CHICAGO IL 60680-9201

076426P001-1348A-018
THE WORK INSTITUTE LLC
1620 WESTGATE CIR STE 100
BRENTWOOD TN 37027

076427P001-1348A-018
THE WORKPLACE
PO BOX 55309
BIRMINGHAM AL 35255-5309

076428P001-1348A-018
THE YARD MEN LLC
8275 INDY CT
INDIANAPOLIS IN 46214

076429P001-1348A-018
THE YELLOW PAGES
POBOX 670528
HOUSTON TX 77267-0528

083932P001-1348A-018
THE YORK WATER CO (UTILIT
PO BOX 15089
YORK PA 17405-7089

076430P001-1348A-018
THE YORK WATER CO (UTILITY)
PO BOX 15089
YORK PA 17405-7089

076431P001-1348A-018
THE ZERO COMPANY-A TECTA AMERI
4110 CLIFTON AVE
CINCINNATI OH 45232

078813P001-1348A-018
THEATRE BRIAR STREET
ADDRESS INTENTIONALLY OMITTED

015945P001-1348A-018
THEDFORD MONTRICE D
ADDRESS INTENTIONALLY OMITTED

076432P001-1348A-018
THEMED ENTERTAINMENT TECHNOLOG
PO BOX 44329
ATLANTA GA 30336

086181P001-1348A-018
THENTHIRATH ELIZABETH
ADDRESS INTENTIONALLY OMITTED

053705P001-1348A-018
THEOBALD AMANDA M
ADDRESS INTENTIONALLY OMITTED

078859P001-1348A-018
THEODORE BYRON
ADDRESS INTENTIONALLY OMITTED

015946P001-1348A-018
THEODORE KALEY C
ADDRESS INTENTIONALLY OMITTED

076433P001-1348A-018
THERAPY CENTERS OF THE SW
PO BOX 181076
MEMPHIS TN 38181-1076

015947P001-1348A-018
THERIOT AMIE
ADDRESS INTENTIONALLY OMITTED

086182P001-1348A-018
THERIOT KRYSTAL
ADDRESS INTENTIONALLY OMITTED

076434P001-1348A-018
THERMAL AIR CONDITIONING AND R
POBOX 5214
LAKE CHARLES LA 70606-5214

076435P001-1348A-018
THERMAL DYNAMICS COMMERCIAL SE
2828 PARTLOW RD
BEAVERDAM VA 23015

076436P001-1348A-018
THERMAL DYNAMICS INC
1325 WHITLOCK LN STE 203
CARROLLTON TX 75006-3178

076437P001-1348A-018
THERMAL EQUIPMENT SALES CO IN
166 NEIL ST
MEMPHIS TN 38112

076438P001-1348A-018
THERMAL SOLUTIONS LLC
11830 BOYLAN AVE
BATON ROUGE LA 70809-5166

076439P001-1348A-018
THERMOTECH SVC INC
53295 TWIN LAKES RD
DOWAGIAC MI 49047

076440P001-1348A-018
THERON PARKER
ADDRESS INTENTIONALLY OMITTED

015948P001-1348A-018
THETFORD DOMINIQUE M
ADDRESS INTENTIONALLY OMITTED

000107P001-1348A-018
THF D CHARLESTON DEVELOPMENT  LLC
THE MANAGEMENT INC
211 N STADIUM BLVD STE 201
COLUMBIA MO 65203

076441P001-1348A-018
THF-D CHARLESTON DEVELOPMENT (RENT)
THF MANAGEMENT INC
211 N STADIUM BLVD STE 201
COLUMBIA MO 65203

053713P001-1348A-018
THIBAULT MYRRHA A
ADDRESS INTENTIONALLY OMITTED

053714P001-1348A-018
THIBEAULT ERICA N
ADDRESS INTENTIONALLY OMITTED

053721P001-1348A-018
THIBODEAUX CHASE B
ADDRESS INTENTIONALLY OMITTED

079286P001-1348A-018
THIBODEAUX DANNY
ADDRESS INTENTIONALLY OMITTED

015949P001-1348A-018
THIEL THOMAS W
ADDRESS INTENTIONALLY OMITTED

015950P001-1348A-018
THIELKE CASSANDRA
ADDRESS INTENTIONALLY OMITTED

082415P001-1348A-018
THIESS ROBERT
ADDRESS INTENTIONALLY OMITTED

086183P001-1348A-018
THIESSEN CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

076442P001-1348A-018
THIGPEN HEATING AND COOLING INC
2801 DAWN RD
JACKSONVILLE FL 32207

053735P001-1348A-018
THIGPEN PATRICE
ADDRESS INTENTIONALLY OMITTED

015951P001-1348A-018
THIK BREANN L
ADDRESS INTENTIONALLY OMITTED

082063P001-1348A-018
THINGER PAUL
ADDRESS INTENTIONALLY OMITTED

076443P001-1348A-018
THINK GREEN LAWN AND LANDSCAPE
PO BOX 15001
SHAWNEE MISSION KS 66285

076444P001-1348A-018
THIRD COAST INTERNAT'L SEAFOOD
807 THIRD AVE NORTH
NASHVILLE TN 37201

076445P001-1348A-018
THIRD POWER DIGITAL INC
813 SECOND AVE S
NASHVILLE TN 37210

082472P001-1348A-018
THIVIERGE ROGER
ADDRESS INTENTIONALLY OMITTED

076446P001-1348A-018
THL CONSTRUCTION LLC
759 N PEARL ST
COVINGTON OH 45318

076447P001-1348A-018
THM GENERAL CONTRACTING
389A MOUNTAIN ROAD
NEW RINGGOLD PA 17960

081874P001-1348A-018
THOMAS  JR MURPHY MCNEEL
DBA VALET 1
PO BOX 22472
NASHVILLE TN 37202

086184P001-1348A-018
THOMAS ADAM
ADDRESS INTENTIONALLY OMITTED

015977P001-1348A-018
THOMAS ADRINA M
ADDRESS INTENTIONALLY OMITTED

015959P001-1348A-018
THOMAS ALEXIS M
ADDRESS INTENTIONALLY OMITTED

078397P001-1348A-018
THOMAS ANDREW D
ATTORNEY AT LAW
2906 FIRST AVE
EVANSVILLE IN 47710

016004P001-1348A-018
THOMAS ANGELA
ADDRESS INTENTIONALLY OMITTED

086185P001-1348A-018
THOMAS ANNTIONETTE
ADDRESS INTENTIONALLY OMITTED

015972P001-1348A-018
THOMAS ASHLEY M
ADDRESS INTENTIONALLY OMITTED

016003P001-1348A-018
THOMAS AYLIBRAIZIA
ADDRESS INTENTIONALLY OMITTED

058820S001-1348A-018
THOMAS B CLARK
8220 WIKLE RD EAST
BRENTWOOD TN 37027

015986P001-1348A-018
THOMAS BREANNA P
ADDRESS INTENTIONALLY OMITTED

015985P001-1348A-018
THOMAS BRIAN P
ADDRESS INTENTIONALLY OMITTED

076448P001-1348A-018
THOMAS BROS MOBILE WASH
PO BOX 2432
WICHITA KS 67201

076449P001-1348A-018
THOMAS BROTHERS PRODUCE LLC
3100 N I35 SERVICE RD
OKLAHOMA CITY OK 73111

053840P001-1348A-018
THOMAS CAITLIN F
ADDRESS INTENTIONALLY OMITTED

078869P001-1348A-018
THOMAS CAMERON D
ADDRESS INTENTIONALLY OMITTED

015966P001-1348A-018
THOMAS CARA C
ADDRESS INTENTIONALLY OMITTED

053799P001-1348A-018
THOMAS CAROL D
ADDRESS INTENTIONALLY OMITTED

086186P001-1348A-018
THOMAS CASSANDRA
ADDRESS INTENTIONALLY OMITTED

016013P001-1348A-018
THOMAS CHERIE L
ADDRESS INTENTIONALLY OMITTED

015982P001-1348A-018
THOMAS CHIQUETTA
ADDRESS INTENTIONALLY OMITTED

015970P001-1348A-018
THOMAS CHRIS G
ADDRESS INTENTIONALLY OMITTED

016012P001-1348A-018
THOMAS CODY
ADDRESS INTENTIONALLY OMITTED

015953P001-1348A-018
THOMAS COREY C
ADDRESS INTENTIONALLY OMITTED

015981P001-1348A-018
THOMAS COURTNEY N
ADDRESS INTENTIONALLY OMITTED

015993P001-1348A-018
THOMAS CRYSTEAL L
ADDRESS INTENTIONALLY OMITTED

079228P001-1348A-018
THOMAS DAMON
ADDRESS INTENTIONALLY OMITTED

053792P001-1348A-018
THOMAS DAWANA M
ADDRESS INTENTIONALLY OMITTED

015976P001-1348A-018
THOMAS DEASHA L
ADDRESS INTENTIONALLY OMITTED

086187P001-1348A-018
THOMAS DESIREE
ADDRESS INTENTIONALLY OMITTED

079527P001-1348A-018
THOMAS DIEDRE
ADDRESS INTENTIONALLY OMITTED

016007P001-1348A-018
THOMAS DONEL
ADDRESS INTENTIONALLY OMITTED

059031P001-1348A-018
THOMAS DOOLIN AND ASSOCIATES LLC
BLACK BOX INTELLIGENCE
BOB RYCROFT
17304 PRESTON RD STE 430
DALLAS TX 75252
(972) 385-0027

059032P001-1348A-018
THOMAS DOOLIN AND ASSOCIATES LLC
BLACK BOX INTELLIGENCE
BOB RYCROFT
17304 PRESTON RD STE 430
DALLAS TX 75252

086188P001-1348A-018
THOMAS DWAYNE
ADDRESS INTENTIONALLY OMITTED

079763P001-1348A-018
THOMAS ERIC P
DBA BRIGHTSHINE FLOORS
571 MORELAND AVE
MACON GA 31210

086189P001-1348A-018
THOMAS ERIC TIMOTHY
ADDRESS INTENTIONALLY OMITTED

015956P001-1348A-018
THOMAS ESSENCE D
ADDRESS INTENTIONALLY OMITTED

015958P001-1348A-018
THOMAS EXCELSHA L
ADDRESS INTENTIONALLY OMITTED

086190P001-1348A-018
THOMAS FERSHIKA
ADDRESS INTENTIONALLY OMITTED

015952P001-1348A-018
THOMAS GARRY T
ADDRESS INTENTIONALLY OMITTED

076450P001-1348A-018
THOMAS GLASS CO
439 AIRWAYS BLVD
JACKSON TN 38301

076451P001-1348A-018
THOMAS GROUP INC
3684 NORTH PEACHTREE RD
CHAMBLEE GA 30341

016009P001-1348A-018
THOMAS HANNA M
ADDRESS INTENTIONALLY OMITTED

016014P001-1348A-018
THOMAS HEATHER N
ADDRESS INTENTIONALLY OMITTED

076452P001-1348A-018
THOMAS HOSPITAL
PO BOX 929
FAIRHOPE AL 36533-0929

086191P001-1348A-018
THOMAS JABORIS C
ADDRESS INTENTIONALLY OMITTED

015988P001-1348A-018
THOMAS JAKCOB
ADDRESS INTENTIONALLY OMITTED

015995P001-1348A-018
THOMAS JALON N
ADDRESS INTENTIONALLY OMITTED

080346P001-1348A-018
THOMAS JAMES W
DBA STRIPES
POBOX 70156
TUSCALOOSA AL 35407

080356P001-1348A-018
THOMAS JAMIE
ADDRESS INTENTIONALLY OMITTED

015996P001-1348A-018
THOMAS JASON L
ADDRESS INTENTIONALLY OMITTED

015974P001-1348A-018
THOMAS JAVATA M
ADDRESS INTENTIONALLY OMITTED

086192P001-1348A-018
THOMAS JENNIFER
ADDRESS INTENTIONALLY OMITTED

015964P001-1348A-018
THOMAS JERICHA J
ADDRESS INTENTIONALLY OMITTED

080515P001-1348A-018
THOMAS JERRI
ADDRESS INTENTIONALLY OMITTED

015987P001-1348A-018
THOMAS JESSICA L
ADDRESS INTENTIONALLY OMITTED

015954P001-1348A-018
THOMAS JODENE
ADDRESS INTENTIONALLY OMITTED

015980P001-1348A-018
THOMAS JOEL G
ADDRESS INTENTIONALLY OMITTED

080744P001-1348A-018
THOMAS JOHN
DBA JOHN THOMAS PHOTOGRAPHY
PO BOX 6433
DIAMONDHEAD MS 39525

015965P001-1348A-018
THOMAS JOHNNY V
ADDRESS INTENTIONALLY OMITTED

016000P001-1348A-018
THOMAS JOSHUA A
ADDRESS INTENTIONALLY OMITTED

016015P001-1348A-018
THOMAS JR ERNEST R
ADDRESS INTENTIONALLY OMITTED

053909P001-1348A-018
THOMAS JR SEAN E
ADDRESS INTENTIONALLY OMITTED

015992P001-1348A-018
THOMAS KAMEILLE A
ADDRESS INTENTIONALLY OMITTED

015963P001-1348A-018
THOMAS KEARA A
ADDRESS INTENTIONALLY OMITTED

016005P001-1348A-018
THOMAS KENNEDIE A
ADDRESS INTENTIONALLY OMITTED

081082P001-1348A-018
THOMAS KIM
ADDRESS INTENTIONALLY OMITTED

015978P001-1348A-018
THOMAS KIMBERLY K
ADDRESS INTENTIONALLY OMITTED

053807P001-1348A-018
THOMAS KRISTEN
ADDRESS INTENTIONALLY OMITTED

059016S001-1348A-018
THOMAS L ROSS SENIOR VICE PRESIDENT
STORED VALUE SYSTEMS INC
0

015984P001-1348A-018
THOMAS LADARIOUS E
ADDRESS INTENTIONALLY OMITTED

053744P001-1348A-018
THOMAS LATASHA L
ADDRESS INTENTIONALLY OMITTED

015955P001-1348A-018
THOMAS LAWRENCE D
ADDRESS INTENTIONALLY OMITTED

015968P001-1348A-018
THOMAS LINDSAY N
ADDRESS INTENTIONALLY OMITTED

081330P001-1348A-018
THOMAS LISA
ADDRESS INTENTIONALLY OMITTED

076453P001-1348A-018
THOMAS M AND KAREN E ROEDER JR
DBA ANY OCCASION FLOWERS AND BALLOONS
9014 EAST WASHINGTON ST
INDIANAPOLIS IN 46229

081400P001-1348A-018
THOMAS MAJORIE
ADDRESS INTENTIONALLY OMITTED

016002P001-1348A-018
THOMAS MARCUS R
ADDRESS INTENTIONALLY OMITTED

016010P001-1348A-018
THOMAS MARQUESHA D
ADDRESS INTENTIONALLY OMITTED

015999P001-1348A-018
THOMAS MARY MEGHAN
ADDRESS INTENTIONALLY OMITTED

015967P001-1348A-018
THOMAS MICHAEL A
ADDRESS INTENTIONALLY OMITTED

015989P001-1348A-018
THOMAS MICHAEL D
ADDRESS INTENTIONALLY OMITTED

015994P001-1348A-018
THOMAS MIKELAND D
ADDRESS INTENTIONALLY OMITTED

015975P001-1348A-018
THOMAS MYCAH J
ADDRESS INTENTIONALLY OMITTED

015997P001-1348A-018
THOMAS NATALIE
ADDRESS INTENTIONALLY OMITTED

016001P001-1348A-018
THOMAS NOELLE J
ADDRESS INTENTIONALLY OMITTED

015971P001-1348A-018
THOMAS OLIVIA J
ADDRESS INTENTIONALLY OMITTED

015957P001-1348A-018
THOMAS PAULETTA Y
ADDRESS INTENTIONALLY OMITTED

076455P001-1348A-018
THOMAS PHARMACY GARDINER CENTE
PO BOX 4111
LAUREL MS 39441

053865P001-1348A-018
THOMAS QUINTARA S
ADDRESS INTENTIONALLY OMITTED

076456P001-1348A-018
THOMAS R MITCHELL CONST CO
PO BOX 3542
JACKSON TN 38303

082197P001-1348A-018
THOMAS RAYMOND F
DBA RAYMOND THOMAS WINDOW CLEANING
SERVICE
2612 EASTERN AVE
INDIANAPOLIS IN 46218

082223P001-1348A-018
THOMAS REGINA
STANDING TRUSTEE
100 PEACHTREE ST NW STE 1150
ATLANTA GA 30303-1901

059033S001-1348A-018
THOMAS REUTERS (TAX AND ACCOUNTING) INC
DBA RIA AND/OR PPC
PO BOX 966
FORT WORTH TX 76101-0966

082275P001-1348A-018
THOMAS RICHARD L
DBA RT PRODUCTIONS
2019 WHITE PINE DR
N. AUGUSTA SC 29841

076458P001-1348A-018
THOMAS ROADEN AND ROLAND MUMFORD
1009 CARTWRIGHT CIR N
GOODLETTSVILLE TN 37072

082539P001-1348A-018
THOMAS ROZELL
ADDRESS INTENTIONALLY OMITTED

015983P001-1348A-018
THOMAS RUSSELL A
ADDRESS INTENTIONALLY OMITTED

082595P001-1348A-018
THOMAS SAMANTHA
ADDRESS INTENTIONALLY OMITTED

015973P001-1348A-018
THOMAS SAVANNAH B
ADDRESS INTENTIONALLY OMITTED

015998P001-1348A-018
THOMAS SETH R
ADDRESS INTENTIONALLY OMITTED

016008P001-1348A-018
THOMAS SHAMEKA
ADDRESS INTENTIONALLY OMITTED

015961P001-1348A-018
THOMAS SHANJERICKA R
ADDRESS INTENTIONALLY OMITTED

082709P001-1348A-018
THOMAS SHAWN R
DBA BRITE-WAY WINDOW SVC
DBA BRITE WAY
POBOX 593
BLOUNTVILLE TN 37617

082713P001-1348A-018
THOMAS SHEDRA
ADDRESS INTENTIONALLY OMITTED

015969P001-1348A-018
THOMAS SOUTHERN E
ADDRESS INTENTIONALLY OMITTED

015960P001-1348A-018
THOMAS SUMMER A
ADDRESS INTENTIONALLY OMITTED

076459P001-1348A-018
THOMAS SVC LLC
812 W HILLMONT RD
ODESSA TX 79764

086193P001-1348A-018
THOMAS TABATHA
ADDRESS INTENTIONALLY OMITTED

016006P001-1348A-018
THOMAS TAYLOR M
ADDRESS INTENTIONALLY OMITTED

086194P001-1348A-018
THOMAS TERICA
ADDRESS INTENTIONALLY OMITTED

053844P001-1348A-018
THOMAS TEVIN M
ADDRESS INTENTIONALLY OMITTED

015962P001-1348A-018
THOMAS TIFFANY N
ADDRESS INTENTIONALLY OMITTED

015979P001-1348A-018
THOMAS TINA M
ADDRESS INTENTIONALLY OMITTED

053860P001-1348A-018
THOMAS TORI D
ADDRESS INTENTIONALLY OMITTED

015990P001-1348A-018
THOMAS TRAKENDRIA T
ADDRESS INTENTIONALLY OMITTED

016011P001-1348A-018
THOMAS YAWNDELL C
ADDRESS INTENTIONALLY OMITTED

015991P001-1348A-018
THOMAS ZEANDRA A
ADDRESS INTENTIONALLY OMITTED

000096P001-1348S-018
THOMAS, CINCLAIR & BEUTTENMULLER PC
RICHARD J. CINCLAIR, JR., ESQ.
5335 SPRING VALLEY RD
DALLAS TX 75254

016016P001-1348A-018
THOMAS-FRANKLIN ASHIA L
ADDRESS INTENTIONALLY OMITTED

016017P001-1348A-018
THOMAS-LUV PAIGE M
ADDRESS INTENTIONALLY OMITTED

016022P001-1348A-018
THOMAS-REED KYLE R
ADDRESS INTENTIONALLY OMITTED

086195P001-1348A-018
THOMASCOLVIN MIKAL
ADDRESS INTENTIONALLY OMITTED

079701P001-1348A-018
THOMASHEFSKY EDWARD
ADDRESS INTENTIONALLY OMITTED

080803P001-1348A-018
THOMASINO MD JOSEPH A
ADDRESS INTENTIONALLY OMITTED

016021P001-1348A-018
THOMASON DAVID
ADDRESS INTENTIONALLY OMITTED

016020P001-1348A-018
THOMASON JAMIE L
ADDRESS INTENTIONALLY OMITTED

016019P001-1348A-018
THOMASON JOAN B
ADDRESS INTENTIONALLY OMITTED

016018P001-1348A-018
THOMASON KEITH B
ADDRESS INTENTIONALLY OMITTED

016023P001-1348A-018
THOMASSY JENNA N
ADDRESS INTENTIONALLY OMITTED

016024P001-1348A-018
THOMASSY JESSICA L
ADDRESS INTENTIONALLY OMITTED

016025P001-1348A-018
THOMPKINS DENISHA S
ADDRESS INTENTIONALLY OMITTED

016035P001-1348A-018
THOMPSON ALEXANDER V
ADDRESS INTENTIONALLY OMITTED

016074P001-1348A-018
THOMPSON ALICIA Q
ADDRESS INTENTIONALLY OMITTED

016045P001-1348A-018
THOMPSON ANTQWAN
ADDRESS INTENTIONALLY OMITTED

016073P001-1348A-018
THOMPSON ARSENIO D
ADDRESS INTENTIONALLY OMITTED

053928P001-1348A-018
THOMPSON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

016059P001-1348A-018
THOMPSON BRANDI D
ADDRESS INTENTIONALLY OMITTED

016063P001-1348A-018
THOMPSON BRIDGET
ADDRESS INTENTIONALLY OMITTED

016050P001-1348A-018
THOMPSON BRITTANY R
ADDRESS INTENTIONALLY OMITTED

016057P001-1348A-018
THOMPSON BROOKLYNE P
ADDRESS INTENTIONALLY OMITTED

076460P001-1348A-018
THOMPSON BROS PLUMBING
436 ROBERTS AVE
LOUISVILLE KY 40214

053934P001-1348A-018
THOMPSON CARMILLA
ADDRESS INTENTIONALLY OMITTED

016048P001-1348A-018
THOMPSON CHRISTINE E
ADDRESS INTENTIONALLY OMITTED

016036P001-1348A-018
THOMPSON CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

016047P001-1348A-018
THOMPSON CLAUDE
ADDRESS INTENTIONALLY OMITTED

016077P001-1348A-018
THOMPSON COURTNEY B
ADDRESS INTENTIONALLY OMITTED

054000P001-1348A-018
THOMPSON CRYSTAL R
ADDRESS INTENTIONALLY OMITTED

016071P001-1348A-018
THOMPSON CRYSTAL S
ADDRESS INTENTIONALLY OMITTED

016061P001-1348A-018
THOMPSON DESTINY R
ADDRESS INTENTIONALLY OMITTED

079599P001-1348A-018
THOMPSON DONNIE
DBA THOMPSON MECHANICAL
202 WILLIAMS ST
JEFFERSONVILLE IN 47130

076461P001-1348A-018
THOMPSON ELECTRIC SIGNS/ERECTI
10122 MAMMOTH DR
BATON ROUGE LA 70814

086196P001-1348A-018
THOMPSON ELIZABETH
ADDRESS INTENTIONALLY OMITTED

086197P001-1348A-018
THOMPSON EMILY
ADDRESS INTENTIONALLY OMITTED

076462P001-1348A-018
THOMPSON ENGINEERINGINC
PO BOX 9637
MOBILE AL 36691

016065P001-1348A-018
THOMPSON ETHAN K
ADDRESS INTENTIONALLY OMITTED

016038P001-1348A-018
THOMPSON FRANK E
ADDRESS INTENTIONALLY OMITTED

016069P001-1348A-018
THOMPSON GERALD Q
ADDRESS INTENTIONALLY OMITTED

016068P001-1348A-018
THOMPSON GREGORY E
ADDRESS INTENTIONALLY OMITTED

086198P001-1348A-018
THOMPSON HEATHER
ADDRESS INTENTIONALLY OMITTED

000023P001-1348S-018
THOMPSON HINE
IRVING APAR
335 MADISON AVE
11TH FL
NEW YORK NY 10017-4611

000024P001-1348S-018
THOMPSON HINE
YESENIA BATISTA
335 MADISON AVE
11TH FL
NEW YORK NY 10017-4611

000025P001-1348S-018
THOMPSON HINE
JUDITH QUADRELLO
335 MADISON AVE
11TH FL
NEW YORK NY 10017-4611

076463P001-1348A-018
THOMPSON HYDRO CLEAN LLC
PO BOX 794
PADUCAH KY 42002

076464P001-1348A-018
THOMPSON INFORMATION SVC
SUBSCRIPTION SVC
PO BOX 41868
AUSTIN TX 78704

016026P001-1348A-018
THOMPSON ISOBELLA
ADDRESS INTENTIONALLY OMITTED

016072P001-1348A-018
THOMPSON JACK
ADDRESS INTENTIONALLY OMITTED

016041P001-1348A-018
THOMPSON JACQUELINE A
ADDRESS INTENTIONALLY OMITTED

086199P001-1348A-018
THOMPSON JAMES C
ADDRESS INTENTIONALLY OMITTED

016058P001-1348A-018
THOMPSON JAMES G
ADDRESS INTENTIONALLY OMITTED

016067P001-1348A-018
THOMPSON JENELL
ADDRESS INTENTIONALLY OMITTED

053927P001-1348A-018
THOMPSON JESSICA
ADDRESS INTENTIONALLY OMITTED

016078P001-1348A-018
THOMPSON JESSICA K
ADDRESS INTENTIONALLY OMITTED

080576P001-1348A-018
THOMPSON JIM
ADDRESS INTENTIONALLY OMITTED

016053P001-1348A-018
THOMPSON JOSH K
ADDRESS INTENTIONALLY OMITTED

016039P001-1348A-018
THOMPSON JOY T
ADDRESS INTENTIONALLY OMITTED

016081P001-1348A-018
THOMPSON JR RONALD D
ADDRESS INTENTIONALLY OMITTED

080875P001-1348A-018
THOMPSON JUDY
ADDRESS INTENTIONALLY OMITTED

016046P001-1348A-018
THOMPSON KATHRYN R
ADDRESS INTENTIONALLY OMITTED

016064P001-1348A-018
THOMPSON KAYLA L
ADDRESS INTENTIONALLY OMITTED

016066P001-1348A-018
THOMPSON KEARSTYN H
ADDRESS INTENTIONALLY OMITTED

080986P001-1348A-018
THOMPSON KEITH
ADDRESS INTENTIONALLY OMITTED

016056P001-1348A-018
THOMPSON KELLY J
ADDRESS INTENTIONALLY OMITTED

069423P001-1348A-018
THOMPSON KEVIN
ADDRESS INTENTIONALLY OMITTED

016033P001-1348A-018
THOMPSON KRISTI L
ADDRESS INTENTIONALLY OMITTED

016030P001-1348A-018
THOMPSON KRISTINA M
ADDRESS INTENTIONALLY OMITTED

016049P001-1348A-018
THOMPSON KYLA M
ADDRESS INTENTIONALLY OMITTED

054013P001-1348A-018
THOMPSON LANDRINIQUE
ADDRESS INTENTIONALLY OMITTED

016070P001-1348A-018
THOMPSON LAQUANDA N
ADDRESS INTENTIONALLY OMITTED

016080P001-1348A-018
THOMPSON LAUREN
ADDRESS INTENTIONALLY OMITTED

016034P001-1348A-018
THOMPSON LISA D
ADDRESS INTENTIONALLY OMITTED

016054P001-1348A-018
THOMPSON MARCUS D
ADDRESS INTENTIONALLY OMITTED

016060P001-1348A-018
THOMPSON MARGIE M
ADDRESS INTENTIONALLY OMITTED

053948P001-1348A-018
THOMPSON MARY E
ADDRESS INTENTIONALLY OMITTED

016055P001-1348A-018
THOMPSON MARY H
ADDRESS INTENTIONALLY OMITTED

016076P001-1348A-018
THOMPSON MAYA J
ADDRESS INTENTIONALLY OMITTED

016079P001-1348A-018
THOMPSON MYCOLYA A
ADDRESS INTENTIONALLY OMITTED

081927P001-1348A-018
THOMPSON NICK
ADDRESS INTENTIONALLY OMITTED

016032P001-1348A-018
THOMPSON NICOLE A
ADDRESS INTENTIONALLY OMITTED

016051P001-1348A-018
THOMPSON NICOLE L
ADDRESS INTENTIONALLY OMITTED

016062P001-1348A-018
THOMPSON NIKEYAH S
ADDRESS INTENTIONALLY OMITTED

016052P001-1348A-018
THOMPSON OLIVIA R
ADDRESS INTENTIONALLY OMITTED

081969P001-1348A-018
THOMPSON PADGETT
ADDRESS INTENTIONALLY OMITTED

016028P001-1348A-018
THOMPSON PAUL E
ADDRESS INTENTIONALLY OMITTED

082077P001-1348A-018
THOMPSON PAULA T
CIRCUIT COURT
600 MARKET ST
ROOM 111 COURTHOUSE
CHATTANOOGA TN 37402

016037P001-1348A-018
THOMPSON PHILLIP L
ADDRESS INTENTIONALLY OMITTED

076465P001-1348A-018
THOMPSON PUBLISHING CO
SUBSCRIPTION SVC CENTER
PO BOX 26185
TAMPA FL 33633-0922

082164P001-1348A-018
THOMPSON RANDALL B
DBA THOMPSON CONCRETE PRODUCTS
4435 N PIKE
CHEROKEE AL 35616

016042P001-1348A-018
THOMPSON RICHARD
ADDRESS INTENTIONALLY OMITTED

082527P001-1348A-018
THOMPSON ROY A
DBA BEST COMMUNICATIONS
76 CANOPY LN
CRAWFORDVILLE FL 32327

016040P001-1348A-018
THOMPSON SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

082653P001-1348A-018
THOMPSON SCOTT
DBA BRADLEY ASPHALT
DBA BRADLEY ASPHALT PAVING AND SEALING
221 15TH ST NW
CLEVELAND TN 37311

016027P001-1348A-018
THOMPSON SHAUNDRICK
ADDRESS INTENTIONALLY OMITTED

016044P001-1348A-018
THOMPSON SHAWN M
ADDRESS INTENTIONALLY OMITTED

086200P001-1348A-018
THOMPSON SHEA ANN
ADDRESS INTENTIONALLY OMITTED

016043P001-1348A-018
THOMPSON SIERRA M
ADDRESS INTENTIONALLY OMITTED

016029P001-1348A-018
THOMPSON TERRY D
ADDRESS INTENTIONALLY OMITTED

053985P001-1348A-018
THOMPSON TONYA M
ADDRESS INTENTIONALLY OMITTED

016031P001-1348A-018
THOMPSON TRACY R
ADDRESS INTENTIONALLY OMITTED

083189P001-1348A-018
THOMPSON TY
ADDRESS INTENTIONALLY OMITTED

076466P001-1348A-018
THOMPSON UPHOLSTERY SVC
DBA THOMPSON UPHOLSTERY SVC
184 BOB WAGES RD
BOGART GA 30622

083221P001-1348A-018
THOMPSON VICKI
ADDRESS INTENTIONALLY OMITTED

016075P001-1348A-018
THOMPSON WILLIAM C
ADDRESS INTENTIONALLY OMITTED

016082P001-1348A-018
THOMPSON-PELLIC CHRISTIE
ADDRESS INTENTIONALLY OMITTED

076467P001-1348A-018
THOMPSON/HILLYARD
PO BOX 55376
LEXINGTON KY 40555

076468P001-1348A-018
THOMPSONS LAWN AND LANDSCAPE L
13506 S 4090 RD
OOLAGAH OK 74053

054051P001-1348A-018
THOMS JENNIFER L
ADDRESS INTENTIONALLY OMITTED

081313P001-1348A-018
THOMSEN LINDA
ADDRESS INTENTIONALLY OMITTED

076469P001-1348A-018
THOMSON
PO BOX 3268
LAFAYETTE LA 70502

078267P001-1348A-018
THOMSON AARON
ADDRESS INTENTIONALLY OMITTED

076470P001-1348A-018
THOMSON REUTERS (MARKETS) LLC
PO BOX 415983
BOSTON MA 02241

076471P001-1348A-018
THOMSON REUTERS (PROPERTYTAX S
39669 TREASURY CTR
CHICAGO IL 60694-3300

059033P001-1348A-018
THOMSON REUTERS MARKETS LLC
THE THOMSON REUTERS BLDG 3 TIMES SQUARE
NEW YORK NY 10036

076472P001-1348A-018
THOMSON REUTERS TAX AND ACCOUNTING
PO BOX 6016
CAROL STREAM IL 60197-6016

059034P001-1348A-018
THOMSON REUTERS TAX AND ACCOUNTING  INC
PO BOX 966
FORT WORTH TX 76101-0966

076473P001-1348A-018
THOMSON SOUTH GA MARKETING GRO
PO BOX 968
VALDOSTA GA 31603-0968

059035P001-1348A-018
THOMSON TAX AND ACCOUNTING
THOMSON PROPERTY TAX SVC
SHANE MONCRIEF
PO BOX 56607
ATLANTA GA 30343

059036P001-1348A-018
THOMSON TAX AND ACCOUNTING EPROPERTYTAX
EPROPERTY TAX
15300 NORTH 90TH ST STE 600
SUITE 600,
SCOTTSDALE AZ 85260

016083P001-1348A-018
THOOMPSON STEVEN
ADDRESS INTENTIONALLY OMITTED

080017P001-1348A-018
THORBURN MD GERALD
ADDRESS INTENTIONALLY OMITTED

016085P001-1348A-018
THORN AUSTIN
ADDRESS INTENTIONALLY OMITTED

016084P001-1348A-018
THORN CATHERINE
ADDRESS INTENTIONALLY OMITTED

016086P001-1348A-018
THORN RACHEL R
ADDRESS INTENTIONALLY OMITTED

076474P001-1348A-018
THORNE ELECTRIC CO INC
PO BOX 6811
DOTHAN AL 36302

016088P001-1348A-018
THORNE JR JAMES P
ADDRESS INTENTIONALLY OMITTED

016087P001-1348A-018
THORNE MCKENZI T
ADDRESS INTENTIONALLY OMITTED

076475P001-1348A-018
THORNS COMMUNICATIONS INC
102 OLD BASTROP
MONROE LA 71213

016091P001-1348A-018
THORNTON CEKIAH C
ADDRESS INTENTIONALLY OMITTED

016092P001-1348A-018
THORNTON CHELSEA M
ADDRESS INTENTIONALLY OMITTED

054064P001-1348A-018
THORNTON CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

076476P001-1348A-018
THORNTON FOOD EQUIPMENT REPAIR
625 ROSE WAY
COSBY TN 37722

016093P001-1348A-018
THORNTON JORDAN R
ADDRESS INTENTIONALLY OMITTED

076477P001-1348A-018
THORNTON KAYLA
ADDRESS INTENTIONALLY OMITTED

076478P001-1348A-018
THORNTON LAND ASSOCIATES LLC
PO BOX 368
DICKSON TN 37056

016090P001-1348A-018
THORNTON SABRINA A
ADDRESS INTENTIONALLY OMITTED

016089P001-1348A-018
THORNTON TAYLOR
ADDRESS INTENTIONALLY OMITTED

086201P001-1348A-018
THORNTON TAYLOR ANN
ADDRESS INTENTIONALLY OMITTED

016094P001-1348A-018
THORNTON TYLER H
ADDRESS INTENTIONALLY OMITTED

076479P001-1348A-018
THORNVIEW ELECTRIC CO LLC
4159 BROCKTON DR SE STE A
GRAND RAPIDS MI 49512

016095P001-1348A-018
THORPE MICHAEL T
ADDRESS INTENTIONALLY OMITTED

083516P001-1348A-018
THORTON SABRINA
ADDRESS INTENTIONALLY OMITTED

076480P001-1348A-018
THOSE 3 REPS INC
2909 COLE STE 333
DALLAS TX 75204

016096P001-1348A-018
THRAILKILL AMY M
ADDRESS INTENTIONALLY OMITTED

079927P001-1348A-018
THRASH GARY D
SINGLETARY AND THRASH JACKSON
129 NORTH STATE ST
JACKSON MS 39201

016100P001-1348A-018
THRASHER DEANNA F
ADDRESS INTENTIONALLY OMITTED

054091P001-1348A-018
THRASHER MEGAN R
ADDRESS INTENTIONALLY OMITTED

016097P001-1348A-018
THRASHER MILTON T
ADDRESS INTENTIONALLY OMITTED

016099P001-1348A-018
THRASHER STACI B
ADDRESS INTENTIONALLY OMITTED

016098P001-1348A-018
THRASHER YOLANDA D
ADDRESS INTENTIONALLY OMITTED

076481P001-1348A-018
THREADS HOPE AND LOVE
PO BOX 52
WASHINGTON IL 61571

076482P001-1348A-018
THREE G SVC INC
1670 HARMON AVE STE D
COLUMBUS OH 43223

076483P001-1348A-018
THREE M SVC CO
PO BOX 61356
LAFAYETTE LA 70596-1356

076484P001-1348A-018
THREE R MECHANICALINC
300 CAIN DR
HAYSVILLE KS 67060

076485P001-1348A-018
THREE RIVERS ELECTRIC CO
PO BOX 1391
SAN ANGELO TX 76902

076486P001-1348A-018
THREE RIVERS TITLE SVC IN
211 NATURAL RESOURCES DR
LITTLE ROCK AR 72205

076487P001-1348A-018
THREE SISTERS FLORIST INC
15095 DEDEAUX RD
PO BOX 2304
GULFPORT MS 39505

016101P001-1348A-018
THRELKELD HOPE N
ADDRESS INTENTIONALLY OMITTED

016102P001-1348A-018
THRIEMER JEREMY S
ADDRESS INTENTIONALLY OMITTED

081220P001-1348A-018
THRIFT LEE ANNE
ADDRESS INTENTIONALLY OMITTED

076488P001-1348A-018
THRIFTY CAR RENTAL
5300 SIDNEY SIMONS BLVD
COLUMBUS GA 31904

076489P001-1348A-018
THRIFTY NICKEL WANT ADS OF EVA
DBA AMERICAN CLASSIFIEDS
1301 E MORGAN AVE
EVANSVILLE IN 47711

076490P001-1348A-018
THRIFTY RAC SYSTEMS INC
4708 RIVERDALE RD
ATLANTA GA 30337

076491P001-1348A-018
THROGMARTIN CO
9437 ARONSON DR
INDIANAPOLIS IN 46240

086202P001-1348A-018
THROGMORTON ASHLEY
ADDRESS INTENTIONALLY OMITTED

078384P001-1348A-018
THROWER AMY
ADDRESS INTENTIONALLY OMITTED

083033P001-1348A-018
THRUSH MD THOMAS
ADDRESS INTENTIONALLY OMITTED

076492P001-1348A-018
THS BASEBALL BOOSTERS
CO LARRY STEWART SIGN CHAIRMAN
PO DRAWER 87
TUPELO MS 38802

081185P001-1348A-018
THUILLIEZ LARRY
ADDRESS INTENTIONALLY OMITTED

076493P001-1348A-018
THUNDER ROADS MAGAZINE OF TENN
1421 CHAPMANSBORO RD
CHAPMANSBORO TN 37035

054103P001-1348A-018
THURMAN DEWEY R
ADDRESS INTENTIONALLY OMITTED

016103P001-1348A-018
TIBBS BRITTANY N
ADDRESS INTENTIONALLY OMITTED

079715P001-1348A-018
TIBBS ELAINE
ADDRESS INTENTIONALLY OMITTED

086203P001-1348A-018
TIBBS RUBY
ADDRESS INTENTIONALLY OMITTED

076494P001-1348A-018
TIBURON FINANCIAL LLC
CO TERRY D JONES
PO BOX 10917
FAYETTEVILLE AR 72703

016104P001-1348A-018
TICE PHAYDRA A
ADDRESS INTENTIONALLY OMITTED

016105P001-1348A-018
TICER AMBER
ADDRESS INTENTIONALLY OMITTED

016106P001-1348A-018
TICHENOR SARA M
ADDRESS INTENTIONALLY OMITTED

054121P001-1348A-018
TICKLE HEATHER N
ADDRESS INTENTIONALLY OMITTED

016107P001-1348A-018
TICKNER ALYSSA J
ADDRESS INTENTIONALLY OMITTED

076495P001-1348A-018
TIDELAND GREASE TRAP SVC
DBA TIDELAND GREASE TRAP SVC
PO BOX 587
SANTA FE TX 77517

076496P001-1348A-018
TIDEWATER ENGINEERING INC
200 PLANTATION CHASE
SUITE 14
ST. SIMONS ISLAND GA 31522

076497P001-1348A-018
TIDEWATER LOCK AND KEY INC
1257 NORVIEW AVE #1
NORFOLK VA 23513

076498P001-1348A-018
TIDWELL AND TIDWELL LP
4001 EAST 42ND
ODESSA TX 79762

076499P001-1348A-018
TIDWELL CHIROPRACTIC PC
6521 HWY 69 S STE N
TUSCALOOSA AL 35405

054124P001-1348A-018
TIDWELL DAMONE L
ADDRESS INTENTIONALLY OMITTED

016108P001-1348A-018
TIDWELL DAMONETTE L
ADDRESS INTENTIONALLY OMITTED

079589P001-1348A-018
TIDWELL DONNA D
DBA QUALITY EQUIPMENT SVC
126 CANYON TRL
PELHAM AL 35124

054128P001-1348A-018
TIDWELL TAKYIA Q
ADDRESS INTENTIONALLY OMITTED

054125P001-1348A-018
TIDWELL TROY R
ADDRESS INTENTIONALLY OMITTED

076500P001-1348A-018
TIDYBOWL PLUMBING INC
35 BLACK OAK LN
ODENVILLE AL 35120

076501P001-1348A-018
TIEDEMANN BANK EQUIPMENT
POBOX 1527
NIXA MO 65714

016109P001-1348A-018
TIENKEN BURTON A
ADDRESS INTENTIONALLY OMITTED

076502P001-1348A-018
TIER TECHNOLOGIES INC
DBA NEW JERSEY FAMILY SUPPORT PAMT CTR
CENTER X 4880
TRENTON NJ 08650

076503P001-1348A-018
TIERCE AND TIERCE INC
DBA ROTO ROOTER PLUMBERS
301 AUSTINVILLE FLINT RD
DECATUR AL 35603

059037P001-1348A-018
TIERPOINT HOSTED SOLUTIONS LLC
FKA WINDSTREAM HOSTED SOLUTIONS LLC
4120 MAIN AT NORTH HILLS AVE
SUITE 230
RALEIGH NC 27609

076504P001-1348A-018
TIERPOINT LLC
12444 POWERSCOURT DR STE 450
ST LOUIS MO 63131

076505P001-1348A-018
TIFFIN ENTERPRISES INC
26565 S TAMM LN
HARLINGEN TX 78552

076506P001-1348A-018
TIFT COUNTY BOARD OF COMMISSIO
225 TIFT AVE
POBOX 826
TIFTON GA 31793

076507P001-1348A-018
TIFT COUNTY HEALTH DEPT
PO BOX 715
TIFTON GA 31793

076508P001-1348A-018
TIFT COUNTY TAX COMMISIONER
PO BOX 930
TIFTON GA 31793-0930

080532P001-1348A-018
TIFT JERRY
DBA TIFT UPHOLSTERY
1903 KIRKWOOD CIR
ALBANY GA 31721

076509P001-1348A-018
TIFTON-TIFT COUNTY CHAMBER OF
PO BOX 165
TIFTON GA 31793-0165

016110P001-1348A-018
TIGANI CARY D
ADDRESS INTENTIONALLY OMITTED

076510P001-1348A-018
TIGER AERIAL PHOTOGRAPHY INC
12015 BROWNING RD
LITHIA FL 33547

083889P001-1348A-018
TIGER INCDEPARTMENT 2192
DEPARTMENT 2192
TULSA OK 74182

076511P001-1348A-018
TIGER NATURAL GAS INC
DEPARTMENT 2192
TULSA OK 74182

076512P001-1348A-018
TIGER STEAM CLEANING
5245 JONES CREEK #123
BATON ROUGE LA 70817

016111P001-1348A-018
TIGNEY MARISA R
ADDRESS INTENTIONALLY OMITTED

016112P001-1348A-018
TIGNOR HATTIE M
ADDRESS INTENTIONALLY OMITTED

016113P001-1348A-018
TIJERINA ANGEL M
ADDRESS INTENTIONALLY OMITTED

081900P001-1348A-018
TIJERINA NATALIE
ADDRESS INTENTIONALLY OMITTED

083817P001-1348A-018
TILDEN TOWNSHIP
874 HEX HWY
HAMBURG PA 19526

079218P001-1348A-018
TILE DAL
ADDRESS INTENTIONALLY OMITTED

080096P001-1348A-018
TILE GUNTER
ADDRESS INTENTIONALLY OMITTED

076513P001-1348A-018
TILE TECK LLC
10493 CORAL BERRY DR
MANASSAS VA 20110

076514P001-1348A-018
TILE UP
116 MATHIS CROSSING
MILAN TN 38358

016114P001-1348A-018
TILLERY FELICIA I
ADDRESS INTENTIONALLY OMITTED

081664P001-1348A-018
TILLERY MICHAEL A
ADDRESS INTENTIONALLY OMITTED

016118P001-1348A-018
TILLMAN APRIL C
ADDRESS INTENTIONALLY OMITTED

016115P001-1348A-018
TILLMAN ASHLEY S
ADDRESS INTENTIONALLY OMITTED

086475P001-1348A-018
TILLMAN BEVERLY
ADDRESS INTENTIONALLY OMITTED

016116P001-1348A-018
TILLMAN JALYN
ADDRESS INTENTIONALLY OMITTED

080279P001-1348A-018
TILLMAN JAMES E
DBA MASTER ELECTRICIAN
7687 WILKINSON RD
NASHVILLE TN 37080

016117P001-1348A-018
TILLMAN LOGAN L
ADDRESS INTENTIONALLY OMITTED

016119P001-1348A-018
TILLMAN-GLASS BEVERLY L
ADDRESS INTENTIONALLY OMITTED

080496P001-1348A-018
TILSON JENNIFER
ADDRESS INTENTIONALLY OMITTED

054172P001-1348A-018
TILTON KELLY M
ADDRESS INTENTIONALLY OMITTED

076515P001-1348A-018
TIM AND TRACI PIKE
DBA PIKES PLUMBING AND GAS INC
PO BOX 1668
PINSON AL 35126

076516P001-1348A-018
TIM BROWN MAINTENANCE INC
906 HEMLOCK DR
APOPKA FL 32712

076517P001-1348A-018
TIM DIDIER MEAT MARKETSINC
DBA TIM DIDIER MEATS
3205 NORTH WELLS ST
FORT WAYNE IN 46808

076518P001-1348A-018
TIM FERGUSON PLUMBING CO INC
320 STERLING ST
JACKSON TN 38301

076519P001-1348A-018
TIM PTYLER SURVEYING AND MAPPIN
240 SKYLINE DR STE 3000
CONWAY AR 72032

076520P001-1348A-018
TIM RHODES ELECTRIC CO INC
3311 CORD 47
FLORENCE AL 35630

082558P001-1348A-018
TIM RUSSELL
JUDGE OF PROBATE
POBOX 459
BAY MINETTE AL 36507-0459

076521P001-1348A-018
TIM WILLIAMS ELECTRIC INC
PO BOX 21
ARCHIBALD LA 71218

076551P001-1348A-018
TIM'S ASPHALT SEALING
811 PARKBURG RD
PINSON TN 38366

076522P001-1348A-018
TIMBERBROOK LANDSCAPING
PO BOX 211
FREDERICK TOWN OH 43019

016120P001-1348A-018
TIMBERLAKE ALISON M
ADDRESS INTENTIONALLY OMITTED

076523P001-1348A-018
TIMBERS APARTMENTS
4615 SOUTH VIRGINIA
AMARILLO TX 79109

076524P001-1348A-018
TIMBES FIRE PROTECTION
POBOX 67
LINCOLN AR 72744

076525P001-1348A-018
TIME COMET LLC
PO BOX 7716
SHREVEPORT LA 71107

076526P001-1348A-018
TIME INC
2109 PAYSPHERE CR
CHICAGO IL 60674-2109

076527P001-1348A-018
TIME STRIPING INC
PO BOX 1236
VAN BUREN AR 72957

076528P001-1348A-018
TIME WARNER
PO BOX 30292
TAMPA FL 33630-3292

076529P001-1348A-018
TIME WARNER CABLE
DBA TWC DIVISION OF TIME WARNER ENTERTAINMENT
POBOX 0916
CAROL STREAM IL 60132-0916

076530P001-1348A-018
TIME WARNER CABLE
3225 MAURINE ST
WICHITA FALLS TX 76306-6828

076531P001-1348A-018
TIME WARNER CABLE
PO BOX 0901
CAROL STREAM IL 60132-0901

076532P001-1348A-018
TIME WARNER CABLE
PO BOX 371826
PITTSBURGH PA 15250-7826

076533P001-1348A-018
TIME WARNER CABLE
PO BOX 4968
ORLANDO FL 32802-4968

076534P001-1348A-018
TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

076535P001-1348A-018
TIME WARNER CABLE
PO BOX 660097
DALLAS TX 75266-0097

076536P001-1348A-018
TIME WARNER CABLE
PO BOX 70804
CHARLOTTE NC 28272-0804

076537P001-1348A-018
TIME WARNER CABLE INC
PO BOX 1060
CAROL STREAM IL 60132-1060

076538P001-1348A-018
TIME WARNER CABLE OF ANNISTON
PO BOX 70001
CHARLOTTE NC 28272-0001

076539P001-1348A-018
TIME WARNER COMMUNICATIONS
MARC THOMPSON
995 WEST KENNEDY BLVD STE 43
ORLANDO FL 32810

076540P001-1348A-018
TIME WARNER COMMUNICATIONS
PO BOX 628070
ORLANDO FL 32862-8070

076541P001-1348A-018
TIME WARNER COMMUNICATIONS
PO BOX 4942
ORLANDO FL 32802-4942

076542P001-1348A-018
TIME WARNER COMMUNICATIONS
PO BOX 60074
CITY OF INDUSTRY CA 91716-6074

076543P001-1348A-018
TIME WARNER JACKSON/MONROE
DBA TIME WARNER CABLE
PO BOX 70875
CHARLOTTE NC 28272-0875

078878P001-1348A-018
TIMES CARBONDALE
ADDRESS INTENTIONALLY OMITTED

076544P001-1348A-018
TIMES COMMUNITY NEWSPAPERS
PO BOX 632013
BALTIMORE MD 21263-2013

076545P001-1348A-018
TIMES PUBLISHING CO
PO BOX 6141
ERIE PA 16512-6141

076547P001-1348A-018
TIMES-WORLD CORP
DBA THE ROANOKE TIMES
POBOX 1951
ROANOKE VA 24008

076546P001-1348A-018
TIMESDAILY
PO BOX 911304
ORLANDO FL 32891-1304

076548P001-1348A-018
TIMEWISE
PO BOX 6213
CAROL STREAM IL 60197-6213

054177P001-1348A-018
TIMM MICHAEL R
ADDRESS INTENTIONALLY OMITTED

078920P001-1348A-018
TIMMER CAROL
ADDRESS INTENTIONALLY OMITTED

016121P001-1348A-018
TIMMES TRENTON N
ADDRESS INTENTIONALLY OMITTED

076549P001-1348A-018
TIMMONS
711 N COURTHOUSE RD
RICHMOND VA 23236-4099

084506P001-1348A-018
TIMMONS CANDICE
ADDRESS INTENTIONALLY OMITTED

076550P001-1348A-018
TIMMONS GROUP INC
1001 BOULDERS PKWY
SUITE 300
RICHMOND VA 23225

081824P001-1348A-018
TIMMONS MIKE
DBA TIMMONS ELECTRIC CO
4875 CLIFF GOOKIN BLVD
TUPELO MS 38801

054182P001-1348A-018
TIMMONS OZELLA V
ADDRESS INTENTIONALLY OMITTED

016123P001-1348A-018
TIMMONS TAYLOR A
ADDRESS INTENTIONALLY OMITTED

016122P001-1348A-018
TIMMONS TYLER D
ADDRESS INTENTIONALLY OMITTED

016124P001-1348A-018
TIMMS YOSHAUNDA S
ADDRESS INTENTIONALLY OMITTED

080405P001-1348A-018
TINCHER JASON
ADDRESS INTENTIONALLY OMITTED

054188P001-1348A-018
TINDALL KIMBERLY
ADDRESS INTENTIONALLY OMITTED

086204P001-1348A-018
TINDLE MICHELLE R
ADDRESS INTENTIONALLY OMITTED

076552P001-1348A-018
TINDLEY PREPARATORY ACADEMY
4010 N SHERMAN DR
INDIANAPOLIS IN 46226

080058P001-1348A-018
TINGLE GORDON
ADDRESS INTENTIONALLY OMITTED

076553P001-1348A-018
TINKELS INC
609 SOUTHVIEW AVE
FT. WAYNE IN 46806

078686P001-1348A-018
TINKER BILLY
ADDRESS INTENTIONALLY OMITTED

058732P001-1348A-018
TINKER RANAE
ADDRESS INTENTIONALLY OMITTED

058732S001-1348A-018
TINKER RANAE
MIKE CARTER LAW FIRM
MIKE CARTER
ADDRESS INTENTIONALLY OMITTED

016125P001-1348A-018
TINKLENBERG SHELBY R
ADDRESS INTENTIONALLY OMITTED

054202P001-1348A-018
TINLEY LYNNE
ADDRESS INTENTIONALLY OMITTED

016126P001-1348A-018
TINNEY BRENDA L
ADDRESS INTENTIONALLY OMITTED

054205P001-1348A-018
TINNEY DANNY E
ADDRESS INTENTIONALLY OMITTED

076554P001-1348A-018
TINSLEY ENTERPRISES
DBA CHEM DRY OF TN
PO BOX 1503
SMYRNA TN 37167

080057P001-1348A-018
TINSLEY GORDON T
DBA TINSLEY'S MOBILE TRUCK AND POWERWASH
108 PELL ST
ALBERTVILLE AL 35951

016129P001-1348A-018
TINSLEY JOSHUA J
ADDRESS INTENTIONALLY OMITTED

016130P001-1348A-018
TINSLEY SHAUN
ADDRESS INTENTIONALLY OMITTED

086205P001-1348A-018
TINSLEY SIERRA NICOLE
ADDRESS INTENTIONALLY OMITTED

016127P001-1348A-018
TINSLEY TAMARCUS R
ADDRESS INTENTIONALLY OMITTED

016128P001-1348A-018
TINSLEY VICTORIA N
ADDRESS INTENTIONALLY OMITTED

076555P001-1348A-018
TINT N MORE INC
2230 MAIN
JOPLIN MO 64804

086206P001-1348A-018
TIPLER ANTHONY
ADDRESS INTENTIONALLY OMITTED

076556P001-1348A-018
TIPPACANOE COUNTY CLERK
PO BOX 1665
LAFAYETTE IN 47902

076557P001-1348A-018
TIPPECANOE COUNTY CLERK
POBOX 1665
LAFAYETTE IN 47902

076558P001-1348A-018
TIPPECANOE COUNTY HEALTH DEPT
20 NORTH THIRD ST
LAFAYETTE IN 47901

076559P001-1348A-018
TIPPECANOE COUNTY TREASURER
20 N 3RD ST
LAFEYETTE IN 47901-1218

076560P001-1348A-018
TIPPECANOE FOODS INC
PO BOX 2157
WEST LAFAYETTE LA 47906

076561P001-1348A-018
TIPPECANOE FURNITURE AND UPHOLST
1216 SALEM ST
LAFAYETTE IN 47904

076562P001-1348A-018
TIPPECANOE SUPERIOR COURT
301 MAIN ST
LAFAYETTE IN 49901

076563P001-1348A-018
TIPPECANOE SUPERIOR COURT CLER
PO BOX 1665
LAFAYETTE IN 47902

076564P001-1348A-018
TIPPECANOE COUNTY MOTEL CORP
DBA LEES INN - LAFAYETTE
130 NORTH STATE ST
NORTH VERNON IN 47265

016131P001-1348A-018
TIPPETTS SHELBIE L
ADDRESS INTENTIONALLY OMITTED

016132P001-1348A-018
TIPPING NATALIE N
ADDRESS INTENTIONALLY OMITTED

016133P001-1348A-018
TIPPIT MADISON B
ADDRESS INTENTIONALLY OMITTED

086409P001-1348A-018
TIPTON BETSY MICHELE
ADDRESS INTENTIONALLY OMITTED

016137P001-1348A-018
TIPTON CLINT E
ADDRESS INTENTIONALLY OMITTED

076565P001-1348A-018
TIPTON CONSTRUCTION
DBA TIPTON CONSTRUCTION
3089 DORCHESTER
FAYETTEVILLE AR 72703

016134P001-1348A-018
TIPTON JONATHAN B
ADDRESS INTENTIONALLY OMITTED

016136P001-1348A-018
TIPTON KAELEY N
ADDRESS INTENTIONALLY OMITTED

016135P001-1348A-018
TIPTON MATTHEW R
ADDRESS INTENTIONALLY OMITTED

086207P001-1348A-018
TIPTON SHOCKEY ALISSA
ADDRESS INTENTIONALLY OMITTED

000043P001-1348A-018
TIR PRIME PROPERTIES
3137 NE 163RD ST
NORTH MIAMI BEACH FL 33160

016138P001-1348A-018
TIRADO ODRIANNA
ADDRESS INTENTIONALLY OMITTED

016139P001-1348A-018
TIREY KRISTINA M
ADDRESS INTENTIONALLY OMITTED

080808P001-1348A-018
TIROTTA JOSEPH D
DBA 4 T'S UPHOLSTERY
52155 LILY RD
SOUTH BEND IN 46637

016140P001-1348A-018
TISBY JONATHAN
ADDRESS INTENTIONALLY OMITTED

054222P001-1348A-018
TISBY MICHAEL J
ADDRESS INTENTIONALLY OMITTED

016141P001-1348A-018
TISCHLER TYLER J
ADDRESS INTENTIONALLY OMITTED

076566P001-1348A-018
TISEO ARCHITECTS INC
33150 SCHOOLCRAFT RD
SUITE 104
LIVONIA MI 48150-1646

076567P001-1348A-018
TITAL MECHANICAL INC
144 BAYWOOD AVE
LONGWOOD FL 32750

076568P001-1348A-018
TITAN ENERGY OF GEORGIA
PO BOX 4753
CAROL STREAM IL 60197-4753

016142P001-1348A-018
TITSWORTH EDIE L
ADDRESS INTENTIONALLY OMITTED

054228P001-1348A-018
TITTLE CASSEY M
ADDRESS INTENTIONALLY OMITTED

086415P001-1348A-018
TITUS ANNA
ADDRESS INTENTIONALLY OMITTED

054231P001-1348A-018
TITUS CAMILLE K
ADDRESS INTENTIONALLY OMITTED

076569P001-1348A-018
TITUS ELECTRICAL CONTRACTING L
1821 CENTRAL COMMERCE CT
ROUND ROCK TX 78664

076570P001-1348A-018
TK SMITH AND JOHN LITTLE ELECTRIC CO
DBA SMITH ELECTRIC AND ASSOCIATES
2570 HALLS MILL RD
MOBILE AL 36606

076571P001-1348A-018
TKM ICE LLC
DBA SOUTHWEST ICE CO
1343 E SEMINARY DR
FORT WORTH TX 76115

076572P001-1348A-018
TL GOWIN AND CO INC
90 KELLI CLARK CT
SUITE A
CARTERSVILLE GA 30121

016143P001-1348A-018
TLAHUEL HETRICK MICAH D
ADDRESS INTENTIONALLY OMITTED

016144P001-1348A-018
TLATENCHI REYNA
ADDRESS INTENTIONALLY OMITTED

076573P001-1348A-018
TLC INVESTMENTS LLC
DBA STONES RIVER ELECTRIC
1244 GALLATIN PIKE SOUTH
MADISON TN 37115

076574P001-1348A-018
TLC MEDICAL OXYGEN AND HOSP EQUI
411 ALEXANDER PLZ
FRANKLIN TN 37064

076575P001-1348A-018
TLC SAFE AND LOCK
7418 SUDLEY RD
MANASSAS VA 20109

076576P001-1348A-018
TLC TOTAL LAWN CARE
PO BOX 720119
MCALLEN TX 78504

076577P001-1348A-018
TLC TOTAL LAWN CARE LLC
4234 N FM 88
WESLACO TX 78596

076578P001-1348A-018
TM CARR MD PC
PO BOX 342469
MEMPHIS TN 38184-2469

076579P001-1348A-018
TM REALTY LLC
2417 E 65TH ST
INDIANAPOLIS IN 46220

076580P001-1348A-018
TM REFRIGERATION LLC
1020 READING RD
NARVON PA 17555

076581P001-1348A-018
TMA INC
PO BOX 40705
NASHVILLE TN 37204-0705

076582P001-1348A-018
TMC ENTERPRISES INC
215 TENTH AVE SO #808
MINNEAPOLIS MN 55415

076583P001-1348A-018
TMCIMMEDIATE CARE INC
DBA IMMEDIATE CARE INC
9280 HWY5
SUITE E
DOUGLASVILLE GA 30134

076584P001-1348A-018
TMDS CORP
11824 JOLLYVILLE RD STE 503
AUSTIN TX 78759

076585P001-1348A-018
TMESYS INC
POBOX 409782
ATLANTA GA 30384-9782

076586P001-1348A-018
TMP WORLDWIDE INC
DBA MONSTER WORLDWIDE INC
POBOX 90364
CHICAGO IL 60696-0364

076587P001-1348A-018
TMSI/BILL CARR
PO BOX 71679
TUSCA AL 35407

076588P001-1348A-018
TN ALCOHOLIC BEVERAGE COMMISSI
1516 COLEMAN RD STE 205
KNOXVILLE TN 37909

076589P001-1348A-018
TN ALCOHOLIC BEVERAGE COMMISSI
170 NORTH MAIN
11TH FLOOR
MEMPHIS TN 38103

076590P001-1348A-018
TN ALCOHOLIC BEVERAGE COMMISSI
226 CAPITOL BLVD STE 300
NASHVILLE TN 37243-0755

076591P001-1348A-018
TN CHILD SUPPORT RECEIPTING UNIT
DBA TN CHILD SUPPORT RECEIPTING UNIT
PO BOX 305200
NASHVILLE TN 37229

076592P001-1348A-018
TN DEPART OF ENVIRONMENT AND CO
DIVISION OF WATER POLLUTION CONTROL
711 R S GLASS BLVD
NASHVILLE TN 37243

076593P001-1348A-018
TN DEPT OF EMPLOYMENT SECURITY
P O BOX 101
NASHVILLE TN 37202

076594P001-1348A-018
TN DEPT OF HEALTH SOUTH CENTRA
1216 TROTWOOD AVE
COLUMBIA TN 38401

076595P001-1348A-018
TN DEPT OF LABOR AND WORK FORCE DEVELOP
220 FRENCH LANDING DR 2ND FL
NASHVILLE TN 37243

076596P001-1348A-018
TN DEPT OF REVENUE (GARNISHMENT)
PO BOX 190665
NASHVILLE TN 37219-0665

076597P001-1348A-018
TN POSTER COMPLIANCE CENTER
2817 WEST END AVE  126
NASHVILLE TN 37203

076598P001-1348A-018
TN SOCIETY OF CERTIFIED PUBLIC
ACCOUNTANTS
201 POWELL PL
PO BOX 187
BRENTWOOD TN 37024-0187

076599P001-1348A-018
TN SUPREME COURTADMINOFFICE
ALTERNATIVE DISPUTE RESOLUTION
NASHVILLE CITY CENTER
511 UNION ST
NASHVILLE TN 37219

076600P001-1348A-018
TNAMERICAN WATER CO
POBOX 371880
PITTSBURGH PA 15250-7880

076601P001-1348A-018
TNFC
PO BOX 682024
FRANKLIN TN 37068-2024

076602P001-1348A-018
TNG INDUSTIES
631 TAFT AVE
HILLSIDE IL 60162

076603P001-1348A-018
TNT ELECTRIC
PO BOX 47
GARDENDALE TX 79768

076604P001-1348A-018
TNT FINANCIAL (GARNISHMENT)
JAMES N MEINECKE
POBOX 5767
SAGINAW MI 48603-0767

086208P001-1348A-018
TOALSON CHELSEY
ADDRESS INTENTIONALLY OMITTED

016145P001-1348A-018
TOBAR ANGELICA M
ADDRESS INTENTIONALLY OMITTED

016146P001-1348A-018
TOBIAS JOSE I
ADDRESS INTENTIONALLY OMITTED

086209P001-1348A-018
TOBIAS MITZI
ADDRESS INTENTIONALLY OMITTED

054236P001-1348A-018
TOBIN KRYSTAL N
ADDRESS INTENTIONALLY OMITTED

076605P001-1348A-018
TOCOR INC
4420 SHEPARDSVILLE RD
LOUISVILLE KY 40218

076606P001-1348A-018
TODAY'S LAWN MAINTENANCE LLC
PO BOX 1027
GONZALES LA 70707-1027

076607P001-1348A-018
TODAY'S PEOPLE
1211 HAMLET AVE UNIT B
CLEARWATER FL 33756-3350

076608P001-1348A-018
TODCO MECHANICAL LLC
1260 SE CENTURY DR
LEE'S SUMMIT MO 64081

016150P001-1348A-018
TODD DANNY B
ADDRESS INTENTIONALLY OMITTED

016147P001-1348A-018
TODD DON R
ADDRESS INTENTIONALLY OMITTED

079897P001-1348A-018
TODD FREDDY
ADDRESS INTENTIONALLY OMITTED

076609P001-1348A-018
TODD HOMES INC
1005 W BUSCH BLVD #106
TAMPA FL 33612

016148P001-1348A-018
TODD JOSHUA
ADDRESS INTENTIONALLY OMITTED

016149P001-1348A-018
TODD KOREY
ADDRESS INTENTIONALLY OMITTED

076610P001-1348A-018
TODD D L POWER
DBA GARROW BROS DRAFT SVC
PO BOX 182
GREENSBURG PA 15601

054250P001-1348A-018
TODD LINDA D
ADDRESS INTENTIONALLY OMITTED

016151P001-1348A-018
TODD MEAGHAN R
ADDRESS INTENTIONALLY OMITTED

016153P001-1348A-018
TODD MELINDA C
ADDRESS INTENTIONALLY OMITTED

016152P001-1348A-018
TODD TIA L
ADDRESS INTENTIONALLY OMITTED

016154P001-1348A-018
TODD TRATERRIA S
ADDRESS INTENTIONALLY OMITTED

083234P001-1348A-018
TODD VICTOR
V AND L ENTERPRISES
10825 HOUSER DR STE B
FREDERRICKSBURG VA 22408

016155P001-1348A-018
TODLICH ASHLEY M
ADDRESS INTENTIONALLY OMITTED

076611P001-1348A-018
TOERING ELECTRIC CO
3714 BUCHANAN AVE
GRAND RAPIDS MI 49548

016156P001-1348A-018
TOFFERI CYBULSK ROBYN J
ADDRESS INTENTIONALLY OMITTED

076612P001-1348A-018
TOHO WATER AUTHORITY
PO BOX 30527
TAMPA FL 33630-3527

016157P001-1348A-018
TOHOM JUAN J
ADDRESS INTENTIONALLY OMITTED

016158P001-1348A-018
TOIGO DUSTIN
ADDRESS INTENTIONALLY OMITTED

016159P001-1348A-018
TOLENTINO JAIME
ADDRESS INTENTIONALLY OMITTED

076613P001-1348A-018
TOLER SVC CO - ON HOLD
PO BOX 44
MARTINDALE TX 78655

016161P001-1348A-018
TOLIVER MOAVIECA
ADDRESS INTENTIONALLY OMITTED

016160P001-1348A-018
TOLIVER SHACARIS R
ADDRESS INTENTIONALLY OMITTED

016162P001-1348A-018
TOLLE CARLEY D
ADDRESS INTENTIONALLY OMITTED

086210P001-1348A-018
TOLLIVER BRITAN
ADDRESS INTENTIONALLY OMITTED

016163P001-1348A-018
TOLLIVER CARSON L
ADDRESS INTENTIONALLY OMITTED

076614P001-1348A-018
TOLTEST INC
PO BOX 2186
TOLEDO OH 43603

086211P001-1348A-018
TOLTON MEGAN N
ADDRESS INTENTIONALLY OMITTED

083103P001-1348A-018
TOLUNAY-WONG
ENGINEERS
10710 S SAM HOUSTON PKWY W 100
HOUSTON TX 77031

076615P001-1348A-018
TOM BARROW CO
PO BOX 116406
ATLANTA GA 30368

076616P001-1348A-018
TOM CANNON INC
PO BOX 969
GROVE CITY OH 43123

076617P001-1348A-018
TOM DEBORD CONSTRUCTION
1407 WOODMONT DR
JOHNSON CITY TN 37601

076618P001-1348A-018
TOM DREXLER PLUMBING INC
3718 BARDSTOWN RD
LOUISVILLE KY 40218

076619P001-1348A-018
TOM GREEN COUNTY
113 WEST BEAUREGARD 2ND FL
SAN ANGELO TX 76903-5851

076620P001-1348A-018
TOM GREEN COUNTY APPRAISAL DISTRICT OFF
PO BOX 3307
SAN ANGELO TX 76902

076621P001-1348A-018
TOM GRYDER AND ASSOCIATES INC
4721 APPLEBY RD
KNOXVILLE TN 37920-2911

076622P001-1348A-018
TOM MANDREY ELECTRIC INC
5843 - 49TH ST
LUBBOCK TX 79424

076623P001-1348A-018
TOM SMITH'S PORTABLE WELDING S
DBA TOM SMITH'S PORTABLE WELDING
PO BOX 69
CITRA FL 32113

076626P001-1348A-018
TOM'S FLORIST AND GIFTS
PO BOX 348
SMYRNA TN 37167

076627P001-1348A-018
TOM'S GLASS
1678 CROOKS RD
ROCHESTER HILLS MI 48309

076629P001-1348A-018
TOM'S TREE PLACE
5104 34TH ST
LUBBOCK TX 79410

083756P001-1348A-018
TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO
PO BOX 1789
TUPELO MS 38802

076624P001-1348A-018
TOMBIGBEE ELECTRIC POWER ASSOCIATION
PO BOX 1789
TUPELO MS 38802

086212P001-1348A-018
TOMCZYK EMILY
ADDRESS INTENTIONALLY OMITTED

078430P001-1348A-018
TOMEI ANGELO
DBA ANGELO BROTHER'S BUILDING
30600 FLORENCE
GARDEN CITY MI 48135

016164P001-1348A-018
TOMES MORGAN S
ADDRESS INTENTIONALLY OMITTED

086213P001-1348A-018
TOMLIN BRENDA
ADDRESS INTENTIONALLY OMITTED

054301P001-1348A-018
TOMLIN CARLY N
ADDRESS INTENTIONALLY OMITTED

016166P001-1348A-018
TOMLINSON BEN C
ADDRESS INTENTIONALLY OMITTED

016167P001-1348A-018
TOMLINSON BRITTANY M
ADDRESS INTENTIONALLY OMITTED

016165P001-1348A-018
TOMLINSON JEREMY
ADDRESS INTENTIONALLY OMITTED

082499P001-1348A-018
TOMLINSON RONALD L
DBA RONALD TOMLINSON
DBA THOROUGHBRED SNOW REMOVAL
337 SHORESIDE DR
LEXINGTON KY 40515

076625P001-1348A-018
TOMMY LOVELACE PLUMBING
4000 GOUVERNEUR
BARTLETT TN 38135

054307P001-1348A-018
TOMPKIN ANTWAN L
ADDRESS INTENTIONALLY OMITTED

016170P001-1348A-018
TOMPKINS ALEXIS N
ADDRESS INTENTIONALLY OMITTED

016169P001-1348A-018
TOMPKINS KELSEY D
ADDRESS INTENTIONALLY OMITTED

016168P001-1348A-018
TOMPKINS PAUL W
ADDRESS INTENTIONALLY OMITTED

076628P001-1348A-018
TOMS PLUMBING INC
DBA MULLEN PLUMBING HEATING AND COOLING
PO BOX 8591
S. CHARLESTON WV 25303

076630P001-1348A-018
TONER RECYCLERS INC
12627 JEFFERSON HWY STE A
BATON ROUGE LA 70816

016171P001-1348A-018
TONEY BRANDON C
ADDRESS INTENTIONALLY OMITTED

016173P001-1348A-018
TONEY BRANDON M
ADDRESS INTENTIONALLY OMITTED

054323P001-1348A-018
TONEY RAVEN
ADDRESS INTENTIONALLY OMITTED

016172P001-1348A-018
TONEY STANLEY T
ADDRESS INTENTIONALLY OMITTED

076631P001-1348A-018
TONI C HARVEYOD LLC
1213 TEXAS AVE
ALEXANDRIA LA 71301

086214P001-1348A-018
TONKAVICH MELISSA L
ADDRESS INTENTIONALLY OMITTED

076632P001-1348A-018
TONY AND JUDY FLITTER
DBA SELECT REAL ESTATE
2324 E POWELL AVE
EVANSVILLE IN 47714

076633P001-1348A-018
TONY GUIFFRE DISTRIBUTING INC
DBA GUIFFRE DISTRIBUTING INC
6839 INDUSTRIAL RD
SPRINGFIELD VA 22151-4289

076634P001-1348A-018
TONY KELLY INC
DBA AIRE SERV HEATING AND AIR
CONDITIONING
5147-A WOODLAND CIRCLE
TALLAHASSEE FL 32303

076635P001-1348A-018
TONY L MCLARTY 1099
6314 MURRAY LN
BRENTWOOD TN 37027

016174P001-1348A-018
TOOLE FREDERICK S
ADDRESS INTENTIONALLY OMITTED

016175P001-1348A-018
TOOLEY DARIUS J
ADDRESS INTENTIONALLY OMITTED

081514P001-1348A-018
TOOLS MARKET
ADDRESS INTENTIONALLY OMITTED

016177P001-1348A-018
TOOMEY ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

016176P001-1348A-018
TOOMEY COLIN P
ADDRESS INTENTIONALLY OMITTED

076636P001-1348A-018
TOP CUT LAWN CARE INC
DBA TOP CUT LAWN CARE INC
1200 E BUSINESS HIGHWAY 83
LA FERIA TX 78559

076637P001-1348A-018
TOP HAT FIREPLACE STORE INC
15005 DEDEAUX RD
GULFPORT MS 39503

076638P001-1348A-018
TOP HAT UPHOLSTERY CO
420-13TH AVENUE NORTH
BIRMINGHAM AL 35204

083023P001-1348A-018
TOPOLINSKI THOMAS MARTIN
DBA WE DO WINDOWS
2032 N OLD MANOR
WICHITA KS 67208

086215P001-1348A-018
TOPPER JEAN E
ADDRESS INTENTIONALLY OMITTED

016178P001-1348A-018
TOPPINGS LOIS A
ADDRESS INTENTIONALLY OMITTED

076639P001-1348A-018
TOPSHELF
1545 WESTERN AVE STE 210
KNOXVILLE TN 37921

076640P001-1348A-018
TORBIK SAFE AND LOCK INC
575 S MAIN ST
WILKES-BARRE PA 18701

016179P001-1348A-018
TORBOR SHAYOLANDA L
ADDRESS INTENTIONALLY OMITTED

076641P001-1348A-018
TORCH SVC CO INC
PO BOX 2218
OWASSO OK 74055

016180P001-1348A-018
TORCHIA BRIAN
ADDRESS INTENTIONALLY OMITTED

083066P001-1348A-018
TORDO TIMOTHY A
DBA PRO WINDOW
PO BOX 787
SPRINGFIELD MO 65801

016182P001-1348A-018
TORIBIO JOSELLE
ADDRESS INTENTIONALLY OMITTED

016181P001-1348A-018
TORIBIO NEIL BRIAN T
ADDRESS INTENTIONALLY OMITTED

016183P001-1348A-018
TORRALVA AMBER
ADDRESS INTENTIONALLY OMITTED

076642P001-1348A-018
TORRE AND BRUGLIO
850 FEATHERSTONE
PONTIAC MI 48342

076643P001-1348A-018
TORRENCE PLUMBING INC
1541 PARK AVE
LYNCHBURG VA 24501

076644P001-1348A-018
TORRENCE PLUMBING INC
3715 MAYFLOWER
LYNCHBURG VA 24502

016184P001-1348A-018
TORRENCE SHANNON M
ADDRESS INTENTIONALLY OMITTED

016197P001-1348A-018
TORRES ALEJANDRO E
ADDRESS INTENTIONALLY OMITTED

016191P001-1348A-018
TORRES ANA ERIKA
ADDRESS INTENTIONALLY OMITTED

016198P001-1348A-018
TORRES ANA M
ADDRESS INTENTIONALLY OMITTED

016199P001-1348A-018
TORRES AUSTIN P
ADDRESS INTENTIONALLY OMITTED

016190P001-1348A-018
TORRES AZTLAN C
ADDRESS INTENTIONALLY OMITTED

016196P001-1348A-018
TORRES CARLOS
ADDRESS INTENTIONALLY OMITTED

016200P001-1348A-018
TORRES CYNTHIA M
ADDRESS INTENTIONALLY OMITTED

076645P001-1348A-018
TORRES ENTERPRISES INC
812 14TH ST
LAKE CHARLES LA 70601

016194P001-1348A-018
TORRES EVANGELINA
ADDRESS INTENTIONALLY OMITTED

054365P001-1348A-018
TORRES IESHA G
ADDRESS INTENTIONALLY OMITTED

086216P001-1348A-018
TORRES JACOBI
ADDRESS INTENTIONALLY OMITTED

080763P001-1348A-018
TORRES JOHNNY
DBA INDEPENDENCE PAVEMENT AND MAINTENANCE
2612 CHANCELLOR DR
PLANO TX 75074

016186P001-1348A-018
TORRES JOSE L
ADDRESS INTENTIONALLY OMITTED

016188P001-1348A-018
TORRES JOSEFA
ADDRESS INTENTIONALLY OMITTED

016201P001-1348A-018
TORRES JOSHUA
ADDRESS INTENTIONALLY OMITTED

082621P001-1348A-018
TORRES MD SANTIAGO M
FL ER PHYS KANY AND ASSOCIATES
PO BOX 1070
CHARLOTTE NC 28201-1070

016202P001-1348A-018
TORRES MENDOZA JANETH B
ADDRESS INTENTIONALLY OMITTED

016185P001-1348A-018
TORRES MIQUEL A
ADDRESS INTENTIONALLY OMITTED

016195P001-1348A-018
TORRES NATALIE
ADDRESS INTENTIONALLY OMITTED

086217P001-1348A-018
TORRES NIKOLAS
ADDRESS INTENTIONALLY OMITTED

016193P001-1348A-018
TORRES RUBEN
ADDRESS INTENTIONALLY OMITTED

016189P001-1348A-018
TORRES RYAN S
ADDRESS INTENTIONALLY OMITTED

016192P001-1348A-018
TORRES SANDI
ADDRESS INTENTIONALLY OMITTED

016187P001-1348A-018
TORRES SANDRA L
ADDRESS INTENTIONALLY OMITTED

054371P001-1348A-018
TORRES TIFFANY E
ADDRESS INTENTIONALLY OMITTED

016203P001-1348A-018
TORRISI CHRISTOPHER S
ADDRESS INTENTIONALLY OMITTED

076646P001-1348A-018
TORTUGAS HOSPITALITY LP
DBA LA QUINTA INN AND SUITES DESOTO
641 NORTH I-35 EAST
DESOTO TX 75115

076647P001-1348A-018
TOSHIBA TELECOMMUNICATIONS
FILE #99429
PO BOX 99429
CHICAGO IL 60693

016204P001-1348A-018
TOSS MICHELLE A
ADDRESS INTENTIONALLY OMITTED

076648P001-1348A-018
TOTAL BUILDING MAINTENANCE IN
1908 COWART ST
CHATTANOOGA TN 37408

076649P001-1348A-018
TOTAL FRYER MANAGEMENT GROUP
DBA FILTAFRY
50475 BELMONT CT
CANTON MI 48187

076650P001-1348A-018
TOTAL GRAPHICS INC
105 WEST HIGH ST
MANCHESTER TN 37355

076651P001-1348A-018
TOTAL HVAC
1420 DONELSON PIKE B-8
NASHVILLE TN 37217

076652P001-1348A-018
TOTAL LANDSCAPE AND LAWN MAINTEN
6554 WINCHESTER STE 274
MEMPHIS TN 38115

076653P001-1348A-018
TOTAL MECHANICAL SVC
27766 NETWORK PL
CHICAGO IL 60673-1277

076654P001-1348A-018
TOTAL QUALITY LOGISTICS
PO BOX 634558
CINCINNATI OH 45263-4558

076655P001-1348A-018
TOTAL SITE DEVELOPMENT INC
4901 PATCH RD
ORLANDO FL 32822

076656P001-1348A-018
TOTAL SVC CO
DBA TOTAL SVC CO
POBOX 4971
MACON GA 31204

083162P001-1348A-018
TOTEN MD TRACEY
ADDRESS INTENTIONALLY OMITTED

016205P001-1348A-018
TOTH ASHLEY R
ADDRESS INTENTIONALLY OMITTED

016206P001-1348A-018
TOTH KELSEA L
ADDRESS INTENTIONALLY OMITTED

076657P001-1348A-018
TOTHEROW ELECTRIC
14218 OLD DAYTON PIKE
SALE CREEK TN 37373

054413P001-1348A-018
TOTTY SELENA M
ADDRESS INTENTIONALLY OMITTED

016207P001-1348A-018
TOUCET SANTIAGO LUIS E
ADDRESS INTENTIONALLY OMITTED

080052P001-1348A-018
TOUCH GOLDEN
ADDRESS INTENTIONALLY OMITTED

054416P001-1348A-018
TOUCHET CHADWICK S
ADDRESS INTENTIONALLY OMITTED

082053P001-1348A-018
TOUCHET PAUL L
DBA HYDROPHYSICS VIDEO PIPE INSPECTION
1012 CLINE DR
BREAUX BRIDGE LA 70517

083191P001-1348A-018
TOUCHET TYLER
DBA TOUCHET'S LANDSCAPE AND LAWN SVC
526 THOROGHBRED DR
LAFAYETTE LA 70507

080063P001-1348A-018
TOURS GRAYLINE
ADDRESS INTENTIONALLY OMITTED

016208P001-1348A-018
TOVAR FRANKY G
ADDRESS INTENTIONALLY OMITTED

016210P001-1348A-018
TOVAR HILDA A
ADDRESS INTENTIONALLY OMITTED

016209P001-1348A-018
TOVAR JUANA
ADDRESS INTENTIONALLY OMITTED

016211P001-1348A-018
TOW LENORA R
ADDRESS INTENTIONALLY OMITTED

016212P001-1348A-018
TOWE EMILY B
ADDRESS INTENTIONALLY OMITTED

016214P001-1348A-018
TOWER JENNA K
ADDRESS INTENTIONALLY OMITTED

076658P001-1348A-018
TOWER LOAN OF TUPELO
422 A SOUTH GLOSTER
TUPELO MS 38801

016213P001-1348A-018
TOWER PAMELA L
ADDRESS INTENTIONALLY OMITTED

076659P001-1348A-018
TOWER TV SALES AND SVC CO
106 NORTH NINTH ST
FORT SMITH AR 72901

016215P001-1348A-018
TOWERY GABY
ADDRESS INTENTIONALLY OMITTED

076660P001-1348A-018
TOWERY PUBLISHING INC
PO BOX 41079
MEMPHIS TN 38174-1079

076661P001-1348A-018
TOWN AND COUNTRY DOOR LLC
1991 ORCHARD LAKE RD
SYLVAN LAKE MI 48320

076662P001-1348A-018
TOWN AND COUNTRY DRUG
2745 NORTH GRANDVIEW
ODESSA TX 79762

076663P001-1348A-018
TOWN AND COUNTRY ELECTRIC INC
1896 CAPLIS SLIGO RD
BOSSIER CITY LA 71112

076664P001-1348A-018
TOWN AND COUNTRY ELECTRIC INC
DBA TOWN AND COUNTRY TEL-COM
9327 RILEY ST
ZEELAND MI 49464

076665P001-1348A-018
TOWN AND COUNTRY ENTERPRISES
2705 WEST KEARNY
SPRINGFIELD MO 65803

076666P001-1348A-018
TOWN AND COUNTRY LOCKSMITH INC
3100 SUMMER AVE
MEMPHIS TN 38112

000072P001-1348A-018
TOWN AND COUNTRY SHOPPING CENTER LLC
7670 TYLER BLVD
MENTOR OH 44060

076667P001-1348A-018
TOWN CENTER ELECTRIC INC
21297 HILLTOP ST
SOUTHFIELD MI 48034

076668P001-1348A-018
TOWN CENTER INC
PO BOX 2273
BRIGHTON MI 48116-6073

076669P001-1348A-018
TOWN CENTER MIXEDUSE ASSOCIATION INC
FIRST SVC RESIDENTIAL
11351 RANDOM HILLS RD STE 500
FAIRFAX VA 22030

076670P001-1348A-018
TOWN CENTER ORTHOPAEDIC ASSOCI
1800 TOWN CTR DR 111
RESTON VA 20190

076671P001-1348A-018
TOWN CENTER REFRIGERATION
PO BOX 2176
FARMINGTON HILL MI 48333-2176

076672P001-1348A-018
TOWN EAST HEATING AND AIR CONDIT
1524 E HIGHWAY 80
MESQUITE TX 75149

076673P001-1348A-018
TOWN N COUNTRY MEDICAL CARE
7926 W HILLSBOROUGH
TAMPA FL 33615

076674P001-1348A-018
TOWN OF CARY
COLLECTION DIVISION
PO BOX 4449
CARY NC 27519-4449

076675P001-1348A-018
TOWN OF CLARKSVILLE
2000 BROADWAY
CLARKSVILLE IN 47129

076676P001-1348A-018
TOWN OF GILBERT
90 E CIVIC CTR DR
GILBERT AZ 85296

076677P001-1348A-018
TOWN OF GILBERT (UTILITY)
UTILITY DEPT
PO BOX 52653
PHOENIX AZ 85072-2653

083638P001-1348A-018
TOWN OF GILBERT AZ
UTILITY DEPT
PO BOX 52653
PHOENIX AZ 85072-2653

076678P001-1348A-018
TOWN OF NORMAL
11 UPTOWN CIR
NORMAL IL 61761-0589

076679P001-1348A-018
TOWN OF NORMAL
PO BOX 2122
RIVERVIEW MI 48192

076680P001-1348A-018
TOWN OF NORMAL - FALSE ALARMS
FINANCE DEPT
PO BOX 589
NORMAL IL 61761

083847P001-1348A-018
TOWN OF NORMAL IL
PO BOX 809105
KANSAS CITY MO 64180-9105

076681P001-1348A-018
TOWN OF NORMAL-UTILITY BILLING
PO BOX 589
NORMAL IL 61761

076682P001-1348A-018
TOWN OF PLAINFIELD
PO BOX 65
PLAINFIELD IN 76168-0065

076683P001-1348A-018
TOWN OF PLAINFIELD (WATER)
206 W MAIN ST
PLAINFIELD IN 46168

083676P001-1348A-018
TOWN OF PLAINFIELD IN
PO BOX 6012
INDIANAPOLIS IN 46206-6012

076684P001-1348A-018
TOWN OF SMYRNA
315 SOUTH LOWRY ST
SMYRNA TN 37167

076685P001-1348A-018
TOWN OF SMYRNA (TAX)
TREASURER
315 S LOWRY ST
SMYRNA TN 37167

076686P001-1348A-018
TOWNE PLACE SUITES
DBA PALATINE HOTEL CORP
163 FRONTAGE RD
LAFAYETTE IN 47905

076687P001-1348A-018
TOWNE SQUARE FLORIST
128 NORTH WATER AVE
GALLATIN TN 37066

076688P001-1348A-018
TOWNE SUITES AUBURN LLC
DBA ARBOR SUITES
1188 COMMERCE DR
AUBURN AL 36830

076689P001-1348A-018
TOWNEPLACE SUITES - SAVANNAH
11309 ABERCORN ST
SAVANNAH GA 31419

016216P001-1348A-018
TOWNES NYA K
ADDRESS INTENTIONALLY OMITTED

079832P001-1348A-018
TOWNS FELICIA
ADDRESS INTENTIONALLY OMITTED

016217P001-1348A-018
TOWNS JANICE
ADDRESS INTENTIONALLY OMITTED

076690P001-1348A-018
TOWNS UPHOLSTERY
4323 ELLENDALE RD
BARTLETT TN 38135

079618P001-1348A-018
TOWNSEL DORTHY
ADDRESS INTENTIONALLY OMITTED

000188P001-1348A-018
TOWNSEN 1960 ASSOCIATES LP
FIDELIS REALTY PARTNERS
PROPERTY MANAGER
19 BRIAR HOLLOW LAND STE 100
HOUSTON TX 77027

000188S001-1348A-018
TOWNSEN 1960 ASSOCIATES LP
FIDELIS REALTY PARTNERS
GENERAL COUNSEL
19 BRIAR HOLLOW LAND STE 100
HOUSTON TX 77027

076691P001-1348A-018
TOWNSEN 1960 ASSOCIATES LP (RENT)
PROPERTY MANAGER
4500 BISSONNET STE 300
BELLAIRE TX 77401

086218P001-1348A-018
TOWNSEND BETHANY
ADDRESS INTENTIONALLY OMITTED

016221P001-1348A-018
TOWNSEND BRENT M
ADDRESS INTENTIONALLY OMITTED

016225P001-1348A-018
TOWNSEND CAMERON D
ADDRESS INTENTIONALLY OMITTED

016219P001-1348A-018
TOWNSEND CHRIS
ADDRESS INTENTIONALLY OMITTED

016218P001-1348A-018
TOWNSEND CHRISTY A
ADDRESS INTENTIONALLY OMITTED

016224P001-1348A-018
TOWNSEND JEFFERY O
ADDRESS INTENTIONALLY OMITTED

016222P001-1348A-018
TOWNSEND JEREMY O
ADDRESS INTENTIONALLY OMITTED

016220P001-1348A-018
TOWNSEND JESSICA
ADDRESS INTENTIONALLY OMITTED

076692P001-1348A-018
TOWNSEND PROPERTY MANAGEMENT
6725 DALY RD #250193
WEST BLOOMFIELD MI 48322

016226P001-1348A-018
TOWNSEND ROBIN M
ADDRESS INTENTIONALLY OMITTED

076693P001-1348A-018
TOWNSEND SUPPLY
2244-B NORTH HIGHLAND
JACKSON TN 38305

016223P001-1348A-018
TOWNSEND TYLER S
ADDRESS INTENTIONALLY OMITTED

000397P001-1348A-018
TOWNSEND VANCE
ADDRESS INTENTIONALLY OMITTED

079155P001-1348A-018
TOWNSHIP COLERAIN
ADDRESS INTENTIONALLY OMITTED

083044P001-1348A-018
TOWNSHIP TILDEN
ADDRESS INTENTIONALLY OMITTED

080497P001-1348A-018
TOWNSLEY JENNIFER
ADDRESS INTENTIONALLY OMITTED

086219P001-1348A-018
TOWNSON MIRANDA
ADDRESS INTENTIONALLY OMITTED

076694P001-1348A-018
TP MECHANICAL CONTRACTORS INC
1500 KEMPER MEADOW DR
CINCINNATI OH 45240

076695P001-1348A-018
TPFA
LISA PIGG
112 E MAIN ST
AZLE TX 76020

076697P001-1348A-018
TPS INTERCONTINENTAL HOUSTON P
DBA TOWNE PLACE SUITES HOUSTON JFK
2700 TRAVIS ST
DESOTO TX 75115

076726P001-1348A-018
TRA-SIWCT
LIQUIDATION
POBOX 2167
BRENTWOOD TN 37074-2167

076698P001-1348A-018
TRACKMAVEN INC
DEPT CH 19890
PALATINE IL 60055-9890

016227P001-1348A-018
TRACY CHRIS M
ADDRESS INTENTIONALLY OMITTED

076699P001-1348A-018
TRACY CLINKENBEARD JR INC
6302 N DIXIE
ODESSA TX 79762

054457P001-1348A-018
TRACY DUSTIN L
ADDRESS INTENTIONALLY OMITTED

076700P001-1348A-018
TRACY ELECTRIC INC
8025 S BROADWAY
HAYSVILLE KS 67060

079790P001-1348A-018
TRACY ERNEST
DBA BRAILLING ENTERPRISES
1037 MILLER ST
SPINDALE NC 28160-2334

079791P001-1348A-018
TRACY ERNEST
ADDRESS INTENTIONALLY OMITTED

076701P001-1348A-018
TRACY HILL BEHALF MINOR CHILD-
4276 RIDGE VLY
MEMPHIS TN 38141

016228P001-1348A-018
TRACZYK DASHA
ADDRESS INTENTIONALLY OMITTED

076702P001-1348A-018
TRADEMARK CONSTRUCTION INC
9031 W LITTLE YORK
HOUSTON TX 77040

076703P001-1348A-018
TRADEMARK ELECTRIC INC
8200 NE US 69 HIGHWAY
PLEASANT VALLEY MO 64068

076704P001-1348A-018
TRADER PUBLISHING CO
DETROIT EMPLOYMENT GUIDE
PO BOX 3558
FARMINGTON HILLS MI 48333-3558

076705P001-1348A-018
TRADEWINDS CONTRACTING INC
PO BOX 302
OILVILLE VA 23129

076706P001-1348A-018
TRADEWINDS ELECTRIC INC
PO BOX 302
OILVILLE VA 23129

076707P001-1348A-018
TRAFFIC CIRCLE DRIVE THRU
PO BOX 1545
PARKERSBURG WV 26102

076708P001-1348A-018
TRAFFIC VIOLATIONS BUREAU
501 GREAT CIR RD
NASHVILLE TN 37228

076709P001-1348A-018
TRAFFIC VIOLATIONS BUREAU
PO BOX 196302
NASHVILLE TN 37219-6302

078574P001-1348A-018
TRAGESSER BART
DBA UNIVERSAL SVC
PO BOX 10123
SOUTH BEND IN 46680

078436P001-1348A-018
TRAHAN ANGIE
ADDRESS INTENTIONALLY OMITTED

016229P001-1348A-018
TRAHAN CALEB L
ADDRESS INTENTIONALLY OMITTED

016230P001-1348A-018
TRAIL BRITTANY
ADDRESS INTENTIONALLY OMITTED

016231P001-1348A-018
TRAIL CHERYL M
ADDRESS INTENTIONALLY OMITTED

076710P001-1348A-018
TRAINER'S WAREHOUSE
89 WASHINGTON AVE
NATICK MA 01760

065353P001-1348A-018
TRAINOR DON
ADDRESS INTENTIONALLY OMITTED

076711P001-1348A-018
TRAINSAFE INC
PO BOX 871
FOGELSVILLE PA 18051

016232P001-1348A-018
TRAITZ MARILYN
ADDRESS INTENTIONALLY OMITTED

076712P001-1348A-018
TRAKE WINDOW CLEANING INC
PO BOX 22593
OKLAHOMA CITY OK 73132

016233P001-1348A-018
TRAMEL ALLEYAH M
ADDRESS INTENTIONALLY OMITTED

016234P001-1348A-018
TRAMEL KAYLA D
ADDRESS INTENTIONALLY OMITTED

016235P001-1348A-018
TRAMER ADAM
ADDRESS INTENTIONALLY OMITTED

016239P001-1348A-018
TRAMMELL JONATHAN T
ADDRESS INTENTIONALLY OMITTED

016236P001-1348A-018
TRAMMELL SHAUNA D
ADDRESS INTENTIONALLY OMITTED

016237P001-1348A-018
TRAMMELL THADD
ADDRESS INTENTIONALLY OMITTED

054471P001-1348A-018
TRAMMELLL AUTUMN D
ADDRESS INTENTIONALLY OMITTED

016238P001-1348A-018
TRAN BRANDI
ADDRESS INTENTIONALLY OMITTED

079131P001-1348A-018
TRAN CLAIRE D
DBA DENTAL VILLAGE PC
4505 S PENNSYLVANIA AVE
OKLAHOMA CITY OK 73119

016240P001-1348A-018
TRAN VIVI
ADDRESS INTENTIONALLY OMITTED

076713P001-1348A-018
TRANE
DBA THE TRANE CO
POBOX 406469
ATLANTA GA 30384-6469

076714P001-1348A-018
TRANE CO
PO BOX 845053
DALLAS TX 75284-5053

076715P001-1348A-018
TRANS LA GAS
PO BOX 4331
LAFAYETTE LA 70502

076716P001-1348A-018
TRANS LOUISANA GAS CO
PO BOX 650728
DALLAS TX 75265-0728

076717P001-1348A-018
TRANS LOUISIANA GAS CO
PO BOX 660067
DALLAS TX 75266-0067

076718P001-1348A-018
TRANS SOUTH HEALTH CARE
9 PHYSICIANS DR
JACKSON TN 38305

076719P001-1348A-018
TRANS WORLD IMAGING INC
7060 HOLLYWOOD BLVD STE 1100
HOLLYWOOD CA 90028

076720P001-1348A-018
TRANSACTION TAX RESOURCES INC
340 NE KIRBY ST
MCMINNVILLE OR 97128

076721P001-1348A-018
TRANSAMERICAN FIRE SPRINKLERS
920 S MAINT ST STE 200
GRAPEVINE TX 76051

076722P001-1348A-018
TRANSCENDER CORP
242 LOUISE AVE
NASHVILLE TN 37203-1812

076723P001-1348A-018
TRANSOURCE
PO BOX 931898
ATLANTA GA 31193

076724P001-1348A-018
TRANSPARENT WALL TECHNICIANS
2407 PRESARIO LN
KNOXVILLE TN 37920

016241P001-1348A-018
TRAORE ALPHA
ADDRESS INTENTIONALLY OMITTED

016242P001-1348A-018
TRAPNELL HANNAH L
ADDRESS INTENTIONALLY OMITTED

076725P001-1348A-018
TRAPP ASSOCIATES LTD
1980 EIGHTH ST STE B
BOULDER CO 80302

016243P001-1348A-018
TRAUGHBER MALLORY
ADDRESS INTENTIONALLY OMITTED

079779P001-1348A-018
TRAUGOTT ERIK W
DBA TRINITY GROUNDS MAINTENANCE LLC
PO BOX 24991
LEXINGTON KY 40524-4991

076727P001-1348A-018
TRAVEL SVC INC
PO BOX 6186
SANJUAN PR 00914-6186

076728P001-1348A-018
TRAVEL TECHNOLOGY GROUP
110 WEST HUBBARD
CHICAGO IL 60610

076730P001-1348A-018
TRAVELER'S CHOICE
514 19TH ST
BESSEMER AL 35020

076729P001-1348A-018
TRAVELERS
REMITTANCE CENTER
PO BOX 660317
DALLAS TX 75266-0317

079881P001-1348A-018
TRAVER FRANKLIN
ADDRESS INTENTIONALLY OMITTED

054482P001-1348A-018
TRAVERS MIRANDA L
ADDRESS INTENTIONALLY OMITTED

016244P001-1348A-018
TRAVERS RACHEL E
ADDRESS INTENTIONALLY OMITTED

076731P001-1348A-018
TRAVIS A HULSEY DIRECTOR
JEFFERSON COUNTY DEPT OF REVENUE
PO BOX 12207
716 RICHARD ARRINGTON JR BLVD NO
BIRMINGHAM AL 35202-2207

016245P001-1348A-018
TRAVIS CHALITA T
ADDRESS INTENTIONALLY OMITTED

016246P001-1348A-018
TRAVIS COREY W
ADDRESS INTENTIONALLY OMITTED

076732P001-1348A-018
TRAVIS COUNTY TAX COLLECTOR
PO BOX 149328
AUSTIN TX 78714-9328

076733P001-1348A-018
TRAVIS ELECTRIC CO
4400 MICHIGAN AVE
NASHVILLE TN 37209

016247P001-1348A-018
TRAVIS JAMES
ADDRESS INTENTIONALLY OMITTED

054486P001-1348A-018
TRAVIS TANEKA L
ADDRESS INTENTIONALLY OMITTED

076734P001-1348A-018
TRAWICK CONTRACTORS INC
DBA PEARCE-TRAWICK SVC
PO BOX 321058
4740 POWELL AVE SOUTH
BIRMINGHAM AL 35232

016250P001-1348A-018
TRAYLOR DEXTINY M
ADDRESS INTENTIONALLY OMITTED

016248P001-1348A-018
TRAYLOR JEMAL C
ADDRESS INTENTIONALLY OMITTED

016249P001-1348A-018
TRAYLOR PORTIA R
ADDRESS INTENTIONALLY OMITTED

082852P001-1348A-018
TRAYLOR STEVE
ADDRESS INTENTIONALLY OMITTED

086220P001-1348A-018
TRAYNHAM STEFANI
ADDRESS INTENTIONALLY OMITTED

016251P001-1348A-018
TRAYNOR PAUL M
ADDRESS INTENTIONALLY OMITTED

076735P001-1348A-018
TRC LANDSCAPING LLC
4737 KITTY HAWK CIR
GULF BREEZE FL 32563

076736P001-1348A-018
TREADWAY BRO REFRIG HGTING AND
DBA TREADWAY BROTHERS REFRIFERATIO
2501 MALONEY RD
KNOXVILLE TN 37920

016252P001-1348A-018
TREADWAY ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

076737P001-1348A-018
TREADWELL ELECTRIC CONTRACTORS
5301 POLK BLDG 9
HOUSTON TX 77023

076738P001-1348A-018
TREASURE HUNTER SHOPPING NEWS
3404 SW LOOP 820
FORT WORTH TX 76133

076739P001-1348A-018
TREASURER CITY OF BG
PO BOX 430
BOWLING GREEN KY 42102

076740P001-1348A-018
TREASURER CITY OF BOWLING GREEN KY
P O BOX 643791
CINCINNATI OH 45264-3791

076741P001-1348A-018
TREASURER CITY OF MEMPHIS
DBA TREASURER CITY OF MEMPHIS
P O BOX 185
MEMPHIS TN 38101-1085

076742P001-1348A-018
TREASURER CITY OF ROANOKE
PO BOX 1451
ROANOKE VA 24007-1451

076743P001-1348A-018
TREASURER CITY OF ROANOKE
BILLING AND COLLECTIONS
215 CHURCH AVE SE  RM 212
ROANOKE VA 24011

076744P001-1348A-018
TREASURER COUNTY OF SPOTSYLVANIA
PO BOX 100
SPOTSYLVANIA VA 22553

076745P001-1348A-018
TREASURER FAUQUIER COUNTY
JUDY SHUMAKER COLLECTOR
PO BOX 3490
WARRENTON VA 20188

076746P001-1348A-018
TREASURER FRANKLIN COUNTY
P O BOX 594
FRANKFORT KY 40602

076747P001-1348A-018
TREASURER FRANKLIN COUNTY PR TAX
OCCUPATIONAL TAX
PO BOX 594
FRANKFORT KY 40602

076748P001-1348A-018
TREASURER OF ALLEN COUNTY
PO BOX 2540
FORT WAYNE IN 46801-2540

076749P001-1348A-018
TREASURER OF CHESTERFIELD COUNTY (LEVY)
POBOX 70
CHESTERFIELD VA 23832

076750P001-1348A-018
TREASURER OF CLARK COUNTY (GARNISHMENT)
TREASURER OF CLARK COUNTY
PO BOX 537
BERRYVILLE VA 22611

076751P001-1348A-018
TREASURER OF GLOUCESTER COUNTY
6489 MAIN ST
GLOUCESTER VA 23061-6102

076752P001-1348A-018
TREASURER OF ORANGE COUNTY
PO BOX 469
ORANGE VA 22960

076753P001-1348A-018
TREASURER OF PRINCE EDWARD
PO BOX 522
FARMVILLE VA 23901

076754P001-1348A-018
TREASURER OF SPOTSYLVANIA COUNTY
PO BOX 65
SPOTSYLVANIA VA 22553-9000

076755P001-1348A-018
TREASURER OF STATE
OHIO DEPT OF TAXATION
POBOX 1090
COLUMBUS OH 43216-1090

076756P001-1348A-018
TREASURER OF STATE OF OHIO
PO BOX 27
COLUMBUS OH 43266-0027

076757P001-1348A-018
TREASURER OF THE CITY OF BRISTOL
497 CUMBERLAND ST
BRISTOL VA 24201

076758P001-1348A-018
TREASURER OF VIRGINIA
DEPT OF CONSERVATION AND RECREATION
203 GOVERNOR ST STE 206
RICHMOND VA 23219-2094

076759P001-1348A-018
TREASURER OF VIRGINIA
DIVISION OF CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHMOND VA 23218-0570

076760P001-1348A-018
TREASURER OF VIRGINIA
STATE CORP COMMISSION
CLERKS OFFICE
PO BOX 85022
RICHMOND VA 23261-5022

076761P001-1348A-018
TREASURER OF VIRGINIA
WASHINGTON COUNTY HEALTH DISTRICT
15068 LEE HIGHWAY STE 1000
BRISTOL VA 24202

076762P001-1348A-018
TREASURER ROANOKE COUNTY
POBOX 21009
ROANOKE VA 24018-0533

076763P001-1348A-018
TREASURER SPOTSYLVANIA COUNTY
COUNTY OF SPOTSYLVANIA
PO BOX C9000
SPOTSYLVANIA VA 22553

076764P001-1348A-018
TREASURER SPOTSYLVANIA COUNTY
DEBORAH F WILLIAMS
COMMISSIONER OF REVENUE
PO BOX 175
SPOTSYLVANIA VA 22553-0175

076765P001-1348A-018
TREASURER SPOTSYLVANIA COUNTY
PO BOX 65
SPOTSYLVANIA VA 22553

076766P001-1348A-018
TREASURER STATE OF MAINE
IVD CASHIERS (20007538P)
PO BOX 1098
AUGUSTA ME 04332-1098

076767P001-1348A-018
TREASURER STATE OF NEW JERSEY
BUSINESS LIQUIDATION
POBOX 308
TRENTON NJ 08625

076768P001-1348A-018
TREASURER STATE OF OHIO
DIVISION OF INDUSTRIAL COMPLIANCE
ATT FISCAL BO
6606 TUSSING RD
REYNOLDSBURG OH 43068-9009

076769P001-1348A-018
TREASURER STATE OF OHIO
401 EAST 5TH ST
DAYTON OH 45402

076770P001-1348A-018
TREASURER STATE OF OHIO
PO BOX 16560
COLUMBUS OH 43216-6560

076771P001-1348A-018
TREASURER STATE OF TENNESSEE
TN DEPT OF LABOR
710 JAMES ROBERTSON PKWY
3RD FLOOR
NASHVILLE TN 37243-0663

076772P001-1348A-018
TREASURER UNEMPLOYMENT INSURA
PO BOX 948
FRANKFORT KY 40602-0948

076773P001-1348A-018
TREASURERKENTUCKY
DIVISION OF UNEMPLOYMENT INS
PO BOX 2003
FRANKFORT KY KY 40602-2003

076774P001-1348A-018
TREASURERS OFFICE COUNTY OF
SPOTSYLVANIA
PO BOX 65
9104 COURTHOUSE RD
SPOTSYLVANIA VA 22553

076775P001-1348A-018
TREASURY DEPT UNCLAIMED PROPERTY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST 15TH FL
NASHVILLE TN 37243-0203

076776P001-1348A-018
TREASURY OF THE US
1000 CUSTER HOLLOW RD
CLARKSBURG WV 26306

016253P001-1348A-018
TREBING TRISTA A
ADDRESS INTENTIONALLY OMITTED

016254P001-1348A-018
TREDWAY STEPHEN M
ADDRESS INTENTIONALLY OMITTED

076777P001-1348A-018
TREE TECHS INC
DBA BLUE CADILLAC PREMIUM LAWN CARE
17 WHITTINGHAM CIR
STERLING VA 20165

076780P001-1348A-018
TREE'S REFRIGERATION
10100 S COUNTY RD 1138
MIDLAND TX 79706

076778P001-1348A-018
TREECE LAWN CARE AND PRESSURE WASHING INC
PO BOX 952
RINGGOLD GA 30736

076779P001-1348A-018
TREES INC
DBA BENJAMIN PARKING LOT MAINTENANCE CO
POBOX 80680
LANSING MI 48908-0680

016255P001-1348A-018
TREFFRY LEAH N
ADDRESS INTENTIONALLY OMITTED

016256P001-1348A-018
TREGO KATRICE J
ADDRESS INTENTIONALLY OMITTED

016257P001-1348A-018
TREHERN AMANDA M
ADDRESS INTENTIONALLY OMITTED

076781P001-1348A-018
TREJO COMMERCIAL REFRIG EQUIP
820 HAWKINS BLVD STE M
EL PASO TX 79915

016259P001-1348A-018
TREJO MARIAH
ADDRESS INTENTIONALLY OMITTED

016258P001-1348A-018
TREJO ROBERTO
ADDRESS INTENTIONALLY OMITTED

082409P001-1348A-018
TREMAINE ROBERT ROY
DBA TWIN CITY STRIPING
107 ELIAS AVE
WEST MONROE LA 71291

016260P001-1348A-018
TREMBLAY PENNY L
ADDRESS INTENTIONALLY OMITTED

079233P001-1348A-018
TRENARY DAN
ADDRESS INTENTIONALLY OMITTED

082278P001-1348A-018
TRENCH RICHARD M
DBA MAC TRENCH SVC LLC
50860 US 31N
SOUTH BEND IN 46637

076782P001-1348A-018
TRENCHLESS REPLACEMENT SPECIAL
DBA SOUTHWEST INTERCEPTOR MAINTENANCE CO
PO BOX 4771
ODESSA TX 79760

016261P001-1348A-018
TRENT MADISON N
ADDRESS INTENTIONALLY OMITTED

054515P001-1348A-018
TRENT MINDY
ADDRESS INTENTIONALLY OMITTED

076783P001-1348A-018
TRENTON RADIOLOGY
PO BOX 6700 DEPT 136001
DETROIT MI 48267-1360

016262P001-1348A-018
TREPANIER CHRISTIN S
ADDRESS INTENTIONALLY OMITTED

016268P001-1348A-018
TREVINO ANTHONY J
ADDRESS INTENTIONALLY OMITTED

016269P001-1348A-018
TREVINO CASSI
ADDRESS INTENTIONALLY OMITTED

016270P001-1348A-018
TREVINO GABRIELLA
ADDRESS INTENTIONALLY OMITTED

016267P001-1348A-018
TREVINO JENNIFER
ADDRESS INTENTIONALLY OMITTED

016265P001-1348A-018
TREVINO JIMMIE L
ADDRESS INTENTIONALLY OMITTED

016264P001-1348A-018
TREVINO JOSE
ADDRESS INTENTIONALLY OMITTED

016271P001-1348A-018
TREVINO JR ROBERT
ADDRESS INTENTIONALLY OMITTED

081459P001-1348A-018
TREVINO MARISSA
ADDRESS INTENTIONALLY OMITTED

016263P001-1348A-018
TREVINO MICHAEL
ADDRESS INTENTIONALLY OMITTED

016266P001-1348A-018
TREVINO NICOLE R
ADDRESS INTENTIONALLY OMITTED

076784P001-1348A-018
TREX INC
500 S ARTHUR
AMARILLO TX 79102

076785P001-1348A-018
TREYS LAWN SVC LLC
PO BOX 339
FARMERSVILLE LA 71241

076786P001-1348A-018
TRI CITY SECURITY CO INC
PO BOX 1412
BRISTOL VA 24203

076787P001-1348A-018
TRI CITY SEWER CLEANERS INC
DBA CITY SEWER CLEANERS
PO BOX 2499
MIDLAND MI 48641-2499

076788P001-1348A-018
TRI COUNTY POWER SWEEPING INC
40111 SCHOOLCRAFT RD
PLYMOUTH MI 48170

076789P001-1348A-018
TRI STATE PARKING LOT MAINTENANCE LLC
PO BOX 755
DOTHAN AL 36302

076790P001-1348A-018
TRI STATE SVC SOLUTIONS
1940 LOSANTIVILLE RD
CICINNATI OH 45237

076791P001-1348A-018
TRI STATE TREE SVC LLC
PO BOX 36220
PENSACOLA FL 32516-6220

076792P001-1348A-018
TRI TECH PRESSURE WASHING INC
DBA TRI TECH PRESSURE
120 RIVERS EDGE WAY
LANCASTER KY 40444

076793P001-1348A-018
TRI TECH SVC
3760 APPIAN WAY
LEXINGTON KY 40517

076805P001-1348A-018
TRI-CITIES LOCK AND SAFE
4403 HWY 11 W
BLOUNTSVILLE TN 37617

076806P001-1348A-018
TRI-CITIES LOCKSMITH SVC
PO BOX 852
JOHNSON CITY TN 37605

076810P001-1348A-018
TRI-COUNTY BEVERAGE
DBA TRI-COUNTY BEVERAGE
2651 E TEN MILE RD
WARREN MI 48091

076811P001-1348A-018
TRI-COUNTY IRRIGATION AND PLUMBING
PO BOX 290
GOODFIELD IL 61742

076812P001-1348A-018
TRI-COUNTY REFRIGERATION
2045 CAHAS MOUNTAIN RD
BOONES MILL VA 24065

076814P001-1348A-018
TRI-EAGLE SALES
DBA TRI-EAGLE SALES
545 RIVER BIRCH RD
MIDWAY FL 32343

076815P001-1348A-018
TRI-EAGLE SALES
1314 SW 17TH ST
OCALA FL 34471

076837P001-1348A-018
TRI-STAR COMMERCIAL AND RESIDENT
435 LONE OAK DR
COOKEVILLE TN 38501

076838P001-1348A-018
TRI-STAR COMMUNICATIONS - WBXE
259 SOUTH WILLOW AVE
COOKVILLE TN 38501

076839P001-1348A-018
TRI-STAR COMMUNICATIONS - WKXD
259 SOUTH WILLOW AVE
COOKVILLE TN 38501

076844P001-1348A-018
TRI-STATE FIRE EXTINGUISHER CO
PO BOX 1191
FORT SMITH AR 72902

076849P001-1348A-018
TRI-STATE LOCK INC
8347 DIXIE HWY STE A
FLORENCE KY 41042

076850P001-1348A-018
TRI-STATE MAINTENANCE SOLUTION
11130 KINGSTON PIKE STE 1253
KNOXVILLE TN 37934

076852P001-1348A-018
TRI-STATE ROOFING AND SHEET META
ROUTE 2 BOX 126E
RIDGELEY WV 26753

076855P001-1348A-018
TRI-STATE TROPHIES
PO BOX 6449
EVANSVILLE IN 47719-0449

076861P001-1348A-018
TRI-VEND
2008A NORTHPARK CENTRAL AVE
NICHOLASVILLE KY 40356

076794P001-1348A-018
TRIAD CORP
DBA MRELECTRIC OF CHATTANOOGA
1007 EAST MAIN ST
CHATTANOOGA TN 37408

076795P001-1348A-018
TRIAD ENGINEERING INC
200 AVIATION DR
WINCHESTER VA 22602

076796P001-1348A-018
TRIAD ENVIRONMENTAL CONSULTANT
PO BOX 148255
NASHVILLE TN 37214

076797P001-1348A-018
TRIAD FIRE AND SAFETY SVC
PO BOX 687
MAURICE LA 70555

076798P001-1348A-018
TRIAD SVC CENTER
PO BOX 1803
GRAND RAPIDS MI 49501

076799P001-1348A-018
TRIANGLE ENTERPRISES
3630 CAIRO RD
PADUCAH KY 42001

076800P001-1348A-018
TRIANGLE HYDRO CLEAN SVC
PO BOX 3784
BEAUMONT TX 77704

076801P001-1348A-018
TRIANGLE SEAFOOD INC
212 N ADAMS ST
LOUISVILLE KY 40206

076802P001-1348A-018
TRIANGLE WHOLESALERS INC
PO BOX 9457
COLUMBUS GA 31908

016272P001-1348A-018
TRIANI ROBERT E
ADDRESS INTENTIONALLY OMITTED

016273P001-1348A-018
TRIBBLE AUSTIN J
ADDRESS INTENTIONALLY OMITTED

082937P001-1348A-018
TRIBUNE TAMPA
ADDRESS INTENTIONALLY OMITTED

016274P001-1348A-018
TRICE FRANCES M
ADDRESS INTENTIONALLY OMITTED

016275P001-1348A-018
TRICE SARAH E
ADDRESS INTENTIONALLY OMITTED

076803P001-1348A-018
TRICIA BROWNING DESIGN GROUP
DBA DIMON ELECTRIC
PO BOX 2334
COLUMBUS GA 31902

076804P001-1348A-018
TRICITIES BEVERAGE CORP
612 INDUSTRIAL PK DR
NEWPORT NEWS VA 23608

076807P001-1348A-018
TRICITY CUSTOM GLASS LLC
PO BOX 5326
JOHNSON CITY TN 37602

076808P001-1348A-018
TRICITY DISTRIBUTORS LP
523 FM 306
NEW BRAUNFELS TX 78130

076809P001-1348A-018
TRICOR EMPLOYMENT SCREENING LTD
110 BLAZE INDUSTRIAL PKY STE C
BEREA OH 44017

076813P001-1348A-018
TRIDENT ELECTRICINC
2401 PLANTATION RD
POBOX 5068
ROANOKE VA 24012

016276P001-1348A-018
TRIGG HALEY R
ADDRESS INTENTIONALLY OMITTED

016277P001-1348A-018
TRIM KEAJZA C
ADDRESS INTENTIONALLY OMITTED

016278P001-1348A-018
TRIMARCO KELLIE D
ADDRESS INTENTIONALLY OMITTED

076816P001-1348A-018
TRIMBLE AND JEWELL-ATTORNEYS AT
706 SOURT ST
P O BOX 1107
EVANSVILLE IN 47706

016280P001-1348A-018
TRIMBLE ASHLEY A
ADDRESS INTENTIONALLY OMITTED

016279P001-1348A-018
TRIMBLE DARRELL L
ADDRESS INTENTIONALLY OMITTED

076817P001-1348A-018
TRIMBLE ELECTRIC LLC
185 PONTOCOLA RD
PONTOTOC MS 38863

016281P001-1348A-018
TRIMBLE ERIC K
ADDRESS INTENTIONALLY OMITTED

076818P001-1348A-018
TRIMICHAEL AND CO
PO BOX 449
HENDERSONVILLE TN 37077

016282P001-1348A-018
TRIMINIO JAHSYR E
ADDRESS INTENTIONALLY OMITTED

076819P001-1348A-018
TRIMMER LANDSCAPE
327 SWAN LAKE DR
CLARKSVILLE TN 37043

016283P001-1348A-018
TRINGALE RICHARD G
ADDRESS INTENTIONALLY OMITTED

054552P001-1348A-018
TRINGALI ANTHONY M
ADDRESS INTENTIONALLY OMITTED

086221P001-1348A-018
TRINGALI SAVANNAH
ADDRESS INTENTIONALLY OMITTED

054554P001-1348A-018
TRINIDAD EUGENE L
ADDRESS INTENTIONALLY OMITTED

086222P001-1348A-018
TRINIDAD JACOB
ADDRESS INTENTIONALLY OMITTED

076820P001-1348A-018
TRINITY CATHOLIC HIGH SCHOOL BAND
2600 SW 42ND ST
OCALA FL 34471

076821P001-1348A-018
TRINITY CONTRACTORS INC
561 SIMMONS DR
TRUSSVILLE AL 35173

076822P001-1348A-018
TRINITY ENGINEERING TESTING CO
DBA TRINITY ENGINEERING/KLEINFELDER
POBOX 51911
UNIT P
LOS ANGELES CA 90051-6211

076823P001-1348A-018
TRINITY ENGINEERING TESTING CO
PO BOX 3024
ODESSA TX 79760

076824P001-1348A-018
TRINITY LUTHERAN CHURCH
300 W ARCH ST
POTTERSVILLE PA 17901

076825P001-1348A-018
TRINITY LUTHERAN SCHOOL
55 N PACIFIC ST
CAPE GIRARDEAU MO 63701

076826P001-1348A-018
TRINITY TESTING LABORATORIES
PO BOX 1621
LAREDO TX 78044-1621

076827P001-1348A-018
TRINITY TREE SVC
PO BOX 349
FRANKLIN TN 37069

076828P001-1348A-018
TRIPLE  C
PO BOX 10068
KNOXVILLE TN 37939

076829P001-1348A-018
TRIPLE B LLC
1707 N WATERFRONT PKWY
WICHITA KS 67206

076830P001-1348A-018
TRIPLE CROWN GOLF CARS INC
DBA TRIPLE CROWN GOLF AND EQUIPMENT
103 ARMORY PL
NICHOLASVILLE KY 40356

076831P001-1348A-018
TRIPLE H ENTERPRISES INC
DBA NICK CLARK PRINTING
4234 LAKELAND DR
FLOWOOD MS 39232

076832P001-1348A-018
TRIPLE J ENTERPRISES CO INC
1580 SHADOWCREEK CIR
PADUCAH KY 42001

076833P001-1348A-018
TRIPLE J HOMEBUILDING AND REMO
PO BOX 8542
DOTHAN AL 36303

058717P001-1348A-018
TRIPLETT HARMONY
ADDRESS INTENTIONALLY OMITTED

058717S001-1348A-018
TRIPLETT HARMONY
MATTHEW CHAPEL
ADDRESS INTENTIONALLY OMITTED

016285P001-1348A-018
TRIPLETT STEVEN D
ADDRESS INTENTIONALLY OMITTED

083150P001-1348A-018
TRIPLETT TONY L
DBA CONSULT RX LLC
DBA DEL NORTE PHARMACY
404 EXECUTIVE CTR BLVD ST300
EL PASO TX 79902

016284P001-1348A-018
TRIPLETT WILLIE E
ADDRESS INTENTIONALLY OMITTED

076834P001-1348A-018
TRISCAPE LAWN MAINTENANCE INC
DBA GARY'S LAWN SVC
2753 FREEMAN ST
FT. WAYNE IN 46802

076835P001-1348A-018
TRISCAPE LAWN MAINTENANCE INC
2753 FREEMAN ST
FORT WAYNE IN 46802

076836P001-1348A-018
TRISTAR BUILDING SVC
445 METROPLEX DR
NASHVILLE TN 37211

076840P001-1348A-018
TRISTAR FIRE PROTECTION INC
PO BOX 701728
PLYMOUTH MI 48170-0969

076841P001-1348A-018
TRISTAR RISK ENTERPRISE MANAGEMENT
PO BOX 30980-0980
LOS ANGELES CA 90030

076842P001-1348A-018
TRISTAR RISK ENTERPRISE MANAGEMENT INC
100 OCEANGATE STE 700
LONG BEACH CA 90802

076843P001-1348A-018
TRISTAR RISK MANAGEMENT
100 OCEANGATE STE 700
LONG BEACH CA 90802

076845P001-1348A-018
TRISTATE FIRE PROTECTION INC
10577 OAK GROVE RD
NEWBURGH IN 47630

076846P001-1348A-018
TRISTATE IRON WORKS INC
175 WEST BODLEY
MEMPHIS TN 38109

076847P001-1348A-018
TRISTATE IRONWORKS INC
1168 PEARCE ST
MEMPHIS TN 38107

076848P001-1348A-018
TRISTATE LOCK AND SAFE INC
419 WEST 3RD ST
TIFTON GA 31794

076851P001-1348A-018
TRISTATE ORTHOPEDICS PC
POBOX 11266
CHATTANOOGA TN 37401

076853P001-1348A-018
TRISTATE SCHOOL SUPPLY INC
901 N GOVERNOR ST
EVANSVILLE IN 47711

076854P001-1348A-018
TRISTATE TESTING AND DRILLING
PO BOX 16727
CHATTANOOGA TN 37407

076856P001-1348A-018
TRISTATE TURF TAMERS INC
DBA TRISTATE TURF TAMERS INC
1488 MT STERLING RD
BROOKPORT IL 62910

076857P001-1348A-018
TRISUN REFRIGERATION INC
PO BOX 5870
YUMA AZ 85366-5870

016286P001-1348A-018
TRITCH ANNAMARIE C
ADDRESS INTENTIONALLY OMITTED

076858P001-1348A-018
TRITEX CORP
1390 HOLLY AVE ST
COLUMBUS OH 43212

076859P001-1348A-018
TRIUS SVC INC
78 N BALLCREEK RD
PO BOX 123
KENT CITY MI 49330

076860P001-1348A-018
TRIVEDI LLC
DBA FAIRFIELD INN CHESTER
12400 REDWATER CREEK RD
CHESTER VA 23831

054567P001-1348A-018
TRIVINO STEPHENIE A
ADDRESS INTENTIONALLY OMITTED

016287P001-1348A-018
TROBER AMANDA L
ADDRESS INTENTIONALLY OMITTED

076862P001-1348A-018
TROEGER METAL WORKS LLC
53151 MARINA DR
ELKHART IN 46514-9584

079168P001-1348A-018
TROLLEY COPY
ADDRESS INTENTIONALLY OMITTED

016288P001-1348A-018
TROMBLY TREVER N
ADDRESS INTENTIONALLY OMITTED

079194P001-1348A-018
TROPHY CROWN
ADDRESS INTENTIONALLY OMITTED

076864P001-1348A-018
TROPIC-KOOL ENGINEERING CORP
1232 DONEGAN RD
LARGO FL 33771-2904

076863P001-1348A-018
TROPICAL DESIGN INC
3725 CHARLOTTE AVE
NASHVILLE TN 37209

081205P001-1348A-018
TROPICS LAWN
ADDRESS INTENTIONALLY OMITTED

016289P001-1348A-018
TROPNAS SHANIECE L
ADDRESS INTENTIONALLY OMITTED

016290P001-1348A-018
TROSTEL CAROLINE C
ADDRESS INTENTIONALLY OMITTED

016291P001-1348A-018
TROTTER ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

076865P001-1348A-018
TROTTER ELECTRIC INC
301 NORTH B ST
FORT SMITH AR 72901-1447

080498P001-1348A-018
TROTTER JENNIFER
ADDRESS INTENTIONALLY OMITTED

016293P001-1348A-018
TROTTER SARAH S
ADDRESS INTENTIONALLY OMITTED

016292P001-1348A-018
TROTTER SIRENA
ADDRESS INTENTIONALLY OMITTED

083375P001-1348A-018
TROTTER WILLIAM RALEIGH
DBA TROTTER REPAIR SVC
9329 ROSSTOWN
HOUSTON TX 77080

076866P001-1348A-018
TROUBLE SHOOTERS OF MID-MICHIG
2040 SOUTH SHEPHERD RD
MT. PLEASANT MI 48858

086223P001-1348A-018
TROUT KAITLYN
ADDRESS INTENTIONALLY OMITTED

076867P001-1348A-018
TROUTH AIR CONDITIONING AND SHEE
1212 WHITAKER ST
SULPHER LA 70665

076868P001-1348A-018
TROUTH PLUMBING AND HEATING
2510 BROUSSAND RD
SULPHER LA 70665

079915P001-1348A-018
TROUTMAN GAIL
ADDRESS INTENTIONALLY OMITTED

016294P001-1348A-018
TROVER SARAH M
ADDRESS INTENTIONALLY OMITTED

079870P001-1348A-018
TROXEL FRANK W
DBA PENSACOLA FRYER SVC LLC
DBA FILTA FRY
8029 THOROUGHBRED RD
PENSACOLA FL 32526

016295P001-1348A-018
TROXEL KATIE L
ADDRESS INTENTIONALLY OMITTED

016296P001-1348A-018
TROXELL BILLIE J
ADDRESS INTENTIONALLY OMITTED

016297P001-1348A-018
TROY ADAM J
ADDRESS INTENTIONALLY OMITTED

076869P001-1348A-018
TROY CHRISTIAN SCHOOLS INC
1586 MCKAIG
TROY OH 45373

076870P001-1348A-018
TROY GROUP INC
3 BRYAN DR
WHEELING WV 26003

076871P001-1348A-018
TROY HIGH SCHOOL PARENTS ASSOCIATION
991 BROOKWOOD DR
TROY OH 45373

016299P001-1348A-018
TROY MATTHEW T
ADDRESS INTENTIONALLY OMITTED

076872P001-1348A-018
TROY SYSTEMS INTERNATIONAL IN
PO BOX 51240
LOS ANGELES CA 90051-5540

016298P001-1348A-018
TROY WILLIAM F
ADDRESS INTENTIONALLY OMITTED

076873P001-1348A-018
TRS - THE RESTAURANT STORE
8250 ZIONSVILLE RD
INDIANAPOLIS IN 46268

076874P001-1348A-018
TRS RECOVERY SVC INC
PO BOX 60022
CITY OF INDUSTRY CA 91716-0022

059038P001-1348A-018
TRTA
P.O. BOX 966
FORT WORTH TX 76101-0966

076875P001-1348A-018
TRU CLEAN
121 CHARLESTON DR
RIPLEY WV 25271

076876P001-1348A-018
TRU CLEAN - ON HOLD
DBA TRU CLEAN
121 CHARLESTON DR
RIPLEY WV 25271

076877P001-1348A-018
TRU MANAGEMENT GROUP (RENT)
PO BOX 541557
ORLANDO FL 32854

083099P001-1348A-018
TRUAX TODD
DBA TRUAX COMMERCIAL LAWN CARE
218 ZINFANDEL LN
LAKE CHARLES LA 70611

080821P001-1348A-018
TRUBIA MD JOSEPH R
DBA SUMNER ORTHOPEDIC AND SPORTS CENTER
300 STEAM PLANT RD
SUITE 400
GALLATIN TN 37066

076878P001-1348A-018
TRUCK OUTFITTERS INC
3325 HIGHWAY 109 NORTH
LEBANON TN 37079

076879P001-1348A-018
TRUCOLOR LITHO INC
511 HOUSTON ST
NASHVILLE TN 37203

016300P001-1348A-018
TRUDEAU DUSTIN
ADDRESS INTENTIONALLY OMITTED

083517P001-1348A-018
TRUDEAU DUSTIN
ADDRESS INTENTIONALLY OMITTED

016301P001-1348A-018
TRUDELL CHRIS J
ADDRESS INTENTIONALLY OMITTED

076881P001-1348A-018
TRUE-LINE CORING AND CUTTING OF
POBOX 872050
KANSAS CITY MO 64187-2050

016302P001-1348A-018
TRUEBLOOD NIAOMI G
ADDRESS INTENTIONALLY OMITTED

076880P001-1348A-018
TRUEGREEN-CHEMLAWN
PO BOX 1628
ROUND ROCK TX 78680-1628

016303P001-1348A-018
TRUEMAN RYAN L
ADDRESS INTENTIONALLY OMITTED

016304P001-1348A-018
TRUESDELL CHARLES C
ADDRESS INTENTIONALLY OMITTED

076882P001-1348A-018
TRUGREEN
PO BOX 9001033
LOUISVILLE KY 40290-1033

076883P001-1348A-018
TRUGREEN - KNOXVILLE
PO BOX 779
ALCOA TN 37701

076884P001-1348A-018
TRUGREEN CHEMLAWN
PO BOX 70268
NASHVILLE TN 37207

076885P001-1348A-018
TRUGREEN CHEMLAWN
PO BOX 9001033
LOUISVILLE KY 40290-1033

076887P001-1348A-018
TRUGREEN LANDCARE LLC
21486 NETWORK PL
CHICAGO IL 60673

076886P001-1348A-018
TRUGREEN- CHEMLAWN PLANTSCAPIN
623 AIRPARK CTR DR
NASHVILLE TN 37217

076888P001-1348A-018
TRUGREEN-CHEMLAWN PLANTSCAPING
PO BOX 11588
KNOXVILLE TN 37939-1588

016305P001-1348A-018
TRUITT KELSEY M
ADDRESS INTENTIONALLY OMITTED

016308P001-1348A-018
TRUJILLO ELOISA
ADDRESS INTENTIONALLY OMITTED

016306P001-1348A-018
TRUJILLO GUILLERMO
ADDRESS INTENTIONALLY OMITTED

016309P001-1348A-018
TRUJILLO JEREMIAH
ADDRESS INTENTIONALLY OMITTED

016307P001-1348A-018
TRUJILLO RAUL
ADDRESS INTENTIONALLY OMITTED

086224P001-1348A-018
TRULL SANDRA
ADDRESS INTENTIONALLY OMITTED

016310P001-1348A-018
TRULOVE DWAINE G
ADDRESS INTENTIONALLY OMITTED

016312P001-1348A-018
TRUMBO ALEEN M
ADDRESS INTENTIONALLY OMITTED

016311P001-1348A-018
TRUMBO SCOTT A
ADDRESS INTENTIONALLY OMITTED

054606P001-1348A-018
TRUNDY JR BRIAN G
ADDRESS INTENTIONALLY OMITTED

080956P001-1348A-018
TRUNGALE KATIE
ADDRESS INTENTIONALLY OMITTED

054607P001-1348A-018
TRUONG CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

054611P001-1348A-018
TRUSSELL JEREMY L
ADDRESS INTENTIONALLY OMITTED

054610P001-1348A-018
TRUSSELL LILLIE D
ADDRESS INTENTIONALLY OMITTED

016313P001-1348A-018
TRUSSER KAREEM C
ADDRESS INTENTIONALLY OMITTED

016314P001-1348A-018
TRUSSER TERRENCE D
ADDRESS INTENTIONALLY OMITTED

076889P001-1348A-018
TRUSSVILLE UTILITIES
PO BOX 836
TRUSSVILLE AL 35173-0836

083874P001-1348A-018
TRUSSVILLE UTILITIES BOARD AL
PO BOX 836
TRUSSVILLE AL 35173

076890P001-1348A-018
TRUST UNDER THE WILL WILLIAM N
BANK OF AMERICA NA TRUSTE
730 15TH ST NW
MAIL STOP DC1-701-0608
WASHINGTON DC 20005

076891P001-1348A-018
TRUSTMARK
12308 N CORPORATE PKWY STE 100
MEQUON WI 53092

016315P001-1348A-018
TRUSTY BRIDGETT N
ADDRESS INTENTIONALLY OMITTED

016316P001-1348A-018
TRUSTY CRA`NEISHA
ADDRESS INTENTIONALLY OMITTED

076892P001-1348A-018
TRUTH INC
5119 SUMMER AVE STE 202
MEMPHIS TN 38122

016317P001-1348A-018
TRUTTLING JAMES C
ADDRESS INTENTIONALLY OMITTED

016318P001-1348A-018
TRUXILLO TYLER A
ADDRESS INTENTIONALLY OMITTED

081155P001-1348A-018
TRYON LARON
ADDRESS INTENTIONALLY OMITTED

076894P001-1348A-018
TSAC
DBA TSAC
PO BOX 173700
DENVER CO 80217-3700

076895P001-1348A-018
TSAC
PO BOX 105074
ATLANTA GA 30348

076896P001-1348A-018
TSAC
PO BOX 291269
NASHVILLE TN 37229

076897P001-1348A-018
TSAC
PO BOX 173700
DENVER CO 80217-3700

076898P001-1348A-018
TSCPA
201 POWELL PL
PO BOX 187
BRENTWOOD TN 37024-0187

016319P001-1348A-018
TSHITUNGI NADINE N
ADDRESS INTENTIONALLY OMITTED

076899P001-1348A-018
TSI INVESTMENTS
DBA LUMBERTON ON THE LAKE
187 SOUTH LHS DR
LUMBERTON TX 77657

054623P001-1348A-018
TSOVILIS EFROSINE
ADDRESS INTENTIONALLY OMITTED

054624P001-1348A-018
TSOVILIS EVONY M
ADDRESS INTENTIONALLY OMITTED

076900P001-1348A-018
TSSI-TAYLOR SALES AND SVC
DBA TSSI
PO BOX 100459
BIRMINGHAM AL 35210

076901P001-1348A-018
TT OF ANTIOCH
DBA NASHVILLE DODGE
5800 CROSSINGS BLVD
ANTIOCH TN 37013

076902P001-1348A-018
TTL INC
DBA GEOSCIENCES DESING GROUP
PO BOX DRAWER 1128
TUSCALOOSA AL 35403

076903P001-1348A-018
TTL INC
PO DRAWER 1128
TUSCALOOSA AL 35403

059039P001-1348A-018
TTR INC
KERRY MCGRAUTH/CHRIS HEINRICH
340 NE KIRBY ST
MCMINNVILLE OR 97128

016320P001-1348A-018
TUBAUGH AUSTIN L
ADDRESS INTENTIONALLY OMITTED

079617P001-1348A-018
TUBERVILLE DOROTHY
ADDRESS INTENTIONALLY OMITTED

080317P001-1348A-018
TUBRIDY JR JAMES M
DBA JAMES M TUBRIDY ELECTRIC
52 WEST 4TH ST
WYOMING PA 18644

016321P001-1348A-018
TUCCI KEIRSTIN M
ADDRESS INTENTIONALLY OMITTED

016322P001-1348A-018
TUCK TAYLOR A
ADDRESS INTENTIONALLY OMITTED

016336P001-1348A-018
TUCKER AMBER N
ADDRESS INTENTIONALLY OMITTED

016334P001-1348A-018
TUCKER BILLY S
ADDRESS INTENTIONALLY OMITTED

016333P001-1348A-018
TUCKER BRIANNA
ADDRESS INTENTIONALLY OMITTED

016326P001-1348A-018
TUCKER CLIFFORD G
ADDRESS INTENTIONALLY OMITTED

016337P001-1348A-018
TUCKER COSPER TIFFANY N
ADDRESS INTENTIONALLY OMITTED

016323P001-1348A-018
TUCKER ELISSA R
ADDRESS INTENTIONALLY OMITTED

080135P001-1348A-018
TUCKER HAYLEY
ADDRESS INTENTIONALLY OMITTED

054641P001-1348A-018
TUCKER HEATHER R
ADDRESS INTENTIONALLY OMITTED

080209P001-1348A-018
TUCKER J W
ADDRESS INTENTIONALLY OMITTED

016331P001-1348A-018
TUCKER JAMES
ADDRESS INTENTIONALLY OMITTED

016332P001-1348A-018
TUCKER JOELLEN M
ADDRESS INTENTIONALLY OMITTED

080928P001-1348A-018
TUCKER KAREN
ADDRESS INTENTIONALLY OMITTED

054656P001-1348A-018
TUCKER KAYLEE M
ADDRESS INTENTIONALLY OMITTED

054662P001-1348A-018
TUCKER MADISON P
ADDRESS INTENTIONALLY OMITTED

016325P001-1348A-018
TUCKER MICHELLE W
ADDRESS INTENTIONALLY OMITTED

016327P001-1348A-018
TUCKER REBECCA D
ADDRESS INTENTIONALLY OMITTED

076904P001-1348A-018
TUCKER SIGNS
DBA BEST BANNER AND SIGN CO
2862 W WALNUT ST
ROGERS AR 72756

016335P001-1348A-018
TUCKER STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

016330P001-1348A-018
TUCKER SYDNEY A
ADDRESS INTENTIONALLY OMITTED

016329P001-1348A-018
TUCKER TAYLOR A
ADDRESS INTENTIONALLY OMITTED

054666P001-1348A-018
TUCKER TIERA
ADDRESS INTENTIONALLY OMITTED

016324P001-1348A-018
TUCKER TIFFANY L
ADDRESS INTENTIONALLY OMITTED

054652P001-1348A-018
TUCKER ZACHARY D
ADDRESS INTENTIONALLY OMITTED

016328P001-1348A-018
TUCKER ZACHARY R
ADDRESS INTENTIONALLY OMITTED

016338P001-1348A-018
TUCKER-PARKER ASHLEY N
ADDRESS INTENTIONALLY OMITTED

076905P001-1348A-018
TUCKERS HOTEL INVESTMENTS LL
DBA HILTON BRENTWOOD
9000 OVERLOOK BLVD
BRENTWOOD TN 37027-5242

016339P001-1348A-018
TULEY HEATHER
ADDRESS INTENTIONALLY OMITTED

076906P001-1348A-018
TULL BROTHERS OF TN
730 AIRWAYS BLVD
JACKSON TN 38301

016340P001-1348A-018
TULLIUS TABITHA M
ADDRESS INTENTIONALLY OMITTED

076907P001-1348A-018
TULSA AMERICAN ASSOCIATION OF ZOOKEEPERS
6421 EAST 36TH ST NORTH
TULSA OK 74115

076908P001-1348A-018
TULSA COUNTY COURT CLERK
500 S DENVER AVE
TULSA OK 74103

076909P001-1348A-018
TULSA COUNTY HEALTH DEPT
4616 EAST 15TH ST
TULSA OK 74112

076910P001-1348A-018
TULSA COUNTY TREASURER
500 S DENVER AVE 3RD FL
TULSA OK 74103-3840

076911P001-1348A-018
TULSA HILLS LLC
COLLETT AND ASSOCIATES
PO BOX 36799
CHARLOTTE NC 28236-6799

076912P001-1348A-018
TULSA RADIOLOGY ASSOCIATES
PO BOX 21228 DEPT 61
TULSA OK 74121-1228

016341P001-1348A-018
TUMAN MARK E
ADDRESS INTENTIONALLY OMITTED

016342P001-1348A-018
TUMBLIN PRECIOUS A
ADDRESS INTENTIONALLY OMITTED

016344P001-1348A-018
TUMEY JANA
ADDRESS INTENTIONALLY OMITTED

016343P001-1348A-018
TUMEY KEVIN R
ADDRESS INTENTIONALLY OMITTED

086225P001-1348A-018
TUMLIN HOUSTON
ADDRESS INTENTIONALLY OMITTED

076913P001-1348A-018
TUNDRA SPECIALTIES
PO BOX 20670
BOULDER CO 80301

076914P001-1348A-018
TUNED IN BROADCASTING WRLT
401 CHURCH ST
30TH FLOOR
NASHVILLE TN 37219-2200

080469P001-1348A-018
TUNKS JEFFREY D
ADDRESS INTENTIONALLY OMITTED

016345P001-1348A-018
TUNSTALL ROSE M
ADDRESS INTENTIONALLY OMITTED

082918P001-1348A-018
TUNSTALL TABITHA
ADDRESS INTENTIONALLY OMITTED

076915P001-1348A-018
TUPELO EMERGENCY GRP LLC
PO BOX 2995
SAN ANTONIO TX 78299-2995

076916P001-1348A-018
TUPELO PUBLIC SCHOOLS
DBA TUPELO HIGH SCHOOL BAND BOOSTERS
POBOX 2594
TUPELO MS 38803-2594

076917P001-1348A-018
TUPELO SVC FINANCE
PO BOX 1791
TUPELO MS 38802

076918P001-1348A-018
TUPELO TINT AND AUTO GLASS
1512 W MAIN ST
TUPELO MS 38801

076919P001-1348A-018
TUPELO WATER AND LIGHT
DBA TUPELO WATER AND LIGHT
PO BOX 588
TUPELO MS 38802-0588

083927P001-1348A-018
TUPELO WATER AND LIGHT
PO BOX 588
TUPELO MS 38802-0588

083777P001-1348A-018
TUPELO WATER AND LIGHT DEPT
PO BOX 588
TUPELO MS 38802-0588

059040P001-1348A-018
TURANO BAKING CO
ANTHONY MORELLI
6501 W ROOSEVELT RD
BERWYN IL 60402

054699P001-1348A-018
TURBIN ALISHA R
ADDRESS INTENTIONALLY OMITTED

054701P001-1348A-018
TURBYFILL MEGHAN A
ADDRESS INTENTIONALLY OMITTED

016347P001-1348A-018
TURCHIANO EVAN J
ADDRESS INTENTIONALLY OMITTED

016348P001-1348A-018
TURCHIANO JOSEPH H
ADDRESS INTENTIONALLY OMITTED

016346P001-1348A-018
TURCHIANO KRISTIN D
ADDRESS INTENTIONALLY OMITTED

076920P001-1348A-018
TURF DOCTOR CORP
POBOX 864
MOUNT VERNON OH 43050

082638P001-1348A-018
TURF SCIENTIFIC
ADDRESS INTENTIONALLY OMITTED

076921P001-1348A-018
TURF SPECIALTIES INC
2427 E US HWY 80
MIDLAND TX 79706

076922P001-1348A-018
TURF SPECIALTIES OF LUBBOCK
7204 UPLAND AVE
LUBBOCK TX 79424

076923P001-1348A-018
TURF TECHS
307 THOMPSON LN
HAZEL GREEN AL 35750

076925P001-1348A-018
TURF-SCAPE
PO BOX 2885
WAXAHACHIE TX 75168

076924P001-1348A-018
TURFCARE- GREENSCAPES INC
1800 MOULTON RD
DECATUR AL 35603

076926P001-1348A-018
TURFSCAPES LLC
3340 FOXBORO CT
MOUNT DORA FL 32757

016349P001-1348A-018
TURGEON RACHALE M
ADDRESS INTENTIONALLY OMITTED

059020S001-1348A-018
TURKNETT LEADERSHIP GROUP (TLG)
2310 PARKLAND DR STE 500
ATLANTA GA 30345

076927P001-1348A-018
TURLEY CONSTRUCTION INC
DBA TURLEY ROOFING
1931 SW 7TH AVE
OCALA FL 34471

016350P001-1348A-018
TURLEY KAYLA R
ADDRESS INTENTIONALLY OMITTED

078652P001-1348A-018
TURNAGE BETTY
ADDRESS INTENTIONALLY OMITTED

016352P001-1348A-018
TURNAGE CHANCE C
ADDRESS INTENTIONALLY OMITTED

016351P001-1348A-018
TURNAGE JAZZLYN V
ADDRESS INTENTIONALLY OMITTED

080704P001-1348A-018
TURNBULL MD JOHN M
ADDRESS INTENTIONALLY OMITTED

078296P001-1348A-018
TURNER AJAX
ADDRESS INTENTIONALLY OMITTED

016361P001-1348A-018
TURNER ALEXANDRA J
ADDRESS INTENTIONALLY OMITTED

016376P001-1348A-018
TURNER ALLISON
ADDRESS INTENTIONALLY OMITTED

054760P001-1348A-018
TURNER ANASTASIA S
ADDRESS INTENTIONALLY OMITTED

076928P001-1348A-018
TURNER BEVERAGE CO INC
1935 MAX LUTHER DR
PO BOX 512
HUNTSVILLE AL 35804

016357P001-1348A-018
TURNER BRANDON L
ADDRESS INTENTIONALLY OMITTED

086226P001-1348A-018
TURNER CANDY
ADDRESS INTENTIONALLY OMITTED

076929P001-1348A-018
TURNER CARPET CLEANING INC
670 RIDGEVIEW DR
PEGRAM TN 37143-2205

086227P001-1348A-018
TURNER CASSIE
ADDRESS INTENTIONALLY OMITTED

016372P001-1348A-018
TURNER CHARMAINE
ADDRESS INTENTIONALLY OMITTED

016367P001-1348A-018
TURNER CHELSEA R
ADDRESS INTENTIONALLY OMITTED

016381P001-1348A-018
TURNER CYNTHIA A
ADDRESS INTENTIONALLY OMITTED

076930P001-1348A-018
TURNER DAIRIES INC
PO BOX 1000 DEPT 023
MEMPHIS TN 38148-0023

076931P001-1348A-018
TURNER DAIRIES INC OF JACKSON
PO BOX 1000 DEPT 23
MEMPHIS TN 38148-0023

054745P001-1348A-018
TURNER DANIELLE A
ADDRESS INTENTIONALLY OMITTED

016360P001-1348A-018
TURNER DAVID J
ADDRESS INTENTIONALLY OMITTED

016359P001-1348A-018
TURNER DESTINY J
ADDRESS INTENTIONALLY OMITTED

016355P001-1348A-018
TURNER DEVARIOUS A
ADDRESS INTENTIONALLY OMITTED

016362P001-1348A-018
TURNER DOMINIQUE
ADDRESS INTENTIONALLY OMITTED

016380P001-1348A-018
TURNER EDWARD
ADDRESS INTENTIONALLY OMITTED

016358P001-1348A-018
TURNER ELVIN T
ADDRESS INTENTIONALLY OMITTED

016374P001-1348A-018
TURNER EZKIEL L
ADDRESS INTENTIONALLY OMITTED

076932P001-1348A-018
TURNER HOSPITALITY SEARCH LLC
DBA HOSPITALITY PRO SEARCH
3200 WILCREST STE 380
HOUSTON TX 77042

076933P001-1348A-018
TURNER ICE CREAM JACKSON
233 LASSITER RD
JACKSON TN 38301

016379P001-1348A-018
TURNER JAMAR R
ADDRESS INTENTIONALLY OMITTED

054752P001-1348A-018
TURNER JESSICA D
ADDRESS INTENTIONALLY OMITTED

054767P001-1348A-018
TURNER JONATHON B
ADDRESS INTENTIONALLY OMITTED

016364P001-1348A-018
TURNER JOSHUA
ADDRESS INTENTIONALLY OMITTED

080864P001-1348A-018
TURNER JUANITA
ADDRESS INTENTIONALLY OMITTED

016365P001-1348A-018
TURNER KAYLA
ADDRESS INTENTIONALLY OMITTED

016354P001-1348A-018
TURNER KEVIN
ADDRESS INTENTIONALLY OMITTED

086228P001-1348A-018
TURNER KIANNA
ADDRESS INTENTIONALLY OMITTED

016371P001-1348A-018
TURNER KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

054773P001-1348A-018
TURNER KYLEIGH N
ADDRESS INTENTIONALLY OMITTED

016384P001-1348A-018
TURNER LACEY
ADDRESS INTENTIONALLY OMITTED

016377P001-1348A-018
TURNER LARRY
ADDRESS INTENTIONALLY OMITTED

016375P001-1348A-018
TURNER LAURA
ADDRESS INTENTIONALLY OMITTED

016369P001-1348A-018
TURNER LAURA A
ADDRESS INTENTIONALLY OMITTED

016373P001-1348A-018
TURNER LAUREN G
ADDRESS INTENTIONALLY OMITTED

081200P001-1348A-018
TURNER LAURI
LAURI TURNER
ADDRESS INTENTIONALLY OMITTED

081227P001-1348A-018
TURNER LEE MACK
CROSS CUTS
264 PONY EXPRESS DR
SMITHVILLE TX 78957

016385P001-1348A-018
TURNER LINDSEY D
ADDRESS INTENTIONALLY OMITTED

016368P001-1348A-018
TURNER MARKIS J
ADDRESS INTENTIONALLY OMITTED

016363P001-1348A-018
TURNER MARSALIS A
ADDRESS INTENTIONALLY OMITTED

081578P001-1348A-018
TURNER MARY
ADDRESS INTENTIONALLY OMITTED

016353P001-1348A-018
TURNER MELVIN L
ADDRESS INTENTIONALLY OMITTED

081653P001-1348A-018
TURNER MERCER
LAW OFFICE OF MERCER TURNER PC
202 N PROSPECT STE 202
BLOOMINGTON IL 61704

082010P001-1348A-018
TURNER PATRICIA
ADDRESS INTENTIONALLY OMITTED

016370P001-1348A-018
TURNER RAEGAN D
ADDRESS INTENTIONALLY OMITTED

016382P001-1348A-018
TURNER REBECCA
ADDRESS INTENTIONALLY OMITTED

016383P001-1348A-018
TURNER ROBERT
ADDRESS INTENTIONALLY OMITTED

016366P001-1348A-018
TURNER RYAN C
ADDRESS INTENTIONALLY OMITTED

016378P001-1348A-018
TURNER SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

076934P001-1348A-018
TURNER STEPHEN
ADDRESS INTENTIONALLY OMITTED

016356P001-1348A-018
TURNER SUZANNE M
ADDRESS INTENTIONALLY OMITTED

086229P001-1348A-018
TURNER TAYLOR
ADDRESS INTENTIONALLY OMITTED

076935P001-1348A-018
TURNER TELECO INC
PO BOX 12965
ALEXANDRIA LA 71315

054727P001-1348A-018
TURNER TIORA M
ADDRESS INTENTIONALLY OMITTED

076936P001-1348A-018
TURNING POINT SOLUTIONS GROUP
POBOX 3757
PINEVILLE LA 71361

016386P001-1348A-018
TURNTINE TONY E
ADDRESS INTENTIONALLY OMITTED

016387P001-1348A-018
TUROWSKI JUSTIN
ADDRESS INTENTIONALLY OMITTED

016388P001-1348A-018
TURPIN ALEXANDRIA B
ADDRESS INTENTIONALLY OMITTED

082699P001-1348A-018
TURPIN SHARON
ADDRESS INTENTIONALLY OMITTED

076937P001-1348A-018
TUSCALOOSA COUNTY CHILD SUPPOR
PO BOX 2845
TUSCALOOSA AL 35403

076938P001-1348A-018
TUSCALOOSA COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
PO BOX 70190
TUSCALOOSA AL 35407

076939P001-1348A-018
TUSCALOOSA COUNTY HEALTH DEPT
PUBLIC HEALTH ANNEX
ENVIRONMENTAL HEALTH
PO BOX 70190
TUSCALOOSA AL 35407

076940P001-1348A-018
TUSCALOOSA COUNTY SPECIAL TAX
DBA TUSCALOOSA COUNTY SALES TAX RETURN
PO BOX 20738
TUSCALOOSA AL 35402-0738

076941P001-1348A-018
TUSCALOOSA COUNTY SPECIAL TAX
PO BOX 20738
TUSCALOOSA AL 35402-0738

076942P001-1348A-018
TUSCALOOSA COUNTY TAX COLLECTOR
714 GREENSBORO AVE
ROOM 124
TUSCALOOSA AL 35401-1891

076943P001-1348A-018
TUSCALOOSA COUNTY USE TAX RETU
PO BOX 20738
TUSCALOOSA AL 35402-0738

076944P001-1348A-018
TUSCALOOSA MEDCENTER SOUTH P
5005 OSCAR BAXTER DR
TUSCALOOSA AL 35405-3698

076945P001-1348A-018
TUSCAN PLAZA APTS (GARNISHMENT)
DEAN J AUSILIO SCOTT K AUSILIO
6060 COLLECTION DR #100
SHELBY TOWNSHIP MI 48316

016389P001-1348A-018
TUSKE NICOLE M
ADDRESS INTENTIONALLY OMITTED

016390P001-1348A-018
TUSLY KRYSTEN N
ADDRESS INTENTIONALLY OMITTED

078851P001-1348A-018
TUSSEL BUG
ADDRESS INTENTIONALLY OMITTED

076946P001-1348A-018
TUSTIN'S ASPHALT SEALING INC
931 INDUSTRIAL PKWY
PO BOX 301
PLAINWELL MI 49080

016391P001-1348A-018
TUTEN TRAVIS W
ADDRESS INTENTIONALLY OMITTED

081067P001-1348A-018
TUTOR KEVIN
DBA TUTOR'S APPLIANCE AND HVAC SVC
PO BOX 1024
SALTILLO MS 38866

016392P001-1348A-018
TUTT CAYLA M
ADDRESS INTENTIONALLY OMITTED

081104P001-1348A-018
TUTTLE KIPP
ADDRESS INTENTIONALLY OMITTED

083367P001-1348A-018
TUW WILLIAM NORDLINGER
M AND T BANK
TRUST REAL ESTATE DEPT
PO BOX 1596
BALTIMORE MD 21203

016393P001-1348A-018
TUY FRANCISCO
ADDRESS INTENTIONALLY OMITTED

076947P001-1348A-018
TV SHOP
3504 LAFAYETTE BLVD
FREDERICKSBURG VA 22408

076948P001-1348A-018
TV SVC INC
DBA WEST MICHIGAN TV SVC
320 EAST CENTRE
KALAMAZOO MI 49002

081868P001-1348A-018
TVINC MORRIS
DBA MORRIS MAYTAG HAC
4400 LAKE ST
LAKE CHARLES LA 70605

076949P001-1348A-018
TW BENCH
116 DRESDEN WOOD
BOERNE TX 78006

076950P001-1348A-018
TWC ENTERPRISES
11737 LANCASTER ST
MILLERSPORT OH 43046

076951P001-1348A-018
TWC SVC INC
PO BOX 1612
DES MOINES IA 50306-1612

076952P001-1348A-018
TWC SVC INC
5080 HIGHLAND PKWY STE A-150
SMYRNA GA 30082

054814P001-1348A-018
TWEEDY SHEALENE P
ADDRESS INTENTIONALLY OMITTED

016394P001-1348A-018
TWILLIE LAKEISHA A
ADDRESS INTENTIONALLY OMITTED

076953P001-1348A-018
TWIN CITY DOOR AND HARDWARE INC
PO BOX 8057
MONROE LA 71211

076954P001-1348A-018
TWIN CITY ELECTRIC CO
PO BOX 4513
LAFAYETTE IN 47903

076955P001-1348A-018
TWIN CITY ELECTRIC CO OF MONR
PO BOX 1906
WEST MONROE LA 71294-1906

076956P001-1348A-018
TWIN CITY EQUIPMENT INC
PO BOX 5256
LAFAYETTE IN 47903

076957P001-1348A-018
TWIN CITY GLASS
PO BOX 4024
MONROE LA 71211

076958P001-1348A-018
TWIN CITY PRODUCE OF SPRINGDAL
POBOX 6143
SPRINGDALE AR 72765

076959P001-1348A-018
TWIN CITY UPHOLSTERY
815 EAST FRONT ST
BLOOMINGTON IL 61701

076960P001-1348A-018
TWIN CITY WELDING CO
312 MORRISON BLVD
BRISTOL VA 24201

076961P001-1348A-018
TWIN DRIVE THRU AND DELI
519 BATAVIA PIKE
CINCINNATI OH 45244

076962P001-1348A-018
TWIN LIQUOR LP
DBA OST LIQUOR STORE
179 S LBJ
SAN MARCOS TX 78666

076963P001-1348A-018
TWIN LIQUORS A PATNERSHIP
DBA REUBENS WINE AND SPIRITS
DBA REUBENS LIQUOR
5639 AIRPORT BLVD
AUSTIN TX 78751

076964P001-1348A-018
TWIN OAKS REFRIGERATION HEATIN
22250 TWIN OAKS DR
COOLVILLE OH 45723

076965P001-1348A-018
TWIN TEMP SVC LLC
PO BOX 126379
FORT WORTH TX 76126

076966P001-1348A-018
TWINS MECHANICAL INC
1717 E PLUM
LAREDO TX 78041

076967P001-1348A-018
TWITTER INC
LOCKBOX #6043
400 WHITE CLAY CTR DR
NEWARK DE 19711

086230P001-1348A-018
TWITTY TRACY
ADDRESS INTENTIONALLY OMITTED

076968P001-1348A-018
TWO TUELLS INC
DBA RELIANCE PLUMBING
PO BOX 622315
OVIEDO FL 32765

016395P001-1348A-018
TWOHIG DONALD A
ADDRESS INTENTIONALLY OMITTED

016396P001-1348A-018
TWORK SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

081754P001-1348A-018
TWYMAN MICHAEL
TWYMAN CONSTRUCTIONLLC
395 DOUG HILL RD
BON AQUA TN 37025-5131

076969P001-1348A-018
TXCSDU (CHILD SUPPORT)
PO BOX 659791
SAN ANTONIO TX 78265-9791

076970P001-1348A-018
TXR ALL-SPORTS BOOSTER CLUB
5905 TROUSDALE FERRY PIKE
LEBANON TN 37087

076971P001-1348A-018
TXU ELECTRIC
900 SCOTT ST
WITCHITA FALLS TX 76301

076972P001-1348A-018
TXU ELECTRIC
PO BOX 100001
DALLAS TX 75310-0001

076973P001-1348A-018
TXU ENERGY RETAIL CO LLC
PO BOX 650700
DALLAS TX 75265-0700

076974P001-1348A-018
TXU GAS CO
DBA TXU GAS
PO BOX 650654
DALLAS TX 75265-0654

086231P001-1348A-018
TYDINGS JORDAN
ADDRESS INTENTIONALLY OMITTED

016399P001-1348A-018
TYLER AUNDREA
ADDRESS INTENTIONALLY OMITTED

016401P001-1348A-018
TYLER GARY B
ADDRESS INTENTIONALLY OMITTED

076975P001-1348A-018
TYLER LANDSCAPING AND SODDING I
94 TYLER DR
STANFORD KY 40484

016398P001-1348A-018
TYLER NADINE M
ADDRESS INTENTIONALLY OMITTED

016397P001-1348A-018
TYLER ROBERT D
ADDRESS INTENTIONALLY OMITTED

076976P001-1348A-018
TYLER SALES CO
2100 PARK ST
MUSKEGON HTS MI 49444

016400P001-1348A-018
TYLER TERESA R
ADDRESS INTENTIONALLY OMITTED

054821P001-1348A-018
TYLER TRACY L
ADDRESS INTENTIONALLY OMITTED

078657P001-1348A-018
TYLKA BEVERLY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

076977P001-1348A-018
TYMAN INDUSTRIES
DBA CRITT 'R CATCH 'R
676 FELICITYHIGGINSPORT RD
FELICITY OH 45120

076978P001-1348A-018
TYNER PETRUS CO INC
DBA TYNER PETRUS TRUE VALUE
DBA TP OUTDOORS
PO BOX 2857
WEST MONROE LA 71294-2857

016403P001-1348A-018
TYRA JOHN M
ADDRESS INTENTIONALLY OMITTED

016402P001-1348A-018
TYRA TARA I
ADDRESS INTENTIONALLY OMITTED

076979P001-1348A-018
TYREE PLUMBING INC
7111 PEACHTREE RD
LYNCHBURG VA 24502

079769P001-1348A-018
TYRELL ERIC
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

016404P001-1348A-018
TYRING LOWELL R
ADDRESS INTENTIONALLY OMITTED

081545P001-1348A-018
TYRRELL MARVA
ADDRESS INTENTIONALLY OMITTED

076980P001-1348A-018
TYSINGER HAMPTON AND PARTNERS
3428 BRISTOL HWY
PO BOX 982
JOHNSON CITY TN 37605-0982

016405P001-1348A-018
TYSON RAVEN Y
ADDRESS INTENTIONALLY OMITTED

059041P001-1348A-018
TYSON SALES AND DISTRIBUTION
PO BOX 2020
SPRINGDALE AR 72765-2020

076981P001-1348A-018
TYSON SCHWAUB SHORT AND WEISS
222 S 1ST ST STE 600
LOUISVILLE KY 40202

016406P001-1348A-018
TYSON SHAUN L
ADDRESS INTENTIONALLY OMITTED

016407P001-1348A-018
TYTLER INGA S
ADDRESS INTENTIONALLY OMITTED

016408P001-1348A-018
TYUS SHARON E
ADDRESS INTENTIONALLY OMITTED

016409P001-1348A-018
TZAMPOP VICENTE
ADDRESS INTENTIONALLY OMITTED

016410P001-1348A-018
TZOC SANTIAGO D
ADDRESS INTENTIONALLY OMITTED

000029P001-1348A-018
U GAS INVESTMENTS INC
895 BOLGER CT
FENTON MO 63026

076991P001-1348A-018
U-HAUL CENTER TEL-WICK
8901 TELEGRAPH
TAYLOR MI 48180

076993P001-1348A-018
U-HAUL INTERNATIONAL
PO BOX 52021
PHOENIX AZ 85072-2021

076994P001-1348A-018
U-HAUL--PHOENIX
DBA  UHAUL INTERNATIONAL INC
PO BOX 52128
PHOENIX AZ 85072

076982P001-1348A-018
UAB EMERGENCY PHYSICIANS
POBOX 11407 DRAWER 0624
BIRMINGHAM AL 35246-0001

076983P001-1348A-018
UAB HIGHLANDS
PO BOX 11407LKBX 1202
BIRMINGHAM AL 35246-1200

076984P001-1348A-018
UAW LOCAL 1853
PO BOX 459
SPRING HILL TN 37174

084366P001-1348A-018
UBS FINANCIAL SERVICES INC
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

084414P001-1348A-018
UBS FINANCIAL SVCS INC
CORPORATE ACTIONS
1000 HARBOR DR
WEEHAWKEN NJ 07086

076985P001-1348A-018
UCI/DOCTOR'S CARE
PO BOX 100193
COLUMBIA SC 29201

076986P001-1348A-018
UCM NO 705
7770 REGENTS RD STE 117
SAN DIEGO CA 92122-1967

016411P001-1348A-018
UDOKO ANIEKEME N
ADDRESS INTENTIONALLY OMITTED

082786P001-1348A-018
UDOUJ STAN
ADDRESS INTENTIONALLY OMITTED

076987P001-1348A-018
UDR TEXAS PROPERTIES LP
DBA THE LEGEND AT PARK TEN
15000 PARK ROW
HOUSTON TX 77084

076988P001-1348A-018
UE ATHLETICS-UNIVERSITY OF EVA
DBA PURPLE ACES
1800 LINCOLN AVE
EVANSVILLE IN 47722

054858P001-1348A-018
UGARTE ANDREW J
ADDRESS INTENTIONALLY OMITTED

076989P001-1348A-018
UGI CENTRAL PENN GAS INC
PO BOX 15426
WILMINGTON DE 19886-5426

076990P001-1348A-018
UGI PENN NATURAL GAS
POBOX 71204
PHILADELPHIA PA 19176-6204

083879P001-1348A-018
UGI PENN NATURAL GAS
PO BOX 15533
WILMINGTON DE 19886-5533

083821P001-1348A-018
UGI UTILITIES - GAS SVC
PO BOX 15523
WILMINGTON DE 19886-5523

086232P001-1348A-018
UGOLINI CHRISTOPHE
ADDRESS INTENTIONALLY OMITTED

016412P001-1348A-018
UGOLINI MICHAEL J
ADDRESS INTENTIONALLY OMITTED

086233P001-1348A-018
UGUNSKI AVERY
ADDRESS INTENTIONALLY OMITTED

076992P001-1348A-018
UHAUL CO OF TEXAS
UHAUL CO OF CORPUS CHRISTI
5129 KOSTORYZ RD
CORPUS CHRISTI TN 78411-4205

076995P001-1348A-018
UHRIG AND MUNGER
RAY UHRIG
904 MERCHANTS WALK
HUNSTVILLE AL 35801

081916P001-1348A-018
UJEVIC MD NEVEN A
ADDRESS INTENTIONALLY OMITTED

076996P001-1348A-018
UK DANCE BLUE
351 FOREMAN AVE
BUILDING 3 UNIT 208
LEXINGTON KY 40508

059042P001-1348A-018
UK DINING AND PLUS ACCOUNT OFFICE
STEPHANIE GIBSON
101 STUDENT CTR
LEXINGTON KY 40506-0390

016413P001-1348A-018
ULBRICHT DEBORAH A
ADDRESS INTENTIONALLY OMITTED

086234P001-1348A-018
ULCH ERICA N
ADDRESS INTENTIONALLY OMITTED

082617P001-1348A-018
ULIBARRI SANDRA
DBA KOBOLT DESIGN STUDIOS INC
POBOX 14443
COLUMBUS OH 43214

016414P001-1348A-018
ULIN FRANSISCA D
ADDRESS INTENTIONALLY OMITTED

016415P001-1348A-018
ULIN JUANA A
ADDRESS INTENTIONALLY OMITTED

076997P001-1348A-018
ULINE INC
PO BOX 88741
CHICAGO IL 60680-1741

016416P001-1348A-018
ULLERY AUSTIN T
ADDRESS INTENTIONALLY OMITTED

080094P001-1348A-018
ULLOA GUADALUPE R
DBA ULLOA'S PLUMBING
4015 MANZANILLO
LAREDO TX 78046

016417P001-1348A-018
ULRICH EMMA K
ADDRESS INTENTIONALLY OMITTED

086235P001-1348A-018
ULRICKSON ERIC
ADDRESS INTENTIONALLY OMITTED

076998P001-1348A-018
ULTIMA PRESSURE WASHING
15630 LOST MAPLES DR
SUGARLAND TX 77478

076999P001-1348A-018
ULTIMATE LAWN CARE INC
2432 LIBERTY RD
LEXINGTON KY 40509

077000P001-1348A-018
ULTIMATE OFFICE
5012 ASBURY AVE
PO BOX 688
FARMINGDALE NJ 07727

077001P001-1348A-018
ULTRA CLEAN INC
PO BOX 631
BYRON GA 31008

077002P001-1348A-018
ULTRA MOBILE CLEANING
PO BOX 450167
LAREDO TX 78045

077003P001-1348A-018
ULTRACHEM INC
PO BOX 14608
LENEXA KS 66285

077004P001-1348A-018
ULTRASONIC POWER SYSTEMS
106 EAST COQUENA CIR
SAVANNAH GA 31410

016418P001-1348A-018
ULTRERAS HERIBERTO
ADDRESS INTENTIONALLY OMITTED

016419P001-1348A-018
UMANA MIRNA G
ADDRESS INTENTIONALLY OMITTED

082878P001-1348A-018
UMBAUGH STEVEN
ADDRESS INTENTIONALLY OMITTED

016420P001-1348A-018
UMPHRESS TAYLOR
ADDRESS INTENTIONALLY OMITTED

077005P001-1348A-018
UNCLE DAVE MACON DAYS
105 S CHURCH ST
MURFREESBORO TN 37130

077006P001-1348A-018
UNDER LOCK AND KEY
DBA UNDER LOCK AND KEY
5711 W MYERS RD
COVINGTON OH 45318

077007P001-1348A-018
UNDER PRESSURE
2552 TABERNACLE RD
BROWNSVILLE TN 38012

077008P001-1348A-018
UNDER PRESSURE INC
DBA UNDER PRESSURE INC
POBOX 35054
TULSA OK 74153

016421P001-1348A-018
UNDERLY COURTNEY D
ADDRESS INTENTIONALLY OMITTED

016422P001-1348A-018
UNDERWOOD ALYSSA J
ADDRESS INTENTIONALLY OMITTED

054879P001-1348A-018
UNDERWOOD AMANDA L
ADDRESS INTENTIONALLY OMITTED

079998P001-1348A-018
UNDERWOOD GEORGE
ADDRESS INTENTIONALLY OMITTED

077009P001-1348A-018
UNDERWOOD IRRIGATION INC
PO BOX 4373
OCALA FL 34478

077010P001-1348A-018
UNDERWOOD WILSON BERRY STEIN
PO BOX 9158
AMARILLO TX 79105-9158

077011P001-1348A-018
UNEEDA GLASS CO
PO BOX 1023
COLUMBUS GA 31902-1023

077012P001-1348A-018
UNEMPLOYMENT COMPENSATION DIVI
WV BUREAU OF EMPLOYMENT PROGRAMS
CONTRIBUTION ACCOUNTING
PO BOX 106
CHARLESTON WV 25321-0106

077013P001-1348A-018
UNICARD
5340 ALPHA RD
DALLAS TX 75240

077014P001-1348A-018
UNICOR MEDICAL INC
4160 CARMICHAEL RD
MONTGOMERY AL 36106

077015P001-1348A-018
UNIFIED GOVERNMENT
WYANDOTTE COUNTY  KANSAS CITY  KS
4601 STATE AVE
SUITE 88
KANSAS CITY KS 66102

077016P001-1348A-018
UNIFIED GOVERNMENT LICENSE DIVISION
4953 STATE AVE
KANSAS CITY KS 66102

083900P001-1348A-018
UNIFIED GOVERNMENT OF ATHENS-C
STORMWATER UTILITY PO BOX 6088
ATHENS GA 30604-6088

077017P001-1348A-018
UNIFIED GOVERNMENT OF ATHENS-CLARKE CTY
STORMWATER UTILITY
PO BOX 6088
ATHENS GA 30604-6088

077018P001-1348A-018
UNIFIED GOVERNMENT TREASURY
710 N 7TH ST STE 240
KANSAS CITY KS 66101

077019P001-1348A-018
UNIFIED HEALTH SVC
PO BOX 1000 DEPT 380
MEMPHIS TN 38148

077020P001-1348A-018
UNIFIRST HOLDING LP
DBA UNIFIRST CORP
DBA UNIFIRST LINEN
PO BOX 2086
HARLINGEN TX 78551

077021P001-1348A-018
UNIFIRST HOLDINGS
DBA UNIFIRST
5807 EAST DR
LAREDO TX 78041

077022P001-1348A-018
UNIFRESH INC
1500 S ZARZAMORA ST
UNIT 348
SAN ANTONIO TX 78207

077023P001-1348A-018
UNIGRAPHICINC
110 COMMERCE WAY
WOBURN MA 01801

077024P001-1348A-018
UNION TOWNSHIP
4350 AICHOLTZ RD
CINCINNATI OH 45245

077025P001-1348A-018
UNIQUE CREATIONS
15199 FOREST RD
FOREST VA 24551

077026P001-1348A-018
UNIQUE LAWN SVC
PO BOX 216
MISSION TX 78573

077027P001-1348A-018
UNISHIPPERS
3700 WEST PARMER LN STE 203
AUSTIN TX 78727

077028P001-1348A-018
UNISHIPPERS
PO BOX 2171
PURCELLVILLE VA 20134

077029P001-1348A-018
UNISHIPPERS ASSOCIATION
PO BOX 1553
PONTE VERDA FL 32004

077030P001-1348A-018
UNISHIPPERS ASSOCIATION
PO BOX 1209
MT. JULIET TN 37121-1209

077031P001-1348A-018
UNITED AMERICAN REPORTING SERV
2725 TURTLE CREEK BLVD 200
DALLAS TX 75219

077032P001-1348A-018
UNITED BEVERAGE
840 UNITED DR
SOUTH BEND IN 46601

077033P001-1348A-018
UNITED BEVERAGE OF NEPA LLC
635 SOUTH MAIN ST
PITTSTON PA 18640

077034P001-1348A-018
UNITED CITIES GAS CO
PO BOX 660062
DALLAS TX 75266-0062

077035P001-1348A-018
UNITED CITIES GAS CO
PO BOX 650708
DALLAS TX 75265-0708

077036P001-1348A-018
UNITED CITIES PROPANE
PO BOX 900
JOHNSON CITY TN 37605

077037P001-1348A-018
UNITED CLEANING CONCEPT
PO BOX 7013
JACKSON TN 38308

077038P001-1348A-018
UNITED DIRECTORIES INC
DBA YELLOW PAGES UNITED
POBOX 95450
ATLANTA GA 30347

077039P001-1348A-018
UNITED DISTRIBUTING (FINTECH)
DBA UNITED DISTRIBUTING CO LLC
1158 JORDON AVE
DOTHAN AL 36303

077040P001-1348A-018
UNITED DISTRIBUTING CO
PO BOX 22640
LEXINGTON KY 40522

077041P001-1348A-018
UNITED DISTRIBUTING CO INC
PO BOX 1452
SYKESVILLE MD 21784

077042P001-1348A-018
UNITED DISTRIBUTION INC 360
5500 UNITED DR
SMYRNA GA 30082

077043P001-1348A-018
UNITED DISTRIBUTORS
1611 KRUG ST
ALBANY GA 31705

077044P001-1348A-018
UNITED DISTRIBUTORS
5500 UNITED DR
SMYRNA GA 30082

077045P001-1348A-018
UNITED DISTRIBUTORS
770 KING GEORGE BLVD
SAVANNAH GA 31419

077046P001-1348A-018
UNITED DISTRIBUTORS 320 410
DBA UNITED DISTRIBUTORS INC
1611 KRUG ST
ALBANY GA 31705

077047P001-1348A-018
UNITED DISTRIBUTORS INC 341
5500 UNITED DR
SMYRNA GA 30082

077048P001-1348A-018
UNITED FENCE AND INSULATION COMP
255 MCLEOD ST
HATTIESBURG MS 39401

077049P001-1348A-018
UNITED FIRE PROTECTION
DBA UNITED FIRE PROTECTION
2900 SHADER RD
ORLANDO FL 32808

077050P001-1348A-018
UNITED FOR THE PEOPLE
402 A WEST PALM VLY BLVD
SUITE 177
ROUND ROCK TX 78664

077051P001-1348A-018
UNITED HEALTHCARE
10 CADILLAC DR STE 200
BRENTWOOD TN 37027

077052P001-1348A-018
UNITED HEALTHCARE INSURANCE CO
22703 NETWORK PL
CHICAGO IL 60673-1227

077053P001-1348A-018
UNITED HELPING HAND
PO BOX 2605
PEACHTREE CITY GA 30269

077054P001-1348A-018
UNITED INDEPENDENT SCHOOL DISTRICT
3501 E SAUNDERS
LAREDO TX 78041

077055P001-1348A-018
UNITED LIQUORS CORP
PO BOX 18179
MEMPHIS TN 38181

077056P001-1348A-018
UNITED MECHANICAL SVC
4625 OLD WINTER GDN RD
SUITE B-5
ORLANDO FL 32811

077057P001-1348A-018
UNITED METHODIST CHURCH
PO BOX 564
SAINT PARIS OH 43072

077058P001-1348A-018
UNITED METRO MEDIA LLC
DBA JOB NEWS/JOBS WEEKLY
PO BOX 632896
CINCINNATI OH 45263-2896

077059P001-1348A-018
UNITED OCCUPATIONAL PHYS GROU
2559 SW GRAPEVINE PKWY 300
GRAPEVINE TX 76051

077060P001-1348A-018
UNITED PARCEL SVC
JULIE COLYER
6400 SEVEN STATES
SAN ANTONIO TX 78244

077061P001-1348A-018
UNITED PARCEL SVC
3205 WHITES CREEK PIKE
NASHVILLE TN 37207

077062P001-1348A-018
UNITED PARCEL SVC
PO BOX 4980
HAGERSTOWN MD 21747-4980

077063P001-1348A-018
UNITED PARCEL SVC
PO BOX 505820
THE LAKES NV 88905-5820

077064P001-1348A-018
UNITED PRODUCE CO INC
PO BOX 1384
STARKVILLE MS 39760-1384

077065P001-1348A-018
UNITED PROVISION MEAT CO
PO BOX 6897
COLUMBUS OH 43205

077066P001-1348A-018
UNITED PUBLISHING ASSOCIATES
198 LOIS PARKS DR
ELIJAY GA 30540

077067P001-1348A-018
UNITED REFRIGERATION INC
3730 NE 44TH ST
OCALA FL 34479

077068P001-1348A-018
UNITED REFRIGERATION SVC
PO BOX 23079
COLUMBUS OH 43223

077069P001-1348A-018
UNITED REGIONAL MEDICAL CENTER
1001 MCARTHUR DR
MANCHESTER TN 37355-2419

077070P001-1348A-018
UNITED RESTAURANT SUPPLY CO
600 NORTH CONWAY AVE
MISSION TX 78572-5358

077071P001-1348A-018
UNITED SPECIALTY ADVERTISING LLC
PO BOX 150340
FT. WORTH TX 76108

077072P001-1348A-018
UNITED STATES ATTORNEY
WESTERN DISTRICT OF KENTUCKY
BANK OF LOUISVILLE BLDG 10TH FLOOR
510 W BROADWAY
LOUISVILLE KY 40202

077073P001-1348A-018
UNITED STATES CATHOLIC CONFERE
DBA LOURDES HOSPITAL
PO BOX 931290
CLEVELAND OH 44193

077074P001-1348A-018
UNITED STATES POSTAL SVC
CMRS-TMS
PO BOX 0527
CAROL STREAM IL 60132-0527

077075P001-1348A-018
UNITED STATES POSTAL SVC
PO BOX 149263
AUSTIN TX 78714-9263

077076P001-1348A-018
UNITED STUDENT AID FUNDS
NCO FINANCIAL SYSTEMS INC
PO BOX 15757
WILMINGTON DE 19850-5757

077077P001-1348A-018
UNITED STUDENT AID FUNDS INC
PO BOX 7159
INDIANAPOLIS IN 46207-7159

077078P001-1348A-018
UNITED WASTE SVC INC
PO BOX 1108
AUBURN GA 30011

077079P001-1348A-018
UNITED-JOHNSON BROTHERS OF ALABAMA LLC
6000 GREENWOOD PKWY STE 100
BESSEMER AL 35022

077080P001-1348A-018
UNITY CONSTRUCTION CO IN
3048 E HEMPHILL RD
BURTON MI 48529

077081P001-1348A-018
UNITY PHYSICIAN GROUP
PO BOX 4777
BLOOMINGTON IN 47402

077082P001-1348A-018
UNIV COMM HOSPITAL - CARROLLWO
PO BOX 861376
ORLANDO FL 32886-1376

077083P001-1348A-018
UNIV EMERGENCY MED ASSOC
PO BOX 633542
CINCINNATI OH 45263-0001

077084P001-1348A-018
UNIV OF SOUTH ALABAMA MED CTR
PO BOX 40010
MOBILE AL 36640-0010

077085P001-1348A-018
UNIV SOUTHERN AL MED CENTER
PO BOX 40010
MOBILE AL 36640-0010

077086P001-1348A-018
UNIVERSAL ADCOM LLC
DBA HOMETOWN PRODUCTIONS
1861 BROWN BLVD 760
ARLINGTON TX 76006

077087P001-1348A-018
UNIVERSAL CABLE HOLDINGS
DBA SUDDEN LINK COMMUNICATIONS
PO BOX 78670
PHOENIX AZ 85062-8670

077088P001-1348A-018
UNIVERSAL CABLE HOLDINGS
DBA SUDDENLINK COMMUNICATIONS
PO BOX 660365
DALLAS TX 75266-0365

077089P001-1348A-018
UNIVERSAL DESIGNS LLC
13579 LAWSON RD
GRAND LEDGE MI 48837

077090P001-1348A-018
UNIVERSAL LINEN SVC
1803 COMMERCE RD
LOUISVILLE KY 40208

077091P001-1348A-018
UNIVERSAL PLUMBING CO INC
2705 LINWOOD CO
SHREVEPORT LA 71103

077092P001-1348A-018
UNIVERSAL PLUMBING SUPPLY
2301 CONGRESS
HOUSTON TX 77003

077093P001-1348A-018
UNIVERSAL POULTRY
1769 OLD WEST BROAD ST
ATHENS GA 30606

077094P001-1348A-018
UNIVERSAL REFRIGINCUNIVERS
DBA UNIVERSAL REFRIGERATION
545 BEER RD
MANSFIELD OH 44906

077095P001-1348A-018
UNIVERSAL SOLUTIONS
PO BOX 1015
FLORENCE AL 35632

077096P001-1348A-018
UNIVERSAL SOLUTIONS OF MIDDLE
PO BOX 11407
BIRMINGHAM AL 35246-1112

077097P001-1348A-018
UNIVERSAL SPRINKLER CORPORATIO
7077 WEST 43RD ST
HOUSTON TX 77092-4441

077098P001-1348A-018
UNIVERSAL SUPPLIES INC
DBA UNIVERSAL SUPPLIES INC
PO BOX 885
MELVILLE NY 11747

077099P001-1348A-018
UNIVERSATA INC
MEDICAL RECORDS PROCESSING EMRX
12850 MIDDLEBROOK RD STE 304
GERMANTOWN MD 20874

077100P001-1348A-018
UNIVERSITY COMMUNITY HOSPITAL
DBA UCH OCCTUPATIONAL HEALTH SERV/CARROL
PO BOX 404164
ATLANTA GA 30384-4164

077101P001-1348A-018
UNIVERSITY COMMUNITY HOSPITAL
PO BOX 864447
ORLANDO FL 32886-4447

077102P001-1348A-018
UNIVERSITY DIRECTORIES
PO BOX 8830
CHAPEL HILL NC 27515

077103P001-1348A-018
UNIVERSITY EMERGENCY
PO BOX 5000
LEBANON TN 37088-5000

077104P001-1348A-018
UNIVERSITY EMERGENCY PHYS PLLC
2500 N STATE ST
JACKSON MS 39216-4505

077105P001-1348A-018
UNIVERSITY HEALTH SYSTEMSINC
DBA UNIVERSITY TN MEDICAL CENTER BILLING
DBA UT MEMORIAL HOSPITAL AND MEDICAL CT
POBOX 440164
NASHVILLE TN 37244-0164

077106P001-1348A-018
UNIVERSITY MEDICAL CENTER
PO BOX 731833
DALLAS TX 75373-1833

077107P001-1348A-018
UNIVERSITY OF AL HOSPITAL AT B
POBOX 11407
BIRMINGHAM AL 35246

077108P001-1348A-018
UNIVERSITY OF CENTRAL FLORIDA
UCF CARD SVC
PO BOX 160056
ORLANDO FL 32816-0056

059043P001-1348A-018
UNIVERSITY OF KENTUCKY
101 STUDENT CTR
LEXINGTON KY 40506-0030

077109P001-1348A-018
UNIVERSITY OF MISSOURI
CONTINUING LEGAL EDUCATION UMKC SCHOOL
OF LAW
5100 ROCKHILL RD
KANSAS CITY MO 64110-2499

077110P001-1348A-018
UNIVERSITY OF NOTRE DAME
ATHLETICS BUSINESS OFFICE
JOYCE CENTER
NOTRE DAME IN 46556-006

077111P001-1348A-018
UNIVERSITY OF TENNESSEE
2509 RIVER DR 114 MCLEOD HALL
KNOXVILLE TN 37996-4539

077112P001-1348A-018
UNIVERSITY ORTHOPAEDIC CLINIC
PO BOX 2153 DEPT 5196
BIRMINGHAM AL 35287-0002

077113P001-1348A-018
UNIVERSITY SPORTS PUBLICATIONS
8733 SIEGEN LN DEPT 335
BATON ROUGE LA 70810

077114P001-1348A-018
UNLIMITED OUTDOOR SVC
PO BOX 506
MILTON LA 70558

077115P001-1348A-018
UNLIMITED WINDOW TINT
100 W FM 2410
HARKER HEIGHTS TX 76548

077116P001-1348A-018
UNUM
1 FOUNTAIN SQUARE 5 SOUTH
CHATTANOOGA TN 37402

077117P001-1348A-018
UNUM LIFE INSURANCE CO OF AMER
PO BOX 406955
ATLANTA GA 30384-6955

077118P001-1348A-018
UNVIERSAL ENGINEERING SCIENCES
POBOX 917400
ORLANDO FL 32891-7400

082582P001-1348A-018
UP SADDLE
ADDRESS INTENTIONALLY OMITTED

077119P001-1348A-018
UPBEAT INC
PO BOX 952098
ST. LOUIS MO 63195

079700P001-1348A-018
UPCHURCH EDWARD R
DBA SPLISH SPLASH
1317 JAY CT
MCALLEN TX 78501

084286P001-1348A-018
UPCHURCH WATSON WHITE AND MAX
2000A SOUTHBRIDGE PKWY STE 400
BIRMINGHAM AL 35209

077120P001-1348A-018
UPHOLSTERY AND FABRIC'S
DBA TODD LEE
24123 RAINCREEK
TOMBALL TX 77375

080234P001-1348A-018
UPHOLSTERY JACKSON
ADDRESS INTENTIONALLY OMITTED

082460P001-1348A-018
UPHOLSTERY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

083187P001-1348A-018
UPHOLSTERY TUPELO
ADDRESS INTENTIONALLY OMITTED

083408P001-1348A-018
UPHOLSTERY WITTEN
ADDRESS INTENTIONALLY OMITTED

077121P001-1348A-018
UPPER CUMBERLAND HUMAN RESOURC
DBA: LAKESIDE RESORT AND EDUCATIONAL
COMPLEX
358 RELAX DR
SMITHVILLE TN 37166

077122P001-1348A-018
UPPER CUMBERLAND ORTHOPEDIC SU
DBA MCKINNEY JAMES  MD
404 N HICKORY AVE
COOKEVILLE TN 38501

077123P001-1348A-018
UPPER CUMBERLAND RODEO CLUB
REGINA WALKER
1370 HAWKINS CRAWFORD RD
COOKEVILLE TN 38501

077124P001-1348A-018
UPPER CUMBERLAND SURGICAL ASC
340 N CEDAR AVE
COOKEVILLE TN 38501

077125P001-1348A-018
UPS
LOCK BOX 577
CAROL STREAM IL 60132-0577

077126P001-1348A-018
UPS FREIGHT
DBA UPS FREIGHT
28013 NETWORK PL
CHICAGO IL 60673-1280

077127P001-1348A-018
UPS LOGISTICS GROUP
PO BOX 1309
PARAMUS NJ 07653-7872

086236P001-1348A-018
UPTMOR JOSHUA M
ADDRESS INTENTIONALLY OMITTED

016423P001-1348A-018
UPTON BRYCE R
ADDRESS INTENTIONALLY OMITTED

082735P001-1348A-018
UPTON SHERRIE
DBA BEST BET EVENTS
PO BOX 352
THOMPSON STATION TN 37179

077128P001-1348A-018
UPTONNEAL INTERIORS INC
322 AIRPORT RD S
PEARL MS 39208

016424P001-1348A-018
URBAIN JESI
ADDRESS INTENTIONALLY OMITTED

000088P001-1348A-018
URBAN E MATHIEU JR
1151 HORNBLEND
SAN DIEGO CA 92109

077129P001-1348A-018
URBAN ENGINEERING
2725 SWANTNER DR
CORPUS CHRISTI TX 78404

077130P001-1348A-018
URBAN ENGINEERS OF ERIE INC
1319 SASSAFRAS ST
ERIE PA 16501-1720

077131P001-1348A-018
URBAN ENVIRONMENTS INC
3001 INNIS RD
COLUMBUS OH 43224

077132P001-1348A-018
URBAN LEAGUE OF MIDDLE TENNESS
1219 9TH AVE NORTH
NASHVILLE TN 37208

077133P001-1348A-018
URBAN RADIO BROADCASTING LLC
KBCE-FM
PO BOX 932459
ATLANTA GA 31193-2459

083318P001-1348A-018
URBAN WILLAIM J
ADDRESS INTENTIONALLY OMITTED

077134P001-1348A-018
URBANA
1645 VINE ST STE 907
LOS ANGELES CA 90028

059044P001-1348A-018
URBANA LLC
1645 VINE ST STE 907
SUITE 907
LOS ANGELES CA 90028

086237P001-1348A-018
URBANO LESLIE ANNE
ADDRESS INTENTIONALLY OMITTED

016425P001-1348A-018
URESTE ALONZO V
ADDRESS INTENTIONALLY OMITTED

077135P001-1348A-018
URGENT CARE CENTERS OF ST ANTH
MEDICAL CENTER LC
PO BOX 66783 DEPT 30697
ST LOUIS MO 63166-6783

077136P001-1348A-018
URGENT CARE INC
DBA BROKEN ARROW URGENT CARE
PO BOX 3500 DEPT 354
CLAREMORE OK 74018-9990

077137P001-1348A-018
URGENT CARE OF GREEN COUNTRY P
PO BOX 1044
OWASSO OK 74055

077138P001-1348A-018
URGENT HEALTH SOLUTIONS
DBA URGENT DOC
525 N BRENTWOOD DR
LUFKIN TX 75904

077139P001-1348A-018
URGENT MEDICAL OF LAKERIDGE
DBA WOODBRIDGE URGENT CARE
12449 HEDGES RUN DR
LAKE RIDGE VA 22192

077140P001-1348A-018
URGENT TREATMENT CENTERS
PO BOX 70375
LOUISVILLE KY 40270-037

016426P001-1348A-018
URIAH PAUL
ADDRESS INTENTIONALLY OMITTED

016427P001-1348A-018
URIAS JENNIFER
ADDRESS INTENTIONALLY OMITTED

080789P001-1348A-018
URIAS JOSE A
ADDRESS INTENTIONALLY OMITTED

016428P001-1348A-018
URIBE ANTONIO
ADDRESS INTENTIONALLY OMITTED

016429P001-1348A-018
URIBE LEONARDO
ADDRESS INTENTIONALLY OMITTED

016430P001-1348A-018
URIBE MICHAEL
ADDRESS INTENTIONALLY OMITTED

082605P001-1348A-018
URIBE SAMUEL
ADDRESS INTENTIONALLY OMITTED

016431P001-1348A-018
URIOSTEGUI ALEJANDRO
ADDRESS INTENTIONALLY OMITTED

016433P001-1348A-018
URQUIZA ALYSSA M
ADDRESS INTENTIONALLY OMITTED

016432P001-1348A-018
URQUIZA JOSE
ADDRESS INTENTIONALLY OMITTED

016434P001-1348A-018
URRUTIA CHLOE R
ADDRESS INTENTIONALLY OMITTED

016435P001-1348A-018
URTADO JR LUIS
ADDRESS INTENTIONALLY OMITTED

016436P001-1348A-018
URTEAGA ANDRES R
ADDRESS INTENTIONALLY OMITTED

077141P001-1348A-018
US AID FUND INC (GARNISHMENT)
FINANCIAL ASSET MANAGEMENT SYSTEM
PO BOX 451409
ATLANTA GA 31145-9409

000007P001-1348S-018
US ATTORNEY'S OFFICE
DISTRICT OF DELAWARE
1007 N. ORANGE STREET
WILMINGTON DE 19801

077142P001-1348A-018
US BROADCASTING LP
PO BOX 900
MACON GA 31202

077143P001-1348A-018
US CHAMBER OF COMMERCE
ACCOUNTS RECEIVABLE
PO BOX 1200
WASHINGTON DC 20013

077144P001-1348A-018
US CHEEMA INC
DBA QUALITY INN AND SUITES
3001 EAST BUSINESS 20
ODESSA TX 79761

077145P001-1348A-018
US COLLECTIONS WEST INC (GARNI
PO BOX 39695
PHOENIX AZ 85069

077146P001-1348A-018
US CUTLERY
6126 JADECREST
SPRING TX 77389

077147P001-1348A-018
US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA GA 30348-5081

077148P001-1348A-018
US DEPT OF EDUCATION (GARNISHMENT)
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA GA 30345-5081

077149P001-1348A-018
US DEPT OF HOMELAND SECU
VERMONT SVC CENTER
I-129
75 LOWER WELDEN ST
ST ALBANS VT 05479-0001

077150P001-1348A-018
US DEPT OF JUSTICE
US ATTORNEYS OFFICE
PO BOX 1709
ROANOKE VA 24008-1709

000272P001-1348A-018
US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW RM 6T50
ATLANTA GA 30303

000273P001-1348A-018
US DEPT OF LABOR OSHA
OSHA REGION 9
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

000275P001-1348A-018
US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

000279P001-1348A-018
US DEPT OF LABOR OSHA
OSHA REGION 5
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

000282P001-1348A-018
US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

000284P001-1348A-018
US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW ROOM 6T50
ATLANTA GA 30303

000286P001-1348A-018
US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

000293P001-1348A-018
US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

077151P001-1348A-018
US DEPT OF THE TREASUR
PIONEER CREDIT RECOVERY INC
PO BOX 070956
CHARLOTTE NC 28272-0956

077152P001-1348A-018
US DEPT OF TREASURY
PO BOX 70950
CHARLOTTE NC 28272-0950

077153P001-1348A-018
US DEPT OF TREASURY (GARNISHMENT)
DEBT MANAGEMENT SVC
PO BOX 979101
ST LOUIS MO 63197-9000

077154P001-1348A-018
US DISTRICT COURT
UNITED STATES DISTRICT COURT
FINE AND RESTITUTION
1910 ESE LOOP 323 NO #287
TYLER TX 75710

000013P001-1348S-018
US EPA REG. 3, OFFICE OF REG. COUNSEL
BETTINA DUNN, PARALEGAL SPECIALIST
1650 ARCH STREET
PHILADELPHIA PA 19103

077155P001-1348A-018
US FIRE AND SAFETY EQUIPMENT C
PO BOX 28484
SAN ANTONIO TX 78228

077156P001-1348A-018
US FOOD SVC
PO BOX 846079
DALLAS TX 75284

077157P001-1348A-018
US FOODSERVICE INC
POBOX 973118
DALLAS TX 75397-3118

077158P001-1348A-018
US FOODSERVICE-STANDARD
PO BOX 3703
CHARLESTON WV 25337

077159P001-1348A-018
US HEALTHWORKD MEDICAL GRP FL
PO BOX 404473
ATLANTA GA 30384

077160P001-1348A-018
US HEALTHWORKS
PO BOX 404500
ATLANTA GA 30384

077161P001-1348A-018
US HEALTHWORKS MEDICAL GROUP
PO BOX 404507
ATLANTA GA 30384-4507

077162P001-1348A-018
US HEALTHWORKS MEDICAL GROUP O
PO BOX 741827
ATLANTA GA 30374

077163P001-1348A-018
US HEALTHWORKS MEDICAL GRP OF
DBA US HEALTHWORKS
POBOX 404974
ATLANTA GA 30384

077164P001-1348A-018
US HOSPITALITY CORP
PO BOX 291509
NASHVILLE TN 37229

077165P001-1348A-018
US INTERACTIVE MEDIA
1201 ALTA LOMA RD
LOS ANGELES CA 90069

077166P001-1348A-018
US LAWNS OF JACKSON
DBA US LAWNS OF JACKSON
690 CENTURY PL.
RIDGELAND MS 39157

077167P001-1348A-018
US LAWNS OF TEMPLE TX
PO BOX 2963
HARKER HEIGHTS TX 76548

077168P001-1348A-018
US LAWNS OF TUSCALOOSA
DBA US LAWNS OF TUSCALOOSA
11958 LARY LAKE RD
NORTHPORT AL 35475

077169P001-1348A-018
US LIQUIDS OF DALLAS LLC
PO BOX 240100
DALLAS TX 78224

077170P001-1348A-018
US MECHANICAL SVC INC
PO BOX 1571
BLOOMINGTON IL 61702

077171P001-1348A-018
US OFFICE I LP
CO  GAEDEKE LANDERS LLC
565 MARRIOTT DR
SUITE 275
NASHVILLE TN 37214

077172P001-1348A-018
US POLE CO INC
DBA US ARCHITECTURAL LIGHTING CO
660 WEST AVE O
PALMDALE CA 93551

077173P001-1348A-018
US POSTMASTER
BMEU
525 ROYAL PKWY
NASHVILLE TN 37229-9998

077174P001-1348A-018
US PREMIUM FINANCE
PO BOX 630035
CINCINNATI OH 45263-0035

077175P001-1348A-018
US SIGNS INC
DBA US-1 SIGN MAINTENANCE EXPERTS
5225 KATY FWY STE 350
HOUSTON TX 77007

077176P001-1348A-018
US SOUTH HOSPITALITY INC
BEST WESTERN ROSWELL SUITES
907 HOLCOMB BRIDGE RD
ROSWELL GA 30076

017960P001-1348A-018
US SPECIALTY INSURANCE CO
37 RADIO CIR DR
MOUNT KISCO NY 10549

077177P001-1348A-018
US SVC PROVIDERS
PO BOX 2481
MADISON MS 39130

077178P001-1348A-018
US TREASURY
AUSTIN TX 73301

077179P001-1348A-018
US-1 SIGN MAINTENANCE EXPERTS
PO BOX 677034
DALLAS TX 75267-7034

077180P001-1348A-018
USA CLEAN AND GREEN
1321 AIRLINE DR
GRAPEVINE TX 76051

077181P001-1348A-018
USA FUNDS
DEFAULT COLLECTIONS MCE3127
PO BOX 6137
INDIANAPOLIS IN 46206

077182P001-1348A-018
USA FUNDS (GARNISHMENT)
PO BOX 32500
COLUMBUS OH 43232

077183P001-1348A-018
USA HEALTH SVC FOUNDATION
PO BOX 934564
ATLANTA GA 31193-0001

077184P001-1348A-018
USA LANDSCAPING SVC LLC
PO BOX 155326
LUFKIN TX 75915-5326

077185P001-1348A-018
USA RESTAURANT EQUIPMENT CO
DBA PATROCLOS AND EVE INC
108170 N SLAPPY BLVD
ALBANY GA 31701

077186P001-1348A-018
USA SPORTS AND AWARDS INC
5319 RINGGOLD RD STE B
EAST RIDGE TN 37412

077187P001-1348A-018
USA STEEL FENCE CO
11201 S US 41
GIBSONTON FL 33534-4741

077188P001-1348A-018
USA TODAY
SUBSCRIPTION PROCESSING
PO BOX 677454
DALLAS TX 75267-7454

077189P001-1348A-018
USA TODAY
5701J GENERAL WASHINGTON DR
ALEXANDRIA LA 22312-2408

077190P001-1348A-018
USA TODAY
PO BOX 4500
SILVER SPRING MD 20914

077191P001-1348A-018
USA TODAY
PO BOX 79002
BALTIMORE MD 21279-0002

077192P001-1348A-018
USAF OSI
610 WATSON BLVD
WARNER ROBINS GA 31093

077193P001-1348A-018
USAVE PHARMACY LLC
U-SAVE PHARMACY #20
1680 MONTGOMERY HWY
BIRMINGHAM AL 35216

016437P001-1348A-018
USCAUGA ORLANDO
ADDRESS INTENTIONALLY OMITTED

077194P001-1348A-018
USEEOC TRAINING INSTITUTE
DBA EEOC TRAINING INSTITUTE
POBOX 83933
GAITHERSBURG MD 20883-3933

016438P001-1348A-018
USELTON JAKLYN S
ADDRESS INTENTIONALLY OMITTED

054927P001-1348A-018
USERY CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

077195P001-1348A-018
USF BESTWAY
PO BOX 29152
PHOENIX AZ 85038-9152

016439P001-1348A-018
USSERY AMBER N
ADDRESS INTENTIONALLY OMITTED

077196P001-1348A-018
USTOREIT LP FKA ACQUIPORT
DBA U-STORE_IT
4811 CENTRAL AVE PIKE
KNOXVILLE TN 37912

077197P001-1348A-018
UTC I LLC
ATT CHARLIE E ELLIS JR
CO COLLETT AND ASSOC
PO BOX 36799
CHARLOTTE NC 28236-6799

054937P001-1348A-018
UTECH BROOKE E
ADDRESS INTENTIONALLY OMITTED

077198P001-1348A-018
UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE LA 70896-9600

083599P001-1348A-018
UTILITY PAYMENT PROCESSING BR WATER
UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE LA 70896-9025

083600P001-1348A-018
UTILITY PAYMENT PROCESSING BR WATER
PO BOX 96025
BATON ROUGE LA 70896-9025

016440P001-1348A-018
UTLEY KWESI D
ADDRESS INTENTIONALLY OMITTED

079072P001-1348A-018
UTSER CHRIS T
DBA EXTREME TINTING
2829 HAZELTINE DR
INDIANAPOLIS IN 46234

016442P001-1348A-018
UTZ KALIB G
ADDRESS INTENTIONALLY OMITTED

016441P001-1348A-018
UTZ REBECCA D
ADDRESS INTENTIONALLY OMITTED

077199P001-1348A-018
UVMC OCCUPATIONAL HEALTH
998 S DORSET DR STE 203
TROY OH 45373

077200P001-1348A-018
UW-MILWAUKEE CASHIER'S OFFICE
PO BOX 500
MILWAUKEE WI 53201-0500

086238P001-1348A-018
UZZI RENEE A
ADDRESS INTENTIONALLY OMITTED

077201P001-1348A-018
V AND C ELECTRICAL CONTRACTORS IN
910 HART LN
NASHVILLE TN 37216

080232P001-1348A-018
V JACKSON MICHAEL
ADDRESS INTENTIONALLY OMITTED

016443P001-1348A-018
VAANDERING LISA MARIE M
ADDRESS INTENTIONALLY OMITTED

016444P001-1348A-018
VAANDERING MIKEL J
ADDRESS INTENTIONALLY OMITTED

077202P001-1348A-018
VAC CENTRAL LLC
3507 COMMON ST
LAKE CHARLES LA 70607

077203P001-1348A-018
VACARO GROUP LLC
DBA FILTA FRY
POBOX 64698
VIRGINIA BEACH VA 23464

016445P001-1348A-018
VACCA SCOTT
ADDRESS INTENTIONALLY OMITTED

016447P001-1348A-018
VACHON JACQUELINE N
ADDRESS INTENTIONALLY OMITTED

081413P001-1348A-018
VACHON MARC
ADDRESS INTENTIONALLY OMITTED

016446P001-1348A-018
VACHON SARAH E
ADDRESS INTENTIONALLY OMITTED

086239P001-1348A-018
VACHON SHERRI
ADDRESS INTENTIONALLY OMITTED

077204P001-1348A-018
VACO LLC
5410 MARYLAND WAY STE #460
BRENTWOOD TN 37027

016448P001-1348A-018
VADALABENE COURTNEY D
ADDRESS INTENTIONALLY OMITTED

077205P001-1348A-018
VADCO INC
DBA MUSIC CITY SEPTIC/GREASE TRAP SVC
DBA MUSIC CITY SEPTIC SVC
PO BOX 140456
NASHVILLE TN 37214-0456

086240P001-1348A-018
VADNIE RUSSEL JOELEEN
ADDRESS INTENTIONALLY OMITTED

016449P001-1348A-018
VAGTS MEAGAN M
ADDRESS INTENTIONALLY OMITTED

016451P001-1348A-018
VAIL GWENDOLYN
ADDRESS INTENTIONALLY OMITTED

016450P001-1348A-018
VAIL JAMES A
ADDRESS INTENTIONALLY OMITTED

086241P001-1348A-018
VAKERICS JEREMY A
ADDRESS INTENTIONALLY OMITTED

077206P001-1348A-018
VAL ENTERPRISES INC
DBA MICROTEL INN AND SUITES
131 BRISTOL EAST RD
BRISTOL VA 24201

077207P001-1348A-018
VAL MORGAN CINEMA ADVERTISING
247 N GOODMAN ST
ROCHESTER NY 14607-1168

077208P001-1348A-018
VALASSIS COMMUNICATIONS INC
60469 COLLECTIONS CTR DR
CHICAGO IL 60693

077209P001-1348A-018
VALASSIS DIRECT MAIL INC
90469 COLLECTION CTR DR
CHICAGO IL 60693

054960P001-1348A-018
VALDEPENA JACQUELINE E
ADDRESS INTENTIONALLY OMITTED

016452P001-1348A-018
VALDERRAMA JOHN
ADDRESS INTENTIONALLY OMITTED

016456P001-1348A-018
VALDEZ DINORA M
ADDRESS INTENTIONALLY OMITTED

016458P001-1348A-018
VALDEZ ELISA G
ADDRESS INTENTIONALLY OMITTED

016460P001-1348A-018
VALDEZ GONZALEZ YASMIN Z
ADDRESS INTENTIONALLY OMITTED

016461P001-1348A-018
VALDEZ III SANTIAGO N
ADDRESS INTENTIONALLY OMITTED

016453P001-1348A-018
VALDEZ JOSE L
ADDRESS INTENTIONALLY OMITTED

016455P001-1348A-018
VALDEZ JOSE L
ADDRESS INTENTIONALLY OMITTED

016454P001-1348A-018
VALDEZ JUDY A
ADDRESS INTENTIONALLY OMITTED

081373P001-1348A-018
VALDEZ LUIS
DBA TEXAS LOCKSMITH SVC
1203 WEDGEWOOD AT MCRAE BLVD
EL PASO TX 79925

081756P001-1348A-018
VALDEZ MICHAEL V
DBA MIKES WINDOW CLEANING
10413 SNOWY OWL CT
GRANGER IN 46530

016459P001-1348A-018
VALDEZ SAMUEL I
ADDRESS INTENTIONALLY OMITTED

016457P001-1348A-018
VALDEZ STEPHANIE K
ADDRESS INTENTIONALLY OMITTED

016462P001-1348A-018
VALDINI KELLY A
ADDRESS INTENTIONALLY OMITTED

016463P001-1348A-018
VALDIVIA ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

016464P001-1348A-018
VALENCIA GUADALUPE
ADDRESS INTENTIONALLY OMITTED

081866P001-1348A-018
VALENSKY MORRIS A
DBA MORTRONICS CO
17 MILL ST
WILKES-BARRE PA 18705

016465P001-1348A-018
VALENT WILLIAM A
ADDRESS INTENTIONALLY OMITTED

016466P001-1348A-018
VALENTI PAUL J
ADDRESS INTENTIONALLY OMITTED

016467P001-1348A-018
VALENTIN GIOVANI P
ADDRESS INTENTIONALLY OMITTED

077210P001-1348A-018
VALENTINE AND ZIMMERMAN
112 W 7TH STE 200
TOPEKA KS 66603

016468P001-1348A-018
VALENTINE ANTHONY D
ADDRESS INTENTIONALLY OMITTED

016469P001-1348A-018
VALENTINE JAMES R
ADDRESS INTENTIONALLY OMITTED

016471P001-1348A-018
VALENZUELA ALEC A
ADDRESS INTENTIONALLY OMITTED

016473P001-1348A-018
VALENZUELA MELISSA Y
ADDRESS INTENTIONALLY OMITTED

016472P001-1348A-018
VALENZUELA PAULA J
ADDRESS INTENTIONALLY OMITTED

016470P001-1348A-018
VALENZUELA RICARDO
ADDRESS INTENTIONALLY OMITTED

080195P001-1348A-018
VALERA MD HUMBERTO
ADDRESS INTENTIONALLY OMITTED

016474P001-1348A-018
VALERIANO ORQUIDEA J
ADDRESS INTENTIONALLY OMITTED

016475P001-1348A-018
VALINE KEVIN M
ADDRESS INTENTIONALLY OMITTED

016476P001-1348A-018
VALKEMA EMILY C
ADDRESS INTENTIONALLY OMITTED

016479P001-1348A-018
VALLE BOSQUE JEREMIAS
ADDRESS INTENTIONALLY OMITTED

016478P001-1348A-018
VALLE HECTOR A
ADDRESS INTENTIONALLY OMITTED

016477P001-1348A-018
VALLE MARIO A
ADDRESS INTENTIONALLY OMITTED

016482P001-1348A-018
VALLE-VALADES TARCICIO
ADDRESS INTENTIONALLY OMITTED

016480P001-1348A-018
VALLEJO MIRACLE M
ADDRESS INTENTIONALLY OMITTED

016481P001-1348A-018
VALLELY JENNA S
ADDRESS INTENTIONALLY OMITTED

055024P001-1348A-018
VALLETTO VICTOR C
ADDRESS INTENTIONALLY OMITTED

077211P001-1348A-018
VALLEY APOTHECARY PHARMACY
1802 BRAEBUM DR
SALEM VA 24153

077212P001-1348A-018
VALLEY BUDWEISER INC
3424 VALLEY AVE SW
DECATUR AL 35603

077213P001-1348A-018
VALLEY BY PRODUCTS
PO BOX 628
CANUTILLO TX 79835-0628

077214P001-1348A-018
VALLEY CITY SIGN CO
5009 WEST RIVER DR
COMSTOCK PARK MI 49321

077215P001-1348A-018
VALLEY DISTRIBUTING
PO BOX 1377
SALEM VA 24153

077216P001-1348A-018
VALLEY ELECTRONICS
411 E COLLEGE ST
PO BOX 459
FLORENCE AL 35630

077217P001-1348A-018
VALLEY EMERGENCY PHYSICIANS
POBOX 11475
SOUTH BEND IN 46634

077218P001-1348A-018
VALLEY GARDEN CENTER INC
DBA SOUTHERN LANDSCAPES
PO BOX 5429
MCALLEN TX 78502-5429

077219P001-1348A-018
VALLEY PRODUCE CO INC
7130 SMALL CREEK WAY
POWELL TN 37849

077220P001-1348A-018
VALLEY PROTEINS - ON HOLD
8415 E 1ST AVE
AMARILLO TX 79118

077221P001-1348A-018
VALLEY PROTEINS INC
PO BOX 890377
CHARLOTTE NC 28289-0377

077222P001-1348A-018
VALLEY PROTEINS INC
ADDRESS INTENTIONALLY OMITTED

077223P001-1348A-018
VALLEY PROTIENS INC
POBOX 643393
CINCINNATI OH 45264-3393

077224P001-1348A-018
VALLEY REFRIGERATION AND AIR
CONDITIONING
627 N WAYNE AVE
CINCINNATI OH 45215

077225P001-1348A-018
VALLEY RESTAURANT EQUIPMENT
3019 YARDLEY DR NW
ROANOKE VA 24012

077226P001-1348A-018
VALLEY RESTAURANT REPAIR INC
46 TINKLING SPRING RD
FISHERSVILLE VA 22939

000010P001-1348A-018
VALLEY ROAD PROPERTIES LLC
817 BROADWAY
PADUCAH KY 42001

077227P001-1348A-018
VALLEY ROAD PROPERTIESLLC RENT
821 BROADWAY ST
PADUCAH KY 42001

077228P001-1348A-018
VALLEY TILE DISTRIBUTORS INC
1510 SOUTHSIDE DR
SALEM VA 24153

077229P001-1348A-018
VALLEY VIEW PHARMACY
4910 VALLEY VIEW BLVD NW
ROANOKE VA 24012

077230P001-1348A-018
VALLEY WIDE ELECTRIC CO
22415 N 16TH ST
PHOENIX AZ 85024

016485P001-1348A-018
VALLIERE ALLYSON S
ADDRESS INTENTIONALLY OMITTED

016486P001-1348A-018
VALLIERE KELLY
ADDRESS INTENTIONALLY OMITTED

055027P001-1348A-018
VALLIERE NATALIE A
ADDRESS INTENTIONALLY OMITTED

016484P001-1348A-018
VALLIERE SHAUN
ADDRESS INTENTIONALLY OMITTED

016483P001-1348A-018
VALLIERE VICTORIA
ADDRESS INTENTIONALLY OMITTED

081083P001-1348A-018
VALLINI KIM
ADDRESS INTENTIONALLY OMITTED

077231P001-1348A-018
VALUED SVC OF MS LLC
DBA CHECK ADVANCE
2664 BIENVILLE BLVD
OCEAN SPRING MS 39564

077232P001-1348A-018
VAMVORAS LTD
4734 SHAVANO OAK STE 1
SAN ANTONIO TX 78249-4019

077233P001-1348A-018
VAN DYKE HOTEL AND CONF CNTER
31800 VAN DYKE
WARREN MI 48093

077234P001-1348A-018
VAN DYKE UPHOLSTERING INC
51270 MILANO STE E
MCCOMB MI 48042

016487P001-1348A-018
VAN ESS SCOTT M
ADDRESS INTENTIONALLY OMITTED

086242P001-1348A-018
VAN GILDER HENDERSON ASHLEY N
ADDRESS INTENTIONALLY OMITTED

016488P001-1348A-018
VAN HEYNIGEN KYLE
ADDRESS INTENTIONALLY OMITTED

016489P001-1348A-018
VAN HOVEN EMILY N
ADDRESS INTENTIONALLY OMITTED

016490P001-1348A-018
VAN LUNENBURG MASON R
ADDRESS INTENTIONALLY OMITTED

016491P001-1348A-018
VAN METER JESSICA N
ADDRESS INTENTIONALLY OMITTED

016492P001-1348A-018
VAN NESS LESLIE M
ADDRESS INTENTIONALLY OMITTED

000398P001-1348A-018
VAN POPERING LEN
ADDRESS INTENTIONALLY OMITTED

055047P001-1348A-018
VAN POPERING LEN A
ADDRESS INTENTIONALLY OMITTED

016493P001-1348A-018
VAN RHOADS GIDEON B
ADDRESS INTENTIONALLY OMITTED

086243P001-1348A-018
VAN ROEKEL CAITLIN
ADDRESS INTENTIONALLY OMITTED

077235P001-1348A-018
VAN RU CREDIT CORP
PO BOX 46426
CHICAGO IL 60646

077236P001-1348A-018
VAN RU CREDIT CORP (GARNISHMENT)
PO BOX 1065
DES PLAINES IL 60017

077237P001-1348A-018
VAN RUE CREDIT CORP
AWG DEPT
4415 S WENDLER DR STE 200
TEMPE AZ 85282

077238P001-1348A-018
VAN TASSELPROCTOR INC
5110 TALLEY RD
LITTLE ROCK AR 72204

016494P001-1348A-018
VAN TUINEN BRITTANY N
ADDRESS INTENTIONALLY OMITTED

016495P001-1348A-018
VAN VYNCKT EMILY M
ADDRESS INTENTIONALLY OMITTED

016496P001-1348A-018
VAN WIENEN GRACE
ADDRESS INTENTIONALLY OMITTED

077239P001-1348A-018
VAN ZANDT PAVING INC
PO BOX 2186
ODESSA TX 79760

016497P001-1348A-018
VAN ZANT MARISSA D
ADDRESS INTENTIONALLY OMITTED

081059P001-1348A-018
VANALLEN MD KEVIN L
ADDRESS INTENTIONALLY OMITTED

055056P001-1348A-018
VANATER ROBINSON L
ADDRESS INTENTIONALLY OMITTED

016498P001-1348A-018
VANAUSDAL RAVON J
ADDRESS INTENTIONALLY OMITTED

016499P001-1348A-018
VANBIBBER DALE W
ADDRESS INTENTIONALLY OMITTED

086244P001-1348A-018
VANCE JENIFER D
ADDRESS INTENTIONALLY OMITTED

016502P001-1348A-018
VANCE JORDAN S
ADDRESS INTENTIONALLY OMITTED

077240P001-1348A-018
VANCE LEWIS CERAMIC TILE
416 PLUM RIDGE RD
TAYLORSVILLE KY 40071

016500P001-1348A-018
VANCE MEGAN
ADDRESS INTENTIONALLY OMITTED

016501P001-1348A-018
VANCE RYAN J
ADDRESS INTENTIONALLY OMITTED

083222P001-1348A-018
VANCE VICKI
ADDRESS INTENTIONALLY OMITTED

016503P001-1348A-018
VANCE-GROSE ALVIN B
ADDRESS INTENTIONALLY OMITTED

016504P001-1348A-018
VANCHURE CHRISTOPHER L
ADDRESS INTENTIONALLY OMITTED

016505P001-1348A-018
VANCIL OLIVER D
ADDRESS INTENTIONALLY OMITTED

077241P001-1348A-018
VANCO R AND R SVC INC
DBA CENTRAL MICROWAVE INC
8435 GOERGETOWN RD STE 600
INDIANAPOLIS IN 46268

077242P001-1348A-018
VANCO/CENTRAL MICROWAVE
8435 GEORGETOWN RD STE 600
INDIANAPOLIS IN 46268

016506P001-1348A-018
VANCURA JANICE P
ADDRESS INTENTIONALLY OMITTED

079748P001-1348A-018
VANDALE EMMA
ADDRESS INTENTIONALLY OMITTED

077243P001-1348A-018
VANDEMARK ASSOCIATES INC
1516 ARROWHEAD TRL STE B
ENTERPRISE FL 32725

086245P001-1348A-018
VANDEN BAND JEWELLE
ADDRESS INTENTIONALLY OMITTED

079282P001-1348A-018
VANDENBOSSCHE DANNY J
DBA SERVPRO OF BELLEVILLE- O'FALLON
2220 LIEBLER RD
TROY IL 62294

016507P001-1348A-018
VANDENEEDE LOUIS
ADDRESS INTENTIONALLY OMITTED

077244P001-1348A-018
VANDER HOONING PRODUCE
4830 DELLVIEW CT
HUDSONVILLE MI 49426

077245P001-1348A-018
VANDERBILT CORPORATE HEALTH SE
FRAN SWEATT
3319 WEST END AVE STE 950
NASHVILLE TN 37203

077246P001-1348A-018
VANDERBILT HEALTH SVC
PO BOX 30348
NASHVILLE TN 37241-0348

077247P001-1348A-018
VANDERBILT IMAGING SVC L
DBA HILLSBORO IMAGING
DBA VMG COOL SPRINGS IMAGING
PO BOX 415000 MSC 410609
NASHVILLE TN 37241

077248P001-1348A-018
VANDERBILT INTERGRATED PROVIDE
VANDERBILT HEALTH SVC FRANKLIN
DEBRA MCCROSKEY
PO BOX 30348
NASHVILLE TN 37241-0348

077249P001-1348A-018
VANDERBILT LEGENDS CLUB INC
1500 LEGENDS CLUB LN
FRANKLIN TN 37069

077250P001-1348A-018
VANDERBILT MEDICAL GROUP
DBA THOMAS A POWERS MD
DBA VANDERBILT UNIVERSITY
PO BOX 40379
ATLANTA GA 31192

077251P001-1348A-018
VANDERBILT MEDICAL GROUP
1211 21STK AVE SOUTH STE 403
NASHVILLE TN 37212-2721

077252P001-1348A-018
VANDERBILT MEDICAL GROUP
DEPT AT 40379
ATLANTA GA 31192-0379

077253P001-1348A-018
VANDERBILT STUDENT COMMUNICATI
DBA THE VANDERBILT HUSTLER
2301 VANDERBILT PL
VU STATION B 351669
NASHVILLE TN 37235-1669

077254P001-1348A-018
VANDERBILT UNIV MED CTR
DEPT AT 40326
ATLANTA GA 31192

077255P001-1348A-018
VANDERBILT UNIV/FINANCIAL MGMT
DEPT 1236
PO BOX 121236
DALLAS TX 75312-1236

077256P001-1348A-018
VANDERBILT UNIVERSITY
CO  VANDERBILT ATHLETIC DEPT
PO BOX 30256
NASHVILLE TN 37241-0256

077257P001-1348A-018
VANDERBILT UNIVERSITY
DBA COMMODORE CARD OFFICE
184 SARRATT CTR
NASHVILLE TN 37240

077258P001-1348A-018
VANDERBILT UNIVERSITY MEDICAL
DEPT OF FINANCE
DEPARTMENT AT 403003
ATLANTA GA 31192-0303

077259P001-1348A-018
VANDERBURG SUPERIOR COURT CLER
825 SYCAMORE ST
ROOM 216 COURTS BLDG
EVANSVILLE IN 47732

077260P001-1348A-018
VANDERBURGH CO DEPT OF HEALT
1 NW MARTIN LUTHER KING JR BLVD
ROOM 127 CIVIC CENTER
EVANSVILLE IN 47708

077261P001-1348A-018
VANDERBURGH CO GARNISHEE CLER
VANDERBURGH CO CLERK
PO BOX 3356 ROOM 216
EVANSVILLE IN 47732

077262P001-1348A-018
VANDERBURGH COUNTY CLERK
DBA CLERK VANDERBURGH SUPERIOR COURT
SMALL CLAIMS DIVISION
P O BOX 3356
EVANSVILLE IN 47732-3356

077263P001-1348A-018
VANDERBURGH COUNTY CLERK
PO BOX 3356
EVANSVILLE IN 47732

077264P001-1348A-018
VANDERBURGH COUNTY HEALTH DEPT
OAK PROFESSIONAL BUILDING
420 MULBERRY ST
EVANSVILLE IN 47713

077265P001-1348A-018
VANDERBURGH COUNTY HUMANE SOCIETY
400 MILLNER INDUSTRIAL DR
EVANSVILLE IN 47719

077266P001-1348A-018
VANDERBURGH COUNTY TREASURER
PO BOX 77
EVANSVILLE IN 47701-0077

016508P001-1348A-018
VANDERBUSH JAMES
ADDRESS INTENTIONALLY OMITTED

055078P001-1348A-018
VANDERGRIFF JODI M
ADDRESS INTENTIONALLY OMITTED

086246P001-1348A-018
VANDERGRIFT APRIL
ADDRESS INTENTIONALLY OMITTED

016509P001-1348A-018
VANDERHOFF NATASHA
ADDRESS INTENTIONALLY OMITTED

016510P001-1348A-018
VANDERJAGT TERI L
ADDRESS INTENTIONALLY OMITTED

016511P001-1348A-018
VANDERKOLK LUCAS L
ADDRESS INTENTIONALLY OMITTED

016512P001-1348A-018
VANDERMAY ALYSSA M
ADDRESS INTENTIONALLY OMITTED

016513P001-1348A-018
VANDERMEER KATHRYN L
ADDRESS INTENTIONALLY OMITTED

016514P001-1348A-018
VANDERMEER KYLEE K
ADDRESS INTENTIONALLY OMITTED

016515P001-1348A-018
VANDEVEER JESSI
ADDRESS INTENTIONALLY OMITTED

016516P001-1348A-018
VANDEVEN CRAIG A
ADDRESS INTENTIONALLY OMITTED

016517P001-1348A-018
VANDEVENTER ALEXIS J
ADDRESS INTENTIONALLY OMITTED

016518P001-1348A-018
VANDEWALL HALEY N
ADDRESS INTENTIONALLY OMITTED

016520P001-1348A-018
VANDIVER ASHLEN T
ADDRESS INTENTIONALLY OMITTED

016519P001-1348A-018
VANDIVER MELISSA D
ADDRESS INTENTIONALLY OMITTED

077267P001-1348A-018
VANDIVER WOODCRAFTER AND BUILDER
413 W MARKET ST STE 104
BOLIVAR TN 38008

016521P001-1348A-018
VANDLING PAIGE T
ADDRESS INTENTIONALLY OMITTED

016522P001-1348A-018
VANDONKELAAR BROOKE M
ADDRESS INTENTIONALLY OMITTED

077268P001-1348A-018
VANDY LIGHTS INC
DBA ARROW SEARCHLIGHTS
PO BOX 11148
TEMPE AZ 85284

055100P001-1348A-018
VANDYKE AMY L
ADDRESS INTENTIONALLY OMITTED

016523P001-1348A-018
VANDYKE NICKLAUS J
ADDRESS INTENTIONALLY OMITTED

055101P001-1348A-018
VANDYKE SARA R
ADDRESS INTENTIONALLY OMITTED

055105P001-1348A-018
VANELSACKER TAYLOR M
ADDRESS INTENTIONALLY OMITTED

016524P001-1348A-018
VANGENNIP MICHELLE N
ADDRESS INTENTIONALLY OMITTED

077269P001-1348A-018
VANGUARD CAR RENTAL USA INC
DBA ALAMO RENTAL AND NATIONAL RENTAL
PO BOX 22233
TULSA OK 74121

077270P001-1348A-018
VANGUARD CAR RENTAL USA INC
DBA NATIONAL CAR RENTAL
DBA ALAMO RENT A CAR
PO BOX 402334
ATLANTA GA 30384

077271P001-1348A-018
VANGUARD FIRE AND SECURITY SYSTE
PO BOX 9218
GRAND RAPIDS MI 49509

084415P001-1348A-018
VANGUARD MARKETING CORP
PO BOX 1170
VALLEY FORGE PA 19482-1170

084416P001-1348A-018
VANGUARD MARKETING CORP
100 VANGUARD BLVD
MALVERN PA 19355

084417P001-1348A-018
VANGUARD MARKETING CORP
BEN BEGUIN
14321 N NORTHSIGHT BLVD
SCOTTSDALE AZ 85260

077272P001-1348A-018
VANGUARD SPRINKLER SVC CO
975 JOHN A PAPALAS DR
LINCOLN PARK MI 48146

016525P001-1348A-018
VANIGLIA ANDREA L
ADDRESS INTENTIONALLY OMITTED

016526P001-1348A-018
VANKIRK BLAIR M
ADDRESS INTENTIONALLY OMITTED

016527P001-1348A-018
VANLANDINGHAM ALEXUS
ADDRESS INTENTIONALLY OMITTED

055117P001-1348A-018
VANLANDINGHAM DONNA
ADDRESS INTENTIONALLY OMITTED

016528P001-1348A-018
VANLUE SUZANNE E
ADDRESS INTENTIONALLY OMITTED

016529P001-1348A-018
VANN MAHAREE R
ADDRESS INTENTIONALLY OMITTED

079596P001-1348A-018
VANNOY DONNA
ADDRESS INTENTIONALLY OMITTED

016530P001-1348A-018
VANOVER KATLYNN S
ADDRESS INTENTIONALLY OMITTED

083201P001-1348A-018
VANOVER VANESSA
ADDRESS INTENTIONALLY OMITTED

086247P001-1348A-018
VANOVERMEIREN CAROLYN A
ADDRESS INTENTIONALLY OMITTED

016531P001-1348A-018
VANREENEN DANYEL R
ADDRESS INTENTIONALLY OMITTED

016532P001-1348A-018
VANROSENDALE ALLISON P
ADDRESS INTENTIONALLY OMITTED

016533P001-1348A-018
VANSANDT GARRET L
ADDRESS INTENTIONALLY OMITTED

055129P001-1348A-018
VANSICKLE TOSHA M
ADDRESS INTENTIONALLY OMITTED

016534P001-1348A-018
VANSKIVER JAMES T
ADDRESS INTENTIONALLY OMITTED

016535P001-1348A-018
VANSTEENBERGH EMILY
ADDRESS INTENTIONALLY OMITTED

016536P001-1348A-018
VANSUMEREN COREEN
ADDRESS INTENTIONALLY OMITTED

077273P001-1348A-018
VANTAGE INSIGHTS INC
2949 NORTHBROOK DR
ATLANTA GA 30340

077274P001-1348A-018
VANTEX ENTERPRISES INC
DBA BIG DADDYS PACKAGE STORE
DBA BIG DADDY'S
10410 FINNELL ST
DALLAS TX 75220

077275P001-1348A-018
VANTEX ENTERPRISES INC
DBA CENTENNIAL LIQUOR STORES
10410 FINNELL ST
DALLAS TX 75220

077276P001-1348A-018
VANTIV
8500 GOVERNORS HILL DR MD 1GH4X1
CINCINNATI OH 45249

059045P001-1348A-018
VANTIV LLC
FKA FIFTH THIRD PROCESSING SOLUTIONS
8500 GOVERNOR'S HILL DR MAILDROP 1GH1YI
SYMMES TOWNSHIP OH 45249-1384

016537P001-1348A-018
VANTREASE GUNNAR
ADDRESS INTENTIONALLY OMITTED

086248P001-1348A-018
VANUCCI JAMES
ADDRESS INTENTIONALLY OMITTED

016538P001-1348A-018
VANWINKLE TIMOTHY W
ADDRESS INTENTIONALLY OMITTED

016539P001-1348A-018
VANZANT LISA D
ADDRESS INTENTIONALLY OMITTED

083564P001-1348A-018
VAR RESOURCES LLC
2330 INTERSTATE 30
MESQUITE TX 75150

082963P001-1348A-018
VARDAMAN TERRE M
CHAPTER 13 TRUSTEE
PO BOX 1985
MEMPHIS TN 38101-1985

016540P001-1348A-018
VARDIMAN MICHAEL T
ADDRESS INTENTIONALLY OMITTED

055141P001-1348A-018
VARDY KRISTIE A
ADDRESS INTENTIONALLY OMITTED

016542P001-1348A-018
VARELA AURIALYZ G
ADDRESS INTENTIONALLY OMITTED

016541P001-1348A-018
VARELA DIODORO
ADDRESS INTENTIONALLY OMITTED

016545P001-1348A-018
VARGAS AGUSTIN
ADDRESS INTENTIONALLY OMITTED

016546P001-1348A-018
VARGAS BRITTANY N
ADDRESS INTENTIONALLY OMITTED

079752P001-1348A-018
VARGAS ERASMO I
DBA MITO'S UPHOLSTERY SHOP
600 LARGENT ST
LUFKIN TX 75904

016547P001-1348A-018
VARGAS FEDERICO
ADDRESS INTENTIONALLY OMITTED

016549P001-1348A-018
VARGAS JEWEL O
ADDRESS INTENTIONALLY OMITTED

016543P001-1348A-018
VARGAS PHILLIP M
ADDRESS INTENTIONALLY OMITTED

016544P001-1348A-018
VARGAS RAUL
ADDRESS INTENTIONALLY OMITTED

016550P001-1348A-018
VARGAS ROSA
ADDRESS INTENTIONALLY OMITTED

016548P001-1348A-018
VARGAS VERONIKA M
ADDRESS INTENTIONALLY OMITTED

055170P001-1348A-018
VARNADORE LAURI R
ADDRESS INTENTIONALLY OMITTED

016551P001-1348A-018
VARNER ALFRED J
ADDRESS INTENTIONALLY OMITTED

016552P001-1348A-018
VARNER JOHN R
ADDRESS INTENTIONALLY OMITTED

016553P001-1348A-018
VARNES AYANA R
ADDRESS INTENTIONALLY OMITTED

077277P001-1348A-018
VARNEY INC
PO BOX 7266
ROANOKE VA 24019

081084P001-1348A-018
VARNEY KIM
ADDRESS INTENTIONALLY OMITTED

077278P001-1348A-018
VARSITY CONTRACTORS INC
1305 S YUMA PALMS PKWY STE 3
YUMA AZ 85365

016554P001-1348A-018
VARY SR DIEVETRICK J
ADDRESS INTENTIONALLY OMITTED

016556P001-1348A-018
VASCHE EMMA L
ADDRESS INTENTIONALLY OMITTED

016555P001-1348A-018
VASCHE REBECA Y
ADDRESS INTENTIONALLY OMITTED

077279P001-1348A-018
VASEY COMMERCIAL HEATING AND AIR
10830 ANDRADE DR
ZIONSVILLE IN 46077

016557P001-1348A-018
VASEY SUSAN M
ADDRESS INTENTIONALLY OMITTED

077280P001-1348A-018
VASILE'S CUSTOM UPHOLSTERY
26405 N 57TH DR
PHOENIX AZ 85083

016564P001-1348A-018
VASQUEZ AARON
ADDRESS INTENTIONALLY OMITTED

016565P001-1348A-018
VASQUEZ ADRIANA
ADDRESS INTENTIONALLY OMITTED

016568P001-1348A-018
VASQUEZ AUGUST C
ADDRESS INTENTIONALLY OMITTED

078823P001-1348A-018
VASQUEZ BROOKE
ADDRESS INTENTIONALLY OMITTED

016567P001-1348A-018
VASQUEZ DENISE
ADDRESS INTENTIONALLY OMITTED

016560P001-1348A-018
VASQUEZ ELMER
ADDRESS INTENTIONALLY OMITTED

079852P001-1348A-018
VASQUEZ FRANCISCO
ADDRESS INTENTIONALLY OMITTED

016563P001-1348A-018
VASQUEZ GABRIELA
ADDRESS INTENTIONALLY OMITTED

016559P001-1348A-018
VASQUEZ HECTOR M
ADDRESS INTENTIONALLY OMITTED

016558P001-1348A-018
VASQUEZ MAGDALENA
ADDRESS INTENTIONALLY OMITTED

016569P001-1348A-018
VASQUEZ MATIAS O
ADDRESS INTENTIONALLY OMITTED

016566P001-1348A-018
VASQUEZ PEDRO J
ADDRESS INTENTIONALLY OMITTED

016562P001-1348A-018
VASQUEZ SERGIO D
ADDRESS INTENTIONALLY OMITTED

016561P001-1348A-018
VASQUEZ WILIAM
ADDRESS INTENTIONALLY OMITTED

082216P001-1348A-018
VASSAR JR REED J
DBA RJ VASSAR AND SONS PLUMBING
410 WOODLAWN AVE
NEWPORT TN 37821

016571P001-1348A-018
VAUGHAN JACQUELYN A
ADDRESS INTENTIONALLY OMITTED

016570P001-1348A-018
VAUGHAN ROBERT J
ADDRESS INTENTIONALLY OMITTED

016577P001-1348A-018
VAUGHN ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

086249P001-1348A-018
VAUGHN AMY
ADDRESS INTENTIONALLY OMITTED

016575P001-1348A-018
VAUGHN APRIL
ADDRESS INTENTIONALLY OMITTED

016574P001-1348A-018
VAUGHN CURSTEN F
ADDRESS INTENTIONALLY OMITTED

016573P001-1348A-018
VAUGHN JEFF S
ADDRESS INTENTIONALLY OMITTED

016576P001-1348A-018
VAUGHN LYRIC D
ADDRESS INTENTIONALLY OMITTED

086250P001-1348A-018
VAUGHN MANDY
ADDRESS INTENTIONALLY OMITTED

086251P001-1348A-018
VAUGHN MEGAN TAYLOR
ADDRESS INTENTIONALLY OMITTED

016572P001-1348A-018
VAUGHN RICK D
ADDRESS INTENTIONALLY OMITTED

077281P001-1348A-018
VAUGHN SIGN SVC
1879 RICHARDSON RD
CLARKSVILLE TN 37040

082803P001-1348A-018
VAUGHN STEPHANIE
ADDRESS INTENTIONALLY OMITTED

016578P001-1348A-018
VAUTER MALLORY
ADDRESS INTENTIONALLY OMITTED

016579P001-1348A-018
VAWTERS CHRISTOPHE J
ADDRESS INTENTIONALLY OMITTED

016581P001-1348A-018
VAZQUEZ ALEJANDRA
ADDRESS INTENTIONALLY OMITTED

055263P001-1348A-018
VAZQUEZ EDWIN A
ADDRESS INTENTIONALLY OMITTED

016584P001-1348A-018
VAZQUEZ ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

016585P001-1348A-018
VAZQUEZ JENNIFER P
ADDRESS INTENTIONALLY OMITTED

055259P001-1348A-018
VAZQUEZ KARINA
ADDRESS INTENTIONALLY OMITTED

016582P001-1348A-018
VAZQUEZ LUIS
ADDRESS INTENTIONALLY OMITTED

016583P001-1348A-018
VAZQUEZ LYZETH G
ADDRESS INTENTIONALLY OMITTED

016580P001-1348A-018
VAZQUEZ MARIA
ADDRESS INTENTIONALLY OMITTED

083518P001-1348A-018
VAZQUEZ MARIA
ADDRESS INTENTIONALLY OMITTED

016586P001-1348A-018
VAZQUEZ-LOPEZ JOSE
ADDRESS INTENTIONALLY OMITTED

077282P001-1348A-018
VDH
ENVIRONMENTAL HEALTH
PO BOX 7000 MSC #68
LEESBURG VA 20177

086252P001-1348A-018
VEACH JEANNE RACHELLE
ADDRESS INTENTIONALLY OMITTED

016587P001-1348A-018
VEACH JR CALVIN S
ADDRESS INTENTIONALLY OMITTED

079348P001-1348A-018
VEALE DAVID E
DBA CUSTOM METAL PRODUCTS
12283 LEVAN RD
LIVONIA MI 48150

016589P001-1348A-018
VEASEY JOSEPH E
ADDRESS INTENTIONALLY OMITTED

016588P001-1348A-018
VEASEY QUINN D
ADDRESS INTENTIONALLY OMITTED

016590P001-1348A-018
VEASLEY BRITTANY N
ADDRESS INTENTIONALLY OMITTED

016591P001-1348A-018
VEATCH JOSHUA
ADDRESS INTENTIONALLY OMITTED

016592P001-1348A-018
VEBERT MEGAN C
ADDRESS INTENTIONALLY OMITTED

055281P001-1348A-018
VECCHIO VIRGINIA G
ADDRESS INTENTIONALLY OMITTED

016593P001-1348A-018
VECERRA TAIRO
ADDRESS INTENTIONALLY OMITTED

077283P001-1348A-018
VECTREN ENERGY DELIVERY
DBA VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206-6248

077284P001-1348A-018
VECTREN ENERGY DELIVERY
POBOX 6262
INDIANAPOLIS IN 46206

077285P001-1348A-018
VECTREN ENERGY DELIVERY - 316
DBA VECTREN ENERGY DELIVERY
PO BOX 6250
INDIANAPOLIS IN 46206-6250

083616P001-1348A-018
VECTREN ENERGY DELIVERY/6248
PO BOX 6248
INDIANAPOLIS IN 46206-6248

083605P001-1348A-018
VECTREN ENERGY DELIVERY/6250
PO BOX 6250
INDIANAPOLIS IN 46206-6250

083621P001-1348A-018
VECTREN ENERGY DELIVERY/6262
PO BOX 6262
INDIANAPOLIS IN 46206-6262

083425P001-1348A-018
VEENSTRA YVONNE
ADDRESS INTENTIONALLY OMITTED

016598P001-1348A-018
VEGA ABNER
ADDRESS INTENTIONALLY OMITTED

016595P001-1348A-018
VEGA DOLORES B
ADDRESS INTENTIONALLY OMITTED

080627P001-1348A-018
VEGA JOE
DBA PICTURE PERFECT SANITIZING
6372 COUNTY RD 48
ROBSTOWN TX 78380

016597P001-1348A-018
VEGA JOSEPH F
ADDRESS INTENTIONALLY OMITTED

055289P001-1348A-018
VEGA NICOLE A
ADDRESS INTENTIONALLY OMITTED

016596P001-1348A-018
VEGA NOEL R
ADDRESS INTENTIONALLY OMITTED

016594P001-1348A-018
VEGA ROBERT J
ADDRESS INTENTIONALLY OMITTED

077286P001-1348A-018
VEGA ROOFING INC
9100 N WARE RD
MCALLEN TX 78504

016599P001-1348A-018
VEICHT ANGELA A
ADDRESS INTENTIONALLY OMITTED

016605P001-1348A-018
VELA AARON T
ADDRESS INTENTIONALLY OMITTED

016606P001-1348A-018
VELA ALEXIS M
ADDRESS INTENTIONALLY OMITTED

016604P001-1348A-018
VELA BRIAN M
ADDRESS INTENTIONALLY OMITTED

016600P001-1348A-018
VELA BRYON D
ADDRESS INTENTIONALLY OMITTED

016603P001-1348A-018
VELA JASON A
ADDRESS INTENTIONALLY OMITTED

016601P001-1348A-018
VELA NATALIE M
ADDRESS INTENTIONALLY OMITTED

016602P001-1348A-018
VELA VIVIAN C
ADDRESS INTENTIONALLY OMITTED

016607P001-1348A-018
VELARDE MARYANN
ADDRESS INTENTIONALLY OMITTED

016608P001-1348A-018
VELASCO ROBERTO A
ADDRESS INTENTIONALLY OMITTED

016611P001-1348A-018
VELASQUEZ BREKKE M
ADDRESS INTENTIONALLY OMITTED

016609P001-1348A-018
VELASQUEZ HAVEO
ADDRESS INTENTIONALLY OMITTED

055306P001-1348A-018
VELASQUEZ MARK A
ADDRESS INTENTIONALLY OMITTED

016610P001-1348A-018
VELASQUEZ MELINA
ADDRESS INTENTIONALLY OMITTED

016612P001-1348A-018
VELAZQUEZ ANGEL M
ADDRESS INTENTIONALLY OMITTED

079775P001-1348A-018
VELAZQUEZ ERIDA ARELLANO
ADDRESS INTENTIONALLY OMITTED

016613P001-1348A-018
VELAZQUEZ JOSUE A
ADDRESS INTENTIONALLY OMITTED

016614P001-1348A-018
VELAZQUEZ MARIA
ADDRESS INTENTIONALLY OMITTED

081627P001-1348A-018
VELAZQUEZ MELANIA
ADDRESS INTENTIONALLY OMITTED

080414P001-1348A-018
VELDE JAY W VANDER
ADDRESS INTENTIONALLY OMITTED

079707P001-1348A-018
VELEZ EDWIN
ADDRESS INTENTIONALLY OMITTED

016615P001-1348A-018
VELEZ NESTOR M
ADDRESS INTENTIONALLY OMITTED

055332P001-1348A-018
VELEZ-SHARKEY MORAIMA V
ADDRESS INTENTIONALLY OMITTED

016616P001-1348A-018
VELTHOUSE MICHELLE
ADDRESS INTENTIONALLY OMITTED

016617P001-1348A-018
VELTKAMP MONICA E
ADDRESS INTENTIONALLY OMITTED

016619P001-1348A-018
VENABLE CYNTHIA O
ADDRESS INTENTIONALLY OMITTED

016618P001-1348A-018
VENABLE LAUREN N
ADDRESS INTENTIONALLY OMITTED

016620P001-1348A-018
VENANCIO JACOBO DENNYS Y
ADDRESS INTENTIONALLY OMITTED

077287P001-1348A-018
VENCO INC
PO BOX 237
BLAND VA 24315

016621P001-1348A-018
VENEGAS SARA
ADDRESS INTENTIONALLY OMITTED

016622P001-1348A-018
VENEMAN TAYLOR
ADDRESS INTENTIONALLY OMITTED

077288P001-1348A-018
VENETIAN CASINO RESORT LLC
DBA  THE VENETIAN
3355 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89136-0246

016623P001-1348A-018
VENNEBUSH KAYLA M
ADDRESS INTENTIONALLY OMITTED

077289P001-1348A-018
VENTILATION SYSTEMS INC
328 NORTH PK DR STE A
SAN ANTONIO TX 78216

055348P001-1348A-018
VENTO JASON R
ADDRESS INTENTIONALLY OMITTED

016624P001-1348A-018
VENTRESS RACHEL M
ADDRESS INTENTIONALLY OMITTED

055350P001-1348A-018
VENTURA BRANDI M
ADDRESS INTENTIONALLY OMITTED

077290P001-1348A-018
VENTURA FOODS LLC
POBOX 641100
PITTSBURGH PA 15264-1100

016625P001-1348A-018
VENTURA JOSUE
ADDRESS INTENTIONALLY OMITTED

016626P001-1348A-018
VENTURA STEVEN
ADDRESS INTENTIONALLY OMITTED

077291P001-1348A-018
VENTURE CONSTRUCTION CO
5660 PEACHTREE INDUSTRIAL BLVD
NORCROSS GA 30071

077292P001-1348A-018
VENTURE MARKETING CORP
PO BOX 4508
MONROE LA 71211

077293P001-1348A-018
VENTURE PAVING GROUP LLC
5315 N CLARK ST STE 125
CHICAGO IL 60640

077294P001-1348A-018
VENTURE PUBLICATIONS INC
PO BOX 383093
BIRMINGHAM AL 35238-3093

077295P001-1348A-018
VENTURE SYSTEMSOURCE INC
303 BRAME RD
RIDGELAND MS 39157

077296P001-1348A-018
VEOLIA WATER INDIANAPOLIS LLC
DBA CITIZENS WATER
PAYMENT PROCESSING
PO BOX 1990
INDIANAPOLIS IN 46206-1990

016627P001-1348A-018
VERA JOE C
ADDRESS INTENTIONALLY OMITTED

016628P001-1348A-018
VERA VIVIANA J
ADDRESS INTENTIONALLY OMITTED

016629P001-1348A-018
VERCHER JOHNNY L
ADDRESS INTENTIONALLY OMITTED

077297P001-1348A-018
VEREDA INC
5415 SUGARLOAF PKWY
SUITE 1104
LAWRENCEVILLE GA 30043

083534P001-1348A-018
VEREIT
2325 EAST CAMELBACK RD
STE 1100
PHOENIX AZ 85016

084264P001-1348A-018
VEREIT
GLENN KINDRED
2325 EAST CAMELBACK RD
STE 1100
PHOENIX AZ 85016

016630P001-1348A-018
VERETT MICHAEL J
ADDRESS INTENTIONALLY OMITTED

016631P001-1348A-018
VERGANO-SCHWAB SHANE H
ADDRESS INTENTIONALLY OMITTED

016633P001-1348A-018
VERGARA LUIS
ADDRESS INTENTIONALLY OMITTED

016632P001-1348A-018
VERGARA TORRI
ADDRESS INTENTIONALLY OMITTED

082087P001-1348A-018
VERHEYDEN PEGGY
ADDRESS INTENTIONALLY OMITTED

016634P001-1348A-018
VERHULST BROOKE L
ADDRESS INTENTIONALLY OMITTED

077298P001-1348A-018
VERISIGN INC
75 REMITTANCE DR STE 1689
CHICAGO IL 60675

077299P001-1348A-018
VERISMA SYSTEMS INC
PO BOX 556
PUEBLO CO 81002

077300P001-1348A-018
VERIZON
PO BOX 660720
DALLAS TX 75266-0720

077301P001-1348A-018
VERIZON
POBOX 28000
LEHIGH VALLEY PA 18002-8000

077302P001-1348A-018
VERIZON
PO BOX 4830
TRENTON NJ 08650-4830

077303P001-1348A-018
VERIZON NORTH
PO BOX 9688
MISSION HILLS CA 91346-9688

077304P001-1348A-018
VERIZON NORTH
PO BOX 31122
TAMPA FL 33631-3122

077305P001-1348A-018
VERIZON SOUTHWEST INC
PO BOX 920041
DALLAS TX 75392-0041

077306P001-1348A-018
VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

016635P001-1348A-018
VERMETT BRITTANY
ADDRESS INTENTIONALLY OMITTED

077307P001-1348A-018
VERMILION VALLEY PRODUCE
DBA CENTRAL ILLINOIS PRODUCE
310 SOUTH ST
DANVILLE IL 61832

077308P001-1348A-018
VERMONT OFFICE OF CHILD SUPPOR
PO BOX 1310
WILLISTON VT 05495-1310

077309P001-1348A-018
VERNON HEATING AND AIR CONDITION
15100 ENTERPRISE CT STE 200
CHANTILLY VA 20151

077310P001-1348A-018
VERNON HEATING AND AIR CONDITION
15100 ENTERPRISE CT 200
CHANTILLY VA 20151-1217

077311P001-1348A-018
VERSAILLES KIWANIS FOUNDATION INC
PO BOX 1573
VERSAILLES KY 40383

077312P001-1348A-018
VERSAILLES ROAD STORAGE
1216 VERSAILLES RD
LEXINGTON KY 40508

059046P001-1348A-018
VERTEX INC
1041 OLD CASSATT RD
BERWYN PA 19312

077313P001-1348A-018
VERTEX INC TAX
LOCKBOX 25528
25528 NETWORK PL
CHICAGO IL 60673-1255

016636P001-1348A-018
VERTIZ JOSIUS
ADDRESS INTENTIONALLY OMITTED

077314P001-1348A-018
VERY AFFORDABLE PLUMBING
8223 FM 1003 N
KOUNTZE TX 77625

055387P001-1348A-018
VESS CHAUNCEY D
ADDRESS INTENTIONALLY OMITTED

086253P001-1348A-018
VESS DAUNYEL
ADDRESS INTENTIONALLY OMITTED

055386P001-1348A-018
VESS DONOVAN R
ADDRESS INTENTIONALLY OMITTED

086455P001-1348A-018
VESS DUSTIN D
ADDRESS INTENTIONALLY OMITTED

055384P001-1348A-018
VESS DY'JON
ADDRESS INTENTIONALLY OMITTED

077315P001-1348A-018
VESSEL INSPECTORS
THE NATIONAL BOARD OF BOILER AND PRESSURE
1055 CRUPPER AVE
COLUMBUS OH 43229

080930P001-1348A-018
VESTAL KARL ERNEST
DBA SPECTRUM PRODUCTIONS
1541 JBS PKWY 3B
ODESSA TX 79761

000133P001-1348A-018
VESTAR ARIZONA XXI LLC
VESTAR DEVELOPMENT CO
PRESIDENT
2425 EAST CAMELBACK RD STE 750
PHOENIX AZ 85016

000133S001-1348A-018
VESTAR ARIZONA XXI LLC
MARISCAL WEEKS
DAVID L LANSKY ESQ
2901 NORTH CENTRAL AVE STE 200
PHOENIX AZ 85012

077316P001-1348A-018
VESTAR ARIZONA XXXI LLC LEASE
DBA HAPPY VALLEY TOWNE CENTER
2425 E CAMELBACK RD STE 750
PHOENIX AZ 85016

083548P002-1348A-018
VESTAR PROPERTY MANAGEMENT
JANICE LADUCA PROPERTY MANAGER
21001 N TATUM BLVD SUITE 461515
PHOENIX AZ 85050

077317P001-1348A-018
VESTED INTEREST IN K9'S INC
PO BOX 9
EAST TAUNTON MA 02718

086254P001-1348A-018
VESTERWRIGHT NICHOLAS
ADDRESS INTENTIONALLY OMITTED

077318P001-1348A-018
VETERANS FIRE PROTECTION CO
2750 ELSTON BRAE DR
POWELL TN 37849

077319P001-1348A-018
VETERANS WORLDWIDE MAINTENANCE
105 MAIN ST 3RD FL
HACKENSACK NJ 07601

078921P001-1348A-018
VETTER CAROL
ADDRESS INTENTIONALLY OMITTED

086255P001-1348A-018
VETTESE DANIEL
ADDRESS INTENTIONALLY OMITTED

055394P001-1348A-018
VETTESE DARYL E
ADDRESS INTENTIONALLY OMITTED

077320P001-1348A-018
VFS LEASE RESIDUAL HOLDING LL
DBA GE CAPITAL
BRANCH OF GENERAL ELECTRIC CAPITAL INC
PO BOX 740441
ATLANTA GA 30374-0441

077321P001-1348A-018
VH FLORENCE LLC
CO EQUITY MGMT GROUP INC
TORI HUDSON
840 EAST HIGH ST
LEXINGTON KY 40502

077322P001-1348A-018
VHV ASPHALT CARE INC
PO BOX 503
BARTON OH 43905

077323P001-1348A-018
VIA CHRISTI REG MED CTR
PO BOX 47887
WICHITA KS 67201

077324P001-1348A-018
VIACOM
PO BOX 11407
BIRMINGHAM AL 35246-0032

077325P001-1348A-018
VIACOM OUTDOOR
PO BOX 100920
PASADENA CA 91189-0920

016637P001-1348A-018
VIALL ADAM B
ADDRESS INTENTIONALLY OMITTED

055399P001-1348A-018
VIAMONTE DANIEL M
ADDRESS INTENTIONALLY OMITTED

016638P001-1348A-018
VIANDS ASHLEY R
ADDRESS INTENTIONALLY OMITTED

077326P001-1348A-018
VIAVID BROADCASTING CORP
118-998 HARBOURSIDE DRIVE
NORTH VANCOUVER BC V7P3T2
CANADA

077327P001-1348A-018
VIC LAWN CARE AND LANDSCAPE
1831 ARBORETUM CIR
VESTAVIA AL 35216

077328P001-1348A-018
VICARI FIREPLACE AND BARBEQUE SH
39777 GARFIELD
CLINTON TOWNSHIP MI 48038

016639P001-1348A-018
VICK BRITTANY N
ADDRESS INTENTIONALLY OMITTED

086256P001-1348A-018
VICK KARLIE
ADDRESS INTENTIONALLY OMITTED

016640P001-1348A-018
VICKERS BRISTYN D
ADDRESS INTENTIONALLY OMITTED

079554P001-1348A-018
VICKERY DON
ADDRESS INTENTIONALLY OMITTED

016641P001-1348A-018
VICKNAIR HEATHER
ADDRESS INTENTIONALLY OMITTED

016642P001-1348A-018
VICTOR GALAVIZ
ADDRESS INTENTIONALLY OMITTED

077329P001-1348A-018
VICTOR L ROBILIO CO INC
PO BOX 18150
MEMPHIS TN 38181-0150

077330P001-1348A-018
VICTOR SIGN AND ADV CO INC
5000 WHITWORTH LN
MOBILE AL 36619-2112

077331P001-1348A-018
VICTORIA GARCIA
ADDRESS INTENTIONALLY OMITTED

080118P001-1348A-018
VICTORIA HARO
ADDRESS INTENTIONALLY OMITTED

077332P001-1348A-018
VICTORIAL TARGOSZ (P73264)
TARGOSZ AND WALKER LEGAL GROUP
15920 W 12 MILE RD STE 202
SOUTHFIELD MI 48076

077333P001-1348A-018
VICTORIAN INN
PO BOX 1570
CAPE GIRARDEAU MO 63701

077334P001-1348A-018
VICTORY CHRISTIAN CENTER
737 BOYD RD
AZLE TX 76020

077335P001-1348A-018
VICTORY SIGN INDUSTRIES LTD
2109 LAFAYETTE RD
FORT OGLETHORPE GA 30742

016646P001-1348A-018
VIDAL ARIEL D
ADDRESS INTENTIONALLY OMITTED

016645P001-1348A-018
VIDAL ENRIQUE
ADDRESS INTENTIONALLY OMITTED

016644P001-1348A-018
VIDAL JORGE P
ADDRESS INTENTIONALLY OMITTED

016647P001-1348A-018
VIDAL LOPEZ NANCI
ADDRESS INTENTIONALLY OMITTED

016643P001-1348A-018
VIDAL MIGUEL G
ADDRESS INTENTIONALLY OMITTED

077336P001-1348A-018
VIDAN INC
DBA ALL AMERICAN PRESSURE CLEANING
208 MALLARD LOOP RD
SAVANNAH GA 31405

077337P001-1348A-018
VIDI BROTHERS CUTLERY SVC
PO BOX 312
WOODBINE MD 21797

082215P001-1348A-018
VIDOVICH REBECCA
ADDRESS INTENTIONALLY OMITTED

077338P001-1348A-018
VIDRICKSEN DISTRIBUTING CO INC
1825 BAILEY RD
SALINA KS 67401

016649P001-1348A-018
VIDRINE MASON E
ADDRESS INTENTIONALLY OMITTED

016648P001-1348A-018
VIDRINE SHELLIE E
ADDRESS INTENTIONALLY OMITTED

082980P001-1348A-018
VIDRINE TERRY WAYNE
DBA BIG T'S PRESSURE WASHING
POBOX 1431
IOWA LA 70647

081567P001-1348A-018
VIEGELAHN MARY K
MARY K VIEGELAHN
STANDING CHAPTER 13 TRUSTEE
PO BOX 634028
CINCINNATI OH 45263

077339P001-1348A-018
VIENNA PLUMBING REPAIR
PO BOX 5467
VIENNA WV 26105

077340P001-1348A-018
VIENNA PLUMBING REPAIR CO
3106 GRAND CENTRAL AVE
VIENNA WV 26105

082886P001-1348A-018
VIERS SUE
ADDRESS INTENTIONALLY OMITTED

082924P001-1348A-018
VIGAR TAMARA
MIDLAND COUNTY DISTRICT CLERK'S OFFICE
CHILD SUPPORT DIVISION
200 W WALL
MIDLAND TX 79701

016650P001-1348A-018
VIGIL JAVIER
ADDRESS INTENTIONALLY OMITTED

077341P001-1348A-018
VIKING
322 GREENBRIER ST
CAPE GIRARDEAU MO 63701

077342P001-1348A-018
VIKING BILLING SVC INC
7500 OFFICE RIDGE CIR
STE 100
EDEN PRAIRIE MN 55344

077343P001-1348A-018
VIKING NETWORKS INC
4655 MIDDLE RD STE 13
COLUMBUS IN 47203

077344P001-1348A-018
VIKING OFFICE PRODUCTS
PO BOX 30488
LOS ANGELES CA 90030-0488

055426P001-1348A-018
VILA ANDREW
ADDRESS INTENTIONALLY OMITTED

016652P001-1348A-018
VILLA ABRAHM A
ADDRESS INTENTIONALLY OMITTED

016651P001-1348A-018
VILLA DANIEL
ADDRESS INTENTIONALLY OMITTED

079799P001-1348A-018
VILLA ESTEBAN
DBA VILLA'S LANDSCAPING AND LAWN CARE
3700 THRASHER DR
MISSION TX 78752

077345P001-1348A-018
VILLA LIGHTING SUPPLY
2929 CHOUTEAU AVE
ST LOUIS MO 63103-2903

077346P001-1348A-018
VILLA MANOR APARTMENTS
17134 13 MILE RD
ROSEVILLE MI 48066

016653P001-1348A-018
VILLAFANA JUAN
ADDRESS INTENTIONALLY OMITTED

077347P001-1348A-018
VILLAGE GREEN II
PO BOX 8037
GALLATIN TN 37066-8037

077348P001-1348A-018
VILLAGE LAKE APARTMENTS
93 VILLAGE LAKE DR
SMYRNA TN 37167

077349P001-1348A-018
VILLAGE LOCKSMITH
409 WEST MAIN
COLLINSVILLE IL 62234

077350P001-1348A-018
VILLAGE OF BARBOURSVILLE (LICENSING)
PO BOX 266
BARBOURSVILLE WV 25504

077351P001-1348A-018
VILLAGE UPHOLSTERY  PAMELA S
6982C MUD RIVER ROAD
BARBOURSVILLE WV 25504

016655P001-1348A-018
VILLAGRAN CASSANDRA L
ADDRESS INTENTIONALLY OMITTED

016654P001-1348A-018
VILLAGRAN NICOLE
ADDRESS INTENTIONALLY OMITTED

016656P001-1348A-018
VILLALOVOS SANTOS R
ADDRESS INTENTIONALLY OMITTED

016658P001-1348A-018
VILLANUEVA ALEX
ADDRESS INTENTIONALLY OMITTED

016660P001-1348A-018
VILLANUEVA DAMIEN S
ADDRESS INTENTIONALLY OMITTED

016659P001-1348A-018
VILLANUEVA DONNA M
ADDRESS INTENTIONALLY OMITTED

016657P001-1348A-018
VILLANUEVA JOSE F
ADDRESS INTENTIONALLY OMITTED

016661P001-1348A-018
VILLAPANDO III VICENTE P
ADDRESS INTENTIONALLY OMITTED

016662P001-1348A-018
VILLARE BREANNA A
ADDRESS INTENTIONALLY OMITTED

016663P001-1348A-018
VILLAREAL CARLOS
ADDRESS INTENTIONALLY OMITTED

055456P001-1348A-018
VILLARREAL ALEXIS D
ADDRESS INTENTIONALLY OMITTED

016672P001-1348A-018
VILLARREAL AMY
ADDRESS INTENTIONALLY OMITTED

016676P001-1348A-018
VILLARREAL ARIEL A
ADDRESS INTENTIONALLY OMITTED

016668P001-1348A-018
VILLARREAL AUGUSTUS
ADDRESS INTENTIONALLY OMITTED

016666P001-1348A-018
VILLARREAL BIVIANA
ADDRESS INTENTIONALLY OMITTED

016677P001-1348A-018
VILLARREAL CASSANDRA
ADDRESS INTENTIONALLY OMITTED

016670P001-1348A-018
VILLARREAL CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

016673P001-1348A-018
VILLARREAL COURTNEY M
ADDRESS INTENTIONALLY OMITTED

016669P001-1348A-018
VILLARREAL ELOISA R
ADDRESS INTENTIONALLY OMITTED

016671P001-1348A-018
VILLARREAL EMILIO D
ADDRESS INTENTIONALLY OMITTED

079770P001-1348A-018
VILLARREAL ERIC
ADDRESS INTENTIONALLY OMITTED

016667P001-1348A-018
VILLARREAL IRENE A
ADDRESS INTENTIONALLY OMITTED

016678P001-1348A-018
VILLARREAL JR ROMEO
ADDRESS INTENTIONALLY OMITTED

082080P001-1348A-018
VILLARREAL PEDRO
ADDRESS INTENTIONALLY OMITTED

016674P001-1348A-018
VILLARREAL ROBERT O
ADDRESS INTENTIONALLY OMITTED

016664P001-1348A-018
VILLARREAL STEPHANY P
ADDRESS INTENTIONALLY OMITTED

016665P001-1348A-018
VILLARREAL TABITHA M
ADDRESS INTENTIONALLY OMITTED

016675P001-1348A-018
VILLARREAL VANESSA
ADDRESS INTENTIONALLY OMITTED

077352P001-1348A-018
VILLAS PROFESSIONAL CLEANING
5702 TERI RD
AUSTIN TX 78744

016679P001-1348A-018
VILLASANA CARLOS
ADDRESS INTENTIONALLY OMITTED

016681P001-1348A-018
VILLATORO CAMILA A
ADDRESS INTENTIONALLY OMITTED

016680P001-1348A-018
VILLATORO VERONICA
ADDRESS INTENTIONALLY OMITTED

016682P001-1348A-018
VILLEDA ELIAS
ADDRESS INTENTIONALLY OMITTED

016683P001-1348A-018
VILLEGAS MARCOS
ADDRESS INTENTIONALLY OMITTED

016684P001-1348A-018
VILLEGAS MIA N
ADDRESS INTENTIONALLY OMITTED

016685P001-1348A-018
VILLEMARETTE GABRIELLE R
ADDRESS INTENTIONALLY OMITTED

077353P001-1348A-018
VILLENEUVE ASSOCIATES INC
1420 FIFTH AVE 22ND FL
SEATTLE WA 98101

055478P001-1348A-018
VILLENEUVE KELLIE
ADDRESS INTENTIONALLY OMITTED

016686P001-1348A-018
VINALAY GERARDO
ADDRESS INTENTIONALLY OMITTED

086257P001-1348A-018
VINCENT CHELSIE L
ADDRESS INTENTIONALLY OMITTED

079972P001-1348A-018
VINCENT GENE
ADDRESS INTENTIONALLY OMITTED

081928P001-1348A-018
VINCENT III NICK
DBA A-1 KEY AND LOCK CO
PO BOX 13641
ALEXANDRIA LA 71315

016688P001-1348A-018
VINCENT MADISON C
ADDRESS INTENTIONALLY OMITTED

016687P001-1348A-018
VINCENT MAIZIE A
ADDRESS INTENTIONALLY OMITTED

016689P001-1348A-018
VINCENT MELANIE R
ADDRESS INTENTIONALLY OMITTED

016690P001-1348A-018
VINCZENT DESIREE M
ADDRESS INTENTIONALLY OMITTED

016691P001-1348A-018
VINES ALLISON J
ADDRESS INTENTIONALLY OMITTED

016692P001-1348A-018
VINES AUSTIN C
ADDRESS INTENTIONALLY OMITTED

080897P001-1348A-018
VINES JUSTIN D
DBA GREEN CREATIONS LANDSCAPE SVC
PO BOX 112
SHARPSBURG GA 30277

016695P001-1348A-018
VINING AMBER
ADDRESS INTENTIONALLY OMITTED

016694P001-1348A-018
VINING MICHELLE J
ADDRESS INTENTIONALLY OMITTED

016693P001-1348A-018
VINING PATRICK S
ADDRESS INTENTIONALLY OMITTED

079845P001-1348A-018
VINK FLOYD
ADDRESS INTENTIONALLY OMITTED

077354P001-1348A-018
VINNIE'S HOME IMPROVEMENT
454 SAUNDERS FERRY RD
HENDERSONVILLE TN 37075

055494P001-1348A-018
VINSON BETHANY L
ADDRESS INTENTIONALLY OMITTED

055495P001-1348A-018
VINSON CANIESHA M
ADDRESS INTENTIONALLY OMITTED

082065P001-1348A-018
VINSON PAUL
ADDRESS INTENTIONALLY OMITTED

016696P001-1348A-018
VINSON QUELA A
ADDRESS INTENTIONALLY OMITTED

077355P001-1348A-018
VINSON-MCDONALD INC
5225 WEBB PKWY
LILBURN GA 30047

086258P001-1348A-018
VINSONEVINS GLORIA
ADDRESS INTENTIONALLY OMITTED

077356P001-1348A-018
VINTAGE HOSPITALITY GROUP LLC
DBA COMFORT INN
3980 ATLANTA HWY
ATHENS GA 30622

077357P001-1348A-018
VINTON BAPTIST CHURCH
219 WASHINGTON AVE
VINTON VA 24179

016697P001-1348A-018
VINTORINI DOUGLAS
ADDRESS INTENTIONALLY OMITTED

077358P001-1348A-018
VINYL MASTERS
429 PENROY LN
EL PASO TX 79927

077359P001-1348A-018
VINYL MASTERS
624 TREMONT ST
MICHIGAN CITY IN 46360

077360P001-1348A-018
VINYL MEND OF KENTUCKY
PO BOX 197394
LOUISVILLE KY 40259-7394

077361P001-1348A-018
VINYL PRO LLC
2623 MEYER AVE SW
WYOMING MI 49519

077362P001-1348A-018
VINYL REPAIR MASTER
2385 NW EXECUTIVE CTR DR
SUITE 100
BOCA RATON FL 33431

077363P001-1348A-018
VIP CLEANING SVC CO
POBOX 5715
EVANSVILLE IN 47716

077364P001-1348A-018
VIP GLASS INC
17515 SPRING CYPRESS STE C139
CYPRESS TX 77429

077365P001-1348A-018
VIP REFRIGERATION HEATING
2882 JOHNSTOWN RD
COLUMBUS OH 43219

077366P001-1348A-018
VIP TECHNOLOGY SOLUTIONS GROUP
PO BOX 1120
COWETA OK 74429

016698P001-1348A-018
VIPPERMAN FREDERICK E
ADDRESS INTENTIONALLY OMITTED

016699P001-1348A-018
VIRGIL CURTIS F
ADDRESS INTENTIONALLY OMITTED

077367P001-1348A-018
VIRGINIA ALCOHOLIC BEVERAGE CO
7842 BLUE GREY CIR
MANASSAS VA 20109

000357P001-1348A-018
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
900 E MAIN ST
RICHMOND VA 23219

077368P001-1348A-018
VIRGINIA BAPTIST HOSPITAL
905 COURT ST
COURTROOM B
LYNCHBURG VA 24504

077381P001-1348A-018
VIRGINIA DEPT OF
TAXATION OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

000296P001-1348A-018
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVCS
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

077369P001-1348A-018
VIRGINIA DEPT OF ALCOHOLIC
BEVERAGE CONTROL
1103 S MILITARY HIGHWAY
CHESAPEAKE VA 23327-1987

077370P001-1348A-018
VIRGINIA DEPT OF ALCOHOLIC BE
CONTROL
2901 HERMITAGE RD
RICHMOND VA 23220

000245P001-1348A-018
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

077371P001-1348A-018
VIRGINIA DEPT OF SOCIAL
DIVISION OF CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHAMOND VA 23218-0570

077372P001-1348A-018
VIRGINIA DEPT OF TAXATIO
OFFICE OF COMPLIANCE
COLLECTIONS SECTION
PO BOX 1880
RICHMOND VA 23218-1880

077373P001-1348A-018
VIRGINIA DEPT OF TAXATIO
PO BOX 1777
RICHMOND VA 23218-1777

077374P001-1348A-018
VIRGINIA DEPT OF TAXATIO
PO BOX 1500
RICHMOND VA 23218-1500

077375P001-1348A-018
VIRGINIA DEPT OF TAXATIO
PO BOX 26626
RICHMOND VA 23261-6626

077376P001-1348A-018
VIRGINIA DEPT OF TAXATIO
PO BOX 27264
RICHMOND VA 23261-7264

077377P001-1348A-018
VIRGINIA DEPT OF TAXATION
LITTER TAX
PO BOX 2185
RICHMOND VA 23218-2185

077378P001-1348A-018
VIRGINIA DEPT OF TAXATION
P O BOX 1880
RICHMOND VA 23282

077379P001-1348A-018
VIRGINIA DEPT OF TAXATION
PO BOX 2369
RICHMOND VA 23218-2369

077380P001-1348A-018
VIRGINIA DEPT OF TAXATION
PO BOX 27407
RICHMOND VA 23261-7407

000266P001-1348A-018
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

077382P001-1348A-018
VIRGINIA DISTRIBUTING
POBOX 4210
ROANOKE VA 24015

077383P001-1348A-018
VIRGINIA DISTRIBUTING CO
2401 PATTERSON AVE SW
ROANOKE VA 24016

077384P001-1348A-018
VIRGINIA EAGLE DISTRIBUTING CO LLC
PO BOX 496
VERONA VA 24482

077385P001-1348A-018
VIRGINIA EMPLOYMENT COMMISSION
703 E MAIN ST
RICHMOND VA 23218

077386P001-1348A-018
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1174
RICHMOND VA 23218-1174

077387P001-1348A-018
VIRGINIA IMPORTS
7550 ACCOTINK PK RD
SPRINGFIELD VA 22150

081834P001-1348A-018
VIRGINIA MILLER
ADDRESS INTENTIONALLY OMITTED

077388P001-1348A-018
VIRGINIA NATURAL GAS
5100 E VA BEACH BLVD
NORFOLK VA 23502

077389P001-1348A-018
VIRGINIA NATURAL GAS
PO BOX 70840
CHARLOTTE NC 28272-0840

083865P001-1348A-018
VIRGINIA NATURAL GAS/5409
PO BOX 5409
CAROL STREAM IL 60197-5409

077390P001-1348A-018
VIRGINIA PLUMBING HEATING AND AIR
19 EREM WAY
FISHERVILLE VA 22939-2132

077391P001-1348A-018
VIRGINIA PLUMBING SYSTEMS LTD
PO BOX 621
PALMYRA VA 22963

077392P001-1348A-018
VIRGINIA RADIOLOGY ASSOC PC
PO BOX 1067
MANASSAS VA 20108-1067

077393P001-1348A-018
VIRGINIA SPRINKLER CO IN
7708 FULLERTON RD
SPRINGFIELD VA 22153-2819

077394P001-1348A-018
VIRGINIA STATE POLICE
CENTRAL CRIMINAL RECORDS EXCHANGE
PO BOX C-85076
RICHMOND VA 23261-5076

077395P001-1348A-018
VIRGINIA WINDOW CLEANERS INC
6913 OLD DOMINION
MCLEAN VA 22101-3712

059047P001-1348A-018
VIRTUAL PREMISE INC
LEGAL OFFICE
3438 PEACHTREE RD NE STE 1500
SUITE 1500
ATLANTA GA 30326

077396P001-1348A-018
VISION CONSTRUCTION CO
4450 PEACHTREE LAKES DR STE 200
DULUTH GA 30096

084418P001-1348A-018
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
ASSOCIATE VICE PRESIDENT
4 HIGH RIDGE PARK
STAMFORD CT 06804

077397P001-1348A-018
VISION LANDSCAPE
110 N BERCH CT
STERLING VA 20164

077398P001-1348A-018
VISION SOLUTIONS
DEPT CH 19317
PALATINE IL 60055-9317

077399P001-1348A-018
VISION TIFTONIA LLC
DBA FAIRFIELD INN AND SUITES CHATTANOOGA
I-24/LOOKOUT MOUNTAIN
40 STARVIEW LN
CHATTANOOGA TN 37419

077400P001-1348A-018
VISIONS PERSONNEL
33 MAIN ST STE 400
NASHUA NH 03064

077401P001-1348A-018
VISIONS REMODELING TOM CURRY
9261 MEADOWGLEN
CINCINNATI OH 45231

077403P001-1348A-018
VITA-MIX CORP
8615 USHER RD
CLEVELAND OH 44138-2103

077402P001-1348A-018
VITALSCAN LLC
PO BOX 16587
JACKSON MS 39236

016700P001-1348A-018
VITELA ISMAEL
ADDRESS INTENTIONALLY OMITTED

086259P001-1348A-018
VITITO ALEXANDRIA L
ADDRESS INTENTIONALLY OMITTED

077404P001-1348A-018
VITO CONSTRUCTION INC
6001 CABIN CREEK RD
LOTHIAN MD 20711

077405P001-1348A-018
VITRO AMERICA INC
DBA BINSWANGER GLASSHARDING GLASS
PO BOX 842478
DALLAS TX 75284-2478

016701P001-1348A-018
VITRULS CINDY E
ADDRESS INTENTIONALLY OMITTED

081068P001-1348A-018
VITTIE KEVIN
ADDRESS INTENTIONALLY OMITTED

016702P001-1348A-018
VIVAR JULIANA
ADDRESS INTENTIONALLY OMITTED

016704P001-1348A-018
VIVEROS FELIPE
ADDRESS INTENTIONALLY OMITTED

016703P001-1348A-018
VIVEROS RAFAELA M
ADDRESS INTENTIONALLY OMITTED

077406P001-1348A-018
VIVIANA VERA ON BEHALF OF NICO
1108 APOLLO CIR
ROUND ROCK TX 78664

016705P001-1348A-018
VLAVIANOS VERONICA F
ADDRESS INTENTIONALLY OMITTED

077407P001-1348A-018
VMC FACILITIESLLC
3119 NORTHWEST PK DR
KNOXVILLE TN 37921

077408P001-1348A-018
VMWARE INC
DEPT CH10806
PALATINE IL 60055-0806

016706P001-1348A-018
VO SCOTT V
ADDRESS INTENTIONALLY OMITTED

016707P001-1348A-018
VO TU-ANH A
ADDRESS INTENTIONALLY OMITTED

079958P001-1348A-018
VOEGTLE GARY
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

086260P001-1348A-018
VOELZ ELIZABETH
ADDRESS INTENTIONALLY OMITTED

081757P001-1348A-018
VOETEE MICHAEL
DBA FREE BIRD CONSTRUCTION
111 W SAN ANTONIO ST
LOCKHART TX 78644

058685P001-1348A-018
VOGEL GEORGE T
ADDRESS INTENTIONALLY OMITTED

016708P001-1348A-018
VOGEL MAIZI
ADDRESS INTENTIONALLY OMITTED

083120P001-1348A-018
VOGEL TOM
ADDRESS INTENTIONALLY OMITTED

077409P001-1348A-018
VOGELS CHILDRENS EDUCATION FUN
FIRST TENNESSEE BANK
511 UNION ST
NASHVILLE TN 37219

016709P001-1348A-018
VOGT ALICIA M
ADDRESS INTENTIONALLY OMITTED

077410P001-1348A-018
VOGT CO
11540 I-40 WEST
AMARILLO TX 79124

086261P001-1348A-018
VOGT MADISON
ADDRESS INTENTIONALLY OMITTED

086262P001-1348A-018
VOGT SALENE A
ADDRESS INTENTIONALLY OMITTED

016710P001-1348A-018
VOIT MICHAEL A
ADDRESS INTENTIONALLY OMITTED

059048P001-1348A-018
VOLFLEX INC
MGR SALES AND MARKETING
10838 WEST WALNUT LN
MOKENA IL 60448

059049P001-1348A-018
VOLFLEX INC 1
0838 WESET WALNUT LN
MOKENA IL 60448

016711P001-1348A-018
VOLKOV DUSTY L
ADDRESS INTENTIONALLY OMITTED

016712P001-1348A-018
VOLLEY TONY A
ADDRESS INTENTIONALLY OMITTED

086263P001-1348A-018
VOLLMER REBECCA J
ADDRESS INTENTIONALLY OMITTED

055539P001-1348A-018
VOLPE CASEY A
ADDRESS INTENTIONALLY OMITTED

077411P001-1348A-018
VOLUME SVC INC
DBA CENTERPLATE
201 EAST BROAD ST
ORLANDO FL 32819

077412P001-1348A-018
VOLUNTEER FENCE CO
198 A MOLLY WALTON DR
HENDERSONVILLE TN 37075

077413P001-1348A-018
VOLUNTEER JANITORIAL
2136 HOLLYWOOD DR
JACKSON TN 38305

077414P001-1348A-018
VOLUNTEER KNIFE SVC
PO BOX 1847
ROBBINSVILLE NC 28771

077415P001-1348A-018
VOLUNTEER MEDICAL GROUP
PO BOX 938
COOKEVILLE TN 38503

077416P001-1348A-018
VOLUNTEER TECHNOLOGY SYSTEMS
POBOX 3010
JACKSON TN 38303

077417P001-1348A-018
VOLUNTEER WELDING SUPPLY
815 5TH AVE S
PO BOX 25007
NASHVILLE TN 37202

016713P001-1348A-018
VOMERO HEATHER N
ADDRESS INTENTIONALLY OMITTED

086264P001-1348A-018
VON PETRZELKA FRANK JOSHUA
ADDRESS INTENTIONALLY OMITTED

077418P001-1348A-018
VON'S COMMERCIAL LANDSCAPE MAINTENANCE
536 S E 22ND AVE
OCALA FL 34471

016714P001-1348A-018
VONALLMEN MATTHEW
ADDRESS INTENTIONALLY OMITTED

055546P001-1348A-018
VONBERNUTH ZACH D
ADDRESS INTENTIONALLY OMITTED

086265P001-1348A-018
VONBOHLEN ALICIA
ADDRESS INTENTIONALLY OMITTED

016715P001-1348A-018
VONBONIN KOURTNEY K
ADDRESS INTENTIONALLY OMITTED

080280P001-1348A-018
VONSICK JAMES E
ADDRESS INTENTIONALLY OMITTED

078440P001-1348A-018
VOORDE ANN
ADDRESS INTENTIONALLY OMITTED

082853P001-1348A-018
VOORDE STEVE VAN DE
DBA VAN DE VOORDE ELECTRIC LLC
PO BOX 1231
COOKEVILLE TN 38503

079555P001-1348A-018
VOORHES DON
DBA DON'S UPHOLSTERY AND AUTO TRIM
1802 NORTH HIGH
JACKSON MO 63755

077419P001-1348A-018
VORTEX
FILE 1095
1801 W OLUMPIC BLVD
PASADENA CA 91199-1095

016716P001-1348A-018
VOWELL CYNTHIA L
ADDRESS INTENTIONALLY OMITTED

077420P001-1348A-018
VOWELLS DOWNTOWN INC
PO BOX 12644
PENSACOLA FL 32591-2644

077421P001-1348A-018
VOYA
PO BOX 20
MINNEAPOLIS MN 55440

077422P001-1348A-018
VRASENDRAPRASAD INC
DBA COMFORT SUITES
3101 WATSON BLVD
WARNER ROBINS GA 31093

077423P001-1348A-018
VSC FIRE AND SECURITY INC
10343-B KINGS ACRES RD
ASHLAND VA 23005

077424P001-1348A-018
VSS LLC
303 BRAME RD
RIDGELAND MS 39157

077425P001-1348A-018
VTC CONSTRUCTION INC
333 COUNTY RD 574
CASTROVILLE TX 78009

077426P001-1348A-018
VTR INC
PO BOX 501585
INDIANAPOLIS IN 46250

077427P001-1348A-018
VYNAWOOD
1695 KINGSTON RD
LONGWOOD FL 32750

016717P001-1348A-018
VYVERMAN ERIC M
ADDRESS INTENTIONALLY OMITTED

077428P001-1348A-018
W AND R QUALITY LAWN SVC
POBOX 2205
GADSDEN AL 35906

077429P001-1348A-018
W CRAIG ADAMS INC
107 CAMPBELL RD
YORK PA 17402

077430P001-1348A-018
W MANCHESTER TWP BOARD OF SU
380 E BERLIN RD
YORK PA 17404

077431P001-1348A-018
W MANOR LTD
DBA WELLINTON MANOR AOTS
2700 SW 16TH ST
AMARILLO TX 79102

077432P001-1348A-018
W MONROEW QUACHITA CHAMBR O
112 PROFESSIONAL DR
WEST MONROE LA 71291

077433P001-1348A-018
W MOORE OFFICE SUPPLY AND EQUIP
PO BOX 168
MCMINNVILLE TN 37111

000095P001-1348A-018
W R LOGANS LLC
THE RAMSBOTTOM CO
892 MULBERRY ST
MACON GA 31201

077434P001-1348A-018
W W GRAINGER INC
DEPT 232 - 855592317
PALATINE IL 60038

077435P001-1348A-018
W W GRAINGER INC
DEPT 880457411
PO BOX 419267
KANSAS CITY MO 64141-6267

077436P001-1348A-018
W WHITE AIR CONDITIONING
PO BOX 270265
CORPUS CHRISTI TX 78427

077437P001-1348A-018
W2005 CRM REAL ESTATE LIMITED
400 W 15TH ST STE 1250
AUSTIN TX 78701

077438P001-1348A-018
W2005 CRM REAL ESTATE LP
400 W 15TH ST STE 1250
AUSTIN TX 78701

077439P001-1348A-018
W2005/FARGO HOTELS (POOL C) RE
DBA BEAVERCREEK RESIDENCE INN
2779 FAIRFIELD COMMONS
BEAVERCREEK OH 45431

077440P001-1348A-018
W2005/FARGO HOTELS (POOL C) RE
DBA LEWISVILLE COURTYARD
2701 LAKE VISTA DR
LEWISVILLE TX 75067

077441P001-1348A-018
W2005/FARGO HOTELS (POOL C) RE
DBA PEORIA COMFORT SUITES
1812 W MEMORIAL DR
PEORIA IL 61614

077442P001-1348A-018
W2005FARGO HOTELS REALTYLP
DBA AMARILLO COURTYARD INN
8006 I-40 WEST
AMARILLO TX 79109

077443P001-1348A-018
WA BROWN AND SON INC
ELECTRICAL CONTROLS DIVISION
4530 SOUTHMARK DR
SALISBURY NC 28147

016718P001-1348A-018
WAANDERS LAUREN N
ADDRESS INTENTIONALLY OMITTED

077444P001-1348A-018
WABASH COFFEE INC
DBA WABASH FOODSERVICE
1075 E RAMSEY RD
VINCENNES IN 47591

077445P001-1348A-018
WABASH VALLEY MANUFACTURING I
PO BOX 5
505 EAST MAIN ST
SILVER LAKE IN 46982

077446P001-1348A-018
WABD 1370-AM
PO BOX 2249
CLARKSVILLE TN 37042-2249

016719P001-1348A-018
WABICH MEGAN K
ADDRESS INTENTIONALLY OMITTED

077447P001-1348A-018
WACKENHUT CORP
PO BOX 277469
ATLANTA GA 30384-7469

077448P001-1348A-018
WACO CARBONIC CO INC
431 LASALLE
WACO TX 76706

077449P001-1348A-018
WACO CHAMBER OF COMMERCE
DBA GREATER WACO CHAMBER
PO BOX 1220
WACO TX 76703-1220

077450P001-1348A-018
WACO HOTEL SUPPLY CO INC
308 LAKE AIR DR
WACO TX 76710

077451P001-1348A-018
WACO TITLE CO
DBA WACO TITLE
5208 VILLAGE PKWY STE 9
ROGERS AR 72758

077452P001-1348A-018
WACO WINDOW CLEANING
PO BOX 9065
WACO TX 76714

077453P001-1348A-018
WACO-MCLENNAN COUNTY PUBLIC HEALTH DISTR
CENTRAL BILLING DIV - ENVIRONMENTAL HEAL
225 W WACO DR
WACO TX 76707

016721P001-1348A-018
WADDELL ALYSSA M
ADDRESS INTENTIONALLY OMITTED

016720P001-1348A-018
WADDELL DONTE J
ADDRESS INTENTIONALLY OMITTED

077454P001-1348A-018
WADDEY AND PATTERSON
BANK OF AMERICA PLAZA SUITE 2020
414 UNION ST
NASHVILLE TN 37219

016726P001-1348A-018
WADE AMANDA L
ADDRESS INTENTIONALLY OMITTED

016729P001-1348A-018
WADE DOMINIQUE V
ADDRESS INTENTIONALLY OMITTED

016722P001-1348A-018
WADE EBBY D
ADDRESS INTENTIONALLY OMITTED

077455P001-1348A-018
WADE EDWARDS
ADDRESS INTENTIONALLY OMITTED

016725P001-1348A-018
WADE JOSIE L
ADDRESS INTENTIONALLY OMITTED

055584P001-1348A-018
WADE KAYLA D
ADDRESS INTENTIONALLY OMITTED

016724P001-1348A-018
WADE KERRY S
ADDRESS INTENTIONALLY OMITTED

081085P001-1348A-018
WADE KIM
DBA RED DIRT RENOVATIONS
7512 GENEVA RAE LN
YUKON OK 73099

016727P001-1348A-018
WADE MARY
ADDRESS INTENTIONALLY OMITTED

016728P001-1348A-018
WADE NECHASKA
ADDRESS INTENTIONALLY OMITTED

016723P001-1348A-018
WADE SARA S
ADDRESS INTENTIONALLY OMITTED

016730P001-1348A-018
WADKINS JAKE R
ADDRESS INTENTIONALLY OMITTED

086266P001-1348A-018
WADKINS LAUREN
ADDRESS INTENTIONALLY OMITTED

055598P001-1348A-018
WADLINGTON KRISTINE E
ADDRESS INTENTIONALLY OMITTED

016731P001-1348A-018
WADSWORTH TAYLOR L
ADDRESS INTENTIONALLY OMITTED

055603P001-1348A-018
WAFULA ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

077456P001-1348A-018
WAGE GARNISHMENT PROCESSING UNIT (GARNIS
NC DEPT OF REVENUE
PO BOX 2500
RALEIGH NC 27640-0150

083100P001-1348A-018
WAGENBLAST TODD
ADDRESS INTENTIONALLY OMITTED

016732P001-1348A-018
WAGERS ASHLEY M
ADDRESS INTENTIONALLY OMITTED

016733P001-1348A-018
WAGERS DEVEN
ADDRESS INTENTIONALLY OMITTED

016734P001-1348A-018
WAGERS TRACI
ADDRESS INTENTIONALLY OMITTED

084285P001-1348A-018
WAGGLE DANCE MARKETING RESEARCH
14415 NORTH 73RD ST STE 105
SCOTTSDALE AZ 85260

055615P001-1348A-018
WAGGONER CHRISSY A
ADDRESS INTENTIONALLY OMITTED

080093P001-1348A-018
WAGGONER GRETA
ADDRESS INTENTIONALLY OMITTED

055612P001-1348A-018
WAGGONER JOSEPH L
ADDRESS INTENTIONALLY OMITTED

082162P001-1348A-018
WAGMAN MD RANDAL K
ADDRESS INTENTIONALLY OMITTED

016738P001-1348A-018
WAGNER ALLISON A
ADDRESS INTENTIONALLY OMITTED

016745P001-1348A-018
WAGNER ANDRE L
ADDRESS INTENTIONALLY OMITTED

086267P001-1348A-018
WAGNER CHERYL
ADDRESS INTENTIONALLY OMITTED

016735P001-1348A-018
WAGNER CHRIS R
ADDRESS INTENTIONALLY OMITTED

086268P001-1348A-018
WAGNER CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

016742P001-1348A-018
WAGNER COURTNEY H
ADDRESS INTENTIONALLY OMITTED

016741P001-1348A-018
WAGNER GREGORY T
ADDRESS INTENTIONALLY OMITTED

016737P001-1348A-018
WAGNER HEATHER L
ADDRESS INTENTIONALLY OMITTED

016740P001-1348A-018
WAGNER JAMMY L
ADDRESS INTENTIONALLY OMITTED

016746P001-1348A-018
WAGNER JOHN S
ADDRESS INTENTIONALLY OMITTED

086269P001-1348A-018
WAGNER KATEE
ADDRESS INTENTIONALLY OMITTED

016736P001-1348A-018
WAGNER LATONYA M
ADDRESS INTENTIONALLY OMITTED

016743P001-1348A-018
WAGNER MARISSA L
ADDRESS INTENTIONALLY OMITTED

081825P001-1348A-018
WAGNER MIKE
ADDRESS INTENTIONALLY OMITTED

086270P001-1348A-018
WAGNER MORGAN
ADDRESS INTENTIONALLY OMITTED

077457P001-1348A-018
WAGNER NELSON AND WEEKS
701 MARKET ST STE 1418
CHATTANOOGA TN 37402

081946P001-1348A-018
WAGNER NORM
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

016748P001-1348A-018
WAGNER REED WRETT A
ADDRESS INTENTIONALLY OMITTED

082301P001-1348A-018
WAGNER RICHARD
ADDRESS INTENTIONALLY OMITTED

016739P001-1348A-018
WAGNER ROBERT J
ADDRESS INTENTIONALLY OMITTED

016747P001-1348A-018
WAGNER TABITHA K
ADDRESS INTENTIONALLY OMITTED

016744P001-1348A-018
WAGNER THOMAS
ADDRESS INTENTIONALLY OMITTED

016749P001-1348A-018
WAGONER ANASTACIA M
ADDRESS INTENTIONALLY OMITTED

077458P001-1348A-018
WAGONER RESTAURANT SUPPLY INC
1103 INDIANA AVE
WICHITA FALLS TX 76301

080182P001-1348A-018
WAHL HOLLY
ADDRESS INTENTIONALLY OMITTED

077459P001-1348A-018
WAHR
1900 S MEMORIAL PKWY
HUNTSVILLE AL 35801

077460P001-1348A-018
WAIBEL ELECTRIC COMPANYINC
133 HUMPHRIES DR
REYNOLDSBURG OH 43068

077461P001-1348A-018
WAID MARGARET
ADDRESS INTENTIONALLY OMITTED

078556P001-1348A-018
WAIER BARBARA
ADDRESS INTENTIONALLY OMITTED

055648P001-1348A-018
WAIGAND JILLIAN L
ADDRESS INTENTIONALLY OMITTED

016753P001-1348A-018
WAINWRIGHT ASHLEY
ADDRESS INTENTIONALLY OMITTED

016750P001-1348A-018
WAINWRIGHT DARRIN D
ADDRESS INTENTIONALLY OMITTED

016751P001-1348A-018
WAINWRIGHT TAMMY A
ADDRESS INTENTIONALLY OMITTED

016752P001-1348A-018
WAINWRIGHT TERAH M
ADDRESS INTENTIONALLY OMITTED

016754P001-1348A-018
WAIRE SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

016755P001-1348A-018
WAITES BRITTNEY A
ADDRESS INTENTIONALLY OMITTED

016756P001-1348A-018
WAITES KARLIE C
ADDRESS INTENTIONALLY OMITTED

081996P001-1348A-018
WAKEFIELD PAT
ADDRESS INTENTIONALLY OMITTED

016757P001-1348A-018
WAKELY-LOPEZ CRYSTAL
ADDRESS INTENTIONALLY OMITTED

016758P001-1348A-018
WAKHAM JOCELYN
ADDRESS INTENTIONALLY OMITTED

077462P001-1348A-018
WAKPAMNI LAKE COMMUNITY (GARNISHMENT)
215 EAST CTR ST
BLANDING UT 84511

077463P001-1348A-018
WAKPAMNI LAKE COMMUNITY CORP
DBA FAST MONEY STORE
PO BOX 6048
PINE RIDGE SD 57770

016759P001-1348A-018
WALBER ROYCE B
ADDRESS INTENTIONALLY OMITTED

016760P001-1348A-018
WALBORN CHRISTOPHE
ADDRESS INTENTIONALLY OMITTED

077464P001-1348A-018
WALDEN AND KIRKLAND INC REALT
SHERWOOD PROPERTIES LLC
WALDEN AND KIRKLAND REALTORS
601 N SLAPPEY BLVD
ATTN: LARRY WALDEN
ALBANY GA 31702-1787

077465P001-1348A-018
WALDEN AND KIRKLAND INC REALTO
PO BOX 1787
ALBANY GA 31702-1787

016761P001-1348A-018
WALDEN CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

082346P001-1348A-018
WALDEN ROBERT D
DBA FRANKLIN UPHOLSTERY
434 VANCES MILL RD
FRANKLIN KY 42134

086271P001-1348A-018
WALDMAN RIKKI
ADDRESS INTENTIONALLY OMITTED

086272P001-1348A-018
WALDRIDGE KEY KERI D
ADDRESS INTENTIONALLY OMITTED

016763P001-1348A-018
WALDRON EDWARD V
ADDRESS INTENTIONALLY OMITTED

079929P001-1348A-018
WALDRON GARY E
DBA WALDRON CONSTRUCTION
5257 HURLEY DR
CROSS LANES WV 25313

016762P001-1348A-018
WALDRON JENNIFER H
ADDRESS INTENTIONALLY OMITTED

077466P001-1348A-018
WALDROP AND ASSOCIATES PC
415 CHURCH ST STE E-1
HUNTSVILLE AL 35801

016765P001-1348A-018
WALDROP LUCAS A
ADDRESS INTENTIONALLY OMITTED

016764P001-1348A-018
WALDROP MISTY D
ADDRESS INTENTIONALLY OMITTED

016766P001-1348A-018
WALDRUP KAREN C
ADDRESS INTENTIONALLY OMITTED

016767P001-1348A-018
WALES CLYDE T
ADDRESS INTENTIONALLY OMITTED

016768P001-1348A-018
WALES ROBERT B
ADDRESS INTENTIONALLY OMITTED

016769P001-1348A-018
WALESKI KATHI L
ADDRESS INTENTIONALLY OMITTED

077467P001-1348A-018
WALGREEN CO
DBA WALGREENS
PO BOX 90484
CHICAGO IL 60696-0484

077468P001-1348A-018
WALGREENS
2501 S FRENCH AVE
SANFORD FL 32771

077469P001-1348A-018
WALGREENS
PO BOX 73621
CHICAGO IL 60673-7621

077484P001-1348A-018
WALK-IN MEDICAL CENTER OF COOL
PO BOX 682547
FRANKLIN TN 37068-2547

016770P001-1348A-018
WALKE ARIN
ADDRESS INTENTIONALLY OMITTED

016824P001-1348A-018
WALKER - GILMOR ANASTASIA H
ADDRESS INTENTIONALLY OMITTED

016783P001-1348A-018
WALKER ADAM B
ADDRESS INTENTIONALLY OMITTED

016796P001-1348A-018
WALKER AISHA L
ADDRESS INTENTIONALLY OMITTED

016799P001-1348A-018
WALKER ALEXANDER
ADDRESS INTENTIONALLY OMITTED

016823P001-1348A-018
WALKER ALEXIS D
ADDRESS INTENTIONALLY OMITTED

016797P001-1348A-018
WALKER ANGELO Q
ADDRESS INTENTIONALLY OMITTED

016822P001-1348A-018
WALKER ANTHONY
ADDRESS INTENTIONALLY OMITTED

078577P001-1348A-018
WALKER BASIL
ADDRESS INTENTIONALLY OMITTED

078673P001-1348A-018
WALKER BILL
DBA WALKER INDUSTRIES
14761 LAY SPRINGS RD
COLLINSVILLE AL 35961

016802P001-1348A-018
WALKER BLAKE S
ADDRESS INTENTIONALLY OMITTED

016808P001-1348A-018
WALKER BRANTLEY
ADDRESS INTENTIONALLY OMITTED

016812P001-1348A-018
WALKER BREANNA F
ADDRESS INTENTIONALLY OMITTED

016815P001-1348A-018
WALKER BRIANA S
ADDRESS INTENTIONALLY OMITTED

016810P001-1348A-018
WALKER BRIANNA
ADDRESS INTENTIONALLY OMITTED

016817P001-1348A-018
WALKER CASEY
ADDRESS INTENTIONALLY OMITTED

086273P001-1348A-018
WALKER CHEYENE J
ADDRESS INTENTIONALLY OMITTED

077470P001-1348A-018
WALKER CITY INCOME TAX
PO BOX 153
GRAND RAPID MI 49501-0153

077471P001-1348A-018
WALKER CORP OF INDIANA
DBA RODOCKER'S SECURITY WORLD
6203 FAIRFIELD AVE
FORT WAYNE IN 46807

079225P001-1348A-018
WALKER DALE
ADDRESS INTENTIONALLY OMITTED

079258P001-1348A-018
WALKER DANIEL J
DBA JERRY'S LOCK AND KEY SVC
2754 S CAMPBELL
SPRINGFIELD MO 65807

016811P001-1348A-018
WALKER DELANCE M
ADDRESS INTENTIONALLY OMITTED

016801P001-1348A-018
WALKER DESTANEE D
ADDRESS INTENTIONALLY OMITTED

016804P001-1348A-018
WALKER DESTINI N
ADDRESS INTENTIONALLY OMITTED

077472P001-1348A-018
WALKER DETAILING
128 EASTLAND DR
LAFAYETTE IN 47905

016772P001-1348A-018
WALKER DEXTER L
ADDRESS INTENTIONALLY OMITTED

016806P001-1348A-018
WALKER DURIEL R
ADDRESS INTENTIONALLY OMITTED

016771P001-1348A-018
WALKER EARNEST M
ADDRESS INTENTIONALLY OMITTED

077473P001-1348A-018
WALKER ELECTRIC INC
3725 S SAGINAW ST STE 105
FLINT MI 48507

016819P001-1348A-018
WALKER GRETCHEN M
ADDRESS INTENTIONALLY OMITTED

016803P001-1348A-018
WALKER JACY M
ADDRESS INTENTIONALLY OMITTED

016816P001-1348A-018
WALKER JAEDA O
ADDRESS INTENTIONALLY OMITTED

080374P001-1348A-018
WALKER JANET
ADDRESS INTENTIONALLY OMITTED

055701P001-1348A-018
WALKER JASMINE
ADDRESS INTENTIONALLY OMITTED

080416P001-1348A-018
WALKER JC
DBA TRI COUNTY PAINTING
1982 LONGVIEW
CAPE GIRARDEAU MO 63701

055752P001-1348A-018
WALKER JESSICA D
ADDRESS INTENTIONALLY OMITTED

016786P001-1348A-018
WALKER JESSICA N
ADDRESS INTENTIONALLY OMITTED

016807P001-1348A-018
WALKER JESSICA N
ADDRESS INTENTIONALLY OMITTED

055696P001-1348A-018
WALKER JODIE
ADDRESS INTENTIONALLY OMITTED

016814P001-1348A-018
WALKER JOHN
ADDRESS INTENTIONALLY OMITTED

016792P001-1348A-018
WALKER JOHNOTHAN L
ADDRESS INTENTIONALLY OMITTED

016789P001-1348A-018
WALKER JONELLE J
ADDRESS INTENTIONALLY OMITTED

016793P001-1348A-018
WALKER JORDAN S
ADDRESS INTENTIONALLY OMITTED

016825P001-1348A-018
WALKER JR SAMMY
ADDRESS INTENTIONALLY OMITTED

016790P001-1348A-018
WALKER JUAN T
ADDRESS INTENTIONALLY OMITTED

080861P001-1348A-018
WALKER JUANA
ADDRESS INTENTIONALLY OMITTED

080881P001-1348A-018
WALKER JULIA
ADDRESS INTENTIONALLY OMITTED

016794P001-1348A-018
WALKER JUSTIN W
ADDRESS INTENTIONALLY OMITTED

016784P001-1348A-018
WALKER KAYLYN M
ADDRESS INTENTIONALLY OMITTED

016782P001-1348A-018
WALKER KELLY L
ADDRESS INTENTIONALLY OMITTED

016788P001-1348A-018
WALKER KENNEDY M
ADDRESS INTENTIONALLY OMITTED

081071P001-1348A-018
WALKER KEVIN
DBA SOUTH ROAN ESTATES
118 GLENDALE RD
JOHNSON CITY TN 37601

016820P001-1348A-018
WALKER LANEIZHA
ADDRESS INTENTIONALLY OMITTED

016805P001-1348A-018
WALKER LAURENCE E
ADDRESS INTENTIONALLY OMITTED

081202P001-1348A-018
WALKER LAURIE
ADDRESS INTENTIONALLY OMITTED

016818P001-1348A-018
WALKER LAWRENCE G
ADDRESS INTENTIONALLY OMITTED

016775P001-1348A-018
WALKER LEON R
ADDRESS INTENTIONALLY OMITTED

016785P001-1348A-018
WALKER LINDA M
ADDRESS INTENTIONALLY OMITTED

077474P001-1348A-018
WALKER LLC
DBA CUSTOM TRUCKS UNLIMITED
3304 PEPPERELL PKWY
SUITE 1 & 2
OPELIKA AL 36801

081546P001-1348A-018
WALKER MARVIN H
ADDRESS INTENTIONALLY OMITTED

016781P001-1348A-018
WALKER MARY E
ADDRESS INTENTIONALLY OMITTED

016778P001-1348A-018
WALKER PAUL A
ADDRESS INTENTIONALLY OMITTED

077475P001-1348A-018
WALKER POLICE DEPT
4343 REMEMBRANCE RD NW
WALKER MI 49534

082140P001-1348A-018
WALKER R JONATHAN
DBA BINGHAM GLASS AND WINDOW CO
PO BOX 123
CALHOUN TN 37309

016813P001-1348A-018
WALKER RACHAEL M
ADDRESS INTENTIONALLY OMITTED

016777P001-1348A-018
WALKER REBECCA J
ADDRESS INTENTIONALLY OMITTED

077476P001-1348A-018
WALKER REFRIGERATION AND REPAIR
PO BOX 581
HARDEEVILLE SC 29927

016774P001-1348A-018
WALKER RICHARD A
ADDRESS INTENTIONALLY OMITTED

016787P001-1348A-018
WALKER RICKEYA B
ADDRESS INTENTIONALLY OMITTED

016773P001-1348A-018
WALKER ROBERT S
ADDRESS INTENTIONALLY OMITTED

086416P001-1348A-018
WALKER ROSHEA
ADDRESS INTENTIONALLY OMITTED

082575P001-1348A-018
WALKER RYAN
DBA TRI STATE MAINTENANCE
1605 N GERMANTOWN PKWY STE 111219
CORDOVA TN 38016-5978

082576P001-1348A-018
WALKER RYAN
ADDRESS INTENTIONALLY OMITTED

016780P001-1348A-018
WALKER SAMANTHA K
ADDRESS INTENTIONALLY OMITTED

016821P001-1348A-018
WALKER SAMUEL C
ADDRESS INTENTIONALLY OMITTED

016795P001-1348A-018
WALKER SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

077477P001-1348A-018
WALKER SCALE AND EQUIPMENT CO
3177 SUMMIT DR
PORT NECHES TX 77651

016791P001-1348A-018
WALKER SHELBY M
ADDRESS INTENTIONALLY OMITTED

077478P001-1348A-018
WALKER SIGN CO
1501 BIGLEY AVE
CHARLESTON WV 25302

080000P001-1348A-018
WALKER SR GEORGE
DBA WALKER UPHOLSTERY
555 LUCAS RD
BRUNSWICK GA 31521

077479P001-1348A-018
WALKER STAMPS  (JOHNNY WALKER)
PO BOX 164
HICKORY MS 39332

016798P001-1348A-018
WALKER STEFAN S
ADDRESS INTENTIONALLY OMITTED

086274P001-1348A-018
WALKER SUNNY
ADDRESS INTENTIONALLY OMITTED

082903P001-1348A-018
WALKER SUSAN
ADDRESS INTENTIONALLY OMITTED

077480P001-1348A-018
WALKER SVC
424 MURIEL ST
ORLANDO FL 32806

016809P001-1348A-018
WALKER TABRIN G
ADDRESS INTENTIONALLY OMITTED

016776P001-1348A-018
WALKER TESSA L
ADDRESS INTENTIONALLY OMITTED

077481P001-1348A-018
WALKER VINYL WORKS
6769 BASELINE RD
SOUTH HAVEN MI 49090

016800P001-1348A-018
WALKER WAYNE
ADDRESS INTENTIONALLY OMITTED

086275P001-1348A-018
WALKER WHITNEY PAYNE
ADDRESS INTENTIONALLY OMITTED

083394P001-1348A-018
WALKER WILLIAM
ADDRESS INTENTIONALLY OMITTED

086276P001-1348A-018
WALKER WILLIAM
ADDRESS INTENTIONALLY OMITTED

016779P001-1348A-018
WALKER WILLIAM H
ADDRESS INTENTIONALLY OMITTED

016826P001-1348A-018
WALKER-HARDY SERENITI S
ADDRESS INTENTIONALLY OMITTED

077482P001-1348A-018
WALKERS CHAPEL RD LLC
PO BOX 11687
BIRMINGHAM AL 35202

077483P001-1348A-018
WALKIN 1HOUR SIGNS INC
5636C W WATERS AVE
TAMPA FL 33634

081243P001-1348A-018
WALKOVIAK LEONARD J
ADDRESS INTENTIONALLY OMITTED

083519P001-1348A-018
WALL AARON
ADDRESS INTENTIONALLY OMITTED

077485P001-1348A-018
WALL BROS GLASS INC
814 CROSSLAND AVE
PO BOX 744
CLARKSVILLE TN 37041

086277P001-1348A-018
WALL CHYNA S
ADDRESS INTENTIONALLY OMITTED

016829P001-1348A-018
WALL JOHNNA M
ADDRESS INTENTIONALLY OMITTED

016828P001-1348A-018
WALL KEVIN S
ADDRESS INTENTIONALLY OMITTED

016827P001-1348A-018
WALL LANCE L
ADDRESS INTENTIONALLY OMITTED

055808P001-1348A-018
WALL RACHEL J
ADDRESS INTENTIONALLY OMITTED

077486P001-1348A-018
WALL STREET JOURNAL
PO BOX 7007
CHICOPEE MA 01021-9985

077487P001-1348A-018
WALL STREET TRANSCRIPT
ROBERT RUSSON
100 WALL ST
NEW YORK NY 10005

086278P001-1348A-018
WALLACE ALAN
ADDRESS INTENTIONALLY OMITTED

016831P001-1348A-018
WALLACE ALEXA L
ADDRESS INTENTIONALLY OMITTED

016842P001-1348A-018
WALLACE ALICIA L
ADDRESS INTENTIONALLY OMITTED

016835P001-1348A-018
WALLACE BRANDON S
ADDRESS INTENTIONALLY OMITTED

016834P001-1348A-018
WALLACE DAVID J
ADDRESS INTENTIONALLY OMITTED

016836P001-1348A-018
WALLACE DEREK
ADDRESS INTENTIONALLY OMITTED

086279P001-1348A-018
WALLACE EMILY
ADDRESS INTENTIONALLY OMITTED

077488P001-1348A-018
WALLACE F ACKLEY CO
2159 MAPLE BEND
COLUMBUS OH 43229

080105P001-1348A-018
WALLACE HADARY
ADDRESS INTENTIONALLY OMITTED

016843P001-1348A-018
WALLACE HAYDEN W
ADDRESS INTENTIONALLY OMITTED

016841P001-1348A-018
WALLACE JACOB A
ADDRESS INTENTIONALLY OMITTED

084567P001-1348A-018
WALLACE JENNY
ADDRESS INTENTIONALLY OMITTED

016837P001-1348A-018
WALLACE JOHN E
ADDRESS INTENTIONALLY OMITTED

016833P001-1348A-018
WALLACE KELLI M
ADDRESS INTENTIONALLY OMITTED

016830P001-1348A-018
WALLACE KRISTIN
ADDRESS INTENTIONALLY OMITTED

077489P001-1348A-018
WALLACE LANDSCAPE GROUP LLC
91 WEST HIGHTOWER DR
DAWSONVILLE GA 30534

016832P001-1348A-018
WALLACE LEDELL W
ADDRESS INTENTIONALLY OMITTED

081792P001-1348A-018
WALLACE MICHELLE
ADDRESS INTENTIONALLY OMITTED

086280P001-1348A-018
WALLACE MICHELLE
ADDRESS INTENTIONALLY OMITTED

055842P001-1348A-018
WALLACE NEIL G
ADDRESS INTENTIONALLY OMITTED

016840P001-1348A-018
WALLACE RAQUITTA M
ADDRESS INTENTIONALLY OMITTED

086281P001-1348A-018
WALLACE SHANNON A
ADDRESS INTENTIONALLY OMITTED

016839P001-1348A-018
WALLACE TATIANA
ADDRESS INTENTIONALLY OMITTED

016838P001-1348A-018
WALLACE THOMAS J
ADDRESS INTENTIONALLY OMITTED

086282P001-1348A-018
WALLACE TIMOTHY
ADDRESS INTENTIONALLY OMITTED

077490P001-1348A-018
WALLACE TRAILER SALES
PO BOX 982464
FRANKLIN TN 37068

055855P001-1348A-018
WALLENBURG JEANNIE M
ADDRESS INTENTIONALLY OMITTED

016845P001-1348A-018
WALLER AMBER M
ADDRESS INTENTIONALLY OMITTED

016846P001-1348A-018
WALLER CHEYENNE D
ADDRESS INTENTIONALLY OMITTED

016844P001-1348A-018
WALLER CHRISTOPHER K
ADDRESS INTENTIONALLY OMITTED

080911P001-1348A-018
WALLER KALEB
ADDRESS INTENTIONALLY OMITTED

077491P001-1348A-018
WALLER LANSDEN DORTCH AND DAVISPLLC
NASHVILLE CITY CENTER
511 UNION ST STE 2700
NASHVILLE TN 37219

083565P001-1348A-018
WALLER LANSDEN DORTH AND DAVIS LLP
JANAE N MAGEE ESQ
511 UNION STREET SUITE 2700
NASHVILLE TN 37219

016847P001-1348A-018
WALLER LATYIA L
ADDRESS INTENTIONALLY OMITTED

016848P001-1348A-018
WALLEY CHAUNCEY L
ADDRESS INTENTIONALLY OMITTED

016849P001-1348A-018
WALLICK BENJAMIN J
ADDRESS INTENTIONALLY OMITTED

077492P001-1348A-018
WALLING DISTRIBUTING CO INC
306 WALLING RD
BRISTOL VA 24201

078750P001-1348A-018
WALLIS BRANDON
DBA A LOCKSMITH CO
POBOX 8611
COLUMBUS GA 31908-8611

016850P001-1348A-018
WALLISER TRENT R
ADDRESS INTENTIONALLY OMITTED

077493P001-1348A-018
WALLPAPER AND MORE
2975 LONE OAK RD
PADUCAH KY 42001

016853P001-1348A-018
WALLS ANITA
ADDRESS INTENTIONALLY OMITTED

016854P001-1348A-018
WALLS BRANDON
ADDRESS INTENTIONALLY OMITTED

016856P001-1348A-018
WALLS BRIANA P
ADDRESS INTENTIONALLY OMITTED

016858P001-1348A-018
WALLS BRITNEY A
ADDRESS INTENTIONALLY OMITTED

016857P001-1348A-018
WALLS BROOKE P
ADDRESS INTENTIONALLY OMITTED

079691P001-1348A-018
WALLS EDWARD G
DBA GREEN CLIPPERS
1404 GAIL AVE
ALBANY GA 31707

016855P001-1348A-018
WALLS JAKE D
ADDRESS INTENTIONALLY OMITTED

016859P001-1348A-018
WALLS JR PHILIP L
ADDRESS INTENTIONALLY OMITTED

016852P001-1348A-018
WALLS JULIE M
ADDRESS INTENTIONALLY OMITTED

016851P001-1348A-018
WALLS LETISHA M
ADDRESS INTENTIONALLY OMITTED

081936P001-1348A-018
WALLS NICOLE
ADDRESS INTENTIONALLY OMITTED

077494P001-1348A-018
WALLS REGIONAL HOSPITAL
POBOX 916051
FORT WORTH TX 76191

055881P001-1348A-018
WALLS TIFFANY P
ADDRESS INTENTIONALLY OMITTED

077495P001-1348A-018
WALMART
10727 GATEWAY WEST BLVD
EL PASO TX 79935

081047P001-1348A-018
WALN KERRY
ADDRESS INTENTIONALLY OMITTED

000110P001-1348A-018
WALNUT SQUARE ASSOCIATES LP
PRESIDENT
CBL CENTER STE 500 2030 HAMILTON PL
CHATTANOOGA TN 37421-6000

077496P001-1348A-018
WALNUT SQUARE ASSOCIATES LP (RENT)
WALNUT SQUARE MALL
CBL #0052
ST LOUIS MO 63195-5607

077497P001-1348A-018
WALNUT SQUARE ASSOCIATES LTD
DBA WALNUT SQUARE MALL
PO BOX 74029
CLEVELAND OH 44194

016860P001-1348A-018
WALRATH AMY
ADDRESS INTENTIONALLY OMITTED

016862P001-1348A-018
WALSH EMILEE N
ADDRESS INTENTIONALLY OMITTED

016863P001-1348A-018
WALSH KAYLIE M
ADDRESS INTENTIONALLY OMITTED

016861P001-1348A-018
WALSH MARTIN F
ADDRESS INTENTIONALLY OMITTED

055896P001-1348A-018
WALSH NATALIE C
ADDRESS INTENTIONALLY OMITTED

055891P001-1348A-018
WALSH RAYMOND M
ADDRESS INTENTIONALLY OMITTED

016864P001-1348A-018
WALSWORTH KASSADI R
ADDRESS INTENTIONALLY OMITTED

077498P001-1348A-018
WALT DISNEY PARK AND RESORTS
PARK & EVENT SALES
220 CELEBRATION PL
CELEBRATION FL 34747

077499P001-1348A-018
WALT DISNEY PARKS AND RESORTS US
PO BOX 10000
LAKE BUENA VISTA FL 32830-1000

077500P001-1348A-018
WALT DISNEY WORLD - SWAN
PO BOX 22653
LAKE BUENA VISTA FL 32830-2653

077501P001-1348A-018
WALTER HEIDKE (GIFT CARD REFUND)
8549 WIESMAN RD
WORDEN IL 62097

077502P001-1348A-018
WALTER JAMES
ADDRESS INTENTIONALLY OMITTED

080929P001-1348A-018
WALTER KAREN
DBA DETROIT NEWS DBA WALTER NEWS AGENCY
DBA DETROIT FREE PRESS
4834 NORTH SWEDE RD
MIDLAND MI 48642-9716

077503P001-1348A-018
WALTER LEE DAVIS JR PC
121 EAST UNAKA AVE
JOHNSON CITY TN 37601-4623

016865P001-1348A-018
WALTER RACHAEL B
ADDRESS INTENTIONALLY OMITTED

077504P001-1348A-018
WALTER SCHOEL ENGINEERING COMP
1001 22ND ST SOUTH
BIRMINGHAM AL 35205

055906P001-1348A-018
WALTERS CINDI
ADDRESS INTENTIONALLY OMITTED

080001P001-1348A-018
WALTERS GEORGE
ADDRESS INTENTIONALLY OMITTED

016868P001-1348A-018
WALTERS JONATHAN
ADDRESS INTENTIONALLY OMITTED

016867P001-1348A-018
WALTERS KATHERINE M
ADDRESS INTENTIONALLY OMITTED

081116P001-1348A-018
WALTERS KRISTEN
ADDRESS INTENTIONALLY OMITTED

086283P001-1348A-018
WALTERS LAURA
ADDRESS INTENTIONALLY OMITTED

016866P001-1348A-018
WALTERS RACHEL K
ADDRESS INTENTIONALLY OMITTED

083121P001-1348A-018
WALTERS TOM
ADDRESS INTENTIONALLY OMITTED

016869P001-1348A-018
WALTERS ZACHARY A
ADDRESS INTENTIONALLY OMITTED

080268P001-1348A-018
WALTHERS JAMES D
ADDRESS INTENTIONALLY OMITTED

016872P001-1348A-018
WALTON ALLISHIA
ADDRESS INTENTIONALLY OMITTED

078443P001-1348A-018
WALTON ANNA
ADDRESS INTENTIONALLY OMITTED

016875P001-1348A-018
WALTON BRIAN R
ADDRESS INTENTIONALLY OMITTED

016870P001-1348A-018
WALTON CANDANCE F
ADDRESS INTENTIONALLY OMITTED

083811P001-1348A-018
WALTON EMC- 1347/260
PO BOX 1347
MONROE GA 30655-1347

016871P001-1348A-018
WALTON JAMES A
ADDRESS INTENTIONALLY OMITTED

055937P001-1348A-018
WALTON JENNIFER C
ADDRESS INTENTIONALLY OMITTED

069407P001-1348A-018
WALTON KENYATA
ADDRESS INTENTIONALLY OMITTED

016873P001-1348A-018
WALTON MICHAEL K
ADDRESS INTENTIONALLY OMITTED

016874P001-1348A-018
WALTON TERRANCE D
ADDRESS INTENTIONALLY OMITTED

077505P001-1348A-018
WALTS PAVEMENT MARKINGINC
PO BOX 1034
REYNOLDSBURG OH 43068

077506P001-1348A-018
WALTS REFRIGERATION HTG AND AC
DBA WALTS REFRIGERATION HTG AND AC
PO BOX 321
SALINA KS 67402-0321

016876P001-1348A-018
WALZ CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

016877P001-1348A-018
WALZ DAMIEN M
ADDRESS INTENTIONALLY OMITTED

079261P001-1348A-018
WALZ DANIEL M
ADDRESS INTENTIONALLY OMITTED

055951P001-1348A-018
WALZ NATHANIEL J
ADDRESS INTENTIONALLY OMITTED

086284P001-1348A-018
WALZER KRISTINA
ADDRESS INTENTIONALLY OMITTED

016878P001-1348A-018
WAMBLE WESLEY D
ADDRESS INTENTIONALLY OMITTED

016879P001-1348A-018
WAMBOLD KATHLEEN
ADDRESS INTENTIONALLY OMITTED

016681P001-1348A-018
WAMPLER EMMA K
ADDRESS INTENTIONALLY OMITTED

016880P001-1348A-018
WAMPLER MARANDA F
ADDRESS INTENTIONALLY OMITTED

077507P001-1348A-018
WAMX-FM/CLEAR CHANNEL COMMUNIC
LOCK BOX 406074
ATLANTA GA 30349

016882P001-1348A-018
WANAMAKER MYA M
ADDRESS INTENTIONALLY OMITTED

077508P001-1348A-018
WANDA BARBOUR
ADDRESS INTENTIONALLY OMITTED

016883P001-1348A-018
WANDOLOWSKI MICHAEL S
ADDRESS INTENTIONALLY OMITTED

016884P001-1348A-018
WANKER EMILEE
ADDRESS INTENTIONALLY OMITTED

077509P001-1348A-018
WANT ADS OF AMARILLO INC
DBA AMERICAN CLASSIFIEDS
1612 S WASHINGTON
AMARILLO TX 79102

077510P001-1348A-018
WANZ
142 SKYLAND BLVD
TUSCALOOSA AL 35405

055960P001-1348A-018
WARBINGTON KRYSTYN
ADDRESS INTENTIONALLY OMITTED

016885P001-1348A-018
WARBURTON ASHLEY M
ADDRESS INTENTIONALLY OMITTED

077511P001-1348A-018
WARD 3 MARSHAL
PO BOX 1785
LAKE CHARLES LA 70602

077512P001-1348A-018
WARD 3 MARSHALL (GARNISHMENT)
PO BOX 1785
LAKE CHARLES LA 70602

016897P001-1348A-018
WARD ALEXANDRIA C
ADDRESS INTENTIONALLY OMITTED

016888P001-1348A-018
WARD AMANDA D
ADDRESS INTENTIONALLY OMITTED

055974P001-1348A-018
WARD ARIEL L
ADDRESS INTENTIONALLY OMITTED

055972P001-1348A-018
WARD ASHLEY B
ADDRESS INTENTIONALLY OMITTED

078684P001-1348A-018
WARD BILLY M
DBA EZ FLOW
PO BOX 1806
PFLUGERVILLE TX 78691

016904P001-1348A-018
WARD BLAKE
ADDRESS INTENTIONALLY OMITTED

078751P001-1348A-018
WARD BRANDON
DBA ABSOLUTE LAWN CARE
4012 BUSINESS PK DR
AMARILLO TX 79110

016902P001-1348A-018
WARD BRETT C
ADDRESS INTENTIONALLY OMITTED

078783P001-1348A-018
WARD BRETT L
DBA MYDAR SVC INC
12320 BARKER CYPRESS RD STE 600105
CYPRESS TX 77429

016903P001-1348A-018
WARD CAMERON N
ADDRESS INTENTIONALLY OMITTED

016895P001-1348A-018
WARD CHARLES F
ADDRESS INTENTIONALLY OMITTED

016894P001-1348A-018
WARD CLEVELAND R
ADDRESS INTENTIONALLY OMITTED

079239P001-1348A-018
WARD DANAE
ADDRESS INTENTIONALLY OMITTED

016889P001-1348A-018
WARD HANNAH R
ADDRESS INTENTIONALLY OMITTED

016899P001-1348A-018
WARD HIROMI N
ADDRESS INTENTIONALLY OMITTED

080347P001-1348A-018
WARD JAMES
ADDRESS INTENTIONALLY OMITTED

080388P001-1348A-018
WARD JASEN
DBA S AND J BUILDERS ETC
808 WOODLAKE DR
JACKSON MS 39206

080524P001-1348A-018
WARD JERRY LYNN
ADDRESS INTENTIONALLY OMITTED

016893P001-1348A-018
WARD KAYLYN E
ADDRESS INTENTIONALLY OMITTED

016906P001-1348A-018
WARD KENDRA E
ADDRESS INTENTIONALLY OMITTED

016900P001-1348A-018
WARD LARRY J
ADDRESS INTENTIONALLY OMITTED

016896P001-1348A-018
WARD MARCOS
ADDRESS INTENTIONALLY OMITTED

016891P001-1348A-018
WARD MARK
ADDRESS INTENTIONALLY OMITTED

016886P001-1348A-018
WARD REGGINALD A
ADDRESS INTENTIONALLY OMITTED

016892P001-1348A-018
WARD ROLANDUS S
ADDRESS INTENTIONALLY OMITTED

082484P001-1348A-018
WARD RON
ADDRESS INTENTIONALLY OMITTED

016901P001-1348A-018
WARD SAMANTHA A
ADDRESS INTENTIONALLY OMITTED

082618P001-1348A-018
WARD SANDRA
ADDRESS INTENTIONALLY OMITTED

016887P001-1348A-018
WARD TANYA
ADDRESS INTENTIONALLY OMITTED

016890P001-1348A-018
WARD TERRI E
ADDRESS INTENTIONALLY OMITTED

016898P001-1348A-018
WARD TRAVIANA S
ADDRESS INTENTIONALLY OMITTED

086285P001-1348A-018
WARD TRAVIS S
ADDRESS INTENTIONALLY OMITTED

016905P001-1348A-018
WARD VICKI M
ADDRESS INTENTIONALLY OMITTED

056027P001-1348A-018
WARDEN GARY M
ADDRESS INTENTIONALLY OMITTED

081589P001-1348A-018
WARDEN MATT
DBA SMALL WONDERS INC
11860 LOTT RD
CHUNCHULA AL 36521

016907P001-1348A-018
WARDRETT JAVON L
ADDRESS INTENTIONALLY OMITTED

016908P001-1348A-018
WARE CHANTERICA L
ADDRESS INTENTIONALLY OMITTED

078992P001-1348A-018
WARE CHARLES DAVID
DBA SVC PLUS
298 POPLAR SPRINGS RD
MENDENHALL MS 39114

016909P001-1348A-018
WARE COURTNEY L
ADDRESS INTENTIONALLY OMITTED

016914P001-1348A-018
WARE ELIZABETH D
ADDRESS INTENTIONALLY OMITTED

016910P001-1348A-018
WARE HEATHER O
ADDRESS INTENTIONALLY OMITTED

016911P001-1348A-018
WARE JEREMY
ADDRESS INTENTIONALLY OMITTED

016913P001-1348A-018
WARE KATIE E
ADDRESS INTENTIONALLY OMITTED

016915P001-1348A-018
WARE MADISON M
ADDRESS INTENTIONALLY OMITTED

016912P001-1348A-018
WARE RASHAD A
ADDRESS INTENTIONALLY OMITTED

056033P001-1348A-018
WARE TAMARA C
ADDRESS INTENTIONALLY OMITTED

082982P001-1348A-018
WARE THADDEAUS
ADDRESS INTENTIONALLY OMITTED

077513P001-1348A-018
WAREHOUSE LIQUOR STORES
DBA FELDMAN'S VALLEY WIDE
620 OLD ROBSTOWN RD
CORPUS CHRISTI TX 78408

016916P001-1348A-018
WAREMBOURG JESSICA L
ADDRESS INTENTIONALLY OMITTED

016917P001-1348A-018
WARHURST RACHEL D
ADDRESS INTENTIONALLY OMITTED

016922P001-1348A-018
WARNER CALVIN L
ADDRESS INTENTIONALLY OMITTED

079074P001-1348A-018
WARNER CHRIS
ADDRESS INTENTIONALLY OMITTED

056053P001-1348A-018
WARNER CODY B
ADDRESS INTENTIONALLY OMITTED

016920P001-1348A-018
WARNER FELICIA M
ADDRESS INTENTIONALLY OMITTED

016919P001-1348A-018
WARNER HARRY H
ADDRESS INTENTIONALLY OMITTED

077514P001-1348A-018
WARNER LABORATORIES INC
PO BOX 110164
NASHVILLE TN 37222-0164

077515P001-1348A-018
WARNER MECHANICAL CONTRACTORS
PO BOX 1205
126 AZALEA DR
DESTIN FL 32540

056056P001-1348A-018
WARNER MELISSA S
ADDRESS INTENTIONALLY OMITTED

056052P001-1348A-018
WARNER MICHELLE
ADDRESS INTENTIONALLY OMITTED

077516P001-1348A-018
WARNER PAVING CO INC
6837 E 34TH ST
INDIANAPOLIS IN 46226

082423P001-1348A-018
WARNER ROBERT W
ADDRESS INTENTIONALLY OMITTED

016923P001-1348A-018
WARNER SAVANNA D
ADDRESS INTENTIONALLY OMITTED

016921P001-1348A-018
WARNER TERRIANA A
ADDRESS INTENTIONALLY OMITTED

016918P001-1348A-018
WARNER WALTER G
ADDRESS INTENTIONALLY OMITTED

086286P001-1348A-018
WARNICK KARLIE
ADDRESS INTENTIONALLY OMITTED

016924P001-1348A-018
WARNICK WILLIAM A
ADDRESS INTENTIONALLY OMITTED

016925P001-1348A-018
WARNOCK DEVON C
ADDRESS INTENTIONALLY OMITTED

077517P001-1348A-018
WARPED WING BREWING CO
26 WYANDOT ST
DAYTON OH 45402

016927P001-1348A-018
WARRA MONICA A
ADDRESS INTENTIONALLY OMITTED

016926P001-1348A-018
WARRA SAMANTHA
ADDRESS INTENTIONALLY OMITTED

016933P001-1348A-018
WARREN ABBY R
ADDRESS INTENTIONALLY OMITTED

078674P001-1348A-018
WARREN BILL
DBA BEST DOOR CO
1321 NORTH SCOTT
WICHITA FALLS TX 76306

077518P001-1348A-018
WARREN CO SCHOOL OCCUPATIONAL TAX OFFICE
P O BOX 890947
CHARLOTTE NC 28289-0947

077519P001-1348A-018
WARREN COUNTY CLERK
PO BOX 478
BOWLING GREEN KY 42102

077520P001-1348A-018
WARREN COUNTY ENVIRONMENTAL DI
1109 STATE ST
BOWLING GREEN KY 42102

077521P001-1348A-018
WARREN COUNTY FRIEND OF THE CO
PO BOX 1430
BOWLING GREEN KY 42102-1430

077522P001-1348A-018
WARREN COUNTY HEALTH DEPARTMEN
1109 STATE ST
BOWLING GREEN KY 42101

077523P001-1348A-018
WARREN COUNTY HEALTH DEPT
416 SOUTHEAST ST
LEBANON OH 45036

077524P001-1348A-018
WARREN COUNTY SCHOOLS
PO BOX 890944
CHARLOTTE NC 28289-0944

077525P001-1348A-018
WARREN COUNTY SHERIFF
PO BOX 807
BOWLING GREEN KY 42102-0807

077526P001-1348A-018
WARREN COUNTY SUPP COLL UNIT
PO BOX 15352
ALBANY NY 12212-5352

077527P001-1348A-018
WARREN GENERAL DISTRICT CO (GARNISHMENT)
EAST MAIN STREET
FRONT ROYAL VA 22630

016934P001-1348A-018
WARREN HALEY C
ADDRESS INTENTIONALLY OMITTED

016928P001-1348A-018
WARREN JESSICA R
ADDRESS INTENTIONALLY OMITTED

080749P001-1348A-018
WARREN JOHN
ADDRESS INTENTIONALLY OMITTED

016937P001-1348A-018
WARREN JONATHAN R
ADDRESS INTENTIONALLY OMITTED

016938P001-1348A-018
WARREN JORDAN T
ADDRESS INTENTIONALLY OMITTED

056076P001-1348A-018
WARREN JUSTINE M
ADDRESS INTENTIONALLY OMITTED

016929P001-1348A-018
WARREN KATHERINE E
ADDRESS INTENTIONALLY OMITTED

084270P001-1348A-018
WARREN LOGAN'S OHIO LLC
HELEN C STEPHENSON
10 S. HOWARD ST
STE 110
BALTIMORE MD 21201

000114P001-1348A-018
WARREN LOGANS OHIO LLC
OTIS WARREN MANAGEMENT
OTIS WARREN
2223 WHEATLEY DR
BALTIMORE MD 21207

000009P001-1348A-018
WARREN LOGAN'S TENNESSEE LLC
OTIS WARREN MANAGEMENT
OTIS WARREN
2223 WHEATLEY DR
BALTIMORE MD 21207

016931P001-1348A-018
WARREN LYNDSAY M
ADDRESS INTENTIONALLY OMITTED

081544P001-1348A-018
WARREN MARTY
ADDRESS INTENTIONALLY OMITTED

016936P001-1348A-018
WARREN MARY E
ADDRESS INTENTIONALLY OMITTED

077528P001-1348A-018
WARREN MCNULTY (GIFT CARD REFUND)
13250 94TH RD
TOPEKA KS 66618-9546

016935P001-1348A-018
WARREN MICHAEL T
ADDRESS INTENTIONALLY OMITTED

081764P001-1348A-018
WARREN MICHAEL W
WELTMAN WEINBERG AND REIS CO LPA
525 VINE ST STE 1020
CINCINNATI OH 45202

086287P001-1348A-018
WARREN NATHAN
ADDRESS INTENTIONALLY OMITTED

077529P001-1348A-018
WARREN PAINT AND COLOR CO
700 WEDGEWOOD AVE
NASHVILLE TN 37203

077530P001-1348A-018
WARREN POWER AND MACHINERY LP
DBA WARREN CAT
PO BOX 842116
DALLAS TX 75284-2116

082184P001-1348A-018
WARREN RANDY
ADDRESS INTENTIONALLY OMITTED

082253P001-1348A-018
WARREN RICHARD D
DBA NEON 2 GO
11815 ELYSSA RD
THONOTOSASSA FL 33592

016930P001-1348A-018
WARREN ROBERT J
ADDRESS INTENTIONALLY OMITTED

086288P001-1348A-018
WARREN SAMANTHA
ADDRESS INTENTIONALLY OMITTED

016932P001-1348A-018
WARREN TAKAYA
ADDRESS INTENTIONALLY OMITTED

077531P001-1348A-018
WARRENTON MEDICAL ASSOCIATES P
555 HOSPITAL DR
WARRENTON VA 20186

077532P001-1348A-018
WARRIOR ADVERTISING INC
3108 GREENSBORO AVE
TUSCALOOSA AL 35401

077533P001-1348A-018
WARRIOR OUTREACH INC
6388 GA HWY 219
FORTSON GA 31808

077534P001-1348A-018
WARRIOR PRESSURE WASHING LL
1131 MANURA EST DR
TUSCALOOSA AL 35405

086289P001-1348A-018
WARSAW LACIE
ADDRESS INTENTIONALLY OMITTED

056105P001-1348A-018
WARSHAM AMY J
ADDRESS INTENTIONALLY OMITTED

084568P001-1348A-018
WARSHAM TRISTAN
ADDRESS INTENTIONALLY OMITTED

056109P001-1348A-018
WARUNKIEWICZ CHRISTINA M
ADDRESS INTENTIONALLY OMITTED

016939P001-1348A-018
WARWICK HALEY M
ADDRESS INTENTIONALLY OMITTED

016940P001-1348A-018
WASDEN JESSICA D
ADDRESS INTENTIONALLY OMITTED

077535P001-1348A-018
WASH ALL
PO BOX 2672
WEST MONROE LA 71294

080178P001-1348A-018
WASH HOG
ADDRESS INTENTIONALLY OMITTED

084282P001-1348A-018
WASH-ALL PRESSURE WASHING SERVICES
PO BOX 3011
WEST MONROE LA 71294

077536P001-1348A-018
WASHBOSS SVC INC
2500 TALL OAKS TRL
EDMOND OK 73025

086290P001-1348A-018
WASHBURN ANDREA
ADDRESS INTENTIONALLY OMITTED

016942P001-1348A-018
WASHBURN LINDSAY
ADDRESS INTENTIONALLY OMITTED

077537P001-1348A-018
WASHBURN MECHANICAL SVC
256 AGEE LN
IRVINGTON KY 40146

016941P001-1348A-018
WASHBURN PAGE L
ADDRESS INTENTIONALLY OMITTED

016948P001-1348A-018
WASHINGTON BOBBY J
ADDRESS INTENTIONALLY OMITTED

016944P001-1348A-018
WASHINGTON BRIAN C
ADDRESS INTENTIONALLY OMITTED

077538P001-1348A-018
WASHINGTON CO GENERAL SESSION GARN
108 WEST JACKSON BLVD STE 1210
JONESBORO TN 37659

077539P001-1348A-018
WASHINGTON COUNTY CLERK
PO BOX 218
JONESBOROUGH TN 37659

077540P001-1348A-018
WASHINGTON COUNTY GENERAL SESS
101 E MARKET ST
JOHNSON CITY TN 37604

077541P001-1348A-018
WASHINGTON COUNTY TAX COLLECTOR
280 N COLLEGE AVE STE 202
FAYETTEVILLE AR 72701-4279

077542P001-1348A-018
WASHINGTON COUNTY TRUSTEE
POBOX 215
JONESBOROUGH TN 37659

077543P001-1348A-018
WASHINGTON DATA SYSTEMS
PO BOX 631818
BALTIMORE MD 21263-1818

077544P001-1348A-018
WASHINGTON GAS
POBOX 9001036
LOUISVILLE KY 40290-1036

083782P001-1348A-018
WASHINGTON GAS/37747
PO BOX 37747
PHILADELPHIA PA 19101-5047

077545P001-1348A-018
WASHINGTON GENERAL DISTRICT CO
E MAIN & COURT STREETS
COURTHOUSE
ABINGDON VA 24210

016945P001-1348A-018
WASHINGTON HARLAN E
ADDRESS INTENTIONALLY OMITTED

016951P001-1348A-018
WASHINGTON III LEVI L
ADDRESS INTENTIONALLY OMITTED

016943P001-1348A-018
WASHINGTON KEITH
ADDRESS INTENTIONALLY OMITTED

016946P001-1348A-018
WASHINGTON LAKESHIA N
ADDRESS INTENTIONALLY OMITTED

016947P001-1348A-018
WASHINGTON MONIQUE L
ADDRESS INTENTIONALLY OMITTED

077546P001-1348A-018
WASHINGTON MUTUAL FINANCE GROU
760 BROADWAY
PADUCAH KY 42001

077547P001-1348A-018
WASHINGTON OPEN MRI INC
7901 H BEECHCRAFT AVE
GAITHERSBURG MD 20879

077548P001-1348A-018
WASHINGTON REG RADIOLOGY
PO BOX 9178
RUSSELLVILLE AR 72811

077549P001-1348A-018
WASHINGTON REGIONAL MEDCL CENTER (GARNIS
PO BOX 1887
FAYETTEVILLE AR 72702

016949P001-1348A-018
WASHINGTON RESHARD R
ADDRESS INTENTIONALLY OMITTED

077550P001-1348A-018
WASHINGTON SCHOOL PTO
420 EAST MAIN ST
MARION IL 62959

077551P001-1348A-018
WASHINGTON SPEAKERS BUREAU IN
1663 PRINCE ST
ALEXANDRIA VA 22314

077552P001-1348A-018
WASHINGTON STATE SUPPORT REGISTER
PO BOX 45868
OLYMPIA WA 98504-5868

016950P001-1348A-018
WASHINGTON TAKELA
ADDRESS INTENTIONALLY OMITTED

077553P001-1348A-018
WASHINGTON TOWNSHIP SMALL CLAI
5302 N KEYSTONE AVE STE E
INDIANAPOLIS IN 46220

078542P001-1348A-018
WASHROOM BAKRICK
DBA KOALA CORP
DEPARTMENT 525
DENVER CO 80256-0525

077554P001-1348A-018
WASK
PO BOX 7880
LAFAYETTE IN 47903

016952P001-1348A-018
WASMUND LAUREN N
ADDRESS INTENTIONALLY OMITTED

016953P001-1348A-018
WASNER TONYA M
ADDRESS INTENTIONALLY OMITTED

077555P001-1348A-018
WASSERMANS FLOWERSHOP INC
1595 LAKESHORE DR
MUSKEGON MI 49441

056170P001-1348A-018
WASSOM KALEB J
ADDRESS INTENTIONALLY OMITTED

077556P001-1348A-018
WASTE CONNECTIONS OF ALABAMA
DBA COMPETITIVE WASTE
817 MISSISSIPPI ST
TUSCUMBIA AL 35674

077557P001-1348A-018
WASTE MAANGEMENT
1809 HWY 80
GARDEN CITY GA 31408

077558P001-1348A-018
WASTE MANAGEMENT BIRMINGHAM
PO BOX 9001537
LOUISVILLE KY 40290-1537

077559P001-1348A-018
WASTE MANAGEMENT MONROE LOUISI
PO BOX 9001158
LOUISVILLE KY 40290-1158

077560P001-1348A-018
WASTE MANAGEMENT OF ACADIANA
COMMERCIAL DIVISION
PO BOX 2105
BEDFORD PARK IL 60499-2105

077561P001-1348A-018
WASTE MANAGEMENT OF AL-CENTRAL
PO BOX 66963
CHICAGO IL 60666-0963

077562P001-1348A-018
WASTE MANAGEMENT OF BATON ROUG
PO BOX 2105
BEDFORD PARK IL 60499-2105

077563P001-1348A-018
WASTE MANAGEMENT OF CENTRAL IN
PO BOX 9001187
LOUISVILLE KY 40290-1187

077564P001-1348A-018
WASTE MANAGEMENT OF KENTUCKY
PO BOX 9001096
LOUISVILLE KY 40290-1096

077565P001-1348A-018
WASTE MANAGEMENT OF MIDDLE TN
PO BOX 9001054
LOUISVILLE KY 40290-1054

077566P001-1348A-018
WASTE MANAGEMENT OF NORTHERN V
PO BOX 9001163
LOUISVILLE KY 40290-1163

077567P001-1348A-018
WASTE MANAGEMENT OF TN
137 LAWRENCE SWITCH RD
JACKSON TN 38301

077568P001-1348A-018
WASTE MANAGEMENT OF TN-JACKSON
PO BOX 2105
BEDFORD PARK IL 60499-2105

077569P001-1348A-018
WASTE MANAGEMENT OF TN-MEMPHIS
PO BOX 2105
BEDFORD PARK IL 60499-2105

077570P001-1348A-018
WASTE MANAGEMENTSALEM VA
PO BOX 9001186
LOUISVILLE KY 40290-1186

077571P001-1348A-018
WASTEWATER SPECIALTIES INC
2205 INDUSTRIAL DR
SULPHUR LA 70665-8330

077572P001-1348A-018
WASTEWATER TRANSPORT SVC LLC
4895 ROMEDA RD
BEAUMONT TX 77705

083906P001-1348A-018
WATER AUTHORITY OF DICKSON COU
101 COWAN RD
DICKSON TN 37055

077573P001-1348A-018
WATER AUTHORITY OF DICKSON COUNTY
101 COWAN RD
DICKSON TN 37055

077574P001-1348A-018
WATER DEPT - CITY OF MID
CITY HALL
POBOX 1647
MIDLAND MI 48641-1647

077575P001-1348A-018
WATER GAS AND LIGHT COMMISSION
PO BOX 1788
ALBANY GA 31702-1788

077576P001-1348A-018
WATER HOLE #2 (LBW)
2604 BARROW ST
ABILENE TX 79604

077577P001-1348A-018
WATER SPECIALISTS INC
DBA CULLIGAN WATER
POBOX 337
TEMPLE TX 76503

077578P001-1348A-018
WATER TREATMENT TECHNOLOGIES INC
2445 E UNIVERSITY DR
PHOENIX AZ 85034-6910

083928P001-1348A-018
WATER WORKS AND SEWER BOARD
CITY OF GADSDEN
515 ALBERT RAINS BLVD PO BOX 800
GADSDEN AL 35902-0800

083794P001-1348A-018
WATER WORKS AND SEWER BOARD GADSDEN AL
PO BOX 800
GADSDEN AL 35902

077579P001-1348A-018
WATER WORKS PLUMBING AND IRRIGAT
1418 WEST AVE
SAN ANTONIO TX 78201

077580P001-1348A-018
WATER WORKS PLUMBING CO INC
18067 GLENDALE ST
ROSEVILLE MI 48066

077581P001-1348A-018
WATER WORKS PLUMBING SVC LLC
476 S CREST RD
CHATTANOOGA TN 37404

077582P001-1348A-018
WATER WORKS WATER TREATMENT I
1760 DEALTON AVE
HARRISONBURG VA 22801

077583P001-1348A-018
WATERFORD COURT TOWNHOUSES
JOE GOODMAN
811 MAGNOLIA EXT 43
JOHNSON CITY TN 37604

016954P001-1348A-018
WATERFORD DONTEZ L
ADDRESS INTENTIONALLY OMITTED

077584P001-1348A-018
WATERFRONT LAWN AND LANDSCAPELT
1192 SILVERSTONE RD
HOLLAND MI 49424

077585P001-1348A-018
WATERGROVE LTD
DBA WATERGROVE APTS
6880 QUINCE RD
MEMPHIS TN 38119

086291P001-1348A-018
WATERMAN KIRSTEN
ADDRESS INTENTIONALLY OMITTED

016955P001-1348A-018
WATERMAN TYLER J
ADDRESS INTENTIONALLY OMITTED

077586P001-1348A-018
WATERMARK HOTEL AND SPA
212 WEST CROCKETT ST
SAN ANTONIO TX 78205

077587P001-1348A-018
WATERONE
DBA WATERONE
10747 RENNER BLVD
LENEXA KS 66219

083798P001-1348A-018
WATERONE
PO BOX 808007
KANSAS CITY MO 64180-8007

016958P001-1348A-018
WATERS ALEXANDRA D
ADDRESS INTENTIONALLY OMITTED

016959P001-1348A-018
WATERS ANTHONY D
ADDRESS INTENTIONALLY OMITTED

078571P001-1348A-018
WATERS BARRY
ADDRESS INTENTIONALLY OMITTED

086292P001-1348A-018
WATERS BETHANY R
ADDRESS INTENTIONALLY OMITTED

016961P001-1348A-018
WATERS CASSIDY J
ADDRESS INTENTIONALLY OMITTED

016960P001-1348A-018
WATERS CHRISTIAN C
ADDRESS INTENTIONALLY OMITTED

077588P001-1348A-018
WATERS ELECTRIC
315 ANZA LN
NICHOLASVILLE KY 40356

016963P001-1348A-018
WATERS EMILIO L
ADDRESS INTENTIONALLY OMITTED

077589P001-1348A-018
WATERS INC
DBA EARTHCARE LANDSCAPE SVC
1777 E OLD HIGHWAY 40
NEW CAMBRIA KS 67470

016962P001-1348A-018
WATERS KRISTIN A
ADDRESS INTENTIONALLY OMITTED

080002P001-1348A-018
WATERS MD GEORGE
ADDRESS INTENTIONALLY OMITTED

081641P001-1348A-018
WATERS MELITA
DBA EASY TO READ
4326 W COLBY
SPRINGFIELD MO 65802

016957P001-1348A-018
WATERS SARA A
ADDRESS INTENTIONALLY OMITTED

016956P001-1348A-018
WATERS TIMOTHY A
ADDRESS INTENTIONALLY OMITTED

077590P001-1348A-018
WATERS TREE SVC
28 MCINTOSH DR
SAVANNAH GA 31406

077591P001-1348A-018
WATERWATCH CORP
67 WAREHOUSE ST
ROCHESTER NY 14608

077592P001-1348A-018
WATERWAY PLUMBING INC
620 SADDLEHORN DR
CHESAPEAKE VA 23322

077593P001-1348A-018
WATERWORKS
10695 CEDAR ACRES LN
MADISON AL 35756

016964P001-1348A-018
WATES SANDRA G
ADDRESS INTENTIONALLY OMITTED

086293P001-1348A-018
WATKINS ASHLEY
ADDRESS INTENTIONALLY OMITTED

016968P001-1348A-018
WATKINS BREANNA
ADDRESS INTENTIONALLY OMITTED

016981P001-1348A-018
WATKINS BRITTANY S
ADDRESS INTENTIONALLY OMITTED

016976P001-1348A-018
WATKINS CLAUDE A
ADDRESS INTENTIONALLY OMITTED

079726P001-1348A-018
WATKINS ELIZABETH
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

080142P001-1348A-018
WATKINS HEATHER
ADDRESS INTENTIONALLY OMITTED

016975P001-1348A-018
WATKINS JARED
ADDRESS INTENTIONALLY OMITTED

016974P001-1348A-018
WATKINS JEREMY S
ADDRESS INTENTIONALLY OMITTED

016967P001-1348A-018
WATKINS JESSICA
ADDRESS INTENTIONALLY OMITTED

086294P001-1348A-018
WATKINS KACY M
ADDRESS INTENTIONALLY OMITTED

086295P001-1348A-018
WATKINS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

016972P001-1348A-018
WATKINS LACEY A
ADDRESS INTENTIONALLY OMITTED

016979P001-1348A-018
WATKINS LIANNA J
ADDRESS INTENTIONALLY OMITTED

077594P001-1348A-018
WATKINS LUDLAM WINTER AND STENNI
PO BOX 427
JACKSON MS 39205

016971P001-1348A-018
WATKINS MAKENA L
ADDRESS INTENTIONALLY OMITTED

016977P001-1348A-018
WATKINS MAYA L
ADDRESS INTENTIONALLY OMITTED

083261P001-1348A-018
WATKINS MD WALTER F
ADDRESS INTENTIONALLY OMITTED

077595P001-1348A-018
WATKINS MOTOR LINES INC
PO BOX 95001
LAKELAND FL 33804-5001

081919P001-1348A-018
WATKINS NICHOLAS ADAMS
DBA WATKINS PROPERTY MAINTENANCE
36 WEST FLEET ST
ABBOTTSTOWN PA 17301

016966P001-1348A-018
WATKINS PAMELA K
ADDRESS INTENTIONALLY OMITTED

016969P001-1348A-018
WATKINS RALPH E
ADDRESS INTENTIONALLY OMITTED

016978P001-1348A-018
WATKINS REBECCA D
ADDRESS INTENTIONALLY OMITTED

016973P001-1348A-018
WATKINS RYAN C
ADDRESS INTENTIONALLY OMITTED

016965P001-1348A-018
WATKINS SHAQUANDEA D
ADDRESS INTENTIONALLY OMITTED

016980P001-1348A-018
WATKINS SHELBRA
ADDRESS INTENTIONALLY OMITTED

016970P001-1348A-018
WATKINS STEPHANIE N
ADDRESS INTENTIONALLY OMITTED

077596P001-1348A-018
WATKINS TRIM UPHOLSTERY AND INC
DBA WATKINS TRIM UPHOLSTERY AND DETAIL
SHOP
2503 8TH ST
MERIDIAN MS 39301

086296P001-1348A-018
WATLAND COURTNEY
ADDRESS INTENTIONALLY OMITTED

077597P001-1348A-018
WATLEY PLUMBING CO
5285 CHUMAR ST
COLUMBUS GA 31904

016997P001-1348A-018
WATSON ALEXIS
ADDRESS INTENTIONALLY OMITTED

016998P001-1348A-018
WATSON ALEXIS K
ADDRESS INTENTIONALLY OMITTED

017000P001-1348A-018
WATSON AMBER N
ADDRESS INTENTIONALLY OMITTED

016991P001-1348A-018
WATSON ANDREW D
ADDRESS INTENTIONALLY OMITTED

078401P001-1348A-018
WATSON ANDREW JOHNATHAN
DBA WATSON'S STEAM CLEANING
368 BENNETT RD
SPARTA TN 38583

016996P001-1348A-018
WATSON ANGELA
ADDRESS INTENTIONALLY OMITTED

016989P001-1348A-018
WATSON ASHLAN L
ADDRESS INTENTIONALLY OMITTED

016983P001-1348A-018
WATSON ASHTON B
ADDRESS INTENTIONALLY OMITTED

016986P001-1348A-018
WATSON CHIANNA M
ADDRESS INTENTIONALLY OMITTED

016985P001-1348A-018
WATSON CHRIS D
ADDRESS INTENTIONALLY OMITTED

016982P001-1348A-018
WATSON CHYANE J
ADDRESS INTENTIONALLY OMITTED

086297P001-1348A-018
WATSON DANGSUE
ADDRESS INTENTIONALLY OMITTED

016988P001-1348A-018
WATSON DEANTRA
ADDRESS INTENTIONALLY OMITTED

016992P001-1348A-018
WATSON DEJOHNA T
ADDRESS INTENTIONALLY OMITTED

016994P001-1348A-018
WATSON DEVIN J
ADDRESS INTENTIONALLY OMITTED

077598P001-1348A-018
WATSON ELECTRICAL CONSTRUCTION
PO BOX 3105
WILSON NC 27895

056234P001-1348A-018
WATSON EMBER E
ADDRESS INTENTIONALLY OMITTED

058740P001-1348A-018
WATSON GABRIELLE
ADDRESS INTENTIONALLY OMITTED

058740S001-1348A-018
WATSON GABRIELLE
THE WHALEN FIRM
T MURRY WHALEN
ADDRESS INTENTIONALLY OMITTED

017002P001-1348A-018
WATSON JANICE
ADDRESS INTENTIONALLY OMITTED

080635P001-1348A-018
WATSON JOEL RODNEY
DBA RODNEY WATSON
5412 AMBER HILLS RD
BIRMINGHAM AL 35210

016990P001-1348A-018
WATSON JUSTINA D
ADDRESS INTENTIONALLY OMITTED

086298P001-1348A-018
WATSON LASHAWNDA
ADDRESS INTENTIONALLY OMITTED

016987P001-1348A-018
WATSON LEAH G
ADDRESS INTENTIONALLY OMITTED

081287P001-1348A-018
WATSON LIN
ADDRESS INTENTIONALLY OMITTED

086299P001-1348A-018
WATSON LINDSEY
ADDRESS INTENTIONALLY OMITTED

086300P001-1348A-018
WATSON PENNY J
ADDRESS INTENTIONALLY OMITTED

077599P001-1348A-018
WATSON PLUMBING
823 CRAMER AVE
LEXINGTON KY 40502

077600P001-1348A-018
WATSON PLUMBING #410
DBA WATSON PLUMBING #410
2996 GRAY HIGHWAY
MACON GA 31211

016995P001-1348A-018
WATSON RASHANDA
ADDRESS INTENTIONALLY OMITTED

086301P001-1348A-018
WATSON SHAE M
ADDRESS INTENTIONALLY OMITTED

017001P001-1348A-018
WATSON SHANE A
ADDRESS INTENTIONALLY OMITTED

077601P001-1348A-018
WATSON SYSCO FOOD SVC IN
714 2ND PL
LUBBOCK TX 79408

016999P001-1348A-018
WATSON TAZONDRA L
ADDRESS INTENTIONALLY OMITTED

016993P001-1348A-018
WATSON WC III
ADDRESS INTENTIONALLY OMITTED

016984P001-1348A-018
WATSON ZACHERY R
ADDRESS INTENTIONALLY OMITTED

077602P001-1348A-018
WATSONS OF NASHVILLE INC
DBA FAMILY LEISURE
621 MUCI DR
ANTIOCH TN 37013

086302P001-1348A-018
WATSONWOODFORD ZAKEIA
ADDRESS INTENTIONALLY OMITTED

017003P001-1348A-018
WATT JARED R
ADDRESS INTENTIONALLY OMITTED

086303P001-1348A-018
WATTS ANDEA L
ADDRESS INTENTIONALLY OMITTED

017006P001-1348A-018
WATTS BRITTANY A
ADDRESS INTENTIONALLY OMITTED

077603P001-1348A-018
WATTS ELECTRIC
104 SUNSET CT
HC 73 BOX 830-B
LOCUST GROVE VA 22508

080369P001-1348A-018
WATTS JANE
ADDRESS INTENTIONALLY OMITTED

086304P001-1348A-018
WATTS JENNIFER M
ADDRESS INTENTIONALLY OMITTED

082508P001-1348A-018
WATTS JR RONALD T
RON WATTS PLUMBING SVC
102 HUNTERS INDUSTRIAL
VILLA RICA GA 30180

017009P001-1348A-018
WATTS KYLE
ADDRESS INTENTIONALLY OMITTED

017008P001-1348A-018
WATTS LAPEPEA R
ADDRESS INTENTIONALLY OMITTED

017007P001-1348A-018
WATTS MADELYN W
ADDRESS INTENTIONALLY OMITTED

079336P001-1348A-018
WATTS MD DAVID C
ADDRESS INTENTIONALLY OMITTED

081765P001-1348A-018
WATTS MICHAEL
DBA WATTS PLUMBING
131 TALLEY RD
COLUMBUS MS 39701

017005P001-1348A-018
WATTS PHILLIP D
ADDRESS INTENTIONALLY OMITTED

017004P001-1348A-018
WATTS SHAQUILLE
ADDRESS INTENTIONALLY OMITTED

056309P001-1348A-018
WATTS STEPHANIE L
ADDRESS INTENTIONALLY OMITTED

017011P001-1348A-018
WATWOOD AMBER N
ADDRESS INTENTIONALLY OMITTED

017010P001-1348A-018
WATWOOD RENEE E
ADDRESS INTENTIONALLY OMITTED

082766P001-1348A-018
WATWOOD SONDRA
ADDRESS INTENTIONALLY OMITTED

017012P001-1348A-018
WATWOOD TIMOTHY J
ADDRESS INTENTIONALLY OMITTED

077604P001-1348A-018
WAXAHACHIE CHAMBER OF COMMERCE
102 YMCA DR
WAXAHACHIE TX 75165

077605P001-1348A-018
WAXAHACHIE CROSSING LLC II
11000 BRITTMORE PK DR
HOUSTON TX 77041

017013P001-1348A-018
WAY ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

077606P001-1348A-018
WAYCO ENGINEERING INC
291 CEDAR CREEK RD
SHEPHERDSVILLE KY 40165

056330P001-1348A-018
WAYMAN LORI R
ADDRESS INTENTIONALLY OMITTED

017014P001-1348A-018
WAYNE BOZEMAN E
ADDRESS INTENTIONALLY OMITTED

077607P001-1348A-018
WAYNE COUNTY DEPT OF ENVIRONM
LAND RESOURCE MANAGEMENT DIVISION
3600 COMMERCE CT BLDG E
WAYNE MI 48184

077608P001-1348A-018
WAYNE COUNTY HEALTH DEPT
33030 VAN BORN
WAYNE MI 48184

077609P001-1348A-018
WAYNE COUNTY TREASURER
THE INTERNATIONAL CENTER BUILDING
400 MONROE 5TH FL
DETROIT MI 48226

077610P001-1348A-018
WAYNE DENSCH INC BEER
2900 W 1ST ST
SANFORD FL 32771

079530P001-1348A-018
WAYNE DIXON
ADDRESS INTENTIONALLY OMITTED

077611P001-1348A-018
WAYNE GUBICH PLUMBING AND HEATING INC
328 EAST BROAD ST
BETHLEHEM PA 18018

077612P001-1348A-018
WAYNE L JOHNSON DDS PC
401 W MAIN ST STE 101
LEBANON TN 37087

077613P001-1348A-018
WAYNESBORO HEALTH DEPT
211 WEST 12TH ST
WAYNESBORO VA 22980

077614P001-1348A-018
WAYNESBORO HOSPITALITY INC
DBA RESIDENCE INN BY MARRIOTT-WAYNESBORO
44 WINDIGROVE DR
WAYNESBORO VA 22980

077615P001-1348A-018
WAYSIDE YOUTH
3001 GRAND CENTRAL AVE
VIENNA WV 26105

077616P001-1348A-018
WAZY
ARTISTIC MEDIA PARTNERS INC
3824 S 18TH ST
LAFAYETTE IN 47909

077617P001-1348A-018
WBPT FM 1069 THE POINT
301 BEACON PKWY WEST
SUITE 200
BIRMINGHAM AL 35209

077618P001-1348A-018
WBW ENTERPRISES INC
DBA TELCOM EXPRESS INC
PO BOX 1018
RIDGELAND MS 39158-1018

077619P001-1348A-018
WC HANDY MUSIC FESTIVAL
MUSIC PRESERVATION SOCIETY INC
PO BOX 1827
FLORENCE AL 35631

077620P001-1348A-018
WC LOCKSMITH SVC
1015 E UNAKA NO B
JOHNSON CITY TN 37601

077621P001-1348A-018
WCGQFM 1073
1353 13TH AVE
COLUMBUS GA 31901

077622P001-1348A-018
WCHS BAND BOOSTERS
PO BOX 213
WASHINGTON IL 61571

077623P001-1348A-018
WCP/FERN EXPOSITION SVC L
DBA GEORGE FERN CO
645 LINN ST
CINCINNATI OH 45203

077624P001-1348A-018
WCVQ-FM/Q-108
1640 OLD RUSSELLVILLE PIKE
CLARKSVILLE TN 37043

077625P001-1348A-018
WD PARTNERSINC
POBOX 714974
COLUMBUS OH 43271-4974

077626P001-1348A-018
WDDJ ELECTRIC 969 FM
PO BOX 2397
PADUCAH KY 42002-2397

077627P001-1348A-018
WDEFSUNNY 923 FM
PO BOX 11008
CHATTANOOGA TN 37401

077628P001-1348A-018
WDJX-FM
PO BOX 641397
CINCINNATI OH 45264-1397

077629P001-1348A-018
WDOD THE MOUNTAIN 965
PO BOX 1449
CHATTANOOGA TN 37401

077630P001-1348A-018
WDRM
PO BOX 21008
HUNTSVILLE AL 35824

077631P001-1348A-018
WDSRE INC
DBA SRE INC
1201 DUBLIN RD
COLUMBUS OH 43215

077632P001-1348A-018
WE ANDREWS CO INC
140 SOUTH RD
BEDFORD MA 01730

077633P001-1348A-018
WE CUT LAWN AND LANDSCAPING LLC
176 FAIROAKS ST
GADSDEN AL 35901

077634P001-1348A-018
WE DO WINDOWS
PO BOX 550
SHERMAN TX 75091

077635P001-1348A-018
WE FIX IT LLC
PO BOX 213
LACASSINE LA 70650

079039P001-1348A-018
WEAMER CHESLEY
ADDRESS INTENTIONALLY OMITTED

077636P001-1348A-018
WEASFM CUMULUS BROADCASTING
PO BOX 687036
MILWAUKEE WI 53268-7036

082199P001-1348A-018
WEATHERBEE RAYMOND LYLE
DBA WEATHERBEE CONSTRUCTION
3052 NORTH AVE
METROPOLIS IL 62960

077637P001-1348A-018
WEATHERFORD AIR CONDITIONING INC
769 SHADY HEIGHTS RD
HOT SPRINGS AR 71901

077638P001-1348A-018
WEATHERFORD CHAMBER OF COMMERCE
PO BOX 310
WEATHERFORD TX 76086

077639P001-1348A-018
WEATHERFORD COLLEGE FOUNDATION INC
225 COLLEGE PK DR
WAETHERFORD TX 76086

077640P001-1348A-018
WEATHERFORD DUNHILL GL LLC (RENT)
3100 MONTICELLO AVE STE 300
DALLAS TX 75205

000151P001-1348A-018
WEATHERFORD I 20 MAIN ST LP
2525 MCKINNON ST STE 700
DALLAS TX 75201

000151S001-1348A-018
WEATHERFORD I 20 MAIN ST LP
DEVRY W GARRETT ESQ
KANE RUSSELL COLEMAN AND LOGAN PC
3700 THANKSGIVING TOWER
1601 ELM ST
DALLAS TX 75201

077641P001-1348A-018
WEATHERFORD LOCKSMITH SVC INC
DBA WEATHERFORD LOCKSMITH SVC INC
PO BOX 831
WEATHERFORD TX 76086

017015P001-1348A-018
WEATHERFORD MORGAN E
ADDRESS INTENTIONALLY OMITTED

077642P001-1348A-018
WEATHERFORD OFFICE SUPPLY CO
POBOX 20676
TUSCALOOSA AL 35402

082240P001-1348A-018
WEATHERFORD RICHARD A
DBA RICHARD'S PRESSURE WASHING
8484 SARTORI DR
MILLINGTON TN 38053

077643P001-1348A-018
WEATHERFORD'S
1700 B WILSON DAM RD
MUSCLE SHOALS AL 35661

017016P001-1348A-018
WEATHERLY MOLLIE M
ADDRESS INTENTIONALLY OMITTED

082485P001-1348A-018
WEATHERLY RON
ADDRESS INTENTIONALLY OMITTED

086305P001-1348A-018
WEATHERS CHRISTINA
ADDRESS INTENTIONALLY OMITTED

017018P001-1348A-018
WEATHERSPOON FRANK B
ADDRESS INTENTIONALLY OMITTED

017017P001-1348A-018
WEATHERSPOON TABITHA
ADDRESS INTENTIONALLY OMITTED

080629P001-1348A-018
WEATHERTON JOE
ADDRESS INTENTIONALLY OMITTED

077644P001-1348A-018
WEAVER AND SONS SEPTIC
5870 GRAPE CREEK RD
SAN ANGELO TX 76903

056352P001-1348A-018
WEAVER AUSHANA R
ADDRESS INTENTIONALLY OMITTED

017020P001-1348A-018
WEAVER BAILEY O
ADDRESS INTENTIONALLY OMITTED

079418P001-1348A-018
WEAVER DAVID
DBA WEAVER'S HOME IMPROVEMENT
401B KINGWOOD DR
MURFRESSBORO TN 37129

086306P001-1348A-018
WEAVER JASON
ADDRESS INTENTIONALLY OMITTED

086307P001-1348A-018
WEAVER KAYLA R
ADDRESS INTENTIONALLY OMITTED

017021P001-1348A-018
WEAVER KAYLYN R
ADDRESS INTENTIONALLY OMITTED

017019P001-1348A-018
WEAVER LIONEL Q
ADDRESS INTENTIONALLY OMITTED

017022P001-1348A-018
WEAVER NATHANIEL D
ADDRESS INTENTIONALLY OMITTED

086308P001-1348A-018
WEAVER TRICIA M
ADDRESS INTENTIONALLY OMITTED

077645P001-1348A-018
WEB FILINGS LLC
2625 N LOOP DR STE 2105
AMES IA 50010

017025P001-1348A-018
WEBB ALISHA N
ADDRESS INTENTIONALLY OMITTED

056371P001-1348A-018
WEBB ANITA
ADDRESS INTENTIONALLY OMITTED

017029P001-1348A-018
WEBB AUSTIN B
ADDRESS INTENTIONALLY OMITTED

017023P001-1348A-018
WEBB BEVERLY
ADDRESS INTENTIONALLY OMITTED

017028P001-1348A-018
WEBB BRANDON P
ADDRESS INTENTIONALLY OMITTED

077646P001-1348A-018
WEBB CITY R7 SCHOOL FOUNDATION
411 N MADISON
WEBB CITY MO 64870

077647P001-1348A-018
COLLECTOR WEBB COUNTY TAX ASSESSOR
PO BOX 420128
LAREDO TX 78042-8128

077648P001-1348A-018
WEBB COUNTY TAX OFFICE (LICENSE)
1110 VICTORIA ST STE 107
LAREDO TX 78040

086309P001-1348A-018
WEBB COURTNEY J
ADDRESS INTENTIONALLY OMITTED

017031P001-1348A-018
WEBB DESTINEE
ADDRESS INTENTIONALLY OMITTED

017036P001-1348A-018
WEBB DUSTIN
ADDRESS INTENTIONALLY OMITTED

017035P001-1348A-018
WEBB JACKIE
ADDRESS INTENTIONALLY OMITTED

017034P001-1348A-018
WEBB JAY T
ADDRESS INTENTIONALLY OMITTED

080507P001-1348A-018
WEBB JEREMY
ADDRESS INTENTIONALLY OMITTED

017032P001-1348A-018
WEBB JERMON R
ADDRESS INTENTIONALLY OMITTED

017024P001-1348A-018
WEBB JOANNA R
ADDRESS INTENTIONALLY OMITTED

056369P001-1348A-018
WEBB JUSTIN R
ADDRESS INTENTIONALLY OMITTED

017033P001-1348A-018
WEBB LAKYN D
ADDRESS INTENTIONALLY OMITTED

017027P001-1348A-018
WEBB LAUREN K
ADDRESS INTENTIONALLY OMITTED

017030P001-1348A-018
WEBB MAURICE M
ADDRESS INTENTIONALLY OMITTED

082141P001-1348A-018
WEBB MD RA
ADDRESS INTENTIONALLY OMITTED

017026P001-1348A-018
WEBB MELISSA J
ADDRESS INTENTIONALLY OMITTED

077649P001-1348A-018
WEBB PLUMBING AND CONTRACTINGLL
807 WHITE OAK RD NW
CLEVELAND TN 37312-6950

082382P001-1348A-018
WEBB ROBERT L
DBA HIGH PLAINS AUDIOVISUAL
114 W 6TH REAR
PO BOX 1351
AMARILLO TX 79105

083085P001-1348A-018
WEBB TIMOTHY
DBA C AND T LANDSCAPING
PO BOX 309
ROSSVILLE TN 38066

017038P001-1348A-018
WEBBER BRITTANY M
ADDRESS INTENTIONALLY OMITTED

079212P001-1348A-018
WEBBER D
DBA WEBBER ROOFING CO
POBOX 784
HENDERSVILLE TN 37077

017037P001-1348A-018
WEBBER JENNIFER B
ADDRESS INTENTIONALLY OMITTED

017039P001-1348A-018
WEBBER MACKENZI N
ADDRESS INTENTIONALLY OMITTED

056408P001-1348A-018
WEBBER MERANDA D
ADDRESS INTENTIONALLY OMITTED

017042P001-1348A-018
WEBER AARON R
ADDRESS INTENTIONALLY OMITTED

077650P001-1348A-018
WEBER AIR CONDITIONING INC
2501 CONE DR
TARRANT AL 35217

077651P001-1348A-018
WEBER AND OLCESE (GARNISHMENT)
GEOFFREY S WERBER
3250 W BIG BEAVER RD
TROY MI 48084

077652P001-1348A-018
WEBER EQUIPMENT CO
PO BOX 6169
EVANVILLE IN 47719

080452P001-1348A-018
WEBER JEFF
ADDRESS INTENTIONALLY OMITTED

056420P001-1348A-018
WEBER KELLY M
ADDRESS INTENTIONALLY OMITTED

017040P001-1348A-018
WEBER KERI E
ADDRESS INTENTIONALLY OMITTED

081625P001-1348A-018
WEBER MEHAFFY
ADDRESS INTENTIONALLY OMITTED

017041P001-1348A-018
WEBER MONICA A
ADDRESS INTENTIONALLY OMITTED

082067P001-1348A-018
WEBER PAUL
ADDRESS INTENTIONALLY OMITTED

077653P001-1348A-018
WEBER SECURITY GROUP INC
95 SOUTH ROSE ST STE A
MT. CLEMENS MI 48043-2187

059050P001-1348A-018
WEBFILINGS LLC
MIKE SELLBERG
2625 N LOOP DR
SUITE 2105
AMES IA 50010

017048P001-1348A-018
WEBSTER CIERA D
ADDRESS INTENTIONALLY OMITTED

017045P001-1348A-018
WEBSTER COURTNEY B
ADDRESS INTENTIONALLY OMITTED

077654P001-1348A-018
WEBSTER ELECTRIC INC
2222 GLENDENNING RD STE 12
KALAMAZOO MI 49001

017044P001-1348A-018
WEBSTER HORRISON A
ADDRESS INTENTIONALLY OMITTED

086310P001-1348A-018
WEBSTER JEAN PAUL
ADDRESS INTENTIONALLY OMITTED

017047P001-1348A-018
WEBSTER KATIE C
ADDRESS INTENTIONALLY OMITTED

017043P001-1348A-018
WEBSTER MATTHEW
ADDRESS INTENTIONALLY OMITTED

017046P001-1348A-018
WEBSTER PHILLIP A
ADDRESS INTENTIONALLY OMITTED

077655P001-1348A-018
WEBSTER POWELL PC
320 WEST OHIO STE 501
CHICAGO IL 60610

077656P001-1348A-018
WEBSTER SAFE AND LOCK
3020 MILLBRANCH RD
MEMPHIS TN 38116

017049P001-1348A-018
WECKESSER DACEY A
ADDRESS INTENTIONALLY OMITTED

084355P001-1348A-018
WEDBUSH SECURITIES INC
DONNA WONG
1000 WILSHIRE BLVD
LOS ANGELES CA 90030

084420P001-1348A-018
WEDBUSH SECURITIES INC
ALAN FERREIRA
PO BOX 30014
LOS ANGELES CA 90030

079287P001-1348A-018
WEDDEL DANNY
DBA JONCO PLUMBING
1200 CR 701A
CLEBURNE TX 70631

080406P001-1348A-018
WEDDERBURN JASON
ADDRESS INTENTIONALLY OMITTED

086311P001-1348A-018
WEDDING JESSICA
ADDRESS INTENTIONALLY OMITTED

017050P001-1348A-018
WEDDLE JENNIFER G
ADDRESS INTENTIONALLY OMITTED

081187P001-1348A-018
WEDDLE LARRY
ADDRESS INTENTIONALLY OMITTED

077657P001-1348A-018
WEDGEWORTH ENTERPRISES
DBA CZM TECH
DBA CTS
1702 SOUTH STATE HWY 121 STE 410
LEWISVILLE TX 75067

077658P001-1348A-018
WEE ENGINEER INC
DBA GREASE TRAP CLEANERS
PO BOX 39
DAYTON IN 47941

017052P001-1348A-018
WEED CHANCE
ADDRESS INTENTIONALLY OMITTED

017051P001-1348A-018
WEED JENNIFER A
ADDRESS INTENTIONALLY OMITTED

082855P001-1348A-018
WEED STEVE
ADDRESS INTENTIONALLY OMITTED

077659P001-1348A-018
WEEKE SALES AND SVC INC
501 N FRONT ST
OKAWVILLE IL 62271

017053P001-1348A-018
WEEKS ABE L
ADDRESS INTENTIONALLY OMITTED

017055P001-1348A-018
WEEKS AUSTIN T
ADDRESS INTENTIONALLY OMITTED

078838P001-1348A-018
WEEKS BRUCE WAYNE
DBA WEEKS SVC CO
PO BOX 472232
TULSA OK 74147-2232

017054P001-1348A-018
WEEKS DEIRDRE L
ADDRESS INTENTIONALLY OMITTED

086456P001-1348A-018
WEEKS JAMES
ADDRESS INTENTIONALLY OMITTED

077660P001-1348A-018
WEEKS SVC CO
1306 SOHWY 3
LEAGUE CITY TX 77573

017056P001-1348A-018
WEEMS COURTNEY R
ADDRESS INTENTIONALLY OMITTED

017057P001-1348A-018
WEER ANGELA N
ADDRESS INTENTIONALLY OMITTED

017058P001-1348A-018
WEGLOSKI HARLEY V
ADDRESS INTENTIONALLY OMITTED

017059P001-1348A-018
WEHLER AUSTIN H
ADDRESS INTENTIONALLY OMITTED

017060P001-1348A-018
WEHLING RANDAL
ADDRESS INTENTIONALLY OMITTED

017061P001-1348A-018
WEHNER ANTHONY
ADDRESS INTENTIONALLY OMITTED

000408P001-1348A-018
WEHNER TONY
ADDRESS INTENTIONALLY OMITTED

017062P001-1348A-018
WEHRLE AMY M
ADDRESS INTENTIONALLY OMITTED

017063P001-1348A-018
WEHUNT AMANDA L
ADDRESS INTENTIONALLY OMITTED

059051P001-1348A-018
WEI SALES LLC
1 BLUE BUNNY DRIVE
PO BOX 1310
LE MARS IA 51031

080668P001-1348A-018
WEIDEKAMP JOHN ERIC
DBA PREFERRED LANDSCAPING AND LAWN CARE
1530 BEAR CREEK RD
COOKVILLE TN 38506

077661P001-1348A-018
WEIDENER SURVEYING AND MAPPING
10418 NW 31 TER
MIAMI FL 33172

078280P001-1348A-018
WEIDENHAMMER ADAM P
DBA ADAM'S PROFESSIONAL WINDOW CLEANING
3901 MORGANTOWN RD
MOHNTON PA 19540

017064P001-1348A-018
WEIDHUNER AMY B
ADDRESS INTENTIONALLY OMITTED

017065P001-1348A-018
WEIDHUNER KRISTY
ADDRESS INTENTIONALLY OMITTED

077662P001-1348A-018
WEIDNER APARTMENT HOMES
DBA AVIARE PLACE APARTMENTS
2600 W LOOP 250 NORTH
MIDLAND TX 79705

077663P001-1348A-018
WEIDNER HVACR: TECHNICAL SOLUTIONS
1225 S FANNIN
AMARILLO TX 79102

078318P001-1348A-018
WEIGEL ALBERT
ADDRESS INTENTIONALLY OMITTED

017066P001-1348A-018
WEIL BRANDON C
ADDRESS INTENTIONALLY OMITTED

017067P001-1348A-018
WEIMANN CAMERON
ADDRESS INTENTIONALLY OMITTED

017068P001-1348A-018
WEIMER CARLY S
ADDRESS INTENTIONALLY OMITTED

017069P001-1348A-018
WEINBERG WILLIAM
ADDRESS INTENTIONALLY OMITTED

056501P001-1348A-018
WEINER SARA L
ADDRESS INTENTIONALLY OMITTED

077664P001-1348A-018
WEINGARTEN REALTY INVESTORS
DBA WRICENTRAL PLAZA INC
POBOX 200518
HOUSTON TX 77216

017070P001-1348A-018
WEINRICH JESSICA N
ADDRESS INTENTIONALLY OMITTED

077665P001-1348A-018
WEINSTOCK MARKETING INC
10127 DIAMOND LAKE RD
BOYNTON BEACH FL 33437

017071P001-1348A-018
WEINTHAL SARA N
ADDRESS INTENTIONALLY OMITTED

017072P001-1348A-018
WEIR TIA D
ADDRESS INTENTIONALLY OMITTED

077666P001-1348A-018
WEIS FIRE AND SAFETY EQUIPMENT C
111 E PACIFIC
SALINA KS 67401

086312P001-1348A-018
WEISHAAR AMANDA L
ADDRESS INTENTIONALLY OMITTED

017074P001-1348A-018
WEISHEIT JEFFREY A
ADDRESS INTENTIONALLY OMITTED

017073P001-1348A-018
WEISHEIT TIFFANY H
ADDRESS INTENTIONALLY OMITTED

017075P001-1348A-018
WEISS JOHANNA H
ADDRESS INTENTIONALLY OMITTED

017076P001-1348A-018
WEISS NICK L
ADDRESS INTENTIONALLY OMITTED

086313P001-1348A-018
WEISTER RICHELLE D
ADDRESS INTENTIONALLY OMITTED

017077P001-1348A-018
WELBORN AUSTIN D
ADDRESS INTENTIONALLY OMITTED

079461P001-1348A-018
WELBORN DELENA
ADDRESS INTENTIONALLY OMITTED

077667P001-1348A-018
WELBORN FLORAL CO INC
920 EAST FOURTH ST
OWENSBORO KY 42302-1744

056515P001-1348A-018
WELBORN SHANNON M
ADDRESS INTENTIONALLY OMITTED

017078P001-1348A-018
WELBOURNE CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

056519P001-1348A-018
WELCH CHRISTOPHE R
ADDRESS INTENTIONALLY OMITTED

056525P001-1348A-018
WELCH CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

017081P001-1348A-018
WELCH JADE C
ADDRESS INTENTIONALLY OMITTED

017080P001-1348A-018
WELCH KELLY M
ADDRESS INTENTIONALLY OMITTED

077668P001-1348A-018
WELCH LAURA
ADDRESS INTENTIONALLY OMITTED

081826P001-1348A-018
WELCH MIKE
ADDRESS INTENTIONALLY OMITTED

017082P001-1348A-018
WELCH SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

017079P001-1348A-018
WELCH SHELBY C
ADDRESS INTENTIONALLY OMITTED

086314P001-1348A-018
WELCH ZACHARY
ADDRESS INTENTIONALLY OMITTED

078620P001-1348A-018
WELDING BERGERON
ADDRESS INTENTIONALLY OMITTED

079638P001-1348A-018
WELDING DUCK
ADDRESS INTENTIONALLY OMITTED

079883P001-1348A-018
WELDING FRAZIER
ADDRESS INTENTIONALLY OMITTED

080591P001-1348A-018
WELDING JM
ADDRESS INTENTIONALLY OMITTED

077669P001-1348A-018
WELDING UNLIMITED
120 CONFEDERATE DR
FRANKLIN TN 37064

017083P001-1348A-018
WELDON ERIKA K
ADDRESS INTENTIONALLY OMITTED

017084P001-1348A-018
WELENC KELLY A
ADDRESS INTENTIONALLY OMITTED

079013P001-1348A-018
WELKER CHARLES P
DBA EVERGREEN IRRIGATION
1102 GLENMAR AVE
MONROE LA 71201

077670P001-1348A-018
WELKER FENCE CO
PO BOX 1239
CAPE GIRARDEAU MO 63702

017085P001-1348A-018
WELKER WHITNEY M
ADDRESS INTENTIONALLY OMITTED

000031P001-1348A-018
WELL MADE LLC
DONALD TANG
9701 SPICEWOOD LN
POTOMAC MD 20854

077671P001-1348A-018
WELLBORN SIGN CO
700 E 10TH AVE
AMARILLO TX 79101

077672P001-1348A-018
WELLESLEY INN AND SUITES
2520 HORIZON LAKE DR
MEMPHIS TN 38133

017086P001-1348A-018
WELLMAN LEAH
ADDRESS INTENTIONALLY OMITTED

077673P001-1348A-018
WELLMONT - BRISTOL
PO BOX 1089
BRISTOL TN 37621-1089

077674P001-1348A-018
WELLMONT HEALTH SVC
PO BOX 419
KINGSPORT TN 37800

077675P001-1348A-018
WELLMONT HOME MED EQUIPMENT
PO BOX 339
BRISTOL TN 37621

077676P001-1348A-018
WELLMONT OCCUPATIONAL HEALTH SVC
PO BOX 7107
KINGSPORT TN 37664

077677P001-1348A-018
WELLMONT OCCUPATIONAL HLTH SVC
PO BOX 1181
BRISTOL TN 37621-1181

082548P001-1348A-018
WELLNESS RUSH WORK FORCE
ADDRESS INTENTIONALLY OMITTED

017087P001-1348A-018
WELLONS ANISSA S
ADDRESS INTENTIONALLY OMITTED

086315P001-1348A-018
WELLS ALICEA
ADDRESS INTENTIONALLY OMITTED

017096P001-1348A-018
WELLS BRANDI TYLER J
ADDRESS INTENTIONALLY OMITTED

017088P001-1348A-018
WELLS BRIANA L
ADDRESS INTENTIONALLY OMITTED

017097P001-1348A-018
WELLS CHEYANNE M
ADDRESS INTENTIONALLY OMITTED

017093P001-1348A-018
WELLS DANIEL
ADDRESS INTENTIONALLY OMITTED

059052P001-1348A-018
WELLS FARGO
KRISTIN BEEMAN
100 SOUTH ASHLEY DR 10TH FL
10TH FLOOR
TAMPA FL 33602

077678P001-1348A-018
WELLS FARGO - CORPORATE TRUST CLEARING ACCT
625 MARQUETTE AVE  N9311-115
MINNEAPOLIS MN 55479

077679P001-1348A-018
WELLS FARGO BANK
TRUST OPERATIONS
NW 5159
MINNEAPOLIS MN 55485-5159

077680P001-1348A-018
WELLS FARGO BANK
WF 8113
PO BOX 1450
MINNEAPOLIS MN 55485-8113

077681P001-1348A-018
WELLS FARGO BANK  NA
PO BOX 1450
MINNEAPOLIS MN 55485-5159

083562P001-1348A-018
WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
150 EAST 42ND STREET 40TH FL
NEW YORK NY 10017

083563P001-1348A-018
WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
ATTN: STEPHAN VICTORY
7000 CENTRAL PKWY NE
ATLANTA GA 30328

083566P001-1348A-018
WELLS FARGO BANK NATIONAL ASSOCIATION
AS COLLATERAL AGENT
ATTN: CORP. TRUST - LOGAN'S ADMINI
150 EAST 42ND STREET 40TH FL
NEW YORK NY 10017

084320P002-1348A-018
WELLS FARGO BANK RESTAURANT FINANCE
WELLS FARGO CORPORATE BANKING
CHRIS CRONIN, REL;ATIONSHIP MGR.
1808 ASTON AVE SUITE 250
CARLSBAD CA 92008

058750P001-1348A-018
WELLS FARGO BANK, N. A.
CORPORATE TRUST
ATTN: THERESA HEMPECK
625 MARQUETTE AVENUE
MINNEAPOLIS MN 55479

058751P001-1348A-018
WELLS FARGO BANK, N.A.
CORPORATE TRUST SERVICES
ATTN: LINSEY WIDDIS; JAMES R. LEWIS
150 EAST 42ND STREET
40TH FLOOR
NEW YORK NY 10017

059053P001-1348A-018
WELLS FARGO BANK, NA
ONE WEST FOURTH STREET
WINSTON SALEM NC 27101

000065P001-1348S-018
WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: CORPORATE TRUST SERVICES
150 EAST 42ND STREET, 40TH FLOOR
NEW YORK NY 10017

077682P001-1348A-018
WELLS FARGO CORPORATE TRUST SVC
625 MARQUETTE AVE N9311-110
MINNEAPOLIS MN 55479

059054P001-1348A-018
WELLS FARGO EMPLOYEE SAVINGS PLAN
KRISTIN BEEMAN
100 SOUTH ASHLEY DR 10TH FL
TAMPA FL 33602

077683P001-1348A-018
WELLS FARGO HEALTH BENEFIT SVC
PO BOX 45600
SALT LAKE CITY UT 84145-0600

059055P001-1348A-018
WELLS FARGO HEALTH BENEFIT SVCS
WELLS FARGO BANK NA
PO BOX 45600
SALT LAKE CITY UT 84145-0600

077684P001-1348A-018
WELLS FARGO INAURANCE SVC
WELLS FARGO INSURANCE SVC SE INC AND
ACORDIA SOUTHEAST
PO BOX 201503
DALLAS TX 75320-1503

077685P001-1348A-018
WELLS FARGO INSTITUTIONAL RETIREMENT
PO BOX 563957
CHARLOTTE NC 28256-3957

077686P002-1348A-018
WELLS FARGO TREASURY MANAGEMENT GROUP
1525 WT HARRIS BLVD MAC ID
D1113037
CHARLOTTE NC 28269

077687P001-1348A-018
WELLS FARGO/EMPLOYEE SAVINGS PLAN (401K)
100 SOUTH ASHLEY DR 10TH FL
TAMPA FL 33602

077688P001-1348A-018
WELLS FARGO/EMPLOYEE SAVINGS PLAN (NQ)
100 SOUTH ASHLEY DR 10TH FL
TAMPA FL 33602

077689P001-1348A-018
WELLS FIREPLACE AND SUPPLY INC
PO BOX 1388
MT. JULIET TN 37121-1388

017100P001-1348A-018
WELLS HEATHER
ADDRESS INTENTIONALLY OMITTED

017092P001-1348A-018
WELLS JAMES G
ADDRESS INTENTIONALLY OMITTED

017099P001-1348A-018
WELLS JAYSON O
ADDRESS INTENTIONALLY OMITTED

056567P001-1348A-018
WELLS JESSICA J
ADDRESS INTENTIONALLY OMITTED

056574P001-1348A-018
WELLS JOHN B
ADDRESS INTENTIONALLY OMITTED

017094P001-1348A-018
WELLS JORDAN T
ADDRESS INTENTIONALLY OMITTED

017102P001-1348A-018
WELLS JR JAMES R
ADDRESS INTENTIONALLY OMITTED

017098P001-1348A-018
WELLS KEILYN
ADDRESS INTENTIONALLY OMITTED

086316P001-1348A-018
WELLS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

017091P001-1348A-018
WELLS LEONARD R
ADDRESS INTENTIONALLY OMITTED

081956P001-1348A-018
WELLS O STEVE
DBA STEVE WELLS
112 BARKLEY LN
GEORGETOWN KY 40324

017095P001-1348A-018
WELLS SCOTT L
ADDRESS INTENTIONALLY OMITTED

056582P001-1348A-018
WELLS SHONTEL
ADDRESS INTENTIONALLY OMITTED

017090P001-1348A-018
WELLS TA'SHAYLA
ADDRESS INTENTIONALLY OMITTED

017101P001-1348A-018
WELLS TASHA L
ADDRESS INTENTIONALLY OMITTED

017089P001-1348A-018
WELLS WILLIAM T
ADDRESS INTENTIONALLY OMITTED

077690P001-1348A-018
WELLSTAR DOUGLAS HOSPTIAL
POBOX 406158
ATLANTA GA 30384

017103P001-1348A-018
WELSCHER BRYAN T
ADDRESS INTENTIONALLY OMITTED

056600P001-1348A-018
WELSH BRIDGET S
ADDRESS INTENTIONALLY OMITTED

056601P001-1348A-018
WELSH MORGEN I
ADDRESS INTENTIONALLY OMITTED

056598P001-1348A-018
WELSH NICOLE E
ADDRESS INTENTIONALLY OMITTED

017104P001-1348A-018
WELSH SHERRY R
ADDRESS INTENTIONALLY OMITTED

083242P001-1348A-018
WELSH VINTON
TURLOCK LAW OFFICES
605 E ROBINSON ST STE 250
ORLANDO FL 32801

079712P001-1348A-018
WELTMAN EITAN
EITAN WELTMAN
ATTORNEY AT LAW
ADDRESS INTENTIONALLY OMITTED

077691P001-1348A-018
WELTMAN WEINBERG AND REIS CO LP
PO BOX 5996
CLEVELAND OH 44101

017105P001-1348A-018
WELTON-MARTIN KAMIYA
ADDRESS INTENTIONALLY OMITTED

017106P001-1348A-018
WEMPE FRANK T
ADDRESS INTENTIONALLY OMITTED

017107P001-1348A-018
WENDEL LAIKEN A
ADDRESS INTENTIONALLY OMITTED

017108P001-1348A-018
WENDELL BRENT
ADDRESS INTENTIONALLY OMITTED

017109P001-1348A-018
WENDELL PAMELA S
ADDRESS INTENTIONALLY OMITTED

077692P001-1348A-018
WENDELL'S LOCK AND HOBBY SHOP
626 CHESTNUT ST
COLUMBUS MS 39702

017110P001-1348A-018
WENDESTEN SHANA L
ADDRESS INTENTIONALLY OMITTED

077693P001-1348A-018
WENDIS FLOWER CART LLC
3617 COMMON ST
LAKE CHARLES LA 70607

017111P001-1348A-018
WENGER JESSIE H
ADDRESS INTENTIONALLY OMITTED

017112P001-1348A-018
WENGER SHANAE M
ADDRESS INTENTIONALLY OMITTED

077694P001-1348A-018
WENGERS WELDING LLC
1023 SPURLOCK LN
NICHOLASVILLE KY 40356

017113P001-1348A-018
WENSLOW JIMMY
ADDRESS INTENTIONALLY OMITTED

017114P001-1348A-018
WENSYEL ALISSA R
ADDRESS INTENTIONALLY OMITTED

017115P001-1348A-018
WENTE ASHLEY M
ADDRESS INTENTIONALLY OMITTED

080750P001-1348A-018
WENTLAND JOHN
ADDRESS INTENTIONALLY OMITTED

017116P001-1348A-018
WENZEL BRIANNA R
ADDRESS INTENTIONALLY OMITTED

086317P001-1348A-018
WENZEL NICOLE
ADDRESS INTENTIONALLY OMITTED

077695P001-1348A-018
WEP LAND HOLDINGS LLC
432 S MUSTANG RD STE C
YUKON OK 73099

077696P001-1348A-018
WEP LIFESTYLE CENTER PROPERTY OWNERSINC
432 MUSTANG RD STE C
YUKON OK 73099

017117P001-1348A-018
WERBERIG HEATHER
ADDRESS INTENTIONALLY OMITTED

056613P001-1348A-018
WERDEN WRENNA J
ADDRESS INTENTIONALLY OMITTED

077697P001-1348A-018
WERKHEISER ELECTRIC INC
618 FOURTH AVE
BETHLEHEM PA 18018

017118P001-1348A-018
WERNER EMILY
ADDRESS INTENTIONALLY OMITTED

080534P001-1348A-018
WERNER JERRY
ADDRESS INTENTIONALLY OMITTED

017119P001-1348A-018
WERNTZ ROBERT
ADDRESS INTENTIONALLY OMITTED

017120P001-1348A-018
WERRY MARGIE M
ADDRESS INTENTIONALLY OMITTED

017121P001-1348A-018
WERTZ STEPHANIE E
ADDRESS INTENTIONALLY OMITTED

077698P001-1348A-018
WES TEX VENT AND HOOD SYSTEM IN
416 SOUTH OAKES
SAN ANGELO TX 76903

017122P001-1348A-018
WESBY ALPHONSO F
ADDRESS INTENTIONALLY OMITTED

017123P001-1348A-018
WESCHE SAVANNAH M
ADDRESS INTENTIONALLY OMITTED

077699P001-1348A-018
WESCO GROUNDS INC
PO BOX 851868
YUKON OK 73085

077700P001-1348A-018
WESE-FM
CLEAR CHANNEL - TUPELO
PO BOX 406264
ATLANTA GA 30384-6264

078492P001-1348A-018
WESLEY ARNOLD P
DBA WESLEY'S FURNITURE REPAIR
184 ARLINGTON DR
DIMONDALE MI 48821

077701P001-1348A-018
WESLEY B WITT INC
SURVEYING AND MAPPING
725 MILLPOND RD
LEXINGTON KY 40514

086318P001-1348A-018
WESLEY CORDNIE
ADDRESS INTENTIONALLY OMITTED

056626P001-1348A-018
WESLEY DELILAH N
ADDRESS INTENTIONALLY OMITTED

077702P001-1348A-018
WESLEY HEALTH SYSTEM
S JOEL JOHNSON
PO BOX 17738
1300 HARDY ST
HATTIESBURG MS 39404-7738

077703P001-1348A-018
WESLEY HEALTH SYSTEMS LLC
DBA WORK WELL
231 METHODIST BLVD
HATTIESBURG MS 39402

077704P001-1348A-018
WESLEY MEDICAL CENTER
PO BOX 403101
ATLANTA GA 30384-3101

077705P001-1348A-018
WESLEY MEDICAL CENTER
PO BOX 848488
DALLAS TX 75284-8488

086319P001-1348A-018
WESLEY MEGAN
ADDRESS INTENTIONALLY OMITTED

017124P001-1348A-018
WESLEY TAMMY L
ADDRESS INTENTIONALLY OMITTED

077706P001-1348A-018
WEST ACQUISITIONS INC
DBA MR ROOTER PLUMBING
630-2 CAPITAL CIRCLE NE
TALLAHASSEE FL 32308

077707P001-1348A-018
WEST ALABAMA ORTHOPAEDIC
PO BOX 840
NORTHPORT AL 35476-0840

056648P001-1348A-018
WEST ALDEN J
ADDRESS INTENTIONALLY OMITTED

056641P001-1348A-018
WEST ANDREW K
ADDRESS INTENTIONALLY OMITTED

077708P001-1348A-018
WEST ASSET MANAGEMENT (GARNISHMENT)
PO BOX 790113
ST LOUIS MO 63179-0113

017134P001-1348A-018
WEST BLAKE E
ADDRESS INTENTIONALLY OMITTED

017139P001-1348A-018
WEST CAITLYN O
ADDRESS INTENTIONALLY OMITTED

077709P001-1348A-018
WEST CARROLL HEALTH SYSTEMS L
706 ROSS ST
OAK GROVE LA 71263

079041P001-1348A-018
WEST CHIMNEY SWEEPS
ADDRESS INTENTIONALLY OMITTED

017128P001-1348A-018
WEST DAVONNA A
ADDRESS INTENTIONALLY OMITTED

017137P001-1348A-018
WEST DEELYNN
ADDRESS INTENTIONALLY OMITTED

017133P001-1348A-018
WEST EMILY J
ADDRESS INTENTIONALLY OMITTED

077710P001-1348A-018
WEST END LOCK CO INC
210 17TH AVE N
NASHVILLE TN 37203

077711P001-1348A-018
WEST END SAFE AND LOCK INC
PO BOX 770051
WINTER GARDEN FL 34777-0051

077712P001-1348A-018
WEST FLORIDA MEDICAL CENTER CL
PO BOX 11407 LOCK BOX 1328
BIRMINGHAM AL 35276

077713P001-1348A-018
WEST GA JANITORIAL SUPPLY
4021 BANKHEAD HWY
DOUGLASVILLE GA 30134

077714P001-1348A-018
WEST GA MECHANICAL
PO BOX 1117
COLUMBUS GA 31808

077715P001-1348A-018
WEST GRAPHICS
PO BOX 2369
CHATTANOOGA TN 37409

080079P001-1348A-018
WEST GREG
DBA AAA WEST EXCAVATING INC
PO BOX 21
ONTARIO OH 44862

017135P001-1348A-018
WEST ISAAC J
ADDRESS INTENTIONALLY OMITTED

017126P001-1348A-018
WEST JEREMY A
ADDRESS INTENTIONALLY OMITTED

017129P001-1348A-018
WEST JESSICA M
ADDRESS INTENTIONALLY OMITTED

017136P001-1348A-018
WEST JOHNI S
ADDRESS INTENTIONALLY OMITTED

086320P001-1348A-018
WEST KERI
ADDRESS INTENTIONALLY OMITTED

077716P001-1348A-018
WEST MAIN AUTO SALES
2607 WEST MAIN ST
TUPELO MS 38801

077717P001-1348A-018
WEST MANCHESTER TOWNSHIP (UTILITY)
BANK OF HANOVER
PO BOX 7326
YORK PA 17408-0326

083601P001-1348A-018
WEST MANCHESTER TOWNSHIP SEWER AND REFUSE
PO BOX 62542
BALTIMORE MD 21264-2542

077718P001-1348A-018
WEST MANCHESTER TWP BUILDING D
380 EAST BERLIN RD
YORK PA 17404

077719P001-1348A-018
WEST MICHIGAN HARDWOOD FLOORS
2539 LORENSON RD
MUSKEGON MI 49445

077720P001-1348A-018
WEST MICHIGAN LOCK AND KEY
4312 LAURA ST NW
COMSTOCK PARK MI 49321

077721P001-1348A-018
WEST MICHIGAN MECHANICAL SERVI
5800 SAFETY DR
BELMONT MI 49306

077722P001-1348A-018
WEST MICHIGAN SWEEPER INC
4352 PINE RIDGE PKWY 202
GRAND RAPIDS MI 49525

081827P001-1348A-018
WEST MIKE
ADDRESS INTENTIONALLY OMITTED

017130P001-1348A-018
WEST MIKKI D
ADDRESS INTENTIONALLY OMITTED

077723P001-1348A-018
WEST MONROE CHAMBER OF COMMERC
PO BOX 427
WEST MONROE LA 71294-0427

077724P001-1348A-018
WEST MONROE CITY COURT
MR GUYTON
2303 N 7TH ST
WEST MONROE LA 71291

077725P001-1348A-018
WEST MONROE CITY MARSHAL
P O BOX 777
WEST MONROE LA 71291

077726P001-1348A-018
WEST MONROE HIGH SCHOOL STEM
201 RIGGS ST
WEST MONROE LA 71291

077727P001-1348A-018
WEST MONROE LOCK SVC
605 BLAZIER ST
WEST MONROE LA 71292

077728P001-1348A-018
WEST MONROE POLICE DEPT
2301 NORTH 7TH ST
WEST MONROE LA 71291

017127P001-1348A-018
WEST NATALIE L
ADDRESS INTENTIONALLY OMITTED

017132P001-1348A-018
WEST NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

077729P001-1348A-018
WEST ORANGE HEALTHCARE DISTRIC
DBA HEALTH CENTRAL EXPRESS CARE
2700 OLD WINTER GRADEN RD
OCOEE FL 34761

077730P001-1348A-018
WEST ORLANDO ER PHYSICIANS
PO BOX 917156
ORLANDO FL 32891

077731P001-1348A-018
WEST PADUCAH GLASS CO INC
6960 NOBLE RD
WEST PADUCAH KY 42086

077732P001-1348A-018
WEST PLUMBING INC
104 CONSTITUTION DR STE C
WARNER ROBINS GA 31088

077733P001-1348A-018
WEST PUBLISHING CORP
DBA THOMSON REUTERS GRC PAYMENT CENTER
PO BOX 6292
CAROL STREAM IL 60197-6292

056643P001-1348A-018
WEST REYANNE M
ADDRESS INTENTIONALLY OMITTED

056656P001-1348A-018
WEST SAMANTHA C
ADDRESS INTENTIONALLY OMITTED

086321P001-1348A-018
WEST SARAH
ADDRESS INTENTIONALLY OMITTED

077734P001-1348A-018
WEST SHELL COMMERCIAL INC
425 WALNUT ST STE 1200
CINCINNATI OH 45202

017125P001-1348A-018
WEST SHERI C
ADDRESS INTENTIONALLY OMITTED

077735P001-1348A-018
WEST SIDE BEER DISTRIBUTING
DBA WEST SIDE BEER DISTRIBUTING
5400 PATTERSON AVE SE
GRAND RAPIDS MI 49512

077736P001-1348A-018
WEST TENNESSEE CROWN DISTRIBUTING CO
7625 APPLING CTR DR
MEMPHIS TN 38133-5069

077737P001-1348A-018
WEST TENNESSEE DIAMOND JAXX
MARK VANDERHAAR
4 FUN PL
JACKSON TN 38305

077738P001-1348A-018
WEST TENNESSEE EMERGENCY SERVI
DEPT JW
PO BOX 532750
ATLANTA GA 30353

077739P001-1348A-018
WEST TEXAS CASH REGISTER
3126 34TH ST
LUBBOCK TX 79410

077740P001-1348A-018
WEST TEXAS FILTA FRY
DBA MITIZI FRANKS
5109 82ND ST STE 7 #1122
LUBBOCK TX 79424

077741P001-1348A-018
WEST TEXAS FIRE EXTINGUISHER C
416 S OAKES
SAN ANGELO TX 76903

077742P001-1348A-018
WEST TEXAS LANDSCAPING
1013 HODGES
AMARILLO TX 79104

077743P001-1348A-018
WEST TEXAS POWER WASH
14201 FM 2590
AMARILLO TX 79119

077744P001-1348A-018
WEST TEXAS SATELLITE MUSIC
DIVISION OF KMH CO INC
1401 NE THIRD
AMARILLO TX 79107-5433

077745P001-1348A-018
WEST TN BONE AND JOINT CL
24 PHYSICIANS DR
JACKSON TN 38305-2070

077746P001-1348A-018
WEST TOWNE PHARMACY
1619 WEST MARKET ST
JOHNSON CITY TN 37604

017131P001-1348A-018
WEST TYSON T
ADDRESS INTENTIONALLY OMITTED

077747P001-1348A-018
WEST UNIFIED COMMUNICATIONS SVC INC
PO BOX 281866
ATLANTA GA 30384-1866

077748P001-1348A-018
WEST VIRGINIA ALCOHOL BEVERAGE CONTROL
DEPT OF REVENUEABC ADMINISTRATION
900 PENNSYLVANIA AVE 4TH FL
CHARLESTON WV 25302

000358P001-1348A-018
WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E 26
CHARLESTON WV 25305-0220

077749P001-1348A-018
WEST VIRGINIA DEP
601 57TH ST SE
CHARLESTON WV 25304

000246P001-1348A-018
WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST
CHARLESTON WV 25304

077750P001-1348A-018
WEST VIRGINIA DEPT OF TAX AND R
INTERNAL AUDITING DIVISION
PO BOX 1985
CHARLESTON WV 25327-1985

077751P001-1348A-018
WEST VIRGINIA DEPT OF TAX AND R
INTERNAL AUDITING DIVISION - PITPU
PO BOX 2585
CHARLESTON WV 25329-2585

077752P001-1348A-018
WEST VIRGINIA EMPLOYERS MUTUAL
DBA BRICKSTREET MUTUAL INSURANCE CO
POBOX 11285
CHARLESTON WV 25339-1285

077753P001-1348A-018
WEST VIRGINIA GLASS COINC
235 RURAL ACRES DR
BECKLEY WV 25801

077754P001-1348A-018
WEST VIRGINIA HEATING AND PLUMBI
POBOX 1507
CHARLESTON WV 25325

077755P001-1348A-018
WEST VIRGINIA STATE FIRE COMMI
1207 QUARRIER ST 2ND FL
CHARLESTON WV 25301

077756P001-1348A-018
WEST VIRGINIA STATE TAX DEPART
INTERNAL AUDITING DIVISION
PO BOX 11751
CHARLESTON WV 25339-1751

077757P001-1348A-018
WEST VIRGINIA STATE TAX DEPART
INTERNAL AUDITING DIVISION
PO BOX 2666
CHARLESTON WV 25366-3694

077758P001-1348A-018
WEST VIRGINIA STATE TAX DEPART
PO BOX 1202
CHARLESTON WV 25324-1202

077759P001-1348A-018
WEST VIRGINIA STATE TAX DEPART
PO BOX 11514
CHARLESTON WV 25339-1514

077760P001-1348A-018
WEST VIRGINIA STATE TAX DEPART
PO BOX 1985
CHARLESTON WV 25327-1985

077761P001-1348A-018
WEST VIRGINIA STATE TAX DEPT
POBOX 11425
CHARLESTON WV 25339-1425

077762P001-1348A-018
WEST VIRGINIA STATE TAX DEPT (GARNISH)
COMPLIANCE DIVISION
PO BOX 229
CHARLESTON WV 25321

077763P001-1348A-018
WEST VIRGINIA STATE TREASURER
1900 KANAWHA BLVD E # 145
CHARLESTON WV 25305

000267P001-1348A-018
WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

083664P001-1348A-018
WEST VIRGINIA-AMERICAN WATER CO
PO BOX 371880
PITTSBURGH PA 15250-7880

017138P001-1348A-018
WEST WESLEY
ADDRESS INTENTIONALLY OMITTED

077764P001-1348A-018
WEST WILSON FAMILY PRACTICE CE
3500 N MOUNT JULIET RD
MOUNT JULIET TN 37122-3078

077765P001-1348A-018
WEST WILSON UTILITY DISTRICT
PO BOX 97
MT. JULIET TN 37121

083861P001-1348A-018
WEST WILSON UTILITY DISTRICT
PO BOX 97
MOUNT JULIET TN 37121

077766P001-1348A-018
WEST WILSON WALK IN CLINIC
4024 N MOUNT JULIET RD
MOUNT JULIET TN 37122-3086

017140P001-1348A-018
WESTALL JORDAN M
ADDRESS INTENTIONALLY OMITTED

077767P001-1348A-018
WESTAR ENERGY
PO BOX 758500
TOPEKA KS 66675-8500

083620P001-1348A-018
WESTAR ENERGY/KPL
PO BOX 758500
TOPEKA KS 66675-8500

077768P001-1348A-018
WESTAR PLUMBING SVC
3155 S AVE B STE U
YUMA AZ 85364

017141P001-1348A-018
WESTBERRY DESMEON L
ADDRESS INTENTIONALLY OMITTED

083251P001-1348A-018
WESTBERRY W GLENN
DBA GRASSHOPPERS LAWN DETAILING
105 WINCHESTER DR
LEESBURG GA 31763

077769P001-1348A-018
WESTBORN ELECTRIC
20962 VAN BORN RD
DEARBORN HEIGHTS MI 48125

056679P001-1348A-018
WESTBROOK ALEXANDRIA
ADDRESS INTENTIONALLY OMITTED

017142P001-1348A-018
WESTBROOK ANNA P
ADDRESS INTENTIONALLY OMITTED

017143P001-1348A-018
WESTBROOK TAELOR S
ADDRESS INTENTIONALLY OMITTED

077770P001-1348A-018
WESTCOR SAN TAN ADJACENT LLC (RENT)
ACCOUNTS RECEIVABLE
11411 N TATUM BLVD
PHOENIX AZ 85028

017144P001-1348A-018
WESTER HALEY A
ADDRESS INTENTIONALLY OMITTED

017145P001-1348A-018
WESTERBECK ALICIA D
ADDRESS INTENTIONALLY OMITTED

077771P001-1348A-018
WESTERFIELD ELECTRIC LLC
2960 FAIRVIEW DR
OWENSBORO KY 42303

017146P001-1348A-018
WESTERLING COLTON J
ADDRESS INTENTIONALLY OMITTED

017147P001-1348A-018
WESTERMAN AMANDA S
ADDRESS INTENTIONALLY OMITTED

079727P001-1348A-018
WESTERMAN ELIZABETH
ADDRESS INTENTIONALLY OMITTED

077772P001-1348A-018
WESTERN BEVERAGES
414 W RHAPSODY
SAN ANTONIO TX 78216

077773P001-1348A-018
WESTERN BUSINESS SYSTEMS
PO BOX 42201
HOUSTON TX 77242-2201

077774P001-1348A-018
WESTERN ENTERPRISES INC
DBA LONE STAR CONSTRUCTION
709 N DALLAS PO BOX 32661
AMARILLO TX 79120

077775P001-1348A-018
WESTERN KENTUCKY GAS
PO BOX 660064
DALLAS TX 75266-0064

077776P001-1348A-018
WESTERN KENTUCKY GAS CO
PO BOX 37360
LOUISVILLE KY 40233-7360

077777P001-1348A-018
WESTERN MI RADIOLOGY ASSOC
1717 SHAFFER
KALAMAZOO MI 49048

077778P001-1348A-018
WESTERN SHEET METAL INC
2406 HINTON DR
IRVING TX 75061

083918P001-1348A-018
WESTERN VIRGINIA WATER AUTHORI
POBOX 17381
BALTIMORE MD 21297-1381

077779P001-1348A-018
WESTERN VIRGINIA WATER AUTHORITY
POBOX 17381
BALTIMORE MD 21297-1381

083683P001-1348A-018
WESTERN VIRGINIA WATER AUTHORITY
PO BOX 1140
ROANOKE VA 24006-1140

077780P001-1348A-018
WESTERN WATERPROOFING CO INC
DBA PEORIA ROOFING
309 NE ROCK ISLAND
PEORIA IL 61603

086322P001-1348A-018
WESTFALL DIANE
ADDRESS INTENTIONALLY OMITTED

017148P001-1348A-018
WESTFALL TAYLOR M
ADDRESS INTENTIONALLY OMITTED

077781P001-1348A-018
WESTGATE LIMITED PARTNERSHIP
DBA TRI STAR MANAGEMENT THE GREENS AT
WESTGATE
1800 KENNETH RD
YORK PA 17408

077782P001-1348A-018
WESTGRAND SVC CO
711 SIX MILE RD NW
COMSTOCK PARK MI 49321

077783P001-1348A-018
WESTLAND LOCK AND KEY INC
35665 FORD RD
WESTLAND MI 48185

056690P001-1348A-018
WESTMORELAND ALEXIS A
ADDRESS INTENTIONALLY OMITTED

017150P001-1348A-018
WESTMORELAND AMBER L
ADDRESS INTENTIONALLY OMITTED

077784P001-1348A-018
WESTMORELAND COUNTY TREASURER
PO BOX 730
MONTROSS VA 22520-0730

077785P001-1348A-018
WESTMORELAND FAMILY CARE
POBOX 595
WESTMORELAND TN 37186

077786P001-1348A-018
WESTMORELAND GLASS CO IN
517 SOUTH GLOSTER ST
TUPELO MS 38801

017149P001-1348A-018
WESTMORELAND MAXWELL L
ADDRESS INTENTIONALLY OMITTED

017151P001-1348A-018
WESTON JESSE J
ADDRESS INTENTIONALLY OMITTED

077787P001-1348A-018
WESTSIDE DEVELOPMENT INC
DBA KENT REFRIGERATION CO
221 E 19TH ST
COVINGTON KY 41012

077788P001-1348A-018
WESTSIDE ELECTRIC
4031 FAYE RD
JACKSONVILLE FL 32226

077789P001-1348A-018
WESTSIDE ELECTRIC SVC INC
3804 CHARLOTTE PIKE
NASHVILLE TN 37209

077790P001-1348A-018
WESTVIEW 66 HOSPITALITY INC
DBA CANDLEWOOD SUITES MANASSAS
11220 BALLS FORD RD
MANASSAS VA 20109

077791P001-1348A-018
WESTWINDS VILLAGE APTS
4900 E UNIVERSITY
ODESSA TX 79762

077792P001-1348A-018
WESTWOOD APARTMENTS
2010 W BROAD AVE
ALBANY GA 31707

077793P001-1348A-018
WESTWOOD ELEMENTARY SCHOOL
912 OAKDALE ST
MANCHESTER TN 37355

077794P001-1348A-018
WESTWOOD MEDICAL CENTER
PO BOX 51070
MIDLAND TX 79703

086323P001-1348A-018
WETHERBY CASSANDRA
ADDRESS INTENTIONALLY OMITTED

078861P001-1348A-018
WETHINGTON C KENNAN
WETHINGTON HURT AND CROSBIE
127 W MAIN ST
LEXINGTON KY 40507

080143P001-1348A-018
WETHINGTON HEATHER
ADDRESS INTENTIONALLY OMITTED

017152P001-1348A-018
WETHINGTON TROY A
ADDRESS INTENTIONALLY OMITTED

017153P001-1348A-018
WETTSTEIN AMELIA E
ADDRESS INTENTIONALLY OMITTED

078819P001-1348A-018
WEUP BROADCAST ONE -
CASH FLOW MANAGEMENT
PO BOX 891528
DALLAS TX 75389-1528

077795P001-1348A-018
WEUP FM 921
CASH FLOW MANAGEMENT USA LLC
PO BOX 891528
DALLAS TX 75389-1528

059056P001-1348A-018
WEX BANK
7090 SOUTH UNION PK CTR STE 350
MIDVALE UT 84047

059057P001-1348A-018
WEX BANK
7090 SOUTH UNION PK CTR STE 350
MIDVALE UT 80407

077796P001-1348A-018
WEX BANK
PO BOX 639
PORTLAND ME 04104

077797P001-1348A-018
WEX BANK/AIR PLUS
7090 SOUTH UNION PK CTR STE 350
MIDVALE UT 84047

077798P001-1348A-018
WEYAND FOOD DISTRIBUTORSINC
2707 EAST WILDER ST
PO BOX 11456
TAMPA FL 33680

086324P001-1348A-018
WEYER ASHLEY
ADDRESS INTENTIONALLY OMITTED

079025P001-1348A-018
WEYHOUPT CHARLES
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

077799P001-1348A-018
WF TOTAL LAWN CARE LLC
203 ROYAL RD
LAKESIDE CITY TX 76308

077800P001-1348A-018
WFKX-FM RADIO
PO BOX 2763
JACKSON TN 38302

077801P001-1348A-018
WFPC LTD
DBA PROCON ENVIRONMENTAL
DBA WICHITA WASTE MANAGEMENT
PO BOX 1795
WICHITA FALLS TX 76307

077802P001-1348A-018
WFPD ALARM SECTION (GOVERNMENT)
DBA WFPD ALARM SECTION
710 FLOOD ST
WICHITA FALLS TX 76301

077803P001-1348A-018
WH BASS INC
5664D PEACHTREE PKWY
PO BOX 920427
NORCROSS GA 30092

017154P001-1348A-018
WHALEN BRIAN J
ADDRESS INTENTIONALLY OMITTED

017156P001-1348A-018
WHALEN BRITTANY L
ADDRESS INTENTIONALLY OMITTED

017157P001-1348A-018
WHALEN BRITTNEY
ADDRESS INTENTIONALLY OMITTED

017155P001-1348A-018
WHALEN IAN
ADDRESS INTENTIONALLY OMITTED

056712P001-1348A-018
WHALEN MELISSA D
ADDRESS INTENTIONALLY OMITTED

081901P001-1348A-018
WHALEN NATALIE
NATALIE WHALEN
ADDRESS INTENTIONALLY OMITTED

017159P001-1348A-018
WHALEY ASA D
ADDRESS INTENTIONALLY OMITTED

017158P001-1348A-018
WHALEY CHANDLER N
ADDRESS INTENTIONALLY OMITTED

017160P001-1348A-018
WHALEY CHARMIN T
ADDRESS INTENTIONALLY OMITTED

077804P001-1348A-018
WHALEY FOODSERVICE LLC
PO BOX 615
LEXINGTON SC 29071

077805P001-1348A-018
WHALEY FOODSERVICE REPAIRS INC - ON HOLD
BB AND T
PO BOX 890771
CHARLOTTE NC 28289

080080P001-1348A-018
WHALEY GREG
DBA CREATIVE REMODELING
154 BETTIS AVE SW
CLEVELAND TN 37311

056714P001-1348A-018
WHALEY JOSEPH
ADDRESS INTENTIONALLY OMITTED

077806P001-1348A-018
WHALEY PARTS AND SUPPLY
PO BOX 615
LEXINGTON SC 29071

077807P001-1348A-018
WHALEY PARTS AND SUPPLY - ON HOLD
PO BOX 890962
CHARLOTTE NC 28289-0962

017161P001-1348A-018
WHALEY-WATSON JORDAN E
ADDRESS INTENTIONALLY OMITTED

082647P001-1348A-018
WHARAM SCOTT G
DBA A QUALITY PLUMBING
1209 PATHFINDER WAY
ROUND ROCK TX 78665

017162P001-1348A-018
WHARTON DAMIEN M
ADDRESS INTENTIONALLY OMITTED

079401P001-1348A-018
WHARTON MD DAVID R
ADDRESS INTENTIONALLY OMITTED

086325P001-1348A-018
WHARTON MELISSA
ADDRESS INTENTIONALLY OMITTED

086326P001-1348A-018
WHATLEY CODY ALLEN
ADDRESS INTENTIONALLY OMITTED

080350P001-1348A-018
WHATLEY JAMES
DBA THE SCREEN SHOP
3608 SOUTH JACKSON
AMARILLO TX 79110

000100P001-1348A-018
WHC LEASING NO 2 CO
MICHAEL A LIGHTMAN SR
5100 POPLAR AVE STE 2713
MEMPHIS TN 38137

000100S001-1348A-018
WHC LEASING NO 2 CO
RICHARD H KREMER ESQ
GOODMAN GLAZER GREENER AND KREMER PC
1010 JUNE RD STE 100
MEMPHIS TN 38119

077808P001-1348A-018
WHC REALTY
RETAIL MANAGEMENT SVC CO
5100 POPLAR AVE STE 2607
MEMPHIS TN 38137

017163P001-1348A-018
WHEAT RACHEL E
ADDRESS INTENTIONALLY OMITTED

077809P001-1348A-018
WHEATLAND HOTELS LTD
DBA TOWNEPLACE SUITES BY MARRIOTT
2700 TRAVIS ST
DESOTO TX 75115

077810P001-1348A-018
WHEATLEY FAMILY TRUST (RENT)
JOHN OR CAROLYN WHEATLEY
10310 MEURET RD
WILTON CA 95693

017164P001-1348A-018
WHEATLEY MAXINE R
ADDRESS INTENTIONALLY OMITTED

017166P001-1348A-018
WHEATON ROBERT W
ADDRESS INTENTIONALLY OMITTED

017165P001-1348A-018
WHEATON TOMMY W
ADDRESS INTENTIONALLY OMITTED

017167P001-1348A-018
WHEATON TY W
ADDRESS INTENTIONALLY OMITTED

086327P001-1348A-018
WHEELER AMANDA
ADDRESS INTENTIONALLY OMITTED

017169P001-1348A-018
WHEELER ANTHONY S
ADDRESS INTENTIONALLY OMITTED

078942P001-1348A-018
WHEELER CASEY
DBA WHEELER CONSTRUCTION LLC
129 PLEASANT GROVE RD
PLEASANT GROVE AL 35127

077811P001-1348A-018
WHEELER COATINGS ASPHALT INC
3099 NORTH IH 35
ROUND ROCK TX 78664-2407

086328P001-1348A-018
WHEELER HEATHER
ADDRESS INTENTIONALLY OMITTED

017172P001-1348A-018
WHEELER JESSICA C
ADDRESS INTENTIONALLY OMITTED

017170P001-1348A-018
WHEELER LANDON G
ADDRESS INTENTIONALLY OMITTED

017171P001-1348A-018
WHEELER LAUREN B
ADDRESS INTENTIONALLY OMITTED

077812P001-1348A-018
WHEELER MECHANICAL SERVICESLL
309 DIAMOND AVE
COLUMBIA CITY IN 46725

017168P001-1348A-018
WHEELER PATRICK C
ADDRESS INTENTIONALLY OMITTED

082202P001-1348A-018
WHEELER RAYMOND
ADDRESS INTENTIONALLY OMITTED

082536P001-1348A-018
WHEELER ROY
ADDRESS INTENTIONALLY OMITTED

017173P001-1348A-018
WHEELER WHITNEY
ADDRESS INTENTIONALLY OMITTED

077813P001-1348A-018
WHEELING AREA CHAMBER OF COMMERCE
1310 MARKET ST
WHEELING WV 26003

077814P001-1348A-018
WHEELING OHIO COUNTY HEALTH DEPT
DBA WHEELING OHIO COUNTY HEALTH DEPT
1500 CHAPLINE ST RM 106
WHEELING WV 26003

079961P001-1348A-018
WHETLEY GARY W
DBA/RESTAURANT SVC
578 FM 843
LUFKIN TX 75904

017174P001-1348A-018
WHETSTONE HANNAH S
ADDRESS INTENTIONALLY OMITTED

080636P001-1348A-018
WHETSTONE JOEL S
ADDRESS INTENTIONALLY OMITTED

017175P001-1348A-018
WHETZELL BRADLEY D
ADDRESS INTENTIONALLY OMITTED

077815P001-1348A-018
WHICKER GLASS CO
1996 HWY 421
BRISTOL TN 37620

078802P001-1348A-018
WHIDDEN BRIAN KERK
DBA WHIDDEN LANDSCAPING
POBOX 5208
JOHNSON CITY TN 37602

017177P001-1348A-018
WHIPPLE BRIAN M
ADDRESS INTENTIONALLY OMITTED

077816P001-1348A-018
WHIPPLE ELECTRIC INC
14800 BURR ST
TAYLOR MI 48180

017176P001-1348A-018
WHIPPLE LARON T
ADDRESS INTENTIONALLY OMITTED

080382P001-1348A-018
WHISENHUNT JANIE
DBA MOUNTAINSIDE GARDENS
201 FIFTH AVE SE
JACKSONVILLE AL 36265

017178P001-1348A-018
WHISLER ASHLEE T
ADDRESS INTENTIONALLY OMITTED

082879P001-1348A-018
WHISNANT STEVEN
DBA AFFORDABLE CONSTRUCTION SVC
9724 LAVONIA RD
CARNESVILLE GA 30521

017179P001-1348A-018
WHISTLE TARA S
ADDRESS INTENTIONALLY OMITTED

079026P001-1348A-018
WHISTLEMAN CHARLES
ADDRESS INTENTIONALLY OMITTED

077817P001-1348A-018
WHIT MONCRIEF (GARNISHMENT)
DISTRICT COURT OF AUTAUGA CO
134 N CT ST RM 107
PRATTVILLE AL 36067

017180P001-1348A-018
WHITACRE MILECHA
ADDRESS INTENTIONALLY OMITTED

017182P001-1348A-018
WHITAKER ASHLEY D
ADDRESS INTENTIONALLY OMITTED

017181P001-1348A-018
WHITAKER CHRIS B
ADDRESS INTENTIONALLY OMITTED

082560P001-1348A-018
WHITAKER MD RUSSELL
ADDRESS INTENTIONALLY OMITTED

079156P001-1348A-018
WHITBY COLEY
DBA WHITBY TV SVC
3346 OVERTON CROSSING
MEMPHIS TN 38127

077818P001-1348A-018
WHITBY TV SALES AND SVC
3346 OVERTON CROSSING
MEMPHIS TN 38127

077819P001-1348A-018
WHITCO PRODUCE CO
200 VAN BUREN DR
DALTON GA 30721

017183P001-1348A-018
WHITCOMB LANDERS
ADDRESS INTENTIONALLY OMITTED

077820P001-1348A-018
WHITE AND WHITE FAMILY DENTISTRY
6045 KY DAM RD
PADUCAH KY 42003

017224P001-1348A-018
WHITE ANTHONY
ADDRESS INTENTIONALLY OMITTED

017203P001-1348A-018
WHITE ANTHONY C
ADDRESS INTENTIONALLY OMITTED

017221P001-1348A-018
WHITE ANTHONY M
ADDRESS INTENTIONALLY OMITTED

017233P001-1348A-018
WHITE ANTWOINETTE
ADDRESS INTENTIONALLY OMITTED

017201P001-1348A-018
WHITE ASHLEY N
ADDRESS INTENTIONALLY OMITTED

017204P001-1348A-018
WHITE ASHLEY R
ADDRESS INTENTIONALLY OMITTED

000421P001-1348A-018
WHITE ASHLYN
ADDRESS INTENTIONALLY OMITTED

056790P001-1348A-018
WHITE ASHLYN R
ADDRESS INTENTIONALLY OMITTED

017200P001-1348A-018
WHITE AUNEIDRA M
ADDRESS INTENTIONALLY OMITTED

017209P001-1348A-018
WHITE BRANDIE E
ADDRESS INTENTIONALLY OMITTED

017228P001-1348A-018
WHITE BREANNA D
ADDRESS INTENTIONALLY OMITTED

017196P001-1348A-018
WHITE BRIAN A
ADDRESS INTENTIONALLY OMITTED

017219P001-1348A-018
WHITE CAMRIE A
ADDRESS INTENTIONALLY OMITTED

017212P001-1348A-018
WHITE CHAD M
ADDRESS INTENTIONALLY OMITTED

017189P001-1348A-018
WHITE CHARLES A
ADDRESS INTENTIONALLY OMITTED

078984P001-1348A-018
WHITE CHARLES CARR
DBA ODD-JOBS
12709 LAMPOST LN
AUSTIN TX 78727

017197P001-1348A-018
WHITE CHRISTINE
ADDRESS INTENTIONALLY OMITTED

086329P001-1348A-018
WHITE CINDY
ADDRESS INTENTIONALLY OMITTED

017206P001-1348A-018
WHITE CLARENCE L
ADDRESS INTENTIONALLY OMITTED

017223P001-1348A-018
WHITE CLAYTON P
ADDRESS INTENTIONALLY OMITTED

017231P001-1348A-018
WHITE CONSTANCE R
ADDRESS INTENTIONALLY OMITTED

077821P001-1348A-018
WHITE COUNTY COMMUNITY HOSPITA
PO BOX 100983
ATLANTA GA 30384-0983

017229P001-1348A-018
WHITE DANIEL S
ADDRESS INTENTIONALLY OMITTED

017217P001-1348A-018
WHITE DARRICK J
ADDRESS INTENTIONALLY OMITTED

017215P001-1348A-018
WHITE DEANNA J
ADDRESS INTENTIONALLY OMITTED

079522P001-1348A-018
WHITE DIANE
ADDRESS INTENTIONALLY OMITTED

017190P001-1348A-018
WHITE DION D
ADDRESS INTENTIONALLY OMITTED

077822P001-1348A-018
WHITE DIRECTORY PUBLISHERS
PO BOX 1008
BUFFALO NY 14240-1008

017184P001-1348A-018
WHITE DOUGLAS W
ADDRESS INTENTIONALLY OMITTED

077823P001-1348A-018
WHITE EAGLE FOOD EQUIPMENT
7520 RELIANCE ST
WORTHINGTON OH 43085

077824P001-1348A-018
WHITE ELECTRICAL CONSTRUCTION CO
PO BOX 102037
ATLANTA GA 30368-2037

017218P001-1348A-018
WHITE ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

017216P001-1348A-018
WHITE EMILY R
ADDRESS INTENTIONALLY OMITTED

017214P001-1348A-018
WHITE GLORIA D
ADDRESS INTENTIONALLY OMITTED

077825P001-1348A-018
WHITE GLOVE EXECUTIVE SVC
3843 IRWIN AVE
GROVE CITY OH 43123

017202P001-1348A-018
WHITE HALIE B
ADDRESS INTENTIONALLY OMITTED

056788P001-1348A-018
WHITE HEATHER M
ADDRESS INTENTIONALLY OMITTED

086330P001-1348A-018
WHITE JACLYN M
ADDRESS INTENTIONALLY OMITTED

056844P001-1348A-018
WHITE JOHN
ADDRESS INTENTIONALLY OMITTED

080715P001-1348A-018
WHITE JOHN O
DBA WHITE ROOFING AND SHEET METAL CO
709 GORDON DR
CHARLESTON WV 25303-2810

017230P001-1348A-018
WHITE JOSEPH L
ADDRESS INTENTIONALLY OMITTED

086331P001-1348A-018
WHITE JOYCE
ADDRESS INTENTIONALLY OMITTED

017234P001-1348A-018
WHITE JR LANDRUM L
ADDRESS INTENTIONALLY OMITTED

017222P001-1348A-018
WHITE JUSTIN A
ADDRESS INTENTIONALLY OMITTED

017226P001-1348A-018
WHITE JUSTIN Z
ADDRESS INTENTIONALLY OMITTED

017232P001-1348A-018
WHITE KALEB W
ADDRESS INTENTIONALLY OMITTED

017225P001-1348A-018
WHITE KAYLA
ADDRESS INTENTIONALLY OMITTED

017188P001-1348A-018
WHITE KELLI A
ADDRESS INTENTIONALLY OMITTED

080999P001-1348A-018
WHITE KELLY
DBA KW SVC
1322 TRAFALGAR CT
COLUMBUS GA 31904

081000P001-1348A-018
WHITE KELLY
ADDRESS INTENTIONALLY OMITTED

017191P001-1348A-018
WHITE KERI L
ADDRESS INTENTIONALLY OMITTED

017205P001-1348A-018
WHITE KRISTY S
ADDRESS INTENTIONALLY OMITTED

081145P001-1348A-018
WHITE LADONNA
ADDRESS INTENTIONALLY OMITTED

017208P001-1348A-018
WHITE LAGARYLL T
ADDRESS INTENTIONALLY OMITTED

077826P001-1348A-018
WHITE LAKE NEWS AGENCY LLC
9960 US BUSINESS 31
MONTAGUE MI 49437

081188P001-1348A-018
WHITE LARRY
ADDRESS INTENTIONALLY OMITTED

017210P001-1348A-018
WHITE LAUREN A
ADDRESS INTENTIONALLY OMITTED

017194P001-1348A-018
WHITE LEON D
ADDRESS INTENTIONALLY OMITTED

080748P001-1348A-018
WHITE MDPA JOHN W
HUBBARD CLINIC
POBOX 429
1423 PALMETTO RD
VERONA MS 38879

056771P001-1348A-018
WHITE MICHELLE
ADDRESS INTENTIONALLY OMITTED

017227P001-1348A-018
WHITE MICQUISHA L
ADDRESS INTENTIONALLY OMITTED

017220P001-1348A-018
WHITE NASHUNDA S
ADDRESS INTENTIONALLY OMITTED

017195P001-1348A-018
WHITE PATRICK
ADDRESS INTENTIONALLY OMITTED

077827P001-1348A-018
WHITE PLUMBING AND ELECTRICAL CO
1011 EAST LAFAYETTE ST
DOTHAN AL 36301

082154P001-1348A-018
WHITE RALPH DANIEL
DBA RDWHITE PLUMBING AND HEARTH
POBOX 31003
ALEXANDRIA VA 22310

082185P001-1348A-018
WHITE RANDY
ADDRESS INTENTIONALLY OMITTED

017211P001-1348A-018
WHITE REGINALD L
ADDRESS INTENTIONALLY OMITTED

083520P001-1348A-018
WHITE RICHARD
ADDRESS INTENTIONALLY OMITTED

083520S001-1348A-018
WHITE RICHARD
ROBERT BUNCH
ADDRESS INTENTIONALLY OMITTED

017187P001-1348A-018
WHITE RICHARD O
ADDRESS INTENTIONALLY OMITTED

017187S001-1348A-018
WHITE RICHARD O
BUNCH AND JAMES
ROBERT BUNCH
ADDRESS INTENTIONALLY OMITTED

082338P001-1348A-018
WHITE ROBBY H
DBA WHITE'S HAULING
3112 ELMORE
CHATTANOOGA TN 37415

082456P001-1348A-018
WHITE RODNEY
ADDRESS INTENTIONALLY OMITTED

082553P001-1348A-018
WHITE RUSSELL KENT
DBA RUSTY'S FRESH ROASTED PEANUTS
PO BOX 154628
LUFKIN TX 75915

017186P001-1348A-018
WHITE SAMUEL B
ADDRESS INTENTIONALLY OMITTED

082679P001-1348A-018
WHITE SHANNON
DBA TURF-TECHS
DBA TURT-TECHS LAWN SVC
307 THOMPSON LN
HAZEL GREEN AL 35750

017207P001-1348A-018
WHITE SHANTE L
ADDRESS INTENTIONALLY OMITTED

017185P001-1348A-018
WHITE SHAWN P
ADDRESS INTENTIONALLY OMITTED

077828P001-1348A-018
WHITE STAR MOVERS INC
35956 MOUND RD
STERLING HEIGHTS MI 48310

017199P001-1348A-018
WHITE TARA
ADDRESS INTENTIONALLY OMITTED

017193P001-1348A-018
WHITE TARAH R
ADDRESS INTENTIONALLY OMITTED

017213P001-1348A-018
WHITE TAYLOR R
ADDRESS INTENTIONALLY OMITTED

017198P001-1348A-018
WHITE THERESA A
ADDRESS INTENTIONALLY OMITTED

017192P001-1348A-018
WHITE WALTER J
ADDRESS INTENTIONALLY OMITTED

083303P001-1348A-018
WHITE WES
DBA ALL ACCESS LOCK AND SAFE
2034 ROSEBURY LN
HUNTSVILLE AL 35803

056870P001-1348A-018
WHITE WILLIAM C
ADDRESS INTENTIONALLY OMITTED

086332P001-1348A-018
WHITE WILLIAM K
ADDRESS INTENTIONALLY OMITTED

086333P001-1348A-018
WHITE ZACHARY
ADDRESS INTENTIONALLY OMITTED

077833P001-1348A-018
WHITE'S SVC CO INC
61 CLOVER HILL RD
DALLASTOWN PA 17313-9536

077829P001-1348A-018
WHITECAPS INC
1932 S AIR DEPOT BLVD
MIDWEST CITY OK 73110

017235P001-1348A-018
WHITED KEVEN E
ADDRESS INTENTIONALLY OMITTED

017238P001-1348A-018
WHITEHEAD ANTHONY J
ADDRESS INTENTIONALLY OMITTED

017237P001-1348A-018
WHITEHEAD DENZALE L
ADDRESS INTENTIONALLY OMITTED

017239P001-1348A-018
WHITEHEAD EMILY M
ADDRESS INTENTIONALLY OMITTED

077830P001-1348A-018
WHITEHEAD FOOD EQUIPMENT
DBA WHITEHEAD FOOD EQUIPMENT
106 NE 24TH ST
OKLAHOMA CITY OK 73105

056909P001-1348A-018
WHITEHEAD HOLLEY A
ADDRESS INTENTIONALLY OMITTED

017241P001-1348A-018
WHITEHEAD JONATHAN J
ADDRESS INTENTIONALLY OMITTED

017240P001-1348A-018
WHITEHEAD MILES T
ADDRESS INTENTIONALLY OMITTED

081885P001-1348A-018
WHITEHEAD NANCY F
DBA WHITEHEAD HEATING AND COOLING
1495 COUNTY RD 175
FLORENCE AL 35634

017236P001-1348A-018
WHITEHEAD VIVIAN E
ADDRESS INTENTIONALLY OMITTED

077831P001-1348A-018
WHITEHEAD-HANCOCK PLUMBING AND HEATING INC
417 WEST SECOND ST
FRANKFORT KY 40601

017242P001-1348A-018
WHITELOW ERICA N
ADDRESS INTENTIONALLY OMITTED

017243P001-1348A-018
WHITEN JOHNNA R
ADDRESS INTENTIONALLY OMITTED

017244P001-1348A-018
WHITERS MARKAISA D
ADDRESS INTENTIONALLY OMITTED

077832P001-1348A-018
WHITES PLUMBING INC
PO BOX 180909
TALLAHASSEE FL 32318

077834P001-1348A-018
WHITESCARVER ENGINEERING CO
1924 MAIN ST SW
ROANOKE VA 24015

017245P001-1348A-018
WHITESIDE DEREK A
ADDRESS INTENTIONALLY OMITTED

077835P001-1348A-018
WHITESIDE PARTS AND SVC
722 BROOKHAVEN DR
ORLANDO FL 32803

000167P003-1348A-018
WHITEX FINANCIAL INC
15 ROUNDUP DR
SCOTTSDALE AZ 86336

084269P001-1348A-018
WHITEX FINANCIAL INC
ALEC DEFFIS WHITTAKER
15 ROUNDUP DR
SEDONA AZ 86336

077836P001-1348A-018
WHITEX FINANCIAL INC (RENT)
15 ROUNDUP DR
SEDONA AZ 86336

077837P001-1348A-018
WHITFIELD COUNTY HEALTH DEPT
301 W CRAWFORD ST
DALTON GA 30720

077838P001-1348A-018
WHITFIELD COUNTY TAX COMMISSIONER
205 N SELVIDGE ST STE J
DALTON GA 30720

080101P001-1348A-018
WHITFIELD GW
DBA WHITFIELD AND ASSOCIATES
DBA AUSTIN WHITFIELD INC
9701 BROWN LN
AUSTIN TX 78754

056939P001-1348A-018
WHITFIELD HELENA N
ADDRESS INTENTIONALLY OMITTED

017248P001-1348A-018
WHITFIELD JAMES E
ADDRESS INTENTIONALLY OMITTED

017249P001-1348A-018
WHITFIELD KEILAA
ADDRESS INTENTIONALLY OMITTED

056934P001-1348A-018
WHITFIELD MAJIDAH S
ADDRESS INTENTIONALLY OMITTED

017247P001-1348A-018
WHITFIELD ROBERT
ADDRESS INTENTIONALLY OMITTED

017246P001-1348A-018
WHITFIELD TRACY L
ADDRESS INTENTIONALLY OMITTED

056933P001-1348A-018
WHITFIELD VICTORIA L
ADDRESS INTENTIONALLY OMITTED

056943P001-1348A-018
WHITING JIMI P
ADDRESS INTENTIONALLY OMITTED

017250P001-1348A-018
WHITING MATTHEW K
ADDRESS INTENTIONALLY OMITTED

077839P001-1348A-018
WHITINGER PLUMBINGINC
6120 SHARDING ST
INDIANAPOLIS IN 46217

017251P001-1348A-018
WHITLATCH ANDREA L
ADDRESS INTENTIONALLY OMITTED

078363P001-1348A-018
WHITLEY AMANDA BETH THOMAS
DBA MANDY WHITLEY PHOTOGRAPHY
2406 SPRINGVIEW DR
NASHVILLE TN 37214

086334P001-1348A-018
WHITLEY CHELSEA
ADDRESS INTENTIONALLY OMITTED

017254P001-1348A-018
WHITLEY HANNAH L
ADDRESS INTENTIONALLY OMITTED

017253P001-1348A-018
WHITLEY SARAH M
ADDRESS INTENTIONALLY OMITTED

017252P001-1348A-018
WHITLEY ZAVIAN
ADDRESS INTENTIONALLY OMITTED

086335P001-1348A-018
WHITLOCK ASHLEY
ADDRESS INTENTIONALLY OMITTED

017255P001-1348A-018
WHITLOCK SAMUEL D
ADDRESS INTENTIONALLY OMITTED

086336P001-1348A-018
WHITLOCK WHITNEY
ADDRESS INTENTIONALLY OMITTED

017256P001-1348A-018
WHITLOW ADELAIDE J
ADDRESS INTENTIONALLY OMITTED

017257P001-1348A-018
WHITLOW KATIE C
ADDRESS INTENTIONALLY OMITTED

081512P001-1348A-018
WHITLOW MARK
ADDRESS INTENTIONALLY OMITTED

077840P001-1348A-018
WHITLOW'S CABINET SHOP
1760 JARDCO DR
CLARKSVILLE TN 37040

017258P001-1348A-018
WHITMAN NINA M
ADDRESS INTENTIONALLY OMITTED

017259P001-1348A-018
WHITMIRE SUE A
ADDRESS INTENTIONALLY OMITTED

081602P001-1348A-018
WHITMORE MATTHEW
DBA MR LAWN
POBOX 202
JOPLIN MO 64802

077841P001-1348A-018
WHITNEY AND ASSOCIATES
2406 WEST NEBRASKA AVE
PEORIA IL 61604-3193

017260P001-1348A-018
WHITSETT KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

017263P001-1348A-018
WHITT LESLEY S
ADDRESS INTENTIONALLY OMITTED

017261P001-1348A-018
WHITT MATT
ADDRESS INTENTIONALLY OMITTED

017262P001-1348A-018
WHITT SANDRA
ADDRESS INTENTIONALLY OMITTED

056980P001-1348A-018
WHITTEMORE ANGELA D
ADDRESS INTENTIONALLY OMITTED

017264P001-1348A-018
WHITTEMORE SAMANTHA W
ADDRESS INTENTIONALLY OMITTED

017265P001-1348A-018
WHITTEN BRIANNE S
ADDRESS INTENTIONALLY OMITTED

017268P001-1348A-018
WHITTEN GRACE C
ADDRESS INTENTIONALLY OMITTED

017267P001-1348A-018
WHITTEN LAUREN
ADDRESS INTENTIONALLY OMITTED

017266P001-1348A-018
WHITTEN LOGAN T
ADDRESS INTENTIONALLY OMITTED

078675P001-1348A-018
WHITTINGHILL BILL
ADDRESS INTENTIONALLY OMITTED

017269P001-1348A-018
WHITTINGTON DANIEL
ADDRESS INTENTIONALLY OMITTED

017271P001-1348A-018
WHITTIS ALEXUS M
ADDRESS INTENTIONALLY OMITTED

017270P001-1348A-018
WHITTIS LYNELL L
ADDRESS INTENTIONALLY OMITTED

017272P001-1348A-018
WHITTMORE CHELSEA A
ADDRESS INTENTIONALLY OMITTED

017273P001-1348A-018
WHITWELL COURTNEY
ADDRESS INTENTIONALLY OMITTED

077842P001-1348A-018
WHITWELL HIGH SCHOOL
200 TIGER TRL
WHITWELL TN 37397

017274P001-1348A-018
WHOBREY CODY T
ADDRESS INTENTIONALLY OMITTED

077843P001-1348A-018
WHOLEFISH INC
DBA ACCESS KEY SVC
8806 TRADEWAY
SAN ANTONIO TX 78217

017275P001-1348A-018
WHORLEY ROGER W
ADDRESS INTENTIONALLY OMITTED

077844P001-1348A-018
WHS BASEBALL BOOSTERS
PO BOX 10170
PENSACOLA FL 32524

077845P001-1348A-018
WHTQ/WMMO/WHOO
200 S ORANGE AVE STE 2240
ORLANDO FL 32801

017276P001-1348A-018
WHYTE AMY M
ADDRESS INTENTIONALLY OMITTED

077846P001-1348A-018
WI SCTF (GARN)
WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
BOX 74400
MILWAUKEE WI 53274-0400

077847P001-1348A-018
WICHITA ALARM PROGRAM
PO BOX 1162
WICHITA KS 67201

077848P001-1348A-018
WICHITA BEER DISTRIBUTING CO
DBA WICHITA BEER DISTRIBUTING CO
5353 KELL BLVD
WICHITA FALLS TX 76310

077849P001-1348A-018
WICHITA CONVENTION AND TOURISM B
515 S MAIN STE 105
WICHITA KS 67202

077850P001-1348A-018
WICHITA COUNTY TAX ASSESSOR COLLECTOR
PO BOX 1471
WICHITA FALLS TX 76307-1471

077851P001-1348A-018
WICHITA DIAGNOSTIC PATHOLOGY L
PO BOX 865
WICHITA KS 67201-0865

077852P001-1348A-018
WICHITA DISTRIBUTORS
3619 N POPLAR ST
WICHITA KS 67219

077853P001-1348A-018
WICHITA FALLS - WICHITA COUNTY
PUBLIC HEALTH DISTRICT LABORATORY
1700 THIRD ST
WICHITA FALLS TX 76301

077854P001-1348A-018
WICHITA FESTIVAL INC
444 E WILLIAM ST
WICHITA KS 67202

077855P001-1348A-018
WICHITA LOCK AND KEY
1916 10TH ST
WICHITA FALLS TX 76301

077856P001-1348A-018
WICHITA RADIOLOGICAL GROUP
PO BOX 25887
OKLAHOMA CITY OK 73125-0887

077857P001-1348A-018
WICHITA RESTAURANT SUPPLY
DBA WICHITA RESTAURANT SUPPLY
1122 SCOTT
WICHITA FALLS TX 76301

077858P001-1348A-018
WICHITA UPHOLSTERY
2326 E DOUGLAS
WICHITA KS 67214

056998P001-1348A-018
WICKER JESSICA L
ADDRESS INTENTIONALLY OMITTED

017277P001-1348A-018
WICKHAM TAMMY L
ADDRESS INTENTIONALLY OMITTED

017278P001-1348A-018
WICKLINE DAYSEL D
ADDRESS INTENTIONALLY OMITTED

017279P001-1348A-018
WICKMAN RYAN
ADDRESS INTENTIONALLY OMITTED

077859P001-1348A-018
WICKMAN'S GARDENS INC
1345 SFORT AVE
SPRINGFIELD MO 65807

077860P001-1348A-018
WICKS ENTERPRISES INC
DBA GENERAL MAINTENANCE CO
1545 INDEPENDENCE ST
CAPE GIRARDEAU MO 63703

017281P001-1348A-018
WIDENER ARIEL R
ADDRESS INTENTIONALLY OMITTED

017284P001-1348A-018
WIDENER KARAH N
ADDRESS INTENTIONALLY OMITTED

017280P001-1348A-018
WIDENER MAGGIE A
ADDRESS INTENTIONALLY OMITTED

017283P001-1348A-018
WIDENER RACHAEL R
ADDRESS INTENTIONALLY OMITTED

017282P001-1348A-018
WIDENER SARAH J
ADDRESS INTENTIONALLY OMITTED

017285P001-1348A-018
WIDICK MATTHEW S
ADDRESS INTENTIONALLY OMITTED

077861P001-1348A-018
WIDMER PLACE
BJWESTPHAL BBWESTPHAL RKCLEGG
109 NORTH 6 ST
FORT SMITH AR 72901

080927P001-1348A-018
WIDNER KAREN SUE
ADDRESS INTENTIONALLY OMITTED

017286P001-1348A-018
WIDNER RYAN N
ADDRESS INTENTIONALLY OMITTED

080351P001-1348A-018
WIECHMAN JR JAMES
DBA A-1 LOCK SHOP
PO BOX 1128
WICHITA FALLS TX 76307

017287P001-1348A-018
WIEGAND JOSEPH M
ADDRESS INTENTIONALLY OMITTED

057012P001-1348A-018
WIENKE JAMES D
ADDRESS INTENTIONALLY OMITTED

017288P001-1348A-018
WIENS TRAVIS S
ADDRESS INTENTIONALLY OMITTED

077862P001-1348A-018
WIER AND ASSOCIATES INC
4300 BEVERLY PL STE 130
ARLINGTON TX 76018

079499P001-1348A-018
WIER DENNIS
DBA FREE AGENT
761 N APACHE DR
CHANDLER AZ 85224

017289P001-1348A-018
WIERENGA ALAINA L
ADDRESS INTENTIONALLY OMITTED

017290P001-1348A-018
WIERSMA KELLY L
ADDRESS INTENTIONALLY OMITTED

017291P001-1348A-018
WIETHE RYAN A
ADDRESS INTENTIONALLY OMITTED

017292P001-1348A-018
WIGFALL LOKUAWN K
ADDRESS INTENTIONALLY OMITTED

078579P001-1348A-018
WIGGIN BEATRICE
DBA MOBILE WASH
20120 STILES RD
SAUCIER MS 39574

017299P001-1348A-018
WIGGINS ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

078452P001-1348A-018
WIGGINS ANNETTE
ADDRESS INTENTIONALLY OMITTED

086417P001-1348A-018
WIGGINS ANTHONY
ADDRESS INTENTIONALLY OMITTED

017295P001-1348A-018
WIGGINS HAYLEY B
ADDRESS INTENTIONALLY OMITTED

017294P001-1348A-018
WIGGINS JAMONICIA J
ADDRESS INTENTIONALLY OMITTED

083393P001-1348A-018
WIGGINS JR WILLIAM W
ADDRESS INTENTIONALLY OMITTED

017298P001-1348A-018
WIGGINS KYRA B
ADDRESS INTENTIONALLY OMITTED

017297P001-1348A-018
WIGGINS LESTER
ADDRESS INTENTIONALLY OMITTED

017293P001-1348A-018
WIGGINS NATIDA Q
ADDRESS INTENTIONALLY OMITTED

082078P001-1348A-018
WIGGINS PAULA
ADDRESS INTENTIONALLY OMITTED

017296P001-1348A-018
WIGGINS SCHANTELL R
ADDRESS INTENTIONALLY OMITTED

082654P001-1348A-018
WIGGINS SCOTT
ADDRESS INTENTIONALLY OMITTED

017300P001-1348A-018
WIGINTON SAMANTHA
ADDRESS INTENTIONALLY OMITTED

077863P001-1348A-018
WIL FISCHER COMPANIES (LBW)
3539 W FARM RD 142
SPRINGFIELD MO 65807

077864P001-1348A-018
WIL FISCHER DISTRIBUTING OF KANSAS LLC
17501 W 98TH ST PILLAR 1849
LENEXA KS 66219

017301P001-1348A-018
WILBANKS BRUCE W
ADDRESS INTENTIONALLY OMITTED

017302P001-1348A-018
WILBANKS COURTNEY C
ADDRESS INTENTIONALLY OMITTED

017303P001-1348A-018
WILBEE KAITLYN E
ADDRESS INTENTIONALLY OMITTED

086337P001-1348A-018
WILBERT ANNA M
ADDRESS INTENTIONALLY OMITTED

017304P001-1348A-018
WILBERT ROBERT G
ADDRESS INTENTIONALLY OMITTED

080827P001-1348A-018
WILBERT SR JOSEPH W
ADDRESS INTENTIONALLY OMITTED

080828P001-1348A-018
WILBERT SR JOSEPH W
ADDRESS INTENTIONALLY OMITTED

017306P001-1348A-018
WILBOURN KRISTEN N
ADDRESS INTENTIONALLY OMITTED

086338P001-1348A-018
WILBOURN REBEKAH
ADDRESS INTENTIONALLY OMITTED

017305P001-1348A-018
WILBOURN RHONDA M
ADDRESS INTENTIONALLY OMITTED

017307P001-1348A-018
WILBRAHAM JOSHUA C
ADDRESS INTENTIONALLY OMITTED

017308P001-1348A-018
WILBUR HEATHER M
ADDRESS INTENTIONALLY OMITTED

077865P001-1348A-018
WILBUR'S FINE CIGARS
2831 WAYSIDE DR
EVANSVILLE IN 47711-4021

017309P001-1348A-018
WILBURN BRANDON O
ADDRESS INTENTIONALLY OMITTED

017310P001-1348A-018
WILBURN JEWEA R
ADDRESS INTENTIONALLY OMITTED

057046P001-1348A-018
WILBURN MARIAH M
ADDRESS INTENTIONALLY OMITTED

017311P001-1348A-018
WILCHER CHARLES D
ADDRESS INTENTIONALLY OMITTED

017312P001-1348A-018
WILCOX DELLA F
ADDRESS INTENTIONALLY OMITTED

017313P001-1348A-018
WILCOX GARY S
ADDRESS INTENTIONALLY OMITTED

017314P001-1348A-018
WILCOX HANNAH J
ADDRESS INTENTIONALLY OMITTED

077866P001-1348A-018
WILCOXEN AND WILCOXEN INC
7835 MANCHESTER RD
ST. LOUIS MO 63143

077867P001-1348A-018
WILD SOLUTIONZ LLC
16197C LANDON RD
GULFPORT MS 39503-4171

077868P001-1348A-018
WILDCAT CONSTRUCTION CO INC
PO BOX 9163
WICHITA KS 67277

017315P001-1348A-018
WILDE AARON T
ADDRESS INTENTIONALLY OMITTED

017319P001-1348A-018
WILDER ANTWAUN S
ADDRESS INTENTIONALLY OMITTED

078703P001-1348A-018
WILDER BOB
ADDRESS INTENTIONALLY OMITTED

017316P001-1348A-018
WILDER BRENDA L
ADDRESS INTENTIONALLY OMITTED

057071P001-1348A-018
WILDER JULIE B
ADDRESS INTENTIONALLY OMITTED

017320P001-1348A-018
WILDER MARK A
ADDRESS INTENTIONALLY OMITTED

017318P001-1348A-018
WILDER PHILLIP W
ADDRESS INTENTIONALLY OMITTED

017317P001-1348A-018
WILDER THOMAS S
ADDRESS INTENTIONALLY OMITTED

077869P001-1348A-018
WILDFIRE INTERACTIVE INC
167 HAMILTON AVE STE 200
PALO ALTO CA 94301

077870P001-1348A-018
WILDHORSE SALOON ENT VENTURES
DBA WILDHORSE SALOON
2806 OPRYLAND DR
NASHVILLE TN 27214

086339P001-1348A-018
WILDING WHITNEY
ADDRESS INTENTIONALLY OMITTED

000399P001-1348A-018
WILDMAN LYNNE
ADDRESS INTENTIONALLY OMITTED

057075P001-1348A-018
WILDMAN LYNNE D
ADDRESS INTENTIONALLY OMITTED

017321P001-1348A-018
WILES CHARLES M
ADDRESS INTENTIONALLY OMITTED

078839P001-1348A-018
WILEY BRUCE
ADDRESS INTENTIONALLY OMITTED

017326P001-1348A-018
WILEY JALEN R
ADDRESS INTENTIONALLY OMITTED

077871P001-1348A-018
WILEY JAMES LLC
DBA FILTAFRY
662 GREENGATE CT
EVANSVILLE IN 47715

017327P001-1348A-018
WILEY JORDAN S
ADDRESS INTENTIONALLY OMITTED

017324P001-1348A-018
WILEY LEANN A
ADDRESS INTENTIONALLY OMITTED

017322P001-1348A-018
WILEY REBECCA
ADDRESS INTENTIONALLY OMITTED

017325P001-1348A-018
WILEY RIAN P
ADDRESS INTENTIONALLY OMITTED

017323P001-1348A-018
WILEY TERRELL M
ADDRESS INTENTIONALLY OMITTED

083259P001-1348A-018
WILEY WALLACE D
DBA YES WE DO WINDOWS
PO BOX 1335
AMERICUS GA 31709

083304P001-1348A-018
WILEY WES
ADDRESS INTENTIONALLY OMITTED

017328P001-1348A-018
WILFORD DEMARCUS
ADDRESS INTENTIONALLY OMITTED

017329P001-1348A-018
WILGA PEYTON A
ADDRESS INTENTIONALLY OMITTED

017330P001-1348A-018
WILGA-DAY ALEXANDRIA K
ADDRESS INTENTIONALLY OMITTED

081039P001-1348A-018
WILGANOWSKI KENNY
ADDRESS INTENTIONALLY OMITTED

017331P001-1348A-018
WILHELM KYLE L
ADDRESS INTENTIONALLY OMITTED

086340P001-1348A-018
WILHITE ANGELA M
ADDRESS INTENTIONALLY OMITTED

077872P001-1348A-018
WILHITE SIGN CO
218 HIGH ST
JOPLIN MO 64801

086341P001-1348A-018
WILHITE STEPHEN
ADDRESS INTENTIONALLY OMITTED

077873P001-1348A-018
WILHOITE AND ASSOCIATES PC
1617 LEIGHTON AVE
ANNISTON AL 36207

082782P001-1348A-018
WILHOLD STACY
DBA SOLAR CONTROL
2007 LIBERTY DR
MADISON AL 35758

077882P001-1348A-018
WILK'S TV
3262 ROUTE 60 EAST
HUNTINGTON WV 25705

057100P001-1348A-018
WILKE TAMELA D
ADDRESS INTENTIONALLY OMITTED

086342P001-1348A-018
WILKERSON ANNISSA
ADDRESS INTENTIONALLY OMITTED

017332P001-1348A-018
WILKERSON ANTHONY J
ADDRESS INTENTIONALLY OMITTED

017334P001-1348A-018
WILKERSON BRITTANY T
ADDRESS INTENTIONALLY OMITTED

017333P001-1348A-018
WILKERSON CHEYENNE M
ADDRESS INTENTIONALLY OMITTED

086343P001-1348A-018
WILKERSON CRISTINA
ADDRESS INTENTIONALLY OMITTED

017335P001-1348A-018
WILKERSON DANIEL M
ADDRESS INTENTIONALLY OMITTED

077874P001-1348A-018
WILKES BARRE TOWNSHIP
ZONING DEPT
104 WATSON ST
WILKES BARRE TOWNSHIP PA 18702-7514

077875P001-1348A-018
WILKES BARRE TOWNSHIP (FALSE ALARMS)
150 WATSON ST
WILKES BARRE TOWNSHIP PA 18702

077877P001-1348A-018
WILKES-BARRE TOWNSHIP
E-COLLECT
PO BOX 3
WILKES-BARRE PA 18703

077878P001-1348A-018
WILKES-BARRE TOWNSHIP MUNICIPA
SEWER MAINTENANCE FEE
PO BOX 1637
WILKES BARRE PA 18703

083754P001-1348A-018
WILKES-BARRE TOWNSHIP SEWER MAINTENANCE
PO BOX 1637
WILKES BARRE PA 18703

077876P001-1348A-018
WILKESBARRE PUBLISHING CO IN
DBA TIMES LEADER
PO BOX 2811
WILKES-BARRE PA 18703-2811

077879P001-1348A-018
WILKESBARRE WINDOW CLEANING
140-142 LEHIGH STREET
WILKES-BARRE PA 18702-4997

017337P001-1348A-018
WILKINS ALEXIS D
ADDRESS INTENTIONALLY OMITTED

077880P001-1348A-018
WILKINS MEDIA CO
8010 ROSWELL RD STE 330
ATLANTA GA 30350

082657P001-1348A-018
WILKINS SEAN
ADDRESS INTENTIONALLY OMITTED

017336P001-1348A-018
WILKINS SIMANNEY R
ADDRESS INTENTIONALLY OMITTED

083020P001-1348A-018
WILKINS THOMAS LEE
ADDRESS INTENTIONALLY OMITTED

086344P001-1348A-018
WILKINSON BRANDON
ADDRESS INTENTIONALLY OMITTED

017340P001-1348A-018
WILKINSON BRITTANY S
ADDRESS INTENTIONALLY OMITTED

057136P001-1348A-018
WILKINSON HALEY R
ADDRESS INTENTIONALLY OMITTED

077881P001-1348A-018
WILKINSON LAW FIRM PC (GARNISHMENT)
511 KEYWOOD CIR
FLOWOOD MS 39232

017341P001-1348A-018
WILKINSON RICHARD
ADDRESS INTENTIONALLY OMITTED

017338P001-1348A-018
WILKINSON SHANNAN D
ADDRESS INTENTIONALLY OMITTED

017339P001-1348A-018
WILKINSON SHELBY A
ADDRESS INTENTIONALLY OMITTED

017342P001-1348A-018
WILL COURTNEY
ADDRESS INTENTIONALLY OMITTED

081513P001-1348A-018
WILLACKER MARK
ADDRESS INTENTIONALLY OMITTED

086345P001-1348A-018
WILLARD CHASITY N
ADDRESS INTENTIONALLY OMITTED

017343P001-1348A-018
WILLARD ISABELLA
ADDRESS INTENTIONALLY OMITTED

017344P001-1348A-018
WILLARD SHAWN M
ADDRESS INTENTIONALLY OMITTED

017345P001-1348A-018
WILLBANKS AUSTIN T
ADDRESS INTENTIONALLY OMITTED

017346P001-1348A-018
WILBUR SHAUNA L
ADDRESS INTENTIONALLY OMITTED

077883P001-1348A-018
WILLCOXON ENTERPRISES INC
DBA SIGNS FIRST
510 S GLOSTER
TUPELO MS 38801

077884P001-1348A-018
WILLETT WIRING CO INC
1825 GRASSLAND PKWY #A
ALPHARETTA GA 30004

017347P001-1348A-018
WILLETTE HALEY A
ADDRESS INTENTIONALLY OMITTED

017348P001-1348A-018
WILLEY ABIGAIL E
ADDRESS INTENTIONALLY OMITTED

077885P001-1348A-018
WILLIAM A AND JO ANN NEUMEIER
3327 NORTH O ST
FORT SMITH AR 72904

077886P001-1348A-018
WILLIAM A DELP JR DO
DBA LOGANVILLE FAMILY MEDICINE
PO BOX 700
LOGANVILLE GA 30249

077887P001-1348A-018
WILLIAM A DELP JR DO PC
DBA LOGANVILLE FAMILY MEDICINE
4589 LAWRENCEVILLE RD
PO BOX 700
LOGANVILLE GA 30052

077888P001-1348A-018
WILLIAM E MURET LLC GARNISHM
103 EAST 9TH STE 208
WINFIELD KS 67156

077889P001-1348A-018
WILLIAM F AND CHRISTOPHER H RE
DBA BGC SVC
2137 OLD CLUSTER SPRINGS RD
SOUTH BOSTON VA 24592

077890P001-1348A-018
WILLIAM GANT INC
PO BOX 773
LADY LAKE FL 32158-0773

077891P001-1348A-018
WILLIAM GEORGE CO INC
POBOX 1387
LUFKIN TX 75902-1387

077892P001-1348A-018
WILLIAM J CIRIELLO PLUMBING C
160 S FIRST AVE
BEECH GROVE IN 46107

077893P001-1348A-018
WILLIAM J GREGG SR 1099
116 MATTHEW LN
NASHVILLE TN 37215

077894P001-1348A-018
WILLIAM L GRIFFITH AND CO
2721-D MERRILEE DRIVE
FAIRFAX VA 22031

077895P001-1348A-018
WILLIAM MIKE PADGETT KNOX CO
PO BOX 1566
KNOXVILLE TN 37901

077896P001-1348A-018
WILLIAM MORRIS AGENCY LLC
151 EL CAMINO DR
BEVERLY HILLS CA 90212

077897P001-1348A-018
WILLIAM W LAWRENCE TRUSTEE (GARNISHMENT)
200 S SEVENTH ST STE 310
LOUISVILLE KY 40202

077898P001-1348A-018
WILLIAMS
PO BOX 96817
CHICAGO IL 60693

017425P001-1348A-018
WILLIAMS ABIGAIL M
ADDRESS INTENTIONALLY OMITTED

017424P001-1348A-018
WILLIAMS ALEX M
ADDRESS INTENTIONALLY OMITTED

017488P001-1348A-018
WILLIAMS ALEX M
ADDRESS INTENTIONALLY OMITTED

017465P001-1348A-018
WILLIAMS ALEXANDRIA C
ADDRESS INTENTIONALLY OMITTED

057208P001-1348A-018
WILLIAMS ALEXIS L
ADDRESS INTENTIONALLY OMITTED

017431P001-1348A-018
WILLIAMS ALEXIS R
ADDRESS INTENTIONALLY OMITTED

017433P001-1348A-018
WILLIAMS ALYCIA
ADDRESS INTENTIONALLY OMITTED

017458P001-1348A-018
WILLIAMS ALYSE
ADDRESS INTENTIONALLY OMITTED

017467P001-1348A-018
WILLIAMS AMBER N
ADDRESS INTENTIONALLY OMITTED

077899P001-1348A-018
WILLIAMS AND PARTNERS INC
DBA WILLIAMS PARTNERS
66 CONCORD ST N
REDING MA 01864

077900P001-1348A-018
WILLIAMS AND WILLIAMS CHIRO CLIN
30 LYNOAK COVE
JACKSON TN 38305

017418P001-1348A-018
WILLIAMS ANDREW K
ADDRESS INTENTIONALLY OMITTED

017367P001-1348A-018
WILLIAMS ANNA K
ADDRESS INTENTIONALLY OMITTED

017411P001-1348A-018
WILLIAMS ANTANEISHA E
ADDRESS INTENTIONALLY OMITTED

017444P001-1348A-018
WILLIAMS ANTHONY D
ADDRESS INTENTIONALLY OMITTED

017426P001-1348A-018
WILLIAMS ANTHONY T
ADDRESS INTENTIONALLY OMITTED

017449P001-1348A-018
WILLIAMS ANTONIO D
ADDRESS INTENTIONALLY OMITTED

017482P001-1348A-018
WILLIAMS ANTONISHA D
ADDRESS INTENTIONALLY OMITTED

017354P001-1348A-018
WILLIAMS APRIL D
ADDRESS INTENTIONALLY OMITTED

078485P001-1348A-018
WILLIAMS ARDICE YOUNG
ADDRESS INTENTIONALLY OMITTED

017416P001-1348A-018
WILLIAMS ASHLEIGH E
ADDRESS INTENTIONALLY OMITTED

017381P001-1348A-018
WILLIAMS ASHLEY L
ADDRESS INTENTIONALLY OMITTED

057347P001-1348A-018
WILLIAMS BIANCA S
ADDRESS INTENTIONALLY OMITTED

078676P001-1348A-018
WILLIAMS BILL
ADDRESS INTENTIONALLY OMITTED

017440P001-1348A-018
WILLIAMS BIONCA D
ADDRESS INTENTIONALLY OMITTED

017352P001-1348A-018
WILLIAMS BRANDON M
ADDRESS INTENTIONALLY OMITTED

017445P001-1348A-018
WILLIAMS BRANDON S
ADDRESS INTENTIONALLY OMITTED

017483P001-1348A-018
WILLIAMS BRENARDRIE M
ADDRESS INTENTIONALLY OMITTED

017428P001-1348A-018
WILLIAMS BRIANNA
ADDRESS INTENTIONALLY OMITTED

017422P001-1348A-018
WILLIAMS BRIANNA L
ADDRESS INTENTIONALLY OMITTED

017427P001-1348A-018
WILLIAMS BRIANNA R
ADDRESS INTENTIONALLY OMITTED

017451P001-1348A-018
WILLIAMS BRIELLE
ADDRESS INTENTIONALLY OMITTED

057193P001-1348A-018
WILLIAMS BRITTANEY D
ADDRESS INTENTIONALLY OMITTED

017448P001-1348A-018
WILLIAMS BRITTANY R
ADDRESS INTENTIONALLY OMITTED

017382P001-1348A-018
WILLIAMS BROOKS L
ADDRESS INTENTIONALLY OMITTED

017404P001-1348A-018
WILLIAMS CAIN O
ADDRESS INTENTIONALLY OMITTED

017374P001-1348A-018
WILLIAMS CANDACE S
ADDRESS INTENTIONALLY OMITTED

078877P001-1348A-018
WILLIAMS CARA
ADDRESS INTENTIONALLY OMITTED

017358P001-1348A-018
WILLIAMS CARRIE R
ADDRESS INTENTIONALLY OMITTED

057416P001-1348A-018
WILLIAMS CASIE
ADDRESS INTENTIONALLY OMITTED

057179P001-1348A-018
WILLIAMS CASSI M
ADDRESS INTENTIONALLY OMITTED

017361P001-1348A-018
WILLIAMS CEDRIC
ADDRESS INTENTIONALLY OMITTED

017355P001-1348A-018
WILLIAMS CEDRICK D
ADDRESS INTENTIONALLY OMITTED

017402P001-1348A-018
WILLIAMS CHASITY P
ADDRESS INTENTIONALLY OMITTED

079033P001-1348A-018
WILLIAMS CHERESA M
ADDRESS INTENTIONALLY OMITTED

017434P001-1348A-018
WILLIAMS CHRISTINA C
ADDRESS INTENTIONALLY OMITTED

086346P001-1348A-018
WILLIAMS CLAUDIA
ADDRESS INTENTIONALLY OMITTED

077901P001-1348A-018
WILLIAMS COMMUNICATIONS SOLUTI
21398 NETWORK PL
CHICAGO IL 60673-1213

077902P001-1348A-018
WILLIAMS COMMUNICATIONS SOLUTI
PO BOX 13492
NEWARK NJ 07188-0492

017489P001-1348A-018
WILLIAMS COURTNEY
ADDRESS INTENTIONALLY OMITTED

017474P001-1348A-018
WILLIAMS CYNTHIA
ADDRESS INTENTIONALLY OMITTED

017460P001-1348A-018
WILLIAMS CYNTHIA DIANE D
ADDRESS INTENTIONALLY OMITTED

017366P001-1348A-018
WILLIAMS DAN K
ADDRESS INTENTIONALLY OMITTED

057176P001-1348A-018
WILLIAMS DANIELLE
ADDRESS INTENTIONALLY OMITTED

017429P001-1348A-018
WILLIAMS DANISE
ADDRESS INTENTIONALLY OMITTED

017393P001-1348A-018
WILLIAMS DARNELL L
ADDRESS INTENTIONALLY OMITTED

083521P001-1348A-018
WILLIAMS DARRELL
ADDRESS INTENTIONALLY OMITTED

017383P001-1348A-018
WILLIAMS DARREN E
ADDRESS INTENTIONALLY OMITTED

017359P001-1348A-018
WILLIAMS DARYL M
ADDRESS INTENTIONALLY OMITTED

017470P001-1348A-018
WILLIAMS DAVID
ADDRESS INTENTIONALLY OMITTED

017419P001-1348A-018
WILLIAMS DAVID B
ADDRESS INTENTIONALLY OMITTED

017395P001-1348A-018
WILLIAMS DAVID C
ADDRESS INTENTIONALLY OMITTED

017373P001-1348A-018
WILLIAMS DAVID R
ADDRESS INTENTIONALLY OMITTED

017487P001-1348A-018
WILLIAMS DEANDRE
ADDRESS INTENTIONALLY OMITTED

017479P001-1348A-018
WILLIAMS DEBORAH A
ADDRESS INTENTIONALLY OMITTED

057296P001-1348A-018
WILLIAMS DESTINY T
ADDRESS INTENTIONALLY OMITTED

017472P001-1348A-018
WILLIAMS DEVAN A
ADDRESS INTENTIONALLY OMITTED

017372P001-1348A-018
WILLIAMS DEVRON S
ADDRESS INTENTIONALLY OMITTED

017353P001-1348A-018
WILLIAMS DEWARN C
ADDRESS INTENTIONALLY OMITTED

017477P001-1348A-018
WILLIAMS DEZMOND N
ADDRESS INTENTIONALLY OMITTED

017485P001-1348A-018
WILLIAMS DOMINIQUE L
ADDRESS INTENTIONALLY OMITTED

017380P001-1348A-018
WILLIAMS DOMINIQUE S
ADDRESS INTENTIONALLY OMITTED

017437P001-1348A-018
WILLIAMS DONTAVIOUS L
ADDRESS INTENTIONALLY OMITTED

077903P001-1348A-018
WILLIAMS DOOR CO INC
220 SHERWAY RD
KNOXVILLE TN 37922

017447P001-1348A-018
WILLIAMS DWAYNE J
ADDRESS INTENTIONALLY OMITTED

017491P001-1348A-018
WILLIAMS DWIGHT E
ADDRESS INTENTIONALLY OMITTED

017392P001-1348A-018
WILLIAMS EDMOND
ADDRESS INTENTIONALLY OMITTED

079711P001-1348A-018
WILLIAMS EILEEN
ADDRESS INTENTIONALLY OMITTED

057293P001-1348A-018
WILLIAMS ELIZABETH C
ADDRESS INTENTIONALLY OMITTED

017412P001-1348A-018
WILLIAMS ELIZABETH M
ADDRESS INTENTIONALLY OMITTED

017375P001-1348A-018
WILLIAMS ERICA B
ADDRESS INTENTIONALLY OMITTED

077904P001-1348A-018
WILLIAMS FLORIST
709 SOUTH 18TH
LAFAYETTE IN 47905

057455P001-1348A-018
WILLIAMS GABRIELLE L
ADDRESS INTENTIONALLY OMITTED

017442P001-1348A-018
WILLIAMS GARLAND G
ADDRESS INTENTIONALLY OMITTED

080027P001-1348A-018
WILLIAMS GIL
ADDRESS INTENTIONALLY OMITTED

077905P001-1348A-018
WILLIAMS GREG
ADDRESS INTENTIONALLY OMITTED

080166P001-1348A-018
WILLIAMS HENRY
DBA MAGIC PRESSURE WASHERS
7832 1ST AVE SO
BIRMINGHAM AL 35206

017413P001-1348A-018
WILLIAMS HUNTER B
ADDRESS INTENTIONALLY OMITTED

017365P001-1348A-018
WILLIAMS ISIAH T
ADDRESS INTENTIONALLY OMITTED

080203P001-1348A-018
WILLIAMS ISSAM
DBA INEA PROPERTIES LLC
1429 GLENWOOD
TROY MI 48083

080222P001-1348A-018
WILLIAMS JACK
DBA JACK OF ALL TRADES LLC
1549 NAPOLEON DR
ALBASTER AL 35007

017469P001-1348A-018
WILLIAMS JACKIE L
ADDRESS INTENTIONALLY OMITTED

017473P001-1348A-018
WILLIAMS JAKAYLA D
ADDRESS INTENTIONALLY OMITTED

080352P001-1348A-018
WILLIAMS JAMES
ADDRESS INTENTIONALLY OMITTED

080260P001-1348A-018
WILLIAMS JAMES C
DBA WILLIAMS SIGN CO
1399 THOMAS ST
MEMPHIS TN 38107-1447

017370P001-1348A-018
WILLIAMS JAMES P
ADDRESS INTENTIONALLY OMITTED

017399P001-1348A-018
WILLIAMS JAMES W
ADDRESS INTENTIONALLY OMITTED

017461P001-1348A-018
WILLIAMS JARRET
ADDRESS INTENTIONALLY OMITTED

058699P001-1348A-018
WILLIAMS JASMINE
ADDRESS INTENTIONALLY OMITTED

058699S001-1348A-018
WILLIAMS JASMINE
ALEXANDER SHUNNARAH
CHUCK THOMAS
ADDRESS INTENTIONALLY OMITTED

017396P001-1348A-018
WILLIAMS JEFFERY A
ADDRESS INTENTIONALLY OMITTED

017415P001-1348A-018
WILLIAMS JENNIFER
ADDRESS INTENTIONALLY OMITTED

057199P001-1348A-018
WILLIAMS JEREMY R
ADDRESS INTENTIONALLY OMITTED

080535P001-1348A-018
WILLIAMS JESSE B
DBA KRYSTAL CLEAN
PO BOX 2001
GULFPORT MS 39505

017450P001-1348A-018
WILLIAMS JESSICA
ADDRESS INTENTIONALLY OMITTED

017386P001-1348A-018
WILLIAMS JESSICA D
ADDRESS INTENTIONALLY OMITTED

057372P001-1348A-018
WILLIAMS JESSICA N
ADDRESS INTENTIONALLY OMITTED

057185P001-1348A-018
WILLIAMS JOHN
ADDRESS INTENTIONALLY OMITTED

017454P001-1348A-018
WILLIAMS JOSHUA T
ADDRESS INTENTIONALLY OMITTED

017493P001-1348A-018
WILLIAMS JR MICHAEL A
ADDRESS INTENTIONALLY OMITTED

083348P001-1348A-018
WILLIAMS JR WILLIAM H
DBA THE ANVIL WORKS
POBOX 392
DECATUR TN 37322

080876P001-1348A-018
WILLIAMS JUDY
ADDRESS INTENTIONALLY OMITTED

017453P001-1348A-018
WILLIAMS JUSTICE M
ADDRESS INTENTIONALLY OMITTED

017405P001-1348A-018
WILLIAMS KALYN D
ADDRESS INTENTIONALLY OMITTED

086347P001-1348A-018
WILLIAMS KANIDRA
ADDRESS INTENTIONALLY OMITTED

017385P001-1348A-018
WILLIAMS KARI M
ADDRESS INTENTIONALLY OMITTED

017394P001-1348A-018
WILLIAMS KARVELL L
ADDRESS INTENTIONALLY OMITTED

017455P001-1348A-018
WILLIAMS KELDON
ADDRESS INTENTIONALLY OMITTED

081001P001-1348A-018
WILLIAMS KELLY
ADDRESS INTENTIONALLY OMITTED

057289P001-1348A-018
WILLIAMS KELLY C
ADDRESS INTENTIONALLY OMITTED

086348P001-1348A-018
WILLIAMS KELLY RENEE MAIDEN
NAME KELLY RENEE HAYES
ADDRESS INTENTIONALLY OMITTED

017463P001-1348A-018
WILLIAMS KELSEY
ADDRESS INTENTIONALLY OMITTED

017407P001-1348A-018
WILLIAMS KEONNA T
ADDRESS INTENTIONALLY OMITTED

081072P001-1348A-018
WILLIAMS KEVIN
ADDRESS INTENTIONALLY OMITTED

057266P001-1348A-018
WILLIAMS KEVIN A
ADDRESS INTENTIONALLY OMITTED

017464P001-1348A-018
WILLIAMS KIMBERLY
ADDRESS INTENTIONALLY OMITTED

017486P001-1348A-018
WILLIAMS KOHEN B
ADDRESS INTENTIONALLY OMITTED

017480P001-1348A-018
WILLIAMS KRISTINA A
ADDRESS INTENTIONALLY OMITTED

017466P001-1348A-018
WILLIAMS KYREISHA S
ADDRESS INTENTIONALLY OMITTED

017414P001-1348A-018
WILLIAMS LAMONT C
ADDRESS INTENTIONALLY OMITTED

057229P001-1348A-018
WILLIAMS LARANDA S
ADDRESS INTENTIONALLY OMITTED

086349P001-1348A-018
WILLIAMS LAURA L
ADDRESS INTENTIONALLY OMITTED

081254P001-1348A-018
WILLIAMS LESLIE M
DBA NEW LIFE CONSTRUCTION
210 3RD AVE
MIDFIELD AL 35228

081266P001-1348A-018
WILLIAMS LETTY K
DBA KITCHEN CARES AND MORE CO
PO BOX 1641
MADISON AL 35758

017439P001-1348A-018
WILLIAMS LINDA
ADDRESS INTENTIONALLY OMITTED

057159P001-1348A-018
WILLIAMS LINDA L
ADDRESS INTENTIONALLY OMITTED

017462P001-1348A-018
WILLIAMS LOGAN T
ADDRESS INTENTIONALLY OMITTED

081341P001-1348A-018
WILLIAMS LOLA
DBA KIDS YULE LOVE
104 BEAVER RIDGE CIR
MACON GA 31220

017388P001-1348A-018
WILLIAMS MARCUS D
ADDRESS INTENTIONALLY OMITTED

017363P001-1348A-018
WILLIAMS MARK
ADDRESS INTENTIONALLY OMITTED

057388P001-1348A-018
WILLIAMS MARQUETTA J
ADDRESS INTENTIONALLY OMITTED

017406P001-1348A-018
WILLIAMS MARVESTA D
ADDRESS INTENTIONALLY OMITTED

017456P001-1348A-018
WILLIAMS MARY A
ADDRESS INTENTIONALLY OMITTED

081619P001-1348A-018
WILLIAMS MCKINLEY R
DBA WILLIAMS JANITORAL SVC
111 CORA DR
GULFPORT MS 39503

077906P001-1348A-018
WILLIAMS MEDICAL SUPPLY INC
1501 CHURCH ST
NASHVILLE TN 37203

017478P001-1348A-018
WILLIAMS MEGAN E
ADDRESS INTENTIONALLY OMITTED

057431P001-1348A-018
WILLIAMS MEGAN M
ADDRESS INTENTIONALLY OMITTED

017387P001-1348A-018
WILLIAMS MEGAN N
ADDRESS INTENTIONALLY OMITTED

017364P001-1348A-018
WILLIAMS MEGAN P
ADDRESS INTENTIONALLY OMITTED

017420P001-1348A-018
WILLIAMS MEGHAN R
ADDRESS INTENTIONALLY OMITTED

081766P001-1348A-018
WILLIAMS MICHAEL
ADDRESS INTENTIONALLY OMITTED

081767P001-1348A-018
WILLIAMS MICHAEL
ADDRESS INTENTIONALLY OMITTED

017350P001-1348A-018
WILLIAMS MICHAEL R
ADDRESS INTENTIONALLY OMITTED

017452P001-1348A-018
WILLIAMS MIRANDA C
ADDRESS INTENTIONALLY OMITTED

077907P001-1348A-018
WILLIAMS MULLEN CLARK AND DOBBIN
PO BOX 800
RICHMOND VA 23218-0800

057161P001-1348A-018
WILLIAMS NAKETA S
ADDRESS INTENTIONALLY OMITTED

000400P001-1348A-018
WILLIAMS NICOLE
ADDRESS INTENTIONALLY OMITTED

057154P001-1348A-018
WILLIAMS NICOLE A
ADDRESS INTENTIONALLY OMITTED

017457P001-1348A-018
WILLIAMS ORLANDO
ADDRESS INTENTIONALLY OMITTED

017401P001-1348A-018
WILLIAMS PATREICE K
ADDRESS INTENTIONALLY OMITTED

077908P001-1348A-018
WILLIAMS PLUMBING AND DRAIN SVC INC
10321 E 47TH PL
TULSA OK 74146-4812

077909P001-1348A-018
WILLIAMS PORTABLE WELDING INC
1225A EAST WALLACE ST
FORT WAYNE IN 46803

017459P001-1348A-018
WILLIAMS QUANIQUE T
ADDRESS INTENTIONALLY OMITTED

017430P001-1348A-018
WILLIAMS RASHAD
ADDRESS INTENTIONALLY OMITTED

017398P001-1348A-018
WILLIAMS RAVEN D
ADDRESS INTENTIONALLY OMITTED

017390P001-1348A-018
WILLIAMS RAYMOND D
ADDRESS INTENTIONALLY OMITTED

017408P001-1348A-018
WILLIAMS RE'GINE A
ADDRESS INTENTIONALLY OMITTED

082292P001-1348A-018
WILLIAMS RICHARD SCOTT
ADDRESS INTENTIONALLY OMITTED

017384P001-1348A-018
WILLIAMS ROBERT A
ADDRESS INTENTIONALLY OMITTED

017438P001-1348A-018
WILLIAMS ROBERT C
ADDRESS INTENTIONALLY OMITTED

017484P001-1348A-018
WILLIAMS RODESTER J
ADDRESS INTENTIONALLY OMITTED

017423P001-1348A-018
WILLIAMS RODRELLE A
ADDRESS INTENTIONALLY OMITTED

017435P001-1348A-018
WILLIAMS SANDY L
ADDRESS INTENTIONALLY OMITTED

057433P001-1348A-018
WILLIAMS SANDY L
ADDRESS INTENTIONALLY OMITTED

057328P001-1348A-018
WILLIAMS SARAH
ADDRESS INTENTIONALLY OMITTED

017476P001-1348A-018
WILLIAMS SAVANNAH N
ADDRESS INTENTIONALLY OMITTED

017351P001-1348A-018
WILLIAMS SHAKA C
ADDRESS INTENTIONALLY OMITTED

082670P001-1348A-018
WILLIAMS SHANE JOSEPH
DBA DECORATIVE TILE AND MARBLE
133 ADAM KING RD
WINTERVILLE GA 30683

017403P001-1348A-018
WILLIAMS SHANNON E
ADDRESS INTENTIONALLY OMITTED

057371P001-1348A-018
WILLIAMS SHAYLA N
ADDRESS INTENTIONALLY OMITTED

017441P001-1348A-018
WILLIAMS SHELBY B
ADDRESS INTENTIONALLY OMITTED

086405P001-1348A-018
WILLIAMS SHELLY COLTER
ADDRESS INTENTIONALLY OMITTED

017376P001-1348A-018
WILLIAMS SHERROKEO D
ADDRESS INTENTIONALLY OMITTED

017481P001-1348A-018
WILLIAMS SHONIQUA
ADDRESS INTENTIONALLY OMITTED

057153P001-1348A-018
WILLIAMS SIDNEY T
ADDRESS INTENTIONALLY OMITTED

057428P001-1348A-018
WILLIAMS SIERRA D
ADDRESS INTENTIONALLY OMITTED

017490P001-1348A-018
WILLIAMS SIMONE S
ADDRESS INTENTIONALLY OMITTED

017377P001-1348A-018
WILLIAMS SOMER A
ADDRESS INTENTIONALLY OMITTED

017371P001-1348A-018
WILLIAMS STEPHEN R
ADDRESS INTENTIONALLY OMITTED

077910P001-1348A-018
WILLIAMS SVC CO
DBA DEROCHE INDUSTRIES INC
1760 SIXTH AVE
YORK PA 17403

082912P001-1348A-018
WILLIAMS SYBLE R
DBA WILLIAMS CONSULTANTS
PO BOX 2001
GULFPORT MS 39505

017362P001-1348A-018
WILLIAMS TANJA R
ADDRESS INTENTIONALLY OMITTED

017468P001-1348A-018
WILLIAMS TATUM T
ADDRESS INTENTIONALLY OMITTED

017391P001-1348A-018
WILLIAMS TAURUS T
ADDRESS INTENTIONALLY OMITTED

017443P001-1348A-018
WILLIAMS TAYLOR N
ADDRESS INTENTIONALLY OMITTED

017421P001-1348A-018
WILLIAMS TEIGA M
ADDRESS INTENTIONALLY OMITTED

017446P001-1348A-018
WILLIAMS TEKIYAH A
ADDRESS INTENTIONALLY OMITTED

017471P001-1348A-018
WILLIAMS TERRIO S
ADDRESS INTENTIONALLY OMITTED

017368P001-1348A-018
WILLIAMS TERRY M
ADDRESS INTENTIONALLY OMITTED

017409P001-1348A-018
WILLIAMS TEVIN D
ADDRESS INTENTIONALLY OMITTED

083008P001-1348A-018
WILLIAMS THOMAS D
DBA GASKET GUY OF CENTRAL PA
1069 PETERSBURG RD
BOILING SPRINGS PA 17007

057189P001-1348A-018
WILLIAMS TIARA R
ADDRESS INTENTIONALLY OMITTED

017400P001-1348A-018
WILLIAMS TIFFANY
ADDRESS INTENTIONALLY OMITTED

017492P001-1348A-018
WILLIAMS TIFFANY
ADDRESS INTENTIONALLY OMITTED

017436P001-1348A-018
WILLIAMS TIFFANY D
ADDRESS INTENTIONALLY OMITTED

017432P001-1348A-018
WILLIAMS TIFFANY N
ADDRESS INTENTIONALLY OMITTED

017369P001-1348A-018
WILLIAMS TISHA L
ADDRESS INTENTIONALLY OMITTED

017475P001-1348A-018
WILLIAMS TOMECIA
ADDRESS INTENTIONALLY OMITTED

083127P001-1348A-018
WILLIAMS TOMMIE
ADDRESS INTENTIONALLY OMITTED

017379P001-1348A-018
WILLIAMS TORIEONA K
ADDRESS INTENTIONALLY OMITTED

017349P001-1348A-018
WILLIAMS TRACEY
ADDRESS INTENTIONALLY OMITTED

017417P001-1348A-018
WILLIAMS TRAVIS J
ADDRESS INTENTIONALLY OMITTED

017356P001-1348A-018
WILLIAMS TRAVIS S
ADDRESS INTENTIONALLY OMITTED

017389P001-1348A-018
WILLIAMS TRISTEN N
ADDRESS INTENTIONALLY OMITTED

017360P001-1348A-018
WILLIAMS TYRONE L
ADDRESS INTENTIONALLY OMITTED

077911P001-1348A-018
WILLIAMS UPHOLSTERY AND FABRIC
2117 SHELL RD UNIT C
SAVANNAH GA 31404

017378P001-1348A-018
WILLIAMS WENDY L
ADDRESS INTENTIONALLY OMITTED

017357P001-1348A-018
WILLIAMS WILLARD J
ADDRESS INTENTIONALLY OMITTED

017410P001-1348A-018
WILLIAMS XAVIER L
ADDRESS INTENTIONALLY OMITTED

017397P001-1348A-018
WILLIAMS YOLANDA R
ADDRESS INTENTIONALLY OMITTED

017497P001-1348A-018
WILLIAMSON ALYSSA V
ADDRESS INTENTIONALLY OMITTED

017499P001-1348A-018
WILLIAMSON AMBUR
ADDRESS INTENTIONALLY OMITTED

017495P001-1348A-018
WILLIAMSON ANGALESE M
ADDRESS INTENTIONALLY OMITTED

017500P001-1348A-018
WILLIAMSON CHRISTA R
ADDRESS INTENTIONALLY OMITTED

057558P001-1348A-018
WILLIAMSON CONNOR B
ADDRESS INTENTIONALLY OMITTED

077912P001-1348A-018
WILLIAMSON COUNTY AND CITIES H
ENVIRONMENTAL SVC
303 MAIN ST
GEORGETOWN TX 78626

077913P001-1348A-018
WILLIAMSON COUNTY AND CITIES HEA
303 MAIN ST
GEORGETOWN TX 78626

077914P001-1348A-018
WILLIAMSON COUNTY AND CITIES HEALTH DIST
211 COMMERCE BLVD
SUITE 111
ROUND ROCK TX 78664

077915P001-1348A-018
WILLIAMSON COUNTY ANIMAL CONTROL
106 CLAUDE YATES DR
FRANKLIN TN 37064

077916P001-1348A-018
WILLIAMSON COUNTY CLERK
PO BOX 624
FRANKLIN TN 37065-0624

077917P001-1348A-018
WILLIAMSON COUNTY EMS
PO BOX 691363
HOUSTON TX 77269

084317P001-1348A-018
WILLIAMSON COUNTY FAIR ASSOCIATION
1007 MOORELAND BLVD
BRENTWOOD TN 37027

077918P001-1348A-018
WILLIAMSON COUNTY FOP
MORRIS HEITHCOCK LODGE #41
PO BOX 57
FRANKLIN TN 37064

077919P001-1348A-018
WILLIAMSON COUNTY HOSPITAL DIS
DBA WILLIAMSON MEDICAL CENTER
POBOX 681600
FRANKLIN TN 37068

077920P001-1348A-018
WILLIAMSON COUNTY PARKS AND RECR
1120 HILLSBORO RD
FRANKLIN TN 37064

077921P001-1348A-018
WILLIAMSON COUNTY SCHOOLS
4803 COLUMBIA PIKE
THOMPSON STATION TN 37174

077922P001-1348A-018
WILLIAMSON COUNTY TAX OFFICE
DEBORAH M HUNT CTA
904 SOUTH MAIN ST
GEORGETOWN TX 78626

077923P001-1348A-018
WILLIAMSON COUNTY TRUSTEE
PO BOX 1365
FRANKLIN TN 37065-1365

079238P001-1348A-018
WILLIAMSON DANA
ADDRESS INTENTIONALLY OMITTED

017494P001-1348A-018
WILLIAMSON DANA M
ADDRESS INTENTIONALLY OMITTED

057549P001-1348A-018
WILLIAMSON DELORES A
ADDRESS INTENTIONALLY OMITTED

080680P001-1348A-018
WILLIAMSON JOHN H
DBA LIVONIA LOCK AND KEY INC
33861 FIVE MILE RD
LIVONIA MI 48154

077924P001-1348A-018
WILLIAMSON MEDICAL CENTER
PO BOX 647
FRANKLIN TN 37068-1600

077925P001-1348A-018
WILLIAMSON MEDICAL CENTER
PO BOX 681868
FRANKLIN TN 37068

017498P001-1348A-018
WILLIAMSON RAYNARD T
ADDRESS INTENTIONALLY OMITTED

086350P001-1348A-018
WILLIAMSON REBECCA
ADDRESS INTENTIONALLY OMITTED

017501P001-1348A-018
WILLIAMSON STEPHEN R
ADDRESS INTENTIONALLY OMITTED

017496P001-1348A-018
WILLIAMSON TOMMY L
ADDRESS INTENTIONALLY OMITTED

086351P001-1348A-018
WILLIAMSON TONI
ADDRESS INTENTIONALLY OMITTED

017502P001-1348A-018
WILLIAMSON TYLER J
ADDRESS INTENTIONALLY OMITTED

077926P001-1348A-018
WILLIE BANKS JR TRUSTEE
PO BOX 279
MEMPHIS TN 38101-0279

077927P001-1348A-018
WILLIE ITULE PRODUCE INC
926 EAST JACKSON ST
PHOENIX AZ 85034-2254

017503P001-1348A-018
WILLIFORD BAYLON G
ADDRESS INTENTIONALLY OMITTED

017504P001-1348A-018
WILLIFORD HANNA A
ADDRESS INTENTIONALLY OMITTED

017505P001-1348A-018
WILLIFORD ROBYN A
ADDRESS INTENTIONALLY OMITTED

017509P001-1348A-018
WILLINGHAM ARIEL S
ADDRESS INTENTIONALLY OMITTED

017506P001-1348A-018
WILLINGHAM BARRY K
ADDRESS INTENTIONALLY OMITTED

017507P001-1348A-018
WILLINGHAM CHRISTOPHER J
ADDRESS INTENTIONALLY OMITTED

081607P001-1348A-018
WILLINGHAM MAVIS
ADDRESS INTENTIONALLY OMITTED

017508P001-1348A-018
WILLINGHAM TAYLOR P
ADDRESS INTENTIONALLY OMITTED

017510P001-1348A-018
WILLINK BRADLEY
ADDRESS INTENTIONALLY OMITTED

017511P001-1348A-018
WILLIS ARTIS
ADDRESS INTENTIONALLY OMITTED

017519P001-1348A-018
WILLIS CALVIN T
ADDRESS INTENTIONALLY OMITTED

079288P001-1348A-018
WILLIS DANNY
ADDRESS INTENTIONALLY OMITTED

084466P001-1348A-018
WILLIS DAVID AND WANDA
ADDRESS INTENTIONALLY OMITTED

079803P001-1348A-018
WILLIS EUGENE A
DBA COMMERCIAL DOOR SPECIALISTS
POBOX 70254
KNOXVILLE TN 37938

077928P001-1348A-018
WILLIS FELTON OF RICHMOND INC
DBA WF OF R MEDIA
411 BRANCHWAY RD
RICHMOND VA 23236

017514P001-1348A-018
WILLIS JOHN P
ADDRESS INTENTIONALLY OMITTED

077929P001-1348A-018
WILLIS KLEIN SAFE LOCK AND DECORATIVE HARDWA
4041 WESTPORT RD
LOUISVILLE KY 40207

086353P001-1348A-018
WILLIS KORTNEY
ADDRESS INTENTIONALLY OMITTED

017512P001-1348A-018
WILLIS LAWRENCE M
ADDRESS INTENTIONALLY OMITTED

017517P001-1348A-018
WILLIS LINDSAY
ADDRESS INTENTIONALLY OMITTED

086352P001-1348A-018
WILLIS LONG AMANDA
ADDRESS INTENTIONALLY OMITTED

077930P001-1348A-018
WILLIS OF TENNESSEE INC
26 CENTURY BLVD
NASHVILLE TN 37214

077931P001-1348A-018
WILLIS OF TENNESSEE INC
29982 NETWORK PL
CHICAGO IL 60673-1299

017513P001-1348A-018
WILLIS REBECCA
ADDRESS INTENTIONALLY OMITTED

017518P001-1348A-018
WILLIS RONNIE J
ADDRESS INTENTIONALLY OMITTED

017515P001-1348A-018
WILLIS STEVIE L
ADDRESS INTENTIONALLY OMITTED

017516P001-1348A-018
WILLIS TAKENTRA M
ADDRESS INTENTIONALLY OMITTED

086354P001-1348A-018
WILLIS ZACKERY W
ADDRESS INTENTIONALLY OMITTED

079636P001-1348A-018
WILLISM DRS ET GEISTRD
DBA ORAL SURGERY ASSOCIATES
2003 FORSYTHE AVE
MONROE LA 71201

083573P001-1348A-018
WILLMUT GAS CO
PO BOX 1649
HATTIESBURG MS 39403

077932P001-1348A-018
WILLOW DISTRIBUTORS
2601 COCKRELL AVE
DALLAS TX 75315-3169

017520P001-1348A-018
WILLOW EDITH L
ADDRESS INTENTIONALLY OMITTED

077933P001-1348A-018
WILLOWS OF COVENTRY
DBA HGMWMF HOLDINGS LLC
4499 COVENTRY PKWY
FT. WAYNE IN 46804

077934P001-1348A-018
WILLS AND SON INC
DBA AV STRIPING AND SEALCOATING CO
PO BOX 7
PENDLETON IN 46064

017522P001-1348A-018
WILLS BAYLIE A
ADDRESS INTENTIONALLY OMITTED

017521P001-1348A-018
WILLS DARCORIEN D
ADDRESS INTENTIONALLY OMITTED

077935P001-1348A-018
WILLS ELECTRIC LLC
3116 CENTER ST STE E
LAKE CHARLES LA 70601

079749P001-1348A-018
WILLS EMMA
ADDRESS INTENTIONALLY OMITTED

017523P001-1348A-018
WILLS IESHA
ADDRESS INTENTIONALLY OMITTED

017524P001-1348A-018
WILLSON AMANDA L
ADDRESS INTENTIONALLY OMITTED

077936P001-1348A-018
WILMA CHRISTIANSON (GIFT CARD REFUND)
7201 E 32ND ST
YUMA AZ 85365

077937P001-1348A-018
WILMA F LYNCH CLERK
FAYETTE DISTRICT COURT
150 N LIMESTONE ST
LEXINGTON KY 40507

077938P001-1348A-018
WILMA NEWLAND
ADDRESS INTENTIONALLY OMITTED

017525P001-1348A-018
WILMOT EMILY
ADDRESS INTENTIONALLY OMITTED

017526P001-1348A-018
WILMOTH GABRIEL N
ADDRESS INTENTIONALLY OMITTED

077939P001-1348A-018
WILS ELECTRICAL SVC INC
109 MARCON DR
LAFAYETTE LA 70507

017556P001-1348A-018
WILSON AARON S
ADDRESS INTENTIONALLY OMITTED

057755P001-1348A-018
WILSON ADAM C
ADDRESS INTENTIONALLY OMITTED

017577P001-1348A-018
WILSON ADANTE T
ADDRESS INTENTIONALLY OMITTED

017536P001-1348A-018
WILSON ADRIENNE D
ADDRESS INTENTIONALLY OMITTED

083522P001-1348A-018
WILSON AMBER
ADDRESS INTENTIONALLY OMITTED

017558P001-1348A-018
WILSON AMBER S
ADDRESS INTENTIONALLY OMITTED

017581P001-1348A-018
WILSON ANDRE D
ADDRESS INTENTIONALLY OMITTED

086355P001-1348A-018
WILSON ANGELA BROOKE
ADDRESS INTENTIONALLY OMITTED

086356P001-1348A-018
WILSON ANGELA M
ADDRESS INTENTIONALLY OMITTED

017570P001-1348A-018
WILSON ANTHONY
ADDRESS INTENTIONALLY OMITTED

017548P001-1348A-018
WILSON ANTHONY L
ADDRESS INTENTIONALLY OMITTED

086357P001-1348A-018
WILSON ANTOINETTE
ADDRESS INTENTIONALLY OMITTED

017557P001-1348A-018
WILSON AZAVEYAH M
ADDRESS INTENTIONALLY OMITTED

077940P001-1348A-018
WILSON BLACKTOP CORP
PO BOX 128
COLERAIN OH 43916-0128

017530P001-1348A-018
WILSON BRADLEY E
ADDRESS INTENTIONALLY OMITTED

017540P001-1348A-018
WILSON BRANDI R
ADDRESS INTENTIONALLY OMITTED

017562P001-1348A-018
WILSON BRANDON M
ADDRESS INTENTIONALLY OMITTED

078773P001-1348A-018
WILSON BRENNA MICHELLE
DBA RE PAINTING
220 CO RD 156
JEMISON AL 35085

017566P001-1348A-018
WILSON BRENT H
ADDRESS INTENTIONALLY OMITTED

017563P001-1348A-018
WILSON BRITTNEE M
ADDRESS INTENTIONALLY OMITTED

057663P001-1348A-018
WILSON CHRISTIN D
ADDRESS INTENTIONALLY OMITTED

079117P001-1348A-018
WILSON CHUCK
ADDRESS INTENTIONALLY OMITTED

077941P001-1348A-018
WILSON CLEANING
5912 CALHOUN DR
FREDRICKSBURG VA 22407

077942P001-1348A-018
WILSON COUNTY CLERK
129 SOUTH COLLEGE ST
LEBANON TN 37087

077943P001-1348A-018
WILSON COUNTY GOVERNMENT
DBA WILSON COUNTY ZONING
233 E GAY ST
LEBANON TN 37087

077944P001-1348A-018
WILSON COUNTY TRUSTEE (TAX)
PO BOX 865
LEBANON TN 37088

079209P001-1348A-018
WILSON CYNTHIA
ADDRESS INTENTIONALLY OMITTED

017564P001-1348A-018
WILSON DEANDRA M
ADDRESS INTENTIONALLY OMITTED

017529P001-1348A-018
WILSON DEBRA D
ADDRESS INTENTIONALLY OMITTED

000430P002-1348A-018
WILSON DESIREE
ADDRESS INTENTIONALLY OMITTED

083523P001-1348A-018
WILSON DESIREE
ADDRESS INTENTIONALLY OMITTED

083523S001-1348A-018
WILSON DESIREE
GUY SMITH ESQ
ADDRESS INTENTIONALLY OMITTED

057751P001-1348A-018
WILSON DESIREE C
ADDRESS INTENTIONALLY OMITTED

017561P001-1348A-018
WILSON DEVYN M
ADDRESS INTENTIONALLY OMITTED

084569P001-1348A-018
WILSON EILEEN
ADDRESS INTENTIONALLY OMITTED

017537P001-1348A-018
WILSON ELIZABETH
ADDRESS INTENTIONALLY OMITTED

017528P001-1348A-018
WILSON ERIC F
ADDRESS INTENTIONALLY OMITTED

017572P001-1348A-018
WILSON GABRON R
ADDRESS INTENTIONALLY OMITTED

017527P001-1348A-018
WILSON GARY A
ADDRESS INTENTIONALLY OMITTED

077945P001-1348A-018
WILSON GREASEDUCT CLEANING I
326 DIVISION ST
BELLVUE KY 41073

017532P001-1348A-018
WILSON HANNA
ADDRESS INTENTIONALLY OMITTED

017535P001-1348A-018
WILSON HERBERT M
ADDRESS INTENTIONALLY OMITTED

057717P001-1348A-018
WILSON HUNTER J
ADDRESS INTENTIONALLY OMITTED

079946P001-1348A-018
WILSON JACKIE
ADDRESS INTENTIONALLY OMITTED

017578P001-1348A-018
WILSON JALEN
ADDRESS INTENTIONALLY OMITTED

017575P001-1348A-018
WILSON JAMILE A
ADDRESS INTENTIONALLY OMITTED

086358P001-1348A-018
WILSON JENNIFER
ADDRESS INTENTIONALLY OMITTED

017544P001-1348A-018
WILSON JESSICA L
ADDRESS INTENTIONALLY OMITTED

017582P001-1348A-018
WILSON JODI
ADDRESS INTENTIONALLY OMITTED

017531P001-1348A-018
WILSON JOHANNA M
ADDRESS INTENTIONALLY OMITTED

017533P001-1348A-018
WILSON JUDY
ADDRESS INTENTIONALLY OMITTED

017567P001-1348A-018
WILSON JULIA C
ADDRESS INTENTIONALLY OMITTED

017571P001-1348A-018
WILSON JUSTIN
ADDRESS INTENTIONALLY OMITTED

017539P001-1348A-018
WILSON KAITLIN
ADDRESS INTENTIONALLY OMITTED

086359P001-1348A-018
WILSON KASHEEMA
ADDRESS INTENTIONALLY OMITTED

017580P001-1348A-018
WILSON KATHRYN L
ADDRESS INTENTIONALLY OMITTED

086360P001-1348A-018
WILSON KAYLA R
ADDRESS INTENTIONALLY OMITTED

083524P001-1348A-018
WILSON KEITH
ADDRESS INTENTIONALLY OMITTED

017542P001-1348A-018
WILSON KEITH C
ADDRESS INTENTIONALLY OMITTED

017553P001-1348A-018
WILSON KELLY D
ADDRESS INTENTIONALLY OMITTED

057653P001-1348A-018
WILSON KELLY P
ADDRESS INTENTIONALLY OMITTED

017565P001-1348A-018
WILSON KENDRA
ADDRESS INTENTIONALLY OMITTED

017541P001-1348A-018
WILSON KENNETH D
ADDRESS INTENTIONALLY OMITTED

017547P001-1348A-018
WILSON KERRI L
ADDRESS INTENTIONALLY OMITTED

017576P001-1348A-018
WILSON KOURTNEY O
ADDRESS INTENTIONALLY OMITTED

017552P001-1348A-018
WILSON KRYSTAL
ADDRESS INTENTIONALLY OMITTED

086361P001-1348A-018
WILSON MADISON L
ADDRESS INTENTIONALLY OMITTED

081539P001-1348A-018
WILSON MARTIN
ADDRESS INTENTIONALLY OMITTED

081603P001-1348A-018
WILSON MATTHEW
ADDRESS INTENTIONALLY OMITTED

083410P001-1348A-018
WILSON MD WOODROW
ADDRESS INTENTIONALLY OMITTED

081828P001-1348A-018
WILSON MIKE
ADDRESS INTENTIONALLY OMITTED

017568P001-1348A-018
WILSON MORGAN
ADDRESS INTENTIONALLY OMITTED

017538P001-1348A-018
WILSON NICHOLAS O
ADDRESS INTENTIONALLY OMITTED

077947P001-1348A-018
WILSON PAINTING CO INC
1121 NORTH WOOD AVE
FLORENCE AL 35630

084459P001-1348A-018
WILSON PHILLIP
ADDRESS INTENTIONALLY OMITTED

017579P001-1348A-018
WILSON PRISCILLA H
ADDRESS INTENTIONALLY OMITTED

017573P001-1348A-018
WILSON REJEAN L
ADDRESS INTENTIONALLY OMITTED

082425P001-1348A-018
WILSON ROBERT
DBA POWER WASH SVC
4863 AMBOY RD
MEMPHIS TN 38117

086362P001-1348A-018
WILSON ROBIN MARIE
ADDRESS INTENTIONALLY OMITTED

017550P001-1348A-018
WILSON RODERICK K
ADDRESS INTENTIONALLY OMITTED

057708P001-1348A-018
WILSON SALENA M
ADDRESS INTENTIONALLY OMITTED

017545P001-1348A-018
WILSON SAM E
ADDRESS INTENTIONALLY OMITTED

017546P001-1348A-018
WILSON SAVANNAH J
ADDRESS INTENTIONALLY OMITTED

057635P001-1348A-018
WILSON SHARLETTA L
ADDRESS INTENTIONALLY OMITTED

082856P001-1348A-018
WILSON STEVE
ADDRESS INTENTIONALLY OMITTED

017555P001-1348A-018
WILSON TAMARA
ADDRESS INTENTIONALLY OMITTED

000457P001-1348A-018
WILSON TAMMY
US EEOC BIRMINGHAM DISTRICT OFFICE
ADDRESS INTENTIONALLY OMITTED

017583P001-1348A-018
WILSON TARUN L
ADDRESS INTENTIONALLY OMITTED

017551P001-1348A-018
WILSON TAWANA T
ADDRESS INTENTIONALLY OMITTED

017549P001-1348A-018
WILSON TERRANCE L
ADDRESS INTENTIONALLY OMITTED

017534P001-1348A-018
WILSON TERRENCE
ADDRESS INTENTIONALLY OMITTED

017554P001-1348A-018
WILSON TIFFANY R
ADDRESS INTENTIONALLY OMITTED

057699P001-1348A-018
WILSON TORI M
ADDRESS INTENTIONALLY OMITTED

017569P001-1348A-018
WILSON TRAVIS
ADDRESS INTENTIONALLY OMITTED

017574P001-1348A-018
WILSON TYRIQUE M
ADDRESS INTENTIONALLY OMITTED

017559P001-1348A-018
WILSON WILLIAM D
ADDRESS INTENTIONALLY OMITTED

017543P001-1348A-018
WILSON WILLIS
ADDRESS INTENTIONALLY OMITTED

017560P001-1348A-018
WILSON YAZMEEN D
ADDRESS INTENTIONALLY OMITTED

017584P001-1348A-018
WILSON-NORRIS RIHEM J
ADDRESS INTENTIONALLY OMITTED

078720P001-1348A-018
WILT BONITA
ADDRESS INTENTIONALLY OMITTED

017585P001-1348A-018
WILTENBURG CHRISTI K
ADDRESS INTENTIONALLY OMITTED

017587P001-1348A-018
WILTFONG SARAH A
ADDRESS INTENTIONALLY OMITTED

017586P001-1348A-018
WILTFONG WARREN T
ADDRESS INTENTIONALLY OMITTED

080363P001-1348A-018
WILTSE JAN
ADDRESS INTENTIONALLY OMITTED

079452P001-1348A-018
WILTSIE DEBRA
AND WILFRED WEIDENFELLER
SCOTT SHERLUND
2539 PARKVIEW SW
WYOMING MI 49509

017589P001-1348A-018
WILTZ DESIREE
ADDRESS INTENTIONALLY OMITTED

017590P001-1348A-018
WILTZ HERBERT
ADDRESS INTENTIONALLY OMITTED

017588P001-1348A-018
WILTZ KRISTEN J
ADDRESS INTENTIONALLY OMITTED

086363P001-1348A-018
WIMBERLY DANIEL
ADDRESS INTENTIONALLY OMITTED

017591P001-1348A-018
WIMBERLY JAMES
ADDRESS INTENTIONALLY OMITTED

081768P001-1348A-018
WIMBERLY MICHAEL
ADDRESS INTENTIONALLY OMITTED

017592P001-1348A-018
WIMER SKYLER M
ADDRESS INTENTIONALLY OMITTED

077948P001-1348A-018
WIMPEES WELDING INC
7873 RUSSELLVILLE RD
BOWLING GREEN KY 42101

057807P001-1348A-018
WIMPELBERG ZACHERY S
ADDRESS INTENTIONALLY OMITTED

017593P001-1348A-018
WIMPY DAKOTA S
ADDRESS INTENTIONALLY OMITTED

077949P001-1348A-018
WIMZ-FM
PO BOX 27100
KNOXVILLE TN 37927-7100

017594P001-1348A-018
WIN ERIK R
ADDRESS INTENTIONALLY OMITTED

086364P001-1348A-018
WINANT LAUREN
ADDRESS INTENTIONALLY OMITTED

017595P001-1348A-018
WINBERRY ZANE M
ADDRESS INTENTIONALLY OMITTED

057810P001-1348A-018
WINBURN HANNAH J
ADDRESS INTENTIONALLY OMITTED

017596P001-1348A-018
WINBURN SHERI D
ADDRESS INTENTIONALLY OMITTED

017597P001-1348A-018
WINBURN WHITNEY A
ADDRESS INTENTIONALLY OMITTED

017598P001-1348A-018
WINCHELL CHRISTIAN T
ADDRESS INTENTIONALLY OMITTED

077950P001-1348A-018
WINCHESTER GEN DISTRICT COURT
PO BOX 526
WINCHESTER VA 22604

077951P001-1348A-018
WINCHESTER HACKS CROSSROAD
DBA WHC REALTY
BILL BLACKBURN
POBOX 171809
MEMPHIS TN 38187-1809

077952P001-1348A-018
WINCHESTER HOSPITALITY I LLC
DBA HOLIDAY INN MARTINSBURG
301 FOXCROFT AVE
MARTINSBURG WV 25401

077953P001-1348A-018
WINDEN ENTERPRISES INC
CEILING PRO BY WINDEN ENTERPRISES
DBA CEILING PRO BY WINDENT
5933 SO 99TH EAST AVE
TULSA OK 74146

017599P001-1348A-018
WINDHAM PAUL M
ADDRESS INTENTIONALLY OMITTED

077954P001-1348A-018
WINDHAM PROF INC
ATT: WAGE WITHHOLDING
380 MAIN ST
SALEM NH 03079

077955P001-1348A-018
WINDHAM PROFESSIONALS (GARNISHMENT)
WINDHAM PROFESSIONALS
380 MAIN ST
SALEM NH 03079

077956P001-1348A-018
WINDOW ENERGY FILM INC
DBA SOLAR TINT
130 DONALD DR
FAIRFIELD OH 45014

077957P001-1348A-018
WINDOW GANG
PO BOX 483
HUNTSVILLE AL 35804

077958P001-1348A-018
WINDOWS BY CHAD
3209 B 34TH ST
LUBBOCK TX 79410

077959P001-1348A-018
WINDOWS PLUS
1447 KENSINGTON DR
MURFREESBORO TN 37130-5935

084570P001-1348A-018
WINDROW JENNIFER
ADDRESS INTENTIONALLY OMITTED

077960P001-1348A-018
WINDSOR COURT APTS
614 CEDAR LN #2
KNOXVILLE TN 37912

077961P001-1348A-018
WINDSOR DISTRIBUTING INC
800 SOUTH 4TH ST
HAMBURG PA 19526

077962P001-1348A-018
WINDSTREAM
PO BOX 601834
CHARLOTTE NC 28260-1834

077963P001-1348A-018
WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1908

077964P001-1348A-018
WINDSTREAM
PO BOX 9001950
LOUISVILLE KY 40290-1950

059058P001-1348A-018
WINDSTREAM HOSTED SOLUTIONS LLC
CORRESPONDENCE DIVISION
1720 GALLERIA BLVD
CHARLOTTE NC 28270

059059P001-1348A-018
WINDSTREAM HOSTED SOLUTIONS, LLC
4120 MAIN AT NORTH HILLS AVE
SUITE 230
RALEIGH NC 27609

077965P001-1348A-018
WINE AND BEVERAGE MERCHANTS OF WV (LBW)
PO BOX 2188
WEIRTON WV 26062

078494P001-1348A-018
WINE ARROW
ADDRESS INTENTIONALLY OMITTED

017600P001-1348A-018
WINEBRIMMER WESTLEY C
ADDRESS INTENTIONALLY OMITTED

017601P001-1348A-018
WINEGARNER KAITLIN M
ADDRESS INTENTIONALLY OMITTED

017602P001-1348A-018
WINER ROBERT
ADDRESS INTENTIONALLY OMITTED

017603P001-1348A-018
WINFIELD EMERSON J
ADDRESS INTENTIONALLY OMITTED

017604P001-1348A-018
WINFORD JOEY
ADDRESS INTENTIONALLY OMITTED

017605P001-1348A-018
WINFREE CORY
ADDRESS INTENTIONALLY OMITTED

078850P001-1348A-018
WINFREY BUFORD
ADDRESS INTENTIONALLY OMITTED

077966P001-1348A-018
WING AC AND HEATING INC
201 ARNOLD ST
SULPHUR LA 70665

077967P001-1348A-018
WINGAIL'S CEILINGS AND SPECIALTY
4329 ELNORA ST
WALLAND TN 37886

057834P001-1348A-018
WINGARD SAMANTHA J
ADDRESS INTENTIONALLY OMITTED

077968P001-1348A-018
WINGATE INN
100 NORTHCREST BLVD
MACON GA 31210

077969P001-1348A-018
WINGATE INN
1005 KINGSWOOD PL
ALPHARETTA GA 30004

077970P001-1348A-018
WINGATE INN  CLARKSVILLE TN
251 HOLIDAY DR
CLARKSVILLE TN 37040

077971P001-1348A-018
WINKELMANN AND ASSOC INC
6750 HILLCREST PLZ DR STE 100
DALLAS TX 75230

079027P001-1348A-018
WINKLE CHARLES
ADDRESS INTENTIONALLY OMITTED

086365P001-1348A-018
WINKLER BRITTANY
ADDRESS INTENTIONALLY OMITTED

077972P001-1348A-018
WINKLER ELECTRIC INC
9695 THREE NOTCH RD
THEODORE AL 36582

077973P001-1348A-018
WINKLES SIGN SVC INC
2417 CLINTON AVE W
HUNTSVILLE AL 35805

077974P001-1348A-018
WINN DAVIS BROWN JR ATTORNEY GARN
PO BOX 249
SOUTHAVEN MS 38671

017606P001-1348A-018
WINN RACHEL E
ADDRESS INTENTIONALLY OMITTED

057853P001-1348A-018
WINN TORI
ADDRESS INTENTIONALLY OMITTED

077975P001-1348A-018
WINNER ACCOCIATES INC
4801 S UNIVERSITY DR STE 3100
DAVIE FL 33328

017607P001-1348A-018
WINNER MICHAEL J
ADDRESS INTENTIONALLY OMITTED

017608P001-1348A-018
WINRIGHT MERCEDIES
ADDRESS INTENTIONALLY OMITTED

086366P001-1348A-018
WINSTEAD CRISTY
ADDRESS INTENTIONALLY OMITTED

077976P001-1348A-018
WINSTON AND STRAWN LLP
36235 TREASURY CTR
CHICAGO IL 60694-6200

080975P001-1348A-018
WINSTON KEITH L
ADDRESS INTENTIONALLY OMITTED

017609P001-1348A-018
WINSTON LESLEY Z
ADDRESS INTENTIONALLY OMITTED

017611P001-1348A-018
WINSTON ORLANDO
ADDRESS INTENTIONALLY OMITTED

077977P001-1348A-018
WINSTON PRODUCTS LLC
2345 CARTON DR
LOUISVILLE KY 40299

017610P001-1348A-018
WINSTON STACY L
ADDRESS INTENTIONALLY OMITTED

017612P001-1348A-018
WINSTROM KATHERYN E
ADDRESS INTENTIONALLY OMITTED

082088P001-1348A-018
WINTER PEGGY
ADDRESS INTENTIONALLY OMITTED

017613P001-1348A-018
WINTER SIDNEY
ADDRESS INTENTIONALLY OMITTED

017615P001-1348A-018
WINTERS ANTONIO D
ADDRESS INTENTIONALLY OMITTED

078487P001-1348A-018
WINTERS ARINTHA
(GC REFUND)
ADDRESS INTENTIONALLY OMITTED

017614P001-1348A-018
WINTERS KATHY D
ADDRESS INTENTIONALLY OMITTED

057874P001-1348A-018
WINTERS MELISSA C
ADDRESS INTENTIONALLY OMITTED

017616P001-1348A-018
WINTERS PARIS R
ADDRESS INTENTIONALLY OMITTED

086367P001-1348A-018
WINTERS RAYCHEL
ADDRESS INTENTIONALLY OMITTED

082897P001-1348A-018
WINTERS SUSAN L
ADDRESS INTENTIONALLY OMITTED

017617P001-1348A-018
WINTHERS CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

079979P001-1348A-018
WINTON GEORGE A
DBA WINTON'S HEATING AND COOLING
PO BOX 245
MANCHESTER TN 37349

077978P001-1348A-018
WIOL-FM
CLASSIC ROCK 927THE RIVER
PO BOX 2127
COLUMBUS GA 31902

017618P001-1348A-018
WIPER TRICIA
ADDRESS INTENTIONALLY OMITTED

017619P001-1348A-018
WIRTZ ASHLEY T
ADDRESS INTENTIONALLY OMITTED

077979P001-1348A-018
WIRTZ BEVERAGE
PO BOX 463
BELLEVILLE IL 62222

077980P001-1348A-018
WIRTZ BEVERAGE ILLINOIS
1620 W CHANUTE SUITES A & B
PEORIA IL 61615

017620P001-1348A-018
WISDOM JAMES B
ADDRESS INTENTIONALLY OMITTED

057895P001-1348A-018
WISE AMANDA J
ADDRESS INTENTIONALLY OMITTED

017623P001-1348A-018
WISE BOBBY J
ADDRESS INTENTIONALLY OMITTED

057899P001-1348A-018
WISE CHRISTIE A
ADDRESS INTENTIONALLY OMITTED

017621P001-1348A-018
WISE DAVID L
ADDRESS INTENTIONALLY OMITTED

084295P001-1348A-018
WISE ENVIRONMENTAL SOLUTIONS INC
PO BOX 1061
TRUSSVILLE AL 35173

017625P001-1348A-018
WISE JONATHON L
ADDRESS INTENTIONALLY OMITTED

017622P001-1348A-018
WISE KENDRA A
ADDRESS INTENTIONALLY OMITTED

017624P001-1348A-018
WISE OLIVIA L
ADDRESS INTENTIONALLY OMITTED

082623P001-1348A-018
WISE SARA
ADDRESS INTENTIONALLY OMITTED

082631P001-1348A-018
WISE SARAH
ADDRESS INTENTIONALLY OMITTED

057891P001-1348A-018
WISE SHANNA L
ADDRESS INTENTIONALLY OMITTED

077981P001-1348A-018
WISEIINC
DBA SERVPRO
14879 PERSISTANCE DR
WOODBRIDGE VA 22191

017626P001-1348A-018
WISEMAN CASSI
ADDRESS INTENTIONALLY OMITTED

080349P001-1348A-018
WISEMAN JAMES WESLEY
DBA WISEMAN PLUMBING
7201 JAMESON
AMARILLO TX 79106

080751P001-1348A-018
WISEMAN JOHN
DBA NORTH RANGELINE MINI STORAGE
1810 NORTH RANGELINE RD
JOPLIN MO 64801

077982P001-1348A-018
WISHARD HOSPITAL
1001 W 10TH ST
INDIANAPOLIS IN 46202-2859

017627P001-1348A-018
WISHIN ADRIENNE N
ADDRESS INTENTIONALLY OMITTED

086368P001-1348A-018
WISNER KRISTAN
ADDRESS INTENTIONALLY OMITTED

077983P001-1348A-018
WISSCO IRRIGATION INC
1820 SOUTH BEND AVE
SOUTH BEND IN 46637

017628P001-1348A-018
WISSEL SCOTT M
ADDRESS INTENTIONALLY OMITTED

017629P001-1348A-018
WISTER JOHN F
ADDRESS INTENTIONALLY OMITTED

017630P001-1348A-018
WITCHER RICHIE W
ADDRESS INTENTIONALLY OMITTED

017631P001-1348A-018
WITHEROW DESTINI N
ADDRESS INTENTIONALLY OMITTED

017633P001-1348A-018
WITHERSPOON JARVIS V
ADDRESS INTENTIONALLY OMITTED

017632P001-1348A-018
WITHERSPOON MARKERA S
ADDRESS INTENTIONALLY OMITTED

077984P001-1348A-018
WITHHOLDING TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-1000

017635P001-1348A-018
WITHROW LADONNA L
ADDRESS INTENTIONALLY OMITTED

017634P001-1348A-018
WITHROW SHELBY F
ADDRESS INTENTIONALLY OMITTED

082816P001-1348A-018
WITHROW STEPHEN E
DBA SOUTHWEST GREENS OF WEST TEXAS
8201 GLASGOW DR
MIDLAND TX 79707

057918P001-1348A-018
WITT JENNIFER L
ADDRESS INTENTIONALLY OMITTED

077985P001-1348A-018
WITT MECHANICAL INC
2990 E LYNCHBURG SALEM TURNPIKE
BEDFORD VA 24523

058731P001-1348A-018
WITT THOMAS
ADDRESS INTENTIONALLY OMITTED

058731S001-1348A-018
WITT THOMAS
ALEXANDER SHUNNARAH PERSONAL INJURY ATTY
ADAM MESTRE
ADDRESS INTENTIONALLY OMITTED

083395P001-1348A-018
WITT WILLIAM
ADDRESS INTENTIONALLY OMITTED

082426P001-1348A-018
WITTE ROBERT
ADDRESS INTENTIONALLY OMITTED

081609P001-1348A-018
WITZLER MAX
DBA SHAWNEE AIR SYSTEMS
118 WEST GROVE DR
MURRAY KY 42071

077986P001-1348A-018
WIX WENGER AND WEIDNER
508 NORTH 2ND ST
HARRISBURG PA 17108

077987P001-1348A-018
WIXVCUMULUS BROADCASTING INC
214 TELEVISION CIRLE
SAVANNAH GA 31406

078694P001-1348A-018
WIZARD BLIND
ADDRESS INTENTIONALLY OMITTED

077988P001-1348A-018
WIZARD OF DOZ
DONNIE WARREN
1600 NEWMANS TRL
HENDERSONVILLE TN 37075

077989P001-1348A-018
WJJS - CLEAR CHANNEL COMMUNICA
PO BOX 406068
ATLANTA GA 30384-6068

077990P001-1348A-018
WJLM - CLEAR CHANNEL COMMUNICA
PO BOX 406068
ATLANTA GA 30384-6068

077991P001-1348A-018
WJRR-FM
PO BOX 402552
ATLANTA GA 30384-2552

077992P001-1348A-018
WK EMERGENCY DEPT GROUP
PO BOX 8608
METAIRIE LA 70011-8608

077993P001-1348A-018
WK PIERREMONT HEALTH CENTER
PO BOX 30200
SHREVEPORT LA 71130-0200

077994P001-1348A-018
WKEE-FM/CLEAR CHANNEL COMMUNIC
LOCK BOX 406074
ATLANTA GA 30349

077995P001-1348A-018
WKOA
PO BOX 7880
LAFAYETTE IN 47903

077996P001-1348A-018
WKYQ 933
PO BOX 2397
PADUCAH KY 42002-2397

077997P001-1348A-018
WLRDFM BOOMER 953
1353 13TH AVE
COLUMBUS GA 31901

077998P001-1348A-018
WLXG-AM/WGKS-FM/WCDA-FM
PO BOX 11788
LEXINGTON KY 40578-1788

077999P001-1348A-018
WMGR/WMJA - CLEAR CHANNEL COMM
PO BOX 406068
ATLANTA GA 30384-6068

078000P001-1348A-018
WNCO-FM
CLEAR CHANNEL INC
3927 COLLECTION CTR DR
CHICAGO IL 60693

078001P001-1348A-018
WNIS PTO
1970 COTTON BAY LN
NAVARRE FL 32566

078002P001-1348A-018
WNTM
900 OVERVIEW DR
LEXINGTON KY 40514

078003P001-1348A-018
WOB ENTERPRISES INC
DBA COMMERCIAL SATELLITE AND INTERNET
3101 AMBROSE AVE
NASHVILLE TN 37207

078004P001-1348A-018
WOBEGONE INC
PO BOX 2019
MADISON TN 37116-2019

084449P001-1348A-018
WOELFEL CYNTHIA
ADDRESS INTENTIONALLY OMITTED

017636P001-1348A-018
WOELLERT ALLYSON K
ADDRESS INTENTIONALLY OMITTED

057936P001-1348A-018
WOHLELD CHELSEA
ADDRESS INTENTIONALLY OMITTED

017637P001-1348A-018
WOJCIECHOWSKI MONICA R
ADDRESS INTENTIONALLY OMITTED

017638P001-1348A-018
WOJTACHA ROBERT M
ADDRESS INTENTIONALLY OMITTED

057941P001-1348A-018
WOLAK JENNIFER
ADDRESS INTENTIONALLY OMITTED

017639P001-1348A-018
WOLBRINK CAMERON M
ADDRESS INTENTIONALLY OMITTED

017640P001-1348A-018
WOLCOTT JULIE M
ADDRESS INTENTIONALLY OMITTED

017641P001-1348A-018
WOLCOTT LLOYD W
ADDRESS INTENTIONALLY OMITTED

017642P001-1348A-018
WOLCOTT NICHOLAS D
ADDRESS INTENTIONALLY OMITTED

017643P001-1348A-018
WOLD SHERRY R
ADDRESS INTENTIONALLY OMITTED

017644P001-1348A-018
WOLF AMANDA
ADDRESS INTENTIONALLY OMITTED

017646P001-1348A-018
WOLF AMANDA L
ADDRESS INTENTIONALLY OMITTED

078005P001-1348A-018
WOLF AND SONS
PO BOX 804
HAMMONTON NJ 08037

078006P001-1348A-018
WOLF CABLING CONNECTIONS INC
PO BOX 6116
LAGUNA NIGUEL CA 92607

078007P001-1348A-018
WOLF CHASE EMERG PHYSICIANS
PO BOX 42527
PHILADELPHIA PA 19101-2527

017645P001-1348A-018
WOLF JESSICA L
ADDRESS INTENTIONALLY OMITTED

078008P001-1348A-018
WOLFCHASE GALLERIA LP RENT
PROJ # 7606
98938 COLLECTIONS CTR DR
CHICAGO IL 60693

078736P001-1348A-018
WOLFE BRAD
ADDRESS INTENTIONALLY OMITTED

017650P001-1348A-018
WOLFE CHASE M
ADDRESS INTENTIONALLY OMITTED

057952P001-1348A-018
WOLFE DEVIN M
ADDRESS INTENTIONALLY OMITTED

080772P001-1348A-018
WOLFE JONATHAN ALBERT
ADDRESS INTENTIONALLY OMITTED

057960P001-1348A-018
WOLFE JR DAVID C
ADDRESS INTENTIONALLY OMITTED

057950P001-1348A-018
WOLFE JUSTIN C
ADDRESS INTENTIONALLY OMITTED

081366P001-1348A-018
WOLFE LUCILLE
ADDRESS INTENTIONALLY OMITTED

017648P001-1348A-018
WOLFE PHILLIP D
ADDRESS INTENTIONALLY OMITTED

017647P001-1348A-018
WOLFE RENAE L
ADDRESS INTENTIONALLY OMITTED

057956P001-1348A-018
WOLFE RUSSELL B
ADDRESS INTENTIONALLY OMITTED

017649P001-1348A-018
WOLFE SARA E
ADDRESS INTENTIONALLY OMITTED

086369P001-1348A-018
WOLFE SCOTT
ADDRESS INTENTIONALLY OMITTED

017651P001-1348A-018
WOLFF ADAM K
ADDRESS INTENTIONALLY OMITTED

017652P001-1348A-018
WOLFORD JAMES E
ADDRESS INTENTIONALLY OMITTED

017653P001-1348A-018
WOLFRAM OLIVIA M
ADDRESS INTENTIONALLY OMITTED

086370P001-1348A-018
WOLL HAILEY
ADDRESS INTENTIONALLY OMITTED

017654P001-1348A-018
WOLLARD ASHLEY N
ADDRESS INTENTIONALLY OMITTED

078009P001-1348A-018
WOLPOFF AND ABRAMSON LLP
DONALD FISHMANROBERT J BURSTEIN
CONNELL AND LOFTUSMATHEW P LINKIE
123 EAST MAIN ST STE 202
BEDFORD VA 24523

078010P001-1348A-018
WOLVERINE ENGINEERING INC
2279 STAR CT
ROCHESTER HILLS MI 48309

081314P001-1348A-018
WOLVERTON LINDA
ADDRESS INTENTIONALLY OMITTED

017659P001-1348A-018
WOMACK JANA R
ADDRESS INTENTIONALLY OMITTED

017656P001-1348A-018
WOMACK KATHRYN E
ADDRESS INTENTIONALLY OMITTED

017658P001-1348A-018
WOMACK KEVIN C
ADDRESS INTENTIONALLY OMITTED

017655P001-1348A-018
WOMACK MARVIN W
ADDRESS INTENTIONALLY OMITTED

017657P001-1348A-018
WOMACK TIMOTHY E
ADDRESS INTENTIONALLY OMITTED

000077P001-1348S-018
WOMBLE CARLYLE SANDRIDGE & RICE LLP
KEVIN J MANGAN
222 DELAWARE AVE STE 1501
WILMINGTON DE 19801

017660P001-1348A-018
WOMBLES RACHEL
ADDRESS INTENTIONALLY OMITTED

078011P001-1348A-018
WOMEN AND CHILDRENS HOSP
4200 NELSON RD
LAKE CHARLES LA 70605

078013P001-1348A-018
WOMEN'S FOODSERVICE FORUM
SOUTHPOINT OFFICE CENTER
1650 W 82ND ST STE 650
BLOOMINGTON MN 55431

078012P001-1348A-018
WOMENS AND CHILDRENS HOSPITAL
PO BOX 402871
ATLANTA GA 30384-2781

078014P001-1348A-018
WONDER BREAD/HOSTESS CAKE
PO BOX 1000
DEPT 546
MEMPHIS TN 38148-0546

086371P001-1348A-018
WONG DARY
ADDRESS INTENTIONALLY OMITTED

080556P001-1348A-018
WONG JILL
D/B/A MID-OHIO WINDOW CLEANING
523 BENNINGTON DR
MANSFIELD OH 44904

078815P001-1348A-018
WONG MD BRIGHT
ADDRESS INTENTIONALLY OMITTED

084474P001-1348A-018
WONN WALTER
ADDRESS INTENTIONALLY OMITTED

017664P001-1348A-018
WOOD ABIGAIL S
ADDRESS INTENTIONALLY OMITTED

017669P001-1348A-018
WOOD ALIYA K
ADDRESS INTENTIONALLY OMITTED

078476P001-1348A-018
WOOD ANTHONY
DBA ANTHONY WOOD PAINTING
331 POLLARD RD
CLARKSVILLE TN 37042

017671P001-1348A-018
WOOD BRANDEN L
ADDRESS INTENTIONALLY OMITTED

078015P001-1348A-018
WOOD BUTCHER
THE WOOD BUTCHER
PO BOX 982
BEAVER OK 73932

017665P001-1348A-018
WOOD CHRISTA S
ADDRESS INTENTIONALLY OMITTED

057993P001-1348A-018
WOOD COLBEY L
ADDRESS INTENTIONALLY OMITTED

078016P001-1348A-018
WOOD COUNTY SHERIFF
ATT: TREASURER OFFICE
PO BOX 1985
PARKERSBURG WV 26101

058009P001-1348A-018
WOOD DANNY L
ADDRESS INTENTIONALLY OMITTED

079584P001-1348A-018
WOOD DONN D
DBA WOOD ELECTRIC CO
PO BOX 6984
EVANSVILLE IN 47719-0984

079597P001-1348A-018
WOOD DONNA
ADDRESS INTENTIONALLY OMITTED

086372P001-1348A-018
WOOD DYLAN
ADDRESS INTENTIONALLY OMITTED

058002P001-1348A-018
WOOD ELIZABETH H
ADDRESS INTENTIONALLY OMITTED

017666P001-1348A-018
WOOD HAILEY J
ADDRESS INTENTIONALLY OMITTED

017670P001-1348A-018
WOOD JACOB
ADDRESS INTENTIONALLY OMITTED

080654P001-1348A-018
WOOD JOHN C
DBA WOOD INVESTMENTS
210 RIVERDALE DR
MACON GA 31204

017667P001-1348A-018
WOOD KRISTEN A
ADDRESS INTENTIONALLY OMITTED

017661P001-1348A-018
WOOD KRYSTAL
ADDRESS INTENTIONALLY OMITTED

081201P001-1348A-018
WOOD LAURI
ADDRESS INTENTIONALLY OMITTED

017662P001-1348A-018
WOOD MARKUS T
ADDRESS INTENTIONALLY OMITTED

017668P001-1348A-018
WOOD NATALEE K
ADDRESS INTENTIONALLY OMITTED

078017P001-1348A-018
WOOD PERSONNEL SVC
PO BOX 440073
NASHVILLE TN 37244-0073

082108P001-1348A-018
WOOD PETER
ADDRESS INTENTIONALLY OMITTED

057998P001-1348A-018
WOOD SAMANTHA
ADDRESS INTENTIONALLY OMITTED

084571P001-1348A-018
WOOD SHELLY
ADDRESS INTENTIONALLY OMITTED

082940P001-1348A-018
WOOD TASHICA
ADDRESS INTENTIONALLY OMITTED

017663P001-1348A-018
WOOD TOBI L
ADDRESS INTENTIONALLY OMITTED

078575P001-1348A-018
WOODALL BART
ADDRESS INTENTIONALLY OMITTED

078018P001-1348A-018
WOODALL BEN
ADDRESS INTENTIONALLY OMITTED

079645P001-1348A-018
WOODALL DUSTIN
ADDRESS INTENTIONALLY OMITTED

078019P001-1348A-018
WOODALL ELECTRIC INC
PO BOX 3038
MERIDIAN MS 39303

058034P001-1348A-018
WOODALL JADE D
ADDRESS INTENTIONALLY OMITTED

017672P001-1348A-018
WOODALL JONATHAN M
ADDRESS INTENTIONALLY OMITTED

080032P002-1348A-018
WOODALL JR MD GILBERT
ADDRESS INTENTIONALLY OMITTED

080031P001-1348A-018
WOODALL MD GILBERT
ADDRESS INTENTIONALLY OMITTED

017673P001-1348A-018
WOODALL MICHAEL R
ADDRESS INTENTIONALLY OMITTED

017674P001-1348A-018
WOODALL SAMANTHA M
ADDRESS INTENTIONALLY OMITTED

082909P001-1348A-018
WOODALL SUZANNE
ADDRESS INTENTIONALLY OMITTED

017675P001-1348A-018
WOODALL TIFFNAY
ADDRESS INTENTIONALLY OMITTED

083338P001-1348A-018
WOODALL WILLIAM D
DBA PROGRESSIVE SHEET METAL
410 DICK BUCHANAN ST
LAVERGNE TN 37086

080167P001-1348A-018
WOODARD HENRY
DBA WOODARD PROPERTIES MISSISSIPPI LLC
162 MAPLE ST
GORDONSVILLE TN 38563

017679P001-1348A-018
WOODARD JOSLYN
ADDRESS INTENTIONALLY OMITTED

086373P001-1348A-018
WOODARD LAUREN
ADDRESS INTENTIONALLY OMITTED

017677P001-1348A-018
WOODARD RANDALL S
ADDRESS INTENTIONALLY OMITTED

017676P001-1348A-018
WOODARD STACY C
ADDRESS INTENTIONALLY OMITTED

017678P001-1348A-018
WOODARD TIFFANY
ADDRESS INTENTIONALLY OMITTED

083396P001-1348A-018
WOODARD WILLIAM
DBA WOODARD WELDING
3021 N 34TH ST
KANSAS CITY KS 66104

078020P001-1348A-018
WOODBURY FLOWERS
BOX 187
WOODBURY TN 37190

078021P001-1348A-018
WOODDALL LUMBER LLC
PO BOX 737
ORCHARD HILL GA 30266

017680P001-1348A-018
WOODDELL WYNONNA C
ADDRESS INTENTIONALLY OMITTED

017681P001-1348A-018
WOODELL LYSSA M
ADDRESS INTENTIONALLY OMITTED

058054P001-1348A-018
WOODEN JASMINE N
ADDRESS INTENTIONALLY OMITTED

082068P001-1348A-018
WOODEN PAUL
DBA WOODEN'S WINDOW SVC
PO BOX 905
BELTON TX 76513

083402P001-1348A-018
WOODEN WILLIE WOODEN-ALVINA
DBA WAW CONSTRUCTION
939 CRAWFORD DR
ALBANY GA 31705

078022P001-1348A-018
WOODENS WINDOW SVC
2903 COMANCHE ST
AMARILLO TX 79106

017682P001-1348A-018
WOODFIN APRIL MAE M
ADDRESS INTENTIONALLY OMITTED

017683P001-1348A-018
WOODFOLK DEJANIQUE M
ADDRESS INTENTIONALLY OMITTED

017684P001-1348A-018
WOODFOLK YVETTE L
ADDRESS INTENTIONALLY OMITTED

017685P001-1348A-018
WOODFOLKS MICQUELL
ADDRESS INTENTIONALLY OMITTED

082509P001-1348A-018
WOODHAM RONALD T
ADDRESS INTENTIONALLY OMITTED

058055P001-1348A-018
WOODHAM ROXANNE
ADDRESS INTENTIONALLY OMITTED

078023P001-1348A-018
WOODHEAT SPECIALISTS INC
DBA THE CHIMNEY DOCTORS
2405 HWY 45 SOUTH
JACKSON TN 38301

017686P001-1348A-018
WOODIS RON
ADDRESS INTENTIONALLY OMITTED

078024P001-1348A-018
WOODLAND OAKS APARTMENTS
7142 S 92ND E AVE
TULSA OK 74133

078025P001-1348A-018
WOODLAND PARK ACADEMY
2083 E GRAND BLANC RD
GRAND BLANC MI 48439

078026P001-1348A-018
WOODLAWN ICE HOUSE INC
PO BOX 660814
BIRMINGHAM AL 35266

017687P001-1348A-018
WOODLEE ERIC W
ADDRESS INTENTIONALLY OMITTED

017688P001-1348A-018
WOODLEY JAMES M
ADDRESS INTENTIONALLY OMITTED

083392P001-1348A-018
WOODLEY JR WILLIAM THOMAS
DBA METRO WELDING CO
208 INDUSTRIAL DR
MUSCLE SHOALS AL 35661

017689P001-1348A-018
WOODLY MEKAYLA
ADDRESS INTENTIONALLY OMITTED

058064P001-1348A-018
WOODMAN LESLEY
ADDRESS INTENTIONALLY OMITTED

058066P001-1348A-018
WOODMORE AMBER L
ADDRESS INTENTIONALLY OMITTED

058065P001-1348A-018
WOODMORE LAVEISHEA
ADDRESS INTENTIONALLY OMITTED

078027P001-1348A-018
WOODPEZ ENVIRONMENTAL LLC
DBA SEAGRAVES SEPTIC LLC
DBA BROWNIES SEPTIC SVC
PO BOX 555159
ORLANDO FL 32855-5159

083525P001-1348A-018
WOODROOF MADISON
ADDRESS INTENTIONALLY OMITTED

017690P001-1348A-018
WOODROOF MADISON R
ADDRESS INTENTIONALLY OMITTED

017691P001-1348A-018
WOODROW JULIANNA R
ADDRESS INTENTIONALLY OMITTED

017692P001-1348A-018
WOODRUFF BRAIDEN A
ADDRESS INTENTIONALLY OMITTED

000426P001-1348A-018
WOODRUFF CYNTHIA M
FEDERAL INVESTIGATOR
US EEOC
ADDRESS INTENTIONALLY OMITTED

078028P001-1348A-018
WOODRUFF PRODUCE INC
209 CENTRAL CIR
DECATUR AL 35603-1676

078029P001-1348A-018
WOODRUFF PROPERTY MANAGEMENT
DBA LULLWATER AT MAPLE RIDGE
8400 VETERANS PKWY
COLUMBUS GA 31909

082519P001-1348A-018
WOODRUFF ROSE
ADDRESS INTENTIONALLY OMITTED

017693P001-1348A-018
WOODRUFF SAMANTHA E
ADDRESS INTENTIONALLY OMITTED

080124P001-1348A-018
WOODRUM HAROLD W
DBA WAYNE'S NEON CLOCKS
6700 N DAYTON LAKEVIEW RD
NEW CARLISLE OH 45344

017694P001-1348A-018
WOODRUM JUSTIN W
ADDRESS INTENTIONALLY OMITTED

017702P001-1348A-018
WOODS AARON M
ADDRESS INTENTIONALLY OMITTED

017706P001-1348A-018
WOODS ALLEN D
ADDRESS INTENTIONALLY OMITTED

017703P001-1348A-018
WOODS ALTON S
ADDRESS INTENTIONALLY OMITTED

017709P001-1348A-018
WOODS APRIL F
ADDRESS INTENTIONALLY OMITTED

017704P001-1348A-018
WOODS BARRY W
ADDRESS INTENTIONALLY OMITTED

058092P001-1348A-018
WOODS CHARNYQWA C
ADDRESS INTENTIONALLY OMITTED

017696P001-1348A-018
WOODS DEWEY M
ADDRESS INTENTIONALLY OMITTED

058089P001-1348A-018
WOODS GARY D
ADDRESS INTENTIONALLY OMITTED

017708P001-1348A-018
WOODS HARLEY P
ADDRESS INTENTIONALLY OMITTED

017697P001-1348A-018
WOODS IRA T
ADDRESS INTENTIONALLY OMITTED

017710P001-1348A-018
WOODS ISAIAH J
ADDRESS INTENTIONALLY OMITTED

080457P001-1348A-018
WOODS JEFFERY M
DBA WOODS GROUNDS MANAGEMENT
101 SANDHURST DR
LAFAYETTE LA 70508

017695P001-1348A-018
WOODS KATHRYN V
ADDRESS INTENTIONALLY OMITTED

017705P001-1348A-018
WOODS KEENAN T
ADDRESS INTENTIONALLY OMITTED

017700P001-1348A-018
WOODS KIMBERLY M
ADDRESS INTENTIONALLY OMITTED

058117P001-1348A-018
WOODS MARK L
ADDRESS INTENTIONALLY OMITTED

079975P001-1348A-018
WOODS MD GEO RONALD
ADDRESS INTENTIONALLY OMITTED

086374P001-1348A-018
WOODS MEGHAN
ADDRESS INTENTIONALLY OMITTED

017707P001-1348A-018
WOODS MONESHA C
ADDRESS INTENTIONALLY OMITTED

017712P001-1348A-018
WOODS ROLUNDA E
ADDRESS INTENTIONALLY OMITTED

017711P001-1348A-018
WOODS SHAKEIRA
ADDRESS INTENTIONALLY OMITTED

017701P001-1348A-018
WOODS SHAYLA D
ADDRESS INTENTIONALLY OMITTED

017699P001-1348A-018
WOODS SHERELL M
ADDRESS INTENTIONALLY OMITTED

086375P001-1348A-018
WOODS TANIKA
ADDRESS INTENTIONALLY OMITTED

086376P001-1348A-018
WOODS TASHA
ADDRESS INTENTIONALLY OMITTED

017698P001-1348A-018
WOODS TRENTON L
ADDRESS INTENTIONALLY OMITTED

078030P001-1348A-018
WOODS WINDOW CLEANING
PO BOX 554
BECKLEY WV 25801

017713P001-1348A-018
WOODSIDE TANNER D
ADDRESS INTENTIONALLY OMITTED

017714P001-1348A-018
WOODSON JOSH I
ADDRESS INTENTIONALLY OMITTED

078031P001-1348A-018
WOODSTOCK ENTERPRISES INC
DBA US LAWNS
51194 ROMEO PLANK RD #207
MACOMB MI 48042

017715P001-1348A-018
WOODTON ANTHONY J
ADDRESS INTENTIONALLY OMITTED

017717P001-1348A-018
WOODWARD BRADY K
ADDRESS INTENTIONALLY OMITTED

080163P001-1348A-018
WOODWARD HENRY L
LEGAL AID SOCIETY OF ROANOKE
315 W CHURCH AVE SW 2ND FL
ROANOKE VA 24016

017718P001-1348A-018
WOODWARD HUNTER L
ADDRESS INTENTIONALLY OMITTED

017716P001-1348A-018
WOODWARD JERRY L
ADDRESS INTENTIONALLY OMITTED

078032P001-1348A-018
WOODWARD LAWN AND LANDSCAPE INC
PO BOX 61001
SAVANNAH GA 31420

086377P001-1348A-018
WOODWARD MEGAN
ADDRESS INTENTIONALLY OMITTED

086378P001-1348A-018
WOODWARDCOSEUS CHELSEA
ADDRESS INTENTIONALLY OMITTED

079798P001-1348A-018
WOODY ESTA
ADDRESS INTENTIONALLY OMITTED

017719P001-1348A-018
WOODY VERA
ADDRESS INTENTIONALLY OMITTED

017720P001-1348A-018
WOOLBERT MELISSA F
ADDRESS INTENTIONALLY OMITTED

086379P001-1348A-018
WOOLDRIDGE WHITNEY
ADDRESS INTENTIONALLY OMITTED

017721P001-1348A-018
WOOLEY LEE W
ADDRESS INTENTIONALLY OMITTED

017722P001-1348A-018
WOOLGAR KATHLEEN
ADDRESS INTENTIONALLY OMITTED

017723P001-1348A-018
WOOLLEY CODY L
ADDRESS INTENTIONALLY OMITTED

017724P001-1348A-018
WOOLLIS ALEXIS B
ADDRESS INTENTIONALLY OMITTED

017725P001-1348A-018
WOOLUM EMILY
ADDRESS INTENTIONALLY OMITTED

017727P001-1348A-018
WOOTEN DEMETRIS M
ADDRESS INTENTIONALLY OMITTED

080375P001-1348A-018
WOOTEN JANET
DBA J WOOTEN CLEANING AND PAINTING
DBA J WOOTEN CLEANING SVC
13518 JOHN CLARK RD
GULFPORT MS 39503

017726P001-1348A-018
WOOTEN JOANN R
ADDRESS INTENTIONALLY OMITTED

017728P001-1348A-018
WORD DEREK L
ADDRESS INTENTIONALLY OMITTED

078033P001-1348A-018
WORK HORIZONS
3780 EISENHOWER PKWY
MACON GA 31206

078034P001-1348A-018
WORK KARE OF WILLIS - KNIGHTON
2724 GREENWOOD RD
SHREVEPORT LA 71109

082591P001-1348A-018
WORK SAM
DBA THE WORK CO
7519 MANGRUM RD
PRIMM SPRINGS TN 38476

082592P001-1348A-018
WORK SAM
ADDRESS INTENTIONALLY OMITTED

078035P001-1348A-018
WORKCOMP MANAGEMENT SVC
817 WOODMERE DR
LAFAYETTE IN 47905

078036P001-1348A-018
WORKER TRAINING FUND
PO BOX 6285
INDIANAPOLIS IN 46206-6285

078037P001-1348A-018
WORKER'S COMPENSATION DIVISION
TREAS/RPD
POBOX 921
CHARLESTON WV 25323-0921

078038P001-1348A-018
WORKFORCE WEST VIRGINIA
112 CALIFORNIA AVE
CHARLESTON WV 25305

078039P001-1348A-018
WORKHEALTH
DEPT 951451
CLEVELAND OH 44193

078040P001-1348A-018
WORKING DISTRIBUTORS
2800 DIEGO DR
EVANSVILLE IN 47715

078041P001-1348A-018
WORKING RX INC
PO BOX 281238
ATLANTA GA 30384-1238

078042P001-1348A-018
WORKIVA INC
2900 UNIVERSITY BLVD
AMES IA 50010

017732P001-1348A-018
WORKMAN ALAINA L
ADDRESS INTENTIONALLY OMITTED

017731P001-1348A-018
WORKMAN ARINA L
ADDRESS INTENTIONALLY OMITTED

078043P001-1348A-018
WORKMAN CO INC
2917 ARMORY DR
NASHVILLE TN 37204

079163P001-1348A-018
WORKMAN CONNIE LEE
ADDRESS INTENTIONALLY OMITTED

017734P001-1348A-018
WORKMAN DALLAS C
ADDRESS INTENTIONALLY OMITTED

078044P001-1348A-018
WORKMAN HEATING AND AIR CONDITIONING
1340 PERRY LN RD
BRUNSWICK GA 31525

017730P001-1348A-018
WORKMAN JASMINE M
ADDRESS INTENTIONALLY OMITTED

017736P001-1348A-018
WORKMAN KARA B
ADDRESS INTENTIONALLY OMITTED

080980P001-1348A-018
WORKMAN KEITH S
DBA/WORKMAN WELDING
219 SIXTH AVE
MANSFIELD OH 44905

017733P001-1348A-018
WORKMAN KIMBERLY D
ADDRESS INTENTIONALLY OMITTED

017735P001-1348A-018
WORKMAN MARTY R
ADDRESS INTENTIONALLY OMITTED

017737P001-1348A-018
WORKMAN MERCY
ADDRESS INTENTIONALLY OMITTED

017738P001-1348A-018
WORKMAN MICAELA E
ADDRESS INTENTIONALLY OMITTED

017729P001-1348A-018
WORKMAN SCOTT D
ADDRESS INTENTIONALLY OMITTED

058168P001-1348A-018
WORKMAN ZACHERY A
ADDRESS INTENTIONALLY OMITTED

078045P001-1348A-018
WORKPLACE MEDIA
DBA WORKPLACE MEDIA
9325 PROGRESS PKWY
MENTOR OH 44060

078302P001-1348A-018
WORKS AL REHAB
ADDRESS INTENTIONALLY OMITTED

017739P001-1348A-018
WORKS EVAN T
ADDRESS INTENTIONALLY OMITTED

081206P001-1348A-018
WORKS LAWN
ADDRESS INTENTIONALLY OMITTED

078046P001-1348A-018
WORLD BEVERAGE SYSTEMS INC
25340 JOHN R RD
MADISON HEIGHTS MI 48071

078047P001-1348A-018
WORLD CLASS PRESSURE WASHING
1737 14TH CT S
BIRMINGHAM AL 35205

078048P001-1348A-018
WORLD FINANCE CORP
4605 N UNIVERSITY ST
UNIT A
PEORIA IL 61614

078049P001-1348A-018
WORLD FINANCE CORP OF GA
PO BOX 71847
ALBANY GA 31708

078050P001-1348A-018
WORLD FINANCE CORP OF ILLINOIS (GARNISHM
807 NORTH CT ST STE A
MARION IL 62959

078051P001-1348A-018
WORLD OF FLOWERS AND GIFTS
1517 24TH AVE
MERIDIAN MS 39301

078052P001-1348A-018
WORLD PUBLICATIONS III LLC
DBA SAVEUR
PO BOX 421170
PALM COAST FL 32142-1170

078053P001-1348A-018
WORLD PUBLISHING CO
DBA TULSA WORLD
PO BOX 1770
TULSA OK 74102-1770

078054P001-1348A-018
WORLD TECHNICAL SVC
DBA WTS FACILITY SOLUTIONS
4903 NW INDUSTRIAL
SAN ANTONIO TX 78238

059060P001-1348A-018
WORLD TRAVEL INC
LIZ MANDARINO PRESIDENT
620 PENNSYLVANIA DR
EXTON PA 19348

059060S001-1348A-018
WORLD TRAVEL INC
MARIBETH L MINELLA ESQ
1724 WEST SCHUYLKILL RD
DOUGLASVILLE PA 19518-9100

059061P001-1348A-018
WORLD TRAVEL INC
CO MARIBETH L MINELLA ESQ
1724 WEST SCHUYLKILL RD
DOUGLASVILLE PA 19518

078055P001-1348A-018
WORLD TRAVEL INC
1724 W SCHUYLKILL RD
DOUGLASSVILE PA 19518

078056P001-1348A-018
WORLD TRAVEL INNS LP II
DBA FAIRFIELD INNS BY MARRIOTT
1405 S WESTWOOD
MESA AZ 85210

078057P001-1348A-018
WORLD TRAVEL INNS LTD PARTNER
DBA FAIRFIELD INN BY MARRIOTT
DBA CHANDLER FAIRFIELD INN
7425 WEST CHANDLER BLVD
CHANDLER AZ 85226

078058P001-1348A-018
WORLDCO - DISNEY EVENT PRODUCT
SALLY SAWYER
PO BOX 10000
1503 LIVE OAK LN
LAKE BUENA VISTA FL 32830

078059P001-1348A-018
WORLDWIDE CORPORATE HOUSING L
DBA OAKWOOD WORLDWIDE
DBA OAKWOOD CORPORATE HOUSING
0042717 COLLECTIONS CTR DR
CHICAGO IL 60693

078060P001-1348A-018
WORLEY ENTERPRISE
DBA WORLEY ENTERPRISE
PO BOX 16262
WICHITA KS 67216

017742P001-1348A-018
WORLEY HALEY O
ADDRESS INTENTIONALLY OMITTED

017741P001-1348A-018
WORLEY KALI B
ADDRESS INTENTIONALLY OMITTED

017740P001-1348A-018
WORLEY SHANNA M
ADDRESS INTENTIONALLY OMITTED

079986P001-1348A-018
WORLINE GEORGE GUSSES ROBIN
SZYPERSKI
33 S HURON ST
TOLEDO OH 43604

083540P001-1348A-018
WORMAN LAW GROUP PLLC
KELLY L WORMAN
611 COMMERCE STREET SUITE 2711
NASHVILLE TN 37203

078061P001-1348A-018
WORMLEY BROTHERS ENT INC
3017 SUMMER OAK PL
BUFORD GA 30518

081471P001-1348A-018
WORMSBAKER MARK A
ADDRESS INTENTIONALLY OMITTED

058184P001-1348A-018
WORRELL CYNTHIA
ADDRESS INTENTIONALLY OMITTED

017744P001-1348A-018
WORRELL JOSHUA D
ADDRESS INTENTIONALLY OMITTED

017743P001-1348A-018
WORRELL NATHANIEL A
ADDRESS INTENTIONALLY OMITTED

017746P001-1348A-018
WORSHAM JOLIE D
ADDRESS INTENTIONALLY OMITTED

017745P001-1348A-018
WORSHAM JOSHUA D
ADDRESS INTENTIONALLY OMITTED

078062P001-1348A-018
WORTH LANDSCAPING
PO BOX 6923
CORPUS CHRISTI TX 78466

017747P001-1348A-018
WORTHEN SCOTT C
ADDRESS INTENTIONALLY OMITTED

086380P001-1348A-018
WORTHINGTON EMILY
ADDRESS INTENTIONALLY OMITTED

078063P001-1348A-018
WORTHINGTON LOCKSMITH INC
6108 HUNTLEY RD
COLUMBUS OH 43229

082224P001-1348A-018
WORTMAN MD REGINALD
ADDRESS INTENTIONALLY OMITTED

078064P001-1348A-018
WOTPOFF AND ABRAMSON
39500 HIGH POINTE BLVD
NOVI MI 48375

078065P001-1348A-018
WOUNDED WARRIOR PROJECT INC
4899 BELFORT RD STE 300
JACKSONVILLE FL 32256

017748P001-1348A-018
WOVENIS MARC W
ADDRESS INTENTIONALLY OMITTED

017749P001-1348A-018
WOYDZIAK SABRINA M
ADDRESS INTENTIONALLY OMITTED

017750P001-1348A-018
WOZNAK ERIC G
ADDRESS INTENTIONALLY OMITTED

082331P001-1348A-018
WOZNIAK RITA
ADDRESS INTENTIONALLY OMITTED

078066P001-1348A-018
WP ENGINE INC
504 LAVACA ST
AUSTIN TX 78701

078067P001-1348A-018
WP LARGE INC
242 MUSTANG TRL
SUITE 8
VIRGINIA BEACH VA 23452

078068P001-1348A-018
WP MORGAN ENTERPRISES
DBA SIGNS NOW #290
2783 CAPITAL CIR NE
TALLAHASSEE FL 32308

078069P001-1348A-018
WR WHITAKER AND CO
2128 BURTON BRANCH RD
COOKEVILLE TN 38506

078070P001-1348A-018
WRASSEE SVC INC
DBA FISH WINDOW CLEANING
POBOX 162091
ALTAMONTE SPRINGS FL 32716-2091

017751P001-1348A-018
WRAY ALONA C
ADDRESS INTENTIONALLY OMITTED

017752P001-1348A-018
WREN DANIELLE M
ADDRESS INTENTIONALLY OMITTED

082474P001-1348A-018
WREN ROGER
ADDRESS INTENTIONALLY OMITTED

058206P001-1348A-018
WRETLING MARKALA M
ADDRESS INTENTIONALLY OMITTED

078071P001-1348A-018
WRG DESIGN INC
5415 SW WESTGATE DR STE 100
PORTLAND OR 97221

078072P001-1348A-018
WRHQ
1102 EAST 52ND ST
SAVANNAH GA 31404

000173P001-1348A-018
WRI RIDGEWAY LLC
PO BOX 924133
HOUSTON TX 77292-4133

000173S001-1348A-018
WRI RIDGEWAY LLC
WEINGARTEN REALTY INVESTORS
GENERAL COUNSEL
2600 CITADEL PLAZA DR STE 125
HOUSTON TX 77008

000076P001-1348S-018
WRI RIDGEWAY LLC
WEINGARTEN REALTY INVESTORS
ATTN: JENNY J HYUN, ESQ
2600 CITADEL PLAZA DR STE 125
HOUSTON TX 77008

058263P001-1348A-018
WRIGHT ADRIEL N
ADDRESS INTENTIONALLY OMITTED

017772P001-1348A-018
WRIGHT ALISHA
ADDRESS INTENTIONALLY OMITTED

058247P001-1348A-018
WRIGHT AMANDA M
ADDRESS INTENTIONALLY OMITTED

086381P001-1348A-018
WRIGHT ANNA
ADDRESS INTENTIONALLY OMITTED

017779P001-1348A-018
WRIGHT ANTWAN M
ADDRESS INTENTIONALLY OMITTED

017759P001-1348A-018
WRIGHT ASHLEY N
ADDRESS INTENTIONALLY OMITTED

017761P001-1348A-018
WRIGHT BENJAMIN
ADDRESS INTENTIONALLY OMITTED

017758P001-1348A-018
WRIGHT BETSY M
ADDRESS INTENTIONALLY OMITTED

017766P001-1348A-018
WRIGHT BRANDON N
ADDRESS INTENTIONALLY OMITTED

017784P001-1348A-018
WRIGHT BREAHNA N
ADDRESS INTENTIONALLY OMITTED

017767P001-1348A-018
WRIGHT BRIAN C
ADDRESS INTENTIONALLY OMITTED

086382P001-1348A-018
WRIGHT BRITTANY  M
ADDRESS INTENTIONALLY OMITTED

017763P001-1348A-018
WRIGHT BRITTANY N
ADDRESS INTENTIONALLY OMITTED

017760P001-1348A-018
WRIGHT CHANTEL M
ADDRESS INTENTIONALLY OMITTED

017753P001-1348A-018
WRIGHT CHIQUITA
ADDRESS INTENTIONALLY OMITTED

079075P001-1348A-018
WRIGHT CHRIS
DBA G-3 UNLIMITED
PO BOX 1091
NEOSHA MO 64850

017754P001-1348A-018
WRIGHT CHRISTINE
ADDRESS INTENTIONALLY OMITTED

017778P001-1348A-018
WRIGHT COLE D
ADDRESS INTENTIONALLY OMITTED

058272P001-1348A-018
WRIGHT CRYSTAEL A
ADDRESS INTENTIONALLY OMITTED

017790P001-1348A-018
WRIGHT DAILLEN L
ADDRESS INTENTIONALLY OMITTED

086383P001-1348A-018
WRIGHT DARIAN
ADDRESS INTENTIONALLY OMITTED

079419P001-1348A-018
WRIGHT DAVID
ADDRESS INTENTIONALLY OMITTED

058221P001-1348A-018
WRIGHT DEBORAH K
ADDRESS INTENTIONALLY OMITTED

079510P001-1348A-018
WRIGHT DEYUNCO
ADDRESS INTENTIONALLY OMITTED

078073P001-1348A-018
WRIGHT DISTRIBUTING CO
PAT HELBERT
901 SOUTH MAIN ST
TAYLOR TX 76574-4376

058252P001-1348A-018
WRIGHT DUSTIN W
ADDRESS INTENTIONALLY OMITTED

078074P001-1348A-018
WRIGHT EXPRESS FINANCIAL SVC
33548 TREASURY CTR
CHICAGO IL 60694-3500

078075P001-1348A-018
WRIGHT FLOWERS
705 EVERGREEN ST
PO BOX 2192
WEST LAFAYETTE IN 47906-0192

017789P001-1348A-018
WRIGHT GLENDA G
ADDRESS INTENTIONALLY OMITTED

017786P001-1348A-018
WRIGHT HANNAH R
ADDRESS INTENTIONALLY OMITTED

017793P001-1348A-018
WRIGHT HERBERT L
ADDRESS INTENTIONALLY OMITTED

017755P001-1348A-018
WRIGHT HOLLY
ADDRESS INTENTIONALLY OMITTED

017768P001-1348A-018
WRIGHT ISAIAH D
ADDRESS INTENTIONALLY OMITTED

017780P001-1348A-018
WRIGHT JAMARA C
ADDRESS INTENTIONALLY OMITTED

017777P001-1348A-018
WRIGHT JENNIFER E
ADDRESS INTENTIONALLY OMITTED

080543P001-1348A-018
WRIGHT JESSE
ADDRESS INTENTIONALLY OMITTED

080557P001-1348A-018
WRIGHT JILL
ADDRESS INTENTIONALLY OMITTED

017791P001-1348A-018
WRIGHT JOHN K
ADDRESS INTENTIONALLY OMITTED

017776P001-1348A-018
WRIGHT JOHNNIE
ADDRESS INTENTIONALLY OMITTED

017794P001-1348A-018
WRIGHT JR STEVEN W
ADDRESS INTENTIONALLY OMITTED

080905P001-1348A-018
WRIGHT JUSTINE
ADDRESS INTENTIONALLY OMITTED

017756P001-1348A-018
WRIGHT KATHERINE E
ADDRESS INTENTIONALLY OMITTED

017770P001-1348A-018
WRIGHT KATIE T
ADDRESS INTENTIONALLY OMITTED

017785P001-1348A-018
WRIGHT KRISCHELLE
ADDRESS INTENTIONALLY OMITTED

017782P001-1348A-018
WRIGHT KRISTA D
ADDRESS INTENTIONALLY OMITTED

017792P001-1348A-018
WRIGHT KRISTEN
ADDRESS INTENTIONALLY OMITTED

017788P001-1348A-018
WRIGHT KYLEE D
ADDRESS INTENTIONALLY OMITTED

017773P001-1348A-018
WRIGHT LAMONT
ADDRESS INTENTIONALLY OMITTED

017771P001-1348A-018
WRIGHT MARJORIE A
ADDRESS INTENTIONALLY OMITTED

017769P001-1348A-018
WRIGHT MARSHALL R
ADDRESS INTENTIONALLY OMITTED

081604P001-1348A-018
WRIGHT MATTHEW
DBA CLEARLY CUT LAWN CARE
7997 GIANT CITY RD
CARBONDALE IL 62902

017787P001-1348A-018
WRIGHT MCKENZIE S
ADDRESS INTENTIONALLY OMITTED

058218P001-1348A-018
WRIGHT MELISSA K
ADDRESS INTENTIONALLY OMITTED

084572P001-1348A-018
WRIGHT MICHAEL DARNELL
ADDRESS INTENTIONALLY OMITTED

017764P001-1348A-018
WRIGHT NATHAN J
ADDRESS INTENTIONALLY OMITTED

086384P001-1348A-018
WRIGHT NICHOLE
ADDRESS INTENTIONALLY OMITTED

017775P001-1348A-018
WRIGHT RACHEL S
ADDRESS INTENTIONALLY OMITTED

017757P001-1348A-018
WRIGHT RANDRICK T
ADDRESS INTENTIONALLY OMITTED

017762P001-1348A-018
WRIGHT ROBERT
ADDRESS INTENTIONALLY OMITTED

082567P001-1348A-018
WRIGHT RUTH
ADDRESS INTENTIONALLY OMITTED

017781P001-1348A-018
WRIGHT SARAH J
ADDRESS INTENTIONALLY OMITTED

017774P001-1348A-018
WRIGHT SAVANNAH L
ADDRESS INTENTIONALLY OMITTED

082777P001-1348A-018
WRIGHT STACEY
ADDRESS INTENTIONALLY OMITTED

086385P001-1348A-018
WRIGHT STEPHANIE
ADDRESS INTENTIONALLY OMITTED

078076P001-1348A-018
WRIGHT SUPERIOR
3901 COCONUT PALM DR
SUITE 107
TAMPA FL 33619

017783P001-1348A-018
WRIGHT THOMAS
ADDRESS INTENTIONALLY OMITTED

017765P001-1348A-018
WRIGHT TOMMIE D
ADDRESS INTENTIONALLY OMITTED

078077P001-1348A-018
WRIGHT TRAVEL
2505 21ST AVE SOUTH
SUITE 400
NASHVILLE TN 37212

078078P001-1348A-018
WRIGHT'S IRRIGATION AND LANDSCAPE
6657 MASONVILLE HABIT RD
PHILPOT KY 42366

078079P001-1348A-018
WRIGHT'S PLUMBING AND ELECTRIC
PO BOX 276
LAVERGNE TN 37086

078080P001-1348A-018
WRIGHT'S PRESSURE WASHING
102 PINE DR
WARNER ROBINS GA 31088

017795P001-1348A-018
WRIGHT-CICERO TAVON
ADDRESS INTENTIONALLY OMITTED

017796P001-1348A-018
WRISLEY STEPHEN L
ADDRESS INTENTIONALLY OMITTED

078081P001-1348A-018
WRLR-FM
301 BEACON PKWY WEST STE 200
BIRMINGHAM AL 35209

078082P001-1348A-018
WRMC CLINIC BILLING
PO BOX 908
FAYETTEVILLE AR 72702-0908

078083P001-1348A-018
WROV - CLEAR CHANNEL COMMUNICA
PO BOX 406068
ATLANTA GA 30384-6068

078084P001-1348A-018
WRSA
BRIDGET KENNEMUR
8402 MEMORIAL PKWY SOUTH
HUNTSVILLE AL 35802

078085P001-1348A-018
WRTR - CLEAR CHANNEL BROADCAST
PO BOX 406056
ATLANTA GA 30384-6056

080770P001-1348A-018
WRUTHERFORD JON
ADDRESS INTENTIONALLY OMITTED

078086P001-1348A-018
WRXR-FM
CLEAR CHANNEL BROADCASTING
PO BOX 406051
ATLANTA GA 30384-6051

078087P001-1348A-018
WRZK ROCK 1059
222 COMMERCE ST
KINGSPORT TN 37660

078088P001-1348A-018
WSC WHITE SVC CO INC
PO BOX 1309
WOLFFORTH TX 79382

078089P001-1348A-018
WSHP FM
ARTISTIC MEDIA PARTNERS INC
3824 S 18TH ST
LAFAYETTE IN 47909

078090P001-1348A-018
WSKZ
821 PINEVILLE RD
CHATTANOOGA TN 37405

078091P001-1348A-018
WSLC-AM/WSLC-FM
PO BOX 6002
ROANOKE VA 24017

078092P001-1348A-018
WSLQ
PO BOX 6002
ROANOKE VA 24017

078093P001-1348A-018
WSYE-FM
PO BOX 410
2214 S GLOSTER
TUPELO MS 38802

078094P001-1348A-018
WT HARVEY LUMBER CO
PO BOX 310
COLUMBUS GA 31902-0310

078095P001-1348A-018
WTAK 106 CLASSIC ROCK
PO BOX 789
DECATUR AL 35602

078096P001-1348A-018
WTCR LTD
3126 34TH ST
LUBBOCK TX 79410

078097P001-1348A-018
WTCR-FM/CLEAR CHANNEL BROADCAS
LOCK BOX 406074
ATLANTA GA 30349

078098P001-1348A-018
WTID
142 SKYLAND BLVD
TUSCALOOSA AL 35405

078099P001-1348A-018
WTKS
2500 MAITLAND CTR PKWY STE 401
MAITLAND FL 32751

078100P001-1348A-018
WTR CONSTRUCTION INC
PO BOX 1085
COMMERCE GA 30529

078101P001-1348A-018
WTU RETAIL ENERGY
PO BOX 22136
TULSA OK 74121-2136

078102P001-1348A-018
WTUG  RADIO SOUTH INC
142 SKYLAND BLVD
TUSCALOOSA AL 35405

078103P001-1348A-018
WTXM-FM/WXTM-AM
PO BOX 27100
KNOXVILLE TN 37927-7100

017797P001-1348A-018
WUCHEVICH MATHEW T
ADDRESS INTENTIONALLY OMITTED

079928P001-1348A-018
WUELLNER GARY D
DBA WUELLNER LOCKSMITH SVC LLC
4500 E 20TH ST
JOPLIN MO 64804

078104P001-1348A-018
WULV
PO BOX 641397
CINCINNATI OH 45264-1397

017798P001-1348A-018
WUNDER JAYCIE L
ADDRESS INTENTIONALLY OMITTED

017799P001-1348A-018
WURZELBACHER NICHOLAS B
ADDRESS INTENTIONALLY OMITTED

078105P001-1348A-018
WUSX
PO BOX 389
ATHENS AL 35612

078106P001-1348A-018
WUSY-FM
CLEAR CHANNEL BROADCASTING
PO BOX 406051
ATLANTA GA 30384-6051

078107P001-1348A-018
WUXP
PO BOX 65571
CHARLOTTE NC 28265

078108P001-1348A-018
WV ALCOHLOIC BEVERAGE COMMISSI
LICENSING DIVISION
322 70TH ST SE
CHARLESTON WV 25304-2900

078109P001-1348A-018
WV DEPT OF TAX AND REVENUE
INTERNAL AUDITING DIVISION
PO BOX 1826
CHARLESTON WV 25327-1826

078110P001-1348A-018
WV DEPT OF TAX AND REVENUE
INTERNAL AUDITING DIVISION
PO BOX 2666
CHARLESTON WV 25330-2666

078111P001-1348A-018
WV DEPT OF TAX AND REVENUE
INTERNAL AUDITING DIVISION
PO BOX 2745
CHARLESTON WV 25330-2745

078112P001-1348A-018
WVAMERICAN WATER CO
POBOX 371880
PITTSBURGH PA 15250-7880

078113P001-1348A-018
WVNA FM/AM RADIO
520 D MITCHELL SELF MEMORIAL DR
MUSCLE SHOALS AL 35661

078114P001-1348A-018
WVVRFM1003
1640 OLD RUSSELLVILLE PIKE
CLARKSVILLE TN 37043

078115P001-1348A-018
WW GRAINGER INC
DBA GRAINGER
DEPT 863067039
PALATINE IL 60038-0001

078116P001-1348A-018
WWFAFM 1027 KISS FM
1905-C FLORENCE BLVD
FLORENCE AL 35630

078117P001-1348A-018
WWKZ-FM
CLEAR CHANNEL - TUPELO
BOX 406264
ATLANTA GA 30384-6264

078118P001-1348A-018
WWYN
PO BOX 2763
JACKSON TN 38302

078119P001-1348A-018
WWZD-FM
CLEAR CHANNEL - TUPELO
BOX 406264
ATLANTA GA 30384-6264

078120P001-1348A-018
WXBQ
PO BOX 1389
BRISTOL VA 24203

078121P001-1348A-018
WXLK 923 FM
BOX 92
ROANOKE VA 24022

078122P001-1348A-018
WXMR
PO BOX 389
ATHENS AL 35612

078123P001-1348A-018
WXXL-FM
PO BOX 402552
ATLANTA GA 30384-2552

017801P001-1348A-018
WYATT ADAM P
ADDRESS INTENTIONALLY OMITTED

017804P001-1348A-018
WYATT ALEXIS
ADDRESS INTENTIONALLY OMITTED

017803P001-1348A-018
WYATT BRENTON L
ADDRESS INTENTIONALLY OMITTED

078124P001-1348A-018
WYATT ELECTRIC CO
PO BOX 604
CLARKSVILLE TN 37043

078125P001-1348A-018
WYATT ELECTRICAL SVC
1149 BUTTERNUT
PO BOX 5795
ABILENE TX 79608

080018P001-1348A-018
WYATT GERALDINE C
DBA DOUGHBOY PRESSURE WASHING
5115 GRASTON CT
LOUISVILLE KY 40216

017800P001-1348A-018
WYATT JOHN D
ADDRESS INTENTIONALLY OMITTED

017802P001-1348A-018
WYATT MARTAVIUS E
ADDRESS INTENTIONALLY OMITTED

082783P001-1348A-018
WYATT STACY
DBA EXPERT LASER
117 FOREST HILLS DR
CLARKVILLE TN 37040

078126P001-1348A-018
WYATT TARRANT AND COMBS LLP
500 W JEFFERSON STE 2800
LOUISVILLE KY 40202

086386P001-1348A-018
WYATT TRAVIS
ADDRESS INTENTIONALLY OMITTED

086387P001-1348A-018
WYCHE BRIDGETTE
ADDRESS INTENTIONALLY OMITTED

078127P001-1348A-018
WYE ELECTRIC INC
PO BOX 215
WEST MONROE LA 71294

058326P001-1348A-018
WYLER AMBER
ADDRESS INTENTIONALLY OMITTED

078128P001-1348A-018
WYLIE BUILDERS INC
508 TWICKENHAM RD
KILLEN AL 35645

082427P001-1348A-018
WYLIE ROBERT
ADDRESS INTENTIONALLY OMITTED

081829P001-1348A-018
WYLLIE MIKE
ADDRESS INTENTIONALLY OMITTED

017805P001-1348A-018
WYMAN DEBBIE
ADDRESS INTENTIONALLY OMITTED

017806P001-1348A-018
WYNES LATONYA
ADDRESS INTENTIONALLY OMITTED

078129P001-1348A-018
WYNFIELD ASSOC LP
DBA THE PARK @ WYNFIELD
4658 MERCER UNIVERSITY DR
MACON GA 31210

080261P001-1348A-018
WYNKOOP JR JAMES C
DBA JIM'S WELDING
894 OAK GROVE SCHOOL RD
HEDGEVILLE WV 25427

017808P001-1348A-018
WYNN KATHY M
ADDRESS INTENTIONALLY OMITTED

017809P001-1348A-018
WYNN LORENZA T
ADDRESS INTENTIONALLY OMITTED

081456P001-1348A-018
WYNN MARION
ADDRESS INTENTIONALLY OMITTED

058333P001-1348A-018
WYNN TAMARAH L
ADDRESS INTENTIONALLY OMITTED

083526P001-1348A-018
WYNN TAYLOR
ADDRESS INTENTIONALLY OMITTED

017807P001-1348A-018
WYNN TERRY
ADDRESS INTENTIONALLY OMITTED

079513P001-1348A-018
WYNNE DIANA
ADDRESS INTENTIONALLY OMITTED

017810P001-1348A-018
WYNNE TERRICA
ADDRESS INTENTIONALLY OMITTED

078130P001-1348A-018
WYOMING CHILD SUPPORT ENFORCEMENT
SDU
PO BOX 1027
CHEYENNE WY 82003

078131P001-1348A-018
WYOMING VALLEY SANITARY AUTHORITY
POBOX 33A
WILKES BARRE PA 18703

080899P001-1348A-018
WYRICK JUSTIN H
ADDRESS INTENTIONALLY OMITTED

086388P001-1348A-018
WYSOCKI DENISE
ADDRESS INTENTIONALLY OMITTED

078132P001-1348A-018
WYYD - CLEAR CHANNEL COMMUNICA
PO BOX 406068
ATLANTA GA 30384-6068

078133P001-1348A-018
WZATCUMULUS BROADCASTING INC
214 TELEVISION CIR
SAVANNAH GA 31406

078134P001-1348A-018
WZDQ - FM RADIO
PO BOX 2763
JACKSON TN 38302

078135P001-1348A-018
WZLQ-FM
SANDOW BROADCASTING INC
PO BOX 410
TUPELO MS 38802

078136P001-1348A-018
WZRR-FM/WYSF-FM
244 GOODWIN CREST DR STE 300
BIRMINGHAM AL 35209

078137P001-1348A-018
WZVP
PO BOX 389
ATHENS AL 35612

078138P001-1348A-018
WZYP ATHENS-HUNTSVILLE-DECATUR
PO BOX 389
ATHENS AL 35612

078139P001-1348A-018
WZZI
210 FIRST ST STE 240
ROANOKE VA 24011

078140P001-1348A-018
WZZK FM 1047
301 BEACON PKWY WEST STE 200
BIRMINGHAM AL 35209

078141P001-1348A-018
WZZPFMCLASSIC HITS 975
1640 OLD RUSSELLVILLE PIKE
CLARKSVILLE TN 37043

078154P001-1348A-018
X-PECT FIRST AID CORP
DBA CINTAS FIRST AID AND SAFETY AND
DBA RESPOND FIRST AID SYSTEMS
819 FESSLERS PKWY
NASHVILLE TN 37210

017811P001-1348A-018
XAIYASANG KRISGOOGLEE
ADDRESS INTENTIONALLY OMITTED

078142P001-1348A-018
XANADU ENTERPRISES
1305 W STATE ST
BRISTOL VA 24201

017812P001-1348A-018
XAYACHACK TONYA B
ADDRESS INTENTIONALLY OMITTED

078143P001-1348A-018
XCEL CLEAN OF INDIANA
PO BOX 502441
INDIANAPOLIS IN 46250-2441

078144P001-1348A-018
XCEL ENERGY
DBA XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477

083833P001-1348A-018
XCEL ENERGY:SOUTHWESTERN PUBLIC SVC
PO BOX 9477
MINNEAPOLIS MN 55484-9477

078145P001-1348A-018
XCELLENET INC
DEPT AT 952075
ATLANTA GA 31192-2075

000038P001-1348A-018
XENTURY CITY DEVELOPMENT
DIMITRI TOUMAZOS
7575 DR PHILLIPS BLVD STE 260
ORLANDO FL 32819

000038S001-1348A-018
XENTURY CITY DEVELOPMENT
WILLIAM T DYMOND JR ESQ
LOWNDES DRESDICK DOSTER KANTOR AND REED PA
215 NORTH EOLA DR
ORLANDO FL 32801

078146P001-1348A-018
XENTURY CITY DEVELOPMENT CO LC TAX
7575 DR PHILLIPS BLVD #260
ORLANDO FL 32819

078147P001-1348A-018
XEROX CORP
PO BOX 680361
DALLAS IL 75265-0361

078148P001-1348A-018
XEROX CORP
PO BOX 827598
PHILADELPHIA PA 19182-7598

017813P001-1348A-018
XIVIR ROBERTO
ADDRESS INTENTIONALLY OMITTED

017814P001-1348A-018
XIVIR ROLANDO
ADDRESS INTENTIONALLY OMITTED

017962P001-1348A-018
XL SPECIALTY INSURANCE CO
70 SEAVIEW AVE
STAMFORD CT 06902

078149P001-1348A-018
XO COMMUNICATIONS INC
14239 COLLECTIONS CTR DR
CHICAGO IL 60693

059062P001-1348A-018
XO COMMUNICATIONS SVC LLC
EVP GENERAL COUNSEL AND SECRETARY
13865 SUNRISE VLY DR
HERNDON VA 20171

078150P001-1348A-018
XOXO LLC
DBA A BLOOM'N FLORIST
2630 S 4TH AVE
YUMA AZ 85364

078151P001-1348A-018
XPECT FIRST AID
DBA CINTAS FIRST AID AND SAFETY CINTAS
FIRE PROTECTION OZARK FIRE EXTINGUISHER
AND CINTAS LOC #D74
SPRINGFIELD MO 65803

078152P001-1348A-018
XPECT FIRST AID
2847 JOHN DEERE DR STE 103
KNOXVILLE TN 37917

078153P001-1348A-018
XPECT FIRST AID
PO BOX 37021
LOUISVILLE KY 40233

078155P001-1348A-018
XPERT BUILDING SVC INC
27452 DOVER
LIVONIA MI 48150

078156P001-1348A-018
XPRESS DEVELOPMENTINC
DBA XPRESS GLASS CO
1800 EAST CHESTNUT BYPASS
CANTRE AL 35960

078157P001-1348A-018
XRAY CONSULTANTSINC
PO BOX 4016
SOUTH BEND IN 46634-4016

078158P001-1348A-018
XSTREAM PRESSURE WASH LLC
3610 WEEPING WILLOW LN
LOGANVILLE GA 30052

078159P001-1348A-018
XTRA CASH
4972 RAYMOND AVE
TUPELO MS 38801

078160P001-1348A-018
XTRA LEASE INC
POBOX 99262
CHICAGO IL 60693-9262

078161P001-1348A-018
XTRAORDINARY CLEANING INC
75 LAUREL RIDGE CT
COVINGTON GA 30016

078162P001-1348A-018
XTREME CLEAN INC
3750 HACKS CROSS RD STE 102-335
MEMPHIS TN 38125

078163P001-1348A-018
XTREME CLEAN LLC
PO BOX 972
ALABASTER AL 35007

078164P001-1348A-018
Y DOGGIE INC
DBA EASY DOES IT PEST CONTROL
7040 W PALMETTO PK RD
STE 4-831
BOCA RATON FL 33433-3407

078165P001-1348A-018
YAHN ELECTRIC CO INC
113 17TH ST
WHEELING WV 26003-3686

017815P001-1348A-018
YAKLIN ZACKARY C
ADDRESS INTENTIONALLY OMITTED

078166P001-1348A-018
YALE LINDEN ASSOCIATES LLC
10 NEW KING ST
SUITE 102
WHITE PLAINS NY 10604

058347P001-1348A-018
YANCEY ANSLEIGH M
ADDRESS INTENTIONALLY OMITTED

017816P001-1348A-018
YANCY ADRIAN B
ADDRESS INTENTIONALLY OMITTED

017817P001-1348A-018
YANDELL BRYAN C
ADDRESS INTENTIONALLY OMITTED

078411P001-1348A-018
YANDO ANDREW
ADDRESS INTENTIONALLY OMITTED

017818P001-1348A-018
YANEY SAMANTHA L
ADDRESS INTENTIONALLY OMITTED

017819P001-1348A-018
YANG MAICHOUA
ADDRESS INTENTIONALLY OMITTED

058357P001-1348A-018
YARBER JESSICA N
ADDRESS INTENTIONALLY OMITTED

017820P001-1348A-018
YARBER OLIVIA C
ADDRESS INTENTIONALLY OMITTED

084437P001-1348A-018
YARBROUGH DIANNE
ADDRESS INTENTIONALLY OMITTED

078167P001-1348A-018
YARBROUGH ELECTRIC SVC
2962 LAKE RD
WOODLAWN TN 37191

078168P001-1348A-018
YARBROUGH PRODUCE CO INC
624 16TH AVE WEST
BIRMINGHAM AL 35204

082237P001-1348A-018
YARBROUGH RICCI
ADDRESS INTENTIONALLY OMITTED

017823P001-1348A-018
YARBROUGH SARA L
ADDRESS INTENTIONALLY OMITTED

017821P001-1348A-018
YARBROUGH SHATOYA
ADDRESS INTENTIONALLY OMITTED

017822P001-1348A-018
YARBROUGH TESSA D
ADDRESS INTENTIONALLY OMITTED

078169P001-1348A-018
YARD COMMANDOR LANDSCAPING
5441 REDWOOD RD
SAN MARCOS TX 78666

078170P001-1348A-018
YARD DOCTOR/COLORFUL
1133 LOMA VERDE
EL PASO TX 79936

078171P001-1348A-018
YARD MASTER
4218 LAUREL TRL
SAN ANTONIO TX 78240-1011

078172P001-1348A-018
YARDMASTER OF COLUMBUS INC
570 REYNOLDSBURG-NEW ALBANY RD
BLACKLICK OH 43004

078173P001-1348A-018
YARDVARKS LAWNCARE
10026A S MINGO RD 181
TULSA OK 74133

081189P001-1348A-018
YARLOTT LARRY
DBA CULLIGAN WATER CONDITIONING OF YUMA
435 W 7TH ST
YUMA AZ 85364

078412P001-1348A-018
YATES ANDREW
ADDRESS INTENTIONALLY OMITTED

017825P001-1348A-018
YATES CHRISTOPHER D
ADDRESS INTENTIONALLY OMITTED

086389P001-1348A-018
YATES COPE BRITTANY
ADDRESS INTENTIONALLY OMITTED

079376P001-1348A-018
YATES DAVID K
DBA LADY BUG MOWING
982 NORTH HILLS DR
CAPE GIRARDEAU MO 63701

079477P001-1348A-018
YATES DENISE
ADDRESS INTENTIONALLY OMITTED

017827P001-1348A-018
YATES HUNTER D
ADDRESS INTENTIONALLY OMITTED

058384P001-1348A-018
YATES JORDAN M
ADDRESS INTENTIONALLY OMITTED

086390P001-1348A-018
YATES LAWRENCE A
ADDRESS INTENTIONALLY OMITTED

017826P001-1348A-018
YATES NELLIE J
ADDRESS INTENTIONALLY OMITTED

017824P001-1348A-018
YATES ROYCE E
ADDRESS INTENTIONALLY OMITTED

017828P001-1348A-018
YATES WILLIAM T
ADDRESS INTENTIONALLY OMITTED

078174P001-1348A-018
YATES-ASTRO TERMITE AND PEST CONTROL
PO BOX 23313
SAVANNAH GA 31403

017829P001-1348A-018
YAWN KATRINA N
ADDRESS INTENTIONALLY OMITTED

017830P001-1348A-018
YAX GIOVANI
ADDRESS INTENTIONALLY OMITTED

017831P001-1348A-018
YBANEZ DANIELA V
ADDRESS INTENTIONALLY OMITTED

017833P001-1348A-018
YBARRA KASSANDRA M
ADDRESS INTENTIONALLY OMITTED

017832P001-1348A-018
YBARRA KRYSTAL M
ADDRESS INTENTIONALLY OMITTED

017834P001-1348A-018
YBARRA LORI E
ADDRESS INTENTIONALLY OMITTED

082545P001-1348A-018
YBARRA RUBEN
ADDRESS INTENTIONALLY OMITTED

078175P001-1348A-018
YCELSO WINDOW CLEANING
11126 INDIAN OAKS RD
TAMPA FL 33625

078176P001-1348A-018
YE OLD INC
24 S 3RD AVE
FRUITPORT MI 49415

017835P001-1348A-018
YEARY JASON W
ADDRESS INTENTIONALLY OMITTED

058405P001-1348A-018
YEARY SARAH K
ADDRESS INTENTIONALLY OMITTED

078177P001-1348A-018
YEATTSREDDEN ELECTRIC INC
POBOX 1432
CENTREVILLE VA 30122

082564P001-1348A-018
YELEY RUSTY
ADDRESS INTENTIONALLY OMITTED

017836P001-1348A-018
YELLADAY TNEISHA K
ADDRESS INTENTIONALLY OMITTED

078178P001-1348A-018
YELLOW BOOK USA
PO BOX 30000 DEPT 5459
HARTFORD CT 06150-5459

078179P001-1348A-018
YELLOW PAGES OF AMERICA
PO BOX 1828
NIAGARA FALLS NY 14302-1828

078180P001-1348A-018
YELLOWPAGENET
SUITE 105  4840 E JASMINE STREET
MESA AZ 85205

078181P001-1348A-018
YELP INC
PO BOX 204393
DALLAS TX 75320-4393

017837P001-1348A-018
YELVERTON SAVANNA H
ADDRESS INTENTIONALLY OMITTED

017838P001-1348A-018
YEPEZ ANDRES
ADDRESS INTENTIONALLY OMITTED

078182P001-1348A-018
YESCO
10187 STATE HIGHWAY 30
COLLEGE STATION TX 77845

078183P001-1348A-018
YESCO
337 HIGHWAY 80 WEST
JACKSON MS 39201

017839P001-1348A-018
YESENCZKI KRISTEN N
ADDRESS INTENTIONALLY OMITTED

078184P001-1348A-018
YESHA INC
DBA LA QUINTA INN AND SUITES MOORE
2140 RIVERWALK DR
MOORE OK 73160

078343P001-1348A-018
YETTER ALLAN
DBA MID-OHIO GLASS
52 MOHICAN ST
SHELBY OH 44875

017840P001-1348A-018
YIFRU HANNA H
ADDRESS INTENTIONALLY OMITTED

086391P001-1348A-018
YINGER MIKE
ADDRESS INTENTIONALLY OMITTED

078185P001-1348A-018
YNL LOCKSMITH
7918 HABERSHAM LN
DALLAS TX 75248

078186P001-1348A-018
YOBTAF INC
DBA THE FAT BOY
1131 SOUTH AIRPORT CIR STE 100
EULESS TX 76040

017841P001-1348A-018
YOCKY CHLOE B
ADDRESS INTENTIONALLY OMITTED

017842P001-1348A-018
YODER ELLA M
ADDRESS INTENTIONALLY OMITTED

078187P001-1348A-018
YODER LAWN CARE LLC
14901 AUTUMN RD
HEYWORTH IL 61745

078188P001-1348A-018
YODER PLUMBING INC
506 VIKING DR
VIRGINIA BEACH VA 23452

017843P001-1348A-018
YOHE KRISTEN L
ADDRESS INTENTIONALLY OMITTED

082725P001-1348A-018
YOHO SHELLY
ADDRESS INTENTIONALLY OMITTED

017844P001-1348A-018
YONISH NIKKI R
ADDRESS INTENTIONALLY OMITTED

058431P001-1348A-018
YONNIE WILLIAM C
ADDRESS INTENTIONALLY OMITTED

079028P001-1348A-018
YORDY CHARLES
ADDRESS INTENTIONALLY OMITTED

017845P001-1348A-018
YORDY DONALD R
ADDRESS INTENTIONALLY OMITTED

078189P001-1348A-018
YORK ADAMS TAX BUREAU
1405 N DUKE ST
YORK PA 17405-0156

078190P001-1348A-018
YORK ADAMS TAX BUREAU (GARNISHMENT)_
240 WEST ST
PO BOX 4374
GETTYSBURG PA 17325

078191P001-1348A-018
YORK ADAMS TAX BUREAU (GOVT-TAX)
PO BOX 15627
YORK PA 17405

078840P001-1348A-018
YORK BRUCE
ADDRESS INTENTIONALLY OMITTED

078192P001-1348A-018
YORK COUNTY CLERK OF COURTS (GARN)
45 N GEORGE ST
YORK PA 17401

078193P001-1348A-018
YORK COUNTY PLANNING COMMISSIO
100 WEST MARKET ST
YORK PA 17401

078194P001-1348A-018
YORK COUNTY SOIL CONSERVATION
118 PLEASANT ACRES RD
YORK PA 17402

017846P001-1348A-018
YORK DEBRA L
ADDRESS INTENTIONALLY OMITTED

017847P001-1348A-018
YORK JINNA N
ADDRESS INTENTIONALLY OMITTED

058435P001-1348A-018
YORK LINDA L
ADDRESS INTENTIONALLY OMITTED

078195P001-1348A-018
YORK MECHANICAL SVC
121 NORTH NEWBERRY ST
YORK PA 17401

058438P001-1348A-018
YORK ROBERT L
ADDRESS INTENTIONALLY OMITTED

083838P001-1348A-018
YORK WATER CO
130 E MARKET ST
YORK PA 17405-7089

078196P001-1348A-018
YORKS UNLIMITED APPLIANCES
739 ROCKWOOD AVE
CHESAPEAKE OH 45619

017848P001-1348A-018
YOST JESSICA R
ADDRESS INTENTIONALLY OMITTED

078333P001-1348A-018
YOUNG ALICE M
DBA ACTION SEALCOAT AND STRIPING
1901 HORSESHOE DR
SPRINGDALE AR 72762

017856P001-1348A-018
YOUNG ALLISON R
ADDRESS INTENTIONALLY OMITTED

078197P001-1348A-018
YOUNG AND LARAMORE INC
407 FULTON ST
INDIANAPOLIS IN 46202

058716P001-1348A-018
YOUNG ANTHONY
ADDRESS INTENTIONALLY OMITTED

058716S001-1348A-018
YOUNG ANTHONY
ANDREOPOULOS AND HILL PLLC
DAVID AYYASH
ADDRESS INTENTIONALLY OMITTED

058475P001-1348A-018
YOUNG ANTOINETTE L
ADDRESS INTENTIONALLY OMITTED

017857P001-1348A-018
YOUNG ARTHUR A
ADDRESS INTENTIONALLY OMITTED

058476P001-1348A-018
YOUNG ASHLEY A
ADDRESS INTENTIONALLY OMITTED

086392P001-1348A-018
YOUNG BAKER MELISSA G
ADDRESS INTENTIONALLY OMITTED

078198P001-1348A-018
YOUNG BRYAN
ADDRESS INTENTIONALLY OMITTED

058495P001-1348A-018
YOUNG CALEB D
ADDRESS INTENTIONALLY OMITTED

078902P001-1348A-018
YOUNG CARLY
ADDRESS INTENTIONALLY OMITTED

078199P001-1348A-018
YOUNG CONAWAY STARGATT AND TAYLOR LLP
1000 NORTH KING ST
WILMINGTON DE 19801

058496P001-1348A-018
YOUNG CORY D
ADDRESS INTENTIONALLY OMITTED

017855P001-1348A-018
YOUNG COURTNEY C
ADDRESS INTENTIONALLY OMITTED

017860P001-1348A-018
YOUNG CRYSTAL Q
ADDRESS INTENTIONALLY OMITTED

079491P001-1348A-018
YOUNG DENNIS M
DBA MY MAINTENACE AND SVC
2632 KNOLLRIDGE DR
FT WAYNE IN 46815

078200P001-1348A-018
YOUNG ELECTRIC CO INC
3907 DODDS AVE
CHATTANOOGA TN 37407

078201P001-1348A-018
YOUNG ELECTRIC SIGN CO
PO BOX 11676
TACOMA WA 98411-6676

017871P001-1348A-018
YOUNG EMMA L
ADDRESS INTENTIONALLY OMITTED

080008P001-1348A-018
YOUNG GEORGIA
ADDRESS INTENTIONALLY OMITTED

017866P001-1348A-018
YOUNG JACOB D
ADDRESS INTENTIONALLY OMITTED

086393P001-1348A-018
YOUNG JAIME D
ADDRESS INTENTIONALLY OMITTED

017853P001-1348A-018
YOUNG JAMES H
ADDRESS INTENTIONALLY OMITTED

017867P001-1348A-018
YOUNG JASON D
ADDRESS INTENTIONALLY OMITTED

017858P001-1348A-018
YOUNG JENNA N
ADDRESS INTENTIONALLY OMITTED

080512P001-1348A-018
YOUNG JEROME
ADDRESS INTENTIONALLY OMITTED

017877P001-1348A-018
YOUNG JOSHUA M
ADDRESS INTENTIONALLY OMITTED

017873P001-1348A-018
YOUNG JUSTICE R
ADDRESS INTENTIONALLY OMITTED

017854P001-1348A-018
YOUNG KENAI J
ADDRESS INTENTIONALLY OMITTED

086394P001-1348A-018
YOUNG KENDALL
ADDRESS INTENTIONALLY OMITTED

017859P001-1348A-018
YOUNG KYMARA
ADDRESS INTENTIONALLY OMITTED

017861P001-1348A-018
YOUNG KYRE L
ADDRESS INTENTIONALLY OMITTED

017876P001-1348A-018
YOUNG LARRY W
ADDRESS INTENTIONALLY OMITTED

086395P001-1348A-018
YOUNG LATOYA
ADDRESS INTENTIONALLY OMITTED

017852P001-1348A-018
YOUNG LORI
ADDRESS INTENTIONALLY OMITTED

017865P001-1348A-018
YOUNG MADISON P
ADDRESS INTENTIONALLY OMITTED

017863P001-1348A-018
YOUNG MAKAYLA
ADDRESS INTENTIONALLY OMITTED

017862P001-1348A-018
YOUNG MARGARET M
ADDRESS INTENTIONALLY OMITTED

017851P001-1348A-018
YOUNG MEGAN
ADDRESS INTENTIONALLY OMITTED

081622P001-1348A-018
YOUNG MEGAN
ADDRESS INTENTIONALLY OMITTED

081649P001-1348A-018
YOUNG MELVIN M
DBA MELVIN YOUNG WINDOW CLEANING
306 LINDA DR
MONROE LA 71203

017875P001-1348A-018
YOUNG MICAYLA S
ADDRESS INTENTIONALLY OMITTED

017849P001-1348A-018
YOUNG MICHAEL B
ADDRESS INTENTIONALLY OMITTED

017872P001-1348A-018
YOUNG NADIRAH
ADDRESS INTENTIONALLY OMITTED

017874P001-1348A-018
YOUNG NELLIENA S
ADDRESS INTENTIONALLY OMITTED

017869P001-1348A-018
YOUNG PATRICK C
ADDRESS INTENTIONALLY OMITTED

078202P001-1348A-018
YOUNG PLUMBING AND HEATING INC
60 E UNION BLVD
BETHLEHEM PA 18018

017868P001-1348A-018
YOUNG RASHIDA Z
ADDRESS INTENTIONALLY OMITTED

082455P001-1348A-018
YOUNG RODNEY W
DBA MR SVC LLC
DBA MR HANDYMAN OF SAN ANTONIO NORTH
12118 VALLIANT ST
SAN ANTONIO TX 78216-2613

058494P001-1348A-018
YOUNG ROSZINA
ADDRESS INTENTIONALLY OMITTED

017870P001-1348A-018
YOUNG SONYA
ADDRESS INTENTIONALLY OMITTED

086396P001-1348A-018
YOUNG STAR F
ADDRESS INTENTIONALLY OMITTED

082806P001-1348A-018
YOUNG STEPHEN B
DBA ADVANCED BACKFLOW TESTING
17540 SUNSET TER
WINTER GARDEN FL 34787-9619

017864P001-1348A-018
YOUNG TANNER W
ADDRESS INTENTIONALLY OMITTED

017850P001-1348A-018
YOUNG TARYN M
ADDRESS INTENTIONALLY OMITTED

083014P001-1348A-018
YOUNG THOMAS G
DBA FUTURE SUPPLY
3509 W DONNA
WICHITA KS 67203

058472P001-1348A-018
YOUNG VICTORIA L
ADDRESS INTENTIONALLY OMITTED

058467P001-1348A-018
YOUNG WALTER
ADDRESS INTENTIONALLY OMITTED

078205P001-1348A-018
YOUNG'S A/C AND COMMERCIAL REFRI
951 CROPPER RD
BURKBURNETT TX 76354

078206P001-1348A-018
YOUNG'S ELECTRIC
PO BOX 369
POOLER GA 31322

078207P001-1348A-018
YOUNG'S MARKET CO OF AZ LLC (LBW)
624 NORTH 44TH AVE
PHOENIX AZ 85043

078203P001-1348A-018
YOUNGBLOOD ELECTRICAL SOLUTIONS
2085 BRENTWOOD TRL
CLEVELAND TN 37311

017878P001-1348A-018
YOUNGBLOOD JOHNNEY
ADDRESS INTENTIONALLY OMITTED

086397P001-1348A-018
YOUNGBLOOD MATTHEW
ADDRESS INTENTIONALLY OMITTED

078204P001-1348A-018
YOUNGBLOOD RICHARD 464 RENT  ON HOLD
PO BOX 1451
LUFKIN TX 75902

082500P001-1348A-018
YOUNGBLOOD RONALD L
DBA QUAIL HARBOUR PAINTING
PO BOX 643
JONESBOROUGH TN 37659

017879P001-1348A-018
YOUNGKIN CRYSTAL M
ADDRESS INTENTIONALLY OMITTED

078208P001-1348A-018
YOUNGSTOWN GRINDING SVC IN
DBA YGS INC
1010 MAHONING AVE
YOUNGSTOWN OH 44502

086398P001-1348A-018
YOUNKER CASSIDY
ADDRESS INTENTIONALLY OMITTED

078209P001-1348A-018
YOUR ENVIRONMENTS SOLUTION I
8805 FLORIDA ROCK RD LOT 101
ORLANDO FL 32824

078210P001-1348A-018
YOUR MAINTENANCE DEPT
9656 VISTA LN
COMMERCE TOWNSHIP MI 48382

017880P001-1348A-018
YOUWAKIM EMILY
ADDRESS INTENTIONALLY OMITTED

078687P001-1348A-018
YOWELL BILLYE
ADDRESS INTENTIONALLY OMITTED

078211P001-1348A-018
YRC FREIGHT
PO BOX 93151
CHICAGO IL 60673-3151

078212P001-1348A-018
YRC INC
DBA YRC FREIGHT
PO BOX 905587
CHARLOTTE NC 28290-5587

079880P001-1348A-018
YUDKIN FRANKLIN S
BARBER BANASZYNSKI AND GLIDEWELL
100 N 6TH ST 5TH FL
LOUISVILLE KY 40202

080814P001-1348A-018
YUGOVICH JOSEPH J
DBA COMMERCIAL UPHOLSTERY CO
PO BOX 3885
MANSFIELD OH 44907

078213P001-1348A-018
YUKON POLICE DEPT
RECORDS
100 S RANCHWOOD BLVD
YUKON OK 73099

078214P001-1348A-018
YUKON REFRIGERATION HCS INC
DBA YUKON REFRIGERATION HCS INC
9324 E IL HWY 15
MT VERNON IL 62864

078215P001-1348A-018
YUKON REVIEW INC
PO BOX 851400
YUKON OK 73085

078216P001-1348A-018
YUMA CONVENTION AND VISITORS BUR
202 SOUTH FIRST AVE STE 202
YUMA AZ 85364

078217P001-1348A-018
YUMA COUNTY DEPT OF PUBL
2200 W 28TH ST RM 222
YUMA AZ 85364

078218P001-1348A-018
YUMA COUNTY TREASURER
410 MAIDEN LN STE C
YUMA AZ 85364

017881P001-1348A-018
YUNITSKIY PAVEL A
ADDRESS INTENTIONALLY OMITTED

017883P001-1348A-018
YURCHAK ELIZABETH A
ADDRESS INTENTIONALLY OMITTED

079795P001-1348A-018
YURCHAK ERYN
ADDRESS INTENTIONALLY OMITTED

079794P001-1348A-018
YURCHAK ERYN M
ADDRESS INTENTIONALLY OMITTED

017882P001-1348A-018
YURCHAK THOMAS A
ADDRESS INTENTIONALLY OMITTED

078219P001-1348A-018
YWTT INC
DBA/YOUR WAY COMPUTER TECH TEAM
1317 S DANVILLE DR
ABILENE TX 79605

000195P001-1348A-018
Z BROTHERS LLC
42 HARVEST LN
HOCKESSIN DE 19707

078220P001-1348A-018
Z BROTHERS LLC (RENT)
42 HARVEST LN
HOCKESSIN DE 19707

078221P001-1348A-018
Z ELECTRIC CO
2 S FORD RD
MANSFIELD OH 44905

078222P001-1348A-018
Z PRODUCE CO
720 HARMON AVE
COLUMBUS OH 43223

086399P001-1348A-018
ZABOROWSKI TONI
ADDRESS INTENTIONALLY OMITTED

017884P001-1348A-018
ZABRISKIE CASSANDRA A
ADDRESS INTENTIONALLY OMITTED

017885P001-1348A-018
ZACA AARON
ADDRESS INTENTIONALLY OMITTED

017886P001-1348A-018
ZACHARIAH RACHEL
ADDRESS INTENTIONALLY OMITTED

017887P001-1348A-018
ZACHARY EDWARD E
ADDRESS INTENTIONALLY OMITTED

017888P001-1348A-018
ZACK JEFFREY
ADDRESS INTENTIONALLY OMITTED

082794P001-1348A-018
ZAFIU STELLA
ADDRESS INTENTIONALLY OMITTED

017889P001-1348A-018
ZAHAND LOGAN R
ADDRESS INTENTIONALLY OMITTED

078223P001-1348A-018
ZAHATIEL INERPRETIVE CONSULTING SVC
PO BOX 298174
COLUMBUS OH 43229

017890P001-1348A-018
ZAIM NICHOLAS J
ADDRESS INTENTIONALLY OMITTED

058563P001-1348A-018
ZAK JESSICA F
ADDRESS INTENTIONALLY OMITTED

078224P001-1348A-018
ZAKHEIM AND ASSOCIATES
1045 SOUTH UNIVERSITY DR STE 202
PLANTATION FL 33324

078225P001-1348A-018
ZAKHEIM AND ASSOCIATES PA
1045 SOUTH UNIVERSITY DR
SUITE 202
PLANTATION FL 33324

017891P001-1348A-018
ZALOGA RYAN M
ADDRESS INTENTIONALLY OMITTED

017892P001-1348A-018
ZAMARRIPA WENDY A
ADDRESS INTENTIONALLY OMITTED

017893P001-1348A-018
ZAMBRANA MICHELE L
ADDRESS INTENTIONALLY OMITTED

058568P001-1348A-018
ZAMBUTO AMANDA E
ADDRESS INTENTIONALLY OMITTED

017894P001-1348A-018
ZAMBUTO VINCENT F
ADDRESS INTENTIONALLY OMITTED

083443P001-1348A-018
ZAMIAS SVCS INC
JOHN R MCGUIRE ESQ
500 GALLERIA DRIVE SUITE 287
JOHNSTOWN PA 15904

017900P001-1348A-018
ZAMORA ANTONIO
ADDRESS INTENTIONALLY OMITTED

017898P001-1348A-018
ZAMORA ARIEL
ADDRESS INTENTIONALLY OMITTED

017895P001-1348A-018
ZAMORA CESAR
ADDRESS INTENTIONALLY OMITTED

017896P001-1348A-018
ZAMORA MIREYA
ADDRESS INTENTIONALLY OMITTED

082613P001-1348A-018
ZAMORA SANDRA P
DBA REMODELING KING HOME IMPROVEMENT
801 EAST OLD HICKORY BLVD STE 140
MADISON TN 37115

017899P001-1348A-018
ZAMORA VICTOR M
ADDRESS INTENTIONALLY OMITTED

017897P001-1348A-018
ZAMORA YANNET
ADDRESS INTENTIONALLY OMITTED

081769P001-1348A-018
ZAMPETTI MICHAEL
DBA TOTAL CONTROL SVC CO
38 PINE RIDGE DR
WILKES-BARRE PA 18705

017901P001-1348A-018
ZAMUDIO FILEMON
ADDRESS INTENTIONALLY OMITTED

082039P001-1348A-018
ZANE PAUL E
DBA ULTIMATE POWER WASHING
3408 MAPLEWOOD DR APT 1B
SULPHER LA 70663

017902P001-1348A-018
ZANG CARLY S
ADDRESS INTENTIONALLY OMITTED

058578P001-1348A-018
ZANGLA MATTHEW A
ADDRESS INTENTIONALLY OMITTED

078226P001-1348A-018
ZANNINO ENGINEERING INC
9915 GREENWOOD RD
GLEN ALLEN VA 23060

080033P001-1348A-018
ZAPATA GILBERT
DBA GILBERT'S FENCING CO
1253 FLORIDA
CORPUS CHRISTI TX 78404

017903P001-1348A-018
ZAPIL HECTOR
ADDRESS INTENTIONALLY OMITTED

080655P001-1348A-018
ZARAGOZA JOHN C
DBA DATA SHIRTS SCREEN PRINTING
9656 ASHTON LOOP
LAREDO TX 78045

078227P001-1348A-018
ZARICK LLC
DBA ARROW LOCKSMITH
6004 S ORANGE AVE
ORLANDO FL 32809

078228P001-1348A-018
ZARING SEPTIC AND DRAIN SVC
PO BOX 754
CRESTWOOD KY 40014

079262P001-1348A-018
ZARKER DANIEL M
DBA DZ HANDYMAN SVC
1913 DEER PK WAY
WICHITA FALLS TX 76306

058588P001-1348A-018
ZAROUKIAN LAUREN
ADDRESS INTENTIONALLY OMITTED

080788P001-1348A-018
ZAVALA JORGE
DBA ZAVALA UPHOLSTERY
206 S ORANGE AVE
YUMA AZ 85364

017904P001-1348A-018
ZAVALA TAYLOR
ADDRESS INTENTIONALLY OMITTED

000406P001-1348A-018
ZAVOLTA MICHELLE
ADDRESS INTENTIONALLY OMITTED

081793P001-1348A-018
ZAVOLTA MICHELLE
ADDRESS INTENTIONALLY OMITTED

017905P001-1348A-018
ZAVOLTA MICHELLE L
ADDRESS INTENTIONALLY OMITTED

058597P001-1348A-018
ZAYYAD KAYLA M
ADDRESS INTENTIONALLY OMITTED

017906P001-1348A-018
ZEA ALEXANDER J
ADDRESS INTENTIONALLY OMITTED

017907P001-1348A-018
ZEALY IV ERNIE L
ADDRESS INTENTIONALLY OMITTED

078229P001-1348A-018
ZEBELL'S HEATING AND AIR CONDITI
2408 EISENHOWER DR N
GOSHEN IN 46526-8634

078230P001-1348A-018
ZEBRA LANDSCAPE AND TREE CARE INC
5411 STATE RD 26 EAST
LAFAYETTE IN 47905

078231P001-1348A-018
ZECHS TOWING AND RECOVERY LLC
1150 GREENWOOD RD
YORK PA 17408

078232P001-1348A-018
ZEE MEDICAL INC
PO BOX 204683
DALLAS TX 75320

078233P001-1348A-018
ZEE MEDICAL INC
ATTENTION ACCOUNTS RECEIVABLE DEPT
PO BOX 1210
INDIAN TRAIL NC 28079

078234P001-1348A-018
ZEE MEDICAL INC
PO BOX 1210 SC 134
INDIAN TRAIL NC 28079

078235P001-1348A-018
ZEE MEDICAL INC
PO BOX 781591
INDIANAPOLIS IN 46278

078236P001-1348A-018
ZEE MEDICAL INC 101
PO BOX 4604
CHESTERFIELD OH 63006-4604

078237P001-1348A-018
ZEE MEDICAL SVC
DBA ZEE MEDICAL SVC
PO BOX 781554
INDIANAPOLIS IN 46278-8554

078238P001-1348A-018
ZEE MEDICAL SVC CO
5022 NO PRESTON HWY
SHEPHERDSVILLE KY 40165

078239P001-1348A-018
ZEELAND COMMUNITY HOSPITAL
JEFFREY K VANHATTUM
PO BOX 68830
GRAND RAPIDS MI 49516-8830

058603P001-1348A-018
ZEHNDER CHRIS
ADDRESS INTENTIONALLY OMITTED

017908P001-1348A-018
ZEHNLE ADRIAN R
ADDRESS INTENTIONALLY OMITTED

078240P001-1348A-018
ZEIDLER FLORAL CO INC
PO BOX 6970
EVANSVILLE IN 47719-0970

017909P001-1348A-018
ZEIGLER JENNY A
ADDRESS INTENTIONALLY OMITTED

017910P001-1348A-018
ZEIGLER KATHERINE A
ADDRESS INTENTIONALLY OMITTED

081952P001-1348A-018
ZELLER JR NORMAN H
DBA BACKFLOW DEVICES TESTING AND REPAIR CO
13 CHERRY CIR
RINGGOLD GA 30736-7105

081953P001-1348A-018
ZELLER JR NORMAN HAROLD
DBA BACKFLOW DEVICES TESTING AND REPAIR CO
13 CHERRY CIR
RINGGOLD GA 30736-7105

082428P001-1348A-018
ZEMANSKI ROBERT
ADDRESS INTENTIONALLY OMITTED

017911P001-1348A-018
ZEMBRZYCKI MARK
ADDRESS INTENTIONALLY OMITTED

017912P001-1348A-018
ZEMORE NICHOLAS T
ADDRESS INTENTIONALLY OMITTED

017913P001-1348A-018
ZENO DAVID
ADDRESS INTENTIONALLY OMITTED

017914P001-1348A-018
ZENO KEYOSHA
ADDRESS INTENTIONALLY OMITTED

017915P001-1348A-018
ZENTKO RAYMOND M
ADDRESS INTENTIONALLY OMITTED

078241P001-1348A-018
ZENTX MEDIA GROUP
145 E WASHINGTON ST
PO BOX 605
FREELAND MI 48623

017916P001-1348A-018
ZENTZ ELISABETH C
ADDRESS INTENTIONALLY OMITTED

078242P001-1348A-018
ZEP MANUFACTURING CO
DEPT 0905 PO BOX 120001
DALLAS TX 75312-0905

017917P001-1348A-018
ZEPEDA JASMIN G
ADDRESS INTENTIONALLY OMITTED

078243P001-1348A-018
ZERC INC
DBA NORTHEASTERN SECURITY SYSTEMS
897 WYOMING AVE
WYOMING PA 18644

017918P001-1348A-018
ZERMENO JESSICA E
ADDRESS INTENTIONALLY OMITTED

017919P001-1348A-018
ZETINO DOMINGO
ADDRESS INTENTIONALLY OMITTED

078244P001-1348A-018
ZIA LANDSCAPE CONTRACTORS LLC
9832 E 58TH STE B
TULSA OK 74146

058623P001-1348A-018
ZIEGLER CAROLYN A
ADDRESS INTENTIONALLY OMITTED

058624P001-1348A-018
ZIEGLER TESSIN M
ADDRESS INTENTIONALLY OMITTED

017920P001-1348A-018
ZIELONKA KATIE L
ADDRESS INTENTIONALLY OMITTED

080459P001-1348A-018
ZIEMAN MD JEFFERY
ADDRESS INTENTIONALLY OMITTED

078245P001-1348A-018
ZIMMER RADIO GROUP
PO BOX 1610
CAPE GIRARDEAU MO 63702-1610

058633P001-1348A-018
ZIMMERER JOHN D
ADDRESS INTENTIONALLY OMITTED

078246P001-1348A-018
ZIMMERMAN ADVERTISING LLC
PO BOX 934130
ATLANTA GA 31193-4130

017921P001-1348A-018
ZIMMERMAN BRITTANY S
ADDRESS INTENTIONALLY OMITTED

079289P001-1348A-018
ZIMMERMAN DANNY
DBA ZIMMERMAN MASONRY
POBOX 7274
BEAUMONT TX 77726

079420P001-1348A-018
ZIMMERMAN DAVID Z
ADDRESS INTENTIONALLY OMITTED

079443P001-1348A-018
ZIMMERMAN DEBBIE
ADDRESS INTENTIONALLY OMITTED

080936P001-1348A-018
ZIMMERMAN KATE
ADDRESS INTENTIONALLY OMITTED

086400P001-1348A-018
ZIMMERMAN KATHY
ADDRESS INTENTIONALLY OMITTED

081199P001-1348A-018
ZIMMERMAN LAUREN
ADDRESS INTENTIONALLY OMITTED

017922P001-1348A-018
ZIMMERMAN LAUREN A
ADDRESS INTENTIONALLY OMITTED

081869P001-1348A-018
ZIMMERMAN MORTON
ADDRESS INTENTIONALLY OMITTED

017923P001-1348A-018
ZIMMERMAN PEYTON R
ADDRESS INTENTIONALLY OMITTED

079759P001-1348A-018
ZIMPFER ERIC G
DBA POWERSTREAM INC
PO BOX 186
REYNOLDSBURG OH 43068

078247P001-1348A-018
ZINK DISTRIBUTING CO INC
DBA ZINK DISTRIBUTING CO INC
3150 SHELBY ST
INDIANAPOLIS IN 46227

079422P001-1348A-018
ZINN DAVID
DAVID ZINN RETOUCHING
83 PAUL GORE ST #5
JAMAICA PLAIN MA 02130

017924P001-1348A-018
ZINN LORRI A
ADDRESS INTENTIONALLY OMITTED

017925P001-1348A-018
ZINNI JOHN
ADDRESS INTENTIONALLY OMITTED

017926P001-1348A-018
ZINOLLI CHEYANNE R
ADDRESS INTENTIONALLY OMITTED

078248P001-1348A-018
ZINSEL GLASS AND MIRROR LLC
1120 LAFAYETTE ST
GRETNA LA 70053

078249P001-1348A-018
ZINSEL GLASS AND MIRROR LLC
DBA LLOYD'S GLASS
1120 LAFAYETTE ST
GRETNA LA 70053

078250P001-1348A-018
ZIP EXPRESS COURIER SVC
PO BOX 33101
LOUISVILLE KY 40232

059063P001-1348A-018
ZIPRECRUITER INC
BUSINESS AFFAIRS
401 WILSHIRE BLVD 11TH FL
SANTA MONICA CA 90401

078251P001-1348A-018
ZIPRECRUITER INC
ACCOUNTS RECEIVABLE
401 WILSHIRE BLVD 11TH FL
SANTA MONICA CA 90401

078252P001-1348A-018
ZMAC
1916 8TH AVE SOUTH
NASHVILLE TN 37203

017927P001-1348A-018
ZMUDKA KARA
ADDRESS INTENTIONALLY OMITTED

017928P001-1348A-018
ZOERMAN MAKAYLA N
ADDRESS INTENTIONALLY OMITTED

017929P001-1348A-018
ZOETEWEY SHAVONNA L
ADDRESS INTENTIONALLY OMITTED

078253P001-1348A-018
ZOHO CORP
PO BOX 742760
LOS ANGELES CA 90074-2760

078254P001-1348A-018
ZOLL BROTHERS ZESCO PRODUCTS
640 N CAPITOL AVE
PO BOX 6157
INDIANAPOLIS IN 46206-6157

078255P001-1348A-018
ZOLL FOODS CORP
7627 COLLECTIONS CTR DR
CHICAGO IL 60693

058648P001-1348A-018
ZOLLARS ALLYSON A
ADDRESS INTENTIONALLY OMITTED

017930P001-1348A-018
ZOLMAN YVETTE A
ADDRESS INTENTIONALLY OMITTED

078256P001-1348A-018
ZOM GATEWAY LTD
DBA ZOM GATEWAY PLAZA LIMITED PARTNERSHI
TRAMMELL CROW COMPANYTE 750
1900 SUMMIT TOWER BLVD STE 750
ORLANDO FL 32810

078257P001-1348A-018
ZONE CARE USA
POBOX 8379
DELRAY BEACH FL 33482

079962P001-1348A-018
ZONE GASKET
ADDRESS INTENTIONALLY OMITTED

079963P001-1348A-018
ZONE GASKET
ADDRESS INTENTIONALLY OMITTED

078258P001-1348A-018
ZONING PROFESSIONALS
12205 WHITEBARK DR
INDIANAPOLIS IN 46236

017931P001-1348A-018
ZOODSMA AUBREY M
ADDRESS INTENTIONALLY OMITTED

017932P001-1348A-018
ZOPF CHRISTINE
ADDRESS INTENTIONALLY OMITTED

000039P001-1348A-018
ZOSHE REALTY LLC
2439 EAST 71ST ST
BROOKLYN NY 11234

000039S001-1348A-018
ZOSHE REALTY LLC
MR GERALD VIRGA
FINKELSTEIN AND VIRGA PC
90 BROAD ST STE 1700
NEW YORK NY 10004

082854P001-1348A-018
ZOUWEN STEVE VANDER
ADDRESS INTENTIONALLY OMITTED

017934P001-1348A-018
ZUBKE MYA L
ADDRESS INTENTIONALLY OMITTED

017933P001-1348A-018
ZUBKE NINA M
ADDRESS INTENTIONALLY OMITTED

058664P001-1348A-018
ZUKOSKY KAYLAN A
ADDRESS INTENTIONALLY OMITTED

086401P001-1348A-018
ZUNIGA GIANKARLO
ADDRESS INTENTIONALLY OMITTED

080361P001-1348A-018
ZUNIGA JAN RULEY
ADDRESS INTENTIONALLY OMITTED

017935P001-1348A-018
ZUNIGA NORBERTO F
ADDRESS INTENTIONALLY OMITTED

017936P001-1348A-018
ZUPAN ALEXANDRA M
ADDRESS INTENTIONALLY OMITTED

078259P001-1348A-018
ZURICH AMERICAN INSURANCE COMP
DBA ZURICH NORTH AMERICA
8745 PAYSHERE CIR
CHICAGO IL 60674

017937P001-1348A-018
ZURITA OSCAR
ADDRESS INTENTIONALLY OMITTED

084507P001-1348A-018
ZUSPANN NICOLE
ADDRESS INTENTIONALLY OMITTED

017938P001-1348A-018
ZUZEK ADAM T
ADDRESS INTENTIONALLY OMITTED

079264P001-1348A-018
ZZ DANIEL OVERBECK
ADDRESS INTENTIONALLY OMITTED

080013P001-1348A-018
ZZ GERALD E BREEDEN
ADDRESS INTENTIONALLY OMITTED

Records Printed :        48,462

**EXHIBIT 3**


To Custodians, Banks, Brokers, and Other Nominees (each, a "Nominee"):

*Re: Case No. 16-11819 (BLS) –ROADHOUSE HOLDING INC., et al. CHAPTER 11 BANKRUPTCY*

**CUSIP No. 76972KAC3 (10.75% Senior Secured Notes due 2017)**

On August 16, 2016, Roadhouse Holding Inc. and its debtor affiliates (collectively, the "Debtors"), filed with the United States Bankruptcy Court for the District of Delaware the *Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* (as may be subsequently amended, modified, or supplemented, the "Plan") and the accompanying disclosure statement with respect to the Plan (as may subsequently amended, modified, or supplemented, the "Disclosure Statement").

Donlin, Recano & Company, Inc. ("DRC"), the Noticing Agent for the Debtors, was instructed by the Debtors' Counsels that the enclosed Notice of Chapter 11 Bankruptcy Case (the "Notice of Commencement") and the Notice of Hearing to Consider Adequacy of Disclosure Statement (the "Notice of Disclosure Statement Hearing" and together with the Notice of Commencement, the "Notices") must be served upon holders of the above referenced CUSIP Number (the "Senior Secured Notes"). You have received this letter because your firm has been identified as a nominee who held the Debtors' Senior Secured Notes as of August 9, 2016 (the "Record Date").

| CUSIP No | Record Date | Security Type |
|---|---|---|
| 76972KAC3 | August 9, 2016 | 10.75% Senior Secured Notes due 2017 |

DRC will provide the appropriate number of sets of the Notices to financial noticing companies such as Broadridge, Mediant, and INVeSHARE (the "Noticing Companies") and the Noticing Companies will serve upon the beneficial owners who held the Debtors' Senior Secured Notes as of the Record Date on behalf of the Nominees that are affiliated with them.

If you would like to request DRC to either provide extra copies of the Notices or serve the Notices on your behalf to your respective clients, please provide DRC with either the number of copies you require or a list of names and addresses to whom you would like DRC to serve.

| By Mail | By Overnight or Hand Delivery | By Email |
|---|---|---|
| Donlin, Recano & Company, Inc.<br>Re: Roadhouse Holding Inc.<br>Attn: Public Securities Group<br>P.O. Box 192016<br>Blythebourne Station<br>Brooklyn, NY 11219 | Donlin, Recano & Company, Inc.<br>Re: Roadhouse Holding Inc.<br>Attn: Public Securities Group<br>6201 15th Avenue<br>Brooklyn, NY 11219 | PublicSecuritiesGroup@DonlinRecano.com |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

_____
Donlin, Recano & Company, Inc.

**EXHIBIT 4**

# Roadhouse Holding Inc., et al.
## Exhibit Pages

084335P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
SARAH R WATSON
2178 AMERIPRISE FINANCIAL
ROUTING S6/2178
MINNEAPOLIS MN 55474

084336P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
CRISTINA POLANSKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING S6/2178
MINNEAPOLIS MN 55474

084337P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
PENNY ZALESKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING S6/2178
MINNEAPOLIS MN 55474

084359P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
GREG WRAALSTAD
CORPORATE ACTIONS
901 3RD AVE SOUTH
MINNEAPOLIS MN 55474

084429P001-1348A-018
AMERICAN ENTERPRISE INVESTMENT SVCS INC
ERIN M STIELER
682 AMP FINANCIAL CENTER
MINNEAPOLIS MN 55474

084340P001-1348A-018
APEX CLEARING CORP
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201

084341P001-1348A-018
APEX CLEARING CORP
BRIAN DARBY
ONE DALLAS CENTER
350 M ST PAUL STE 1300
DALLAS TX 75201

084342P001-1348A-018
APEX CLEARING CORP
BILIANA STOIMENOVA
1700 PACIFIC AVE
STE 1400
DALLAS TX 75201

084371P002-1348A-018
BANK OF NEW YORK MELLON
JENNIFER MAY
525 WILLIAM PENN PL
STE 153-0400
PITTSBURGH PA 15259

084370P002-1348A-018
BANK OF NEW YORK MELLON FMSBONDS INC
JENNIFER MAY
16 WALL ST 5TH FL
NEW YORK NY 10005

084413P002-1348A-018
BANK OF NEW YORK MELLON/MID CAP SPDRS
JENNIFER MAY
VICE PRESIDENT
525 WILLIAM PENN PL
PITTSBURGH PA 15259

084343P001-1348A-018
BARCLAYS CAPITAL INC BARCLAYS CAPIT
CORPORATE ACTIONS
200 CEDAR KNOLLS RD
CORPORATE ACTIONS
WHIPPANY NJ 07981

084344P001-1348A-018
BB AND T SECURITIES LLC
CORPORATE ACTIONS
200 S. COLLEGE ST 8TH FL
CHARLOTTE NC 28202

084345P001-1348A-018
BB AND T SECURITIES LLC
MARY GLASSCOCK
8006 DISCOVERY DR
RICHMOND VA 23229-8600

084427P001-1348A-018
BB AND T SECURITIES LLC
JESSE W SPROUSE
8006 DISCOVERY DR
STE 200
RICHMOND VA 23229

084346P001-1348A-018
BNP PARIBAS NEW YORK BRANCH
CUSTODY CLIENTASSETS
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FL
JERSEY CITY NJ 07310

084372P001-1348A-018
BROWN BROTHERS HARRIMAN AND CO
JERRY TRAVERS
525 WASHINGTON BLVD
JERSEY CITY NJ 07310

084347P001-1348A-018
CHARLES SCHWAB AND CO INC
CORPORATE ACTIONS DEPT 01-1B572
2423 E LINCOLN DR
PHOENIX AZ 85016-1215

084398P001-1348A-018
CITIBANK NA
SHERIDA SINANAN
3801 CITIBANK CENTER
B/3RD FL ZONE 12
TAMPA FL 33610

084431P001-1348A-018
CITIBANK NA
PAUL WATTERS
3801 CITIBANK CENTER
B/3RD FL ZONE 12
TAMPA FL 33610

084338P001-1348A-018
COR CLEARING LLC
ANH MECHALS
9300 UNDERWOOD AVE
STE 400
OMAHA NE 68114

084362P001-1348A-018
COR CLEARING LLC
ISSUER SERVICES
8000 REGENCY PKWY
CARY NC 27518

084419P001-1348A-018
COR CLEARING LLC
LUKE HOLLAND
1200 LANDMARK CENTER
STE 800
OMAHA NE 68102

084350P001-1348A-018
D A DAVIDSON AND CO
DEBBIE GYGER
8 THIRD STREET NORTH
GREAT FALLS MT 59401

084351P001-1348A-018
D A DAVIDSON AND CO
BARB QUIRK
8 THIRD STREET NORTH
GREAT FALLS MT 59401

084352P001-1348A-018
D A DAVIDSON AND CO
CORPORATE ACTIONS
8 THIRD STREET NORTH
GREAT FALLS MT 59401

084393P001-1348A-018
D A DAVIDSON AND CO
RITA LINSKEY
8 THIRD STREET NORTH
GREAT FALLS MT 59401

084356P001-1348A-018
E TRADE CLEARING LLC
BROADRIDGE
CORPORATE ACTIONS DEPT
2 JOURNAL SQUARE PLZ
5TH FL
JERSEY CITY NJ 07306

084426P001-1348A-018
E TRADE CLEARING LLC
VICTOR LAU
34 EXCHANGE PL
PLAZA II
JERSEY CITY NJ 07311

084353P001-1348A-018
EDWARD D JONES & CO
DEREK ADAMS
12555 MANCHESTER RD
ST LOUIS MO 63131

084349P001-1348A-018
FIRST CLEARING LLC
CLASS ACTION  MATT BUETTNER
2801 MARKET ST
H0006-09B
ST. LOUIS MO 63103

084358P001-1348A-018
GOLDMAN SACHS AND CO
STEVE BERRIOS CLASS ACTION
100 BURMA RD
JERSEY CITY NJ 07305

084386P001-1348A-018
GOLDMAN SACHS AND CO
PROXY HOTLINE 1
30 HUDSON ST
PROXY DEPT
JERSEY CITY NJ 07302

084360P001-1348A-018
HILLTOP SECURITIES INC
CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270

084361P001-1348A-018
HILLTOP SECURITIES INC
BONNIE ALLEN
1201 ELM ST
STE 3500
DALLAS TX 75270

084391P001-1348A-018
HILLTOP SECURITIES INC
RHONDA JACKSON
1201 ELM ST
STE 3500
DALLAS TX 75270

084399P001-1348A-018
HILLTOP SECURITIES INC
BONNIE ALLEN CORPORATE ACTIONS
1201 ELM ST
STE 3500
DALLAS TX 75270-2180

084374P001-1348A-018
INGALLS AND SNYDER LLC
JOSEPH DI BUONO
61 BROADWAY
31ST FL
NEW YORK NY 10006

084377P001-1348A-018
INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH CT 06831

084367P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
BRENDAI KIRBY
1717 ARCH ST
19TH FL
PHILADELPHIA PA 19103

084368P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
ZACHARY SCHWARZ
1717 ARCH ST
19TH FL
PHILADELPHIA PA 19103

084369P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
CLASS ACTION DEPT
1717 ARCH ST 19TH FL
PHILADELPHIA PA 19103

084390P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
REGINA LUTZ
1801 MARKET ST 9TH FL
PHILADEPHIA PA 19103-1675

084425P001-1348A-018
JANNEY MONTGOMERY SCOTT LLC
MARK F GRESS
MEDIANT COMMUNICATIONS INC
200 REGENCY FOREST DR
CARY NC 27518

084363P001-1348A-018
JP MORGAN CLEARING CORP
CORPORATE ACTIONS
14201 DALLAS PKWY
12TH FL
DALLAS TX 75254

084379P001-1348A-018
JP MORGAN CLEARING CORP
MARCIN BIEGANSKI
14201 DALLAS PKWY 12TH FL
DALLAS TX 75254

084424P001-1348A-018
JP MORGAN CLEARING CORP
JOHN FAY
500 STANTON CHRISTIANA RD
OPS 4 FL 03
NEWARK DE 19713-2107

084376P001-1348A-018
JPMORGAN CHASE BANK NATIONAL ASSOCIATION
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY
FL 12 CORP ACTIONS DEPT
DALLAS TX 75254

084430P001-1348A-018
JPMORGAN CHASE BANK NATIONAL ASSOCIATION
SACHIN GOYAL
500 STANTON CHRISTIANA RD
OPS 4 FLOOR 02
NEWARK DE 19713-2107

084378P001-1348A-018
LPL FINANCIAL CORP
KRISTIN KENNEDY
9785 TOWNE CENTRE DR
SAN DIEGO CA 92121-1968

084357P001-1348A-018
MERRILL LYNCH PIERCE FENNER AND SMITH
EARL WEEKS
4804 DEER LAKE DR E
JACKSONVILLE FL 32246

084373P001-1348A-018
MORGAN STANLEY SMITH BARNEY LLC
JOHN BARRY
1300 THAMES ST
6TH FL
BALTIMORE MD 21231

084385P001-1348A-018
NATIONAL FINANCIAL SVCS LLC
PETER CLOSS
499 WASHINGTON BLVD.
JERSEY CITY NJ 07310

084422P001-1348A-018
NATIONAL FINANCIAL SVCS LLC
JOANNE PADARATHSIGN
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

084380P001-1348A-018
OPPENHEIMER AND CO INC
SUSAN STOIA
85 BROAD ST
NEW YORK NY 10004

084381P001-1348A-018
OPPENHEIMER AND CO INC
FRAN BANSON
85 BROAD ST
NEW YORK NY 10004

084382P002-1348A-018
OPPENHEIMER AND CO INC
CORPORATE ACTIONS
85 BROAD ST
NEW YORK NY 10004

084383P001-1348A-018
OPPENHEIMER AND CO INC
OSCAR MAZARIO
85 BROAD ST
NEW YORK NY 10004

084392P001-1348A-018
OPTIONSXPRESS INC
RICH TRINH
311 W MONROE ST
CHICAGO IL 60606

084423P001-1348A-018
OPTIONSXPRESS INC
SCOTT TORTORELLA
150 SOUTH WACKER DR
11TH FL
CHICAGO IL 60606

084375P001-1348A-018
PERSHING LLC
JOSEPH LAVARA
ONE PERSHING PLX
JERSEY CITY NJ 07399

084384P001-1348A-018
PERSHING LLC
TIFFANY WILLIAMS
CORPORATE ACTIONS
ONE PERSHING PLZ
10TH FL
JERSEY CITY NJ 07399

084387P001-1348A-018
RAYMOND JAMES AND ASSOCIATES INC
ELAINE MULLEN
CORPORATE ACTIONS
880 CARILLON PKWY
ST. PETERSBURG FL 33716

084394P001-1348A-018
RAYMOND JAMES AND ASSOCIATES INC
ROBERTA GREEN
880 CARILION PKWY
SAIT PETERSBURG FL 33716

084388P001-1348A-018
RBC CAPITAL MARKETS LLC
STEVE SCHAFER SR
ASSOCIATE
60 S 6TH ST P09
MINNEAPOLIS MN 55402-4400

084389P001-1348A-018
RBC CAPITAL MARKETS LLC
REORG DEPT
60 S 6TH ST
MINNEAPOLIS MN 55402

084397P001-1348A-018
RBC CAPITAL MARKETS LLC
SHANNON JONES
60 S 6TH ST P09
MINNEAPOLIS MN 55402-4400

084365P001-1348A-018
ROBERT W BAIRD AND CO INC
JAN SUDFELD
777 E. WISCONSIN AVE
19TH FL
MILWAUKEE WI 53202

084339P001-1348A-018
SANFORD C BERNSTEIN AND CO LLC
ANITA BACTAWAR
1 NORTH LEXINGTION AVE
RIDGE
WHITE PLAINS NY 10601

084395P001-1348A-018
SCOTTRADE INC
LEGAL DEPT
BETH VOGEL
PO BOX 31759
SAINT LOUIS MO 63131-0759

084396P001-1348A-018
SCOTTRADE INC
REORG
12855 FLUSHING MEADOWS DR
ST. LOUIS MO 63131

084428P001-1348A-018
SCOTTRADE INC
ISSUER SERVICES
BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

084400P001-1348A-018
SSB TRUST CUSTODY
ED CHANEY
VICE PRESIDENT
1200 CROWN COLONY DR
QUINCY MA 02169

084348P001-1348A-018
STATE STREET BANK AND TRUST COMPANY
CHRISTINE SULLIVAN
1776 HERITAGE DR
NORTH QUINCY MA 02171

084401P001-1348A-018
STATE STREET BANK AND TRUST STATE ST TOTALETF
GLOBAL CORP ACTION DEPT JAB5W
JOSEPH J CALLAHAN
PO BOX 1631
BOSTON MA 02105-1631

084364P001-1348A-018
STERNE AGEE AND LEACH INC
JAMES MEZRANO
2 PERIMETER PARK
STE 100W
BIRMINGHAM AL 35209

084402P001-1348A-018
STERNE AGEE AND LEACH INC
JUSTIN WOODHAM
CORPORATE ACTIONS
2 PERIMETER PARK SOUTH
STE 100W
BIRMINGHAM AL 35243

084403P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
ZACHARY J RESMANN
501 N BROADWAY
ST. LOUIS MO 63102

084404P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
CHRIS WIEGAND
501 N BROADWAY
ST. LOUIS MO 63102

084405P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
TINA SCHWEITZER
ONE FINANCIAL PLZ
501 N BROADWAY
ST. LOUIS MO 63102

084406P001-1348A-018
STIFEL NICOLAUS AND COMPANY INC
MEDIAN COMMUNICATIONS
200 REGENCY FOREST DR
CARY NC 27518

084354P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
DIANE TOBEY
77 SUMMER ST
BOSTON MA 02110

084407P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
KIMBERLEY DEHN
1900 ST JAMES PLACE #120
HOUSTON TX 77056

084408P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
LISA BRUNSON
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212

084409P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
CORPORATE ACTIONS
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212

084410P001-1348A-018
STOCKCROSS FINANCIAL SVCS INC
CLASS ACTION LORETTA RACER
1900 ST JAMES PLACE #120
HOUSTON TX 77056

084411P001-1348A-018
TD AMERITRADE CLEARING INC
JANICE GUDE
200 S 108TH AVE
OMAHA NE 68154

084412P001-1348A-018
TD AMERITRADE CLEARING INC
KEVIN STRINE
4211 S 102ND ST
OMAHA NE 68127

084421P001-1348A-018
TD AMERITRADE CLEARING INC
MANDI FOSTER
1005 N AMERITRADE PL
BELLEVUE NE 68005

084366P001-1348A-018
UBS FINANCIAL SERVICES INC
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

084414P001-1348A-018
UBS FINANCIAL SVCS INC
CORPORATE ACTIONS
1000 HARBOR DR
WEEHAWKEN NJ 07086

084415P001-1348A-018
VANGUARD MARKETING CORP
PO BOX 1170
VALLEY FORGE PA 19482-1170

084416P001-1348A-018
VANGUARD MARKETING CORP
100 VANGUARD BLVD
MALVERN PA 19355

084417P001-1348A-018
VANGUARD MARKETING CORP
BEN BEGUIN
14321 N NORTHSIGHT BLVD
SCOTTSDALE AZ 85260

084418P001-1348A-018
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
ASSOCIATE VICE PRESIDENT
4 HIGH RIDGE PARK
STAMFORD CT 06804

084355P001-1348A-018
WEDBUSH SECURITIES INC
DONNA WONG
1000 WILSHIRE BLVD
LOS ANGELES CA 90030

084420P001-1348A-018
WEDBUSH SECURITIES INC
ALAN FERREIRA
PO BOX 30014
LOS ANGELES CA 90030